UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re: American Home Mortgage Corp.
Case No. 07-11051
Reporting Period: April 2008

MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| | | | | |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor


_____
Signature of Joint Debtor

_____
Signature of Authorized Individual*                    6/19/2008
                                                        _____
                                                        Date

Kevin Nystrom
_____                            Director of Restructuring
Printed Name of Authorized Individual                  _____
                                                       Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager if debtor is a limited liability company.

**American Home Mortgage Corp.**
**Case No. 07-11051**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants.  Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same.  The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors.  The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur.  However, for the purposes of identifying disbursements used in calculating U.S.  Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations.  These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

As provided by GAAP, the Debtors' books and records have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual Interests as assets of the Debtors.  This treatment is also reflected in this Monthly Operating Report.  The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events.  The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

**American Home Mortgage Corp.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11051**
**April 30, 2008**

| | Bank Accounts | | | | | | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Operating | | Payroll | | Tax | | Other | | |
| Cash Beginning of Month - (4/1/2008) | $ | 29,282,955 | $ | 27,715 | $ | - | $ | - | $ | 29,310,670 |
| | | | | | | | | | | |
| Receipts: | | | | | | | | | | |
| Cash Sales | | | | | | | | | | |
| Accounts Receivable | | | | | | | | | | |
| Sale of Assets | | | | | | | | | | |
| Loans and Advances | | | | | | | | | | |
| Administrative | | | | | | | | | | |
| Net Payroll | | | | | | | | | | |
| Other | | | | | | | | | | |
| Transfers (From DIP Accounts) | | 42,164,526 | | | | | | | | |
| | | | | | | | | | | |
| Total Receipts: | | 42,164,526 | | - | | - | | - | | 42,164,526 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Disbursements: | | | | | | | | | | |
| Net Payroll | | | | 8,366 | | | | | | |
| Payroll Taxes | | | | | | | | | | |
| Sales, Use, & Other Taxes | | | | | | | | | | |
| Loans and Advances | | 15,905,766 | | | | | | | | |
| Inventory Purchases | | | | | | | | | | |
| Secured/Rental/Leases | | | | | | | | | | |
| Insurance | | | | | | | | | | |
| Administrative | | 102,441 | | | | | | | | |
| Selling | | | | | | | | | | |
| Other | | | | | | | | | | |
| Transfers (To DIP Accounts) | | | | | | | | | | |
| Professional Fees | | | | | | | | | | |
| U.S. Trustee Quarterly Fees | | | | | | | | | | |
| Court Costs | | | | | | | | | | |
| | | | | | | | | | | |
| Total Disbursements: | | 16,008,206 | | 8,366 | | - | | - | | 16,016,573 |
| | | | | | | | | | | |
| NET CASH FLOW | | | | | | | | | | |
| (Receipts less Disbursements) | | | | | | | | | | 26,147,953 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Cash End of Month - (4/30/2008) | $ | 55,439,274 | $ | 19,349 | $ | - | $ | - | $ | 55,458,623 |

| | |
|---|---|
| Total Disbursements | 16,016,573 |
| Less: Transfers to Debtor in Possession Accounts | |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 16,016,573 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| CDC - AHM Disbursement Funding Account | | | | | | |
| GL Account # 10040 | | | | | | |
| Deutsche Bank Account # 00-419-178 | | | | | | |
| April 30, 2008 | | | | | | |
| Bank Balance: | | | | | | 74,089.94 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 74,089.94 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| AMERICAN HOME MORTGAGE | | | |
|---|---|---|---|
| RHODE ISLAND TRUST ACCOUNT | | | |
| JPM Chase Bank Account # 530-159589 | | | |
| GL Account # 10050 | | | |
| April 30, 2008 | | | |
| | | | |
| | | | |
| | | | |
| GL BALANCE | | | 2,745.00 |
| BANK BALANCE | | | 2,745.00 |
| Difference | | | 0.00 |

**AMERICAN HOME MORTGAGE**
**MASSACHUSETTS TRUST ACCT**
**ACCT # 530-164876**
**GL ACCT 10060**
**April 30, 2008**

| | |
|---|---|
| **GL BALANCE** | 38,759.60 |
| **BANK BALANCE** | 38,759.60 |
| **Difference:** | 0.00 |

**AMERICAN HOME MORTGAGE**
**VIRGINIA TRUST ACCOUNT**
**ACCT # 530-164914**
**GL ACCT 10061**
**April 30, 2008**

| | |
|---|---|
| **GL BALANCE** | 63,263.70 |
| **BANK BALANCE** | 63,263.70 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**NEW HAMPSHIRE TRUST ACCT**
**ACCT # 530-164841**
**GL ACCT 10062**
**April 30, 2008**

| | |
|---|---|
| **GL BALANCE** | 9,550.00 |
| **BANK BALANCE** | 9,550.00 |
| **Difference:** | 0.00 |

**AMERICAN HOME MORTGAGE**
**OREGON TRUST ACCOUNT**
**ACCT # 530-164825**
**GL ACCT 10063**
**April 30, 2008**


**GL BALANCE**                                    11,125.45

**BANK BALANCE**                                  11,125.45

**Reconciling Items:**


**Difference:**                                        0.00

**AMERICAN HOME MORTGAGE**
**ILLINOIS TRUST ACCOUNT**
**ACCT # 530-164892**
**GL ACCT 10064**
**April 30, 2008**


**GL BALANCE**                                          271,909.00

**BANK BALANCE**                                        271,909.00

**DIFFERENCE**                                                -

**AMERICAN HOME MORTGAGE**
**IDAHO TRUST ACCOUNT**
**ACCT # 530-164884**
**GL ACCT 10065**
**April 30, 2008**

| | |
|---|---|
| **GL BALANCE** | 3,500.00 |
| **BANK BALANCE** | 3,500.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**KANSAS TRUST ACCOUNT**
**ACCT # 530-164868**
**GL ACCT 10066**
**April 30, 2008**

| | |
|---|---|
| **GL BALANCE** | 14,000.00 |
| **BANK BALANCE** | 14,000.00 |
| **DIFFERENCE** | 0.00 |

**AMERICAN HOME MORTGAGE**
**MINNESOTA TRUST ACCT**
**ACCT # 530-164833**
**GL ACCT 10067**
**April 30, 2008**

| | |
|---|---:|
| **GL BALANCE** | 5,000.00 |
| **BANK BALANCE** | 5,000.00 |
| Difference | 0.00 |

**AMERICAN HOME MORTGAGE**
**OHIO TRUST ACCT**
**ACCT # 530-165899**
**GL ACCT 10068**
**April 30, 2008**

| | |
|---|---:|
| **GL BALANCE** | 45,000.00 |
| **BANK BALANCE** | 45,000.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**WASHINGTON TRUST ACCOUNT**
**ACCT # 530-164906**
**GL ACCT 10069**
**April 30, 2008**

| | |
|---|---|
| **GL BALANCE** | 14,000.00 |
| **BANK BALANCE** | 14,000.00 |
| **Difference** | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| NEW YORK COMMUNITY BANK TRUST | | | | |
| ACCT # 957-175744 | | | | |
| GL ACCT 10070 | | | | |
| April 30, 2008 | | | | |
| | | | | |
| GL Balance | | | | 25,093.69 |
| | | | | |
| | | | | |
| Bank Balance | | | | 25,093.69 |
| Difference | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| **Bank Reconciliation** | | | | | |
| **AHM Collateral Deposit Account for Letter of Credit** | | | | | |
| **GL Account # 10090** | | | | | |
| **JP Morgan Chase Bank Account # 730147436** | | | | | |
| **April 30, 2008** | | | | | |
| Bank Balance: | | | | | 160,600.00 |
| | | | | | |
| GL Balance: | | | | | 160,600.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | |
| | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| AMERICAN HOME MORTGAGE - Return Wire Account | | | | | |
| GL Account # 10105 | | | | | |
| Deutsche Bank Account # 00-449-393 | | | | | |
| April 30, 2008 | | | | | |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 4,633,239.41 |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 4,633,239.40 |
| | | | | | |
| | | | | | 4,633,239.40 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.01 |

| American Home Mortgage | | | | |
| :-- | :-- | :-- | :-- | --: |
| Account Reconciliation | | | | |
| ABN Construction Bonus Plan | | | | |
| JPM CHASE Bank Account # 730-148111 | | | | |
| GL Account # 10140 | | | | |
| April 30, 2008 | | | | |
| | | | | |
| G/L BALANCE | | | | 450,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | 450,000.00 |
| BANK BALANCE | | | | 450,000.00 |
| Difference | | | | 0.00 |

**American Home Mortgage**
**Account Reconciliation**
**GUC Fund**
**JPM CHASE Bank Account # 730-148103**
**GL Account # 10145**
**April 30, 2008**

| | | | | |
|---|---|---|---|---|
| **G/L BALANCE** | | | | 3,578,910.57 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **ADJ BOOK BALANCE** | | | | 3,578,910.57 |
| **BANK BALANCE** | | | | 3,578,910.57 |
| **Difference** | | | | **0.00** |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| Chase Iowa Closing Account | | | | | | |
| GL Account # 10180 | | | | | | |
| Bank Account # 530-494655 (NY) & # 730-147592 (TX) | | | | | | |
| April 30, 2008 | | | | | | |
| Bank Balance: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Outstanding Checks: | | | | | | |
| Check Number | Issue Date | Loan Number | | | | |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| Adjusted Bank Balance: | | | | | | 0.00 |
| | | | | | | |
| GL Balance: | | | | | | 0.00 |
| | | | | | | |
| Reconciling items: | | | | | | |
| | | | | | | |
| Adjusted GL Balance: | | | | | | 0.00 |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| CHASE OPERATING ACCOUNT | | | | |
| JPM CHASE BANK ACCOUNT # 530-973308 | | | | |
| GL Account # 10190 | | | | |
| April 30, 2008 | | | | |
| | | | | |
| G/L BALANCE | | | | 2,653.76 |
| | | | | |
| Outstanding checks | | | | 3,358.51 |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | 6,012.27 |
| BANK BALANCE#530-973308 | | | | 6,012.27 |
| Difference | | | | 0.00 |

Outstanding Checks 4/30/08 - Chase Operating Account

| Check Number | Date | Payee | Amount |
|---|---|---|---|
| 367828 | 4/2/2007 | ATT | 539.92 |
| 367830 | 4/3/2007 | RELIANT ENERGY | 350.93 |
| 367831 | 5/3/2007 | PSE&G CO | 332.18 |
| 367832 | 5/7/2007 | PSE&G CO | 0.45 |
| 367833 | 5/9/2007 | I-LINK/UCN | 205.03 |
| 367834 | 5/15/2007 | NSTAR | 321.33 |
| 367835 | 5/30/2007 | FPL | 1,103.60 |
| 367838 | 7/5/2007 | SRP | 155.07 |
| 9252 STOP | 6/29/2007 | 9252 stop | 350.00 |
| | | Total Outstanding Checks | **3,358.51** |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| JPM CHASE OPERATING ACCOUNT # 601-876444 | | | |
| CONTROLLED DISBURSEMENT ACCT | | | |
| GL# 10191 | | | |
| April 30, 2008 | | | |
| | | | |
| G/L BALANCE | | | (432,586.68) |
| | | | |
| | | | |
| Outstanding checks | | | 432,586.68 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| ADJ BOOK BALANCE | | | 0.00 |
| BANK BALANCE | | | 0.00 |
| Difference | | | 0.00 |

Outstanding AP checks as of 4.30.08

| Check Number | Check Date | Check Amount | Vendor ID | Vendor Name |
|---|---|---|---|---|
| 0330015 | 8/14/2007 | 1,274.31 | GENWORT | GENWORTH |
| 0330078 | 8/22/2007 | 12,209.50 | MGIC | MORTGAGE GUARANTY INS. CO. |
| 0330079 | 8/22/2007 | 19,448.23 | MGIC | MORTGAGE GUARANTY INS. CO. |
| 0330081 | 8/22/2007 | 792.00 | TRIAD2 | TRIAD |
| 0330188 | 8/30/2007 | 11.00 | ARCHCOU | ARCHULETA COUNTY CLERK |
| 0330190 | 8/30/2007 | 13.00 | CAMPCOUCL | CAMPBELL COUNTY CLERK |
| 0330192 | 8/30/2007 | 18.00 | CUMBELAN | CUMBERLAND COUNTY REGISTER |
| 0330196 | 8/30/2007 | 8.00 | LEXICOU | LEXINGTON COUNTY REGISTER |
| 0330197 | 8/30/2007 | 8.00 | LEXICOU | LEXINGTON COUNTY REGISTER |
| 0330205 | 8/30/2007 | 5.00 | QUEECIT | QUEENS CITY REGISTER |
| 0330206 | 8/30/2007 | 12.00 | RUTHCOU | RUTHERFORD COUNTY |
| 0330209 | 8/30/2007 | 46.00 | WACOUNT | WASHINGTON COUNTY RECORDER |
| 0330210 | 8/30/2007 | 14.00 | WEBECOU | WEBER COUNTY RECORDER |
| 0330211 | 8/30/2007 | 11.00 | YORKCOUN | YORK COUNTY CLERK OF COURT |
| 0330221 | 9/5/2007 | 31.00 | AUGUCOU | AUGUSTA COUNTY CLERK |
| 0330224 | 9/5/2007 | 31.00 | CHARCOCLER | CHARLES CO. CLERKOF THE |
| 0330231 | 9/5/2007 | 42.00 | DEPAFIN11201 | DEPARTMENT OF FINANCE |
| 0330237 | 9/5/2007 | 31.00 | FAUQCOU | FAUQUIER COUNTY CLERK |
| 0330238 | 9/5/2007 | 43.00 | HARTCIT | HARTFORD CITY CLERK |
| 0330250 | 9/5/2007 | 43.00 | NORTBRA | NORTH BRANFORD TOWN CLERK |
| 0330251 | 9/5/2007 | 31.00 | ORANCOUREG | ORANGE COUNTY REGISTER OF |
| 0330262 | 9/5/2007 | 75.00 | SUFFREG | SUFFOLK REGISTRY OF DEEDS |
| 0330263 | 9/5/2007 | 43.00 | TOLLTOW | TOLLAND TOWN CLERK |
| 0330307 | 9/13/2007 | 25.00 | RIVECOU92507 | RIVERSIDE COUNTY RECORDER |
| 0330310 | 9/13/2007 | 16.00 | SANDIEG1610449 | SAN DIEGO COUNTY RECORDER |
| 0330455 | 9/26/2007 | 21.00 | ALBECOU48858 | ALBEMARIE COUNTY CLERK |
| 0330461 | 9/26/2007 | 71.00 | CLACCOU | CLACKAMAS COUNTY |
| 0330462 | 9/26/2007 | 95.00 | COUNASH28640 | COUNTY OF ASHE |
| 0330488 | 9/26/2007 | 10.00 | UTAHCOU84606 | UTAH COUNTY RECORDER |
| 0330489 | 9/26/2007 | 30.00 | WEBECOU | WEBER COUNTY RECORDER |
| 0330589 | 10/4/2007 | 6,863.25 | DELREA | DELTA REALTY COMPANY |
| 0330601 | 10/4/2007 | 3,000.00 | FORMAN | FORWARD MANAGEMENT |
| 0330603 | 10/4/2007 | 200.00 | FRERLT | FREITAS REALTY GROUP |
| 0330667 | 10/4/2007 | 250.00 | SEI REAL | SEI REAL ESTATE |
| 0330669 | 10/4/2007 | 1,500.00 | SIMOVIC | VICTOR SIMON, RFC CHFC, AIF |
| 0330812 | 10/8/2007 | 109.00 | PALMELE15435601 | PALMETTO ELECTRIC COOPERATIVE |
| 0330813 | 10/8/2007 | 193.00 | PALMELE15435602 | PALMETTO ELECTRIC COOPERATIVE |
| 0331019 | 10/8/2007 | 49.50 | SHREIT1007367 | SHRED - IT |
| 0331023 | 10/8/2007 | 102.00 | SIGNSER10732 | SIGNAL SERVICE INC |
| 0331083 | 10/11/2007 | 40.00 | CLERCIRCOU | CLERK OF THE CIRCUIT COURT |
| 0331093 | 10/11/2007 | 61.00 | SHARBOC | SHARON R. BOCK, CLERK & |
| 0331095 | 10/11/2007 | 107.11 | TRAIWAR | TRAINERS WAREHOUSE |
| 0331220 | 10/19/2007 | 9.00 | ADACOUN83702 | ADA COUNTY RECORDER |
| 0331223 | 10/19/2007 | 20.00 | BERKCOU | BERKELEY COUNTY REGISTER |
| 0331226 | 10/19/2007 | 41.00 | KOSCCOU | KOSCIUSKO COUNTY RECORDER |
| 0331227 | 10/19/2007 | 30.00 | LOSANGE | LOS ANGELES COUNTY RECORDER |
| 0331231 | 10/19/2007 | 15.00 | RIVECOU92507 | RIVERSIDE COUNTY RECORDER |
| 0331238 | 10/22/2007 | 6,509.13 | ADPCOBR | ADP COBRA SERVICES |
| 0331239 | 10/22/2007 | 19,339.26 | AETNDEN | AETNA DENTAL PLAN |
| 0331253 | 10/23/2007 | 67.83 | VERIZ4257759582 | VERIZON |
| 0331300 | 10/23/2007 | 5.00 | GEORCOU | GEORGETOWN COUNTY REGISTER |
| 0331352 | 10/29/2007 | 250.00 | LUNDASS | LUNDBERG & ASSOCIATES |
| 0331369 | 10/29/2007 | 42.00 | GIBSREC | GIBSON RECORDER |
| 0331406 | 10/30/2007 | 12.00 | LAPOCOUREC | LAPORTE COUNTY RECORDER |
| 0331487 | 11/2/2007 | 25.00 | BURECON | BUREAU OF CONVEYANCES |
| 0331624 | 11/9/2007 | 12.00 | PORTCOU | PORTER COUNTY RECORDER |
| 0331640 | 11/12/2007 | 76.00 | BUTLCOU | BUTLER COUNTY RECORDER |
| 0331671 | 11/13/2007 | 350.00 | REF1491133 | Elizabeth J La Sagna |
| 0331673 | 11/13/2007 | 400.00 | REF1528123 | Douglas L Sawyer |
| 0331675 | 11/13/2007 | 400.00 | REF1537017 | Paul Dowe Jr |
| 0331676 | 11/13/2007 | 450.00 | REF1584151 | Adolfo Gonzalez |
| 0331682 | 11/13/2007 | 403.25 | REF1591848 | Bradley E Larson |
| 0331683 | 11/13/2007 | 425.00 | REF1592886 | Julio C Valdovinos |
| 0331690 | 11/13/2007 | 300.00 | REF1612848 | Veronica Sanchez |
| 0331712 | 11/13/2007 | 300.00 | REF1638538 | Richard Scott Carpenter |
| 0331717 | 11/13/2007 | 400.00 | REF1647548 | Rene Gonzalez |

Outstanding AP checks as of 4.30.08

| Check Number | Check Date | Check Amount | Vendor ID | Vendor Name |
|---|---|---|---|---|
| 0331720 | 11/13/2007 | 425.00 | REF1648788 | Debbie D Surface |
| 0331729 | 11/13/2007 | 500.00 | REF1659415 | Gregory Craig |
| 0331731 | 11/13/2007 | 350.00 | REF1661219 | Kou Yang |
| 0331738 | 11/13/2007 | 400.00 | REF1667686 | Brenda J Richard |
| 0331744 | 11/13/2007 | 400.00 | REF1680898 | Erica L Sasse |
| 0331754 | 11/13/2007 | 400.00 | REF1693139 | Raleigh D Harrelson |
| 0331759 | 11/13/2007 | 283.25 | REF1700049 | Jason D. Chez |
| 0331761 | 11/13/2007 | 200.00 | REF1703362 | LINDA MELLO |
| 0331763 | 11/13/2007 | 350.00 | REF1705115 | Marco A Blondet |
| 0331765 | 11/13/2007 | 350.00 | REF1708215 | Luke E Cameron |
| 0331776 | 11/13/2007 | 350.00 | REF1721031 | Stephen Marquis |
| 0331778 | 11/13/2007 | 300.00 | REF1721963 | James F Gaffey |
| 0331791 | 11/13/2007 | 350.00 | REF1729299 | Jacob Sherwood |
| 0331797 | 11/13/2007 | 325.00 | REF1732515 | Mizael M Barco |
| 0331809 | 11/13/2007 | 450.00 | REF1741340 | DAN WILLIAMS Jr |
| 0331817 | 11/13/2007 | 350.00 | REF1746285 | Maria Martinez |
| 0331818 | 11/13/2007 | 291.50 | REF1747863 | Rafael Gonzalez |
| 0331820 | 11/13/2007 | 350.00 | REF1748538 | Fotini Lambrianidis |
| 0331835 | 11/13/2007 | 325.00 | REF1755002 | Samantha J Lane |
| 0331852 | 11/13/2007 | 400.00 | REF1762715 | Contina J. Chambers |
| 0331853 | 11/13/2007 | 375.00 | REF1763265 | Tanya S Rouleau |
| 0331856 | 11/13/2007 | 325.00 | REF1766088 | Dominick Mastandrea |
| 0331869 | 11/13/2007 | 398.25 | REF1769883 | Shelley L Hubbard |
| 0331871 | 11/13/2007 | 400.00 | REF1771269 | Benito Murguia |
| 0331878 | 11/13/2007 | 375.00 | REF1773688 | Ryan M Mayo |
| 0331885 | 11/13/2007 | 450.00 | REF1775768 | Joseph A Williams |
| 0331888 | 11/13/2007 | 450.00 | REF1776366 | Jose C De La Herran |
| 0331894 | 11/13/2007 | 350.00 | REF1777216 | James G. Cunningham |
| 0331900 | 11/13/2007 | 350.00 | REF1779352 | Anthony L Maiorana |
| 0331913 | 11/13/2007 | 350.00 | REF1784030 | Margarita M. Palacio |
| 0331915 | 11/13/2007 | 350.00 | REF1784297 | Cecilia Pineda |
| 0331928 | 11/13/2007 | 375.00 | REF1786480 | Jean Levine |
| 0331929 | 11/13/2007 | 400.00 | REF1786496 | Maria Catalina Gonzalez |
| 0331942 | 11/13/2007 | 400.00 | REF1792292 | Jose Miguel Puentes |
| 0331952 | 11/13/2007 | 350.00 | REF1794499 | Christal J. Hooton |
| 0331959 | 11/13/2007 | 425.00 | REF1796843 | Roy L White |
| 0331961 | 11/13/2007 | 350.00 | REF1796877 | Veronica Ramos |
| 0331964 | 11/13/2007 | 350.00 | REF1798538 | Maria de los Angeles Nunez |
| 0331966 | 11/13/2007 | 400.00 | REF1798784 | Jesus G Reyes |
| 0331971 | 11/13/2007 | 275.00 | REF1799793 | Ian J. Patlin |
| 0331978 | 11/13/2007 | 500.00 | REF1801005 | John Bernier |
| 0331983 | 11/13/2007 | 600.00 | REF1802193 | Jose Charles |
| 0331988 | 11/13/2007 | 358.25 | REF1803496 | Jose Lopez |
| 0331989 | 11/13/2007 | 475.00 | REF1803571 | Stephen E Smith |
| 0331990 | 11/13/2007 | 300.00 | REF1804099 | Orrett M Bennett |
| 0331994 | 11/13/2007 | 350.00 | REF1804961 | Derrick Davis |
| 0332012 | 11/13/2007 | 208.25 | REF1809749 | Daniel N. Braker |
| 0332013 | 11/13/2007 | 400.00 | REF1809788 | John Dunn |
| 0332015 | 11/13/2007 | 300.00 | REF1810597 | Ronald Stern |
| 0332018 | 11/13/2007 | 350.00 | REF1811278 | Nhan Le |
| 0332030 | 11/13/2007 | 475.00 | REF1814070 | Gustavo Meza |
| 0332040 | 11/13/2007 | 400.00 | REF1815202 | Brian Michael Baker |
| 0332041 | 11/13/2007 | 325.00 | REF1815248 | Shawna M Burnice |
| 0332058 | 11/13/2007 | 425.00 | REF1817388 | John A. Onofrey |
| 0332060 | 11/13/2007 | 300.00 | REF1817437 | Aaron Conrad |
| 0332065 | 11/13/2007 | 360.00 | REF1817784 | Javier Antonio Ortega |
| 0332066 | 11/13/2007 | 400.00 | REF1817820 | Luis Alberto Perez |
| 0332074 | 11/13/2007 | 450.00 | REF1819212 | Richard R. Klee |
| 0332080 | 11/13/2007 | 400.00 | REF1819867 | Susan C Michael |
| 0332088 | 11/13/2007 | 400.00 | REF1820460 | Kelly Greenwald |
| 0332110 | 11/13/2007 | 350.00 | REF1822550 | Patrick Skibbie |
| 0332124 | 11/13/2007 | 275.00 | REF1824524 | Monica M Greenwood |
| 0332138 | 11/13/2007 | 272.50 | REF1825740 | Brian Mattorano |
| 0332149 | 11/13/2007 | 500.00 | REF1826341 | Brett C Salter |
| 0332154 | 11/13/2007 | 475.00 | REF1826634 | Brian Roybal |
| 0332155 | 11/13/2007 | 300.00 | REF1826683 | Deborah L Delduco |

Outstanding AP checks as of 4.30.08

| Check Number | Check Date | Check Amount | Vendor ID | Vendor Name |
|---|---|---|---|---|
| 0332168 | 11/13/2007 | 325.00 | REF1827767 | Patrick M. Carlevato |
| 0332171 | 11/13/2007 | 400.00 | REF1828005 | Rumjana Nanev |
| 0332177 | 11/13/2007 | 400.00 | REF1828194 | Michelle Cortes |
| 0332185 | 11/13/2007 | 400.00 | REF1828741 | GERARDO G HARO |
| 0332192 | 11/13/2007 | 375.00 | REF1829051 | Kathryn Cockrum |
| 0332197 | 11/13/2007 | 450.00 | REF1829705 | Ramon Andrade |
| 0332202 | 11/13/2007 | 400.00 | REF1829913 | Raul Lopez Ascensio |
| 0332203 | 11/13/2007 | 400.00 | REF1829959 | KEI CHANTHAVISOUK |
| 0332208 | 11/13/2007 | 325.00 | REF1830917 | Gregory R. Alkema |
| 0332233 | 11/13/2007 | 350.00 | REF1832900 | Clayton Hailey III |
| 0332237 | 11/13/2007 | 400.00 | REF1833080 | Richard w Wills |
| 0332244 | 11/13/2007 | 400.00 | REF1833453 | Randall A Bandoian |
| 0332266 | 11/13/2007 | 350.00 | REF1835029 | Todd A Palmer |
| 0332271 | 11/13/2007 | 475.00 | REF1835370 | Sandy S Flores |
| 0332277 | 11/13/2007 | 325.00 | REF1835493 | Roxanne Roberts |
| 0332286 | 11/13/2007 | 150.00 | REF1835870 | Ryan J McNew |
| 0332288 | 11/13/2007 | 300.00 | REF1836249 | Christopher S Luke |
| 0332294 | 11/13/2007 | 350.00 | REF1836475 | Natasha J Keith |
| 0332308 | 11/13/2007 | 375.00 | REF1837457 | Alfredo Sanchez-Velez |
| 0332317 | 11/13/2007 | 383.25 | REF1838099 | Daniel J Gregory |
| 0332322 | 11/13/2007 | 604.00 | REF1838253 | Jonathan J. Day |
| 0332335 | 11/13/2007 | 650.00 | REF1838737 | Colleen M. Fonash |
| 0332336 | 11/13/2007 | 750.00 | REF1838787 | Keith M Cardoza |
| 0332339 | 11/13/2007 | 400.00 | REF1839217 | Randall S. Carmichael |
| 0332348 | 11/13/2007 | 383.25 | REF1839752 | Gayle Fader |
| 0332354 | 11/13/2007 | 425.00 | REF1840181 | John Stephen Henley |
| 0332367 | 11/13/2007 | 400.00 | REF1841519 | Michael D Cleveland |
| 0332371 | 11/13/2007 | 400.00 | REF1841645 | Martin Gutierrez |
| 0332399 | 11/13/2007 | 425.00 | REF1843257 | Randy W. Miller |
| 0332406 | 11/13/2007 | 350.00 | REF1843591 | Francisco Martinez |
| 0332426 | 11/13/2007 | 400.00 | REF1845006 | Samuel J Spradlin |
| 0332434 | 11/13/2007 | 350.00 | REF1845199 | Shelton A Rainey |
| 0332435 | 11/13/2007 | 450.00 | REF1845315 | Rick Freeman |
| 0332436 | 11/13/2007 | 400.00 | REF1845410 | BRYAN ELLIS REEDER |
| 0332439 | 11/13/2007 | 350.00 | REF1845614 | Laurie Kaufman |
| 0332444 | 11/13/2007 | 360.00 | REF1845898 | Remberto Becerra Herrera |
| 0332453 | 11/13/2007 | 350.00 | REF1846065 | John Hammett |
| 0332454 | 11/13/2007 | 250.00 | REF1846123 | Yonis Argueta |
| 0332455 | 11/13/2007 | 350.00 | REF1846138 | Tonya Foust |
| 0332464 | 11/13/2007 | 450.00 | REF1846375 | Diane Camozzi |
| 0332469 | 11/13/2007 | 375.00 | REF1846530 | Shannon Lee Smith |
| 0332475 | 11/13/2007 | 375.00 | REF1846763 | Absolon S Kent |
| 0332476 | 11/13/2007 | 425.00 | REF1846849 | Christian E. Olsen |
| 0332479 | 11/13/2007 | 350.00 | REF1846929 | Michael A Anderson |
| 0332485 | 11/13/2007 | 425.00 | REF1847105 | Arlyn S. Macon |
| 0332501 | 11/13/2007 | 350.00 | REF1848113 | Keith Seeley |
| 0332503 | 11/13/2007 | 350.00 | REF1848174 | William M Bergin |
| 0332532 | 11/13/2007 | 350.00 | REF1849463 | Shirley M Mockabee |
| 0332541 | 11/13/2007 | 300.00 | REF1850368 | Diane Allen |
| 0332550 | 11/13/2007 | 325.00 | REF1850966 | Carol L Hairston |
| 0332562 | 11/13/2007 | 300.00 | REF1851747 | Nicholas W Rojek |
| 0332567 | 11/13/2007 | 320.00 | REF1851946 | Harry C Ledebur Jr |
| 0332572 | 11/13/2007 | 395.00 | REF1852229 | Lizzett Sanchez |
| 0332585 | 11/13/2007 | 325.00 | REF1853163 | Frank Toler Jr |
| 0332587 | 11/13/2007 | 400.00 | REF1853216 | Edward P Mark |
| 0332594 | 11/13/2007 | 375.00 | REF1853406 | Gregory Vann |
| 0332599 | 11/13/2007 | 850.00 | REF1853698 | Roland S Tungpalan |
| 0332601 | 11/13/2007 | 283.25 | REF1853789 | Benny W Tjahjono |
| 0332603 | 11/13/2007 | 375.00 | REF1853895 | Glenn H Carlson Jr |
| 0332604 | 11/13/2007 | 375.00 | REF1854059 | Calvin Robert Grover |
| 0332608 | 11/13/2007 | 325.00 | REF1854179 | John Behler |
| 0332612 | 11/13/2007 | 400.00 | REF1854336 | Sonia Hernandez Reyes |
| 0332614 | 11/13/2007 | 358.25 | REF1854558 | Paul T Mensah |
| 0332617 | 11/13/2007 | 350.00 | REF1854994 | Martin M. Martinez Sr. |
| 0332618 | 11/13/2007 | 450.00 | REF1855090 | Mirzet Tudjinovic |
| 0332634 | 11/13/2007 | 250.00 | REF1856636 | Idania Torres |

Outstanding AP checks as of 4.30.08

| Check Number | Check Date | Check Amount | Vendor ID | Vendor Name |
|---|---|---|---|---|
| 0332651 | 11/13/2007 | 500.00 | REF1857921 | Corey M Bauer |
| 0332653 | 11/13/2007 | 300.00 | REF1858039 | Jason D. Achenbach |
| 0332661 | 11/13/2007 | 425.00 | REF1858368 | Gary M Rucker |
| 0332662 | 11/13/2007 | 400.00 | REF1858383 | Chameleon M Allen |
| 0332671 | 11/13/2007 | 350.00 | REF1859181 | Linnwood J Eiffes |
| 0332674 | 11/13/2007 | 433.25 | REF1859334 | SUNAH LEE |
| 0332685 | 11/13/2007 | 400.00 | REF1860279 | Douglas P Ramagos |
| 0332698 | 11/13/2007 | 350.00 | REF1861999 | Carol Cole |
| 0332700 | 11/13/2007 | 350.00 | REF1862353 | Raman Narayanan |
| 0332702 | 11/13/2007 | 350.00 | REF1862955 | Elizabeth Palmer |
| 0332755 | 11/15/2007 | 239.45 | VERIZ9494151084 | VERIZON |
| 0333047 | 11/21/2007 | 303.64 | EMBAR3308561435 | EMBARQ |
| 0333048 | 11/21/2007 | 1,053.11 | EMBAR4076448920 | EMBARQ |
| 0333405 | 12/14/2007 | 13.00 | JASPCOUREC | JASPER COUNTY RECORDER |
| 0333442 | 12/18/2007 | 5.00 | BEAUCOUREG | BEAUFORT COUNTY REGISTER |
| 0334574 | 3/12/2008 | 200.00 | DESECRSTA | DELAWARE SECRETARY OF STATE |
| 0334575 | 3/12/2008 | 95.50 | DESECRSTA | DELAWARE SECRETARY OF STATE |
| 0334576 | 3/12/2008 | 95.50 | DESECRSTA | DELAWARE SECRETARY OF STATE |
| 0333585 | 12/20/2007 | 3.71 | STATCOM | STATE COMPTROLLER |
| 0333586 | 12/20/2007 | 243.00 | STATCOM | STATE COMPTROLLER |
| 0333587 | 12/20/2007 | 32.93 | VADETAX | VIRGINIA DEPARTMENT OF |
| 0333652 | 12/27/2007 | 30.00 | ORLEPARCL | ORLEANS PARISH CLERK OF COURTS |
| 0333827 | 1/10/2008 | 277.67 | AABALOC | A-ABAOA LOCKSMITH |
| 0334228 | 2/1/2008 | 76.85 | GATESER | GATEWAY SERVICES, INC |
| 0334230 | 2/1/2008 | 262.35 | GREALOC | GREAT VALLEY LOCK SHOP |
| 0334266 | 2/7/2008 | 111.15 | PRECLOC07631 | PRECISION LOCK & KEY |
| 0334714 | 3/18/2008 | 800.28 | QWEST3039733983 | QWEST |
| 0334786 | 3/21/2008 | 97.16 | COMED3206347036 | COMED |
| 0334879 | 3/21/2008 | 364.15 | INDIPOW1334177 | INDIANA POWER & LIGHT CO |
| 0334919 | 3/21/2008 | 67.23 | NICOGAS62664065 | NICOR GAS |
| 0334936 | 3/21/2008 | 245.68 | PLAIMUA07060 | PLAINFIELD MUA |
| 0334983 | 3/24/2008 | 18.90 | VERMPUR22574 | VERMONT PURE SPRING WATER |
| 0335044 | 3/26/2008 | 641.47 | DUKEENE02027083 | DUKE ENERGY |
| 0335046 | 3/26/2008 | 69.43 | DUKEENE03583019 | DUKE ENERGY |
| 0335047 | 3/26/2008 | 185.08 | DUKEENE03614040 | DUKE POWER |
| 0335073 | 3/26/2008 | 11.76 | POLASPR31459049 | POLAND SPRING |
| 0335109 | 3/26/2008 | 279.05 | SHREIT0474023 | SHRED - IT |
| 0335212 | 4/9/2008 | 300.00 | DEPAASS | DEPARTMENT OF ASSESSMENTS |
| 0335250 | 4/16/2008 | 475.00 | ROBETOD | TODD ROBERTS |
| 0335277 | 4/21/2008 | 175.00 | ARSECUR | Arkansas Securities Dept |
| 0335278 | 4/21/2008 | 25.00 | LASECRSTA | LOUISIANA SECRETARY OF STATE |
| 0335279 | 4/21/2008 | 96.47 | STATCOM | STATE COMPTROLLER |
| 0335280 | 4/21/2008 | 471.55 | STATCOM | STATE COMPTROLLER |
| 0335282 | 4/24/2008 | 272,418.37 | AHM11 | AHM II LLC |
| 0335283 | 4/24/2008 | 4,845.00 | AVACOU | AVALON COMMUNITIES |
| 0335285 | 4/25/2008 | 350.00 | REF1832655 | Carol P. Bartlett |
| 0335286 | 4/25/2008 | 350.00 | REF1863555 | Maria E Roman |
| 0335288 | 4/25/2008 | 450.00 | REF1748649 | Leonard L Flores |
| 0335289 | 4/25/2008 | 250.00 | REF1759782 | Melissa L Barnes |
| 0335290 | 4/25/2008 | 350.00 | REF1790183 | Wilton Aleman Garay |
| 0335291 | 4/25/2008 | 450.00 | REF1792117 | Jeffrey Zanlerigu |
| 0335292 | 4/25/2008 | 350.00 | REF1808757 | Giuseppe Panduri |
| 0335293 | 4/25/2008 | 450.00 | REF1811465 | Terry Lee Hamrick |
| 0335294 | 4/25/2008 | 450.00 | REF1817416 | Kerri L Alessi |
| 0335295 | 4/25/2008 | 400.00 | REF1832050 | Brian J Scott |
| 0335296 | 4/25/2008 | 400.00 | REF1834865 | L H Jett Jr |
| 0335297 | 4/25/2008 | 250.00 | REF1835061 | Melanie Tinnes Benning |
| 0335298 | 4/25/2008 | 450.00 | REF1843898 | Trang Rogers |
| 0335299 | 4/25/2008 | 350.00 | REF1845606 | Robert I Pellicci |
| 0335300 | 4/25/2008 | 250.00 | REF1851566 | Ileen Thompson |
| 0335301 | 4/25/2008 | 400.00 | REF1851841 | Tom Sharer |
| 0335302 | 4/25/2008 | 500.00 | REF1855218 | Mike Passanise |
| 0335303 | 4/25/2008 | 325.00 | REF1856587 | Tina L Goolsby |
| 0335304 | 4/25/2008 | 250.00 | REF1863251 | Matthew Walker |
| 0335307 | 4/25/2008 | 10.00 | SUMMCOU44308 | SUMMITT COUNTY RECORDER |
| 0335308 | 4/29/2008 | 1,037.00 | DAVIROB | ROBERT DAVISON |

Outstanding AP checks as of 4.30.08

| Check Number | Check Date | Check Amount | Vendor ID | Vendor Name |
|---|---|---|---|---|
| 0335309 | 4/29/2008 | 5,312.00 | MAGITEMA1005516 | MAGILL TEMPOSITIONS |
| 0335310 | 4/29/2008 | 439.25 | REF1599263 | Bryce Mckeirnan |
| 0335311 | 4/29/2008 | 575.00 | REF1747375 | Megan Gaugler |
| 0335312 | 4/29/2008 | 350.00 | REF1786027 | Deneen Knuckles |
| 0335313 | 4/29/2008 | 350.00 | REF1836760 | Shannon Logan |
| 0335314 | 4/29/2008 | 350.00 | REF1838879 | Reina Guadalupe Gonzalez |
| 0335315 | 4/29/2008 | 250.00 | REF1842678 | Louise Gamble |
| 0335316 | 4/29/2008 | 350.00 | REF1862748 | Jeffery J Mills |
| 0335317 | 4/30/2008 | 105.31 | NYSTATSAL | NEW YORK STATE SALES TAX |
| 0335318 | 4/30/2008 | 82.45 | NYSTATSAL | NEW YORK STATE SALES TAX |
| 0335319 | 4/30/2008 | 50.00 | NYSTATSAL | NEW YORK STATE SALES TAX |
| 0335320 | 4/30/2008 | 514.61 | NYSTATSAL | NEW YORK STATE SALES TAX |
| 0335321 | 4/30/2008 | 250.00 | REF1853219 | JOE M ROGERS |
| **277** | | **432,586.68** | | |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| AHMC PAYROLL ACCOUNT | | | | |
| GL Account #10210 | | | | |
| BANK of AMERICA ACCOUNT # 12358-64462 | | | | |
| April 30, 2008 | | | | |
| BALANCE PER BOOKS: | | | | 19,348.09 |
| OUTSTANDING CHECKS: | | | | 117,591.28 |
| RECONCILING ITEMS: | | | | |
| | | | | |
| | | | | |
| | | | | |
| ADJUSTED BOOK BALANCE: | | | | 136,939.37 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| BANK BALANCE: | | | | 136,939.37 |
| DIFFERENCE: | | | | 0.00 |

Outstanding Checks-April

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 29964 | 5/25/2007 | D7M | $425.58 |
| 51984957 | 11/21/2007 | DS2 | $2,776.29 |
| 27926 | 1/25/2007 | EZV | $1,404.06 |
| 28581 | 2/23/2007 | EZV | $1,113.87 |
| 29668 | 4/25/2007 | EZV | $108.93 |
| 51981852 | 9/10/2007 | EZV | $11.32 |
| 51981972 | 9/25/2007 | EZV | $89.54 |
| 51983605 | 12/21/2007 | EZV | $2,012.05 |
| 51983771 | 2/8/2008 | EZV | $1,676.83 |
| 51983773 | 2/8/2008 | EZV | $2,026.43 |
| 51983775 | 2/8/2008 | EZV | $955.86 |
| 51983777 | 2/8/2008 | EZV | $1,108.32 |
| 51983778 | 2/8/2008 | EZV | $3,541.22 |
| 51983781 | 2/8/2008 | EZV | $3,972.61 |
| 51983782 | 2/8/2008 | EZV | $2,989.79 |
| 51983787 | 2/8/2008 | EZV | $1,679.87 |
| 51983788 | 2/8/2008 | EZV | $1,483.40 |
| 51983789 | 2/8/2008 | EZV | $2,088.45 |
| 51983790 | 2/8/2008 | EZV | $1,258.52 |
| 51983791 | 2/8/2008 | EZV | $1,725.23 |
| 51983793 | 2/8/2008 | EZV | $1,406.00 |
| 51983794 | 2/8/2008 | EZV | $698.97 |
| 51983796 | 2/8/2008 | EZV | $1,852.36 |
| 51983799 | 2/8/2008 | EZV | $821.07 |
| 51983800 | 2/8/2008 | EZV | $627.23 |
| 51983855 | 3/10/2008 | EZV | $585.40 |
| 51983856 | 3/10/2008 | EZV | $555.06 |
| 51983905 | 3/10/2008 | EZV | $507.88 |
| 51983910 | 3/10/2008 | EZV | $3.95 |
| 51983914 | 3/10/2008 | EZV | $1.34 |
| 51983918 | 3/10/2008 | EZV | $28.37 |
| 51983919 | 3/10/2008 | EZV | $4.80 |
| 51983921 | 3/10/2008 | EZV | $780.23 |
| 51983924 | 3/10/2008 | EZV | $1.62 |
| 51983926 | 3/10/2008 | EZV | $2.46 |
| 51983927 | 3/10/2008 | EZV | $173.79 |
| 51983930 | 3/10/2008 | EZV | $1.77 |
| 51983935 | 3/10/2008 | EZV | $8.60 |
| 51983940 | 3/10/2008 | EZV | $8.62 |
| 51983945 | 3/10/2008 | EZV | $3.99 |
| 51983946 | 3/10/2008 | EZV | $4.40 |
| 51983947 | 3/10/2008 | EZV | $2.48 |
| 51983948 | 3/10/2008 | EZV | $18.34 |
| 51983952 | 3/10/2008 | EZV | $2.27 |
| 51983954 | 3/10/2008 | EZV | $4.23 |
| 51983955 | 3/10/2008 | EZV | $3.32 |
| 51983961 | 3/10/2008 | EZV | $75.08 |
| 51983963 | 3/10/2008 | EZV | $1.35 |
| 51984084 | 4/25/2008 | EZV | $1,695.39 |
| 51984085 | 4/25/2008 | EZV | $1,821.27 |
| 51984104 | 4/25/2008 | EZV | $1,553.20 |
| 51984105 | 4/25/2008 | EZV | $1,516.30 |
| 51984120 | 4/25/2008 | EZV | $1,332.15 |
| 51984121 | 4/25/2008 | EZV | $357.35 |
| 51984122 | 4/25/2008 | EZV | $1,255.97 |
| 51984123 | 4/25/2008 | EZV | $467.98 |
| 51984132 | 4/25/2008 | EZV | $1,368.59 |
| 51984139 | 4/25/2008 | EZV | $3,398.05 |
| 51984140 | 4/25/2008 | EZV | $634.90 |
| 51984154 | 4/25/2008 | EZV | $293.94 |
| 51984243 | 4/25/2008 | EZV | $1,098.30 |
| 51984244 | 4/25/2008 | EZV | $385.31 |
| 51984247 | 4/25/2008 | EZV | $879.44 |
| 51984248 | 4/25/2008 | EZV | $277.57 |
| 51984252 | 4/25/2008 | EZV | $277.05 |
| 51984286 | 4/25/2008 | EZV | $554.10 |
| 51984329 | 4/25/2008 | EZV | $1,029.60 |
| 51984330 | 4/25/2008 | EZV | $427.12 |
| 51984469 | 4/25/2008 | EZV | $760.49 |
| 51984514 | 4/25/2008 | EZV | $313.52 |
| 51984534 | 4/25/2008 | EZV | $1,684.43 |
| 51984535 | 4/25/2008 | EZV | $1,872.16 |
| 51984558 | 4/25/2008 | EZV | $1,080.76 |
| 51984559 | 4/25/2008 | EZV | $576.14 |
| 51984586 | 4/25/2008 | EZV | $1,399.84 |
| 51984587 | 4/25/2008 | EZV | $423.43 |
| 28101 | 2/9/2007 | R4F | $2,718.85 |
| 28542 | 2/23/2007 | R4F | $59.64 |
| 28575 | 2/23/2007 | R4F | $1,310.76 |
| 28635 | 2/23/2007 | R4F | $2,005.85 |

Outstanding Checks-April

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 28714 | 2/23/2007 | R4F | $435.44 |
| 28717 | 2/23/2007 | R4F | $1,531.71 |
| 28749 | 2/23/2007 | R4F | $459.83 |
| 28799 | 3/9/2007 | R4F | $1,460.85 |
| 28923 | 3/9/2007 | R4F | $339.50 |
| 29019 | 3/23/2007 | R4F | $1,005.55 |
| 29431 | 4/12/2007 | R4F | $4,769.68 |
| 29437 | 4/12/2007 | R4F | $2,698.14 |
| 29471 | 4/12/2007 | R4F | $208.33 |
| 30015 | 6/8/2007 | R4F | $500.22 |
| 30230 | 6/8/2007 | R4F | $1,136.16 |
| 30325 | 6/8/2007 | R4F | $1,108.09 |
| 30810 | 6/28/2007 | R4F | $96.47 |
| 30642 | 7/10/2007 | R4F | $184.70 |
| 30905 | 7/25/2007 | R4F | $1,373.44 |
| 30902 | 7/27/2007 | R4F | $845.42 |
| 30954 | 7/27/2007 | R4F | $406.87 |
| 31032 | 8/7/2007 | R4F | $251.50 |
| 8 | 8/24/2007 | R4F | $15.61 |
| 36 | 8/24/2007 | R4F | $73.41 |
| 77 | 8/24/2007 | R4F | $0.88 |
| 133 | 8/24/2007 | R4F | $86.45 |
| 138 | 8/24/2007 | R4F | $26.68 |
| 163 | 8/24/2007 | R4F | $37.42 |
| 175 | 8/24/2007 | R4F | $62.40 |
| 177 | 8/24/2007 | R4F | $48.01 |
| 183 | 8/24/2007 | R4F | $40.02 |
| 184 | 8/24/2007 | R4F | $59.11 |
| 188 | 8/24/2007 | R4F | $195.03 |
| 193 | 8/24/2007 | R4F | $62.87 |
| 203 | 8/24/2007 | R4F | $37.87 |
| 207 | 8/24/2007 | R4F | $10.84 |
| 210 | 8/24/2007 | R4F | $184.38 |
| 221 | 8/24/2007 | R4F | $139.06 |
| 226 | 8/24/2007 | R4F | $43.29 |
| 229 | 8/24/2007 | R4F | $40.88 |
| 236 | 8/24/2007 | R4F | $157.23 |
| 238 | 8/24/2007 | R4F | $40.29 |
| 240 | 8/24/2007 | R4F | $65.28 |
| 250 | 8/24/2007 | R4F | $2.88 |
| 260 | 8/24/2007 | R4F | $25.23 |
| 282 | 8/24/2007 | R4F | $111.66 |
| 286 | 8/24/2007 | R4F | $38.98 |
| 288 | 8/24/2007 | R4F | $40.29 |
| 289 | 8/24/2007 | R4F | $66.16 |
| 297 | 8/24/2007 | R4F | $2.88 |
| 324 | 8/24/2007 | R4F | $59.71 |
| 326 | 8/24/2007 | R4F | $35.82 |
| 327 | 8/24/2007 | R4F | $62.87 |
| 331 | 8/24/2007 | R4F | $43.58 |
| 349 | 8/24/2007 | R4F | $2.68 |
| 365 | 8/24/2007 | R4F | $302.44 |
| 381 | 8/24/2007 | R4F | $22.94 |
| 389 | 8/24/2007 | R4F | $69.66 |
| 399 | 8/24/2007 | R4F | $40.01 |
| 400 | 8/24/2007 | R4F | $40.44 |
| 434 | 8/24/2007 | R4F | $171.77 |
| 438 | 8/24/2007 | R4F | $59.58 |
| 445 | 8/24/2007 | R4F | $23.09 |
| 449 | 8/24/2007 | R4F | $333.97 |
| 452 | 8/24/2007 | R4F | $52.99 |
| 466 | 8/24/2007 | R4F | $45.50 |
| 468 | 8/24/2007 | R4F | $59.11 |
| 470 | 8/24/2007 | R4F | $115.15 |
| 472 | 8/24/2007 | R4F | $31.68 |
| 475 | 8/24/2007 | R4F | $70.78 |
| 498 | 8/24/2007 | R4F | $91.18 |
| 499 | 8/24/2007 | R4F | $40.30 |
| 523 | 9/10/2007 | R4F | $66.91 |
| 532 | 9/10/2007 | R4F | $81.79 |
| 552 | 9/10/2007 | R4F | $82.38 |
| 559 | 9/10/2007 | R4F | $356.32 |
| 564 | 9/10/2007 | R4F | $89.41 |
| 608 | 9/10/2007 | R4F | $538.08 |
| 616 | 9/25/2007 | R4F | $20.65 |
| 627 | 9/25/2007 | R4F | $68.70 |
| 637 | 9/25/2007 | R4F | $50.50 |
| 27510 | 9/25/2007 | R4F | $1,052.24 |
| 677 | 9/27/2007 | R4F | $242.29 |
| 684 | 9/27/2007 | R4F | $123.60 |

Outstanding Checks-April

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 700 | 9/27/2007 | R4F | $62.00 |
| 709 | 9/27/2007 | R4F | $47.07 |
| 725 | 9/27/2007 | R4F | $285.72 |
| 784 | 9/27/2007 | R4F | $44.63 |
| 788 | 9/27/2007 | R4F | $62.00 |
| 793 | 9/27/2007 | R4F | $59.96 |
| 818 | 9/27/2007 | R4F | $324.32 |
| 826 | 9/27/2007 | R4F | $42.08 |
| 829 | 9/27/2007 | R4F | $144.40 |
| 830 | 9/27/2007 | R4F | $15.22 |
| 838 | 9/27/2007 | R4F | $0.88 |
| 851 | 9/27/2007 | R4F | $114.30 |
| 857 | 9/27/2007 | R4F | $53.04 |
| 858 | 9/27/2007 | R4F | $271.31 |
| 864 | 9/27/2007 | R4F | $40.90 |
| 869 | 9/27/2007 | R4F | $268.15 |
| 870 | 9/27/2007 | R4F | $40.29 |
| 874 | 9/27/2007 | R4F | $61.99 |
| 876 | 9/27/2007 | R4F | $61.59 |
| 880 | 9/27/2007 | R4F | $2.16 |
| 882 | 9/27/2007 | R4F | $1.88 |
| 904 | 9/27/2007 | R4F | $225.20 |
| 910 | 9/27/2007 | R4F | $31.69 |
| 911 | 9/27/2007 | R4F | $61.99 |
| 914 | 9/27/2007 | R4F | $32.14 |
| 951 | 9/27/2007 | R4F | $65.28 |
| 958 | 9/27/2007 | R4F | $49.07 |
| 978 | 9/27/2007 | R4F | $26.90 |
| 982 | 9/27/2007 | R4F | $45.20 |
| 985 | 9/27/2007 | R4F | $8.41 |
| 1024 | 9/27/2007 | R4F | $40.29 |
| 1028 | 9/27/2007 | R4F | $261.28 |
| 1030 | 9/27/2007 | R4F | $34.41 |
| 1415 | 12/10/2007 | R4F | $1,007.71 |
| 28992 | 12/31/2007 | R4F | $319.04 |
| 1641 | 2/8/2008 | R4F | $1,636.95 |
| 1725 | 3/10/2008 | R4F | $1,007.82 |
| 1733 | 3/10/2008 | R4F | $1,108.72 |
| 1863 | 4/10/2008 | R4F | $1,009.12 |
| 1868 | 4/10/2008 | R4F | $1,110.02 |
| 1884 | 4/10/2008 | R4F | $2,393.55 |
| 1922 | 4/10/2008 | R4F | $679.75 |
| 1926 | 4/25/2008 | R4F | $356.57 |
| 1929 | 4/25/2008 | R4F | $581.85 |
| 1930 | 4/25/2008 | R4F | $487.41 |
| 1932 | 4/25/2008 | R4F | $2,082.14 |
| 1934 | 4/25/2008 | R4F | $387.17 |
| | | | $117,591.28 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| UBS Cash | | | | |
| GL Account # 10250 | | | | |
| Bank Account # gm067610 | | | | |
| April 30, 2008 | | | | |
| Bank Balance: | | | | | 285,121.35 |
| | | | | | |
| GL Balance: | | | | | 285,121.35 |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 285,121.35 |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Operating Account | | |
| Northfork Bank | | |
| Account # 3124073085 | | |
| GL# 10274 | | |
| April 30, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 94,539.06 |
| | | |
| Bank Balance: | | 94,539.06 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Utility Deposit Account | | |
| Northfork Bank | | |
| Account # 3124073218 | | |
| GL# 10277 | | |
| April 30, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 552,701.21 |
| | | |
| Bank Balance: | | 552,701.21 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
| :--- | :--- | ---: |
| AHM DLS Delinquent Tax Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039681 | | |
| GL# 10282 | | |
| 4/11/2008 - 5/12/2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 4/30/08 | | 801,526.20 |
| | | |
| Bank Balance: 5/12/08 | | 803,606.35 |
| | | |
| | | |
| Difference G/L vs. Bank | | (2,080.15) |
| | | |
| | | |
| Reconciling Items: | | |
| Interest Paid - 5/12/08 (posted to GL in May) | | 2,080.14 |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Withdrawn Loan Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039673 | | |
| GL# 10283 | | |
| 4/11/2008 - 5/12/2008 | | |
| | | |
| **General Ledger Balance: 4/30/08** | | 3,060.09 |
| | | |
| **Bank Balance: 5/12/08** | | 3,046.44 |
| | | |
| **Difference G/L vs. Bank** | | 13.65 |
| | | |
| **Reconciling Items:** | | |
| Interest Paid - 5/12/08 (posted to GL in May) | | 1.34 |
| Maintenance Fee - 5/12/08 (posted to GL in May) | | (15.00) |
| | | (13.66) |
| | | |
| **Total Account Difference:** | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS REO Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039665 | | |
| GL# 10284 | | |
| 4/11/2008 - 5/12/2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 4/30/08 | | 5,786,423.48 |
| | | |
| | | |
| Bank Balance: 5/12/08 | | 5,801,440.55 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (15,017.07) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| Interest Paid - 5/12/08 (posted to GL in May) | | 15,017.06 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Unpaid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039657 | | |
| GL# 10285 | | |
| 4/11/2008 - 5/12/2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 4/30/08 | | 741,411.73 |
| | | |
| Bank Balance: 5/12/08 | | 743,335.87 |
| | | |
| | | |
| Difference G/L vs. Bank | | (1,924.14) |
| | | |
| | | |
| Reconciling Items: | | |
| Interest Paid - 5/12/08 (posted to GL in May) | | 1,924.13 |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Paid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039649 | | |
| GL# 10286 | | |
| 4/11/2008 - 5/12/2008 | | |
| | | |
| | | |
| | | |
| **General Ledger Balance: 4/30/08** | | 2,771,608.84 |
| | | |
| | | |
| **Bank Balance: 5/12/08** | | 0.00 |
| | | |
| | | |
| | | |
| **Difference G/L vs. Bank** | | 2,771,608.84 |
| | | |
| | | |
| | | |
| **Reconciling Items:** | | |
| Del Loan Sale - 4/25/08 (posted to GL in April, not on bank statement) | | (2,787,878.00) |
| Final part of 2.8 mil del loan - 4/25/08 (posted to GL in April, not on bank statement) | | 16,269.14 |
| | | (2,771,608.86) |
| | | |
| **Total Account Difference:** | | (0.02) |

| American Home Mortgage | | |
| --- | --- | --- |
| AHM DIP Interium Interest Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039789 | | |
| GL# 10287 | | |
| 4/11/2008 - 5/12/2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 4/30/08 | | 917,500.00 |
| | | |
| Bank Balance: 5/12/08 | | 917,500.00 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
| --- | --- | --- |
| AHM DLS Paid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039711 | | |
| GL# 10288 | | |
| 4/11/2008 - 5/12/2008 | | |
| | | |
| | | |
| | | |
| **General Ledger Balance: 4/30/08** | | **1,000,000.00** |
| | | |
| **Bank Balance: 5/12/08** | | **1,001,202.12** |
| | | |
| | | |
| **Difference G/L vs. Bank** | | **(1,202.12)** |
| | | |
| | | |
| **Reconciling Items:** | | |
| Interest Paid - 5/12/08 (posted to GL in May) | | 1,217.11 |
| Wire Transfer Fee - 4/28/08 (posted to GL in May) | | (15.00) |
| | | 1,202.11 |
| | | |
| **Total Account Difference:** | | **(0.01)** |

| American Home Mortgage | | |
|---|---|---|
| Account Reconciliation | | |
| BT WHSE | | |
| GL Account # 10290 | | |
| Bank Account # 00-624-243 | | |
| Bank Sub-account # 00-373-093 | | |
| April 30, 2008 | | |
| | | |
| GL Balance: | | 59,860.09 |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal: | | 0.00 |
| | | |
| | | |
| Bank Balance: | | 59,860.09 |
| | | |
| Difference: | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| DB Operating Account (BT Op) | | | |
| GL Account # 10300 | | | |
| Bank Account # 00-624-251 | | | |
| Bank Sub-Account # 00-380-082 | | | |
| April 30, 2008 | | | |
| | | | |
| GL Balance: | | | 909,198.73 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Subtotal: | | | 0.00 |
| | | | |
| Bank Balance: | | | 909,198.73 |
| | | | |
| Difference: | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| DB Funding Account AHM | | | | |
| GL Account # 10321 | | | | |
| Bank Account # 00-446-440 | | | | |
| April 30, 2008 | | | | |
| | | | | |
| **GL Balance:** | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| **Bank Balance:** | | | | 0.00 |
| | | | | |
| **Reconciling Items:** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| DB Cashier's Check Account | | | | | |
| GL Account # 10323 | | | | | |
| Bank Account # 00-450-693 | | | | | |
| April 30, 2008 | | | | | |
| | | | | | |
| GL Balance: | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Bank Balance: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| BANK of AMERICA FUNDING ACCOUNT | | | | | | |
| GL Account # 10324 | | | | | | |
| Bank Account # 12352-58044 | | | | | | |
| April 30, 2008 | | | | | | |
| | | | | | | |
| Bank Balance: | | | | | | 538,869.69 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 538,869.69 |
| Total | | | | | | 538,869.69 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

**American Home Mortgage**
**Account Reconciliation**
**BANK of AMERICA SETTLEMENT ACCOUNT**
**GL Account # 10325**
**Bank Account # 00-435-450**
**April 30, 2008**

| | | | | |
|---|---|---|---|---|
| GL Balance: | | | | 1,189,904.80 |
| | | | | |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| GL Subtotal: | | | | 1,189,904.80 |
| | | | | |
| | | | | |
| | | | | |
| Bank Balance: | | | | 1,189,904.80 |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| BONY WIRE ACCOUNTS | | | | | |
| GL Account # 10326 | | | | | |
| Bank Account #'s 890-0553-944 & 890-0553-952 | | | | | |
| April 30, 2008 | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 1,646,772.16 |
| AHMAC | | | | | 0.00 |
| | | | | | 1,646,772.16 |
| | | | | | |
| Reconciling Items: | | | | | |
| **AHM-944** | | | | | |
| | | | | | |
| Rejected Wires - Per Treasury | | | | | |
| | | | | | |
| | | | | | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Rejected Wires - Per Treasury | | | | | |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | |
| Subtotal: | | | | | 1,646,772.16 |
| | | | | | |
| Bank Balance: | | | | | |
| Acct. # 890-0553-944 (AHM) | | | | | 1,646,772.16 |
| Acct. # 890-0553-952 (AHMAC) | | | | | 0.00 |
| Total: | | | | | 1,646,772.16 |
| | | | | | |
| Difference: | | | | | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM Chase CALIFORNIA ACCOUNT  920-5010650-65 | | | | |
| GL ACCT 10400 | | | | |
| April 30, 2008 | | | | |
| | | | | |
| | | | | |
| G/L Balance | | | | 111,343.93 |
| | | | | |
| Bank Statement  Balance: | | | | 111,343.93 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Chase Post Closing Account | | | | |
| GL Account # 10410 | | | | |
| JPMorgan Chase Bank Account # 920-5009772-65 | | | | |
| April 30, 2008 | | | | |
| | | | | |
| Bank Balance: | | | | 0.00 |
| Outstanding Checks | | | | 0.00 |
| Adjusted Bank Balance: | | | | 0.00 |
| | | | | |
| GL Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| Adjusted GL Balance: | | | | 0.00 |
| | | | | |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| Cash - Calyon (Credit Lyonnais) | | | |
| GL Account # 10431 | | | |
| Bank Account # 00-430-617 | | | |
| April 30, 2008 | | | |
| | | | |
| GL Balance: | | | |
| AHM | | | 1,195,650.21 |
| | | | |
| Reconciling Items: | | | |
| | | | |
| 7/27/2007 - US Bank Sales money for Loan #'s 1765951, 1792041, 1768041; sales not entered into Unifi UNTIL 9/11/07 | | | 131,862.07 |
| 7/30/2007 - CL Haircut 7/27/07 | | | 210,546.07 |
| | | | |
| Subtotal: | | | 1,538,058.35 |
| | | | |
| Bank Balance: | | | 1,538,058.35 |
| | | | |
| Difference: | | | (0.00) |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Cash - Calyon | | | | |
| GL Account # 10432 | | | | |
| Bank Account # 00-447-304 | | | | |
| April 30, 2008 | | | | |
| | | | | |
| GL Balance: | | | | 23,291.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| | | | | |
| Bank Balance: | | | | 23,291.00 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| JP Morgan Chase Warehouse Settlement Acct. # 709381305 | | | | | | |
| GL Account # 10433 | | | | | | |
| April 30, 2008 | | | | | | |
| Bank Balance: | | | | | | 60.50 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 60.50 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Calyon Reserve Account | | | | | |
| GL Account # 10435 | | | | | |
| Deutsche Bank Accounts # 00-430-625 & 00-1445730 | | | | | |
| April 30, 2008 | | | | | |
| Bank Balance: | | | | | |
| Account # 00-1445730 | | | | | 0.00 |
| Account # 00-430-625 | | | | | 0.00 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

**American Home Mortgage**
**Account Reconciliation**
**CDC Cash Default**
**GL Account # 10480**
**Bank Account # 00-419-530**
**April 30, 2008**

| | | | | | |
|---|---|---|---|---|---|
| GL Balance: | | | | | |
| AHM | | | | | 3,397.03 |
| | | | | | |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| Subtotal | | | | | 3,397.03 |
| | | | | | |
| Bank Balance: | | | | | 3,397.03 |
| | | | | | |
| Difference | | | | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Miscellaneous Depository Acct. (Formerly First Nat'l General) | | |
| JP Morgan Chase Acct # 707-447850 | | |
| GL# 10504 | | |
| April 11, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 178,012.93 |
| | | |
| AHMSI (CNI) | | 0.00 |
| | | 178,012.93 |
| | | |
| | | |
| | | |
| Bank Statement Balance: | | 178,012.93 |
| | | |
| | | |
| Difference G/L vs. Bank | | - |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Total Reconciling Items | | - |
| | | |
| | | |
| Account Difference | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| American Home Mortgage | | |
|---|---|---|
| Corestates Bank Depository Acct | | |
| First Union   Acct# 2014133587853 | | |
| GL# 10514 | | |
| April 30, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 255,149.90 |
| | | |
| Bank Balance: | | 255,149.90 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |

| American Home Mortgage | | |
|---|---|---|
| NationsBank-VA Depository | | |
| Bank of America    Acct# 3750772821 | | |
| GL# 10515 | | |
| April 30, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | 23,520.75 |
| | | |
| Bank Balance: | | 23,520.75 |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |

| American Home Mortgage (Columbia National Inc. still on Bank Statement) | | | |
|---|---|---|---|
| PNC Bank Depository - CIL | | | |
| Acct# 4110512734 | | | |
| GL# 10518 | | | |
| April 30, 2008 | | | |
| | | | |
| | | | |
| General Ledger Balance: | | | 815.98 |
| | | | |
| Bank Balance: | | | 815.98 |
| | | | |
| | | | |
| Difference G/L vs. Bank | | | 0.00 |
| | | | |
| | | | |
| Reconciling Items: | | | |
| | | | |
| | | | |
| | | | |
| Difference: | | | 0.00 |

**American Home Mortgage**
**INV 20 P & I**
**JPM Chase ACCOUNT # 113422449**
**G/L ACCT #10565**
**April 30, 2008**

| | |
|---|---|
| GENERAL LEDGER BALANCE | 532,838.35 |
| BANK BALANCE CHASE 4/30/08 | 532,035.96 |
| LSAMS Activity 4/30- Deposits in Transit | (802.39) |
| DIFFERENCE | 0.00 |

**American Home Mortgage**
**INV 19/21 P & I**
**AMERICAN HOME BANK (FLOWER) ACCOUNT #2011500176**
**JPM Chase Account # 730-147808**
**G/L ACCT #10566**
**April 30, 2008**

| | |
|---|---:|
| GENERAL LEDGER BALANCE | 3,533,046.24 |
| | |
| Bank Balance Flower | 0.00 |
| Bank Balance Chase | 3,529,461.24 |
| Subtotal: | 3,529,461.24 |
| | |
| LSAMS 3/31 DAILY ACTIVITY-Deposit -in-Transit | -3,585.13 |
| | |
| DIFFERENCE | 0.13 |

**American Home Mortgage**
**INV 26/27 P & I T & I**
**BOA ACCOUNT # 1235861732**
**G/L ACCT #10569**
**April 30, 2008**

| | | |
|---|---|---|
| GENERAL LEDGER BALANCE | | 233,403.36 |
| BANK BALANCE BOA | 4/30/2008 | 232,903.37 |
| | | 0.00 |
| LSAMS 3/31 Activity- Deposits in Transit | | 499.65 |
| DIFFERENCE | | -0.34 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Construction Loan Lockbox | | | | | |
| GL Account # 10578 | | | | | |
| JP Morgan Chase Bank Account # 114-778981 | | | | | |
| April 30, 2008 | | | | | |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 5,081,421.17 |
| | | | | | |
| | | | | | |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 5,081,421.17 |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

**American Home Mortgage**
**INV 13 P & I**
**AMERICAN HOME BANK (FLOWER) ACCOUNT #2011500200**
**G/L ACCT #10583**
**April 30, 2008**


GENERAL LEDGER BALANCE                                                                              **0.01**


BANK BALANCE FLOWER 4/30/08 - no statement available - account does not exist                      **0.00**


DIFFERENCE                                                                                          **-0.01**

**American Home Mortgage**
**INV 17 P& I**
**JPM CHASE ACCOUNT # 709384150**
**G/L ACCT #10587**
**April 30, 2008**

GENERAL LEDGER BALANCE                                           1,089,759.01

BANK BALANCE 4/30/08                                             1,085,090.02

LSAMS Activity 4/30- Deposits in Transit                            4,668.99

DIFFERENCE                                                              0.00

| American Home Mortgage | | |
|---|---|---|
| Investor 2 P & I AHMSI as Trustee for Greenwich Capital Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147832 | | |
| GL# 10612 | | |
| April 30, 2008 | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| AHM | | <u>0.00</u> |
| **Total General Ledger Account Balance:** | | 0.00 |
| | | |
| **Bank Statement Balance:** | | 0.00 |
| | | |
| | | |
| | | |
| **Difference G/L vs. Bank** | | 0.00 |
| | | |
| | | |
| **Reconciling Items:** | | |
| | | |
| | | |
| | | |
| **Total Reconciling Items:** | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Account Difference** | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Investor 3 P & I AHMSI as Trustee for BOA & Various Mortg. Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147873 | | |
| GL# 10614 | | |
| April 30, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 1,775,147.27 |
| Total General Ledger Account Balance: | | 1,775,147.27 |
| | | |
| Bank Statement Balance: | | 733,952.80 |
| | | |
| | | |
| Difference G/L vs. Bank | | 1,041,194.47 |
| | | |
| Reconciling Items: | | |
| 4/30/08 LSAMs Deposit, deposit credited to bank account in April | | -1,041,194.47 |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | -1,041,194.47 |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Investor 6 P & I AHMSI as Trustee for CSFB Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147931 | | |
| GL# 10622 | | |
| April 30, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 101,437.61 |
| Total General Ledger Account Balance: | | 101,437.61 |
| | | |
| Bank Statement Balance: | | 101,437.61 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Investor 7 P & I AHMSI as Trustee for JPMorgan Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147956 | | |
| GL# 10624 | | |
| April 30, 2008 | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| AHM | | 304,404.23 |
| **Total General Ledger Account Balance:** | | 304,404.23 |
| | | |
| **Bank Statement Balance:** | | 291,389.85 |
| | | |
| | | |
| | | |
| **Difference G/L vs. Bank** | | 13,014.38 |
| | | |
| | | |
| **Reconciling Items:** | | |
| 4/30/08 LSAMs Deposit, deposit credited to bank account in April | | -13,014.38 |
| | | |
| | | |
| | | |
| | | |
| **Total Reconciling Items:** | | -13,014.38 |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Account Difference** | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| Investor 23 P & I AHMSI as Trustee for ABN AMRO Fixed and ARM | | | |
| JPM Chase Account # 730-147998 | | | |
| GL Account # 10628 | | | |
| April 30, 2008 | | | |
| Bank Balance: | | | 9,708,658.54 |
| | | | |
| | | | |
| GL Balance: | | | |
| AHM | | | 11,562,667.31 |
| Total GL Balance | | | 11,562,667.31 |
| | | | |
| Reconciling Items: | | | |
| 4/30/08 LSAMs Deposit, deposit credited to bank account in May 08 | | | -1,854,009.67 |
| | | | |
| | | | |
| | | | |
| | | | |
| Subtotal: | | | -1,854,009.67 |
| | | | |
| | | | |
| | | | |
| Difference: | | | 0.90 |

| American Home Mortgage | | |
| --- | --- | --- |
| Investor 1 P & I AHMSI as Trustee for CDC (IXIS) | | |
| JP MORGAN CHASE Account # 730-147857 | | |
| GL# 10634 | | |
| April 30, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 0.00 |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| Construction Funding -BoNY 890-0610-956 | | | | | | |
| GL Account # 12532 | | | | | | |
| April 30, 2008 | | | | | | |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 0.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| Bank - BoNY 890-0610-956 | | | | | | 0.00 |
| | | | | | | |
| Difference: | | | | | | 0.00 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10286 | | 5,318.57 | - | 5,318.57 | MarIntIncCapOneA/C 7017039649 |
| Administrative | Operating | 10285 | | 1,411.73 | - | 1,411.73 | MarIntIncCapOneA/C 7017039657 |
| Administrative | Operating | 10284 | | 11,018.03 | - | 11,018.03 | MarIntIncCapOneA/C 7017039665 |
| Administrative | Operating | 10283 | | 3,060.09 | - | 3,060.09 | MarIntIncCapOneA/C 7017039673 |
| Administrative | Operating | 10190 | | 1,123.08 | - | 1,123.08 | Deposit |
| Administrative | Operating | 10190 | | - | 759,388.36 | (759,388.36) | Funding Trf to 601876444 |
| Administrative | Operating | 10282 | | 1,526.20 | - | 1,526.20 | MarIntIncCapOneA/C 7017039681 |
| Administrative | Operating | 10190 | | - | 21,455.00 | (21,455.00) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 83,412.97 | (83,412.97) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 13,273.85 | (13,273.85) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 30,375.29 | (30,375.29) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 2,072.10 | (2,072.10) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 665.79 | - | 665.79 | Deposit |
| Administrative | Operating | 10190 | | - | 10,816.00 | (10,816.00) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 738.91 | - | 738.91 | Deposit |
| Administrative | Operating | 10190 | | 2,018.67 | - | 2,018.67 | Reim. Cust. Check Claim |
| Administrative | Operating | 10190 | | 4,014.02 | - | 4,014.02 | Deposit |
| Administrative | Operating | 10190 | | - | 10,234.83 | (10,234.83) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 988,026.27 | - | 988,026.27 | Deposit |
| Administrative | Operating | 10190 | | - | 632,531.98 | (632,531.98) | Funding Trf to 601876444 |
| Administrative | Operating | 10191 | | 54,849.04 | - | 54,849.04 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 114,331.32 | - | 114,331.32 | Funding Trf from 530973308 |
| Administrative | Operating | 10190 | | 158.75 | - | 158.75 | Deposit |
| Administrative | Operating | 10190 | | - | 20,419.09 | (20,419.09) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 22,832.07 | (22,832.07) | Acct Service Fee |
| Administrative | Operating | 10190 | | 219,464.34 | - | 219,464.34 | Deposit |
| Administrative | Operating | 10190 | | - | 55,780.35 | (55,780.35) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 542,809.50 | - | 542,809.50 | Deposit |
| Administrative | Operating | 10190 | | - | 5,450.90 | (5,450.90) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 10,510.37 | (10,510.37) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 35,392.99 | (35,392.99) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 117,075.46 | (117,075.46) | Funding Trf to 601876444 |
| Administrative | Operating | 10191 | 0335223 | - | 177,550.94 | (177,550.94) | Summary Release |
| Administrative | Operating | 10191 | | 747.97 | - | 747.97 | Deposit |
| Administrative | Operating | 10190 | | - | 45,541.24 | (45,541.24) | Funding Trf to 601876444 |
| Administrative | Operating | 10191 | 0331499 | 443.00 | - | 443.00 | Summary Release |
| Administrative | Operating | 10190 | | 11,495.00 | - | 11,495.00 | Deposit |
| Administrative | Operating | 10190 | | - | 93,531.53 | (93,531.53) | Funding Trf to 601876444 |
| Administrative | Operating | 10191 | 0335282 | - | 297,718.37 | (297,718.37) | Summary Release |
| Administrative | Operating | 10190 | | 17,446.62 | - | 17,446.62 | Deposit |
| Administrative | Operating | 10190 | | - | 96,806.41 | (96,806.41) | Funding Trf to 601876444 |
| Administrative | Operating | 10191 | | 45,541.24 | - | 45,541.24 | Funding Trf from 530973308 |
| Administrative | Operating | 10190 | 0335226 | 65,146.65 | - | 65,146.65 | Deposit |
| Administrative | Operating | 10190 | | - | 114,886.42 | (114,886.42) | Funding Trf to 601876444 |
| Administrative | Operating | 10191 | | - | 26,999.56 | (26,999.56) | Summary Release |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10190 | 0335229 | - | 315,083.02 | (315,083.02) | Summary Release |
| Administrative | Operating | 10190 | | 2,387.89 | | 2,387.89 | Deposit |
| Administrative | Operating | 10190 | | | 180,386.71 | (180,386.71) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 252.43 | | 252.43 | Deposit |
| Administrative | Operating | 10190 | | | 114,331.32 | (114,331.32) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | | 54,849.04 | (54,849.04) | Funding Trf to 601876444 |
| Administrative | Operating | 10191 | | 759,388.36 | | 759,388.36 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 3,557.21 | | 3,557.21 | Reclass AP voids |
| Administrative | Operating | 10191 | | 10,816.00 | | 10,816.00 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | | 482,969.31 | (482,969.31) | Reclass AP voids |
| Administrative | Operating | 10191 | | | 1,428.00 | (1,428.00) | Reclass AP voids |
| Administrative | Operating | 10191 | | 83,412.97 | | 83,412.97 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 13,273.85 | | 13,273.85 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 2,072.10 | | 2,072.10 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 21,455.00 | | 21,455.00 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 30,375.29 | | 30,375.29 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335194 | | 23,934.41 | (23,934.41) | Summary Release |
| Administrative | Operating | 10191 | | 10,234.83 | | 10,234.83 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335182 | | | - | Summary Release |
| Administrative | Operating | 10191 | | 93,531.53 | | 93,531.53 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335184 | | 2,693.25 | (2,693.25) | Summary Release |
| Administrative | Operating | 10191 | 0335151 | | 140,568.55 | (140,568.55) | Summary Release |
| Administrative | Operating | 10191 | 0335178 | | 24,759.90 | (24,759.90) | Summary Release |
| Administrative | Operating | 10191 | 0335187 | | | - | Summary Release |
| Administrative | Operating | 10191 | 0335207 | 179.65 | | 179.65 | Summary Release |
| Administrative | Operating | 10191 | 0335210 | | 55,444.15 | (55,444.15) | Summary Release |
| Administrative | Operating | 10191 | 0335217 | | 50,000.00 | (50,000.00) | Summary Release |
| Administrative | Operating | 10191 | 0334560 | 262.32 | | 262.32 | Summary Release |
| Administrative | Operating | 10191 | | 96,806.41 | | 96,806.41 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335218 | | 262.32 | (262.32) | Summary Release |
| Administrative | Operating | 10191 | 0335219 | | 9,711.29 | (9,711.29) | Summary Release |
| Administrative | Operating | 10191 | 0335221 | | 114,017.00 | (114,017.00) | Summary Release |
| Administrative | Operating | 10191 | | 114,886.42 | | 114,886.42 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335321 | | 250.00 | (250.00) | Summary Release |
| Administrative | Operating | 10191 | 0335163 | | 22,654.33 | (22,654.33) | Summary Release |
| Administrative | Operating | 10191 | 0335169 | | 80,363.89 | (80,363.89) | Summary Release |
| Administrative | Operating | 10191 | | 55,780.35 | | 55,780.35 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 20,419.09 | | 20,419.09 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 117,075.46 | | 117,075.46 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335308 | | 6,349.00 | (6,349.00) | Summary Release |
| Administrative | Operating | 10191 | 0335310 | | 2,664.25 | (2,664.25) | Summary Release |
| Administrative | Operating | 10191 | | 180,386.71 | | 180,386.71 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0332588 | 250.00 | | 250.00 | Summary Release |
| Administrative | Operating | 10191 | | 10,510.37 | | 10,510.37 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0267559 | 480,134.34 | | 480,134.34 | Summary Release |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10191 | | 35,392.99 | - | 35,392.99 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335177 | | - | - | Summary Release |
| Administrative | Operating | 10191 | | 5,450.90 | - | 5,450.90 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0004841 | 716.33 | - | 716.33 | Summary Release |
| Administrative | Operating | 10191 | 0138331 | 350.00 | - | 350.00 | Summary Release |
| Administrative | Operating | 10191 | | 632,531.98 | - | 632,531.98 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335317 | | 752.37 | (752.37) | Summary Release |
| Administrative | Operating | 10191 | 0335287 | | 90,737.97 | (90,737.97) | Summary Release |
| Administrative | Operating | 10191 | 0335276 | | - | - | Summary Release |
| Administrative | Operating | 10191 | 0335262 | | - | - | Summary Release |
| Administrative | Operating | 10191 | 0335277 | | 768.02 | (768.02) | Summary Release |
| Administrative | Operating | 10191 | 0335281 | | 165.65 | (165.65) | Summary Release |
| Administrative | Operating | 10191 | 0335222 | | 1,000.00 | (1,000.00) | Summary Release |
| Administrative | Operating | 10191 | 0332225 | 700.00 | - | 700.00 | Summary Release |
| Administrative | Operating | 10191 | 0335285 | | 700.00 | (700.00) | Summary Release |
| Administrative | Operating | 10191 | 0335256 | | - | - | Summary Release |
| Administrative | Operating | 10191 | 0335305 | 1,000.00 | - | 1,000.00 | Summary Release |
| Administrative | Operating | 10191 | 0335306 | | - | - | Summary Release |
| Administrative | Operating | 10191 | 0335307 | | 10.00 | (10.00) | Summary Release |
| Administrative | Operating | 10191 | 0335254 | | 516,476.41 | (516,476.41) | Summary Release |
| Loans & Advances | Operating | 10990 | | 2,018.67 | 2,018.67 | 2,018.67 | Reim. Cust. Check Claim |
| Loans & Advances | Operating | 10990 | | 2,199.64 | | 2,199.64 | 9.17.07 zz transaction |
| Loans & Advances | Operating | 10990 | | | 5,226.40 | (5,226.40) | Recls 8/30/07 ACH WD-ZZ In lvl |
| Loans & Advances | Operating | 10990 | | | 2,307.54 | (2,307.54) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10990 | 721346 | 346,852.83 | - | 346,852.83 | Adj Ln-MurphyBoNY Wire2/12/08 |
| Loans & Advances | Operating | 10990 | | 7,385.01 | - | 7,385.01 | Loan Lvl Variance |
| Loans & Advances | Operating | 10990 | | | 14,200.00 | (14,200.00) | 9.26 Wire-funding shortage |
| Loans & Advances | Operating | 10990 | | | 323.85 | (323.85) | ACH |
| Loans & Advances | Operating | 10990 | | | 4,617.14 | (4,617.14) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10990 | | | 4,452.78 | (4,452.78) | Reimbursement |
| Loans & Advances | Operating | 10990 | | | 604.40 | (604.40) | ACH |
| Loans & Advances | Operating | 10990 | | 147.50 | | 147.50 | 11/2/2007 ACH DP- |
| Loans & Advances | Operating | 10990 | | | 80.00 | (80.00) | 1/23/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 558.00 | | 558.00 | Funds Trf - US Bank National A |
| Loans & Advances | Operating | 10990 | 3537442 | | 65,415.62 | (65,415.62) | Account 957171567 |
| Loans & Advances | Operating | 10990 | | | 2,000.00 | (2,000.00) | Flower Bank - Inv 24 Adv |
| Loans & Advances | Operating | 10628 | | | 30,000,000.00 | (30,000,000.00) | ABN Cayman Special Credits |
| Loans & Advances | Operating | 10614 | | 263.37 | | 263.37 | Inv 3 Corp Svc Fee |
| Loans & Advances | Operating | 10614 | | | 76,050.00 | (76,050.00) | Inv 3 Heloc Draws |
| Loans & Advances | Operating | 10614 | | | 35,392.60 | (35,392.60) | Inv 3 Heloc Draws |
| Loans & Advances | Operating | 10614 | | | 11,300.00 | (11,300.00) | Inv 3 Heloc Draws |
| Loans & Advances | Operating | 10578 | DEPOSIT | 17,448.85 | - | 17,448.85 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1639328 | 4,367.08 | - | 4,367.08 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1555359 | 235,479.26 | - | 235,479.26 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 2,210.43 | - | 2,210.43 | Individual Check Pkg |

Page 3 of 6

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10578 | DEPOSIT | 12,527.80 | - | 12,527.80 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 3,933.37 | - | 3,933.37 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 17,464.10 | - | 17,464.10 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 5,121.44 | - | 5,121.44 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 3,933.17 | - | 3,933.17 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 6,445.65 | - | 6,445.65 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1624275 | 2,743.72 | - | 2,743.72 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1611563 | - | 12,587.55 | (12,587.55) | IND DEPOSIT ITEM RTD |
| Loans & Advances | Operating | 10578 | 1305114 | - | 1,439.15 | (1,439.15) | IND DEPOSIT ITEM RTD |
| Loans & Advances | Operating | 10578 | DEPOSIT | 41,984.88 | - | 41,984.88 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1407699 | 3,013.46 | - | 3,013.46 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1656197 | 25,830.39 | - | 25,830.39 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 1764538 | 7,000.00 | - | 7,000.00 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 1657070 | 443,897.02 | - | 443,897.02 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 878,653.11 | - | 878,653.11 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 746,917.00 | - | 746,917.00 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 1564905 | 107,841.15 | - | 107,841.15 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 1560817 | 29,824.17 | - | 29,824.17 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 694,065.06 | - | 694,065.06 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 7,109.89 | - | 7,109.89 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1849760 | - | 443,243.85 | (443,243.85) | Adjnd Ln-Strump to Calyon Inv |
| Loans & Advances | Operating | 10578 | DEPOSIT | 86,935.74 | - | 86,935.74 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 7,467.98 | - | 7,467.98 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 2,394,954.19 | - | 2,394,954.19 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 1699378 | - | 2,820.61 | (2,820.61) | Chips Debit |
| Loans & Advances | Operating | 10578 | 1610181 | - | 2,950.00 | (2,950.00) | Fed Wire Debit |
| Loans & Advances | Operating | 10578 | 1605986 | 9,464.63 | - | 9,464.63 | Interest Receivable Pmt - C Ya |
| Loans & Advances | Operating | 10578 | 1675173 | 13,577.51 | - | 13,577.51 | Interest Receivable Pmt - C Go |
| Loans & Advances | Operating | 10578 | DEPOSIT | 6,305.36 | - | 6,305.36 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 23,919.81 | - | 23,919.81 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 12,364.69 | - | 12,364.69 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1093575 | 116,811.77 | - | 116,811.77 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 1629106 | 784,923.96 | - | 784,923.96 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 515.00 | - | 515.00 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 1151895 | 3,326.48 | - | 3,326.48 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 16,659.33 | - | 16,659.33 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1454548 | 46,033.81 | - | 46,033.81 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1258833 | 195,650.23 | - | 195,650.23 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 2,452,560.77 | - | 2,452,560.77 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 3,649.83 | - | 3,649.83 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 8,486.99 | - | 8,486.99 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 341,143.60 | - | 341,143.60 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 784,923.96 | - | 784,923.96 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 1768568 | 515.00 | - | 515.00 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 145,574.20 | - | 145,574.20 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 3,656.84 | - | 3,656.84 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1097569 | 2,246,233.75 | - | 2,246,233.75 | Fed Wire Credit |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10578 | 1618605 | 14,387.91 | - | 14,387.91 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 1675173 | 336,204.34 | - | 336,204.34 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 2,995.90 | - | 2,995.90 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 456,814.76 | - | 456,814.76 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 1410737 | 671,571.64 | - | 671,571.64 | Book Transfer Credit |
| Loans & Advances | Operating | 10578 | 1611563 | 1,729,541.10 | - | 1,729,541.10 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 1807254 | 856,498.20 | - | 856,498.20 | Fed Wire Credit |
| Loans & Advances | Operating | 10563 | | - | 3,552.32 | (3,552.32) | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 3,552.32 | - | 3,552.32 | Inv 15 Cash |
| Loans & Advances | Operating | 10505 | | 237.33 | - | 237.33 | Life of the South |
| Loans & Advances | Operating | 10505 | | 4,617.14 | - | 4,617.14 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 2,307.54 | - | 2,307.54 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10504 | offset | 2,740.65 | - | 2,740.65 | Deposit |
| Loans & Advances | Operating | 10504 | offset | 2,430.95 | - | 2,430.95 | Deposit |
| Loans & Advances | Operating | 10504 | offset | 2,492.93 | - | 2,492.93 | Deposit |
| Loans & Advances | Operating | 10504 | offset | 14,537.71 | - | 14,537.71 | Deposit |
| Loans & Advances | Operating | 10504 | offset | 2,336.70 | - | 2,336.70 | Deposit |
| Loans & Advances | Operating | 10504 | offset | 168,800.95 | - | 168,800.95 | Deposit |
| Loans & Advances | Operating | 10504 | offset | 6,820.10 | - | 6,820.10 | Deposit |
| Loans & Advances | Operating | 10504 | offset | 6,558.37 | - | 6,558.37 | Deposit |
| Loans & Advances | Operating | 10325 | AC 0435450 | 2,122.78 | - | 2,122.78 | Combined Interest Earned |
| Loans & Advances | Operating | 10324 | | 538,869.69 | - | 538,869.69 | BOA Whse Placement Fees-Mar. |
| Loans & Advances | Operating | 10324 | | - | 518,634.39 | (518,634.39) | BOA Float Income |
| Loans & Advances | Operating | 10300 | AC 0447304 | 47.30 | - | 47.30 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | AC 0418386 | 558.32 | - | 558.32 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | MONI CR | 1,438.21 | - | 1,438.21 | Moni Credit Interest |
| Loans & Advances | Operating | 10300 | AC 0418378 | 59.20 | - | 59.20 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | AC 0419178 | 150.64 | - | 150.64 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | AC 0419530 | 6.89 | - | 6.89 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | AC 0430617 | 2,922.82 | - | 2,922.82 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | AC 0386345 | 2.07 | - | 2.07 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | EXCESS | 195,923.49 | - | 195,923.49 | Release of Excess-Midland Loan |
| Loans & Advances | Operating | 10290 | | 3,827.12 | - | 3,827.12 | Int. Credit DB Acct 00-373-093 |
| Loans & Advances | Operating | 10290 | | 112.96 | - | 112.96 | Int. Credit DB Acct 00-373-093 |
| Loans & Advances | Operating | 10290 | | - | 30.00 | (30.00) | Fee for Oper.Serv-NY |
| Loans & Advances | Operating | 10286 | | - | 21,587.73 | (21,587.73) | Paydown JPM 707452157 |
| Loans & Advances | Operating | 10286 | | - | 2,771,608.86 | (2,771,608.86) | Inv 7 Delinq. Ln Sale |
| Loans & Advances | Operating | 10286 | NF | 2,787,878.00 | - | 2,787,878.00 | Del Loan Sale |
| Loans & Advances | Operating | 10286 | | - | 16,269.14 | (16,269.14) | Final part of 2.8 mil del loan |
| Loans & Advances | Operating | 10283 | | - | 2,282,400.74 | (2,282,400.74) | Paydown JPM 707452157 |
| Loans & Advances | Operating | 10250 | | 3.48 | - | 3.48 | Monthly Interest-4/08 |
| Loans & Advances | Operating | 10250 | | 544.32 | - | 544.32 | Monthly Margin Interest-4/08 |
| Net payroll | Payroll | 10210 | | - | 203.91 | (203.91) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 264.07 | (264.07) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 1,911.93 | (1,911.93) | Wire to ADP for FSA claims |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Net payroll | Payroll | 10210 | | - | 670.02 | (670.02) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 2,026.00 | (2,026.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 710.92 | (710.92) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 135.00 | (135.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 1,717.11 | (1,717.11) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 325.00 | (325.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 928.70 | (928.70) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 466.67 | (466.67) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 774.17 | (774.17) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 20.00 | (20.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 1,258.34 | (1,258.34) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 254,772.99 | (254,772.99) | Wire fr NFB to BOA 4/8/08 |
| Net payroll | Payroll | 10210 | PR | 254,772.69 | - | 254,772.69 | Trf to BOFA Payroll Acct-Cover |
| Net payroll | Payroll | 10210 | | - | 615,250.96 | (615,250.96) | Wire fr NFB to BOA 4/24/08 |
| Net payroll | Payroll | 10210 | | 3,595.69 | - | 3,595.69 | Salary Expense |
| Net payroll | Payroll | 10210 | PR | 615,251.00 | - | 615,251.00 | Trf to BOFA Payroll Acct-Cover |
| Net payroll | Payroll | 10210 | | - | 550.05 | (550.05) | Wire to ADP for FSA claims |
| | | | | 26,143,912.60 | 42,160,485.42 | (16,016,572.82) | |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Schedule Of Professional Fees And Expenses Paid**
**Reporting Period: April 1 through April 30, 2008**

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Young Conaway | Jan-08 | 920,960 | American Home Mortgage Corp | Wire | 4/29/2008 | 849,458 | 71,503 | 7,533,360 | 642,658 |
| Young Conaway | Nov-07, Dec-07, Jan-08 | 548,940 | American Home Mortgage Corp | Wire | 4/29/2008 | 548,940 | | 8,082,300 | 642,658 |
| Kroll | Dec-07 | 648,387 | American Home Mortgage Corp | Wire | 4/29/2008 | 624,001 | 24,387 | 4,074,723 | 197,826 |
| Kroll | Jan-08 | 861,147 | American Home Mortgage Corp | Wire | 4/29/2008 | 829,777 | 31,371 | 4,904,499 | 229,197 |
| Hahn & Hessen | Nov-07 | 196,775 | American Home Mortgage Corp | Wire | 4/29/2008 | 187,378 | 9,396 | 1,258,056 | 41,416 |
| Hahn & Hessen | Dec-07 | 133,325 | American Home Mortgage Corp | Wire | 4/29/2008 | 128,530 | 4,795 | 1,386,586 | 46,212 |
| Hahn & Hessen | Jan-08 | 186,047 | American Home Mortgage Corp | Wire | 4/29/2008 | 181,047 | 5,000 | 1,567,633 | 51,212 |
| Allen & Overy | Nov-07, Dec-07, Jan-08 | 124,239 | American Home Mortgage Corp | Wire | 4/29/2008 | 124,239 | | 1,691,872 | 51,212 |
| Allen & Overy | Jan-08 | 219,622 | American Home Mortgage Corp | Wire | 4/29/2008 | 194,233 | 25,388 | 1,106,467 | 536,819 |
| Quinn Emanuel | Feb-08 | 133,490 | American Home Mortgage Corp | Wire | 4/29/2008 | 114,237 | 19,252 | 1,220,704 | 556,071 |
| Quinn Emanuel | Nov-07 | 243,207 | American Home Mortgage Corp | Wire | 4/29/2008 | 229,918 | 13,290 | 1,239,150 | 88,881 |
| Quinn Emanuel | Dec-07 | 114,331 | American Home Mortgage Corp | Wire | 4/29/2008 | 99,046 | 15,285 | 1,338,195 | 104,166 |
| Quinn Emanuel | Jan-08 | 170,480 | American Home Mortgage Corp | Wire | 4/29/2008 | 163,368 | 7,113 | 1,501,563 | 111,278 |
| Blank Rome | Nov-07, Dec-07, Jan-08 | 123,083 | American Home Mortgage Corp | Wire | 4/29/2008 | 123,083 | | 1,624,646 | 111,278 |
| Blank Rome | Nov-07, Dec-07 | 92,699 | American Home Mortgage Corp | Wire | 4/29/2008 | 87,619 | 5,080 | 420,312 | 25,088 |
| Blank Rome | Jan-08 | 35,235 | American Home Mortgage Corp | Wire | 4/29/2008 | 34,650 | 585 | 454,962 | 25,673 |
| BDO Seidman | Nov-07, Dec-07, Jan-08 | 30,567 | American Home Mortgage Corp | Wire | 4/29/2008 | 30,567 | | 485,530 | 25,673 |
| Milestone | Nov-07, Dec-07, Jan-08 | 49,624 | American Home Mortgage Corp | Wire | 4/29/2008 | 49,624 | | 548,121 | 421 |
| Milestone | Nov-07 | 660,229 | American Home Mortgage Corp | Wire | 4/29/2008 | 640,000 | 20,229 | 1,167,742 | 161,789 |
| Milestone | Oct-07, Dec-07 | 200,000 | American Home Mortgage Corp | Wire | 4/29/2008 | 200,000 | | 1,367,742 | 161,789 |
| Weiner Brodsky | Dec-07 | 37,129 | American Home Mortgage Corp | Wire | 4/29/2008 | 33,413 | 3,717 | 295,912 | 15,127 |
| Weiner Brodsky | Jan-08 | 39,114 | American Home Mortgage Corp | Wire | 4/29/2008 | 28,956 | 10,158 | 324,868 | 25,286 |
| Weiner Brodsky | Nov-07, Dec-07, Jan-08 | 24,035 | American Home Mortgage Corp | Wire | 4/29/2008 | 24,035 | | 348,902 | 25,286 |
| Epiq | Feb-08 | 45,897 | American Home Mortgage Corp | Wire | 4/29/2008 | 43,049 | 2,848 | 391,951 | 28,134 |
| Epiq | Dec-07 | 109,695 | American Home Mortgage Corp | Wire | 4/29/2008 | 109,695 | | 355,468 | |
| Epiq | Jan-08 | 161,658 | American Home Mortgage Corp | Wire | 4/29/2008 | 161,658 | | 517,127 | |
| Trenwith Securities, LLC | Feb-08 | 159,874 | American Home Mortgage Corp | Wire | 4/29/2008 | 159,874 | | 677,000 | |
| Muldoon Murphy | Aug 2007 - Jan 2008 | 3,614 | American Home Mortgage Corp | Wire | 4/29/2008 | 3,614 | | 18,070 | 475 |
| Jackson Lewis | Nov-07 | 1,398 | American Home Mortgage Corp | Wire | 4/29/2008 | 1,260 | 138 | 17,021 | 151 |
| Jackson Lewis | Nov-07 | 17,214 | American Home Mortgage Corp | 335156 | 4/2/2008 | 17,014 | 200 | 64,725 | 1,279 |
| Jackson Lewis | Dec-07 | 12,087 | American Home Mortgage Corp | 335156 | 4/2/2008 | 12,034 | 53 | 76,759 | 1,332 |
| Jackson Lewis | Jan-08 | 19,509 | American Home Mortgage Corp | 335156 | 4/2/2008 | 19,219 | 290 | 95,978 | 1,621 |

**American Home Mortgage Corp. – Case No. 07-11051**
**Parent-Only Statement of Income**

| | Month Ended April 30, 2008 | August 6 through April 30, 2008 |
|---|---|---|
| Net interest income: | | |
| Interest income | $ 3,294,098 | $ 83,580,828 |
| Interest expense | (5,538) | (48,515) |
| Net interest income | 3,288,560 | 83,532,313 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | 3,288,560 | 83,532,313 |
| | | |
| Non-interest income: | | |
| Gain (Loss) on mortgage loans | 2,860,085 | (401,888,049) |
| | | |
| Loan servicing fees | 5,856,843 | 93,498,418 |
| Changes in fair value of MSR | - | (204,018,821) |
| Net loan servicing fees | 5,856,843 | (110,520,403) |
| | | |
| Income (loss) from subsidiaries | (225,832) | (43,593,273) |
| Other non-interest (loss) income | 11,027 | (53,359,877) |
| Non-interest income | 8,502,123 | (609,361,602) |
| | | |
| Salaries, commissions and benefits, net | 430,078 | 32,720,679 |
| Occupancy and equipment | 475,168 | 16,745,305 |
| Data processing and communications | 18,758 | 4,285,133 |
| Office supplies and expenses | 31,681 | 1,472,743 |
| Marketing and promotion | (14,889) | 1,186,907 |
| Travel and entertainment | 1,760 | 872,774 |
| Professional fees | 4,657,661 | 29,740,160 |
| Other real estate operating expense | (15,358) | 31,368,844 |
| Other | 544,541 | 3,992,956 |
| Total expenses | 6,129,400 | 122,385,501 |
| | | |
| Income (Loss) before income taxes | 5,661,283 | (648,214,790) |
| Income taxes | (3,000,483) | (3,002,301) |
| Net loss | $ 8,661,766 | $ (645,212,489) |

**American Home Mortgage Corp. - Case No. 07-11051**
**Schedule of Other Income and Other Expense**

| | Month Ended April 30, 2008 | August 6 through April 30, 2008 |
|---|---|---|
| **Other non-interest income:** | | |
| Rebates | $       896 | $      62,947 |
| Reinsurance Premiums | 30 | 36,100 |
| Other | 10,101 | 74,599 |
| Total other non-interest income | $    11,027 | 835,966 |
| | | |
| **Other Expense:** | | |
| Corporate Sponsorships | $          - | $      62,947 |
| Education and Training | - | 36,100 |
| Insurance | 4,331 | (222,314) |
| Lender Paid PMI | - | 53,202 |
| Licenses and Permits | (2,125) | (436,544) |
| Minority Interest Expense | - | (14,921) |
| Moving Expenses | 116,934 | 743,953 |
| Net Losses on Discontinued Business | - | (136,823) |
| Other Taxes and Tax Penalties | 11,688 | 340,168 |
| Outsourced Services | - | 417,959 |
| Servicing Expenses | (80) | 110,590 |
| Storage Fees | 406,943 | 2,285,314 |
| WL Ross Expense Share | - | (121,858) |
| Other | 6,850 | 875,183 |
| Total other expense | $   544,541 | $   3,992,956 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statements of Financial Condition**

|  | 8/5/2007 | 4/30/2008 |
|---|---|---|
| **ASSETS** | | |
| Cash and cash equivalents | $        20,978,329 | $        46,418,368 |
| Restricted cash | 25,509,915 | 9,040,256 |
| Securities purchased under agreements to resell | - | (147) |
| Accounts receivable | 42,901,766 | 29,352,996 |
| Intercompany receivable | 714,383,163 | 686,606,102 |
| Mortgage loans | 2,610,688,899 | 570,978,005 |
| Derivative assets | 743,601 | 743,601 |
| Mortgage servicing rights | 617,951,527 | 11,312,465 |
| Other real estate, net | 26,863,623 | 48,310,499 |
| Premises and equipment, net | 49,505,365 | 20,478,659 |
| Investment in subsidiaries | 117,050,809 | 73,445,605 |
| Other assets | 30,949,879 | 3,100,223 |
| Total assets | $    4,257,526,876 | $    1,499,786,632 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| **Liabilities:** | | |
| Warehouse lines of credit | $    2,302,356,872 | $      549,451,489 |
| Derivative liabilities | 10,481,560 | 10,481,560 |
| Accrued expenses and other liabilities | 75,929,180 | 93,773,785 |
| Intercompany payable | 1,490,325,989 | 1,556,048,568 |
| Notes payable | 447,177,107 | 898,194 |
| Income taxes payable | 567,125 | 1,744,395 |
| Total liabilities | $    4,326,837,833 | $    2,212,397,991 |
| **Stockholders' Equity:** | | |
| Additional paid-in capital | $      153,195,270 | $      153,195,272 |
| Retained earnings | (222,506,227) | (865,806,631) |
| Other comprehensive loss | - | - |
| Total stockholders' equity | $        (69,310,957) | $      (712,611,359) |
| Total liabilities and stockholders' equity | $    4,257,526,876 | $    1,499,786,632 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Statements of Other Assets and Other Liabilities**

|  | 8/5/2007 | 4/30/2008 |
|---|---:|---:|
| Other Assets: | | |
| Prepaid expenses | $    396,599 | $    85,858 |
| Security deposits | 3,508,628 | 2,974,684 |
| Deferred compensation plan assets in trust | 22,721,964 | - |
| Other | 4,322,688 | 39,681 |
| Total Other Assets | $  30,949,879 | $  3,100,223 |
| | | |
| | | |
| Accrued expenses and other liabilities: | | |
| Accrued expenses | $  48,506,094 | $  57,545,210 |
| Accrued payroll expense | - | 781,116 |
| Payable to WLR | - | 10,959,799 |
| Escrow payable | 1,339,340 | 1,281,937 |
| Foreclosure reserve | 3,000,000 | |
| Deferred compensation plan liability | 22,065,997 | 22,052,366 |
| Drafts payable | 1,017,749 | 1,153,357 |
| Total Accrued expenses and other liabilities | $  75,929,180 | $  93,773,785 |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Status Of Postpetition Taxes**
**Reporting Period: April 1 through April 30, 2008**

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | 210,799 | 4/10/08, 4/25/08 | | |
| FICA-Employee | | | 69,188 | 4/10/08, 4/25/08 | | |
| FICA-Employer | | | 69,188 | 4/10/08, 4/25/08 | | |
| Unemployment | | | 102 | 4/10/08, 4/25/08 | | |
| Income | | | | | | |
| Other: | | | | | | |
| **Total Federal Taxes** | | | 349,277 | | | |
| **State and Local** | | | | | | |
| Withholding | | | 110,721 | 4/10/08, 4/25/08 | | |
| Sales | | | - | | | |
| Excise | | | | | | |
| Unemployment | | | 1,157 | 4/10/08, 4/25/08 | | |
| Real Property | | | 300 | 04/09/08 | | |
| Personal Property | | | | | | |
| Other: Income/Franchise | | | 4,827 | 04/11/08 | | |
| **Total State and Local** | | | 117,006 | | | |
| **Total Taxes** | | | 466,282 | | | |

**Summary Of Unpaid Postpetition Debts**

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 239,430 | 15,486 | 303,727 | | - | 558,643 |
| Wages Payable | 388,542 | | | | | 388,542 |
| Taxes Payable | 207,325 | | | | | 207,325 |
| Rent/Leases-Building | | | | | | - |
| Rent/Leases-Equipment | | | | | | - |
| Secured Debt/Adequate Protection Payments | | | 26,887 | | | 26,887 |
| Professional Fees | 31,850 | - | 259,871 | | | 291,721 |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| **Total Postpetition Debts** | 867,147 | 15,486 | 590,485 | | - | 1,473,117 |

**American Home Mortgage Corp.**
**Accounts Receivable Reconciliation and Aging**
**Case No. 07-11051**
**April 30, 2008**

| | Total |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period - 3/31/2008 | 31,961,672 |
| + Amounts billed during the period | 2,959,578 |
| - Amounts collected during the period | (5,556,804) |
| Total Accounts Receivable at the end of the reporting period - 4/30/2008 | $ 29,352,594 |

| Accounts Receivable Aging: | Total |
|---|---|
| 0 - 30 days old | - |
| 31 - 60 days old | - |
| 61 - 90 days old | 2,890,881 |
| 91+ days old | 26,461,712 |
| Total Accounts Receivable | 29,352,594 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $ 29,352,594 |

**Debtor Questionaire**

| | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, please provide an explanation below. | | X |
| 3. Have all post petition tax returns been filed timely?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account (s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |