IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------------ x

In re:                                         : Chapter 11
                                               :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,         : Case No. 07-11047 (CSS)
a Delaware corporation, et al., [1]            :
                                               : Jointly Administered
      Debtors.                                 :
------------------------------------------------------------------------ x

Objection Deadline: July 17 , 2008 at 4:00 p.m.
Hearing Date: N/A

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel for the Official Committee of Unsecured Creditors, Counsel for the Administrative Agent, Counsel for the DIP Agent, and Milestone Advisors, LLC.

      The **Ninth Monthly Application of Allen & Overy, LLP as Special Regulatory Counsel for the Debtors for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period May 1, 2008 through May 31, 2008** (the "Application") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $196,602.00 and interim expenses in the amount of $350,447.45.

      Objections to the Application, if any, are required to be filed on or before the **July 17, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.

      At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel); (ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington, Delaware 19899-0391 (Attn.: James L. Patton, Jr.), counsel to the Debtors; (iii) Milestone Advisors, LLC, 1775 Eye Street, NW, Suite 800, Washington, DC 20006 (Attn: Jeffrey M. Levine); (iv) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, counsel to the Committee; (v) Kaye Scholer LLP, 425 Park Avenue, New York, New York 10022 (Attn.: Margot B. Schonholtz and

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

Scott D. Talmadge) and Potter Anderson & Corroon LLP, Hercules Plaza, 6th Floor, 1313 North Market Street, Wilmington, Delaware 19801 (Attn.: Laurie Selber Silverstein), counsel to the Administrative Agent; (vi) Jones Day, 222 East 41st Street, New York, New York 10017 (Attn.: Corinne Ball and Erica M. Ryland) and Greenberg Traurig LLP, 1007 North Orange Street, Suite 1200, Wilmington, Delaware 19801 (Attn.: Victoria Counihan), counsel to the DIP Agent; and (vii) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ADMINISTRATIVE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS [DOCKET NO. 547], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: New York, New York
      June 27, 2008

                  YOUNG CONAWAY STARGATT & TAYLOR, LLP

                  /s/ Kenneth J. Enos
                  James L. Patton, Jr. (No. 2202)
                  Pauline K. Morgan (No. 3650)
                  Sean M. Beach (No. 4070)
                  Matthew B. Lunn (No. 4119)
                  Kara Hammond Coyle (No. 4410)
                  Kenneth J. Enos (No. 4544)
                  The Brandywine Building
                  1000 West Street, 17th Floor
                  Wilmington, Delaware 19801
                  Telephone: (302) 571-6600
                  Facsimile: (302) 571-1253

                  Counsel for Debtors and Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------------ x
In re:                                                                   :  Chapter 11
                                                                         :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                                    :  Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                          :
                                                                         :  Jointly Administered
        Debtors.                                                         :
------------------------------------------------------------------------ x

**NINTH MONTHLY APPLICATION OF ALLEN & OVERY, LLP AS SPECIAL REGULATORY COUNSEL FOR THE DEBTORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD MAY 1, 2008 THROUGH MAY 31, 2008**

| | |
|---|---|
| Name of Applicant: | Allen & Overy, LLP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of September 7, 2007 |
| Period for which compensation and reimbursement is sought: | May 1, 2008 through May 31, 2008 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $196,602.00 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $350,447.45 |

This is an: __X__ interim    ___ final application

This application includes 18.00 hours ($7,425.50) incurred in connection with the preparation of Fee Applications.

Prior applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| Nov. 30, 2007 / #2241 | Sept. 7 – Sept. 30, 2007 | $172,200.50 | $188.27 | $172,200.50 | $188.27 |
| Nov. 30, 2007 / #2242 | Oct. 1 – Oct. 31, 2007 | $311,858.00 | $131,377.49 | $311,858.00 | $131,377.49 |
| Jan. 7, 2008 / #2500 | Nov. 1- Nov. 30, 2007 | $325,630.50 | $325,630.50 | $325,630.50 | $274,672.83 |
| Feb. 1, 2008 / #2854 | Dec. 1- Dec. 31, 2007 | $209,588.50 | $105,192.08 | $209,588.50 | $105,192.08 |
| Feb. 28, 2008 / #3120 | Jan. 1 – Jan. 31, 2008 | $242,791.50 | $25,388.41 | $242,791.50 | $25,388.41 |
| April 1, 2008 / 3506 | Feb. 1 – Feb. 29, 2008 | $142,796.50 | $19,252.37 | $114,237.20 | $19,252.37 |
| April 24, 2008 / 3843 | Mar. 1 – Mar. 31, 2008 | $262,794.25 | $409,560.47 | $210,235.40 | 409,560.47 |
| June 2, 2008 / 4335 | Apr. 1 – Apr. 30, 2008 | $232,347.00 | $259,015.20 | Pending | Pending |

## INTERIM COMPENSATION BY INDIVIDUAL

| Name of Professional Person | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate ($) (including changes) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|
| Pamela Rogers Chepiga | Partner since 2005. Joined firm as counsel in 2003. Member of NY Bar since 1974. | $850.00 | 10.30 | $8,755.00 |
| Robert Knuts | Partner since 2006. Joined the firm as a partner in 2006. Member of NY Bar since 1982. | $760.00 | 31.30 | $23,788.00 |
| Nathan Reilly | Joined firm as associate in 2002. Member of NY Bar since 2002. | $585.00 | 21.20 | $12,402.00 |
| Aimee Ferrer | Joined firm as an associate in 2005. Member of the NY Bar since 2005. | $430.00 | 49.70 | $21,371.00 |
| Eloise Kauvar | Joined firm as an associate in 2007. Not yet admitted to the NY Bar. | $350.00 | .10 | $35.00 |
| Nicholas Mitchell | Joined firm as an associate in 2007. Not yet admitted to the NY Bar. | $350.00 | 45.40 | $15,890.00 |
| Judah Kupfer | Joined firm as an associate in 2007. Member of NY Bar since 2008. | $350.00 | 107.50 | $37,625.00 |
| Swati Mehta | Joined firm as an associate in 2007. Member of NY Bar since 2008. | $350.00 | 166.10 | $58,135.00 |
| Christopher Redlich | Litigation Support Manager | $235.00 | 52.40 | $12,314.00 |
| Jodi Pittell | Paralegal | $245.00 | 5.00 | $1,225.00 |
| Jessica Prahl | Paralegal | $235.00 | 8.00 | $1,609.75 |
| Mark Mattson | Paralegal | $210.00 | 2.00 | $420.00 |
| Ben Crum | Paralegal | $195.00 | 14.80 | $2,886.00 |
| Toby Mann | Managing Clerk | $195.00 | 1.50 | $146.25 |
| Grand Total: | | | 515.30 | $196,602.00 |
| Blended Rate: | | | | $381.53 |
| Blended Rate (including Contract attorneys): | | | | $95.12 |

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration  (B110) | 66.60 | $15,341.00 |
| Fee/Employment Applications (B160) | 18.00 | $7,425.50 |
| Non-Working Travel (B195) | 3.80 | $833.00 |
| | | - %50 |
| | | $416.50 |
| Board of Director Matters (B260) | 1.20 | $1,020.00 |
| Fact Investigation / Development (L110) | 34.10 | $24,960.00 |
| Analysis / Strategy (L120) | 9.70 | $24,960.00 |
| Other Case Assessment, Development and Admin (L190) | 35.40 | $17,218.00 |
| Document Production (L320) | 346.50 | $126,708.50 |
| TOTALS | 515.30 | $196,602.00 |

4

## INTERIM EXPENSE SUMMARY

| Expenses Category | Total Expenses ($) |
|---|---|
| Car/Bus/Subway Travel | $790.82 |
| Contract Attorney Fees | $252,120.00 |
| Courier/Federal Express[2] | $374.30 |
| Electronic Discovery | $96,282.23 |
| Long Distance Telephone | $30.24 |
| Reproduction Charges | $664.70 |
| Research Fees | $18.92 |
| Working Meals | $166.24 |
| TOTAL | $350,447.45 |

---

[2] The categories of Courier/Federal Express and Car/Bus/Subway Travel reflect some expenses incurred prior to May which were not invoiced until May and which have not previously been submitted to the Court.

5

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------------ x | | |
| In re: | : | Chapter 11 |
| | : | |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | Case No. 07-11047 (CSS) |
| a Delaware corporation, et al., | : | |
| | : | Jointly Administered |
| Debtors. | : | |
| ------------------------------------------------------------ x | | |

**NINTH MONTHLY APPLICATION OF
ALLEN & OVERY, LLP AS SPECIAL REGULATORY COUNSEL FOR THE
DEBTORS AND FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES INCURRED FOR THE INTERIM PERIOD
MAY 1, 2008 THROUGH MAY 31, 2008**

Pursuant to 11 U.S.C. §§ 330 and 331 and Rule 2016 of the Federal Rules of

Bankruptcy Procedure, the law firm of Allen & Overy, LLP (hereinafter "A&O") hereby moves this

Court for reasonable compensation for professional legal services rendered as special regulatory

counsel to American Home Mortgage Holdings, Inc., *et al.*, the debtors in the above-captioned cases

(the "Debtors"), in the amount of $196,602.00 together with reimbursement for actual and

necessary expenses incurred in the amount of $350,447.45 for the interim period May 1, 2008

through May 31, 2008 (the "Interim Fee Period"). In support of its Application, A&O respectfully

represents as follows:

1.    A&O was employed pursuant to an engagement letter to represent the

Debtors as special regulatory counsel in connection with regulatory inquiries. This representation

was effective as of September 7, 2007, pursuant to an Order entered by this Court on October 31,

2007. The Order authorized A&O to be compensated on an hourly basis and to be reimbursed for

actual and necessary out-of-pocket expenses.

2.    All services for which compensation is requested by A&O were performed

for or on behalf of the Debtors.

**SUMMARY OF SERVICES RENDERED**

3.    Attached hereto as Exhibit A is a detailed statement of fees incurred during the Interim Fee Period showing the amount of $196,602.00 due for fees.  Exhibit B is a detailed statement of expenses paid during the Interim Fee Period showing the amount of $350,447.45 for reimbursement of expenses.

4.    The services rendered by A&O during the Interim Fee Period are grouped into the categories set forth in Exhibit A.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

**DISBURSEMENTS**

5.    A&O has incurred out-of-pocket disbursements during the Interim Fee Period in the amount of $.  This disbursement sum is broken down into categories of charges, including, among other things, electronic discovery fees, telephone and telecopier toll and other charges, mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, charges for mailing supplies, travel expenses, expenses for "working meals," computerized research, transcription costs, as well as non-ordinary overhead expenses such as secretarial and other overtime.

6.    In an effort to minimize cost to the Debtors in responding to document requests, A&O has made extensive use of outside contract attorneys in conducting document review.  These contract attorneys are paid a flat fee of $60 per hour.  In April, contract attorneys performed 4,202.00 hours of document review under the supervision of A&O attorneys.  By obviating the need for A&O attorneys to conduct the review in its entirety, the use of contact attorneys created a substantial cost savings for the debtors.

7.    A complete review by category of the expenses incurred for the Interim Fee

Period may be found in the attachments hereto as Exhibit B.

        8.    Costs incurred for overtime and computer assisted research are not included in A&O's normal hourly billing rates and, therefore, are itemized and included in A&O's disbursements. Pursuant to Local Rule 2016-2, A&O represents that the rate charged here for printing and duplication is $.10 per page, the rate charged here for outgoing telecopier transmissions is $1.00 per page (excluding related long distance transmission charges), there is no charge for incoming telecopier transmissions and there is no surcharge for computerized research.

## VALUATION OF SERVICES

        9.    Attorneys and paraprofessionals of A&O have expended a total of 515.30 hours in connection with this matter during the Interim Fee Period.

        10.    The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in the detail attached hereto as Exhibit A. These are A&O's normal hourly rates of compensation for work of this character. The reasonable value of the services rendered by A&O for the Interim Fee Period as counsel for the Debtors in these cases is $196,602.00.

        11.    A&O believes that the time entries included in Exhibit A attached hereto and the expense breakdown set forth in Exhibit B hereto are in compliance with the requirements of Local Rule 2016-2.

        12.    As set forth in Exhibit A, all time recorded as non-working travel has been billed at 50% of normal hourly rates.

        13.    In accordance with the factors enumerated in 11 U.S.C. §330, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

14.     This Application covers the Interim Fee Period May 1, 2008 through May 31, 2008.

WHEREFORE, A&O requests that allowance be made to it in the sum of $196,602.00 as compensation for necessary professional services rendered to the Debtors for the Interim Fee Period, and the sum of $350,447.45 for reimbursement of actual necessary costs and expenses incurred during that period, and further requests such other and further relief as this Court may deem just and proper.

Dated: New York, New York
      June 26, 2008

ALLEN & OVERY, LLP

Pamela Rogers Chepiga
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 610-6300
Facsimile: (212) 610-6399

Special Regulatory Counsel for Debtors

4

VERIFICATION

STATE OF NEW YORK    )
                     )    SS:
NEW YORK COUNTY      )

Pamela Rogers Chepiga, Esquire, after being duly sworn according to law, deposes

and says:

1. I am a Partner in the applicant firm, Allen & Overy, LLP, and have been

admitted to the bar of New York state since 1974.

2. I have personally performed many of the legal services rendered by Allen &

Overy, LLP, as counsel to the Debtors and am familiar with all other work performed on behalf of

the lawyers and paraprofessionals in the firm.

3. The facts set forth in the foregoing Application are true and correct to the

best of my knowledge, information and belief.

_____
Pamela Rogers Chepiga

SWORN TO AND SUBSCRIBED before me this 26th day of June, 2008

_____
Notary Public
My Commission Expires:_____

KURT R. VELLEK
Notary Public, State of New York
No. 01VE4943090
Qualified In Putnam County
Certificate filed In New York County
Commission Expires Oct. 17, 20_10_

# EXHIBIT A

To:    American Home Mortgage Investment Corp.

     538 Broadhollow Road
     Melville, NY 11757

MATTER :    87601-00001
CURRENCY: U.S.Dollars
INVOICE :    **5715988**

<u>Billing from May 1 – May 31, 2008</u>

Total Fees:       $196,602.00
Total Expenses:   $350,447.45

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| Case Administration | | | | |
| 05/01/08  Jessica Prahl | 1.00 | 235.00 | B110 | Updated log of documents provided to outside counsel, per J. Kupfer. |
| 05/01/08  Christopher Redlich | 0.10 | 23.50 | B110 | Email to vendor. |
| 05/01/08  Christopher Redlich | 2.00 | 470.00 | B110 | Production Log. |
| 05/02/08  Jessica Prahl | 0.60 | 141.00 | B110 | Updated production log and filed copies of latest production in case room, per N. Reilly. |
| 05/05/08  Christopher Redlich | 0.10 | 23.50 | B110 | Email to vendor. |
| 05/05/08  Ben Crum | 2.50 | 487.50 | B110 | Updating correspondence binders |
| 05/06/08  Christopher Redlich | 7.00 | 1,645.00 | B110 | Conduct searches in database regarding M. Strauss materials. |
| 05/06/08  Ben Crum | 2.00 | 390.00 | B110 | Updating correspondence binders |
| 05/07/08  Christopher Redlich | 0.10 | 23.50 | B110 | Email to vendor. |
| 05/07/08  Christopher Redlich | 2.50 | 587.50 | B110 | Data extract. |
| 05/08/08  Jessica Prahl | 0.50 | 117.50 | B110 | Updated files of documents produced by individual counsel, per J. Kupfer. |
| 05/08/08  Christopher Redlich | 3.00 | 705.00 | B110 | Production prep. |
| 05/09/08  Christopher Redlich | 0.10 | 23.50 | B110 | Emailed vendors regarding searches. |
| 05/12/08  Christopher Redlich | 1.50 | 352.50 | B110 | Log for issues and tasks. |
| 05/13/08  Jessica Prahl | 0.60 | 141.00 | B110 | Discussed and drafted privilege log formats with J. Pittell; coordinated returning of original hard copy files to clients offices, per A. Ferrer. |
| 05/13/08  Christopher Redlich | 3.00 | 705.00 | B110 | Searches and folder setup. |
| 05/14/08  Christopher Redlich | 2.00 | 470.00 | B110 | Priv Searches. |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 05/15/08 | Christopher Redlich | 3.00 | 705.00 | B110 | Searches and Foldering of Priv Docs |
| 05/16/08 | Christopher Redlich | 2.00 | 470.00 | B110 | Conflicts checks |
| 05/19/08 | Christopher Redlich | 5.00 | 1,175.00 | B110 | Searches for production checks |
| 05/21/08 | Christopher Redlich | 2.00 | 470.00 | B110 | Priv Log |
| 05/21/08 | Jessica Prahl | 0.50 | 117.50 | B110 | Met with A. Ferrer regarding creating indexes of documents received from individual counsel and documents received from clients; received and began organizing all such documents in A. Ferrer's office. |
| 05/22/08 | Jessica Prahl | 2.50 | 587.50 | B110 | Collected hard copy documents from files of Mary Feder and Dena Kwaschyn, per A. Ferrer; organized documents received from individual counsel, per A. Ferrer. |
| 05/22/08 | Christopher Redlich | 4.00 | 940.00 | B110 | Production Searches |
| 05/27/08 | Christopher Redlich | 2.00 | 470.00 | B110 | Searches for productions |
| 05/27/08 | Christopher Redlich | 2.00 | 470.00 | B110 | Priv log creation |
| 05/28/08 | Christopher Redlich | 2.50 | 587.50 | B110 | Priv log creation |
| 05/29/08 | Ben Crum | 2.00 | 390.00 | B110 | Auditing privileged/responsiveness chart |
| 05/29/08 | Christopher Redlich | 4.50 | 1,057.50 | B110 | Priv Log generation |
| 05/29/08 | Mark Mattson | 2.00 | 420.00 | B110 | Auditing Privileged/Responsiveness chart. |
| 05/30/08 | Christopher Redlich | 4.00 | 940.00 | B110 | Priv log generation |
| ******* | TOTAL CODE B110: | 66.60 | 15,341.00 | | |

Fee/Employment Applications

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 05/09/08 | Ben Crum | 6.00 | 1,170.00 | B160 | Billing review |
| 05/14/08 | Ben Crum | 2.30 | 448.50 | B160 | Billing review |
| 05/19/08 | Nathan Reilly | 2.00 | 1,170.00 | B160 | Begin draft of AO April bill. |
| 05/20/08 | Nathan Reilly | 0.80 | 468.00 | B160 | Review expenses and billing narratives. |
| 05/22/08 | Nathan Reilly | 1.60 | 936.00 | B160 | Continue draft of AHM fee application. |
| 05/23/08 | Nathan Reilly | 3.80 | 2,223.00 | B160 | Continue draft of April fee application and exhibits. |
| 05/29/08 | Nathan Reilly | 0.50 | 292.50 | B160 | Address vendor issues re: invoices. |
| 05/30/08 | Nathan Reilly | 0.50 | 292.50 | B160 | Finalize fee application. |
| 05/30/08 | Pamela Chepiga | 0.50 | 425.00 | B160 | Review and finalize monthly fee application. |
| ******* | TOTAL CODE B160: | 18.00 | 7,425.50 | | |

Non-Working Travel

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 05/02/08 | Toby Mann | 1.50 | 292.50 | B195 | Hand delivery for N. Reilly. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 05/22/08  Jessica Prahl | 2.30 | 540.50 | B195 | Travel time to and from AHM offices in Melville for document collection, per A. Ferrer. |
| *******  TOTAL CODE B195: | 3.80 | 833.00 | | |
| | | (-50%) | | |
| | | 416.50 | | |
| **Board of Directors Matters** | | | | |
| 05/15/08  Pamela Chepiga | 1.20 | 1,020.00 | B260 | Participation in AHM Board meeting to provide regulatory update and prep therefore. |
| *******  TOTAL CODE B260: | 1.20 | 1,020.00 | | |
| **Fact Investigation / Development** | | | | |
| 05/01/08  Robert Knuts | 2.70 | 2,052.00 | L110 | Analysis of documents to be produced to SEC; internal conferences regarding same |
| 05/02/08  Robert Knuts | 1.80 | 1,368.00 | L110 | Analysis of documents to be produced to SEC |
| 05/05/08  Robert Knuts | 2.30 | 1,748.00 | L110 | Analysis of documents to be produced to SEC; attention to email production issues |
| 05/06/08  Robert Knuts | 2.20 | 1,672.00 | L110 | Analyze documents to be produced to SEC in response to subpoenas |
| 05/07/08  Robert Knuts | 2.80 | 2,128.00 | L110 | Analyze documents to be produced to SEC in response to subpoenas |
| 05/08/08  Robert Knuts | 3.50 | 2,660.00 | L110 | Analyze documents to be produced to SEC in response to subpoenas |
| 05/09/08  Aimee Ferrer | 0.60 | 258.00 | L110 | Speaking with AHM employee and counsel regarding specific SEC inquiry. |
| 05/09/08  Robert Knuts | 2.40 | 1,824.00 | L110 | Analyze documents to be produced to SEC in response to subpoenas |
| 05/12/08  Aimee Ferrer | 0.40 | 172.00 | L110 | Communications with AHM employees regarding responsive documents. |
| 05/12/08  Robert Knuts | 1.50 | 1,140.00 | L110 | Analyze documents to be produced to SEC in response to subpoenas |
| 05/13/08  Aimee Ferrer | 0.60 | 258.00 | L110 | Communication with AHM employee, R. Bernstein, and counsel re: responsive documents. |
| 05/13/08  Aimee Ferrer | 0.40 | 172.00 | L110 | Coordination with AHM employee, D. Kwaschyn, regarding further document location and transfer. |
| 05/14/08  Judah I. Kupfer | 0.40 | 140.00 | L110 | Analyzed responsiveness of documents. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 05/14/08  Aimee Ferrer | 0.40 | 172.00 | L110 | Communications with former AHM employees regarding responsive documents and information on AHM databases. |
| 05/14/08  Robert Knuts | 2.50 | 1,900.00 | L110 | Analyze documents to be produced to SEC in response to subpoenas |
| 05/15/08  Robert Knuts | 2.00 | 1,520.00 | L110 | Analyze documents to be produced to SEC in response to subpoenas |
| 05/27/08  Robert Knuts | 3.00 | 2,280.00 | L110 | Analyze documents to be produced to SEC in response to subpoenas |
| 05/29/08  Robert Knuts | 1.80 | 1,368.00 | L110 | Analyze documents to be produced to SEC in response to subpoenas |
| 05/30/08  Robert Knuts | 2.80 | 2,128.00 | L110 | Analyze documents to be produced to SEC in response to subpoenas |
| *******  TOTAL CODE L110: | 34.10 | 24,960.00 | | |

Analysis / Strategy

| | | | | |
|---|---|---|---|---|
| 05/02/08  Judah I. Kupfer | 0.50 | 175.00 | L120 | Corresponded with IT and other attorneys re: case. |
| 05/05/08  Judah I. Kupfer | 0.50 | 175.00 | L120 | Attended case status meeting. |
| 05/08/08  Judah I. Kupfer | 1.00 | 350.00 | L120 | Met with other attorneys regarding case issues. |
| 05/16/08  Judah I. Kupfer | 0.30 | 105.00 | L120 | Met with attorney to discuss aspects of case. |
| 05/21/08  Judah I. Kupfer | 1.30 | 455.00 | L120 | Met with attorneys regarding case issues. |
| 05/22/08  Judah I. Kupfer | 2.60 | 910.00 | L120 | Met with attorneys to discuss various issues of case. |
| 05/29/08  Judah I. Kupfer | 2.00 | 700.00 | L120 | Met with attorneys to discuss various issues relating to production. |
| 05/30/08  Nathan Reilly | 0.50 | 292.50 | L120 | Discuss call with individual counsel with P. Chepiga; B. Knuts. |
| 05/30/08  Judah I. Kupfer | 1.00 | 350.00 | L120 | Met with other attorneys to discuss case status. |
| *******  TOTAL CODE L120: | 9.70 | 3,512.50 | | |

Other Case Assessment, Development & Admin

| | | | | |
|---|---|---|---|---|
| 05/01/08  Judah I. Kupfer | 1.00 | 350.00 | L190 | Drafted letter to outside counsel re: production. |
| 05/02/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Status conferences with R. Knuts and N. Reilly re: production issues and developments. |
| 05/05/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Emails with A. Horn (AHM GC) re: update and scheduling. |
| 05/05/08  Aimee Ferrer | 0.90 | 387.00 | L190 | Managing searches and electronic database |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | issues regarding individual custodian e-mail correspondence review and collection. |
| 05/05/08  Aimee Ferrer | 0.70 | 301.00 | L190 | Coordinating document review, including meeting with A&O attorneys regarding status of review and reviewing and analyzing reviewing attorney progress. |
| 05/06/08  Pamela Chepiga | 0.90 | 765.00 | L190 | Conferences, telephone conferences and emails with C. Redlich and A. Ferrer re: "de-duplication" issues in emails productions. |
| 05/06/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Conferences with R. Knuts. |
| 05/06/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with STB re: "de-duplication" issues in email production. |
| 05/06/08  Aimee Ferrer | 2.60 | 1,118.00 | L190 | Correcting document review issues regarding individual employee's e-mail collections, coordinating with individual counsel re: same. |
| 05/07/08  Aimee Ferrer | 0.50 | 215.00 | L190 | Communicating with AHM executive's counsel regarding responsive documents. |
| 05/07/08  Aimee Ferrer | 0.40 | 172.00 | L190 | Communications with the SEC re: case status. |
| 05/07/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Coorindating correspondence and transfer of responsive documents to AHM executive individual counsel. |
| 05/08/08  Aimee Ferrer | 2.20 | 946.00 | L190 | Meeting with AHM executive's counsel regarding responsive document review. |
| 05/08/08  Aimee Ferrer | 1.40 | 602.00 | L190 | Managing and supervising document review and document production, including answering questions re: contract reviewers, files and filing. |
| 05/09/08  Judah I. Kupfer | 1.00 | 350.00 | L190 | Drafted and sent letter with productions to other counsel. |
| 05/12/08  Aimee Ferrer | 0.60 | 258.00 | L190 | Communications with individual counsel regarding specific SEC request. |
| 05/14/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Attention to NYS Committee on Investigations update. |
| 05/14/08  Nathan Reilly | 0.20 | 117.00 | L190 | E-mail to A. Horn re: NY Commission materials. |
| 05/14/08  Aimee Ferrer | 1.70 | 731.00 | L190 | Managing document review, including answering questions A&O attorneys received from reviewing attorneys and monitoring case status, technical aspects of production |
| 05/15/08  Nathan Reilly | 0.20 | 117.00 | L190 | E-mail with J. Kalas. |
| 05/15/08  Aimee Ferrer | 0.50 | 215.00 | L190 | Correspondence with SEC regarding specific |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | status of document production. |
| 05/16/08  Judah I. Kupfer | 1.20 | 420.00 | L190 | Drafted letter to outside counsel. Corresponded regarding the letters and regarding what is to be included. |
| 05/16/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Telephone conference with counsel for senior AHM manager re: regulatory developments. |
| 05/19/08  Aimee Ferrer | 0.60 | 258.00 | L190 | Drafting and sending production of responsive documents to SEC. |
| 05/19/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Telephone conference with AHM senior manager re: regulatory development. |
| 05/19/08  Judah I. Kupfer | 0.70 | 245.00 | L190 | Prepared and sent letters with electronic documents to outside counsel. |
| 05/20/08  Aimee Ferrer | 0.20 | 86.00 | L190 | Communication with SEC Staff regarding requests. |
| 05/20/08  Aimee Ferrer | 0.50 | 215.00 | L190 | Communications with R. Bernstein counsel regarding SEC requests and documents needed. |
| 05/20/08  Judah I. Kupfer | 0.10 | 35.00 | L190 | Call with outside counsel to Hozie. |
| 05/21/08  Aimee Ferrer | 3.30 | 1,419.00 | L190 | Coordinating document review, creation of privilege logs, document production processing and managing reviewing attorneys. |
| 05/22/08  Aimee Ferrer | 1.30 | 559.00 | L190 | Supervision of document review and monitoring of document production processes. |
| 05/22/08  Aimee Ferrer | 1.80 | 774.00 | L190 | Administration of document production, including coordinating internal filing and retrieval of documents, status of production and redaction and privilege logs. |
| 05/22/08  Aimee Ferrer | 0.20 | 86.00 | L190 | Leaving message for individual counsel regarding SEC requested document. |
| 05/22/08  Aimee Ferrer | 0.20 | 86.00 | L190 | Leaving message for former AHM employee regarding locating responsive information. |
| 05/23/08  Aimee Ferrer | 1.80 | 774.00 | L190 | Coordinating document review and production; creating analysis of case status and outstanding tasks. |
| 05/23/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Communicating with D. Rajan and reviewing notes of prior communications regarding production of SEC requested documents from her client. |
| 05/29/08  Judah I. Kupfer | 2.00 | 700.00 | L190 | Drafted letter and shipped documents to various outside counsel. |
| 05/29/08  Nathan Reilly | 0.40 | 234.00 | L190 | Call with Kroll re: investigation status. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 05/29/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with John Kalas (AHM Compliance) re: subpoena production |
| 05/29/08  Pamela Chepiga | 0.70 | 595.00 | L190 | Telephone conference with A&O, AHM (Kalas) and counsel for individual senior manager re: SEC request. |
| 05/30/08  Pamela Chepiga | 0.70 | 595.00 | L190 | Telephone conferences with counsel for AHM senior manager re: regulatory matters. |
| 05/30/08  Pamela Chepiga | 1.00 | 850.00 | L190 | Review of subpoenaed documents. |
| *******    TOTAL CODE L190: | 35.40 | 17,218.00 | | |

Document Production

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 05/01/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Internal phone call regarding production of documents. |
| 05/01/08  Jodi Pittell | 3.00 | 735.00 | L320 | Creating a excel spreadsheet for certain production numbers as requested by J. Kupfer |
| 05/01/08  Nicholas Mitchell | 0.60 | 210.00 | L320 | Supervising contract attorneys, assigning documents for their review and answering questions about responsiveness and privilege. |
| 05/01/08  Nicholas Mitchell | 1.90 | 665.00 | L320 | Review of B. Johnson emails in connection with SEC investigation. |
| 05/01/08  Nicholas Mitchell | 0.60 | 210.00 | L320 | Internal discussion with C. Redlich related to adjustments to the reviewing tool used by contract attorneys. |
| 05/01/08  Judah I. Kupfer | 2.60 | 910.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 05/01/08  Judah I. Kupfer | 1.00 | 350.00 | L320 | Logged privileged documents. |
| 05/01/08  Judah I. Kupfer | 2.00 | 700.00 | L320 | Reviewed documents to produce to outside counsel. |
| 05/01/08  Nathan Reilly | 1.20 | 702.00 | L320 | Communication w/ M. Morelle re: Compensation Committee minutes. |
| 05/02/08  Swati Mehta | 0.30 | 105.00 | L320 | Update list of attorneys. |
| 05/02/08  Swati Mehta | 5.00 | 1,750.00 | L320 | Review privileged documents and create privilege log (custodian McDonagh). |
| 05/02/08  Nicholas Mitchell | 2.60 | 910.00 | L320 | Supervising contract attorneys, assigning documents for their review and answering their questions about the coding of individual documents. |
| 05/02/08  Judah I. Kupfer | 2.50 | 875.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 05/02/08  Judah I. Kupfer | 2.10 | 735.00 | L320 | Logged privileged documents. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 05/02/08  Nathan Reilly | 0.90 | 526.50 | L320 | Draft cover letter and finalize production to SEC. |
| 05/03/08  Swati Mehta | 7.30 | 2,555.00 | L320 | Supervise document review at Update (custodian Pino). |
| 05/04/08  Judah I. Kupfer | 4.00 | 1,400.00 | L320 | Supervised contract attorney review for privilege and answered questions. |
| 05/05/08  Swati Mehta | 3.00 | 1,050.00 | L320 | Spot checking of temp attorneys' work. Update attorney list. |
| 05/05/08  Swati Mehta | 2.20 | 770.00 | L320 | Review privileged documents and create privilege log (custodian McDonagh). |
| 05/05/08  Swati Mehta | 0.80 | 280.00 | L320 | Email. Speak with N. Mitchell and J. Kupfer about document review and production. Email with C. Redlich. |
| 05/05/08  Nicholas Mitchell | 2.90 | 1,015.00 | L320 | Spot-checking the work of contract attorneys to ensure that documents have been appropriately marked. |
| 05/05/08  Nicholas Mitchell | 0.40 | 140.00 | L320 | Discussions with legal staffing agency related to anticipated need for attorneys and other logistical matters. |
| 05/05/08  Nicholas Mitchell | 2.20 | 770.00 | L320 | Supervising contract attorneys, assigning work for their review and answering questions related to responsiveness and privilege. |
| 05/05/08  Judah I. Kupfer | 2.50 | 875.00 | L320 | Supervised contract attorneys review documents for privilege and answered questions. |
| 05/05/08  Judah I. Kupfer | 1.50 | 525.00 | L320 | Logged documents for privilege. |
| 05/05/08  Aimee Ferrer | 0.90 | 387.00 | L320 | Recieving and reviewing documents for responsiveness and privilege for production to the SEC. |
| 05/06/08  Nicholas Mitchell | 1.70 | 595.00 | L320 | Spot-checking the work of contract attorneys to ensure that documents have been appropriately marked. |
| 05/06/08  Nicholas Mitchell | 1.10 | 385.00 | L320 | Managing and supervising review of responsive documents by individual counsel. |
| 05/06/08  Judah I. Kupfer | 0.50 | 175.00 | L320 | Supervised contract attorneys review documents for privilege and answered questions. |
| 05/06/08  Judah I. Kupfer | 3.50 | 1,225.00 | L320 | Supervised attorneys from other firm review documents in our offices. |
| 05/06/08  Judah I. Kupfer | 1.00 | 350.00 | L320 | Reviewed documents for privilege. |
| 05/06/08  Swati Mehta | 5.50 | 1,925.00 | L320 | Review of documents reviewed by temp |

## Detail by Activity

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | attorneys at Update (custodian Pino). Update list of attorneys and list of AHM employees. |
| 05/06/08  Swati Mehta | 1.90 | 665.00 | L320 | Document review (custodian Strauss). |
| 05/06/08  Swati Mehta | 0.70 | 245.00 | L320 | Speak with A. Ferrer, N. Mitchell, J. Kupfer and C. Redlich regarding document production, document review, and temp attorneys. |
| 05/06/08  Aimee Ferrer | 4.20 | 1,806.00 | L320 | Reviewing documents received from AHM employee for privilege and responsiveness. |
| 05/07/08  Nicholas Mitchell | 0.60 | 210.00 | L320 | Internal meeting to discuss various issues related to the document review and contract attorney personnel matters. |
| 05/07/08  Nicholas Mitchell | 0.50 | 175.00 | L320 | Meeting with N. Espuche of Update Legal to discuss contract attorney personnel matters and other logistical issues related to the document review. |
| 05/07/08  Swati Mehta | 6.80 | 2,380.00 | L320 | Update list of attorneys. Review work of temp attorneys (custodian Pino). Supervise temp attorneys at Update (custodian Pino and Friedman). Meet with Update representatives to discuss document review with temp attorneys. |
| 05/07/08  Swati Mehta | 4.60 | 1,610.00 | L320 | Document review (custodian Strauss). Create privilege log and production log for custodian Strauss. |
| 05/07/08  Swati Mehta | 1.40 | 490.00 | L320 | Meet with J. Kupfer, C. Redlich, N. Mitchell, R. Knuts, and A. Ferrer regarding various document review and production issues. |
| 05/07/08  Judah I. Kupfer | 1.50 | 525.00 | L320 | Supervised contract attorney review for privilege and answered questions. |
| 05/07/08  Judah I. Kupfer | 1.00 | 350.00 | L320 | Conducted status meeting discussing issues of case. |
| 05/07/08  Judah I. Kupfer | 1.80 | 630.00 | L320 | Reviewed documents for privilege. |
| 05/07/08  Aimee Ferrer | 4.70 | 2,021.00 | L320 | Reviewing and analyzing documents from AHM executives for responsiveness and privilege. |
| 05/07/08  Aimee Ferrer | 1.20 | 516.00 | L320 | Managing and supervising document review and document production, including answering questions re: contract reviewers, files and filing. |
| 05/08/08  Judah I. Kupfer | 1.80 | 630.00 | L320 | Reviewed documents for privilege and responsiveness. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 05/08/08  Pamela Chepiga | 0.30 | 255.00 | L320 | Attention to document production issues. |
| 05/08/08  Swati Mehta | 1.60 | 560.00 | L320 | Supervise temp attorneys at Update. Update list of attorneys. Prepare description of tasks for new temp administrator of doc room. |
| 05/08/08  Swati Mehta | 3.00 | 1,050.00 | L320 | Review Strauss e-documents and flag interesting documents for partners. |
| 05/08/08  Swati Mehta | 4.20 | 1,470.00 | L320 | Meeting with J. Kupfer and N. Mitchell. Discuss document production with A. Ferrer and C. Redlich. Email. |
| 05/08/08  Nicholas Mitchell | 1.80 | 630.00 | L320 | Supervised contract attorneys and assigned documents for their review. |
| 05/08/08  Aimee Ferrer | 3.30 | 1,419.00 | L320 | Reviewing and analyzing documents from AHM executives for responsiveness and privilege. |
| 05/09/08  Swati Mehta | 5.00 | 1,750.00 | L320 | Update list of attorneys. Prepare for meeting with temp attorneys at Update. Review work of temp attorneys. |
| 05/09/08  Swati Mehta | 1.30 | 455.00 | L320 | Email with N. Mitchell, J. Kupfer, A. Ferrer, and C. Redlich regarding document review and production. |
| 05/09/08  Nicholas Mitchell | 0.70 | 245.00 | L320 | Internal discussions regarding making technical adjustments to the document review tool used by the contract attorneys. |
| 05/09/08  Nicholas Mitchell | 0.70 | 245.00 | L320 | Conducting an interview of a candidate to work as a paralegal/administrative helper working with thoe contract attorneys. |
| 05/09/08  Nicholas Mitchell | 2.10 | 735.00 | L320 | Supervised contract attorneys, assigned documents for their review and answered their questions about document coding. |
| 05/09/08  Judah I. Kupfer | 4.00 | 1,400.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 05/09/08  Aimee Ferrer | 2.00 | 860.00 | L320 | Reviewing and analyzing documents from AHM executives for responsiveness and privilege. |
| 05/09/08  Aimee Ferrer | 0.80 | 344.00 | L320 | Preparing responsive documents for production and producing same. |
| 05/10/08  Nicholas Mitchell | 1.90 | 665.00 | L320 | Supervised contract attorneys, assigned documents for their review and answered their questions related to document coding. |
| 05/11/08  Judah I. Kupfer | 1.50 | 525.00 | L320 | Supervised contract attorneys review for privilege and answered questions |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 05/12/08  Swati Mehta | 5.60 | 1,960.00 | L320 | Supervise temp attorneys at Update. Prepare for meeting at Update. Update list of attorneys. |
| 05/12/08  Swati Mehta | 2.10 | 735.00 | L320 | Create privilege log for Strauss e-documents. Review Strauss e-documents. |
| 05/12/08  Swati Mehta | 2.30 | 805.00 | L320 | Meeting with J. Kupfer, N. Mitchell, A. Ferrer, and C. Redlich. Email and phone conversations with the same regarding document production and review. |
| 05/12/08  Nicholas Mitchell | 0.50 | 175.00 | L320 | Interviewed G. Shepard for a position as an administrative aide/paralegal working with the contract attorneys. |
| 05/12/08  Nicholas Mitchell | 0.40 | 140.00 | L320 | Reviewed resume of S. Bryant for a position as a contract attorney. |
| 05/12/08  Nicholas Mitchell | 1.00 | 350.00 | L320 | Internal meeting with A. Ferrer, S. Mehta, J. Kupfer to discuss progress in the document review and to assign tasks. |
| 05/12/08  Nicholas Mitchell | 2.10 | 735.00 | L320 | Performed work on McDonagh privilege log. Sent to C. Redlich for IT support. |
| 05/12/08  Judah I. Kupfer | 0.50 | 175.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 05/12/08  Judah I. Kupfer | 0.30 | 105.00 | L320 | Reviewed responsiveness of documents. |
| 05/12/08  Judah I. Kupfer | 1.70 | 595.00 | L320 | Communicated with other team members regarding case issues. |
| 05/12/08  Aimee Ferrer | 1.00 | 430.00 | L320 | Meeting with A&O attorneys, IT, paralegals regarding filing, reviewing, logging, production timelines and cases status. |
| 05/13/08  Judah I. Kupfer | 1.30 | 455.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 05/13/08  Swati Mehta | 5.60 | 1,960.00 | L320 | Supervise document review at Update. Meeting with temp attorneys at Update. Update list of attorneys. Meeting preparation. |
| 05/13/08  Swati Mehta | 0.50 | 175.00 | L320 | Create privilege log for Strauss e-documents. Gather privileged documents (custodian Strauss). |
| 05/13/08  Swati Mehta | 1.80 | 630.00 | L320 | Discuss document production and review with J. Kupfer, N. Mitchell, and A. Ferrer. Discuss searches for privileged documents with C. Redlich. |
| 05/13/08  Nicholas Mitchell | 2.60 | 910.00 | L320 | Supervising contract attorneys; assigning documents for their review and answering their questions about document coding. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 05/13/08  Nicholas Mitchell | 0.90 | 315.00 | L320 | Internal discussions about the progress of the document review and making technical changes to the coding tool being used by the contract attorneys. |
| 05/13/08  Aimee Ferrer | 0.80 | 344.00 | L320 | Review of documents for privilege prior to production. |
| 05/14/08  Swati Mehta | 4.80 | 1,680.00 | L320 | Supervise document review at Update. |
| 05/14/08  Swati Mehta | 1.80 | 630.00 | L320 | Review potentially privileged documents in McDonagh. |
| 05/14/08  Swati Mehta | 2.10 | 735.00 | L320 | Discuss document production and review with J. Kupfer, N. Mitchell, and A. Ferrer. Discuss searches for privileged documents with C. Redlich. |
| 05/14/08  Swati Mehta | 0.30 | 105.00 | L320 | Research and answer questions from contract attorneys at Update. |
| 05/14/08  Judah I. Kupfer | 0.20 | 70.00 | L320 | Determined responsiveness of documents. |
| 05/14/08  Judah I. Kupfer | 2.10 | 735.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 05/14/08  Nicholas Mitchell | 1.10 | 385.00 | L320 | Reviewed privileged documents in connection with creation of privilege log. |
| 05/14/08  Aimee Ferrer | 0.80 | 344.00 | L320 | Reviewing and sending documents to vendor for production. |
| 05/15/08  Swati Mehta | 5.30 | 1,855.00 | L320 | Supervise contract attorneys at Update. Update list of AHM attorneys. Create coding reference sheet for Update. Create privilege searches for Pino, Feder, and Friedman. |
| 05/15/08  Swati Mehta | 2.50 | 875.00 | L320 | Review of potentially privileged documents in Johnson and McDonagh. |
| 05/15/08  Swati Mehta | 1.90 | 665.00 | L320 | Speak with J. Kupfer, N. Mitchell, C. Redlich, and A. Ferrer about document review and production. Email with the same. |
| 05/15/08  Aimee Ferrer | 1.40 | 602.00 | L320 | Supervising and managing document review, contract attorneys, privilege review. |
| 05/15/08  Aimee Ferrer | 2.40 | 1,032.00 | L320 | Reviewing and analyzing documents from AHM executives for responsiveness and privilege. |
| 05/15/08  Judah I. Kupfer | 2.30 | 805.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 05/15/08  Judah I. Kupfer | 2.50 | 875.00 | L320 | Logged redacted documents. |
| 05/16/08  Swati Mehta | 1.40 | 490.00 | L320 | Supervise contract attorneys at Update. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 05/16/08  Swati Mehta | 1.60 | 560.00 | L320 | Speak with J. Kupfer, N. Mitchell, A. Ferrer, and C. Redlich regarding document review and production. Email with the same. |
| 05/16/08  Judah I. Kupfer | 3.30 | 1,155.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 05/16/08  Nicholas Mitchell | 0.40 | 140.00 | L320 | Internal discussions about the coding of particular documents that will be produced to the SEC. |
| 05/16/08  Swati Mehta | 5.80 | 2,030.00 | L320 | Research questions from contract attorneys regarding privilege, responsiveness, etc. |
| 05/17/08  Swati Mehta | 7.20 | 2,520.00 | L320 | Supervise contract attorneys at Update. Research and answer questions from contract attorneys.  Update list of attorneys. |
| 05/18/08  Swati Mehta | 0.80 | 280.00 | L320 | Supervise contract attorneys at Update. Organize final privilege check and conflicts check for custodian Feder, Friedman, and Pino. |
| 05/18/08  Swati Mehta | 0.80 | 280.00 | L320 | Speak to C. Redlich and N. Mitchell regarding document review and production (custodians Feder, Friedman and Pino). Email with the same. |
| 05/19/08  Aimee Ferrer | 0.80 | 344.00 | L320 | Supervising document production and review. |
| 05/19/08  Nicholas Mitchell | 1.20 | 420.00 | L320 | Supervising contract attorneys and answering their questions about document coding. |
| 05/19/08  Judah I. Kupfer | 2.00 | 700.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 05/19/08  Judah I. Kupfer | 0.30 | 105.00 | L320 | Logged privileged documents. |
| 05/19/08  Jodi Pittell | 2.00 | 490.00 | L320 | Making a binder and index for S. Mehta. |
| 05/19/08  Swati Mehta | 3.10 | 1,085.00 | L320 | Supervise contract attorneys at Update. Prepare for meeting with contract attorneys. Update reference sheets for contract attorneys. |
| 05/19/08  Swati Mehta | 1.10 | 385.00 | L320 | Speak to C. Redlich, N. Mitchell, J. Kupfer and A. Ferrer about document review and production (custodians Feder, Friedman, Pino, Parinelli, and Neer). Email with the same. |
| 05/20/08  Judah I. Kupfer | 2.70 | 945.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 05/20/08  Judah I. Kupfer | 0.60 | 210.00 | L320 | Corresponded with attorneys regarding case status. |
| 05/20/08  Swati Mehta | 2.00 | 700.00 | L320 | Meeting with contract attorneys at Update. Answer questions from contract attorneys. |
| 05/20/08  Swati Mehta | 1.20 | 420.00 | L320 | Speak to A. Ferrer, J. Kupfer, N. Mitchell and |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | C. Redlich about document review and production (custodians Pino, Neer, Parinelli). Email with the same. |
| 05/20/08  Nicholas Mitchell | 3.10 | 1,085.00 | L320 | Supervising contract attorneys, assigning documents for their review and answering their questions about document coding. |
| 05/21/08  Nicholas Mitchell | 1.90 | 665.00 | L320 | Supervising contract attorneys, assigning documents for review and answering their quesitons about document coding. |
| 05/21/08  Nicholas Mitchell | 0.90 | 315.00 | L320 | Internal discussions of document production and preparation of privilege logs. |
| 05/21/08  Judah I. Kupfer | 1.60 | 560.00 | L320 | Supervised contract attorneys review for privilege and responsiveness and answered questions. |
| 05/21/08  Judah I. Kupfer | 0.40 | 140.00 | L320 | Logged redacted items. |
| 05/21/08  Swati Mehta | 1.80 | 630.00 | L320 | Speak with C. Redlich, N. Mitchell, J. Kupfer, and A. Ferrer about document production and review. Email with the same. |
| 05/22/08  Nicholas Mitchell | 1.10 | 385.00 | L320 | Internal discussions about document redactions and creation of privilege logs for various custodians. |
| 05/22/08  Nicholas Mitchell | 2.10 | 735.00 | L320 | Supervising contract attorneys; assigning documents for their review and answering their questions about document coding. |
| 05/22/08  Nicholas Mitchell | 0.60 | 210.00 | L320 | Internal discussions about issues related to attorney-client privilege and management of the contract attorneys. |
| 05/22/08  Judah I. Kupfer | 1.20 | 420.00 | L320 | Met with attorneys to discuss aspects of case. |
| 05/22/08  Judah I. Kupfer | 1.30 | 455.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 05/22/08  Swati Mehta | 0.40 | 140.00 | L320 | Answer questions from contract attorneys at Update. Review calendar for document production and review tasks. |
| 05/22/08  Swati Mehta | 2.80 | 980.00 | L320 | Meet with C. Redlich, J. Kupfer, N. Mitchell, and A. Ferrer regarding document production and review. Email with the same. |
| 05/23/08  Nathan Reilly | 0.40 | 234.00 | L320 | Discuss production status with A. Ferrer. |
| 05/23/08  Swati Mehta | 0.30 | 105.00 | L320 | Email with N. Mitchell, J. Kupfer, C. Redlich, and N. Reilly. |
| 05/23/08  Judah I. Kupfer | 1.20 | 420.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 05/23/08  Nicholas Mitchell | 2.60 | 910.00 | L320 | Supervising contract attorneys and dealing with various technical issues that arose with the data host. |
| 05/23/08  Nicholas Mitchell | 0.60 | 210.00 | L320 | Participated in internal discussions about status of document production. |
| 05/27/08  Pamela Chepiga | 1.00 | 850.00 | L320 | Attention to SEC document production. |
| 05/27/08  Judah I. Kupfer | 1.20 | 420.00 | L320 | Logged privileged documents and made redactions. |
| 05/27/08  Judah I. Kupfer | 5.60 | 1,960.00 | L320 | Supervised document review. Answered questions and managed status of case. |
| 05/27/08  Nathan Reilly | 1.20 | 702.00 | L320 | Draft e-mail response to SEC request; discuss request with P. Chepiga and R. Knuts; call with outside counsel. |
| 05/27/08  Nathan Reilly | 1.60 | 936.00 | L320 | Meeting with A&O team to discuss production schedule; discuss case with J. Kupfer; draft e-mail to team re: action steps for week. |
| 05/27/08  Swati Mehta | 0.50 | 175.00 | L320 | Answer questions from attorneys at Update. |
| 05/27/08  Swati Mehta | 2.60 | 910.00 | L320 | Privilege log for McDonagh. Redactions for McDonagh. |
| 05/27/08  Swati Mehta | 2.10 | 735.00 | L320 | Speak with J. Kupfer. Email with J. Kupfer, N. Reilly, and C. Redlich. |
| 05/28/08  Judah I. Kupfer | 7.00 | 2,450.00 | L320 | Review documents to be produced. Prepared log of documents. |
| 05/28/08  Judah I. Kupfer | 3.50 | 1,225.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 05/28/08  Nathan Reilly | 0.30 | 175.50 | L320 | Phone call with A. Conn and J. Addison. |
| 05/28/08  Nathan Reilly | 0.60 | 351.00 | L320 | Draft production letter and finalize production to SEC. |
| 05/28/08  Pamela Chepiga | 0.40 | 340.00 | L320 | Attention to production to SEC. |
| 05/28/08  Swati Mehta | 3.60 | 1,260.00 | L320 | Supervise contract attorneys at Update. Answer questions. Train/orient new contract attorneys. |
| 05/28/08  Swati Mehta | 5.80 | 2,030.00 | L320 | Review Bernstein e-documents. |
| 05/28/08  Swati Mehta | 1.10 | 385.00 | L320 | Speak with J. Kupfer and C. Redlich about document production and review. Email with the same. |
| 05/29/08  Judah I. Kupfer | 1.00 | 350.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 05/29/08  Judah I. Kupfer | 8.10 | 2,835.00 | L320 | Logged and redacted documents. |
| 05/29/08  Nathan Reilly | 1.40 | 819.00 | L320 | Phone call with AHM employee and counsel re: SEC request; draft e-mail to SEC; discuss |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | issues with A&O team. |
| 05/29/08  Nathan Reilly | 0.60 | 351.00 | L320 | Review previous productions related to outstanding SEC request. |
| 05/29/08  Pamela Chepiga | 0.40 | 340.00 | L320 | Telephone conference with Kroll (B. Fernandes and S. Martinez) re: document production and presentation going forward. |
| 05/29/08  Pamela Chepiga | 0.90 | 765.00 | L320 | Internal A&O conferences (R. Knuts, N. Reilly, J. Kupfer, S. Mehta) re: coordination of and progress on regulatory production. |
| 05/29/08  Swati Mehta | 3.00 | 1,050.00 | L320 | Supervise attorneys at Update. Answer questions. Meetings regarding privilege logs and redactions (custodian Johnson). |
| 05/29/08  Swati Mehta | 7.10 | 2,485.00 | L320 | Review privileged document and create privilege log (custodian McDonagh). Redactions for custodian McDonagh. |
| 05/29/08  Swati Mehta | 1.40 | 490.00 | L320 | Speak with J. Kupfer, N. Reilly and C. Redlich about document production and review. Email with the same. Meeting with B. Knuts, P. Chepiga. |
| 05/30/08  Nathan Reilly | 2.00 | 1,170.00 | L320 | Meet with A&O team re: status of production, privilege review. Discuss meta data issue with C. Redlich and R. Knuts; phone call with vendor re: production issue. |
| 05/30/08  Nathan Reilly | 0.50 | 292.50 | L320 | Draft production cover letter; e-mail re: teleconference to A. Conn. |
| 05/30/08  Swati Mehta | 6.20 | 2,170.00 | L320 | Supervise attorneys at Update. Answer questions. Meetings regarding privilege logs and redactions (custodian Johnson). |
| 05/30/08  Swati Mehta | 2.20 | 770.00 | L320 | Review privileged document and create privilege log (custodian McDonagh). Redactions for custodian McDonagh. |
| 05/30/08  Swati Mehta | 2.90 | 1,015.00 | L320 | Speak with J. Kupfer, N. Reilly and C. Redlich about document production and review. Email with the same. Meeting with the same. |
| 05/30/08  Judah I. Kupfer | 4.00 | 1,400.00 | L320 | Instructed contract attorneys regarding documents review. |
| 05/30/08  Judah I. Kupfer | 1.20 | 420.00 | L320 | Logged privileged documents. |
| 05/31/08  Swati Mehta | 6.10 | 2,135.00 | L320 | Supervise contract attorneys at Update (custodians Pace and Loeffler and Johnson priv log). Answer questions. |
| ******* TOTAL CODE L320: | 346.50 | 126,708.50 | | |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|

| Summary by Activity Code | Hours | Amount |
|---|---|---|
| (B110)  Case Administration | 66.60 | 15,341.00 |
| (B160)  Fee/Employment Applications | 18.00 | 7,425.50 |
| (B195)  Non-Working Travel | 3.80 | 833.00 |
|  |  | (-50%) |
|  |  | 416.50 |
| (B260)  Board of Directors Matters | 1.20 | 1,020.00 |
| (L110)  Fact Investigation / Development | 34.10 | 24,960.00 |
| (L120)  Analysis / Strategy | 9.70 | 3,512.50 |
| (L190)  Other Case Assessment, Development & Admin | 35.40 | 17,218.00 |
| (L320)  Document Production | 346.50 | 126,708.50 |
|  |  |  |
| GRAND TOTAL | 515.30 | 196,602.00 |

# EXHIBIT B

**Summary of Expenses Incurred**
**(May 1, 2008 – May 31, 2008)**

| Date Incurred | Expense | Amount |
|---|---|---|
| 04/02/2008[1] | Courier / Federal Express | $10.91 |
| 04/02/2008 | Courier / Federal Express | $10.91 |
| 04/02/2008 | Courier / Federal Express | $20.91 |
| 04/02/2008 | Courier / Federal Express | $10.91 |
| 04/02/2008 | Courier / Federal Express | $20.91 |
| 04/02/2008 | Courier / Federal Express | $10.91 |
| 04/02/2008 | Courier / Federal Express | $10.91 |
| 04/02/2008 | Courier / Federal Express | $10.91 |
| 04/04/2008 | Courier / Federal Express | $51.07 |
| 04/08/2008 | Car Travel | $106.59 |
| 04/09/2008 | Courier / Federal Express | $13.03 |
| 04/09/2008 | Car Travel | $106.39 |
| 04/11/20008 | Courier / Federal Express | $51.18 |
| 04/15/2008 | Courier / Federal Express | $48.42 |
| 04/18/2008 | Courier / Federal Express | $51.72 |
| 04/18/2008 | Courier / Federal Express | $51.60 |
| 04/26/2008 | Car Travel | $106.59 |
| 05/01/2008 | Telephone Charge | $0.36 |
| 05/01/2008 | Telephone Charge | $0.09 |
| 05/01/2008 | Telephone Charge | $0.09 |
| 05/01/2008 | Telephone Charge | $0.09 |
| 05/01/2008 | Telephone Charge | $0.16 |
| 05/01/2008 | Document Reproduction | $0.20 |
| 05/01/2008 | Document Reproduction | $1.30 |
| 05/01/2008 | Document Reproduction | $1.00 |
| 05/01/2008 | Document Reproduction | $3.10 |
| 05/02/2008 | Document Reproduction | $2.00 |
| 05/02/2008 | Document Reproduction | $0.40 |
| 05/02/2008 | Document Reproduction | $1.40 |
| 05/05/2008 | Telephone Charge | $0.11 |
| 05/05/2008 | Document Reproduction | $1.80 |
| 05/05/2008 | Document Reproduction | $0.20 |
| 05/05/2008 | Document Reproduction | $1.80 |
| 05/05/2008 | Document Reproduction | $1.40 |
| 05/05/2008 | Document Reproduction | $1.30 |
| 05/05/2008 | Document Reproduction | $8.80 |
| 05/05/2008 | Document Reproduction | $0.60 |
| 05/05/2008 | Document Reproduction | $1.70 |
| 05/06/2008 | Telephone Charge | $0.09 |
| 05/06/2008 | Telephone Charge | $0.09 |

[1] Car Travel and Courier/Federal Express charges incurred in April 2008, and not previously submitted to the Court, have been included here.

1

| | | |
|---|---|---|
| 05/06/2008 | Telephone Charge | $0.09 |
| 05/06/2008 | Telephone Charge | $0.09 |
| 05/06/2008 | Telephone Charge | $0.09 |
| 05/06/2008 | Document Reproduction | $1.10 |
| 05/06/2008 | Document Reproduction | $0.20 |
| 05/06/2008 | Document Reproduction | $2.00 |
| 05/06/2008 | Document Reproduction | $6.00 |
| 05/06/2008 | Document Reproduction | $2.30 |
| 05/06/2008 | Document Reproduction | $3.60 |
| 05/06/2008 | Document Reproduction | $3.50 |
| 05/07/2008 | Telephone Charge | $0.09 |
| 05/07/2008 | Document Reproduction | $0.20 |
| 05/07/2008 | Document Reproduction | $0.10 |
| 05/07/2008 | Document Reproduction | $32.60 |
| 05/07/2008 | Document Reproduction | $2.70 |
| 05/07/2008 | Document Reproduction | $1.50 |
| 05/07/2008 | Document Reproduction | $1.70 |
| 05/07/2008 | Document Reproduction | $1.70 |
| 05/07/2008 | Document Reproduction | $1.30 |
| 05/07/2008 | Document Reproduction | $1.40 |
| 05/08/2008 | Telephone Charge | $2.00 |
| 05/08/2008 | Document Reproduction | $32.20 |
| 05/08/2008 | Document Reproduction | $14.30 |
| 05/08/2008 | Document Reproduction | $2.10 |
| 05/08/2008 | Document Reproduction | $0.40 |
| 05/08/2008 | Document Reproduction | $14.20 |
| 05/08/2008 | Document Reproduction | $23.60 |
| 05/08/2008 | Document Reproduction | $1.40 |
| 05/08/2008 | Document Reproduction | $2.00 |
| 05/08/2008 | Document Reproduction | $6.00 |
| 05/08/2008 | Contract Attorney Fees | $3,165.00 |
| 05/09/2008 | Document Reproduction | $0.60 |
| 05/09/2008 | Document Reproduction | $0.90 |
| 05/09/2008 | Document Reproduction | $1.30 |
| 05/09/2008 | Document Reproduction | $2.60 |
| 05/09/2008 | Document Reproduction | $1.40 |
| 05/12/2008 | Document Reproduction | $0.20 |
| 05/12/2008 | Document Reproduction | $0.30 |
| 05/12/2008 | Document Reproduction | $2.10 |
| 05/12/2008 | Document Reproduction | $1.80 |
| 05/12/2008 | Document Reproduction | $6.30 |
| 05/12/2008 | Document Reproduction | $6.20 |
| 05/12/2008 | Document Reproduction | $2.60 |
| 05/12/2008 | Document Reproduction | $5.90 |
| 05/12/2008 | Document Reproduction | $1.00 |
| 05/12/2008 | Document Reproduction | $6.20 |

| 05/12/2008 | Document Reproduction | $1.70 |
| 05/12/2008 | Document Reproduction | $14.40 |
| 05/12/2008 | Electronic Discovery | $116.83 |
| 05/12/2008 | Electronic Discovery | $2,267.55 |
| 05/12/2008 | Electronic Discovery | $837.85 |
| 05/13/2008 | Document Reproduction | $1.80 |
| 05/13/2008 | Document Reproduction | $1.00 |
| 05/13/2008 | Document Reproduction | $29.40 |
| 05/13/2008 | Document Reproduction | $28.70 |
| 05/13/2008 | Electronic Discovery | $1,459.75 |
| 05/13/2008 | Electronic Discovery | $1,137.94 |
| 05/13/2008 | Electronic Discovery | $1,298.84 |
| 05/13/2008 | Electronic Discovery | $1,137.94 |
| 05/13/2008 | Electronic Discovery | $1,298.84 |
| 05/13/2008 | Electronic Discovery | $1,137.94 |
| 05/13/2008 | Electronic Discovery | $1,706.91 |
| 05/13/2008 | Electronic Discovery | $4,220.66 |
| 05/14/2008 | Document Reproduction | $7.80 |
| 05/14/2008 | Car Travel | $10.00 |
| 05/14/2008 | Car Travel | $12.00 |
| 05/14/2008 | Electronic Discovery | $756.89 |
| 05/15/2008 | Car Travel | $105.06 |
| 05/15/2008 | Telephone Charge | $25.00 |
| 05/15/2008 | Telephone Charge | $0.18 |
| 05/15/2008 | Document Reproduction | $1.20 |
| 05/15/2008 | Document Reproduction | $2.00 |
| 05/15/2008 | Document Reproduction | $1.00 |
| 05/15/2008 | Document Reproduction | $1.10 |
| 05/15/2008 | Document Reproduction | $5.10 |
| 05/15/2008 | Document Reproduction | $8.00 |
| 05/16/2008 | Document Reproduction | $1.60 |
| 05/16/2008 | Document Reproduction | $2.40 |
| 05/16/2008 | Document Reproduction | $0.30 |
| 05/16/2008 | Document Reproduction | $7.20 |
| 05/16/2008 | Document Reproduction | $7.30 |
| 05/16/2008 | Contract Attorney Fees | $4,035.00 |
| 05/16/2008 | Contract Attorney Fees | $3,510.00 |
| 05/16/2008 | Contract Attorney Fees | $3,270.00 |
| 05/16/2008 | Contract Attorney Fees | $3,480.00 |
| 05/16/2008 | Contract Attorney Fees | $3,945.00 |
| 05/16/2008 | Contract Attorney Fees | $3,720.00 |
| 05/16/2008 | Contract Attorney Fees | $3,105.00 |
| 05/16/2008 | Contract Attorney Fees | $4,860.00 |
| 05/16/2008 | Electronic Discovery | $410.85 |
| 05/18/2008 | Telephone Charge | $0.09 |
| 05/18/2008 | Telephone Charge | $0.09 |
| 05/19/2008 | Telephone Charge | $0.09 |
| 05/19/2008 | Car Travel | $79.37 |

3

| 05/19/2008 | Car Travel | $48.86 |
|---|---|---|
| 05/19/2008 | Document Reproduction | $0.10 |
| 05/19/2008 | Document Reproduction | $73.90 |
| 05/19/2008 | Document Reproduction | $2.00 |
| 05/19/2008 | Document Reproduction | $17.60 |
| 05/19/2008 | Document Reproduction | $6.60 |
| 05/19/2008 | Document Reproduction | $2.00 |
| 05/19/2008 | Document Reproduction | $4.40 |
| 05/19/2008 | Document Reproduction | $2.20 |
| 05/19/2008 | Contract Attorney Fees | $4.40 |
| 05/19/2008 | Contract Attorney Fees | $5.90 |
| 05/19/2008 | Contract Attorney Fees | $4,185.00 |
| 05/19/2008 | Contract Attorney Fees | $3,660.00 |
| 05/19/2008 | Contract Attorney Fees | $4,455.00 |
| 05/19/2008 | Contract Attorney Fees | $3,300.00 |
| 05/19/2008 | Contract Attorney Fees | $1,980.00 |
| 05/19/2008 | Contract Attorney Fees | $4,920.00 |
| 05/19/2008 | Contract Attorney Fees | $1,800.00 |
| 05/19/2008 | Contract Attorney Fees | $2,745.00 |
| 05/19/2008 | Contract Attorney Fees | $2,790.00 |
| 05/19/2008 | Contract Attorney Fees | $2,970.00 |
| 05/19/2008 | Contract Attorney Fees | $2,865.00 |
| 05/20/2008 | Document Reproduction | $3.90 |
| 05/20/2008 | Document Reproduction | $3.70 |
| 05/20/2008 | Document Reproduction | $1.80 |
| 05/20/2008 | Document Reproduction | $1.70 |
| 05/20/2008 | Document Reproduction | $1.40 |
| 05/20/2008 | Document Reproduction | $5.20 |
| 05/20/2008 | Contract Attorney Fees | $4,065.00 |
| 05/20/2008 | Contract Attorney Fees | $3,135.00 |
| 05/20/2008 | Contract Attorney Fees | $3,795.00 |
| 05/20/2008 | Car Travel | $98.56 |
| 05/21/2008 | Telephone Charge | $0.09 |
| 05/21/2008 | Contract Attorney Fees | $3,540.00 |
| 05/21/2008 | Contract Attorney Fees | $3,660.00 |
| 05/21/2008 | Contract Attorney Fees | $3,225.00 |
| 05/21/2008 | Contract Attorney Fees | $2,415.00 |
| 05/21/2008 | Contract Attorney Fees | $4,860.00 |
| 05/21/2008 | Contract Attorney Fees | $4,035.00 |
| 05/21/2008 | Contract Attorney Fees | $4,095.00 |
| 05/21/2008 | Contract Attorney Fees | $3,735.00 |
| 05/21/2008 | Contract Attorney Fees | $3,330.00 |
| 05/21/2008 | Contract Attorney Fees | $2,730.00 |
| 05/21/2008 | Contract Attorney Fees | $5,160.00 |
| 05/21/2008 | Contract Attorney Fees | $2,985.00 |
| 05/21/2008 | Contract Attorney Fees | $3,045.00 |
| 05/21/2008 | Contract Attorney Fees | $4,350.00 |
| 05/21/2008 | Contract Attorney Fees | $3,300.00 |

| 05/21/2008 | Contract Attorney Fees | $3,210.00 |
| 05/21/2008 | Contract Attorney Fees | $3,420.00 |
| 05/21/2008 | Contract Attorney Fees | $30.00 |
| 05/22/2008 | Telephone Charge | $0.09 |
| 05/22/2008 | Telephone Charge | $0.09 |
| 05/22/2008 | Car Travel | $57.73 |
| 05/22/2008 | Car Travel | $59.67 |
| 05/22/2008 | Document Reproduction | $1.40 |
| 05/22/2008 | Document Reproduction | $2.70 |
| 05/22/2008 | Document Reproduction | $2.70 |
| 05/22/2008 | Document Reproduction | $2.70 |
| 05/23/2008 | Document Reproduction | $1.00 |
| 05/23/2008 | Document Reproduction | $2.00 |
| 05/23/2008 | Document Reproduction | $2.70 |
| 05/23/2008 | Document Reproduction | $1.10 |
| 05/26/20008 | Working Meal | $55.79 |
| 05/26/20008 | Working Meal | $50.30 |
| 05/27/2008 | Telephone Charge | $0.11 |
| 05/27/2008 | Telephone Charge | $0.09 |
| 05/27/2008 | Telephone Charge | $0.09 |
| 05/27/2008 | Document Reproduction | $2.30 |
| 05/27/2008 | Document Reproduction | $12.50 |
| 05/27/2008 | Document Reproduction | $12.50 |
| 05/28/2008 | Document Reproduction | $8.50 |
| 05/28/2008 | Document Reproduction | $4.00 |
| 05/28/2008 | Document Reproduction | $3.50 |
| 05/28/2008 | Document Reproduction | $0.20 |
| 05/28/2008 | Document Reproduction | $2.30 |
| 05/28/2008 | Document Reproduction | $5.90 |
| 05/28/2008 | Document Reproduction | $5.00 |
| 05/28/2008 | Document Reproduction | $5.50 |
| 05/28/2008 | Document Reproduction | $5.00 |
| 05/28/2008 | Document Reproduction | $1.50 |
| 05/28/2008 | Document Reproduction | $2.30 |
| 05/28/2008 | Document Reproduction | $1.50 |
| 05/28/2008 | Document Reproduction | $1.50 |
| 05/28/2008 | Document Reproduction | $7.20 |
| 05/28/2008 | Document Reproduction | $4.10 |
| 05/28/2008 | Document Reproduction | $5.00 |
| 05/28/2008 | Document Reproduction | $2.30 |
| 05/28/2008 | Electronic Discovery | $4,521.85 |
| 05/29/2008 | Telephone Charge | $0.31 |
| 05/29/2008 | Telephone Charge | $0.39 |
| 05/29/2008 | Telephone Charge | $0.09 |
| 05/29/2008 | Document Reproduction | $18.40 |
| 05/29/2008 | Document Reproduction | $1.20 |
| 05/29/2008 | Document Reproduction | $8.80 |

| 05/29/2008 | Document Reproduction | $8.80 |
|---|---|---|
| 05/29/2008 | Research Fees | $18.92 |
| 05/30/2008 | Working Meal | $60.15 |
| 05/30/2008 | Document Reproduction | 0.60 |
| 05/30/2008 | Document Reproduction | $27.00 |
| 05/30/2008 | Document Reproduction | $0.40 |
| 05/30/2008 | Document Reproduction | $2.60 |
| 05/30/2008 | Document Reproduction | $1.10 |
| 05/30/2008 | Document Reproduction | $1.30 |
| 05/30/2008 | Document Reproduction | $2.30 |
| 05/30/2008 | Electronic Discovery | $18,441.41 |
| 05/30/2008 | Electronic Discovery | $27,117.68 |
| 05/30/2008 | Electronic Discovery | $28,412.50 |
| 06/02/2008 | Contract Attorney Fees | $3,315.00 |
| 06/02/2008 | Contract Attorney Fees | $4,350.00 |
| 06/02/2008 | Contract Attorney Fees | $3,135.00 |
| 06/02/2008 | Contract Attorney Fees | $3,915.00 |
| 06/02/2008 | Contract Attorney Fees | $3,930.00 |
| 06/02/2008 | Contract Attorney Fees | $4,815.00 |
| 06/02/2008 | Contract Attorney Fees | $3,240.00 |
| 06/02/2008 | Contract Attorney Fees | $2,355.00 |
| 06/02/2008 | Contract Attorney Fees | $3,495.00 |
| 06/02/2008 | Contract Attorney Fees | $4,275.00 |
| 06/02/2008 | Contract Attorney Fees | $2,865.00 |
| 06/02/2008 | Contract Attorney Fees | $3,660.00 |
| 06/02/2008 | Contract Attorney Fees | $3,150.00 |
| 06/02/2008 | Contract Attorney Fees | $2,940.00 |
| 06/02/2008 | Contract Attorney Fees | $3,000.00 |
| 06/02/2008 | Contract Attorney Fees | $1,830.00 |
| 06/02/2008 | Contract Attorney Fees | $3,315.00 |
| 06/02/2008 | Contract Attorney Fees | $3,120.00 |
| 06/02/2008 | Contract Attorney Fees | $2,985.00 |
| 06/02/2008 | Contract Attorney Fees | $4,260.00 |
| 06/06/2008 | Contract Attorney Fees | $3,240.00 |
| 06/06/2008 | Contract Attorney Fees | $2,055.00 |
| 06/06/2008 | Contract Attorney Fees | $3,330.00 |
| 06/06/2008 | Contract Attorney Fees | $3,885.00 |
| 06/06/2008 | Contract Attorney Fees | $2,925.00 |
| 06/06/2008 | Contract Attorney Fees | $2,970.00 |
| 06/06/2008 | Contract Attorney Fees | $2,505.00 |
| 06/06/2008 | Contract Attorney Fees | $3,435.00 |
| 06/06/2008 | Contract Attorney Fees | $2,880.00 |
| 06/06/2008 | Contract Attorney Fees | $2,040.00 |
| 06/06/2008 | Contract Attorney Fees | $3,120.00 |
| 06/06/2008 | Contract Attorney Fees | $1,215.00 |
| 06/06/2008 | Contract Attorney Fees | $3,510.00 |
| 06/06/2008 | Contract Attorney Fees | $3,120.00 |
| 06/06/2008 | Contract Attorney Fees | $3,060.00 |
| | **TOTAL** | **$350,447.45** |