**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------------------- x

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : Case No. 07-11047 (CSS) |
| a Delaware corporation, <u>et al.</u>, | : |
| | : Jointly Administered |
| Debtors. | : |
| | : **Objection Deadline: July 21, 2008 at 4:00 p.m. (ET)** |

-------------------------------------------------------------- x

## <u>NOTICE OF PLAN OF SALE</u>

TO:    THE OFFICE OF THE UNITED STATES TRUSTEE; (II) COUNSEL TO THE
COMMITTEE; (III) COUNSEL TO THE DEBTORS' POSTPETITION
LENDERS; (IV) KNOWN PARTIES HOLDING OR ASSERTING LIENS,
CLAIMS, ENCUMBRANCES OR OTHER INTERESTS IN THE ASSETS;
AND (V) THE U.S. SECURITIES AND EXCHANGE COMMISSION

     PLEASE TAKE NOTICE that American Home Mortgage Holdings, Inc., *et al.*,
the debtors and debtors in possession in the above cases (collectively, the "<u>Debtors</u>"),[1] in
accordance with the provisions of the *Order Authorizing and Approving (I) the Debtors'
Employment and Retention of DoveBid, Inc. as Auctioneer; (II) the Terms of Compensation to
DoveBid; (III) a Waiver of Local Rule 2016-2(d); and (IV) Procedures for DoveBid's Sale of
Assets Pursuant to the DoveBid Agreement and the Auction* [Docket No. 2727] (the "<u>Order</u>"),
have negotiated and developed the plan of sale for certain assets annexed hereto as <u>Exhibit A</u>
(the "<u>Plan of Sale</u>"). Pursuant to the authority granted in the Order, the Debtors intend to auction
and sell the assets identified on Exhibit A-1 to the Plan of Sale on the date and terms identified
on the Plan of Sale.

     PLEASE TAKE FURTHER NOTICE that objections to the Plan of Sale, if any,
must be filed on or before **July 21, 2008 at 4:00 p.m.** (the "<u>Objection Deadline</u>") with the
United States Bankruptcy Court for the District of Delaware, 5th Floor, 824 Market Street,
Wilmington, Delaware 19801. At the same time, you must also serve a copy of the upon the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
AHM Holdings (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation
(3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979);
American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home
Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC
("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc.
("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York
corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except
for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

undersigned counsel to the Debtors so that the response is received on or before the Objection Deadline.

PLEASE TAKE FURTHER NOTICE THAT, IF YOU FAIL TO TIMELY OBJECT TO THE PLAN OF SALE, THE DEBTORS ARE AUTHORIZED, PURSUANT TO THE ORDER, TO PROCEED WITH THE SALE AS PROVIDED IN THE PLAN OF SALE WITHOUT FURTHER NOTICE OR HEARING.

Dated:    Wilmington, Delaware
          July 7, 2008

                        YOUNG CONAWAY STARGATT & TAYLOR, LLP

                        James L. Patton, Jr. (No. 2202)
                        Pauline K. Morgan (No. 3650)
                        Sean M. Beach (No. 4070)
                        Matthew B. Lunn (No. 4119)
                        Ryan M. Bartley (No. 4985)
                        The Brandywine Building
                        1000 West Street, 17th Floor
                        Wilmington, Delaware 19801
                        Telephone: (302) 571-6600
                        Facsimile: (302) 571-1253

                        Counsel for Debtors and Debtors in Possession

066585.1001

**EXHIBIT A**

**PLAN OF SALE**



**DOVEBID**®
Business Auctions &
Valuations Worldwide

## PLAN OF SALE

This Plan of Sale (the "Plan") is entered into as of June 11, 2008 (the "Effective Date") by and between DoveBid, Inc. ("DoveBid") and American Home Mortgage Holdings, Inc. ("Seller") pursuant to Section 1 of that certain Agreement for the Provision of Asset Disposition Services made as of October __, 2008 between DoveBid and Seller (the "Master Agreement"). Terms used but not independently defined in this Plan shall have the meanings ascribed to them in the Master Agreement.

By executing below, Seller agrees to retain DoveBid on an exclusive basis to dispose of those Assets set forth on Exhibit A(1) to this Plan in the following manner:

❑   A Webcast Auction to be held on or about _____, 2008.

❑   The Assets will be consigned into DoveBid's _____ auction (the "Auction"), which will be held on or about _____, 200__.

✓   A Featured On-Line Auction beginning on or about July 29, 2008 and ending on or about July 30, 2008.

❑   A traditional on-site auction to be held on or about _____, 2008.

❑   Through private treaty sales to be held for a period of ____ days after the Effective Date.

The terms of the Master Agreement shall control the services provided by DoveBid pursuant to this Plan.

Acknowledged and agreed to:

AMERICAN HOME MORTGAGE HOLDINGS, INC.
E.I.N.: _____

By: _____

Name: _C HRIS CAVACO_____

Title: _EVP_____

Date: _6/24/08_____

DOVEBID, INC.
California Bond Number 57B9SAI7624

By: _____

Name: _Kirk Dove_____

Title: _President_____

Date: _6/24/08_____

**EXHIBIT A-1**

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | | | L-Shaped Desk | LH Desk, L shaped with light, 90" x 87", w/ upper storage cabinet, 13" h x 14" d x 90", (2) 14" vert. file cab., (3) 14" vert. file / storage cab., (2) 30" vert file / storage, + white board | AHM SPV II |
| 1 | | | L-Shaped Desk | LH Wood Desk, L shaped with light, 90" x 87", w/ upper storage cabinet, 13" h x 14" d x 90", (2) 14" vert. file cab., (3) 14" vert. file / storage cab., (2) 30" vert file / storage, + white board | AHM SPV II |
| 1 | HP/Troy | MICR-4100EX | MICR Laser Printer. | MICR Laser Printer. | AHM Corp. |
| 1 | | | (1) adj. cushioned chair 1 lever, + (2) stationary chairs | (1) adj. cushioned chair 1 lever, + (2) stationary chairs | AHM SPV II |
| 1 | Steelcase | | (1) Reference Station. | (1) Reference Station, Without Contents, Without Chairs. (2) 6L Formica-Top Reference Desks, (6) 3-Drawer Lateral File Cabinets; | AHM SPV II |
| 1 | Steelcase | | (1) Reference Station. | (1) Reference Station, Without Contents, Without Chairs. (2) 6'H Fabric Panels. | AHM SPV II |
| 1 | | | (1) Reference Station. | (1) Reference Station, Without Contents, Without Chairs. (4) 42"H Fabric Panels; | AHM SPV II |
| 1 | Steelcase | | (1) Steelcase Panel Workstation with Data and Power Ports. | (1) Workstation, With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework. [1 Cubicle@ 6'L x 6'W ; 2 Panels 66"H ; 4 Panels 42"H ; 2 Worksurfaces ; 1 @ 3-Drawer Desk Storage Cabinet ; 1 @ 2-Drawer Desk Sto | AHM SPV II |
| 1 | | | (10) Misc Paper Sorters & Feeders | Lot of (10) Misc Paper Sorters & Feeders (Please Inspect) | AHM Corp. |
| 1 | | | (10) Misc Paper Sorters & Feeders | Lot of (10) Misc Paper Sorters & Feeders (Please Inspect) | AHM Corp. |
| 1 | | | (10) Misc Paper Sorters & Feeders | Lot of (10) Misc Paper Sorters & Feeders (Please Inspect) | AHM Corp. |
| 1 | | | (10) Misc Paper Sorters & Feeders | Lot of (10) Misc Paper Sorters & Feeders (Please Inspect) | AHM Corp. |
| 1 | | | (10) Misc Paper Sorters & Feeders | Lot of (10) Misc Paper Sorters & Feeders (Please Inspect) | AHM Corp. |
| 1 | Steelcase | | (10) Office Work Stations with Power and Data Ports | (10) Office Work Stations with Power and Data Ports, Aprox. (30) 87"x75"x54" Panels, (5) 67"H Back Panels. Double Overhead Cabinets with Light 72"x16". 23" D worksurface, (10) 3 Drawer Vertical File/Storage Cabinets, (10) 2 Drawer Vertical file cabinets. | AHM SPV II |
| 1 | Steelcase | | (10) Office Work Stations with Power and Data Ports | (10) Office Work Stations with Power and Data Ports, Aprox. (30) 87"x75"x54" Panels, (5) 67"H Back Panels. Double Overhead Cabinets with Light 72"x16". 23" D worksurface, (9) 3 Drawer Vertical file cabinets. | AHM SPV II |
| 1 | Steelcase | | (10) Office Work Stations with Power and Data Ports | (10) Office Work Stations with Power and Data Ports, Aprox. (30) 87"x75"x54" Panels, (5) 67"H Back Panels. Double Overhead Cabinets with Light 72"x16". 23" D worksurface, (10) 3 Drawer Vertical File/Storage Cabinets, (10) 2 Drawer Vertical file cabinets. | AHM SPV II |
| 1 | Steelcase | | (10) Office Work Stations with Power and Data Ports | (10) Office Work Stations with Power and Data Ports, Aprox. (30) 87"x75"x54" Panels, (5) 67"H Back Panels. Double Overhead Cabinets with Light 72"x16". 23" D worksurface, (10) 3 Drawer Vertical File/Storage Cabinets, (10) 2 Drawer Vertical file cabinets. | AHM SPV II |
| 1 | Steelcase | | (10) Steelcase Cloth 5 caster Office Chair | (10) Steelcase Cloth 5 caster Office Chair | AHM Corp. |
| 1 | ALC-TEC | 202564 | (100+) Telephone | Lot of Approximately (100+) Telephone Units (Base Units Only Please Inspect) | AHM Corp. |
| 1 | Intertel | | (100+) Telephone | Lot of Approximately (100+) Telephone Units ( Mixed with and without Handsets Please Inspect) | AHM Corp. |
| 1 | Intertel | | (100+) Telephone | Lot of Approximately (100+) Telephone Units ( Mixed with and without Handsets Please Inspect) | AHM Corp. |
| 1 | NEC | | (100+) Telephone | Lot of Approximately (100+) Telephone Units ( Mixed with and without Handsets Please Inspect) Models: D7h-16D-1(BK), 1PNA-12TXH ( Mixed with and without Handsets Please Inspect) | AHM Corp. |
| 1 | Teirao | | (100+) Telephone | Lot of Approximately (100+) Telephone Units ( Mixed with and without Handsets Please Inspect) Models: 8520 And More ( Mixed with and without Handsets Please Inspect) | AHM Corp. |
| 1 | Intertel | | (11 Total) Assorted 5-Caster Office Chairs. | (11 Total) Assorted 5-Caster Office Chairs. | AHM Corp. |
| 1 | Steelcase | | (11) Blue Cloth Light Wood Chair | (11) Blue Cloth Light Wood Chair | AHM SPV II |
| 1 | Steelcase | | (11) Steelcase Cloth 5 caster Office Chair | (11) Steelcase Cloth 5 caster Office Chair | AHM SPV II |
| 1 | Meridian | | (110+) Telephone | Lot of Approximately (110+) Telephone Units. To Include Assorted Models: Nr9K08AA03, AU409191, A0409189, ( Mixed with and without Handsets Please Inspect) | AHM Corp. |
| 1 | | | (12) Desktop Printer/Fax | (12) Desktop Printer/Fax. To Include (2) Toshiba DP125F, (4) Ricoh 5510L, (1) Xerox 665, (2) Xerox Pro765, (1) Panasonic UF-885 | AHM Corp. |
| 1 | Steelcase | | (12) Office Work Stations with Power and Data Ports | (12) Office Work Stations 75"x74" with Power and Data Ports, (20) 54 1/2" Panels, (20) 43" Panels, (10) 87" Panels, (10) 54 1/2" Deep work surface, (12) Overhead Cabinets with light, (12) 3 drawer vertical file/storage cabinet. | AHM SPV II |
| 1 | Steelcase | | (12) Office Work Stations with Power and Data Ports | (12) Office Work Stations 75"x74" with Power and Data Ports, (28) 54 1/2" Panels, (7) 43" Panels, (14) 87" Panels, 23" Deep work surface, (22) Overhead Cabinets with light, (12) 3 drawer vertical file/storage cabinet. | AHM SPV II |
| 1 | Steelcase | | (12) Office Work Stations with Power and Data Ports | (12) Office Work Stations 75"x74" with Power and Data Ports, (2) 42" Panels, (12) 87" Panels, 23" Deep work surface, (24) Overhead Cabinets with light, (12) 2 drawer vertical file/storage cabinet. | AHM SPV II |
| 1 | Steelcase | | (12) Steelcase Panel Workstations with Data and Power Ports | (12) Workstations, Back-To-Back Configuration, With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework. [12 Cubicles@ 8'L x 6'W ; 12 Panels 66"H ; 36 Panels 42"H ; 24 Worksurfaces ; 12 @ 3-Drawer Desk Sto | AHM SPV II |
| 1 | Steelcase | | (12) Steelcase Panel Workstations with Data and Power Ports. | (12) Workstations, Back-To-Back Configuration, With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework. [12 Cubicles@ 8'L x 6'W ; 18 Panels 66"H ; 32 Panels 42"H ; 24 Worksurfaces ; 12 @ 3-Drawer Desk Sto | AHM SPV II |
| 1 | Steelcase | | (120+) Telephone | Lot of Approximately (120+) Telephone Units. To Include Assorted Models: Intertel 8520, And Avaya MLX-16DP ( Mixed with and without Handsets Please Inspect) | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | Steelcase | | (13) Office Work Stations with Power and Data Ports | (13) Office Work Stations 74'x78' with Power and Data Ports, Aprox. (32) 55"H Panels, (6) 42"H Panels, (6) 42"D worksurface, (13) 3 Drawer Vertical File/Storage Cabinets, (13) 2 Drawer Vertical file cabinets. | AHM SPV II |
| 1 | | | (13) Chairs | (13) Ergonomic 3 Levered Chairs | AHM SPV II |
| 1 | | | (13) Chairs | (13) Ergonomic 3 Levered Chairs | AHM SPV II |
| 1 | | | (13) Chairs | (13) Ergonomic 3 Levered Chairs | AHM SPV II |
| 1 | | | (13) Chairs | (13) Ergonomic 3 Levered Chairs | AHM SPV II |
| 1 | | | (13) Chairs | (13) Ergonomic 3 Levered Chairs | AHM SPV II |
| 1 | | | (13) Chairs | (13) Ergonomic 3 Levered Chairs | AHM SPV II |
| 1 | | | (13) Misc. Office Shreder | Lot of (13) Misc. Office Shreder (Please Inspect) | AHM Corp. |
| 1 | Steelcase | | (13) Office Work Stations | (13) Office Work Stations 74"x72" with Power and Data Ports, Aprox, (39) 42"high Panels, (14) 67"H Back Panels, 2 Overhead Cabinets with Light 39"x16", 14" D, 23 1/2' d worksurface, (9)) 3 - 12" Drawer Vertical File/Storage Cabinets, (9) 2 Drawer Verti | AHM SPV II |
| 1 | Steelcase | | (13) Office Work Stations | (13) Office Work Stations 92" x 72" with Power and Data Ports, Aprox. (39) 42"high Panels, (14) 67"H Back Panels, 2 Overhead Cabinets with Light 39"x16", 14" D, 23 1/2' d worksurface, (9)) 3 - 12" Drawer Vertical File/Storage Cabinets, (9) 2 Drawer Verti | AHM SPV II |
| 1 | Steelcase | | (13) Office Work Stations | (13) Office Workstations 92" x 72" with Power and Data Ports, Aprox. (39) 42"high Panels, (14) 67"H Back Panels, 2 Overhead Cabinets with Light 39"x16", 14" D, 23 1/2' d worksurface, (9)) 3 - 12" Drawer Vertical File/Storage Cabinets, (9) 2 Drawer Verti | AHM SPV II |
| 1 | Steelcase | | (13) Office Work Stations | (13) Office Workstations 92" x 72" with Power and Data Ports, Aprox. (39) 42"high Panels, (14) 67"H Back Panels, 2 Overhead Cabinets with Light 39"x16", 14" D, 23 1/2' d worksurface, (9)) 3 - 12" Drawer Vertical File/Storage Cabinets, (9) 2 Drawer Verti | AHM SPV II |
| 1 | Steelcase | | (13) Office Work Stations | (13) Office Workstations 92" x 72" with Power and Data Ports, Aprox. (39) 42"high Panels, (14) 67"H Back Panels, 2 Overhead Cabinets with Light 39"x16", 14" D, 23 1/2' d worksurface, (9)) 3 - 12" Drawer Vertical File/Storage Cabinets, (9) 2 Drawer Verti | AHM SPV II |
| 1 | | | (13) Office Work Stations | (13) Office Workstations 92" x 72" with Power and Data Ports, Aprox. (39) 42"high Panels, (14) 67"H Back Panels, 2 Overhead Cabinets with Light 39"x16", 14" D, 23 1/2' d worksurface, (9)) 3 - 12" Drawer Vertical File/Storage Cabinets, (9) 2 Drawer Verti | AHM SPV II |
| 1 | Steelcase | | (13) Office Work Stations | (13) Office Workstations 92" x 72" with Power and Data Ports, Aprox. (39) 42"high Panels, (14) 67"H Back Panels, 2 Overhead Cabinets with Light 39"x16", 14" D, 23 1/2' d worksurface, (9)) 3 - 12" Drawer Vertical File/Storage Cabinets, (9) 2 Drawer Verti | AHM SPV II |
| 1 | | | (14) Chairs | (14) Ergonomic 3 Levered Chairs | AHM SPV II |
| 1 | | | (14) Chairs | (14) Ergonomic 3 Levered Chairs | AHM SPV II |
| 1 | | | (14) Chairs | (14) Ergonomic 3 Levered Chairs | AHM SPV II |
| 1 | | | (14) Grey 5 Caster Office Chair | (14) Grey 5 Caster Office Chair | AHM SPV II |
| 1 | Steelcase | | (14) Office Work Stations | (14) Office Work Stations 92" x 72" with Power and Data Ports, Aprox. (44) 42"high Panels, (14) 67"H Back Panels, 2 Overhead Cabinets with Light 36"x16", 14" D, 23 1/2' d worksurface, (9)) 3 - 12" Drawer Vertical File/Storage Cabinets, (9) 2 Drawer Verti | AHM SPV II |
| 1 | Steelcase | | (14) Office Work Stations | (14) Office Workstations 92" x 72" with Power and Data Ports, Aprox. (44) 42"high Panels, (14) 67"H Back Panels, 2 Overhead Cabinets with Light 36"x16", 14" D, 23 1/2' d worksurface, (9)) 3 - 12" Drawer Vertical File/Storage Cabinets, (9) 2 Drawer Verti | AHM SPV II |
| 1 | Steelcase | | (14) Office Work Stations with Power and Data Ports | (14) Office Work Stations 74'x78' with Power and Data Ports, Aprox. (40) 42"H Panels, (14) 67"H Panels, 24" D worksurface, (28) Overhead cabinets with light (14) 3 Drawer Vertical File/Storage cabinets, (14) 2 Drawer Vertical file cabinets. (CHAIRS NOT IN | AHM Corp. |
| 1 | | | (17) Chairs | (17) Ergonomic 3 Levered Chairs | AHM SPV II |
| 1 | | | (18) Assorted Printers | (18) Assorted Printers. To Include Assorted HP, Ricoh, And Canon Desktop Printers | AHM Corp. |
| 1 | | | (2) 3 Drawer Lateral File Cabinet | (2) 3 Drawer Lateral File Cabinet | AHM SPV II |
| 1 | | | (2) ergonomic desk | (2) ergonomic chairs | AHM SPV II |
| 1 | | | (2) Executive Desk | (2) Dark Wood Executive Desk. Measurements: 72"Lx36 1/2"Wx30"H | AHM SPV II |
| 1 | | | (2) Filing Cabinet | (2) Assorted cabinets | AHM SPV II |
| 1 | | | (2) Office Chairs With Casters. | (2) Office Chairs. [5-Casters], 2-Adjustable Tilt/Height Levers : Black Color Vinyl ; Arm Rests]. | AHM SPV II |
| 1 | | | (2) Office Chairs With Casters. | (2) Office Chairs. [5-Casters], 2-Adjustable Tilt/Height Levers : Black Color Vinyl ; Arm Rests]. | AHM SPV II |
| 1 | | | (2) Office Chairs With Casters. | (2) Office Chairs. [5-Casters], 2-Adjustable Tilt/Height Levers : Black Color Vinyl ; Arm Rests]. | AHM SPV II |
| 1 | | | (2) Office Chairs With Casters. | (2) Office Chairs. [5-Casters], 3-Adjustable Tilt/Height Levers : Black/Charcoal Color Fabric : Arm Rests]. | AHM SPV II |
| 1 | | | (2) Office Chairs With Casters. | (2) Office Chairs. [5-Casters], 3-Adjustable Tilt/Height Levers : Black/Charcoal Color Fabric : Arm Rests]. | AHM SPV II |
| 1 | | | (2) Standard Cloth Office Chair | (2) Standard Cloth Office Chair | AHM SPV II |
| 1 | Steelcase | | (2) Steelcase Panel Workstations with Data and Power Ports. | (2) Office Workstations, Single-Line Configuration, With Electrical Outlets & LAN Ports, Color: Gray/Red/Beige Fabric : Black/Dark Gray Metal Framework. [2 Cubicles@ 8'L x 6'W : 4 Panels 66"H : 8 Panels 42"H ; 4 Worksurfaces ; 2 @ 3-Drawer Desk Storage Ca | AHM SPV II |
| 1 | | | (2) Wood Office Chair w/ Round Table | (2) Wood Office Chair w/ Round Table | AHM SPV II |
| 1 | Hewlett Packard | 1160 | (20+) Desktop Printer | Lot Of (20+) Desktop Printer | AHM Corp. |
| 1 | Intertel | | (20+) Telephone | Lot of Approximately (20+) Telephone Units. To Include Assorted Models: Basic Digital Terminal. ( Mixed with and without Handsets Please Inspect) | AHM Corp. |
| 1 | Meridian | NT9KGRAA03 | (20+) Telephone | Lot of Approximately (20+) Telephone Units. ( Mixed with and without Handsets Please Inspect) | AHM SPV II |
| 1 | Avaya | 6416DTM | (20+) Telephone | Lot of Approximately (20+) Telephone Units. ( Mixed with and without Handsets Please Inspect) | AHM SPV II |
| 1 | Avaya | | (2+) Telephone w/ Server | Lot of Approximately (25+) Telephone Units w/ Server ( Mixed with and without Handsets Please Inspect) | AHM Corp. |
| 1 | Steelcase | | (3) 3 Drawer Lateral File Cabinet | (3) 3 Drawer Lateral File Cabinet | AHM SPV II |
| 1 | Toshiba | | (3) All In One Digital Fax/Copy | lot of (3) Digital Fax/Copy Machines to include: (1) E-Studio 45, (2) E-Studio 650 (Please Inspect) | AHM Corp. |
| 1 | Steelcase | | (3) Steelcase Panel Workstations with Data and Power Ports. | (3) Office Workstations, Single-Line Configuration, With Electrical Outlets & LAN Ports, Color: Gray/Red/Beige Fabric : Black/Dark Gray Metal Framework, [3 Cubicles@ 8'L x 6'W : 9 Panels 66"H : 9 Panels 42"H ; 6 Worksurfaces ; 3 @ 3-Drawer Desk Storage Ca | AHM SPV II |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | Steelcase | | (3) Steelcase Panel Workstations with Data and Power Ports. | (3) Office Workstations, Single-Line Configuration, With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework. [3 Cubicles@ 6'L x 6'W : 6 Panels 66"H : 10 Panels 42"H ; 6 Worksurfaces : 3 @ 3-Drawer Desk Storage C | AHM SPV II |
| 1 | Steelcase | | (3) Steelcase Panel Workstations with Data and Power Ports. | (3) Office Workstations, Single-Line Configuration, With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework. [3 Cubicles@ 6'L x 6'W : 9 Panels 66"H : 9 Panels 42"H ; 6 Worksurfaces : 3 @ 3-Drawer Desk Storage Ca | AHM SPV II |
| 1 | | | (30+) Assorted Paper Trays | Approximately (30+) Assorted Paper Trays | AHM Corp. |
| 1 | | | (30+) Telephone | Lot of Approximately (30+) Telephone Units, To Include Various Brands and Models: Intertel 8520, Aica-Tel, Panasonic, And RCA ( Mixed with and without Handsets Please Inspect) | AHM Corp. |
| 1 | | | (30+) Telephone | Lot of Approximately (30+) Telephone Units. To Include Various Brands And Models: Telrad, NEC 92763, Avaya 2420, ( Mixed with and without Handsets Please Inspect) | AHM Corp. |
| 1 | Avaya | | (35+) Telephone | Lot of Approximately (35+) Telephone units w/ Server. To Include Assorted Models: 64160M, And 4412 D ( Mixed with and without Handsets Please Inspect) | AHM Corp. |
| 1 | Ricoh | | (4) All In One Digital Fax/Copy | lot of (4) Digital Fax/Copy Machines to Include: (2) Aficio 2045ESP, (1) Aficio 2035, (1) Aficio 3500 (Please Inspect) | AHM Corp. |
| 1 | | | (4) All In One Digital Fax/Copy | lot of (4) Digital Fax/Copy Machines to Include: (1) Imagistics 9240, (1) Lanier LD045, (1) Gestetner 2635TD, (1) Gestetner 2212 (Please Inspect) | AHM Corp. |
| 1 | HON | | (4) Filing Cabinets | (4) Filing Cabinets 67"h x 36"w x 19" d, 4 drawers and 1 shelf | AHM Corp. |
| 1 | Steelcase | | (4) Steelcase Panel Workstations with Data and Power Ports. | (4) Office Workstations, Back-To-Back Configuration, With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework. [4 Cubicles @ 6'L x 6'W : 4 Panels 66"H : 18 Panels 42"H ; 8 Worksurfaces : 4 @ 3-Drawer Desk Storage | AHM SPV II |
| 1 | | | (4) Wood Office Chair | (4) Wood Office Chair | AHM SPV II |
| 1 | | | (4) Wood Office Chair | (4) Wood Office Chair | AHM SPV II |
| 1 | | | (4) Wood Office Chair | (4) Wood Office Chair | AHM SPV II |
| 1 | AT&T | | (40+) Telephone | Lot of Approximately (40+) Telephone Units. To Include Models: 984, MLX-100, 945 ( Mixed with and without Handsets Please Inspect) | AHM Corp. |
| 1 | Avaya | | (45+) Telephone | Lot of Approximately (45+) Telephone Units. To Include Assorted Models: 4412D, And 64160TM ( Mixed with and without Handsets Please Inspect) | AHM Corp. |
| 1 | Toshiba | | (45+) Telephone | Lot of Approximately (45+) Telephone Units. To Include Assorted Models: DKT321SD, And DKT2010-SD ( Mixed with and without Handsets Please Inspect) | AHM Corp. |
| 1 | | | (5) All In One Digital Fax/Copy | lot of (5) Digital Fax/Copy Machines to Include:(2) Imagerunner 5000, (1) Imagerunner 550, (1) DADF-J1 All in one Copier w/ Control Module, (1) Imagerunner 400S (Please Inspect) | AHM Corp. |
| 1 | Canon | | (5) All In One Digital Fax/Copy | lot of (5) Digital Fax/Copy Machines to Include:(2) DP-3510 All in One Digital Copy/Fax, (1) FP-D350 All in One Digital Copy/Fax, (1) FP-D520 All in One Digital Copy/Fax, (1) DP-6010 All in One Digital Copy/Fax (Please Inspect) | AHM Corp. |
| 1 | Panasonic | | (5) All In One Digital Fax/Copy | lot of (5) Digital Fax/Copy Machines to Include: (1) MF4500 Digital Copy/Fax, (1) Aficio 2045 ESP, (1) Aficio 2232C, (1) Aficio 1515MP, (1) Aficio 2045ESP (Please Inspect) | AHM Corp. |
| 1 | Ricoh | | (5) All In One Digital Fax/Copy | lot of (5) Digital Fax/Copy Machines to Include:(1) Aficio 2232c, (1) Aficio 230, (1) Aficio 3245c, (1) Aficio 2035C, (1) Aficio 2051BP (Please Inspect) | AHM Corp. |
| 1 | Ricoh | | (5) All In One Digital Fax/Copy | lot of (5) Digital Fax/Copy Machines to Include:(3) Aficio 3045, (1) 2022SP (1) Aficio MP 5500 (Please Inspect) | AHM Corp. |
| 1 | Ricoh | | (5) All In One Digital Fax/Copy | lot of (5) Digital Fax/Copy Machines to Include:(1) E-Studio 25, (1) MJ-1023, (1) E-Studio 810 (1) DP-4500, (1) E-studio 450 (Please Inspect) | AHM Corp. |
| 1 | Toshiba | | (5) All In One Digital Fax/Copy | lot of (5) Digital Fax/Copy Machines to Include: (1) Xerox copycentre C55, (1) Docucolor 12, (1) Canon Imagerunner 550, (1) Canon image runner 400S, (1) Canon Image Runner 330S (Please Inspect) | AHM Corp. |
| 1 | Canon | | (5) All In One Digital Fax/Copy | lot of (5) Digital Fax/Copy Machines to Include: (1) Ricoh Aficio 2036, (1) Toshiba 4550, (1) Toshiba E-studio 45, (1) Toshiba E-Studio 352/452, (1) Toshiba E-Studio 230 (Please Inspect) | AHM Corp. |
| 1 | Minolta | | (5) All In One Digital Fax/Copy | lot of (5) Digital Fax/Copy Machines to Include: (1) Kyocera Mita KM-3530, (1) Imagistics 9240, (1) Savin DP-3222, (1) Minolta Dialta Di-650, (1) Minolta Point Source Di-3010 (Please Inspect) | AHM Corp. |
| 1 | | | (6) Executive Conference Chairs | Lot of (6) Executive Dark Red Leather like Conference Chairs | AHM SPV II |
| 1 | | | (6) Executive Conference Chairs | Lot of (6) Executive Dark Red Leather like Conference Chairs | AHM SPV II |
| 1 | | | (6) Executive Conference Chairs | Lot of (6) Executive Dark Red Leather like Conference Chairs | AHM SPV II |
| 1 | | | (6) Executive Conference Chairs | Lot of (6) Executive Dark Red Leather like Conference Chairs | AHM SPV II |
| 1 | | | (6) Executive Conference Chairs | Lot of (6) Executive Dark Red Leather like Conference Chairs | AHM SPV II |
| 1 | | | (6) Misc Paper Sorters & Feeders | (6) Misc Paper Sorters & Feeders (Please Inspect) | AHM Corp. |
| 1 | | | (50+) Telephone | Lot of Approximately (50+) Telephone Units. To Include Assorted Brands and Models: Lucent MLS-18D, Nitsuka MLX150P, Avaya 6516D, (Base Units Only Please Inspect) | AHM Corp. |
| 1 | | | (6) Office Chairs | (6) Office Chairs , [5-Casters, 3-Adjustable Tilt/Height Levers : Black/Charcoal Color Fabric : Arm Rests] | AHM SPV II |
| 1 | | | (6) Office Chairs | (6) Office Chairs , [5-Casters, 3-Adjustable Tilt/Height Levers : Black/Charcoal Color Fabric : Arm Rests] | AHM SPV II |
| 1 | | | (6) Office Chairs With Casters. | (6) Office Chairs , [5-Casters, 3-Adjustable Tilt/Height Levers : Black/Charcoal Color Fabric : Arm Rests] | AHM SPV II |
| 1 | Steelcase | | (6) Office Work Stations with Power and Data Ports | (6) Office Work Stations with Power and Data Ports, Aprox, (18) 87"x75"x54" Panels, (3) 67"H Back Panels, Double Overhead Cabinets with Light 72"x16", 23" D worksurfaces, (6) 2 Drawer Vertical file cabinets. | AHM SPV II |
| 1 | Steelcase | | (6) Office Work Stations with Power and Data Ports | (6) Office Work Stations with Power and Data Ports, Aprox, (18) 87"x75"x54" Panels, (3) 67"H Back Panels, Double Overhead Cabinets with Light 72"x16", 23" D worksurfaces, (6) 3 Drawer Vertical File/Storage Cabinets, (6) 2 Drawer Vertical file cabinets. | AHM SPV II |
| 1 | | | (6) Stackable Cloth Chairs | (6) Stackable Cloth Chairs | AHM SPV II |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | Steelcase | | (6) Steelcase Office Workstations. | (6) Office Workstations, Single-Line Configuration. With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework. (6 Cubicles@ 6'L x 6'W - 12 Panels 66"H - 12 Worksurfaces ; 6 @ 3-Drawer Desk Storage | AHM SPV II |
| 1 | Steelcase | | (6) Steelcase Panel Workstations with Data and Power Ports. | (6) Office Workstations, Back-To-Back Configuration. With Electical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework. (6 Cubicles@ 6'L x 6'W - 9 Panels 66"H - 20 Panels 42"H - 12 Worksurfaces ; 6 @ 3-Drawer Desk Storage | AHM SPV II |
| 1 | Steelcase | | (6) Steelcase Panel Workstations with Data and Power Ports. | (6) Office Work Workstations. With Electical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework. (6 Cubicles@ 6'L x 6'W - 6 Panels 66"H - 20 Panels 42"H - 12 Worksurfaces ; 6 @ 3-Drawer Desk Storage | AHM SPV II |
| 1 | Intertel | | (60+) Telephone | Lot of Approximately (60+) Telephone Units. To Include Assorted Models: 5820 And More ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | Nitsuko | | (60+) Telephone | Lot of Approximately (60+) Telephone Units. To Include Assorted Models: DAT16X1H-LC2, ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | Norstar | | (60+) Telephone | Lot of Approximately (60+) Telephone Units. To Include Assorted Models NT8B30AE, And N7B840AE-35 ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | | | (60+) Telephone | Lot of Approximately (60+) Telephone Units. To Include Multiple Brands and models ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | Nortel | | (65+) Telephone | Lot of Approximately (65+) Telephone Units. To Include Assorted Models: NT8B8UA9-03, And N8B827AABA ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | WoodTech | | (7)/6 Trader Workstations (includes Cherrywood Supervisor Station) | (7)/6 Trader Workstations (Includes Cherrywood Supervisor Station). 17" Flat Panel Display Monitors and (assorted) 3-Drawer Storage/File Cabinets Underneath and (1) Cherrywood End Board. | AHM SPV II |
| 1 | Steelcase | | (7) Office Work Stations | (7) Office Workstations. 92" x 72" with Power and Data Ports, Aprox. (23) 42"high Panels, (14) 67"H Back Panels, 2 Overhead Cabinets with Light 36"x16", 14" D, 23 1/2" d worksurface, (9)) 3 - 12" Drawer Vertical File/Storage Cabinets, (9) 2 Drawer Vertica | AHM SPV II |
| 1 | Intertel | 8520 | (70+) Telephone | Lot of Approximately (70+) Telephone Units ( Mixed with and without Handsets Please inspect) | AHM SPV II |
| 1 | | | (8) brown leather adjustable chairs | (8) brown leather adjustable chairs | AHM Corp. |
| 1 | Steelcase | | (8) Office Work Stations with Power and Data Ports | (8) Office Work Stations with Power and Data Ports, Aprox. (24) 87"x75"x54" Panels, (5) 67"H Back Panels, Double Overhead Cabinets with Light 72"x16", 23" D worksurface, (8) 3 Drawer Vertical File/Storage Cabinets, (8) 2 Drawer Vertical file cabinets. | AHM SPV II |
| 1 | Steelcase | | (8) Office Work Stations with Power and Data Ports | (8) Office Work Stations with Power and Data Ports, Aprox. (22) 87"x75"x54" Panels, (8) 67"H Back Panels, Double Overhead Cabinets with Light 72"x16", 23" D worksurface, (8) 3 Drawer Vertical File/Storage Cabinets, (8) 2 Drawer Vertical file cabinets. | AHM Corp. |
| 1 | | | (8+) Assorted Desktop Printer. To Include Hewlett Packard & IBM | (8+) Assorted Desktop Printer. To Include Hewlett Packard & IBM | AHM Corp. |
| 1 | | | (80+) Assorted Desktop Computers | (80+) Assorted Desktop Computers Assorted Makes and Models (Please Inspect) | AHM Corp. |
| 1 | Intertel | | (80+) Telephone | Lot of Approximately (80+) Telephone Units. To Include Assorted Models 8520, And Teirad Digital ( Mixed with and without Handsets Please inspect) | AHM SPV II |
| 1 | Intertel | 8520 | (80+) Telephone | Lot of Approximately (80+) Telephone Units ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | NEC | | (80+) Telephone | Lot of Approximately (80+) Telephone Units ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | Norstar | | (80+) Telephone | Lot of Approximately (80+) Telephone Units ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | Norstar | 1PNA-127X17 | (80+) Telephone | Lot of Approximately (80+) Telephone Units ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | Intertel | | (80+) Telephone | Lot of Approximately (80+) Telephone Units ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | Intertel | 8520 | (80+) Telephone | Lot of Approximately (80+) Telephone Units ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | | | (9) Misc. Office Shredders | Lot of (9) Misc. Office Shredders. To Include (4) Fellowes powershred 320C-2, (2) GBC Shredmaster 1026S, (1) GBC Shredmaster 1246S, (2) Fellowes Powershred 480 (Please inspect) | AHM Corp. |
| 1 | Cisco | 7940 | (90+) Telephone | Lot of Approximately (90+) Telephone Units ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | Intertel | | (90+) Telephone | Lot of Approximately (90+) Telephone Units ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | Intertel | | (90+) Telephone | Lot of Approximately (90+) Telephone Units ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | Norstar | | (90+) Telephone | Lot of Approximately (90+) Telephone Units ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | NEC | | (90+) Telephone | Lot of Approximately (90+) Telephone Units ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | Intertel | 8520 | (95+) Telephone | Lot of Approximately (95+) Telephone Units ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | Lucent | | (95+) Telephone | Lot of Approximately (95+) Telephone Units. To Include Assorted Models: 7712DG6F, MLX-100P ( Mixed with and without Handsets Please inspect) | AHM Corp. |
| 1 | NEC | | (95+) Telephone | Lot of Approximately (95+) Telephone Units. To Include Assorted Models: DTERM 80, And D77H-320-1(BK) ( Mixed with and without Handsets Please inspect) | AHM SPV II |
| 1 | Sanyo | | 1.5H Portable Refrigerator. | 1.5H Portable Refrigerator. | AHM SPV II |
| 1 | Bay Networks | Baystack-152 | 10-Base-T Hub, 12-Port. | 10-Base-T Hub, 12-Port. | AHM Corp. |
| 1 | Hewlett Packard | J3202A | 10BaseT Advance Switching Hub-24R. | 10BaseT Advance Switching Hub-24R. | |
| 1 | | | 12X / 78" Desk with File Cabinets | 12X / 78" Desk with 2 drawer vertical file cabinet and 3 drawer vertical file/storage cabinet | AHM SPV II |
| 1 | | | 14' Conference Table and 12 Hon Leather Chairs | 14' Conference Table with Power and Data Ports and 12 Hon Leather Chairs and (1) 55"x27" utility table | AHM SPV II |
| 1 | MicroTech | | 14-Disk-Bay, Disk Port Tower (Duplicator). | 14-Disk-Bay, Disk Port Tower (Duplicator). | AHM Corp. |
| 1 | Compaq | 1501 | 15" Flat panel Monitor. | 15" Flat panel Monitor. | AHM SPV II |
| 1 | Compaq | 1501 | 15" Flat panel Monitor. | 15" Flat panel Monitor. | AHM SPV II |
| 1 | Compaq | 1501 | 15" Flat panel Monitor. | 15" Flat panel Monitor. | AHM Corp. |
| 1 | Compaq | 1501 | 15" Flat panel Monitor. | 15" Flat panel Monitor. | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | Compaq | 1501 | 15" Flat panel Monitor. | 15" Flat panel Monitor. | AHM Corp. |
| 1 | Compaq | 1501 | 15" Flat Panel Monitor. | 15" Flat Panel Monitor. | AHM Corp. |
| 1 | ProView | PL513s | 15" Flat Panel Monitor. | 15" Flat Panel Monitor. | AHM Corp. |
| 1 | CTX | S762G | 17" Flat panel Monitor. | 17" Flat panel Monitor. | AHM Corp. |
| 1 | Acer | AL1717B | 17" Flat Panel Monitor. | 17" Flat Panel Monitor. | AHM Corp. |
| 1 | Planar | PL1710m | 17" Flat Panel Monitor. | 17" Flat Panel Monitor. | AHM Corp. |
| 1 | ProView | PL765s | 17" Flat Panel Monitor. | 17" Flat Panel Monitor. | AHM Corp. |
| 1 | ProView | PL768s | 17" Flat Panel Monitor. | 17" Flat Panel Monitor. | AHM Corp. |
| 1 | Samsung | Syncmaster-740B | 17" Flat Panel Monitor. | 17" Flat Panel Monitor. | AHM Corp. |
| 1 | Samsung | Syncmaster-740B | 17" Flat Panel Monitor. | 17" Flat Panel Monitor. | AHM Corp. |
| 1 | Sony | SDM-X72 | 17" Flat Panel Monitor. | 17" Flat Panel Monitor. | AHM Corp. |
| 1 | Sony | SDM-X72 | 17" Flat Panel Monitor. | 17" Flat Panel Monitor. | AHM Corp. |
| 1 | Sony | SDM-X72 | 17" Flat Panel Monitor. | 17" Flat Panel Monitor. | AHM Corp. |
| 1 | Acer | 17 | 17" Flat Panel Monitors. | Lot Contains: (10) 17" Flat Panel Monitors | AHM Corp. |
| 17 | Acer | 17/17 | 17" Flat Panel Monitors | Lot Contains: (10) 17" Flat Panel Monitors | AHM Corp. |
| | Acer | 17/17 | 17" Flat Panel Monitors | Lot Contains: (10) 17" Flat Panel Monitors | AHM Corp. |
| | Acer | 17/17 | 17" Flat Panel Monitors | Lot Contains: (10) 17" Flat Panel Monitors | AHM Corp. |
| | Acer | 17/17 | 17" Flat Panel Monitors | Lot Contains: (11) 17" Flat Panel Monitors | AHM Corp. |
| | Acer | 17/17 | 17" Flat Panel Monitors | Lot Contains: (11) 17" Flat Panel Monitors | AHM Corp. |
| | Acer | 17/17 | 17" Flat Panel Monitors | Lot Contains: (10) 17" Flat Panel Monitors | AHM Corp. |
| | Acer | 17/17 | 17" Flat Panel Monitors | Lot Contains: (10) 17" Flat Panel Monitors | AHM Corp. |
| | Acer | 17/17 | 17" Flat Panel Monitors | Lot Contains: (10) 17" Flat Panel Monitors | AHM Corp. |
| | Acer | 17/17 | 17" Flat Panel Monitors | Lot Contains: (13) 17" Flat Panel Monitors | AHM Corp. |
| 1 | Planar | LP16om | 19" Flat Panel Monitor. | 19" Flat Panel Monitor. | AHM Corp. |
| 1 | Planar | LP16om | 19" Flat Panel Monitor. | 19" Flat Panel Monitor. | AHM Corp. |
| 1 | Planar | LP16om | 19" Flat Panel Monitor. | 19" Flat Panel Monitor. | AHM Corp. |
| 1 | Planar | LP16om | 19" Flat Panel Monitor. | 19" Flat Panel Monitor. | AHM Corp. |
| 1 | Planar | LP16om | 19" Flat Panel Monitor. | 19" Flat Panel Monitor. | AHM Corp. |
| 1 | Planar | LP16om | 19" Flat Panel Monitor. | 19" Flat Panel Monitor. | AHM Corp. |
| 1 | Planar | PL1910m | 19" Flat Panel Monitor. | 19" Flat Panel Monitor. | AHM Corp. |
| 1 | Planar | PL1910m | 19" Flat Panel Monitor. | 19" Flat Panel Monitor. | AHM Corp. |
| 1 | | | 2 cushioned love seat | 2 cushioned love seat | AHM Corp. |
| 1 | | | Switch, Never Installed, With Accessories. | Switch, Never Installed, With Accessories. | AHM SPV II |
| 1 | Cisco | WS-C2950-24 | 24 Port Switch, Never Installed, With Accessories. | | AHM SPV II |
| 1 | GE | | 3.5H Portable Refrigerator. | 3.5 Cu Portable Refrigerator. | AHM Corp. |
| 1 | Viewsonic | | 32" Dolby Digital HDMI Flat Panel TV. | 32" Dolby Digital HDMI High Definition Flat Panel TV. | AHM SPV II |
| 1 | Viewsonic | | 32" Dolby Digital HDMI Flat Panel TV. | 32" Dolby Digital HDMI High Definition Flat Panel TV. | AHM SPV II |
| 1 | | | 3-Drawer, Lateral File Cabinet. | 3-Drawer, Lateral File Cabinet. | AHM SPV II |
| 1 | | | 3-Drawer, Lateral File Cabinet. | 3-Drawer, Lateral File Cabinet. | AHM Corp. |
| 1 | | | 48" Diameter Round Wood Table | 48" Diameter Round Wood Table | AHM Corp. |
| 1 | Cisco | WS-X4148-RJ45V | 48port Fast Ethernet PoE Line Card. | 48port Fast Ethernet PoE Line Card. | AHM Corp. |
| 1 | Cisco | WS-X4148-RJ45V | 48port Fast Ethernet PoE Line Card. | 48port Fast Ethernet PoE Line Card. | AHM Corp. |
| 1 | Cisco | WS-X4148-RJ45V | 48port Fast Ethernet PoE Line Card. | 48port Fast Ethernet PoE Line Card. | AHM Corp. |
| 1 | Cisco | WS-X4148-RJ45V | 48port Fast Ethernet PoE Line Card. | 48port Fast Ethernet PoE Line Card. | AHM Corp. |
| 1 | Cisco | WS-X4148-RJ45V | 48port Fast Ethernet PoE Line Card. | 48port Fast Ethernet PoE Line Card. | AHM Corp. |
| 1 | Cisco | WS-X4148-RJ45V | 48port Fast Ethernet PoE Line Card. | 48port Fast Ethernet PoE Line Card, Used. | AHM Corp. |
| 1 | | | 5-Caster, Office Chair. | 5-Caster, Office Chair. | AHM Corp. |
| 1 | | | 5-Drawer, Lateral File Cabinet, With Key. | 5-Drawer, Lateral File Cabinet, With Key. | AHM SPV II |
| 1 | | | 5-Drawer, Lateral File Cabinet, With Key. | 5-Drawer, Lateral File Cabinet, With Key. | AHM Corp. |
| 1 | | | 5-Drawer, Lateral File Cabinet, With Key. | 5-Drawer, Lateral File Cabinet, With Key. | AHM SPV II |
| 1 | | | 5-Drawer, Lateral File Cabinet, With Key. | 5-Drawer, Lateral File Cabinet, With Key. | AHM SPV II |
| 1 | | | 5-Drawer, Lateral File Cabinet, With Key. | 5-Drawer, Lateral File Cabinet, With Key. | AHM SPV II |
| 1 | Steelcase | | 6.5H Instruments Rack, Without Contents. | 6.5H Instruments Rack, Without Contents. | AHM Corp. |
| 1 | IC Networks | | 9' Conference Table and 10 Steelcase Leather Chairs | 9' Conference Table with Power and Data Ports and 10 Steelcase Leather Caster Chairs, 6' folding table, 20" Dia Quasar TV. | AHM SPV II |
| 1 | IBM | AS400 | Advance Server System, Without Hard Drives. | Advance Server System, Without Hard Drives. | AHM Corp. |
| 1 | IBM | AS400e | Advance Server System, Without Hard Drives. | Advance Server System, Without Hard Drives. | AHM Corp. |
| 1 | Hewlett Packard | Laser Jet 4730mfp | All In One Digital Fax/Copy | Digital Imager w/ 3 Paper Trays (Please Inspect) | |
| 1 | Konica | 7155 | All In One Digital Fax/Copy | All in one Digital Imager (Please Inspect) | AHM Corp. |
| 1 | Konica | 7040 | All In One Digital Fax/Copy | All in one Digital Imager (Please Inspect) | AHM Corp. |
| 1 | Konica | 4355 | All In One Digital Fax/Copy | Digital Imager w/ 4 Paper Trays (Please Inspect) | AHM Corp. |
| 1 | Konica | 7155 | All In One Digital Fax/Copy | Digital Imager w/ 3 Paper Trays (Please Inspect) | AHM Corp. |
| 1 | Konica | 4355 | All In One Digital Fax/Copy | Digital Imager w/ 5 Paper Trays (Please Inspect) | AHM Corp. |
| 1 | Konica | 7033 | All In One Digital Fax/Copy | Digital Imager w/ 4 Paper Trays (Please Inspect) | AHM Corp. |
| 1 | Konica | 7020 | All In One Digital Fax/Copy | Digital Imager w/ 4 Paper Trays (Please Inspect) | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | Savin | SLP38c | All In One Digital FaxCopy | Digital Imager w/ 4 Paper Trays (Please Inspect) | AHM Corp. |
| 1 | Savin | Savinfax3699 | All In One Digital FaxCopy | Digital Imager w/ 4 Paper Trays (Please Inspect) | AHM Corp. |
| 1 | Savin | 2553 | All In One Digital FaxCopy | All In One Digital FaxCopy (Please Inspect) | AHM Corp. |
| 1 | Savin | 9925DP | All In One Digital FaxCopy | Digital CopyFax (Does Not have Mobile cart attachment) (Please Inspect) | AHM Corp. |
| 1 | Savin | SLP38c | All In One Digital FaxCopy | Digital CopyFax (Does Not have Mobile cart attachment) (Please Inspect) | AHM Corp. |
| 1 | Workio | C108 | All In One Digital FaxCopy | Digital CopyFax (Does Not have Mobile cart attachment) (Please Inspect) | AHM Corp. |
| 1 | Xerox | 62K14090 | All In One Digital Imager | Digital Imager w/ 4 Paper Trays (Please Inspect) | AHM Corp. |
| 1 | Xerox | Document Centre 460C | All In One Digital FaxCopy | Digital Imager w/ 2 Paper Trays and Storage  (Please Inspect) | AHM Corp. |
| 1 | Xerox | PA-1 | All In One Digital FaxCopy | Digital Imager w/ (1) Xerox RUI- Controller Unit and, 4 Paper Trays (Please Inspect) | AHM Corp. |
| 1 | Xerox | 4110 | All In One Digital FaxCopy | Digital Imager w/ 4 Paper Trays (Please Inspect) | AHM Corp. |
| 1 | Xerox | 5837 | All In One Digital FaxCopy | Digital Imager w/ 4 Paper Trays (Please Inspect) | AHM Corp. |
| 1 | Xerox | 5534 | All In One Digital FaxCopy | Digital CopyFax (Does Not have Mobile cart attachment) (Please Inspect) | AHM Corp. |
| 1 | Xerox | Phaser 7200 | All In One Digital Imager | All In one Digital Imager, Copying Speed 35 cpm (8.5" x 11") (Please Inspect) | AHM Corp. |
| 1 | Sharp | AR-M350U | All In One Digital Imager | All in one Digital Imager w/ 2 Paper Trays (Please Inspect) | AHM Corp. |
| 1 | Sharp | AR-336 | All In One Digital Imager | All In one Digital Imager w/ 2 Paper Trays (Please Inspect) | AHM Corp. |
| 1 | Sharp | SD-2260 | All In One Digital Imager | All In One Mobile Digital Imager w/ 4 Paper trays 5000 Paper Capacity Max (Please Inspect) | AHM Corp. |
| 1 | MAG Portable Technology | Verly-4333VLT/5033 | AMD-3333Mhz Laptop | AMD-333Mhz Laptop. | AHM Corp. |
| 1 |  |  | Assorted Lot Of Computer accessories | Assorted Lot of Computer Accessories. To Include Keyboards, APC Power Supplies, & More. (Contents of 19 Commercial Bins) | AHM Corp. |
| 1 |  |  | Assorted Lot Of Computer accessories | Assorted Lot of Computer Accessories. To Include Keyboards, APC Power Supplies, & More. (Contents of 19 Commercial Bins) | AHM Corp. |
| 1 |  |  | Assorted Lot Of Computer accessories | Assorted Lot of Computer Accessories. To Include Keyboards, APC Power Supplies, & More. (Contents of 16 Commercial Bins) | AHM Corp. |
| 1 |  |  | Assorted Lot Of Computer accessories | Assorted Lot of Computer Accessories. To Include Keyboards, APC Power Supplies, & More. (Contents of 19 Commercial Bins) | AHM Corp. |
| 1 |  |  | Assorted Lot Of Computer accessories | Assorted Lot of Printer Toner. | AHM Corp. |
| 1 | Da-lite | Board-Room | AV Projection Screen (Motorized; Ceiling-Recessed). | AV Projection Screen 8L (Motorized; Ceiling-Recessed), With Remote Control. | AHM Corp. |
| 1 | JVC | JX-S777 | AV Selector-Switch, With #RM-AJ777 Remote Control. | AV Selector-Switch, With #RM-AJ777 Remote Control. | AHM Corp. |
| 1 | APC | 700 | Back-Up UPS. | Back-Up UPS. | AHM Corp. |
| 1 | Belkin | 800VA | Back-Up UPS. | Back-Up UPS. | AHM Corp. |
| 1 | HP | A568BA / Power-trust-II-MR | Battery. | Battery. | AHM Corp. |
| 1 | IBM | IBM BladeCenter HS20-88430SUJ-MR | BladeCenter Server | BladeCenter Server with (x2) Intel(R) Xeon(TM) CPU 2.80GHz Processors, 2Gb RAM. | AHM Corp. |
| 1 | IBM | IBM BladeCenter HS20-88430SUJ- | BladeCenter Server | BladeCenter Server Mainframe with (9) IBM eServer BladeCenter LS20-[88431IU]- Blades, (7 of 9) with (x4) Intel(R) Xeon(TM) CPU 3.00GHz Processors, Each with 4Gb RAM, And (2 of 9) Each with (x4) Intel(R) Xeon(TM) CPU 3.00GHz Processors, 2Gb RAM. Also Includ | AHM Corp. |
| 1 | IBM | IBM Bladecenter Server Mainframe System E 86/773XU | Bladecenter Server Mainframe 86/773XU with (9) Blade Servers. | Bladecenter Server Mainframe 86/773XU with (9) Blade Servers. | AHM Corp. |
| 1 |  |  | Bookshelf | 48"h x 35 1/2" x 13"D Bookshelf | AHM Corp. |
| 1 |  |  | Bookshelf | 83 x 38 x 12 Bookshelf | AHM SPV II |
| 1 |  |  | Bookshelf | 49 x 34 x 14  3 shelf Bookshelf | AHM SPV II |
| 1 |  |  | Bookshelf | Wood, 4 shelf, 60" x 36" x 12" Bookshelf | AHM SPV II |
| 1 |  |  | Bookshelf | 67 x 30" x 15"  Bookshelf | AHM SPV II |
| 1 |  |  | Bookshelf | (2) 67 x 39" x 15", 5 shelf Bookshelf | AHM SPV II |
| 1 |  |  | Bookshelf | (2) BookShells 67 x 30 x 5 Shelves,  Bookshelf | AHM SPV II |
| 1 |  |  | Bookshelf | 48" x 34" x 13" Bookshelf | AHM SPV II |
| 1 |  |  | Bookshelf | 42"h x 34"w x 16d Bookshelf | AHM SPV II |
| 1 |  |  | Bookshelf | 67 x 30 x15 BookShelf | AHM SPV II |
| 1 |  |  | Bookshelf | Wood, 2 shelves,  35" x 36" x 11 1/2" Bookshelf | AHM SPV II |
| 1 |  |  | Bookshelf | 57 x 38" x 13"  4 shelf Bookshelf. | AHM SPV II |
| 1 |  |  | Bookshelf | 57 x 38" x 15 | AHM SPV II |
| 1 |  |  | Bookshelf | Wood  57" x 36" x 15" | AHM SPV II |
| 1 | GE | Profile-PDS22SBRBLSS | Bottom-Freezer Refrigerator. | Bottom-Freezer Refrigerator. | AHM Corp. |
| 1 | Inter-Tel / CT Networks | 5750e | Business Class, Laser Fax Machine. (33.6kbps). | Business Class, Laser Fax Machine. (33.6kbps). | AHM Corp. |
| 1 |  | 550-Series | Call Processing Server. Without Hard Drives. | Rackmount, 4-Port, Call Processing Server. Without Hard Drives. | AHM Corp. |
| 1 | Inter-Tel / CT Networks | 550-Series | Call Processing Server. Without Hard Drives. | Rackmount, 4-Port, Call Processing Server. Without Hard Drives. | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | Inter-Tel / CT Networks | 550-Series | Call Processing Server. Without Hard Drives. | Rackmount, 4-Port, Call Processing Server, Without Hard Drives. | AHM Corp. |
| 1 | Inter-Tel / CT Networks | 550-Series | Call Processing Server. Without Hard Drives. | Rackmount, 4-Port, Call Processing Server, Without Hard Drives. | AHM Corp. |
| 1 | Cisco | Catalyst 4506 | Catalyst 4506 Switch | Catalyst 4506 Switch PWR-C45-1000AC with (1) WS-X4516-10GE Sup V-10GE 10GE Sup V-10GE (X2), 1000BaseX (SFP), (2) WS-X4306-GB 1000BaseX (GBIC), (1) WS-X4448-GB-RJ45 10/100/1000BaseT (RJ45) Modules, 512 RAM. | AHM Corp. |
| 1 | IBM | R51 | Celeron 1.3GHz Laptop, 256MB RAM, 20GB HDD. | Celeron 1.3GHz Laptop, 256MB RAM, 20GB HDD. | AHM Corp. |
| 1 | Toshiba | Satilite-2800 | Celeron 850MHz Laptop, 64MB RAM, 6GB HDD. | Celeron 850MHz Laptop, 64MB RAM, 6GB HDD. | AHM Corp. |
| 1 | Compaq | Evo N160-InternetZone | Celeron 933MHz Laptop, 256MB RAM, 20GB HDD. | Celeron 933MHz Laptop, 256MB RAM, 20GB HDD. | AHM Corp. |
| 1 | HP/Compaq | DX1000MT | Celeron-D Computer. No HDDs. | Celeron-D Computer. No HDDs. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD. | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R51 | Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R52 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R40 | Centrino 1.2GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.2GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R40 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R40 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 2GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 2GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R60 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R60 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R60 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R60 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | R50 | Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | (Pentium-M) Centrino 1.5GHz Laptop, 512RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T42 | Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | (Pentium-M) Centrino 1.7GHz Laptop, 512MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |
| 1 | IBM | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | IBM / Lenovo | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD. | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD. | AHM Corp. |
| 1 | IBM / Lenovo | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD. | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD. | AHM Corp. |
| 1 | IBM / Lenovo | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD. | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD. | AHM Corp. |
| 1 | IBM / Lenovo | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD. | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD. | AHM Corp. |
| 1 | IBM / Lenovo | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD. | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD. | AHM Corp. |
| 1 | IBM / Lenovo | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD. | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD. | AHM Corp. |
| 1 | IBM / Lenovo | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD. | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD. | AHM Corp. |
| 1 | IBM / Lenovo | T60 | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD. | Centrino-Duo 1.6GHz Laptop, 512MB RAM, 60GB HDD. | AHM Corp. |
| 1 | IBM / Lenovo | T60 | Centrino-Duo 1.8GHz Laptop, 512MB RAM, 60GB HDD. | Centrino-Duo 1.8GHz Laptop, 512MB RAM, 60GB HDD. | AHM Corp. |
| 1 | | | Chairs | (30) 5-Caster Ergonomic Arm Chairs, (2 level) | AHM SPV II |
| 1 | | | Chairs | (6) 5-Caster Ergonomic Arm Chairs. | AHM SPV II |
| 1 | | | Chairs | (14) 5-Caster Assorted Ergonomic Arm Chairs. | AHM SPV II |
| 1 | | | Chairs | (13) 5-Caster Assorted Ergonomic Arm Chairs. | AHM SPV II |
| 1 | | | Chairs | (18) 5-Caster Assorted Ergonomic Arm Chairs. | AHM SPV II |
| 1 | | | Chairs | (9) 5-Caster Assorted Ergonomic Arm Chairs. | AHM SPV II |
| 1 | | | Chairs | (6) 5-Caster Assorted Ergonomic Arm Chairs. | AHM SPV II |
| 1 | | | Chairs | (3) green stationary chairs | AHM Corp. |
| 1 | Cholestech | LDX | Cholesterol Analyzer System with Thermal Printer. | Cholesterol Analyzer System with Thermal Printer. | AHM Corp. |
| 1 | HP | 3550n | Color Laser Printer - Damaged. | Color Laser Printer - Damaged. | AHM Corp. |
| 1 | HP | CP4005dn | Color Laser Printer. | Color Laser Printer. | AHM Corp. |
| 1 | HP | 2600n | Color Laser Printer. | Color Laser Printer. | AHM Corp. |
| 1 | HP | 2600n | Color Laser Printer. | Color Laser Printer. | AHM Corp. |
| 1 | HP | 2600n | Color Laser Printer. With Spare Paper Tray. | Color Laser Printer. With Spare Paper Tray. | AHM Corp. |
| 1 | Ricoh | Aficio-CL4000DN | Color Laser Printer. | Color Laser Printer. | AHM Corp. |
| 1 | Hewlett Packard | 2600n | Color Laser Printer. | Color Laser Printer. | AHM Corp. |
| 1 | JVC | HR-XVC26U | Combo VHS/DVD-Video/CD-CD Player. With Remote. | Combo VHS/DVD-Video/CD-CD Player. With #LP21035-038 Remote Control. | AHM SPV II |
| 1 | Broksonic | SC-2014S | Combo, VHS/DVD/TV. | Combo, VHS/DVD/TV. | AHM SPV II |
| 1 | Compaq | Presario-7478 | Computer. No HDDs. | Computer. No HDDs. | AHM SPV II |
| 1 | HP/Compaq | DC5100MT | Computer. No HDDs. | Computer. No HDDs. | AHM SPV II |
| 1 | Cisco | MC3810 | Concentrator, DVMT(1 Port, Without Accessories. | Concentrator, DVMT(1 Port, Without Accessories. | AHM SPV II |
| 1 | Clear One | 910-158-034 | Conference Phone | Max EX Conference Phone | AHM SPV II |
| 1 | Clear One | 910-158-034 | Conference Phone | Max EX Conference Phone | AHM SPV II |
| 1 | Clear One | 910-158-034 | Conference Phone | Max EX Conference Phone | AHM SPV II |
| 1 | Jofco | | Conference Table | Dark Wood Conference Table Measurements: 15.6' L x 30 H | AHM SPV II |
| 1 | | | Conference Table | Conference Table, 48" X 120" | AHM SPV II |
| 1 | | | Conference Table | Conference Table, 59" X 265" | AHM SPV II |
| 1 | | | Conference Table | 119" x 48" wood conference table | AHM SPV II |
| 1 | | | Credenza | Counter-Cabinet Station, White, Formica-Top, 16'Length. Without Contents. | AHM SPV II |
| 1 | | | Credenza | Credenza, 188" long, 24" d 28" h, 2 - 36" vert. file cab. On each side | AHM SPV II |
| 1 | APC | | Data Rack With (3) Cat5e Patch Panels. | Data Rack With (3) Cat5e Patch Panels, (1 Box) Brackets, (1 Box) Molding, (1 Box) Cat5e LAN Cable. | AHM Corp. |
| 1 | | | Data-Server Cabinet. Without Servers. With UPS. | Data-Server Cabinet. Without Servers. With APC #5000 UPS & Ochelr PS2/KVM Switch. | AHM Corp. |
| 1 | HP/Compaq | | Desktop Computers. | Lot Contains: (81) Desktop Computers with 256 RAM. NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (10) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (10) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (10) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (10) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (10) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (10) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (10) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (10) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (10) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (25) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (25) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (25) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (25) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (25) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (25) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (25) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |
| 1 | HP | D220 | Desktop Computers. | (25) Desktop Computers, Celeron 2.4-2.8Ghz Processor, 256MB RAM, NO HARD DRIVE | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | Panasonic | Panafax UF-8000 | Desktop Printer/Fax | Desktop Printer/Fax w/ Extra Paper Tray | AHM Corp. |
| 1 | Panasonic | Panafax UF-8000 | Desktop Printer/Fax | Desktop Printer/Fax | AHM Corp. |
| 1 | Panasonic | Panafax UF-8000 | Desktop Printer/Fax | Desktop Printer/Fax w/ Extra Paper Tray | AHM Corp. |
| 1 | Panasonic | Panafax UF-8000 | Desktop Printer/Fax | Desktop Printer/Fax w/ Extra Paper Tray | AHM Corp. |
| 1 | Panasonic | Panafax UF-8000 | Desktop Printer/Fax | Desktop Printer/Fax w/ Extra Paper Tray | AHM Corp. |
| 1 | Panasonic | Panafax UF-8000 | Desktop Printer/Fax | Desktop Printer/Fax w/ Extra Paper Tray | AHM Corp. |
| 1 | Infocus | LP-840 | Digital Projector. With Ceiling-Recessed Lift Unit. | Digital Projector. With Ceiling-Recessed Motorized-Elevator/Lift Unit. Projector & Lift Each Includes Remote Control. | AHM Corp. |
| 1 | Hewlett Packard | 9200C | Digital Sender. | Digital Sender. | AHM Corp. |
| 1 | Hewlett Packard | 9250C | Digital Sender. | Digital Sender. | AHM Corp. |
| 1 | HP | 9200C | Digital Sender. | Digital Sender. | AHM Corp. |
| 1 | GE | Monogram | Dishwasher Machine. | Dishwasher Machine. | AHM Corp. |
| 1 | Primera | Bravo-II | Disk Polisher. | Disk Polisher. | AHM Corp. |
| 1 | HP | Surestore-E SC10 | Disk Storage System. Without Hard Drives. | Disk Storage System. Without Hard Drives. | AHM Corp. |
| 1 | HP | Surestore-E SC10 | Disk Storage System. Without Hard Drives. | Disk Storage System. Without Hard Drives. | AHM Corp. |
| 1 | HP | Surestore-E SC10 | Disk Storage System. Without Hard Drives. | Disk Storage System. Without Hard Drives. | AHM Corp. |
| 1 | HP | Surestore-E SC10 | Disk Storage System. Without Hard Drives. | Disk Storage System. Without Hard Drives. | AHM Corp. |
| 1 | HP | Surestore-E SC10 | Disk Storage System. Without Hard Drives. | Disk Storage System. Without Hard Drives. | AHM Corp. |
| 1 | Ricoh | eCabinet 2100 | Document Management Appliance. | Document Management Appliance. | AHM Corp. |
| 1 | Konka | KDL32A123U | Dolby Digital High Definition 32' Flat Panel TV. | Dolby Digital High Definition Television/Multimedia Interface, 32' Flat Panel TV. | AHM Corp. |
| 1 | IBM | x-Series-236 | E Server, Without HDDs. | E Server, Without Hard Drives. | AHM Corp. |
| 1 | Sun Microsystems | Enterprise 6500 | Enterprise Server | Server with (3) StoreEdge Disc Arrays WITH NO Hard Drives, (8) pn# 5014882041979 CPU/Memory Modules Each with (16) 5012854444 RAM Modules and (4) System Power Supply Modules. | AHM Corp. |
| 1 | Sun Microsystems | Enterprise 6500 | Enterprise Server | Server with (8) pn# 5014882041979 CPU/Memory Modules Each with (16) 5012854444 RAM Modules and (4) System Power Supply Modules. | AHM Corp. |
| 1 | Universal Remote Control Inc. | Complete Control / MX-3000-N3 | Entertainment System Master IR/RF Remote Control. | Entertainment System Master IR/RF Remote Controller. (MX-3000-N3 Color Touchscreen Remote Controller  With Power Charge Base & Power Adapter, MRF-300 RF Base Station With Power Adapter; (Note: The Antenna Controller Unit For The MRF300 Could Not Be Locate | AHM Corp. |
| 1 | Herman-Miller | Aeron | Ergonomic Arm Chair | Ergonomic Arm Chair | AHM SPV II |
| 1 | Herman-Miller | Aeron | Ergonomic Arm Chair | Ergonomic Arm Chair | AHM SPV II |
| 1 | Herman-Miller | Aeron | Ergonomic Office Chair. Charcoal Color. | Ergonomic Office Chair. Charcoal Color. | AHM SPV II |
| 1 | Herman Miller | Aeron | Ergonomic Office Chair. Charcoal Color. | Ergonomic Office Chair. Charcoal Color. | AHM SPV II |
| 1 | Herman Miller | Aeron | Ergonomic Office Chair. Charcoal Color. | Ergonomic Office Chair. Charcoal Color. | AHM SPV II |
| 1 | Herman Miller | Aeron | Ergonomic Office Chair. Light Gray Color. | Ergonomic Office Chair. Light Gray Color. | AHM SPV II |
| 1 | Herman Miller | Aeron | Ergonomic. 5-Caster. Office Chair. | Ergonomic. 5-Caster. Office Chair. | AHM SPV II |
| 1 | Herman Miller | Aeron | Ergonomic. 5-Caster. Office Chair. | Ergonomic. 5-Caster. Office Chair. | AHM SPV II |
| 1 | IBM | Type 8671-7AX / x-Series-235 | eServer. | eServer. | AHM Corp. |
| 1 | Cisco | WS-C3560-12T | Ethernet Switch. | Ethernet Switch. | AHM SPV II |
| 1 |  |  | Executive Chair | (1) Executive Dark Red Leather like 5 Caster Chair | AHM SPV II |
| 1 |  |  | Executive Desk | Dark Wood Executive Desk. Measurements: 72"L x36"x 28"h, 3 18" vert. file drawers, 3 18" vert. file / storage | AHM SPV II |
| 1 |  |  | Executive Desk | Dark Wood Executive Desk. Measurements: 65"L x 19 1/2 "W x 30"H | AHM SPV II |
| 1 |  |  | Executive Desk | Dark Wood Executive Desk. Measurements: 65"L x 19 1/2 "W x 30"H | AHM SPV II |
| 1 |  |  | Executive Desk | Dark Wood Executive Desk. Measurements: 72"Lx36 1/2"Wx30"H | AHM SPV II |
| 1 |  |  | Executive Desk | Dark Wood Executive Desk. Measurements: 72"Lx36 1/2"Wx30"H | AHM SPV II |
| 1 |  |  | Executive Desk | Dark Wood Executive Desk. Measurements: 72"Lx36 1/2"Wx30"H | AHM SPV II |
| 1 |  |  | Executive Desk | Dark Wood Executive Desk. Measurements: 72"Lx36 1/2"Wx30"H | AHM SPV II |
| 1 |  |  | Executive Desk | Dark Wood Executive Desk. Measurements: 72"Lx36 1/2"Wx30"H | AHM SPV II |
| 1 |  |  | Executive Desk | Dark Wood Executive Desk. Measurements: 72"Lx36 1/2"Wx30"H | AHM SPV II |
| 1 |  |  | Executive Desk | Dark Wood Executive Desk. Measurements: 72"Lx36 1/2"Wx30"H | AHM SPV II |
| 1 |  |  | Executive Desk | Dark Wood Executive Desk. Measurements: 66"Lx 19 1/2"Wx30"H | AHM SPV II |
| 1 |  |  | Executive Desk | Dark Wood Executive Desk. Measurements: 66"Lx 19 1/2"Wx30"H | AHM SPV II |
| 1 | Steelcase | Leap Chair | Executive Ergonomic Arm Chair-5Caster. | Executive Ergonomic Arm Chair-5 Caster. | AHM SPV II |
| 1 | Steelcase | Leap Chair | Executive Ergonomic Arm Chair-5Caster. | Executive Ergonomic Arm Chair-5 Caster. | AHM SPV II |
| 1 | Steelcase | Leap Chair | Executive Ergonomic Arm Chair-5Caster. | Executive Ergonomic Arm Chair-5 Caster. | AHM SPV II |
| 1 | Jofco |  | Executive File Cabinet | Dark Wood Executive File Cabinet. Measurements: 90 1/2" L x 20" W x 30" H | AHM SPV II |
| 1 | Jofco |  | Executive File Cabinet | Dark Wood Executive File Cabinet. Measurements: 61" L x 20" W x 30" H | AHM SPV II |
| 1 | Jofco |  | Executive File Cabinet | Dark Wood Executive File Cabinet. Measurements: 61" L x 20" W x 30" H | AHM SPV II |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | Jofco | | Executive File Cabinet | Dark Wood Executive File Cabinet. Measurements: 61" L x 20" W x 30" H | AHM SPV II |
| 1 | Jofco | | Executive File Cabinet | Dark Wood Executive File Cabinet. Measurements: 61" L x 20" W x 30" H | AHM SPV II |
| 1 | Jofco | | Executive File Cabinet | Dark Wood Executive File Cabinet. Measurements: 30 1/2" L x 20" W x 30" H | AHM SPV II |
| 1 | Jofco | | Executive File Cabinet | Dark Wood Executive File Cabinet. Measurements: 61" L x 20" W x 30" H | AHM SPV II |
| 1 | | | Executive Office, Side Chair. | Executive Office, Side Chair. (Mahogany Color Wood-Frame - Black Fabric) | AHM SPV II |
| 1 | | | Executive Office, Side Chair. | Executive Office, Side Chair. | AHM SPV II |
| 1 | | | Executive Office, Side Chair. | Executive Office, Side Chair. | AHM SPV II |
| 1 | Steelcase | | Executive, 5-Caster, Office Chair. | Executive, 5-Caster, Office Chair. | AHM SPV II |
| 1 | Steelcase | | Executive, 5-Caster, Office Chair. | Executive, 5-Caster, Office Chair. | AHM SPV II |
| 1 | Steelcase | | Executive, 5-Caster, Office Chair. Brown Color. | Executive, 5-Caster, Office Chair. Brown Color. | AHM SPV II |
| 1 | Steelcase | | Executive, 5-Caster, Office Chair. Maroon Color. | Executive, 5-Caster, Office Chair. Maroon Color. | AHM SPV II |
| 1 | Steelcase | | Executive, 5-Caster, Office Chair. Maroon Color. | Executive, 5-Caster, Office Chair. Maroon Color. | AHM SPV II |
| 1 | Steelcase | | Executive, 5-Caster, Office Chair. Maroon Color. | Executive, 5-Caster, Office Chair. Maroon Color. | AHM SPV II |
| 1 | H.B.F. | | Executive, H-Back, Office Chair. Brown Color. | Executive, H-Back, Office Chair. Brown Color. | AHM SPV II |
| 1 | Brother | 4100 | Fax Machine. | Fax Machine. | AHM Corp. |
| 1 | Hewlett Packard | 4100mfp | Fax Machine. | Fax Machine. | AHM Corp. |
| 1 | Oki | 5650 | Fax Machine. | Fax Machine. | AHM Corp. |
| 1 | Ricoh | 3725 (Code 555-17) | Fax Machine. | Fax Machine. | AHM Corp. |
| 1 | Ricoh | Aficio-Fax5000L | Fax Machine. | Fax Machine. | AHM Corp. |
| 1 | Ricoh | 4410L | Fax Machine. | Fax Machine. | AHM Corp. |
| 1 | Ricoh | 3900NF | Fax Machine. | Fax Machine. | AHM Corp. |
| 1 | Ricoh | 5750e | Fax Machine. | Fax Machine. | AHM Corp. |
| 1 | HP | 3055 | FaxCopier/Printer. | Fax/Copier/Printer. | AHM Corp. |
| 1 | Radiant | 45-Port | Fiber Optic Cable  Patch-Panel. | Fiber Optic Cable  Patch-Panel. | AHM Corp. |
| 1 | HP | Surestore-E  S10 | Fiber Optic Hub. | Fiber Optic Hub. | AHM Corp. |
| 1 | Hewlett Packard | A3724A/AZ | Fibre Channel Arbitrated Loop Hub. | Fibre Channel Arbitrated Loop Hub. | AHM SPV II |
| 1 | HON | | File cabinets | vert file cabinet, 3 drawer, 41"h x 36" w x 19"d | AHM SPV II |
| 1 | | | File cabinets | (9) Filing Cabinets. Ea with 4 vert. filing drawers, 1 storage shelf + top storage unit | AHM SPV II |
| 1 | | | File cabinets | (4) Filing Cabinets, Ea with 4 vert. filing drawers, 1 storage shelf + top storage unit | AHM SPV II |
| 1 | | | File cabinets | 3 drawer vert. file, 39 x 30 x18 | AHM SPV II |
| 1 | | | File cabinets | 2 drawer vert. file cabinets 28" x 36" x18" | AHM SPV II |
| 1 | | | File cabinets | (11) 4 vert file drawers and one storage shelf,  65 x 36 x 18 | AHM SPV II |
| 1 | Hirsh | | Filing Cabinet | 67"h x 36"w x 18" d, 4 drawers and 1 shelf | AHM SPV II |
| 1 | Hirsh | | Filing Cabinet | 52"h x 36"w x 18"d, 4drawers and 1 shelf | AHM SPV II |
| 1 | Hirsh | | Filing Cabinet | (6) 2 shelf cabinets 28"h x 36" w x 15"d with 25 1/2" top | AHM SPV II |
| 1 | | | Filing Cabinet | 65" x 36" x 18 - 4 drawer 1 storage cabinet | AHM Corp. |
| 1 | | | Filing Cabinet | (7)  5 drawer vertical filing cabinets 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM Corp. |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM Corp. |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | (3)  5 drawer vertical filing cabinets 65"h x42"w x 18"d, with 2 shelf storage cabinet on top. Sliding doors. 28"h x 42"w x 18"d | AHM SPV II |
| 1 | | | Filing Cabinet | (2) 2 drawer filing cabinet, 28"h x 36"w x 19"d | AHM SPV II |
| 1 | | | Filing Cabinet | (2) 67"h x 36"w x 18" d, 4 drawers and 1 shelf | AHM SPV II |
| 1 | | | Filing Cabinet | (2) 67"h x 36"w x 18" d, 4 drawers and 1 shelf | AHM SPV II |
| 1 | | | Filing Cabinet | 67"h x 36"w x 18" d, 4 drawers and 1 shelf | AHM Corp. |
| 1 | Cisco | PIX-506E | Firewall. With Power Adapter. | Firewall. With Power Adapter. | AHM SPV II |
| 1 | Keystone | | Guard Booth. 6'Wx6'Dx6'H. W/ Electric & AirCon. | Guard Booth. ~6'W x 4'D x 6'H — With Electrical Outlet. With Air Conditioning System.  1.5'H Portable Refrigerator.  & (1) Chair. | AHM SPV II |
| 1 | | | High-Back, 5-Caster, Office Chair. | High-Back, 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers : Black Color Vinyl]. | AHM SPV II |
| 1 | | | High-Back, 5-Caster, Office Chair. | High-Back, 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers : Black Color Vinyl]. | AHM SPV II |
| 1 | | | High-Back, 5-Caster, Office Chair. | High-Back, 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers : Black Color Vinyl]. | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | | | High-Back, 5-Caster, Office Chair. | High-Back, 5-Caster, Office Chair. (2-Adjustable Height/Tilt Levers.) Black Color Vinyl. | AHM SPV II |
| 1 | | | High-Back, 5-Caster, Office Chair. | High-Back, 5-Caster, Office Chair. (2-Adjustable Height/Tilt Levers.) Black Color Vinyl. | AHM SPV II |
| 1 | Hewlett-Packard | HP c7000 Bladecenter | Bladecenter with (13) Proliant BL460c G1 Blade Servers. | Bladecenter with (13) Proliant BL460c G1 Blade Servers. (11 of 13) Each with (x2) Intel(R) Dual Core Xeon(R) CPU 5150, 2.66GHz Processors, (2 of 13) Each with x2 Intel Dual Core Xeon 3GZ Processors, 66GB Total RAM. Also Includes: 6 HP Power Supplies, 1 | AHM Corp. |
| 1 | Hewlett-Packard | HP c7000 Bladecenter | HP c7000 Bladecenter with (13) Proliant BL460c G1 Blade Servers. | Bladecenter with (13) Proliant BL460c G1 Blade Servers. (1 of 11) with x2 Intel Dual Core Xeon 3GZ Processors, (1 of 11) With (x2) Intel(R) Xeon(R) CPU 5160, 3.00GHz Processors, (1 of 11) (x2) Intel(R) CPU 5150, 2.66GHz Processors, (5 | AHM Corp. |
| 1 | Hoshizaki | | Ice Dispenser. | Ice Dispenser. | AHM Corp. |
| 1 | GE | Monogram | Ice Maker Machine. | Ice Maker Machine. | AHM Corp. |
| 1 | HP/Compaq | DC7700p | Intel-vPro Tower Computer. No HDD. | Intel-vPro Tower Computer. Without HardDrive/Monitor/Keyboard. | AHM Corp. |
| 1 | Cisco | C4700 | ISDN LanRouter. Without Accessories. | ISDN LanRouter. Without Accessories. | AHM Corp. |
| 1 | Inter-tel | Axxess | KSU 7-Slot Telephone System with Assorted Modules. | (1) KSU 7-Slot Telephone Switch with the Following Modules: (1) CPC, (1) LC 4-Port, (2) 16 Port Digital Station Cards, (3) T1-E1. | AHM Corp. |
| 1 | Inter-tel | Axxess | KSU 7-Slot Telephone System with Assorted Modules. | (1) KSU 7-Slot Telephone Switch with the Following Modules: (1) LC 4-Port, (5) 16 Port Digital Station Cards, (3) T1-E1. | AHM Corp. |
| 1 | Inter-tel | Axxess | KSU 7-Slot Telephone System with the Following Modules. | (1) KSU 7-Slot Telephone Switch with the Following Modules: (6) 16 Port Digital Station Cards. | AHM Corp. |
| 1 | Inter-tel | Axxess | KSU 7-Slot Telephone System with the Following Modules. | (1) KSU 7-Slot Telephone Switch with the Following Modules: (1) T1-E1, (1) Options Card, (2) SLC 16 | AHM Corp. |
| 1 | Inter-tel | Axxess | KSU 7-Slot Telephone System with Assorted Modules. | (1) KSU 7-Slot Telephone Switch with the Following Modules: (1) CPC, (1) LC 4-Port, (1) 16 Port Digital Station Card. | AHM Corp. |
| 1 | Inter-tel | Axxess | KSU 7-Slot Telephone System with Assorted Modules. | (1) KSU 7-Slot Telephone Switch with the Following Modules: (1) CPC, (1) EVMC VoiceMail, (1) LC 4-Port, (1) T1-E1, (1) Options Card. | AHM Corp. |
| 1 | Inter-tel | Axxess | KSU 7-Slot Telephone System with Assorted Modules. | (1) KSU 7-Slot Telephone Switch with the Following Modules: (1) CPC, (1) EVMC VoiceMail, (2) LC 4-Port, (2) 16 Port Digital Station Cards, (1) T1-E1 Cards. | AHM Corp. |
| 1 | Inter-tel | Axxess | KSU 7-Slot Telephone System with the Following Modules. | (1) KSU 7-Slot Telephone Switch with the Following Modules: (1) CPC, (1) EVMC VoiceMail, (1) LC 4-Port, (3) 16 Port Digital Station Cards. | AHM Corp. |
| 1 | | | L-Shaped Desk | LH S-Shaped Desk with light, 90" x 87", w/ upper storage cabinet, 13" h x 14" d x 90", (2) 14" vert. file, file / storage cab., (2) 30" vert file / storage, + white board | AHM SPV II |
| 1 | | | L-Shaped Desk | RH Wood Desk, L shaped with light, 90" x 87", w/ upper storage cabinet, 13" h x 14" d x 90", (2) 14" vert. file, file / storage cab., (2) 30" vert file / storage, + white board | AHM SPV II |
| 1 | | | L-Shaped Desk | LH Wood Desk , L shaped with light, 90" x 87", w/ upper storage cabinet, 13" h x 14" d x 90", (2) 14" vert. file / storage cab., (2) 30" vert file / storage, + white board | AHM SPV II |
| 1 | | | L-Shaped Desk | RH Wood Desk, L shaped with light, 90" x 87", w/ upper storage cabinet, 13" h x 14" d x 90", (2) 14" vert. file / storage cab., (2) 30" vert file / storage, + white board | AHM SPV II |
| 1 | | | L-Shaped Desk | LH Wood Desk, L shaped with light, 90" x 87", w/ upper storage cabinet, 13" h x 14" d x 90", (2) 14" vert. file, file / storage cab., (3) 14" vert. file / storage cab., (2) 30" vert file / storage. | AHM SPV II |
| 1 | | | L-Shaped Desk | LH Wood Desk , L shaped with light, 90" x 87", w/ upper storage cabinet, 13" h x 14" d x 90", (2) 14" vert. file, file / storage cab., (3) 14" vert. file / storage cab., (2) 30" vert file / storage. | AHM SPV II |
| 1 | | | L-Shaped Desk | LH Wood Desk , L shaped with light, 90" x 87", w/ upper storage cabinet, 13" h x 14" d x 90", (2) 14" vert. file, file / storage cab., (3) 14" vert. file / storage cab., (2) 30" vert file / storage. | AHM SPV II |
| 1 | Hewlett Packard | 4250 | Laser Printer. | Laser Printer. | AHM Corp. |
| 1 | Hewlett Packard | 8000N | Laser Printer. | Laser Printer. | AHM Corp. |
| 1 | Hewlett Packard | 2100 | Laser Printer. | Laser Printer. | AHM Corp. |
| 1 | Hewlett Packard | 2200dn | Laser Printer. | Laser Printer. | AHM Corp. |
| 1 | Hewlett Packard | 8150N | Laser Printer. | Laser Printer. | AHM Corp. |
| 1 | Hewlett Packard | 4500dn | Laser Printer. | Laser Printer. | AHM Corp. |
| 1 | IBM | 84350 | Laser Printer. | Laser Printer. | AHM Corp. |
| 1 | HP | 4 | Laserjet Printer. | Laserjet Printer. | AHM Corp. |
| 1 | HP | 1160 | Laserjet Printer. | Laserjet Printer. | AHM Corp. |
| 1 | HP | P2015x | Laserjet Printer. Never Used. | Laserjet Printer. Never Used. | AHM Corp. |
| 1 | Jofco | | Lateral File Cabinet | Dark Wood 4 Drawer Lateral File Cabinet | AHM SPV II |
| 1 | | | Left L-Shaped Desk Workstation—Assembled. | Left L-Shaped Desk Workstation—Assembled, Without Contents ; Chairs Not Included. (Approx Footprint Of Desk Workstation: 7.5'L x 7.5'W. Sections Include: Overhead Cabinet With Light, 2-Drawer Lateral Desk Cabinet, 3-Drawer & 2-Drawer Vertical Desk Cabi | AHM Corp. |
| 1 | Steelcase | | Left U-Shaped Desk Workstation—Assembled. | Left U-Shaped Desk Workstation—Assembled. (Approx Footprint Of Desk Workstation: 7.5'L x 7.5'W. Sections Include: Overhead Cabinet With Light, 2-Drawer Lateral And 3-Drawer Vertical Desk Cabinets. Workstation Color Is Cherry Or Walnu | AHM SPV II |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | Steelcase | | Left U-Shaped Desk Workstation—Assembled. | Left U-Shaped Desk Workstation—Assembled Without Contents; Without Chairs. [Approx Footprint Of Desk Workstation: 7.5'L x 7.5'W. Sections Include: Overhead Cabinet With Light; 2-Drawer Lateral And 3-Drawer Vertical Desk Cabinets. Workstation Color Is | AHM SPV II |
| 1 | Steelcase | | Left U-Shaped Desk Workstation—Assembled. | Left U-Shaped Desk Workstation—Assembled. Without Contents. [Approx Footprint Of Desk Workstation: 7.5'L x 7.5'W. Sections Include: Overhead Cabinet With Light; 2-Drawer Lateral And 3-Drawer Vertical Desk Cabinets. Workstation Color Is Cherry Or Walnu | AHM SPV II |
| 1 | | | LH L-Shaped Executive Desk | LH. L-Shaped Executive Desk with light. 90" x 84", w/ upper storage cabinet, 13" h x 14" d x 90", (2) 14" vert. file cab., (3) 14" vert. file / storage cab. (2). 30" vert file / storage, + white board | AHM Corp. |
| 1 | | | Lot (2) Alcatel Telephones. | Lot (2) Alcatel Telephones. | AHM Corp. |
| 1 | | | Lot (2)Kodak i40 Scanners. Without Power Adapters. | Lot (2) Kodak i40 Scanners. Without Power Adapters. | AHM Corp. |
| 1 | | | Lot. (11 Total) IBM  XeonP3 Servers - No HDDs. | Lot. (11 Total) IBM  XeonP3 Servers - No HDDs. [(6) IBM X-Series-300 P3 Servers - No HDDs; (6) IBM X-Series-300 P3 Servers ; (2) IBM X-Series-335 Xeon Servers ; (3) IBM X-Series-300 P3 Servers]. | AHM Corp. |
| 1 | | | Lot. (11 Total) IBM  XeonP3 Servers - No HDDs. | Lot. (11 Total) IBM  XeonP3 Servers - No HDDs. [(6) IBM X-Series-335 Xeon Servers ; (2) IBM X-Series-335 Xeon Servers ; (1) IBM X-Series-335 Xeon Servers ; (1) IBM x-Series-330 P3 Servers]. | AHM Corp. |
| 1 | | | Lot (1 Box) Assorted Network Equipment Cables. | Lot (1 Box) Assorted Network Equipment Cables. Includes (1) Raritan #C52 ComSwitch. | AHM Corp. |
| 1 | | | Lot (10 Total) Cisco & Stratos GBICs. | Lot (10 Total) Cisco & Stratos GBICs. [(1) Cisco GBIC #WS-X3500-XL; (2) Cisco #1000Base-T Gigabit #WS-G5482; (5) Stratos #MHSDC-8-B-1-V]. | AHM Corp. |
| 1 | | | Lot (10) Office Chairs With Casters. | Lot (10) Office Chairs . [5-Casters, 3-Adjustable Tilt/Height Levers ; Charcoal Color Fabric ; Arm Rests]. | AHM Corp. |
| 1 | | | Lot (1) P4 MiniTower Computers. No HDDs. | Lot (Qty-10 Total) HP Compaq Model-DX2300 And/Or Model-DX2200 P4 MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | Steelcase | | Lot. (10) Steelcase Panel Workstations with Data and Power Ports. | (10) Office Workstations, Back-To-Back Configuration. With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric; Black/Dark Gray Metal Framework. [10 Cubicles@ 8'L x 8'W : 10 Panels 65"H ; 30 Panels 42"H ; 20 Worksurfaces : 10@ 3-Drawer Desk Stor | AHM SPV II |
| 1 | Steelcase | | Lot. (10) Steelcase Panel Workstations with Data and Power Ports. | (10) Office Workstations, Back-To-Back Configuration. With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric; Black/Dark Gray Metal Framework. [10 Cubicles@ 8'L x 8'W : 10 Panels 65"H ; 32 Panels 42"H ; 20 Worksurfaces ; 10@ 3-Drawer Desk Stor | AHM Corp. |
| 1 | Steelcase | | Lot. (10) Steelcase Panel Workstations with Data and Power Ports. | (10) Office Workstations, Back-To-Back Configuration. With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric; Black/Dark Gray Metal Framework. [10 Cubicles@ 6'L x 6'W ; 30 Panels 65"H ; 14 Panels 42"H ; 20 Worksurfaces ; 10@ 3-Drawer Desk Stor | AHM Corp. |
| 1 | | | Lot (11) Planar PL1711M 17" Flat Panel Monitors. | Lot (11) Planar PL1711M 17" Flat Panel Monitors. | AHM SPV II |
| 1 | | | Lot. (110) Celeron MiniTower Computers. No HDDs. | Lot (Qty-110 Total) Compaq Model-D31-Series And/Or Model-D3-Series Celeron MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot (110) Celeron MiniTower Computers. No HDDs. | Lot (Qty-110 Total) Compaq Model-D31-Series And/Or Model-D3-Series Celeron MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot (110) Celeron MiniTower Computers. No HDDs. | Lot (Qty-110 Total) Compaq Model-D31-Series And/Or Model-D3-Series Celeron MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot (110) Celeron MiniTower Computers. No HDDs. | Lot (Qty-110 Total) Compaq Model-D31-Series And/Or Model-D3-Series Celeron MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot (118) P2/P3/P4/Celeron Computers. No HDDs. | Lot (Qty-118 Total) Assorted P2/P3/P4/Celeron Computers. With No Hard Disk Drives. Some Models Included: IBM P2s, Compaq Desktop Celerons, Dells P3s, And Included In the Total Quantity of 100 are Approx 20 IBM P4s. All Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot. (12 Pieces) Conference Room Set. Without Contents. | Lot. (12 Pieces) Conference Room Set. Without Contents. [8'L Dark-Mahogany-Color Wood Conference Table; (4) Assorted Sled-Base Chairs; (5) Assorted 5-Caster Office Chairs; (1) Framed Print "Vision"; (1) HP #P2015 Laser Printer.] | AHM SPV II |
| 1 | | | Lot (12 Total) Assorted Flat Panel Monitors. | Lot (12 Total) Assorted Flat Panel Monitors. | AHM Corp. |
| 1 | | | Lot (13) Assorted HP Printer Trays -- Trays Only. | Lot (13) Assorted HP Printer Trays - Trays Only. | AHM SPV II |
| 1 | | | Lot (13) Office Chairs With Casters. | Lot (13) Office Chairs; [5-Casters, 3-Adjustable Tilt/Height Levers ; Blood-Red Color Fabric ; Arm Rests] | AHM Corp. |
| 1 | | | Lot. (15) Assorted Network Accessories. | Lot. (15) Assorted Network Accessories. [(2) Omniview Pro-16-Port KVM Switches; (2) Cybex KVM Switches; (1) Valcom #V-2901A Answering System; (6 Assorted) U1 Power Supplies ; (1) Compaq 20/40 Gigabyte DAT Cassette Autoloader; (1) Avocent KVM Switch; (1) Belkin KVM Switch; (1) OGear KVM Switch. Also Includes (1) DVC #H525 Heat Sealer]. | AHM Corp. |
| 1 | Steelcase | | Lot. (15) Steelcase Panel Workstations with Data and Power Ports. | (15) Office Workstations, With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric; Black/Dark Gray Metal Framework. [14 Cubicles@ 8'L x 8'L , Back-To-Back Configuration: 16 Panels 65"H ; 47 Panels 42"H ; 28 Worksurfaces . 14 @ 3-Drawer Desk S | AHM SPV II |
| 1 | | | Lot (2) Dell #705N Storage Systems. No HDDs. | Lot (2) Dell #705N Network Attached Storage Systems . Without Hard Disk Drives. One Unit Missing Coverplate. | AHM Corp. |
| 1 | | | Lot (2) HP Printers - As Is. | Lot. (2) HP Printers - As Is. [Model-3800n; Model-1320n]. | AHM Corp. |
| 1 | | | Lot. (2) HP/Compaq #7600  Computers. No HDDs. | Lot. (2 Total) HP/Compaq #7600 Pentium-D Computer. No HDDs. | AHM Corp. |
| 1 | | | Lot (2) I/O Gear 8-Port, PS2, KVM Switches. | Lot (2) I/O Gear 8-Port, PS2, KVM Switches. | AHM Corp. |
| 1 | | | Lot (2) IBM Type-9348-001 Magnetic Tape Drives. | Lot (2) IBM Type-9348-001 Magnetic Tape Drives. | AHM Corp. |
| 1 | | | Lot. (2) Bay Networks Token Ring Hubs. | Lot (2) Bay Networks Token Ring Hubs. [(1) P/N#850-00498-D-Rev02; (1) P/N#850-A76-C-Rev0]. | AHM Corp. |
| 1 | | | Lot. (2) IBM Xeon Servers - No HDDs. | Lot. (2) IBM Xeon Servers – [(1) IBM X-Series-345 Server 4 - 36.4GB Hdd's ; (1) IBM X-Series-345 Server 6 - 36.4GB Drives]. | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | | | Lot: (2) Office Chairs With Casters. | Lot: (2) Office Chairs, [5-Casters, 3-Adjustable Tilt/Height Levers, Charcoal Color Fabric - Arm Rests]. | AHM SPV II |
| 1 | | | Lot: (2) Office Chairs With Casters. | Lot: (2) Office Chairs, [5-Casters, 3-Adjustable Tilt/Height Levers, Charcoal Color Fabric - Arm Rests]. | AHM SPV II |
| 1 | | | Lot: (2) Portable Refrigerators, 2H | Lot: (2) Portable Refrigerators, 2H | AHM Corp. |
| 1 | | | Lot: (2) Portable Refrigerators, 2H | Lot: (2) Portable Refrigerators, 2H | AHM Corp. |
| 1 | | | Lot: (2) Samsung #740B, 17" Flat Panel Monitors. | Lot: (2) Samsung #740B, 17" Flat Panel Monitors. | AHM Corp. |
| 1 | | | Lot: (2) Samsung #740BX, 17" Flat Panel Monitors. | Lot: (2) Samsung #Syncmaster-740BX, 17" Flat Panel Monitors. | AHM Corp. |
| 1 | | | Lot: (2) Samsung #740BX, 17" Flat Panel Monitors. | Lot: (2) Samsung #740BX, 17" Flat Panel Monitors. | AHM Corp. |
| 1 | | | Lot: (2) Samsung #74VX, 17" Flat Panel Monitors. | Lot: (2) Samsung #74VX, 17" Flat Panel Monitors. | AHM Corp. |
| 1 | | | Lot: (2) Samsung Syncmaster-74VX 17" Flat Panel Monitors. | Lot: (2) Samsung Syncmaster-74VX 17" Flat Panel Monitors. | AHM SPV II |
| 1 | | | Lot: (2)Bay Networks #Baystack-102, 10-Base-T Hubs. | Lot: (2)Bay Networks #Baystack-102, 10-Base-T Hubs, Without Accessories. | AHM Corp. |
| 1 | | | Lot:(2)Fast Ethernet Switches & (1)Video Splitter. | Lot:(2) Fast Ethernet Switches [NetGear FS116 Switch With Power Adapter; Belkin F1-DV104 4-Port Video Splitter With Power Adapter]. | AHM SPV II |
| 1 | | | Lot: (20 Total) Assorted 5-Caster Office Chairs. | Lot: (20 Total) Assorted 5-Caster Office Chairs. | AHM Corp. |
| 1 | | | Lot: (20+) Assorted Network Accessories. | Lot: (20+) Assorted Network Accessories. Include Xircom Cards, Linksys Hubs, Switch, Router, Prodicor Audio Player. | AHM Corp. |
| 1 | | | Lot: (3 Pieces) Paradyne Equipment, W/O Accessories. | Lot: (3 Pieces) Paradyne Equipment, Without Accessories. [Model-FrameSaver SLV9624-A1-201 56K 1-Port Frame Access Unit With Power Adapter ; Model-FrameSaver Flex/9123C T1 Frame Flex 54PVCS Without Power Adapter ; Model-FrameSaver Flex/9123 T1 Frame | AHM Corp. |
| 1 | | | Lot: (3 Total) HP Laser Printers. | Lot: (3 Total) HP Laser Printers. [2-Model #1320In ; 1-Model #1160] | AHM Corp. |
| 1 | | | Lot: (3 Total) HP Printers. | Lot: (3 Total) HP Printers. [HP #2600n-Color ; HP #1300 ; HP #1160] | AHM Corp. |
| 1 | | | Lot: (3 Total) Netopia Routers, No Accessories. | Lot: (3 Total) Netopia Routers, Without Power Adapters Or Accessories. [(1)ClearOne 3MaxEX-910-158-015; (2) Polycom #2201-03308-001-F; (#R3100-U-JP-1 ISDN Router; #Cayman-3347W DSL Router, #3346N-002 DSL Router]. | AHM SPV II |
| 1 | | | Lot: (3) Assorted Conference SoundStations. | Lot: (3) Assorted Conference SoundStations. [(1) ClearOne 3MaxEX-910-158-015; (2) Polycom #2201-03308-001-F]. | AHM Corp. |
| 1 | | | Lot: (3) Assorted Monitors. | Lot: (3) Assorted Monitors. [Sun 20" ; Princeton 17" ; Samsung 15"]. | AHM Corp. |
| 1 | | | Lot: (3) Cargo Case, Approx. 1.5' x 1.5' x 2'L. | Lot: (3) Cargo Case, Approx. 1.5' x 1.5' x 2'L. | AHM Corp. |
| 1 | | | Lot: (3) Inter-Tel Call Servers & (22) Telephones. | Lot: (3) Inter-Tel Call Servers & (22) Telephones. [(Qty-3) Inter-Tel / CT Networks #550-Series Rackmount, 4-Port, Call Processing Servers, Without Hard Drives]; (Qty-22) Inter-tel #8520 Telephones]. | AHM Corp. |
| 1 | | | Lot: (3) Samsung #740D 17" Flat Panel Monitors. | Lot: (3) Samsung #SyncMaster-740D 17" Flat Panel Monitors. | AHM Corp. |
| 1 | | | Lot: (31) Planar 19" Flat Panel Monitors. | Lot: (31) Planar 19" Flat Panel Monitors. | AHM Corp. |
| 1 | | | Lot: (32) Planar 19" Flat Panel Monitors. | Lot: (32) Planar 19" Flat Panel Monitors. | AHM Corp. |
| 1 | | | Lot: (4 Total) HP/Compaq P3 Servers - No HDDs. | Lot: (4 Total) HP/Compaq P3 Servers. [(3) Compaq Proliant DL360 P3 Servers 2 - 18.2GB HDD's ; (1) HP IP1000R P3 NetServer - No HDD's]. | AHM Corp. |
| 1 | | | Lot: (4 Total) IBM Servers. No HDDs. | Lot: (3 Total) IBM #X-Series-235 E-Servers & (1) IBM #42U -Type8660 Server, No HDDs. | AHM Corp. |
| 1 | | | Lot: (4 Total) IBM Servers. No HDDs. | Lot: (3 Total) IBM #X-Series-235 E-Servers & (1) IBM #I-Series Server, No HDDs. | AHM Corp. |
| 1 | | | Lot: (4 Total) Planar 19" Flat Panel Monitors. | Lot: (4 Total) Planar 19" Flat Panel Monitors. [2 @ #PL1910M ; 2 @ #PG1910M]. | AHM Corp. |
| 1 | | | Lot: (4 Total) Servers Without Hard Disk Drives. | Lot: (4 Total) Servers Without Hard Disk Drives. [(1) IBM #45X U2 Server; (1) Compaq Proliant-ML370 Server; (2) Compaq Proliant-ML350 Servers]. | AHM Corp. |
| 1 | | | Lot: (4 Total) Servers Without Hard Disk Drives. | Lot: (4 Total) Servers Without HDDs & (1) UPS. [(2) Compaq Proliant-8400 P3 Servers ; (2) IBM Rackmount X-Series-345 Servers ; (1) IBM X-Series-235 Server ; (1) APC UPS Without Spec Plate]. | AHM Corp. |
| 1 | | | Lot: (4 Total) Tower Computers. No HDDs. | Lot: (4 Total) Tower Computers. No HDDs. [(2) HP/Compaq #7600 Pentium-D; HP Compaq #5100 Pentium-4; IBM #205 e-Server]. | AHM Corp. |
| 1 | | | Lot: (4) 5-Drawer Lateral File. | Lot: (4) 5-Drawer Lateral File Cabinets, Also Includes (4) 2.5H, 2-Door Storage Cabinets. | AHM SPV II |
| 1 | | | Lot: (4) Acer 17" Flat Panel Monitors. | Lot: (4) Acer 17" Flat Panel Monitors. | AHM Corp. |
| 1 | | | Lot: (4) Cargo Case, Approx. 1.5' x 1.5' x 2'L. | Lot: (4) Cargo Case, Approx. 1.5' x 1.5' x 2'L. | AHM Corp. |
| 1 | | | Lot: (4) Cisco WS-GS483 1000BaseT GBIC Modules. | Lot: (4) Cisco WS-GS483 1000BaseT GBIC Modules. | AHM SPV II |
| 1 | | | Lot: (4) Cisco WS-GS483 1000BaseT GBIC Modules. | Lot: (4) Cisco WS-GS483 1000BaseT GBIC Modules. | AHM SPV II |
| 1 | | | Lot: (4) Cisco WS-GS483 1000BaseT GBIC Modules. | Lot: (4) Cisco WS-GS483 1000BaseT GBIC Modules. | AHM Corp. |
| 1 | | | Lot: (4) Computers Without HDDs & (4) Monitors. | Lot: (4) Computers Without Hard Disk Drives & (4) 17" Monitors. Consisting Of: [Computers: HP/Compaq D220M P4; HP/Compaq DX2000MT Celeron-M; HP/Compaq DC5100MT P4 ; HP/Compaq DC2200 P4 ; (4) Keyboards]; [Flat Panel Monitors: (2) Acer 17" ; (2) Samsung 17"]. | AHM Corp. |
| 1 | | | Lot: (4) Hewlett Packard 1160 Laser Printers. | Lot: (4) Hewlett Packard 1160 Laser Printers. | AHM Corp. |
| 1 | | | Lot: (4) HP Laser Printers - Used. | Lot: (4) HP Laser Printers - Used. [(2) Model-2015, (1) Model-1160, (1) Model-1320n]. | AHM Corp. |
| 1 | | | Lot: (4) Office Chairs With Casters. | Lot: (4) Office Chairs, [5-Casters, 3-Adjustable Tilt/Height Levers, Charcoal Color Fabric - Arm Rests]. | AHM SPV II |
| 1 | | | Lot: (4) Office Chairs With Casters. | Lot: (4) Office Chairs, [5-Casters, 3-Adjustable Tilt/Height Levers, Charcoal Color Fabric - Arm Rests]. | AHM SPV II |
| 1 | | | Lot: (4) Princeton 17" Flat Panel Monitors. | Lot: (4) Princeton 17" Flat Panel Monitors. Without Stands. | AHM Corp. |
| 1 | Steelcase | | Lot: (4) Steelcase Panel Workstations with Data and Power Ports. | (4) Office Workstations, Single Line Configuration, With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework, [4 Cubicles@ 6'L x 6'W ; 8 Panels 66"H ; 13 Panels 42"H ; 8 Worksurfaces ; 4 @ 3-Drawer Desk Storage C | AHM SPV II |
| 1 | | | Lot: (40 Total) Celeron MiniTower Computers, No HDDs. | Lot: (Qty-40 Total) HP Compaq Model-D220M Celeron MiniTower Computers, Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (41) AMD64-AthlonX2 Tower Computers. No HDDs. | Lot: (Qty-41 Total) IBM Lenovo M/T-M/Type-9269/ThinkCentre AMD64-AthlonX2 Tower Computers, Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (41) AMD64-AthlonX2 Tower Computers. No HDDs. | Lot: (Qty-41 Total) IBM Lenovo M/T-M/Type-9269/ThinkCentre AMD64-AthlonX2 Tower Computers, Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (5 Pieces) Assorted Networking Switches. | Lot: (5 Pieces) Assorted Networking Switches. [Netgear #FS108 With Power Adapter; (1) Netgear #FS108; (1) Netgear #FS108 With Power Adapter, Linksys #EZXS55W With Power Adapter ; (1) 3Com #SSom #DSH-16]. | AHM Corp. |
| 1 | | | Lot: (5 Pieces) Executive Office Lobby Set. | Lot: (5 Pieces) Executive Office Lobby Set. [(4) Black Vinyl Chairs ; (1) Glass center Table 28"W x 46"L]. | AHM Corp. |
| 1 | | | Lot: (5 Total) Cisco Routers & Concentrators. | Lot: (5 Total) [(3) Cisco #2501 Routers & (1) Cisco #2503 Routers & (2) Cisco #MC3810 Multiservice Access Concentrators. | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | | | | Lot: (6 Total) HP Servers - No HDDs. (2) HP Proliant-DL360 Servers - No HDDs. (2) HP Proliant-DL320 Pentium-4 Server. (1) HP P1000R NetServer. (1) HP Proliant DL140 Server. | AHM Corp. |
| 1 | | | | Lot: (6 Total) Servers Without Hard Disk Drives. (2) Dell Poweredge-2300 P2 Servers. (1) IBM X-Series-235 Server. (1)Compaq Server. (1) IBM 5500-Netfinity Server. | AHM Corp. |
| 1 | | | | Lot: (5) Hewlett Packard 1300 Laser Printers. | AHM Corp. |
| 1 | | | | Lot: (5) Inter-Tel Model-8520 Telephones. | AHM Corp. |
| 1 | | | | Lot: (6) Office Chairs. 3-Adjustable Tilt/Height Levers : Charcoal Color Fabric : Arm Rests] | AHM SPV II |
| 1 | | | | Lot: (5) Office Chairs, (5-Casters, 3-Adjustable Tilt/Height Levers : Charcoal Color Fabric : Arm Rests] | AHM SPV II |
| 1 | | | | Lot: (5) Office Chairs. [5-Casters, 3-Adjustable Tilt/Height Levers : Charcoal Color Fabric : Arm Rests] | AHM Corp. |
| 1 | | | | Lot: (6) Okidata B4350 Laser Printers, Never Used. | AHM Corp. |
| 1 | | | | Lot: (5) Rackmount U1 Servers - No HDDs. - No Manufacturer Spec Plates. | AHM Corp. |
| 1 | Steelcase | | Lot: (5) Steelcase Panel Workstations with Data and Power Ports. | (5) Office Workstations, Single-Line Configuration With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric : Black/Dark Gray Metal Framework. [5 Cubicles@ 6'L x 6'W : 10 Panels 66"H : 9 Panels 42"H : 10 Worksurfaces : 5@ 3-Drawer Desk Storage C | AHM SPV II |
| 1 | | | Lot: (50) Celeron MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-D220M Celeron MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-D220M Celeron MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-D220M Celeron MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-D220M Celeron MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-D220M Celeron MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2200 Celeron-D MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) Celeron-D MiniTower Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DC5700 And/Or Model-DC5100-Series Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) IBM Lenovo Type 2504 Laptop Docking Stations, No Keys. | Lot: (50) IBM Lenovo Type 2504 Laptop Docking Stations, Without Keys, Does Not Include Laptops. | AHM Corp. |
| 1 | | | Lot: (50) IBM Type 2504 Docking Stations, No Keys. | Lot: (Qty-50 Total) HP Compaq Model-DC5700 And/Or Model-DC5100-Series Computers. - Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) P4 Computers, No HDDs. | Lot: (Qty-50Total) HP Compaq Model-DC5700 And/Or Model-DC5100-Series Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) P4 Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DC5300-Series Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) P4 Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DC5300-Series Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) P4 Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-D51S Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) P4 Computers, No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-D51S Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | | | Lot: (50) P4 MiniTower Computers. No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2300 And/Or Model-DX2200 P4 MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) P4 MiniTower Computers. No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2300 And/Or Model-DX2200 P4 MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) P4 MiniTower Computers. No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2300 And/Or Model-DX2200 P4 MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) P4 MiniTower Computers. No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2300 And/Or Model-DX2200 P4 MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) P4 MiniTower Computers. No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2300 And/Or Model-DX2200 P4 MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) P4 MiniTower Computers. No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2300 And/Or Model-DX2200 P4 MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (50) P4 MiniTower Computers. No HDDs. | Lot: (Qty-50 Total) HP Compaq Model-DX2300 And/Or Model-DX2200 P4 MiniTower Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (6 Total) Cisco Ethernet Switches. | Lot: (6 Total) Cisco Ethernet Switches. [(1) WS-C2924-XL; (4) WS-C2950-24 ; (1) WS-C2912-XL-EN]. | AHM Corp. |
| 1 | | | Lot: (6) Modems. Without Power Adapters. | Lot: (6) Modems. Without Power Adapters Or Accessories. [US Robotics #Sportster 56K ; US Robotics #Sportster 56K ; Best Data #Smart One 56K ; (2) HP #MT5634ZBA 56K ; IBM #M72834M 33.6K]. | AHM Corp. |
| 1 | | | Lot: (6) Planar PL171M 17" Flat Panel Monitors. | Lot: (6) Planar PL171M 17" Flat Panel Monitors. | AHM Corp. |
| 1 | | | Lot: (60) Inter-Tel Model-8520 Telephones. | Lot: (60) Inter-Tel Model-8520 Telephones. | AHM SPV II |
| 1 | | | Lot: P4/P+/Pro/Intel-D Computers. No HDDs. | Lot: (Qty-60 Total) HP Compaq Model-DC7700 Pentium-Pro And/Or Model-DC7600 Intel-D&P4 And/Or Model-DC5900 P4 Computers. Without Hard Drives/Monitors/Keyboards. | AHM Corp. |
| 1 | | | Lot: (7 Total) IBM Xeon/P4 Servers - No HDDs. | Lot: (7 Total) IBM S-Series Xeon/P4 Servers - No HDDs. [(4) IBM S-Series-335 Xeon Servers ; (3) IBM S-Series-330 P3 Servers]. | AHM Corp. |
| 1 | | | Lot: (7) Hewlett Packard 1200 Laser Printers. | Lot: (7) Hewlett Packard 1300 Laser Printers. | AHM Corp. |
| 1 | | | Lot: (7) Network Accessories. No Power Adapters. | Lot: (7) Network Accessories. [Ascend Pipeline-P130-UBRI-FT1 ISDN Router; (2) Netgear #FS108 Ethernet Switches; IBM #8228 Multistation Access Unit; (2) US Robotics 56K Modems; ADC T-Shot? Unit]. | AHM SPV II |
| 1 | | | Lot: (7) Office Chairs. With Casters. | Lot: (7) Office Chairs. [5-Casters, 3-Adjustable Tilt/Height Levers ; Charcoal Color Fabric ; Arm Rests]. | AHM Corp. |
| 1 | | | Lot: (7)Computers/No HDDs. (4)Monitors. (3)Periph. | Lot: (7 Computers Without Hard Disk Drives, (4) Flat panel Monitors, (3) Peripherals. Consisting Of: [Computers: (1) HP/Compaq #D350U P4; (1) HP/Compaq #D31 Celeron; HP/Compaq #23 Celeron; HP/Compaq #DX3200 Celeron=2; (3)(1) HP/Compaq #DX2200 P4; (10) Keyboards], [Flat Panel Monitors: (2) Acer 17" ; (1) Compaq 15" ; (1) Proview 15"], [(1) OGear 8-Port PS2/KVM Switch; (1) Omniview 2-Port KVM Switch ; Netgear #FS516 Switch]. | AHM Corp. |
| 1 | | | Lot: (7) Exec Office Area Wall/Door Panels. | Lot: (7 Total) Exec Office Area Wall/Door Panels. [Glass Panels With Mahogany-Color Wood Frame. (2) Door Panels 36"W x 92"H ; (2) Wall Panels 36"W x 92"H ; (4) Wall panels 32"W x 92"H]. | AHM SPV II |
| 1 | | | Lot: (5-Drawer Lateral File Cabinets. | Lot: (8) 5-Drawer Lateral File Cabinets. | AHM SPV II |
| 1 | | | Lot: (8) Computers/ Monitors/Peripherals. No HDDs. | Lot: (8 Total Pieces) Computers, Monitors & Peripherals. [Compaq D51S Computer, Compaq DC5100 P4 Computer, IBM NetVista-6792 P4 Computer, IBM NetVista-6792 P4 Computer, Compaq D51S Computer, Acer 17" Monitor, Planar 19" Monitor, Computers Without Hard Disk Drives]. | AHM Corp. |
| 1 | | | Lot: (8) Inter-Tel Model-8520 Telephones. | Lot: (8) Inter-Tel Model-8520 Telephones. | AHM SPV II |
| 1 | Steelcase | | Lot: (8) Steelcase Panel Workstations with Data and Power Ports. | (8) Office Workstations, Single Line Configuration. With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework. [8 Cubicles@ 6'L x 6'W ; 16 Panels 66"H ; 22 Panels 42"H ; 16 Worksurfaces ; 8 @ 3-Drawer Desk Storage]. | AHM SPV II |
| 1 | Steelcase | | Lot: (8) Steelcase Panel Workstations with Data and Power Ports. | (8) Office Workstations, Back-To-Back Configuration. With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework. [8 Cubicles@ 6'L x 6'W ; 8 Panels 66"H ; 29 Panels 42"H ; 16 Worksurfaces ; 8 @ 3-Drawer Desk Storage]. | AHM SPV II |
| 1 | Steelcase | | Lot: (8) Steelcase Panel Workstations with Data and Power Ports. | (8) Office Workstations, Back-To-Back Configuration. With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework. [8 Cubicles@ 6'L x 6'W ; 8 Panels 66"H ; 24 Panels 54"H ; 2 Panels 42"H ; 16 Worksurfaces ; 8 @ 3-Dra | AHM SPV II |
| 1 | Steelcase | | Lot: (8) Steelcase Panel Workstations with Data and Power Ports. | (8) Office Workstations, Back-To-Back Configuration. With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework. [8 Cubicles@ 6'L x 6'W ; 8 Panels 66"H ; 24 Panels 54"H ; 2 Panels 42"H ; 16 Worksurfaces ; 8 @ 3-Dra | AHM SPV II |
| 1 | | | Lot: (9 Pieces) Assorted Networking Switches. | Lot: (9 Pieces) Networking Switches. [Server Tech #Sentry Commander PT-40 ; SynOptics #2803; Bay Networks #152; 3Com #PS-Hub-40, SynOptics #2814, 3Com #Baseline Hub; Digi #PortServer TS16; (2) OGear PS2/KVM]. | AHM Corp. |
| 1 | | | Lot: (9) Office Side Chairs. Mahogany-Color. | Lot: (9) Office Side Chairs. [Mahogany-Color Wood Frame ; Charcoal Color Fabric Cushion]. | AHM SPV II |
| 1 | Steelcase | | Lot: (9) Steelcase Panel Workstations with Data and Power Ports. | (9) Office Workstations, Back-To-Back Configuration. With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework. [9 Cubicles@ 6'L x 6'W ; 10 Panels 66"H ; 30 Panels 42"H ; 18 Worksurfaces ; 9 @ 3-Drawer Desk Storage]. | AHM Corp. |
| 1 | Steelcase | | Lot: (9) Steelcase Panel Workstations with Data and Power Ports. | (9) Office Workstations, Back-To-Back Configuration. With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework. [9 Cubicles@ 6'L x 6'W ; 20 Panels 66"H ; 20 Panels 42"H ; 18 Worksurfaces ; 9 @ 3-Drawer Desk Storage]. | AHM SPV II |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | | | Lot: Assorted Computer/Network Accessories. | Lot: Assorted Computer/Network Accessories.  Consisting Of: (2) 56K Modems, (1-Pair) Computer Speakers, (1) Netgear FS116 Switch, (2)HP 170x Jedirect Print Servers, (10) Assorted Video Cards, (7) Bust Cards. | AHM Corp. |
| 1 | | | Lot: Assorted Copier Paper, Envelopes And Toner. | Lot: (18 Cases) 8.5x14" Copier Paper, (50 Boxes) Assorted Envelopes And 6 Individual Boxes) HP #43x Printer Toner Cartridges. | AHM Corp. |
| 1 | | | Lot: Assorted Defective/Broken Laptops & Parts. | Defective Laptops. Defects Include Broken Cases, Motherboards,Displays, Keyboards.  [Individual Laptops Includes: IBM/ S-R51; T41; 9-R50; 3-R51; 1-T40; 1-T30; 1-600X; 1-250T.  DELLs/ 1-Latitude CPt, 1-Latitude PP01L.  COMPAQs/ 1-N1020V].  [Large Box Containing: Laptop Parts, Mostly Broken Laptops]. | AHM Corp. |
| 1 | | | Lot: Assorted Modules For Cisco Routers. | Lot: Assorted Cisco Router Modules, Consisting Of: (1) #PRI3CT1-CSU, (4) #WIC-1T ; (9) #WIC-1BU, (5) #WIC-1DSU-56K; (1)HSSI-HighSpeedSerial; #MOD-1700VPN Mem. Also Includes (1) Cisco 1600 Router Without Power Adapter. | AHM Corp. |
| 1 | | | Lot: Assorted Monitors, Printers & Computer Parts. | Lot: Assorted Monitors, Printers & Computer Parts. As Is. | AHM Corp. |
| 1 | | | Lot: Computers Without HDDs, Monitors, Modems. | Lot: (7) Assorted Computers Without Hard Disk Drives - P3 & Slower; (3) Assorted 19" Flat Panel Monitors, (3) Assorted 17" Flat Panel Monitors; (20 Total) 33K & 56K Modems Without Power Adapters; (2) Cat5 100% LAN Cables. | AHM Corp. |
| 1 | Steelcase | | Lot: Contents of Office Desk with Left Hand Return | Steelcase Office Desk with Left Hand Return, Aprox. 90"x89", 5 compartment overhead cabinet with light, (1) 2 Drawer Lateral file cabinet, (1) 3 Drawer vertical file/storage cabinet, (1) Raynor High Back Leather 5 caster office chair (2) Standard cloth o | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Left Hand Return | Steelcase Office Desk with Left Hand Return, Aprox. 92"x90", 6 compartment overhead cabinet with light, (1) 2 Drawer Lateral file cabinet, (2) 3 Drawer vertical file/storage cabinet, (2) Standard cloth office chairs. | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Left Hand Return | Steelcase Office Desk with Left Hand Return, Aprox. 92"x90", 6 compartment overhead cabinet with light, (1) 2 Drawer Lateral file cabinet, (2) 3 Drawer vertical file/storage cabinet, (2) Standard cloth office chairs. | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Left Hand Return | Steelcase Office Desk with Left Hand Return, Aprox. 90"x89", 5 compartment overhead cabinet with light, (1) 2 Drawer Lateral file cabinet, (1) 2 drawer vertical file cabinet (1) 4 Drawer lateral metal file cabinet (1) 4 | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Left Hand Return | Steelcase Office Desk with Left Hand Return, Aprox. 90"x89", 6 compartment overhead cabinet with light, (1) 2 Drawer Lateral file cabinet, (1) 2 drawer vertical file cabinet, (1) Raynor High Back Leather caster | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Left Hand Return | Steelcase Office Desk with Left Hand Return, Aprox. 90"x89", 6 compartment overhead cabinet with light, (1) 2 drawer vertical file/storage cabinet, (1) Raynor High Back Leather | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Left Hand Return | Steelcase Office Desk with Left Hand Return, Aprox. 90"x89", 6 compartment overhead cabinet with light, (1) 2 Drawer Lateral file cabinet, (1) 2 drawer vertical file/storage cabinet, (2) Standard office chairs. | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Left Hand Return | Steelcase Office Desk with Left Hand Return, Aprox. 90"x89", 6 compartment overhead cabinet with light, (1) 2 drawer vertical file cabinet, (1) 2 drawer vertical file/storage cabinet, (1) 36" wood round table, (1) Raynor | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Left Hand Return | Steelcase Office Desk with Left Hand Return, Aprox. 90"x89", 5 compartment overhead cabinet with light with 60" office desk and 4 overhead bins, (2) 3 drawer vertical file/storage cabinet, (1) 2 drawer lateral cabinet (1) Cloth caster office chair, 90" wo | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Left Hand Return | Steelcase Office Desk with Left Hand Return, Aprox. 75"x70", 5 compartment overhead cabinet with light, (1) 2 drawer vertical file/storage cabinet, (1) 2 drawer vertical file cabinet, (1) 36" wood round table, (1) Raynor | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Left Hand Return | Steelcase Office Desk with Left Hand Return, Aprox. 90"x89", 6 compartment overhead cabinet with light, (1) 2 drawer vertical file/storage cabinet, (1) 5 caster chair cloth, (1) standard office chair. | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Right Hand Return | Steelcase Office Desk with Right Hand Return, Aprox. 90"x89", 6 compartment overhead cabinet with light, (1) 2 Drawer Lateral file cabinet, (1) 2 drawer vertical file/storage cabinet, (1) 3 Drawer vertical file/storage cabinet, (1) Standard cloth office chair. (1 | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Right Hand Return | Steelcase Office Desk with Right Hand Return, Aprox. 90"x89", 5 compartment overhead cabinet with light, (1) 2 Drawer lateral file cabinet, (1) 3 Drawer vertical file/storage cabinet, (1) 4 wood bookcase, (1) 36" | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Right Hand Return | Steelcase Office Desk with Right Hand Return, Aprox. 90"x89", 5 compartment overhead cabinet with light with 60" office desk and 4 overhead bins, (1) 2 Drawer lateral file cabinet, (1)Cloth caster office chair. (1) Standard cloth office chair. | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Right Hand Return | Steelcase Office Desk with Right Hand Return, Aprox. 90"x89", 5 compartment overhead cabinet with light with 60" office desk and 4 overhead bins, (2) 3 drawer vertical file/storage cabinet, (2) Cloth caster office chair. (1) cardboard | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Right Hand Return | Steelcase Office Desk with Right Hand Return, Aprox. 90"x89", 5 compartment overhead cabinet with light with 60" office desk and 4 overhead bins, (1) Raynor High Back Leather 5 caster office chair, (1) 2 Drawer lateral file cabinet, (1) 3 drawer vertical | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Right Hand Return | Steelcase Office Desk with Right Hand Return, Aprox. 90"x89", 5 compartment overhead cabinet with light, (1) 2 Drawer vertical file/storage cabinet, (1) Raynor High Back Leather 5 cast. | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Right Hand Return | Steelcase Office Desk with Right Hand Return, Aprox. 112"x105", (1) 2 Drawer lateral file cabinet, (1) 3 Drawer vertical file/storage cabinet, (1) 2 drawer vertical file cabinet (1) Herman Miller 5 caster office chair, (4) Standard cl | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Right Hand Return | Steelcase Office Desk with Right Hand Return, Aprox. 102"x95", 6 compartment overhead cabinet with light, (1) High Back Leather 5 caster office chair, (1) 2 Drawer lateral file cabinet, (1) 3 drawer vertical file/storage cabinet, (2) Standard cloth with wo | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Right Hand Return | Steelcase Office Desk with Right Hand Return, Aprox. 102"x95", 5 compartment overhead cabinet with light, (1) 2 Drawer Lateral file cabinet, (1) 3 drawer vertical file/storage cabinet, (2) Cloth caster office chairs, (3) standard cloth office chairs. (1) | AHM SPV II |
| 1 | Steelcase | | Lot: Contents of Office Desk with Right Hand Return | Steelcase Office Desk with Right Hand Return, Aprox. 90"x89", 5 compartment overhead cabinet with light with 60" office desk and 4 overhead bins, (1) Raynor High Back Leather 5 caster office chair, (1) 2 Drawer Lateral file cabinet, (1) 2 Drawer Lateral file | AHM SPV II |
| 1 | Steelcase | | Lot: Counter-Top/Desk Workstation & 2) Chairs. | Lot: U-Shaped Counter-Top/Desk Workstation (46 Linear Feet Total), Includes (9) Assorted 3-Drawer Desk Cabinets And (2) 5-caster Office Chairs. Note: Does NOT Include Hermann Miller Aeron Chairs. Does NOT Include Computers/Monitors. | AHM SPV II |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | | | Lot: Data Operations Center Computers & Furniture. | Lot: Data Operations Center Computers & Furniture Set, Consisting Of: ((1) 26' x 20' L-Shaped Gray Operations Desk WorkStation With Flat Panel Monitor Mounting Framework & Computer Storage Cabinet Space — Includes (15 ) Assorted P4/Celeron Computers /No HDDs & (20 Total) Assorted 17'/19' Flat Panel Monitors, & (1) Acer 21" Flat Panel Monitor, (1) 4L Circular Table, (2) Hon 5L Mahogany-Stained Desks, (10) Assorted Office 5-Caster Chairs, (2) 2-Drawer Lateral File Cabinets, (1) 8L Whiteboard, (1) 6H Storage Cabinet. | AHM Corp. |
| 1 | | | Lot: Exabyte Autoloader & Quantum SnapServer. | Lot: (1) Exabyte VXA AutoPak Autoloader And (1) Quantum #7070042-003 Snap Server, No Hard Drives. | AHM Corp. |
| 1 | | | Lot: GE Microwave Oven & Braun Coffee Maker. | Lot: (1) GE #JE1460SH-03 Microwave Oven & Braun #Type-3104 Coffee Maker. | AHM Corp. |
| 1 | | | Lot: GE Microwave Oven & Servo Refrigerator. | Lot: (1) GE Microwave Oven & (1) Sanyo #SR-1730 Portable Refrigerator. | AHM Corp. |
| 1 | | | Lot: LAN Cables, Powercords, DockStations, Mice. | Lot: (Contents 18-Bins & 2 Boxes) Assorted LAN & Other Cables, Powercords, DockStations, Mice. | AHM Corp. |
| 1 | | | Lot: Misc Office Electronic Equipment Parts. | Lot: (Contents Of Gaylord Box) Miscellaneous Office Electronic Equipment Parts - As Is, Includes Parts For Scanners, Docking Stations, Calculators, Cables, UPSs, Clocks, Modems. | AHM Corp. |
| 1 | | | Lot: Miscellaneous Computer Accessories Parts. | Lot: (Contents Of Gaylord Box & (3) Small Boxes) Miscellaneous Computer Accessories, Includes: Cables, (3) Laptop Cases, Speakers, (1) Zebra LP2444 Printer, (1) MAG 15" Monitor, Stands, Misc Electronic Parts, Camera. | AHM Corp. |
| 1 | | | Lot: Miscellaneous Office Accessories. | Lot: Miscellaneous Office Accessories. Consisting Of: (8) Plantronics #512 Telephone headset Units - Used, (1) APC #350 UPS, (1) Technics #SL-PD9 Compact Disc Changer. | AHM Corp. |
| 1 | | | Lot: NVIDIA Quadro #NVS400 #228PCI Video Cards. | Lot: (1) PNY NVIDIA Quadro #NVS400 Video Card; (5) Jaton NVIDIA #228PCI-Twin Video Card And (Approx 15) Misc Video Cards. | AHM Corp. |
| 1 | | | Lot: Okidata #B4350 & HP #P2015 Laser Printers. | Lot: (1) Okidata #B4350 & (1) HP #P2015 Laser Printers. | AHM Corp. |
| 1 | | | Lot: Scanner, Toner, And (20) Printer Memory DIMMs | Lot: (1) HP #7650 Scanner, (12 Boxes) Assorted Manufacturer Toner, And (20) HP CB456A 4MB Printer Memory DIMMs | AHM Corp. |
| 1 | | | Lot(10 Total Pieces) Network Equipment —No HDDs. | Lot(10 Total Pieces) Network Equipment —No HDDs, [(4) Assorted Data Cabinets Without Network Equipment; (2) APC 3000XL UPS; (1) IBM X-Series-235 Server; (1) IBM AS/400e Server; (1) HP NAS1000S StorageWorks; (1) Compaq Proliant CL1850 Server; Without Hard Disk Drives, Monitors, Or Keyboards; (Servers; (7) Dell Poweredge-2300; (2) IBM X-Series-235; (1) Compaq Proliant-1600]. | AHM Corp. |
| 1 | | | Lot(10 Total)Assorted Xeon/P3/P2 Servers, No HDDs. | Lot (10 Total) Assorted Xeon, Pentium-3 And Pentium-2 Servers. Without Hard Disk Drives, Monitors, Or Keyboards; (7) Dell Poweredge-2300; (2) IBM X-Series-235; (1) Compaq Proliant-1600]. | AHM Corp. |
| 1 | | | Lot(12) Assorted Servers – No HDDs. | Lot(13) Assorted Servers – No HDDs, [(3) IBM X-Series-305 Servers; (4) IBM X-Series-330 Servers; (1) Compaq Proliant-DL360 Server]. | AHM Corp. |
| 1 | | | Lot(17 Total Pieces) Networking Equipment —No HDDs. | Lot: (17 Total Pieces) Networking Equipment. All Servers Without HDDs. [(2) ISP2150 Servers; (1) IBM x-Series-345 Server; (2) U4 Rackmount Clone Servers; (2) Compaq Proliant ML350 Servers; (1) APC RS1500 UPS; (1) IBM NetVista Server; (1) Rartan CompuSwitch; (1) Linksys KVM Switch; (3) 15' CRT Monitors; (1) 15' Flat panel Monitor; (2) Keyboards]. | AHM Corp. |
| 1 | | | Lot(18)Assorted Princeton 17' FlatPanel Monitors. | Lot: (18) Assorted Princeton 17' Flat Panel Monitors. | AHM Corp. |
| 1 | | | Lot(2) External UPS's And Misc Parts/Supplies. | Lot(1) APC #650 UPS & (1) APC 650E UPS, Also (8) Mice, (3 Bins) Power Cords & Misc Parts, (4 Rolls) HP C11861A Paper. | AHM Corp. |
| 1 | | | Lot(20)Assorted Princeton 17' FlatPanel Monitors. | Lot: (20) Assorted Princeton 17' Flat Panel Monitors. | AHM Corp. |
| 1 | | | Lot(25 Total) 15' & 17' Flat Panel Monitors. | Lot(25 Total) Assorted Princeton 15' & 17' Flat Panel Monitors. | AHM Corp. |
| 1 | | | Lot(3) P4 Computers/No HDDs & (16) 19' Monitors. | Lot: (3) P4 Computers / No Hard Drives, (16) 19' Princeton Flat Panel Monitors. | AHM Corp. |
| 1 | Steelcase | | Lot(3) Steelcase Exec-Area Workstations. | (4) Executive-Area Wood/Panel Workstations, [With Electrical Outlets ; Wood Worksurfaces And Wood Outer Panel Sidings ; Cherry Or Walnut Stained Wood ; Beige Fabric Inner Panels], [3 Cubicles @ 8W x 1FL ; 23 Panels 45'H ; 18 Worksurfaces ; (24) 2-Drawer | AHM SPV II |
| 1 | Steelcase | | Lot(4) Steelcase Exec-Area Workstations. | (4) Executive-Area Wood/Panel Workstations, [With Electrical Outlets ; Wood Worksurfaces And Wood Outer Panel Sidings ; Cherry Or Walnut Stained Wood ; Beige Fabric Inner Panels] [4 Cubicles @ 7.5W x 8'L ; 32 Panels 45'H ; 16 Worksurfaces ; (4) 3-Drawer | AHM SPV II |
| 1 | | | Lot(8) 17' & (1) 15' Assorted Flat Panel Monitors. | Lot(8) 17' & (1) 15' Assorted Flat Panel Monitors. | AHM Corp. |
| 1 | | | Lot(8) Princeton LC19D 19' Flat Panel Monitors. | Lot(8) Princeton LC19D 19' Flat Panel Monitors. | AHM Corp. |
| 1 | | | Lot(8) Princeton LCD1750 17' Flat Panel Monitors. | Lot(8) Princeton LCD1750 17' Flat Panel Monitors. | AHM Corp. |
| 1 | | | Lot (11 Total) Assorted Computers - No HDDs. | Lot: (11 Total) Assorted Computers / No HDDs - Only 6 Of These Are P4. | AHM Corp. |
| 1 | | | Lot: (3 Total) HP/Compaq Servers - No Hard Drives. | Lot: (3 Total) Assorted Compaq Proliant Servers - No HDDs. [(1) HP #DL385 Server; (2) HP/Compaq #ML350 Servers ; (1) HP StorageWorks Expansion Array.  Hard Drives Shown In Lot Web Photo Are NOT Offered With The Lot]. | AHM Corp. |
| 1 | | | Loveseat Gold Pattern | Loveseat Gold Pattern | AHM SPV II |
| 1 | | | L-Shaped Desk | L Shaped Desk with light, 90" x 87", w/ upper storage cabinet, 13"h x 14"d x 90", (2) 14" vert. file cab., (3) 14" vert. file storage cab., (2) 30" vert file / storage, + white board | AHM SPV II |
| 1 | | | Managers Desk | Managers Desk | AHM SPV II |
| 1 | Avaya Source Technology | SB100-STKD / IP600 (Definity-One) | Media Server. With Modules: | Media Server. (With Modules: TN2314; TN744E; TN799DP/C-LAN; (Qty-2) TN2224CP2/W-Digital-Line; TN747B/CO-Trunk; TN64GP-DS1-Interface), No Hard Disk Drives. | AHM Corp. |
| 1 | | ST9520 | MCR Laser Printer. | MICR Laser Printer. | AHM Corp. |
| 1 | GE | | Microwave | Microwave | AHM Corp. |
| 1 | | Profile | Microwave | Microwave | AHM Corp. |
| 1 | G.E. | | Microwave | Microwave | AHM Corp. |
| 1 | Hewlett Packard | Laser Jet 9050n | Mobile Workstation Printer | Mobile Workstation Printer ( Does not include Rolling base) (Please Inspect) | AHM Corp. |
| 1 | Hewlett Packard | Laser Jet 9050n | Mobile Workstation Printer | Mobile Workstation Printer (Please Inspect) | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | Hewlett Packard | Laser Jet 9050n | Mobile Workstation Printer | Mobile Workstation Printer (Please Inspect) | AHM Corp. |
| 1 | Cisco | 1720 | Modular Access Router. With WIC-1BU & WIC-1DSU-T1 Modules. With Power Adapter. | Router. With WIC-1BU & WIC-1DSU-T1 Modules. | AHM Corp. |
| 1 | Cisco | MC3810 | Multiservice Access Concentrator. | Multiservice Access Concentrator. | AHM Corp. |
| 1 | Cisco | MC3810 | Multiservice Access Concentrator. | Multiservice Access Concentrator. | AHM Corp. |
| 1 | HP | IP1000R | Net Server. No HDDs. | Net Server. No HDDs. | AHM Corp. |
| 1 | IBM | R52 | Notebook Computer | Intel Pentium M 1.7Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R52 | Notebook Computer | Intel Pentium M 1.7Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R52 | Notebook Computer | Intel Pentium M 1.7Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R52 | Notebook Computer | Intel Pentium M 1.7Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R52 | Notebook Computer | Intel Pentium M 1.7Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R52 | Notebook Computer | Intel Pentium M 1.7Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R52 | Notebook Computer | Intel Pentium M 1.7Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.7Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.7Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R55X | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | IBM | R51 | Notebook Computer | Intel Pentium M 1.5Ghz, 512MB+ RAM, 40GB HD Windows XP | AHM Corp. |
| 1 | Steelcase | | Office Desk with Left Hand Return | Office Desk with Left Hand Return, Aprox. 90"wx90"D, 6 compartment overhead cabinet with light, (1) Drawer vertical file/storage cabinet, (1) 3 Drawer vertical file/storage cabinet. | AHM Corp. |
| 1 | Steelcase | | Office Desk with Left Hand Return | Office Desk with Left Hand Return, Aprox. 90"wx90"D, 6 compartment overhead cabinet with light, (1) 2 Drawer lateral file cabinet, (1) 3 Drawer vertical file/storage cabinet. | AHM SPV II |
| 1 | Steelcase | | Office Desk with Left Hand Return | Office Desk with Left Hand Return, Aprox. 120"wx102"D, 6 compartment overhead cabinet with light, (1) 2 Drawer lateral file cabinet, (1) 3 Drawer vertical file/storage cabinet. | AHM SPV II |
| 1 | Steelcase | | Office Desk with Left Hand Return | Office Desk with Left Hand Return, Aprox. 90"wx90"D, 6 compartment overhead cabinet with light, (1) 2 Drawer lateral file cabinet, (1) 3 Drawer vertical file/storage cabinet. | AHM SPV II |
| 1 | Steelcase | | Office Desk with Left Hand Return | Office Desk with Left Hand Return, Aprox. 90"wx90"D, 6 compartment overhead cabinet with light, (1) 2 Drawer lateral file cabinet, (1) 3 Drawer vertical file/storage cabinet. | AHM SPV II |
| 1 | Steelcase | | Office Desk with Right Hand Return | Office Desk with Right Hand Return, Aprox. 90"wx90"D, 6 compartment overhead cabinet with light, (1) 3 Drawer vertical file/storage cabinet. | AHM SPV II |
| 1 | Steelcase | | Office Desk with Right Hand Return | Office Desk with Right Hand Return, Aprox. 90"wx90"D, 6 compartment overhead cabinet with light, (1) 3 Drawer vertical file/storage cabinet. | AHM SPV II |
| 1 | Steelcase | | Office Desk with Right Hand Return | Office Desk with Right Hand Return, Aprox. 90"wx90"D, 6 compartment overhead cabinet with light, (1) 3 Drawer vertical file/storage cabinet. | AHM SPV II |
| 1 | Steelcase | | Office Desk with Right Hand Return | Office Desk with Right Hand Return, Aprox. 90"wx90"D, 6 compartment overhead cabinet with light, (1) 3 Drawer vertical file/storage cabinet. | AHM SPV II |
| 1 | Steelcase | | Office Desk with Right Hand Return | Office Desk with Right Hand Return, Aprox. 90"wx90"D, 6 compartment overhead cabinet with light, (1) 3 Drawer vertical file/storage cabinet. | AHM SPV II |
| 1 | Steelcase | | Office Desk with Right Hand Return | Office Desk with Right Hand Return, Aprox. 90"wx90"D, 6 compartment overhead cabinet with light, (1) 3 Drawer vertical file/storage cabinet. | AHM SPV II |
| 1 | | | Office Equipment | (4) cushioned chairs red, with 36" x 36" x 17"h glass table, and 23"h x 39"w x 19" d wood table | AHM Corp. |
| 1 | Fellowes | SB-87CS | Paper Shredder | Paper Shredder | AHM Corp. |
| 1 | Dell | Inspiron-3000 | Pentium-2 233MHz Laptop, 32MB RAM, 3GB HDD. | Pentium-2 233MHz Laptop, 32MB RAM, 3GB HDD. | AHM Corp. |
| 1 | Dell | 755CX | Pentium 75MHz Laptop. | Pentium 75MHz Laptop. | AHM Corp. |
| 1 | Dell | 755CXType-9545 | Pentium 75MHz Laptop. | Pentium 75MHz Laptop. | AHM Corp. |
| 1 | Dell | Inspiron-3500 | Pentium-2 365MHz Laptop, 96MB RAM, 6GB HDD. | Pentium-2 365MHz Laptop, 96MB RAM, 6GB HDD. | AHM Corp. |
| 1 | IBM | T22 | Pentium-3 1GHz Laptop, 128MB RAM, 30GB HDD. | Pentium-3 1GHz Laptop, 128MB RAM, 30GB HDD. | AHM Corp. |
| 1 | IBM | T22 | Pentium-3 1GHz Laptop, 128MB RAM, 30GB HDD. | Pentium-3 1GHz Laptop, 128MB RAM, 30GB HDD. | AHM Corp. |
| 1 | IBM | T22 | Pentium-3 1GHz Laptop, 128MB RAM, 30GB HDD. | Pentium-3 1GHz Laptop, 128MB RAM, 30GB HDD. | AHM Corp. |
| 1 | IBM | T23 | Pentium-3 1GHz Laptop, 256MB RAM, 48GB HDD. | Pentium-3 1GHz Laptop, 256MB RAM, 48GB HDD. | AHM Corp. |
| 1 | IBM | T23 | Pentium-3 1GHz Laptop, 256MB RAM, 48GB HDD. | Pentium-3 1GHz Laptop, 256MB RAM, 48GB HDD. | AHM Corp. |
| 1 | Dell | Inspiron 8000 | Pentium-3 800MHz Laptop, 128MB RAM, 20GB HDD. | Pentium-3 800MHz Laptop, 128MB RAM, 20GB HDD. | AHM Corp. |
| 1 | Dell | Inspiron 8000 | Pentium-3 800MHz Laptop, 128MB RAM, 20GB HDD. | Pentium-3 800MHz Laptop, 128MB RAM, 20GB HDD. | AHM Corp. |
| 1 | Dell | Inspiron 6000x | Pentium-3 800MHz Laptop, 128MB RAM, 30GB HDD. | Pentium-3 800MHz Laptop, 128MB RAM, 30GB HDD. | AHM Corp. |
| 1 | IBM | Type 8872-81X / x-Series-300 | Pentium-3 Rackmount e-Server. | Pentium-3 Rackmount e-Server, 256MB RAM, (2) Drives | AHM Corp. |
| 1 | IBM | Type 8872-82X / x-Series-300 | Pentium-3 Rackmount e-Server. | Pentium-3 Rackmount e-Server, (2) Drives | AHM Corp. |
| 1 | Compaq | Proliant DL360 | Pentium-3 Rackmount Server. | Pentium-3 Rackmount Server, (2) 18.2GB Drives, 1.25mb RAM | AHM Corp. |
| 1 | Dell | Latitude-PP01L | Pentium-3 Laptop, 256MB RAM, 20GB HDD. | Pentium-3 Laptop, 256MB RAM, 20GB HDD. | AHM Corp. |
| 1 | IBM | T30 | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD. | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | T30 | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD. | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | T30 | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD. | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | T30 | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD. | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | T30 | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD. | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD. | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | IBM | T30 | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T30 | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T30 | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T30 | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T30 | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T30 | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T30 | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD | AHM Corp. |
| 1 | IBM | T30 | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD | Pentium-4 1.8GHz Laptop, 256MB RAM, 40GB HDD | AHM Corp. |
| 1 | Compaq | Evo N1020V | Pentium-4 2GHz Laptop, 256MB RAM, 30GB HDD | Pentium-4 2GHz Laptop, 256MB RAM, 30GB HDD | AHM Corp. |
| 1 | Compaq | Evo N1020V | Pentium-4 2GHz Laptop, 256MB RAM, 30GB HDD | Pentium-4 2GHz Laptop, 256MB RAM, 30GB HDD | AHM Corp. |
| 1 | Compaq | Evo N1020V | Pentium-4 2GHz Laptop, 256MB RAM, 30GB HDD | Pentium-4 2GHz Laptop, 256MB RAM, 30GB HDD | AHM Corp. |
| 1 | Compaq | Evo N1020V | Pentium-4 2GHz Laptop, 256MB RAM, 30GB HDD | Pentium-4 2GHz Laptop, 256MB RAM, 30GB HDD | AHM Corp. |
| 1 | Compaq | Evo N1020V | Pentium-4 2GHz Laptop, 256MB RAM, 30GB HDD | Pentium-4 2GHz Laptop, 256MB RAM, 30GB HDD | AHM Corp. |
| 1 | Compaq | Evo N1020V | Pentium-4 2GHz Laptop, 256MB RAM, 30GB HDD | Pentium-4 2GHz Laptop, 256MB RAM, 30GB HDD | AHM Corp. |
| 1 | Compaq | NX9010 | Pentium-4 3GHz Laptop, 512 RAM, 40GB HDD | Pentium-4 3GHz Laptop, 512 RAM, 40GB HDD | AHM Corp. |
| 1 | Compaq | NX9010 | Pentium-4 3GHz Laptop, 512 RAM, 40GB HDD | Pentium-4 3GHz Laptop, 512 RAM, 40GB HDD | AHM Corp. |
| 1 | Compaq | NX9010 | Pentium-4 3GHz Laptop, 512 RAM, 40GB HDD | Pentium-4 3GHz Laptop, 512 RAM, 40GB HDD | AHM Corp. |
| 1 | HP Compaq | NX-5010 | Pentium-4 3GHz Laptop, 512 RAM, 40GB HDD | Pentium-4 3GHz Laptop, 512 RAM, 40GB HDD | AHM Corp. |
| 1 | Gateway | 600YG2 | Pentium-4 Laptop. | Pentium-4 Laptop. | AHM Corp. |
| 1 | Sony | VAIO 1 PCG-672R | Pentium-4HT Computer, No HDDs. | Pentium-4HT Computer, No HDDs. | AHM Corp. |
| 1 | HP/Compaq | DC5700sP4 | Pentium-4HT MiniTower Computer, No HDDs. | Pentium-4HT MiniTower Computer, No HDDs. | AHM Corp. |
| 1 | HP/Compaq | DC3000 | Pentium-4HT MiniTower Computer, No HDDs. | Pentium-4HT MiniTower Computer, No HDDs. | AHM Corp. |
| 1 | HP/Compaq | DC5100 | Pentium-4HT MiniTower Computer, No HDDs. | Pentium-4HT MiniTower Computer, No HDDs. | AHM Corp. |
| 1 | Dell | PowerEdge-2300 | Pentium-II Server. | Pentium-II Server. Contains (3) 4.5GB HDD & (1) 128MB Memory Module. | AHM Corp. |
| 1 | IBM | 260T | Pentium-M 1.8GHz Laptop, 512MB RAM, 80GB HDD | Pentium-M 1.8GHz Laptop, 512MB RAM, 80GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop, 512MB RAM, 30GB HDD | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T40 | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | Pentium-M 1.3GHz Laptop. 512MB RAM, 30GB HDD | AHM Corp. |
| 1 | IBM | T41 | Pentium-M 1.6MHz Laptop. 512MB RAM, 40GB HDD. | Pentium-M 1.6MHz Laptop. 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | T41 | Pentium-M 1.6MHz Laptop. 512MB RAM, 40GB HDD. | Pentium-M 1.6MHz Laptop. 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | T41 | Pentium-M 1.6MHz Laptop. 512MB RAM, 40GB HDD. | Pentium-M 1.6MHz Laptop. 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | T41 | Pentium-M 1.6MHz Laptop. 512MB RAM, 40GB HDD. | Pentium-M 1.6MHz Laptop. 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | T41 | Pentium-M 1.6MHz Laptop. 512MB RAM, 40GB HDD. | Pentium-M 1.6MHz Laptop. 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | T41 | Pentium-M 1.6MHz Laptop. 512MB RAM, 40GB HDD. | Pentium-M 1.6MHz Laptop. 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | T41 | Pentium-M 1.6MHz Laptop. 512MB RAM, 40GB HDD. | Pentium-M 1.6MHz Laptop. 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | IBM | T41 | Pentium-M 1.6MHz Laptop. 512MB RAM, 40GB HDD. | Pentium-M 1.6MHz Laptop. 512MB RAM, 40GB HDD. | AHM Corp. |
| 1 | Lucent | Partner | Phone System Expansion Unit & Partner Mail Unit. | Phone System Expansion Unit & Partner Mail Unit. [Exp Unit With Modules: #308AC, #308EC-R3.0 ; #ACS processor-700216047]. [Mail Unit; PM04 release-3]. No hard Disk Drives. | AHM Corp. |
| 1 | MoviriCool | PC7 | Portable Air Conditioner. | Portable Air Conditioner. | AHM SPV II |
| 1 | GE | | Portable Refrigerator; 3'H. | Portable Refrigerator; 3'H. | AHM Corp. |
| 1 | Hewlett-Packard | 4200n | Printer | Laserjet Printer | AHM Corp. |
| 1 | Hewlett-Packard | 4200n | Printer | Laserjet Printer | AHM Corp. |
| 1 | Hewlett-Packard | 2600n | Printer | Color Laserjet | AHM Corp. |
| 1 | Hewlett-Packard | 4700n | Printer | Color Laserjet | AHM Corp. |
| 1 | Hewlett-Packard | 4200n | Printer | Laserjet | AHM Corp. |
| 1 | Hewlett-Packard | 4350n | Printer | Laserjet | AHM Corp. |
| 1 | Hewlett-Packard | 4200n | Printer | Laserjet | AHM Corp. |
| 1 | Hewlett-Packard | 1320n | Printer | Laserjet Printer | AHM Corp. |
| 1 | Hewlett-Packard | 4200n | Printer | Laserjet Printer | AHM Corp. |
| 1 | HP | 3800N | Printer | Laserjet Printer | AHM Corp. |
| 1 | HP | | 1320 Printer | Laserjet Printer | AHM Corp. |
| 1 | HP | | 1200 Printer | (2) Laserjet Printers | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | Electronics Imaging | Fiery X2 BW | Printer Server | Printer Server | AHM Corp. |
| 1 | HP | 4350dtn | Printer | Printer | AHM Corp. |
| | | | | | |
| 1 | Hewlett-Packard | | Printers | (54) laserjet 1160 | AHM Corp. |
| 1 | HP | 1160 | Printers | Lot Contains: (20) Laserjet Printers | AHM Corp. |
| 1 | HP | 1160 | Printers | Lot Contains: (20) Laserjet Printers | AHM Corp. |
| 1 | HP | 1160 | Printers | Lot Contains: (20) Laserjet Printers | AHM Corp. |
| 1 | HP | 1200 | Printers | Lot Contains: (41) Laserjet Printers | AHM Corp. |
| 1 | OKI | | Printers | C5100, C5300, (4) C5150 | AHM Corp. |
| 1 | OKI | | Printers | (4) C5300, C5200, B6500 | AHM Corp. |
| 1 | | | Printers | (14) laserjet printers | AHM Corp. |
| 1 | Epson | PowerLite51+ | Projector | Projector | AHM Corp. |
| 1 | InFocus | LP70+ | Projector | Projector | AHM Corp. |
| 1 | Viewsonic | PJ555D | Projector | Projector | AHM Corp. |
| 1 | Viewsonic | DLP (PJ458D) | Projector | Projector | AHM SPV II |
| 1 | | | Qty (2) Wood 2 shelf Bookcases | Qty (2) Wood 2 shelf Bookcases | AHM Corp. |
| 1 | Compaq | ProLiant ML350 G2 | Rack Mount Server | HP Proliant ML350 G2 w/ 1 Intel PIII 1.113 GHz Processor with 866GB RAM and 6 72.8GB U320 10K HDs. No OS | AHM Corp. |
| 1 | Compaq | ProLiant DL380 G2 | Rack Mount Server | HP Proliant DL380 G2 w/ 1 Intel PIII 1.266GHz with 3.9GB RAM and 2 18.2 and 4 36.4 U320 10K HDs. NO OS | AHM Corp. |
| 1 | Compaq | ProLiant DL360 G2 | Rack Mount Server | HP Proliant DL360 G2 w/ 1 Intel PIII 1.4GHz Processor with 1.2GB RAM and 6 36.4 U320 10K HDs. No OS | AHM Corp. |
| 1 | Compaq | ProLiant DL380 G2 | Rack Mount Server | HP Proliant DL380 G2 w/ 1 Intel PIII 1.266 GHz Processor with 640MB RAM and 3 36GB HD. No OS | AHM Corp. |
| 1 | Compaq | ProLiant DL320 | Rack Mount Server | HP Proliant DL320 w/ 1 Intel PIII 1.266 GHz Processor with 640MB RAM and 1 36GB HD. No OS | AHM Corp. |
| 1 | Compaq | ProLiant DL320 | Rack Mount Server | HP Proliant DL320 w/ 1x1 Intel(R) Pentium(R) III CPU -- S 1266MHz Processor. 640mb RAM. | AHM Corp. |
| 1 | Hewlett-Packard | Proliant ML350 | Rack Mount Server | HP Proliant ML350 w/ 2 Intel 1.2 GHz Processors with 1GB RAM and 6 Ultra SCSI3 HDs. No OS | AHM Corp. |
| 1 | Hewlett-Packard | Proliant DL380 G3 | Rack Mount Server | HP Proliant DL380 G3 w/ [x4] Intel(R) Xeon(TM) CPU 2.80GHz Processors. 4.5Gb RAM. (8) 36.4GB Hard Drives. | AHM Corp. |
| 1 | Hewlett-Packard | Proliant DL360 G3 | Rack Mount Server | HP Proliant DL360 G3 w/ 2 Intel Xeon 3.06GHz Processors with 1GB RAM and 2 36.4GB U320 10K HD No OS | AHM Corp. |
| 1 | Hewlett-Packard | Proliant DL360 G3 | Rack Mount Server | HP Proliant DL360 G3 w/ 2 Intel Xeon 3.06GHz Processors with 1GB RAM and 2 36.4GB U320 10K HD No OS | AHM Corp. |
| 1 | Hewlett-Packard | Proliant DL360 G3 | Rack Mount Server | Rack Mount Server with [x4] Intel(R) Xeon(TM) CPU 2.40GHz Processors. 2.5Gb RAM. | AHM Corp. |
| 1 | Hewlett-Packard | Proliant DL360 G3 | Rack Mount Server | HP Proliant DL380 G3 Rack Mount Server with [x2] Intel(R) Xeon(TM) CPU 2.40GHz Processors. 1.5Gb RAM. 2x36.4 | AHM Corp. |
| 1 | Hewlett-Packard | Proliant DL360 G3 | Rack Mount Server | HP Proliant DL380 G3 Rack Mount Server with [x2] Intel(R) Xeon(TM) CPU 2.40GHz Processors. 2.5Gb RAM. 2x36.4GB HD No OS | AHM Corp. |
| 1 | Hewlett-Packard | Proliant DL360 G2 | Rack Mount Server | HP Proliant DL320 w/ 1 Intel P4 2.26 GHz Processor with 2GB RAM and 1 76GB HD. No OS | AHM Corp. |
| 1 | Hewlett-Packard | Proliant DL385 | Rack Mount Server | HP DL385Rack Mount Server with [x2] Intel(R) Xeon(TM) CPU 2.80GHz Processors. 4Gb RAM. 4x36.4 | AHM Corp. |
| 1 | IBM | eserver xSeries 335 | Rack Mount Server | Rack Mount Server with (2) Xeon 2.8Ghz. Processors. 2Gb. RAM Memory and (2) 18.2Gb Ultra SCSI Hard Drives. (QTY:1) | AHM Corp. |
| 1 | IBM | eserver xSeries 335 | Rack Mount Server | Rack Mount Server with (2) Xeon 2.8Ghz. Processors. 2Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | AHM Corp. |
| 1 | IBM | eserver xSeries 335 [8676J1X] | Rack Mount Server | Rack Mount Server with (1) Xeon 3Ghz. Processors. 512mb. RAM Memory and (2) Internal Ultra SCSI Hard Drives. (QTY:1) | AHM Corp. |
| 1 | IBM | eserver xSeries 350 [8674XX] | Rack Mount Server | IBM x330 w/ 1 Intel PIII 1.2GHz Processor with 512MB RAM and 2 18.2GB U320 10K RPM HDs. No OS | AHM Corp. |
| 1 | IBM | eserver xSeries 330 [8674X1X] | Rack Mount Server | IBM x330 w/ 1 Intel PIII 1.2GHz Processor with 512MB RAM and 2 18.2GB U320 10K RPM HDs. No OS | AHM Corp. |
| 1 | IBM | eserver xSeries 330 [8674X1X] | Rack Mount Server | IBM x305 Rack Mount Server with [x1] Intel(R) Pentium(R) III CPU family 1266MHz Processors. 1Gb RAM. (2) 36.4GB Hard Drives. | AHM Corp. |
| 1 | IBM | -[8673X] | Rack Mount Server | IBM x305 Rack Mount Server with [x1] Intel(R) Pentium(R) 4 CPU 3.06GHz Processors. 512mb RAM. 1x36GB HD No OS | AHM Corp. |
| 1 | IBM | -[8673X] | Rack Mount Server | IBM x305 Rack Mount Server with [x1] Intel(R) Pentium(R) 4 CPU 3.06GHz Processors. 512mb RAM. 1x36GB HD No OS | AHM Corp. |
| 1 | IBM | -[8673X] | Rack Mount Server | x305 IBM Rack Mount Server with [x1] Intel(R) Pentium(R) 4 CPU 3.06GHz Processors. 512mb RAM. 1x36GB HD No OS | AHM Corp. |
| 1 | IBM | -[8673X] | Rack Mount Server | IBM x305 Rack Mount Server with [x1] Intel(R) Pentium(R) 4 CPU 3.06GHz Processors. 512mb RAM. 1x36GB HD No OS | AHM Corp. |
| 1 | IBM | eserver xSeries 335 - [8832X] | Rack Mount Server | Rack Mount Server with (2) Xeon 3Ghz. Processors. 2Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | AHM Corp. |
| 1 | IBM | eserver xSeries 335 - [8832X] | Rack Mount Server | Rack Mount Server with (2) Xeon 3Ghz. Processors. 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | AHM Corp. |
| 1 | IBM | eserver xSeries 335 - [8832X] | Rack Mount Server | Rack Mount Server with (2) Xeon 2.8Ghz. Processors. 2.5Gb. RAM Memory and (2) 73.4Gb Ultra SCSI Hard Drives. (QTY:1) | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | Gateway | E-3600 | Rack Mount Server | Rack Mount Server with 1x(1 Intel(R) Pentium(R) 4 CPU 1.50GHz Processor, 1Gb RAM. | AHM Corp. |
| 1 | IBM | -8670262X- | Rack Mount Server | Rack Mount Server with 1x(2 Intel(R) Pentium(R) 4 CPU 3.06GHz Processors, 512mb RAM. | AHM Corp. |
| 1 | HP | A3312A | | Rackmount Disk Array, No HDDs. | AHM Corp. |
| 1 | Intel | ISP1100 | Rackmount Internet Server Platform. | Rackmount Internet Server Platform, 512mb RAM. (1) Drive | AHM Corp. |
| 1 | Intel | ISP1100 | Rackmount Internet Server Platform. | Rackmount Internet Server Platform, Missing Front Cover. | AHM Corp. |
| 1 | Intel | ISP1100 | Rackmount Internet Server Platform. | Rackmount Internet Server Platform, Missing Front Cover. | AHM Corp. |
| 1 | Intel | ISP1100 | Rackmount Internet Server Platform. | Rackmount Internet Server Platform, Missing Front Cover. | AHM Corp. |
| 1 | Intel | ISP1100 | Rackmount Internet Server Platform. | Rackmount Internet Server Platform, Missing Front Cover. | AHM Corp. |
| 1 | Intel | ISP1100 | Rackmount Internet Server Platform. | Rackmount Internet Server Platform, Missing Front Cover. | AHM Corp. |
| 1 | Intel | ISP1100 | Rackmount Internet Server Platform. | Rackmount Internet Server Platform, Missing Front Cover. | AHM Corp. |
| 1 | Intel | ISP1100 | Rackmount Internet Server Platform. | Rackmount Internet Server Platform, Missing Front Cover. | AHM Corp. |
| 1 | Intel | ISP1100 | Rackmount Internet Server Platform. | Rackmount Internet Server Platform, Missing Front Cover. | AHM Corp. |
| 1 | Intel | ISP1100 | Rackmount Internet Server Platform. | Rackmount Internet Server Platform. | AHM Corp. |
| 1 | Fujitsu | Prima Power 850 PW0VHR133U-40236 | Rackmount Network Server, No Hard Disk Drives. | Rackmount Network Server, No HDDs. No Hard Disk Drives. | AHM Corp. |
| 1 | Hewlett Packard | Storageworks NAS 1000s / Series-ES1039. | Rackmount Network-Attached Storage Appliance. | Rackmount Server, With 16 SPARC64 V 2; 16GHz/4MB), 48GB Memory, Solaris, (4) Gigabit Ethernet Cards (Copper)(PCI Card) (PW008GE5), (4) Emulex LP10000 - Single Port HBA/PCI Cards) (PW028FC4U). No Hard Disk Drives. | AHM Corp. |
| 1 | Maxtor | MaxAttach NAS 4300 / E480DDHN2 | Rackmount Network-Attached Storage Appliance. | Rackmount Network-Attached Storage Appliance. | AHM SPV II |
| 1 | IBM | 335 | Rackmount Server | (2) Intel Xeon 3.4GHz, 4GB RAM, (2) 36-4GB HD No OSDs. | AHM Corp. |
| 1 | IBM | 335 | Rackmount Server | (2) Intel Xeon 3.4GHz, 4GB RAM, (2) 36-4GB HD No OSDs. | AHM Corp. |
| 1 | IBM | X-Series-305 | Rackmount Server, No HDDs. No Cover. | Rackmount Server, No HDDs. No Cover. | AHM Corp. |
| 1 | G.E. | Profile | Refrigerator | Refrigerator | AHM Corp. |
| 1 | GE | | Refrigerator | Refrigerator | AHM Corp. |
| 1 | GE | | Refrigerator | Refrigerator | AHM Corp. |
| 1 | Sanyo | | Refrigerator | 33" x 16" x 16d Refrigerator | AHM Corp. |
| 1 | Sanyo | | Refrigerator | 33" x 16" x 16d Refrigerator | AHM Corp. |
| 1 | Sanyo | | Refrigerator | 19" x 18" x 18"d Refrigerator | AHM Corp. |
| 1 | Sanyo | | Refrigerator | 19" x 18" x 18"d Refrigerator | AHM Corp. |
| 1 | Sanyo | | Refrigerator | 19" x 18" x 18"d Refrigerator | AHM Corp. |
| 1 | Sanyo | | Refrigerator | 19" H x 16D Refrigerator | AHM Corp. |
| 1 | Sanyo | | Refrigerator | 19"H x 19W x 16D Refrigerator | AHM Corp. |
| 1 | Sanyo | | Refrigerator | 33"H x 19"W x 16"D Refrigerator | AHM Corp. |
| 1 | Sanyo | | Refrigerator | 33"H x 19"W x 16"D Refrigerator | AHM Corp. |
| 1 | Sanyo | | Refrigerator | 19" x 18" x 18"d Refrigerator | AHM Corp. |
| 1 | Sanyo | | Refrigerator | 19" x 18" x 18"d Refrigerator | AHM Corp. |
| 1 | Steelcase | | Right U-Shaped Desk Workstation—Assembled. | Right U-Shaped Desk Workstation—Assembled. Without Contents. (Approx Footprint Of Desk Workstation: 7.5L x 7.5W. Sections Include: Overhead Cabinet With Light; 2-Drawer Lateral And 3-Drawer Vertical Desk Cabinets. Workstation Color Is Cherry Or Walnut | AHM SPV II |
| 1 | Steelcase | | Right U-Shaped Desk Workstation—Assembled. | Right U-Shaped Desk Workstation—Assembled. Without Contents. (Approx Footprint Of Desk Workstation: 9.6L x 7.5W. Sections Include: Overhead Cabinet With Light; 2-Drawer Lateral And 3-Drawer Vertical Desk Cabinets. Workstation Color Is Cherry Or Walnut | AHM SPV II |
| 1 | Cisco | 3640 | Router. | Router. With (1) WIC-2T, (1) 2FE-2W, (1) WIC-1BU Modules. | AHM Corp. |
| 1 | Cisco | 3640 | Router. | Router. With (1) WIC-A/S, (1) 2FE/2W, (1) WIC-BU Modules. | AHM Corp. |
| 1 | Cisco | 1720 | Router. | Router. With WIC-1DSU-T1, (1) WIC-1BU Modules. With Power Adapter. | AHM Corp. |
| 1 | Cisco | 2621XM | Router. | Router. Without Modules. | AHM Corp. |
| 1 | Cisco | 2651 | Router. | Router. Without Modules. | AHM Corp. |
| 1 | Cisco | 2610XM | Router. | Router. With (2) WIC-1DSU-T1 Modules. | AHM Corp. |
| 1 | Cisco | 2610XM | Router. | Router. | AHM Corp. |
| 1 | Cisco | 2501 | Router. | Router. With (2) WIC-1DSU-T1-V2 Modules. | AHM Corp. |
| 1 | Cisco | 2811 | Router. | Router. With (1) EN Module & (1) 64MB Compact Flash Card. | AHM Corp. |
| 1 | Cisco | 3700-Series | Router. | Router. Without Module - With (1) 64MB Compact Flash Card. | AHM Corp. |
| 1 | Cisco | 3700-Series | Router. | Router. With (2) #Cisco-3745-DC-2FE & (1) #EN Modules. With (1) 64MB Compact Flash Card. | AHM Corp. |
| 1 | Cisco | 3745 | Router. | Router. With (1) #Cisco-3745-PA-POS-10C3 Modules. With (1) 64MB Compact Flash Card. | AHM Corp. |
| 1 | Cisco | 7301 | Router. | Router. With Modules WIC-1T & WIC-1B-U. | AHM Corp. |
| 1 | Cisco | 2620 | Router. | Router. With Modules WIC-1T & WIC-1B-U. | AHM Corp. |
| 1 | Cisco | 831 | Router. | Router. With Power Adapter. | AHM Corp. |
| 1 | Cisco | 831 | Router. | Router. With Power Adapter. | AHM Corp. |
| 1 | Cisco | 831 | Router. | Router. With Power Adapter. | AHM Corp. |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | Cisco | 1750 | Router. With VIC-2E/M & WIC-1DSU-T1 Modules. With | Router. With VIC-2E/M & WIC-1DSU-T1 Modules. With Touchpad Combination Panel. | AHM Corp. |
| 1 | Cisco | 2501 | Router. Without Accessories. | Router. Without Accessories. | AHM Corp. |
| 1 | Cisco | 871 | Router. Without Power Adapter. | Router. Without Power Adapter. | AHM Corp. |
| 1 | | | Safe Without Contents. Item For Late Delivery. | Safe Without Contents. Item For Late Delivery. | AHM Corp. |
| 1 | Sentry | S3517 | Safe. Combination Number Pad Type. | Safe. Combination Number Pad Type. Without Contents. With Combo Number. | AHM SPV II |
| 1 | Sentry | 1170 | Safe. Key Type. | Safe. Key Type. Without Contents. With Key. | AHM SPV II |
| 1 | Hewlett-Packard | 5590 | Scanner | Scanjet | AHM Corp. |
| 1 | Kodak | i660 | Scanner | Scanner | AHM Corp. |
| 1 | Kodak | i640 | Scanner | Scanner | AHM Corp. |
| 1 | Kodak | i860 | Scanner | Scanner | AHM Corp. |
| 1 | Kodak | i260 | Scanner | Scanner | AHM Corp. |
| 1 | Outpost Sentinel | ENS-8 | Secure Remote Emergency Network Admin Device. | Secure Remote Emergency Network Administration Device. No Power Supply. | AHM Corp. |
| 1 | Server Technology | CX-8H1-C20 | Sentry Cabinet Distribution Unit. | Sentry Cabinet Distribution Unit. | AHM Corp. |
| 1 | Server Technology | CX-8H1-C20 | Sentry Cabinet Distribution Unit. | Sentry Cabinet Distribution Unit. | AHM Corp. |
| 1 | Server Technology | CX-8H1-C20 | Sentry Cabinet Distribution Unit. | Sentry Cabinet Distribution Unit. | AHM Corp. |
| 1 | Server Technology | PT45-H808-1-O7C | Sentry Commander Remote Power Manager. | Sentry Commander Remote Power Manager. | AHM Corp. |
| 1 | Server Technology | PT45-H808-1-O7C | Sentry Commander Remote Power Manager. | Sentry Commander Remote Power Manager, 4 Power Ports, 4 Console Ports, Built In Modem | AHM Corp. |
| 1 | Compaq | CL380 | Server. Chassis With 2-Nodes (No HDDs). | Server. Chassis With 2-Nodes (No HDDs). And Rattan 17" Monitor. | AHM Corp. |
| 1 | HP | R9P74DO | Server. No HDDs. | Server. No HDDs. | AHM Corp. |
| 1 | Sun | Sunfire-2900 | Server. No Hard Disk Drives. | Server. No Hard Disk Drives. | AHM Corp. |
| 1 | IBM / Lenovo | ThinkCentre 8700-D2U | Server. No HDDs. | Server. No HDDs. | AHM Corp. |
| 1 | Sun | RP5460 | Server. With (2) Storage Array Units. No HDDs. | Server. With (2 Total Units) #A5200-StorEdge/Enterprise Arrays. No Hard Disk Drives. No Manufacturer Spec Plate On Server. | AHM Corp. |
| 1 | HP | 335 | Server. Without Hard Drives. | Server. Without Hard Drives. | AHM Corp. |
| 1 | IBM | | Server-RTE Box | (2) Intel Xeon 3.4Ghz 4GB RAM, (2) 36.4GB HD No OSDs. | AHM Corp. |
| 1 | Dell | PowerEdge-2300 | Servers. No HDDs. | Servers. No HDDs. | AHM Corp. |
| 1 | Dell | PowerEdge-2300 | Servers. No HDDs. | Servers. No HDDs. | AHM Corp. |
| 1 | SNAP Appliance | 4200 | SNAP Server. | SNAP Server. | AHM Corp. |
| 1 | SNAP Appliance | 4200 | SNAP Server. | SNAP Server. | AHM Corp. |
| 1 | Steelcase | | Steelcase Panel Workstation. Storage Cabinet | (1) 6-Cubicle Workstation, With Electrical Outlets & LAN Ports. Color: Gray/Red/Beige Fabric ; Black/Dark Gray Metal Framework. [1 Cubicle@ 6'L x 6'W ; 5 Panels 86"H ; 3 Panels 42"H ; 2 Worksurfaces ; 1 @ 3-Drawer Desk Storage Cabinet ; 1 @ 2-Drawer Desk Storage Cabinet] 29" h x 72" w x 21d. 4 drawers and 1 shelf Storage Cabinet | AHM SPV II AHM SPV II |
| 1 | Eastern Research | DNS1800 | T-1 CSU/DSU. | T-1 CSU/DSU. | AHM Corp. |
| 1 | Paradyne | Frame Saver Flex / 9123-A1-213-0MC | T1 Frame Flex. 64PVCS. | T1 Frame Flex, 64PVCS. With AMP Cables. Without Accessories. | AHM Corp. |
| 1 | Paradyne | Frame Saver Flex / 9123-A1-213-0MC | T1 Frame Flex. 64PVCS. | T1 Frame Flex, 64PVCS. With Cisco & AMP Cables. Without Accessories. | AHM Corp. |
| 1 | | | Table | 42" x 30" wood table with steel base | AHM SPV II |
| 1 | | | Table | 42" x 30" wood table with steel base | AHM SPV II |
| 1 | | | Table | 42" x 30" wood table with steel base with wheels, + 2 chairs | AHM SPV II |
| 1 | | | Table | 42" x 30" wood table with steel base with wheels + 2 chairs | AHM SPV II |
| 1 | | | Table | 42" x 30" wood table with steel base with wheels | AHM SPV II |
| 1 | | | Table | 42" x 30" wood table with steel base with wheels | AHM SPV II |
| 1 | | | Table | 36" Wood table, steel base and 2 chairs | AHM SPV II |
| 1 | | | Table | 36" Round Wood Table, metal base. | AHM SPV II |
| 1 | | | Table | 36" Wood table with Steel base | AHM SPV II |
| 1 | | | Table | 36" Wood table with Steel base, 2 chairs | AHM SPV II |
| 1 | | | Table | 36" Formica table on wheels | AHM SPV II |
| 1 | | | Table | 36" Round Wood Table, wood base | AHM SPV II |
| 1 | | | Table | 60" x 18" x 28" Table. | AHM SPV II |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | | | Table | 43" Round, wood base, glass on top table | AHM SPV II |
| 1 | | | Table | 42" x 30" wood table with steel base with wheels | AHM SPV II |
| 1 | | | Table | 42" wood table, steel base, 4 chairs | AHM SPV II |
| 1 | | | Table | 42" wood table, steel base, 2 chairs | AHM SPV II |
| 1 | | | Table | 42" round wood table (3) black cushioned chairs | AHM SPV II |
| 1 | | | Table | 42" wood table, steel base, 3 chairs | AHM SPV II |
| 1 | | | Table | 42" wood table, steel base, 4 chairs | AHM SPV II |
| 1 | | | Table | 42" wood table with 2 chairs | AHM SPV II |
| 1 | | | Table | 42" Table wood + 2 chairs | AHM SPV II |
| 1 | | | Table | 42" Table wood + 2 chairs | AHM SPV II |
| 1 | | | Table | 42" wood table, steel base, 2 chairs | AHM SPV II |
| 1 | | | Table | 42" table wood + 3 chairs | AHM SPV II |
| 1 | ADIC | Scalar-24 | Tape Back-Up System. | Tape Back-Up System. | AHM Corp. |
| 1 | HP | DLT-7000 1/8 | Tape Back-Up System. | Tape Back-Up System. | AHM Corp. |
| 1 | Avaya Partner ACS | | Telephone Equipment | Assorted Telephone Equipment Consisting of (13) CO Trunks, (21) Station lines. Note: missing voicemail memory card | AHM Corp. |
| 1 | Avaya Partner ACS | | Telephone Equipment | Assorted Telephone Equipment Consisting of (9) CO Trunks, (24) Station lines, (4) Port Voicemail. | AHM Corp. |
| 1 | Avaya Partner ACS | | Telephone Equipment | Assorted Telephone Equipment Consisting of (6) CO Trunks, (24) Station lines and (2) Port Voicemail. | AHM Corp. |
| 1 | Avaya | IP600 | Telephone System | Telephone System, w/ TN2314 Processor Module, TN744E Call Class Module, TN799CP C-LAN Module, TN747B Trunk Module, TN2313AP DSI INFC Module, TN2224CP 2W Digital Line | AHM Corp. |
| 1 | Avaya | IP600 | Telephone System | Telephone System, w/ (1) TN2314 Processor Module,(1) TN744E Call Class Module, (1) TN799CP C-LAN Module, (1) TN747B Trunk Module, (1) TN2313A 24 Port Analog Module, (1) TN2313AP DSI INFC Module, (1) TN2224CP 2W Digital Line | AHM Corp. |
| 1 | Avaya | IP600 | Telephone System | Telephone System. Does not include Modules | AHM Corp. |
| 1 | Avaya | IP600 | Telephone System | Telephone System, w/ (1) TN2314 Processor Module,(1) TN744E Call Class Module, (1) TN799CP C-LAN Module, (1) TN747B Trunk Module, (1) TN793B 24 Port Analog Module, (1) TN2313AP DSI INFC Module, (1) TN2224CP 2W Digital Line | AHM Corp. |
| 1 | Pioneer | | Television | 50" Plasma | AHM Corp. |
| 1 | Pioneer | | Television | 50" Plasma | AHM Corp. |
| 1 | Vecta | | Training Room Table. | Training Room Table. [Formica-Top 72"L x 30"W : Wheels : Electrical Ports : Raceway For Cables : Folding Top] | AHM SPV II |
| 1 | Sun MicroSystems | 1000B-SA | TX-RX Card, [P/N-50143750272270-05Rev61]. | TX-RX Card, [P/N-50143750272270-05Rev61]. | AHM Corp. |
| 1 | | | U Shaped Desk | U-Shaped Desk W/ lamp, 121" x 102" x 28" h, (3) upper storage cabinets, 14" x 14" x 14", (2) - 30" vert. file cabs, (3) 15" Vert. file/ storage, 2 stationary chairs + white board. | AHM SPV II |
| 1 | | | U Shaped Desk | U-Shaped Desk W/ lamp, 121" x 102" x 28" h, (3) upper storage cabinets, 14" x 14" x 14", (2) - 30" vert. file cabs, (3) 15" Vert. file/ storage, 2 stationary chairs | AHM SPV II |
| 1 | | | U Shaped Desk | U-Shaped desk, Right hand, w/ light, 90 x 89, 28" h, 30" top, 16"h x 144 x 90" upper storage cabinet, (2) 30" vert file drawer, (3) vert file storage 15" | AHM SPV II |
| 1 | | | U Shaped Desk | U-Shaped Wood desk, Left hand, w/ light, 90 x 89, 28" h, 30" top, 16"h x 144 x 90" upper storage cabinet, (2) 30" vert file drawer, (3) vert file storage 15" | AHM SPV II |
| 1 | | | U Shaped Desk | U-Shaped desk, Right hand, w/ light, 90 x 89, 28" h, 30" top, 16"h x 144 x 90" upper storage cabinet, (2) 30" vert file drawer, (3) vert file storage 15" | AHM SPV II |
| 1 | | | U Shaped Desk | U-Shaped Wood desk, Left hand, w/ light, 90 x 89, 28" h, 30" top, 16"h x 144 x 90" upper storage cabinet, (2) 30" vert file drawer, (3) vert file/ storage 15" + white board | AHM SPV II |
| 1 | | | U Shaped Desk | U-Shaped Wood desk, Right hand, w/ light, 90 x 89, 28" h, 30" top, 16"h x 144 x 90" upper storage cabinets, 14" x 14" x 14", (2) - 30" vert. file cabs, (3) 15" Vert. file/ storage 15" | AHM SPV II |
| 1 | | | U Shaped Desk | Wood Desk U Shaped W/ lamp, 121" x 102" x 28" h, (3) upper storage cabinets + white board. | AHM SPV II |
| 1 | | | U Shaped Desk | U-Shaped Wood desk, left hand, w/ light, 90 x 89, 28" h, 30" top, 16"h x 144 x 90" upper storage cabinet, (2) 30" vert file drawer, (3) vert file storage 15" + 3 chairs and white board | AHM SPV II |
| 1 | | | U Shaped Desk | U-Shaped Wood desk, left hand, w/ light, 90 x 89, 28" h, 30" top, 16"h x 144 x 90" upper storage cabinet, (2) 30" vert file drawer, (3) vert file storage 15" + 3 chairs | AHM SPV II |
| 1 | | | U Shaped Desk | U-Shaped Wood desk, left hand, w/ light, 90 x 89, 28" h, 30" top, 16"h x 144 x 90" upper storage cabinet, (2) 30" vert file drawer, (3) vert file storage 15" | AHM SPV II |
| 1 | | | U Shaped Desk | U-Shaped Desk, Wood left hand, 130" x 97", with 36" top, 3 18" vert. file / storage drawers, 6 30" vert. file drawers, 96" x 14" x 30" 6 door overhead storage, 84" x 24" x 24" wood coat closet w/ shelf, 3 chairs, 25" x 18" x 12" paper filing rack. | AHM SPV II |
| 1 | | | U Shaped Desk | U shaped desk, Wood Right hand, 130" x 97", with 36" top, 3 18" vert. file / storage drawers, 6 30" vert. file drawers, 96" x 14" x 30" 6 door overhead storage, 84" x 24" x 24" wood coat closet w/ shelf, 3 chairs, 25" x 18" x 12" paper filing rack. | AHM SPV II |

| Qty. | Make | Model | Title | Description | Owner |
|---|---|---|---|---|---|
| 1 | | | U Shaped Desk | U shaped desk, Wood left hand, 130" x 97', with 36" top, 3 -18" vert. file / storage drawers, 6 -30" vert. file drawers, 96" x 14' x 30" 6 door overhead storage, 84" x 24' x 24" wood coat closet w/ shelf. 1 chairs, 25" x 18" x 12" paper filing rack. | AHM SPV II |
| 1 | | | U Shaped Desk | U shaped desk, Wood Right hand, 130" x 97", with 35" top, 3 -18" vert. file / storage drawers, 6 -30" vert. file drawers, 96" x 14" x 30" 6 door overhead storage, 84" x 24" x 24" wood coat closet w/ shelf. 2 chairs, 25" x 18" x 12" paper filing rack. | AHM SPV II |
| 1 | | | U Shaped Desk | U shaped desk, Wood left hand, 130" x 97", with 36" top, 3 -18" vert. file / storage drawers, 6 -30" vert. file drawers, 96" x 14" x 30" 6 door overhead storage, 84" x 24" x 24" wood coat closet w/ shelf. 25" x 18" x 12" paper filing rack. | AHM SPV II |
| 1 | | | U Shaped Desk | U shaped desk, Wood left hand, 130" x 97", with 36" top, 3 -18" vert. file / storage drawers, 6 -30" vert. file drawers, 96" x 14" x 30" 6 door overhead storage, 84" x 24" x 24" wood coat closet w/ shelf. 2 chairs, 25" x 18" x 12" paper filing rack. | AHM SPV II |
| 1 | | | U Shaped Desk | U shaped desk, Wood Right hand, 130" x 97", with 36" top, 3 -18" vert. file / storage drawers, 6 -30" vert. file drawers, 96" x 14" x 30" 6 door overhead storage, 84" x 24" x 24" wood coat closet w/ shelf. 2 chairs, 25" x 18" x 12" paper filing rack. | AHM SPV II |
| 1 | | | U Shaped Desk | U shaped desk, Wood left hand, 130" x 97", with 35" top, 3 -18" vert. file / storage drawers, 6 -30" vert. file drawers, 96" x 14" x 30" 6 door overhead storage, 84" x 24" x 24" wood coat closet w/ shelf. 25" x 18" x 12" paper filing rack. + white board | AHM SPV II |
| 1 | | | U Shaped Desk | U shaped desk, Wood Right hand, 130" x 97", with 36" top, 3 -18" vert. file / storage drawers, 6 -30" vert. file drawers, 96" x 14" x 30" 6 door overhead storage, 84" x 24" x 24" wood coat closet w/ shelf. 25" x 18" x 12" paper filing rack. | AHM SPV II |
| 1 | | | U Shaped Desk | U shaped desk, Wood Right hand, 130" x 97", with 36" top, 3 -18" vert. file / storage drawers, 6 -30" vert. file drawers, 96" x 14" x 30" 6 door overhead storage, 84" x 24" x 24" wood coat closet w/ shelf. No HDDs. | AHM SPV II |
| 1 | IBM | System-X3650 | U1 Xeon-Processor, Rackmount Server. No HDDs. | U1 Xeon-Processor, Rackmount Server. No HDDs. | AHM Corp. |
| 1 | APC | 1500-RS | Uninterr. | Uninterruptable Power Supply. | AHM Corp. |
| 1 | APC | V/S-1000 | UPS. | UPS. | AHM Corp. |
| 1 | APC | 600-Smart | UPS. | UPS. | AHM Corp. |
| 1 | | | U-Shaped Desk | U-Shaped Desk, Right hand, w/ light, 90 x 89, 28" h, 30" top, 16'h x 14d x 90' upper storage cabinet, (2) 30" vert file drawer, (3) vert filer storage 15" | AHM SPV II |
| 1 | | | U-Shaped Desk | U-Shaped Wood desk, Left hand, w/ light, 90 x 89, 28" h, 30" top, 16'h x 14d x 90' upper storage cabinet, (2) 30" vert file drawer, (3) vert filer storage 15" | AHM SPV II |
| 1 | | | U-Shaped Desk | U-Shaped Desk, Left hand, w/ light, 90 x 89, 28" h, 30" top, 16'h x 14d x 90' upper storage cabinet, (2) 30" vert file drawer, (3) vert filer storage 15" | AHM SPV II |
| 1 | | | U-Shaped Desk | U-Shaped Wood desk, Left hand, w/ light, 90 x 89, 28" h, 30" top, 16'h x 14d x 90' upper storage cabinet, (2) 30" vert file drawer, (3) vert filer storage 15" + 2 chairs | AHM SPV II |
| 1 | | | U-Shaped Executive Desk. | U-Shaped Executive Desk. (3) vert filer storage 15" | AHM SPV II |
| 1 | Intertel | | Voicemail Server | Lot of (3) Voicemail Server | AHM Corp. |
| 1 | Intertel | | Voicemail Server | Lot of (3) Voicemail Server | AHM Corp. |
| 1 | | | Wall Art | Wall Art | AHM SPV II |
| 1 | | | Wall Art | Wall Art | AHM SPV II |
| 1 | | | Wall Art | Wall Art | AHM SPV II |
| 1 | | | Wall Art | Wall Art | AHM SPV II |
| 1 | | | Wall Art | Wall Art | AHM SPV II |
| 1 | | | Wall Art | Wall Art | AHM SPV II |
| 1 | | | White Board | White Board | AHM SPV II |
| 1 | | | White Board | 95" x 48" | AHM SPV II |
| 1 | | | White Board | 44" h x 94" w White Board | AHM Corp. |

## EXHIBIT (A)(2)

### Budgeted Expenses

Advertising and Direct Marketing      $30,000.00


Labor          $43,840.00


Travel / Lodging      $40,130.00


Webcast Expenses      N/A


Miscellaneous


**Total Budget (Not To Exceed):  $115,000.00.**

The parties acknowledge that the above line items are approximate estimates provided at the time the Plan is prepared and that DoveBid's expenses in any given category may vary, provided overall expenses incurred for which DoveBid seeks reimbursement shall not exceed the above stated aggregate figure.