EXHIBIT "A"

**AMERICAN HOME MORTGAGE**
**Time Summary**
**May 1, 2008 to May 31, 2008**

| Professional | Category | Hours | Rate | Amount |
|---|---|---|---|---|
| DAVID E BERLINER | PARTNER | 78.4 | 575.00 | $45,080.00 |
| MICHELE MICHAELIS | DIRECTOR | 143.2 | 350.00 | 50,120.00 |
| NAUSHON E VANDERHOOP | SENIOR | 6.8 | 185.00 | 1,258.00 |
| MATTHEW J STEWART | STAFF | 150.6 | 185.00 | 27,861.00 |
| KEVIN REINLE | STAFF | 167.8 | 175.00 | 29,365.00 |
| JASON M FRIEDMAN | STAFF | 2.3 | 150.00 | 345.00 |
| ALEXANDER R TEICHER | STAFF | 4.5 | 150.00 | 675.00 |
| MIGDALIA MUFTUOGLU | PARA-PROF. | 5.9 | 150.00 | 885.00 |
| | **TOTAL:** | **559.5** | | **$155,589.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**A.     ACCOUNTS PAYABLE**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/16/2008 | D.B. | Reviewed claims status summary report of progress in reviewing filed claims as of 5/12/08. | 0.4 |
| 5/16/2008 | D.B. | Reviewed Debtors 7th and 8th omnibus objection to claims. | 0.6 |
| 5/16/2008 | K.R. | Reviewed most current claims summary provided by Kroll in comparison to the claims file we received by EPIQ Systems, the claims agent. | 1.9 |
| 5/16/2008 | M.M. | Reviewed claims information received. | 1.4 |
| 5/19/2008 | D.B. | Reviewed claims status summary update at 5/19/08. | 0.2 |
| 5/19/2008 | D.B. | Prepared analysis of claims status for UCC's meeting. | 0.8 |
| 5/19/2008 | K.R. | Reviewed updated claims summary received and prepared schedules illustrating the top amounts by Debtors and claim type. | 2.3 |
| 5/19/2008 | M.S. | Reviewed updated claims summary performance vs. claims detail previously prepared by K. Reinle. | 1.8 |
| 5/19/2008 | M.S. | Prepared for and met with M. Michaelis regarding claims issues, report and status. | 1.2 |
| 5/20/2008 | M.S. | Correspondence with P. Agrawal regarding claims. | 0.2 |
| 5/20/2008 | M.S. | Reviewed and analyzed updated claims summary as of 5/19/08. | 2.8 |
| 5/21/2008 | M.S. | Reviewed claims; prepared and sent list of questions to Debtors. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**A.    ACCOUNTS PAYABLE**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/30/2008 | D.B. | Reviewed summary of New Century Liquidating Plan and treatment of claims. | 0.6 |
| 5/30/2008 | K.R. | Created brief claims summary based on updated information received from Kroll. | 0.6 |
| 5/30/2008 | M.S. | Met and corresponded with M. Michaelis regarding claims, budget and report for next week. | 0.9 |
| 5/30/2008 | M.S. | Correspondence with K. Reinle regarding claims, forecast and report for next week. | 0.3 |
| | | **TOTAL:** | **16.8** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 2.6 | 575.00 | 1,495.00 |
| M. MICHAELIS (M.M.) | 1.4 | 350.00 | 490.00 |
| M. STEWART (M.S.) | 8.0 | 185.00 | 1,480.00 |
| K. REINLE (K.R.) | 4.8 | 175.00 | 840.00 |
| **TOTAL:** | **16.8** | | **4,305.00** |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### May 1, 2008 to May 31, 2008

### B.     LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/6/2008 | M.M. | Reviewed counterproposal to employment termination proposal re: M. Strauss. | 1.4 |
| 5/6/2008 | M.S. | Created analysis of M. Strauss proposal and potential counter-proposal. | 1.2 |
| 5/13/2008 | D.B. | Reviewed YCST memo re: claims regarding BofA and outstanding momentary issues, relating to servicing sale and prepared for meeting at Kroll. | 0.8 |
| 5/20/2008 | M.S. | Correspondence with D. Berliner regarding settlement. | 0.1 |
| 5/21/2008 | D.B. | Reviewed draft settlement term sheet for AHM/BofA settlement to prepare for call with Hahn & Hessen; discussion with M. Michaelis. | 0.8 |
| 5/21/2008 | D.B. | Met with M. Michaelis and M. Stewart re: preparation of analysis of BofA settlement vs. previous UCC settlement; supervised M. Michaelis and M. Stewart in preparation of analysis. | 0.9 |
| 5/21/2008 | D.B. | Reviewed initial draft analysis of BofA settlement and prepared comments; discussed with M. Michaelis and M. Stewart. | 0.8 |
| 5/21/2008 | M.M. | Reviewed current BofA balance versus previous schedules. | 0.6 |
| 5/21/2008 | M.M. | Discussion with D. Berliner and M. Stewart re: summary of comparison of BofA settlement from UCC and Kroll. | 0.4 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### May 1, 2008 to May 31, 2008

### B.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/21/2008 | M.M. | Discussion with M. Stewart re: BofA settlement. | 1.8 |
| 5/21/2008 | M.M. | Correspondence with Debtors re: BofA balances. | 0.2 |
| 5/21/2008 | M.M. | Reviewed prior settlement information. | 2.4 |
| 5/21/2008 | M.M. | Reviewed settlement information received. | 0.4 |
| 5/21/2008 | M.S. | Met with D. Berliner and M. Michaelis regarding settlement analysis. | 0.4 |
| 5/21/2008 | M.S. | Met with M. Michaelis regarding settlement analysis, BofA issues and report to the Committee. | 1.4 |
| 5/21/2008 | M.S. | Prepared settlement comparison analysis for 5/20/08 proposed BofA and Debtors settlement deal. | 3.8 |
| 5/21/2008 | M.S. | Reviewed new and old BofA settlement documents, term sheets and Debtors prepared documents. | 1.8 |
| 5/22/2008 | D.B. | Supervised M. Michaelis and M. Stewart in preparation of analysis of economics of proposed BofA settlement. | 0.6 |
| 5/22/2008 | D.B. | Reviewed draft analysis of BofA settlement and prepared comments. | 0.7 |
| 5/22/2008 | M.M. | Reviewed and edited BofA settlement comparison. | 2.1 |
| 5/22/2008 | M.S. | Met with M. Michaelis regarding settlement analysis. | 0.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## B.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/22/2008 | M.S. | Created settlement analysis based on April revised debt and UPB amounts. | 3.4 |
| 5/23/2008 | D.B. | Discussed work to be done to compare current BofA settlement proposal with previous UCC settlement for report to UCC with M. Michaelis and M. Stewart. | 0.3 |
| 5/23/2008 | M.M. | Correspondence with staff re: work to be performed on BofA settlement comparison. | 0.6 |
| 5/23/2008 | M.M. | Reviewed revised BofA settlement term sheet. | 0.4 |
| 5/23/2008 | M.S. | Prepared for and correspondence with M. Michaelis regarding settlement preparation. | 0.7 |
| 5/23/2008 | M.S. | Worked on settlement analysis scenarios based on updated UPB and outstanding balances based on comments from counsel. | 2.6 |
| 5/23/2008 | M.S. | Reviewed updated settlement term sheet. | 0.6 |
| 5/26/2008 | M.S. | Worked on settlement analysis scenarios based on updated UPB and settlement terms for presentation to counsel and Committee. | 2.6 |
| 5/27/2008 | D.B. | Supervised M. Stewart in preparation of analysis of 5/20 vs. 4/14 BofA settlements for UCC; reviewed draft schedules and provided comments. | 0.8 |
| 5/27/2008 | D.B. | Reviewed motion by WLR for allowance of $12 million administrative claim re: sale of servicing business and complaint by Natix's that AHM breached a master Repo by failing to turn over funds and discussed issues with staff. | 1.0 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**B.      LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/27/2008 | M.S. | Met with D. Berliner regarding settlement analysis. | 0.4 |
| 5/27/2008 | M.S. | Prepared Draft exhibits of settlement analysis and forwarded to counsel. | 0.4 |
| 5/27/2008 | M.S. | Worked on settlement analysis comparing existing Creditor settlement to new proposal between Debtor and BofA based on different mortgage recovery rates, and claims/litigation resolution. | 3.4 |
| 5/27/2008 | M.S. | Revised and reviewed settlement analysis based on D. Berliner comments and various additional collateral scenarios. | 2.4 |
| 5/28/2008 | A.T. | Read court case of American Home vs. Lehman Brothers and prepared summary for team. | 2.3 |
| 5/28/2008 | D.B. | Reviewed Calyon term sheet draft provided by Kroll. | 0.2 |
| 5/28/2008 | D.B. | Reviewed revised schedule summarizing BofA settlement and prepared comments. | 0.4 |
| 5/28/2008 | K.R. | Reviewed information received re: BofA settlement. | 1.4 |
| 5/28/2008 | M.S. | Updated and revised settlement analysis based on counsel recommendation. | 1.2 |
| 5/29/2008 | D.B. | Reviewed judge's opinion re: AHM vs. Lehman Brothers litigation. | 1.4 |
| 5/30/2008 | A.T. | Summarized court case for K. Reinle. | 2.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**B.      LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| | | **TOTAL:** | **52.0** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 8.7 | 575.00 | 5,002.50 |
| M. MICHAELIS (M.M.) | 10.3 | 350.00 | 3,605.00 |
| M. STEWART (M.S.) | 27.1 | 185.00 | 5,013.50 |
| K. REINLE (K.R.) | 1.4 | 175.00 | 245.00 |
| A. TEICHER (A.T.) | 4.5 | 150.00 | 675.00 |
| **TOTAL:** | **52.0** | | **14,541.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**C.      ASSET SALE/AUCTION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/1/2008 | M.M. | Discussion with B. Semple and preparation of notes re: sale of building. | 0.7 |
| 5/1/2008 | M.S. | Reviewed old asset sale projections for analysis. | 0.3 |
| 5/5/2008 | M.M. | Reviewed building sales CB Ellis documents. | 0.9 |
| 5/6/2008 | M.S. | Reviewed construction loan bank account updates. | 0.1 |
| 5/6/2008 | M.S. | Reviewed updated construction loan information received from Debtors and created analysis. | 1.2 |
| 5/7/2008 | D.B. | Reviewed offering memorandum for Melville and Illinois properties. | 1.4 |
| 5/13/2008 | M.S. | Reviewed construction loan updates sent by Debtors. | 0.5 |
| 5/14/2008 | M.S. | Reviewed and updated analysis of construction loans. | 0.7 |
| 5/14/2008 | M.S. | Reviewed American Home Bank sale bids and updated report. | 0.3 |
| 5/19/2008 | M.M. | Reviewed Servicing information for meeting with Counsel. | 0.4 |
| 5/20/2008 | M.S. | Reviewed construction loan update and emailed R. Semple. | 0.4 |
| 5/21/2008 | M.S. | Reviewed updated loan information as of 4/30/08 on the BofA warehouse portfolio. | 0.8 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### May 1, 2008 to May 31, 2008

**C.      ASSET SALE/AUCTION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/28/2008 | M.S. | Reviewed BofA construction loan detail and created analysis for report. | 1.2 |
| 5/30/2008 | M.M. | Reviewed updated information on sale of assets including Bank and Unencumbered. | 1.2 |
| 5/30/2008 | M.M. | Reviewed previous asset sale bids on unencumbered. | 0.6 |
| | | **TOTAL:** | **10.7** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 1.4 | 575.00 | 805.00 |
| M. MICHAELIS (M.M.) | 3.8 | 350.00 | 1,330.00 |
| M. STEWART (M.S.) | 5.5 | 185.00 | 1,017.50 |
| **TOTAL:** | **10.7** | | **3,152.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**D.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/1/2008 | M.M. | Conference call with K. Nystrom re: staffing issues. | 0.4 |
| 5/1/2008 | M.M. | Reviewed updated correspondence from Debtors re: intercompany and headcounts. | 0.3 |
| 5/1/2008 | M.S. | Correspondence with Kroll and review of REO's schedules. | 0.3 |
| 5/2/2008 | D.B. | Emails and telephone calls with M. Taylor, K. Nystrom and B. Fernandez re: status of sale of Bank, employee budget issues, Schedule G status and intercompany analysis. | 0.8 |
| 5/2/2008 | K.R. | Correspondence with Kroll re: payroll expense update and Schedule G update. | 0.5 |
| 5/2/2008 | M.S. | Correspondence with Debtors regarding Melville building. | 0.1 |
| 5/5/2008 | M.S. | Reviewed correspondences and emails received from Debtors. | 0.4 |
| 5/6/2008 | M.M. | Met at Kroll Zolfo Cooper's office to discuss headcount, status of Schedule G and budget information. | 1.6 |
| 5/6/2008 | M.S. | Prepared for and met with Kroll regarding employee retention, Schedule G and M. Strauss. | 2.2 |
| 5/8/2008 | K.R. | Correspondence with Kroll re: Schedule G. | 0.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## D.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/8/2008 | M.S. | Correspondences with D. Berliner, M. Michaelis and Kroll regarding Schedule G and visit. | 0.6 |
| 5/9/2008 | K.R. | Met with Kroll re: Schedule G and Servicing sale. | 2.1 |
| 5/9/2008 | M.M. | Met with Kroll re: Schedule G and servicing sale. | 2.1 |
| 5/9/2008 | M.S. | Prepared and revised follow-up questions regarding employee related issues. | 1.1 |
| 5/9/2008 | M.S. | Correspondences with Debtors regarding employee headcount and REOs. | 0.2 |
| 5/10/2008 | K.R. | Conference call with C. Bonilla and M. Michaelis re: updated schedule G. | 0.8 |
| 5/10/2008 | M.M. | Conference call with C. Bonilla and K. Reinle re: updated Schedule G. | 0.8 |
| 5/12/2008 | K.R. | Revised global question list to prepare for meeting with the Debtors. | 1.7 |
| 5/12/2008 | K.R. | Discussions with C. Bonilla and M. Michaelis re: Schedule G. | 0.9 |
| 5/12/2008 | K.R. | Correspondence with Kroll re: meeting with AHM personnel. | 0.6 |
| 5/12/2008 | M.M. | Discussions with C. Bonilla and K. Reinle re: Schedule G. | 0.9 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**D.      MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/12/2008 | M.M. | Reviewed outline of information for meeting with Kroll re: report to Committee. | 0.6 |
| 5/13/2008 | D.B. | Reviewed email from M. Taylor re: Schedule G provided for WL Ross and reviewed schedule and accompanying footnotes. | 0.7 |
| 5/13/2008 | D.B. | Met with Kroll re: case status and issues with Kroll, YCST, B. Johnson, C. Pina, Hahn & Hessen and Blank Rome. | 5.6 |
| 5/13/2008 | K.R. | Correspondence with the Debtors to request data and information. | 0.9 |
| 5/13/2008 | K.R. | Met with R. Bernstein of AHM to go over some follow up questions from the prior meeting. | 1.1 |
| 5/13/2008 | K.R. | Reviewed question list and prepared for meeting with Debtors and Kroll. | 0.9 |
| 5/13/2008 | K.R. | Met with members of the Debtors and Kroll re: MOR's, intercompany questions and substantive consolidation questions. | 2.8 |
| 5/13/2008 | M.M. | Prepared for Kroll meeting. | 1.5 |
| 5/13/2008 | M.M. | Met at office of Kroll re: professional meeting to discuss status of asset sales, Schedule G and BofA issues. | 5.6 |
| 5/14/2008 | K.R. | Met with M. Morelle of AHM regarding substantive consolidation issues and questions. | 1.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**D.      MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/15/2008 | D.B. | Telephone call and emails with B. Fernandez re: support for budget items and miscellaneous items. | 0.2 |
| 5/15/2008 | K.R. | Met with R. Bernstein for some follow up items regarding intercompany relationships. | 0.9 |
| 5/15/2008 | K.R. | Correspondence with Kroll re: board minutes and other open items. | 0.5 |
| 5/15/2008 | M.M. | Discussion with B. Semple re: building sales and document review. | 0.3 |
| 5/15/2008 | M.S. | Correspondence with Debtors and M. Michaelis regarding forecasts. | 0.4 |
| 5/15/2008 | M.S. | Call with S. Martinez regarding corporate budget expense forecast. | 0.3 |
| 5/16/2008 | K.R. | Created list of intercompany confirmations to send to the Debtors to confirm our understanding of each of the procedures outlined. | 2.2 |
| 5/16/2008 | M.M. | Reviewed current correspondence and updates regarding business results. | 0.2 |
| 5/19/2008 | D.B. | Prepared budget for BDO for May to October for Kroll and discussed with M. Michaelis. | 0.4 |
| 5/19/2008 | K.R. | Correspondence with Kroll re: Schedule G and Claims updates | 0.6 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### May 1, 2008 to May 31, 2008

## D.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/19/2008 | M.M. | Prepared budget for Kroll. | 0.9 |
| 5/19/2008 | M.M. | Correspondence with Kroll re: information to be received on model, budget and other issues. | 0.4 |
| 5/20/2008 | M.S. | Correspondence with Debtors and M. Michaelis regarding claims. | 0.3 |
| 5/21/2008 | K.R. | Meeting with R. Bernstein re: intercompany transactions and substantive consolidation. | 1.2 |
| 5/21/2008 | K.R. | Correspondence with Debtors regarding follow up requests. | 0.6 |
| 5/21/2008 | M.M. | Reviewed fact request list to be sent to Kroll re: intercompany and substantive consolidation issues. | 0.3 |
| 5/21/2008 | M.M. | Prepared additional questions pursuant to Intercompany transactions. | 1.2 |
| 5/21/2008 | M.S. | Correspondence with Debtors regarding REOs and cash. | 0.4 |
| 5/22/2008 | M.M. | Correspondence with Debtors re: open issues to be addressed. | 0.1 |
| 5/27/2008 | M.M. | Prepared agenda for call with Kroll and list of questions to be addressed. | 0.6 |
| 5/27/2008 | M.S. | Reviewed agenda for conference call with Kroll on 5-28-08. | 0.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## D.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/27/2008 | M.S. | Correspondence with Kroll and D. Berliner regarding meeting. | 0.3 |
| 5/28/2008 | D.B. | Participated on Conference call with Kroll re: update of key issues, budget and cash flow issues. | 0.8 |
| 5/28/2008 | D.B. | Telephone call with M. Taylor and B. Fernandez re: AHM cash flow issues and DIP. | 0.5 |
| 5/28/2008 | K.R. | Reviewed questions created by J. Friedman and edited question list re: March MOR's | 1.1 |
| 5/28/2008 | K.R. | Participated on update call with Kroll to discuss current status of: liquidity, BofA, plan documents, sale of assets and Schedule G. | 1.6 |
| 5/28/2008 | M.M. | Prepared for call with Kroll. | 0.4 |
| 5/28/2008 | M.M. | Participated on update call with Kroll to discuss current status of: liquidity, BofA, plan documents, sale of assets and Schedule G. | 1.6 |
| 5/28/2008 | M.S. | Participated on call with D. Berliner, M. Michaelis and Kroll regarding case status. | 1.6 |
| 5/28/2008 | M.S. | Prepared for call with Kroll regarding case status. | 0.3 |
| 5/28/2008 | M.S. | Correspondence with R. Semple regarding Creditors' account reconciliation. | 0.2 |
| 5/28/2008 | M.S. | Call with S. Martinez regarding corporate budget expense forecast and DIP. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**D.     MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/29/2008 | M.M. | Correspondence with Debtors re: additional information needed/requested re: intercompany, budget, claims and asset sales. | 0.4 |
| 5/30/2008 | D.B. | Conference call and emails with M. Taylor and S. Martinez re: Budget, Plan and other case issues; reviewed plan filing calendar received from Kroll. | 0.8 |
| 5/30/2008 | K.R. | Participated on call with Kroll re: Committee concerns regarding budget. | 0.8 |
| 5/30/2008 | M.M. | Participated on call with Kroll re: Committee concerns regarding budget. | 0.8 |
| 5/30/2008 | M.S. | Participated on call with Kroll regarding budget and go-forward issues. | 0.8 |
| | | **TOTAL:** | **64.6** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 9.8 | 575.00 | 5,635.00 |
| M. MICHAELIS (M.M.) | 21.0 | 350.00 | 7,350.00 |
| M. STEWART (M.S.) | 9.8 | 185.00 | 1,813.00 |
| K. REINLE (K.R.) | 24.0 | 175.00 | 4,200.00 |
| **TOTAL:** | **64.6** | | **18,998.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**E.      REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/1/2008 | D.B. | Prepared comments and inserts to BDO Report to UCC and exhibits re: employees' remaining post April. | 2.4 |
| 5/1/2008 | D.B. | Met with M. Michaelis to review report comments and to finalize report. | 0.6 |
| 5/1/2008 | K.R. | Revised and updated exhibits and payroll section of the report for the Creditors' Committee call. | 2.5 |
| 5/1/2008 | K.R. | Reviewed old intercompany notes and began creating a summarized version to insert into report. | 1.9 |
| 5/1/2008 | M.M. | Discussion with staff re: substantive consolidation report outline. | 0.7 |
| 5/1/2008 | M.M. | Finalized memo to Committee for weekly update of 5/1. | 1.6 |
| 5/1/2008 | M.S. | Report preparation for Committee call 5-1-08 | 2.4 |
| 5/1/2008 | M.S. | Prepared for and met with M. Michaelis regarding report and employee headcount related issues. | 1.4 |
| 5/2/2008 | D.B. | Supervised M. Stewart and K. Reinle in preparation of report summarizing BDO analysis of intercompany accounts and substantive consolidation. | 0.5 |
| 5/2/2008 | K.R. | Began preparing an intercompany report to submit to Counsel. | 2.6 |
| 5/4/2008 | K.R. | Continued working on intercompany and substantive consolidation report to submit to Counsel. | 3.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**E.      REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/6/2008 | D.B. | Reviewed initial draft sections of BDO report to UCC re: status of sale of real estate and BDO's analysis of intercompany and substantive consolidation analysis. | 1.4 |
| 5/6/2008 | K.R. | Discussion with team management re: report for Committee, including items and schedules. | 1.8 |
| 5/6/2008 | K.R. | Created and updated several schedules, exhibits and tables for report based on current payroll information received from Kroll. | 1.9 |
| 5/6/2008 | M.M. | Discussion with staff re: report for Committee, including items and schedules. | 1.8 |
| 5/6/2008 | M.M. | Prepared report sections for weekly Committee report dated 5/8. | 1.4 |
| 5/6/2008 | M.S. | Prepared report and analysis for unsecured Creditors' Committee. | 1.8 |
| 5/7/2008 | D.B. | Reviewed initial draft of BDO report to UCC and prepared comments and inserts. | 2.5 |
| 5/7/2008 | K.R. | Revised exhibits for Committee report. | 3.7 |
| 5/7/2008 | K.R. | Edited report based on changes to employee headcount and payroll issues. | 2.9 |
| 5/7/2008 | K.R. | Discussion with BDO team management re: report for 5/8. | 1.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**E.    REPORT PREPARATION**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|------|------|-------------|------|
| 5/7/2008 | K.R. | Reconciled each table and amount in the report to each exhibit. | 2.5 |
| 5/7/2008 | M.M. | Met with D. Berliner re: discussion of M. Strauss; reviewed employee summary and status of report. | 1.1 |
| 5/7/2008 | M.M. | Discussion with staff re: report for 5/8. | 1.3 |
| 5/7/2008 | M.M. | Edited report for 5/8. | 1.4 |
| 5/7/2008 | M.M. | Reviewed construction loan and other report issues. | 0.7 |
| 5/7/2008 | M.S. | Reviewed M. Michaelis notes regarding Strauss deal, Schedule G and Committee report. | 0.6 |
| 5/7/2008 | M.S. | Analyzed employee tasks and descriptions to be used in the Committee report. | 1.3 |
| 5/7/2008 | M.S. | Prepared for and met with M. Michaelis regarding Committee report and status. | 1.4 |
| 5/7/2008 | M.S. | Report Preparation for Committee call 5-8-08. | 3.5 |
| 5/8/2008 | D.B. | Reviewed revised draft of BDO report to UCC and prepared additional comments and inserts. | 2.4 |
| 5/8/2008 | D.B. | Met with M. Michaelis and M. Stewart to review comments on report to UCC and to discuss additional analysis to be performed. | 0.7 |
| 5/8/2008 | K.R. | Revised and updated report to Creditors' Committee. | 3.1 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### May 1, 2008 to May 31, 2008

## E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/8/2008 | M.M. | Edited and updated report for 5/8. | 2.4 |
| 5/8/2008 | M.S. | Met with D. Berliner regarding report to the Committee. | 0.3 |
| 5/8/2008 | M.S. | Updated Creditor's weekly Committee report and analysis of various sections per D. Berliner's revisions. | 2.9 |
| 5/8/2008 | M.S. | Prepared for and met with M. Michaelis regarding report and status going forward. | 1.6 |
| 5/9/2008 | M.S. | Reviewed substantive consolidation report prepared by K. Reinle and various prior notes and analysis performed in preparation for next week's site visit and future report to Committee. | 1.6 |
| 5/9/2008 | M.S. | Reviewed K. Reinle's exhibits regarding employee schedules for next report. | 0.4 |
| 5/10/2008 | M.M. | Reviewed substantive consolidation/intercompany report background. | 1.8 |
| 5/10/2008 | M.M. | Reviewed and edited report to be distributed 5/15. | 0.5 |
| 5/12/2008 | D.B. | Reviewed draft of BDO report to UCC for 5/15/08 and prepared comments. | 1.7 |
| 5/12/2008 | K.R. | Edited intercompany and substantive consolidation reports based on updated information received. | 3.1 |
| 5/12/2008 | M.M. | Prepared outline of other information for report. | 1.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**E.     REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/12/2008 | M.M. | Prepared outline of report information for Schedule G. | 1.4 |
| 5/12/2008 | M.S. | Met with M. Michaelis and K. Reinle regarding site visit and weekly Committee report. | 0.7 |
| 5/13/2008 | D.B. | Met with M. Michaelis re: Schedule G, status of K. Reinle trip to Melville and comments to BDO memo to UCC. | 0.4 |
| 5/13/2008 | D.B. | Reviewed exhibits to BDO report to UCC for 5/15/08 and prepared comments. | 0.5 |
| 5/13/2008 | K.R. | Updated intercompany report based on new information from meetings earlier in the day. | 3.0 |
| 5/13/2008 | M.M. | Edited memo re: report for 5/15. | 2.4 |
| 5/13/2008 | M.M. | Discussion with M. Stewart re: updated budget, Schedule G and edits to report exhibits. | 0.6 |
| 5/13/2008 | M.S. | Report Preparation for weekly Creditors' Committee call. | 1.8 |
| 5/14/2008 | D.B. | Met with M. Michaelis and M. Stewart re: preparation of BDO report, analysis of professional fees, status of K. Reinle work at Debtor and work to be done. | 0.8 |
| 5/14/2008 | K.R. | Updated substantive consolidation memo based on new information from meetings earlier in the day. | 2.0 |
| 5/14/2008 | M.M. | Edited report for Committee's Call on 5/15. | 3.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**E.    REPORT PREPARATION**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 5/14/2008 | M.M. | Discussions with M. Stewart re: updates to report exhibits and memo updates regarding construction loans and budget. | 1.1 |
| 5/14/2008 | M.S. | Report preparation for Creditors' Committee. | 3.6 |
| 5/14/2008 | M.S. | Exhibit preparation for Committee call today. | 0.7 |
| 5/14/2008 | M.S. | Prepared for and met with M. Michaelis regarding corporate budget and report. | 1.2 |
| 5/14/2008 | M.S. | Met with D. Berliner and M. Michaelis regarding report, expenses and other issues. | 0.5 |
| 5/15/2008 | D.B. | Met with M. Michaelis and M. Stewart to prepare for UCC meeting, finalize report, discuss K. Reinle's status and additional work to be performed. | 0.5 |
| 5/15/2008 | D.B. | Finalized BDO report to UCC and prepared for UCC conference call. | 1.6 |
| 5/15/2008 | K.R. | Updated exhibits and edited report for conference call with Committee. | 3.1 |
| 5/15/2008 | K.R. | Reviewed and analyzed notes and updated report based on intercompany information received. | 2.7 |
| 5/15/2008 | M.M. | Met with M. Stewart re: additional edits to 5/15 Committee Report. | 0.7 |
| 5/15/2008 | M.M. | Reviewed and edited report for Committee re: Schedule G and employee sections. | 1.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**E.    REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/15/2008 | M.S. | Prepared for and met with D. Berliner and M. Michaelis regarding report and status. | 1.8 |
| 5/15/2008 | M.S. | Report preparation for Committee report. | 1.4 |
| 5/15/2008 | M.S. | Met with M. Michaelis regarding Committee report. | 0.2 |
| 5/16/2008 | D.B. | Reviewed revised draft of BDO report to UCC reflecting information provided at meeting with AHM and professionals. | 1.8 |
| 5/19/2008 | D.B. | Met with M. Michaelis re: results of meeting with counsel re: Schedule G status and issues, work to be done and preparation of report for UCC. | 0.6 |
| 5/19/2008 | K.R. | Discussion with team management re: report outline. | 0.9 |
| 5/19/2008 | M.M. | Discussion with staff re: report outline. | 0.9 |
| 5/19/2008 | M.S. | Report preparation for weekly Committee call. | 0.9 |
| 5/20/2008 | D.B. | Reviewed initial draft of BDO report re: intercompany accounts and allocation of overhead; prepared comments and met with K. Reinle. | 1.4 |
| 5/20/2008 | K.R. | Edited fact request memo based on revisions and updates from D. Berliner. | 2.6 |
| 5/20/2008 | M.S. | Report Preparation for weekly Creditors' Committee call. | 1.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**E.    REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/21/2008 | D.B. | Reviewed memo from K. Reinle re: results of meeting at AHM re: intercompany accounting. | 0.1 |
| 5/21/2008 | K.R. | Updated intercompany report for review by M. Michaelis based on updated information received. | 2.9 |
| 5/21/2008 | K.R. | Met with M. Michaelis re: current report to be prepared, settlement with BofA and next steps. | 0.4 |
| 5/21/2008 | M.M. | Reviewed Intercompany Report write-up for Counsel. | 1.4 |
| 5/21/2008 | M.M. | Met with K. Reinle and M. Stewart re: current report to be prepared, settlement with BofA and next steps. | 0.4 |
| 5/22/2008 | K.R. | Met with M. Michaelis re: intercompany report. | 0.8 |
| 5/22/2008 | M.S. | Report preparation for next week's Committee call. | 0.8 |
| 5/23/2008 | K.R. | Edited information and created exhibits for intercompany report to go to Counsel. | 3.8 |
| 5/27/2008 | K.R. | Correspondence with team management re: intercompany memos, report for Committee call on 5/29 and Schedule G issues. | 0.6 |
| 5/27/2008 | M.M. | Correspondence with staff re: intercompany memos, report for Committee call on 5/29 and Schedule G issues. | 0.6 |
| 5/27/2008 | M.S. | Report preparation for this weeks Committee call - cash flow. | 0.7 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### May 1, 2008 to May 31, 2008

### E.      REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/27/2008 | M.S. | Correspondence with M. Michaelis regarding settlement and report. | 0.4 |
| 5/28/2008 | D.B. | Reviewed initial draft of BDO Report to UCC for 5/29 meeting and prepared comments. | 2.6 |
| 5/28/2008 | K.R. | Created comparison Exhibit to be included in upcoming Committee report. | 1.8 |
| 5/28/2008 | K.R. | Revised and formatted exhibits for preparation of report. | 3.2 |
| 5/28/2008 | K.R. | Prepared and edited Committee Report for 5/19 Call. | 2.1 |
| 5/28/2008 | K.R. | Discussion with BDO team members re: report issues to be addressed. | 0.9 |
| 5/28/2008 | M.M. | Prepared Committee Report for 5/29 call. | 6.8 |
| 5/28/2008 | M.M. | Discussion with BDO team members re: report issues to be addressed. | 0.9 |
| 5/28/2008 | M.S. | Report preparation for weekly Creditors' Committee call (5-28-08). | 3.8 |
| 5/28/2008 | M.S. | Met with D. Berliner and M. Michaelis regarding report. | 0.2 |
| 5/28/2008 | M.S. | Updated Committee report draft for D. Berliner and M. Michaelis. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## E.      REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/28/2008 | M.S. | Met with K. Reinle regarding report and various issues. | 0.4 |
| 5/28/2008 | M.S. | Reviewed sections received from M. Michaelis and inserted exhibits and write-ups into report. | 0.8 |
| 5/28/2008 | M.S. | Prepared for and met with M. Michaelis regarding Committee report. | 0.8 |
| 5/28/2008 | M.S. | Reviewed Draft version of report to send to the Committee tomorrow. | 0.8 |
| 5/29/2008 | D.B. | Reviewed revised draft of BDO Report to UCC; prepared edits and inserts and discussed comments with M. Michaelis; reviewed final draft and exhibits. | 2.9 |
| 5/29/2008 | K.R. | Edited and read through Committee report based on comments provided by D. Berliner. | 2.8 |
| 5/29/2008 | K.R. | Updated intercompany report and sent to D. Berliner for review. | 1.4 |
| 5/29/2008 | M.M. | Edited report for Committee call. | 2.7 |
| 5/29/2008 | M.M. | Prepared for call with Committee re: servicing business issues and asset sale issues. | 1.6 |
| 5/29/2008 | M.S. | Prepared materials for committee call. | 0.6 |
| 5/29/2008 | M.S. | Report preparation for weekly Creditors' Committee call. | 1.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

### E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/29/2008 | M.S. | Met with M. Michaelis and K. Reinle regarding report. | 0.2 |
| 5/29/2008 | M.S. | Updated tables per D. Berliner's edits to report. | 0.3 |
| 5/30/2008 | D.B. | Reviewed draft BDO report re: overview of intercompany transactions and accounting and prepared comments. | 1.4 |
| 5/30/2008 | K.R. | Discussions with team management re: budget and intercompany issues for upcoming report. | 1.1 |
| 5/30/2008 | M.M. | Discussions with D. Berliner and staff re: budget and intercompany issues for upcoming report. | 1.1 |
| | | **TOTAL:** | **181.8** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 26.8 | 575.00 | 15,410.00 |
| M. MICHAELIS (M.M.) | 43.2 | 350.00 | 15,120.00 |
| M. STEWART (M.S.) | 44.8 | 185.00 | 8,288.00 |
| K. REINLE (K.R.) | 67.0 | 175.00 | 11,725.00 |
| **TOTAL:** | **181.8** | | **50,543.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## F.    MEETINGS OF CREDITORS / TRUSTEE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/1/2008 | D.B. | Prepared for and presented BDO report to UCC on UCC conference call. | 1.2 |
| 5/1/2008 | K.R. | Prepared for and participated on conference call with team management, counsel and Creditors' Committee. | 1.1 |
| 5/1/2008 | M.M. | Conference call with Counsel and Committee - weekly call. | 1.1 |
| 5/1/2008 | M.S. | Participated on weekly Creditors' Committee call. | 0.8 |
| 5/15/2008 | D.B. | Attended conference call with UCC and presented BDO report. | 1.3 |
| 5/15/2008 | K.R. | Attended conference call with Committee and Counsel. | 1.3 |
| 5/15/2008 | M.M. | Attended conference call with Committee and Counsel. | 1.3 |
| 5/15/2008 | M.S. | Participated on weekly Creditors' Committee call. | 1.3 |
| 5/29/2008 | D.B. | Prepared for and presented BDO Report to UCC at UCC meeting. | 2.1 |
| 5/29/2008 | K.R. | Attended conference call with Committee. | 1.4 |
| 5/29/2008 | M.M. | Attended conference call with Committee (weekly). | 1.4 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### May 1, 2008 to May 31, 2008

### F.    MEETINGS OF CREDITORS / TRUSTEE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/29/2008 | M.S. | Prepared for and participated in weekly Creditors' Committee call. | 1.5 |
| | | **TOTAL:** | **15.8** |

### INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 4.6 | 575.00 | 2,645.00 |
| M. MICHAELIS (M.M.) | 3.8 | 350.00 | 1,330.00 |
| M. STEWART (M.S.) | 3.6 | 185.00 | 666.00 |
| K. REINLE (K.R.) | 3.8 | 175.00 | 665.00 |
| **TOTAL:** | **15.8** | | **5,306.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**G.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/1/2008 | D.B. | Reviewed substantive consolidation documentation binder provided by the Debtors. | 1.5 |
| 5/1/2008 | K.R. | Met with M. Stewart re: payroll expenses. | 0.3 |
| 5/1/2008 | K.R. | Discussion with team management re: substantive consolidation report outline, binder and MOR questions. | 1.6 |
| 5/1/2008 | M.M. | Discussions with staff re: substantive consolidation binder received and MOR questions. | 0.9 |
| 5/1/2008 | M.M. | Multiple discussions with staff re: staffing issues and headcount issues. | 1.1 |
| 5/1/2008 | M.S. | Reviewed payroll analysis prepared by K. Reinle. | 0.3 |
| 5/2/2008 | D.B. | Reviewed employee budget post 4/30/08 and employee data previously provided; prepared comprehensive list of questions for employees for 5/6 meeting with AHM. | 1.7 |
| 5/2/2008 | D.B. | Reviewed substantive consolidation documentation binder provided. | 0.7 |
| 5/2/2008 | D.B. | Reviewed court order granting BofA until 5/27/08 to appeal Lift Stay order, Wells Fargo appeal re: denial of court order re: payment made in error, US Trustee Objection to UCC application to employ law office of Joseph Bodnar as special Delaware counsel and AHM motion approving notice of proposed purchase secure amounts. | 0.4 |
| 5/2/2008 | K.R. | Researched through the 10-K's and old notes for M. Michaelis re: Melville building purchase. | 1.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/2/2008 | K.R. | Reviewed and summarized substantive consolidation binder received from the Debtors and Kroll. | 1.8 |
| 5/2/2008 | M.S. | Reviewed employee related inquiries sent by D. Berliner and prepared for meeting with Debtors next week. | 0.7 |
| 5/2/2008 | M.S. | Reviewed substantive consolidation report binder prepared by the Debtors and created analysis/notes from our prior findings and the information they present. | 4.8 |
| 5/2/2008 | M.S. | Correspondence with M. Michaelis and D. Berliner regarding substantive consolidation issues. | 0.2 |
| 5/2/2008 | M.S. | Correspondence with K. Reinle regarding substantive consolidation model, asset sales and substantive consolidation issues. | 0.7 |
| 5/4/2008 | K.R. | Reviewed updated payroll projections given by Kroll. | 0.6 |
| 5/5/2008 | K.R. | Created a sensitivity analysis based on termination dates and changes in employees salaries to determine cost savings on a go-forward basis. | 3.1 |
| 5/5/2008 | M.M. | Reviewed documents sent by Debtors re: substantive consolidation requests, budgets, and current financial results | 0.9 |
| 5/5/2008 | M.M. | Reviewed updated budget information. | 1.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/5/2008 | M.M. | Reviewed information requests prepared by D. Berliner in advance of Debtors meeting. | 1.2 |
| 5/5/2008 | M.M. | Prepared outstanding issues to be discussed with Debtors. | 1.6 |
| 5/5/2008 | M.M. | Reviewed employee related information previously received. | 1.4 |
| 5/6/2008 | D.B. | Reviewed budget vs. actual cash flow results for week end and 37 weeks ending 4/25/08, updated estimated schedule of asset sales and corporate budget through 7/11/08. | 0.5 |
| 5/6/2008 | K.R. | Reviewed updated payroll expense projections received from Kroll and reviewed notes taken by team members at meeting with Debtors. | 2.2 |
| 5/6/2008 | K.R. | Updated Sensitivity analysis with current termination dates and compared payroll expense projections with previous versions received. | 2.1 |
| 5/6/2008 | K.R. | Included retention in schedules and updated termination dates based on revisions that Kroll made to schedules given today. | 1.3 |
| 5/6/2008 | M.M. | Reviewed updated employee documents and descriptions as received. | 1.6 |
| 5/6/2008 | M.M. | Reviewed updates for incentive plan. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/6/2008 | M.S. | Analyzed corporate cash flow actual vs. budget results for the two weeks ending 4/25/08. | 0.6 |
| 5/6/2008 | M.S. | Reviewed updated employee listing forwarded by S. Martinez. | 0.7 |
| 5/7/2008 | D.B. | Met with M. Michaelis re: results of meeting with Kroll re: employee budget. | 0.6 |
| 5/7/2008 | K.R. | Summarized key differences and provisions based on updated budget information received from Kroll. | 2.1 |
| 5/7/2008 | M.M. | Reviewed new employee summary revision received from Kroll. | 0.9 |
| 5/7/2008 | M.M. | Reviewed employee monthly totals schedule. | 1.1 |
| 5/7/2008 | M.M. | Edited employee role schedule. | 1.2 |
| 5/7/2008 | M.S. | Reviewed K. Reinle's employee schedules showing analysis to past projections. | 1.2 |
| 5/7/2008 | M.S. | Analyzed revised payroll cost schedules prepared by K. Reinle. | 1.8 |
| 5/7/2008 | M.S. | Met with K. Reinle regarding employee headcount issues. | 1.7 |
| 5/7/2008 | M.S. | Correspondence with D. Berliner regarding report, employee issues and other various go-forward issues. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/8/2008 | K.R. | Reviewed notes regarding intercompany transactions and substantive consolidation issues and questions outstanding. | 2.4 |
| 5/8/2008 | K.R. | Compiled and organized all Schedule G information for review. | 0.9 |
| 5/8/2008 | M.M. | Reviewed additional information received re: employee cuts. | 1.4 |
| 5/8/2008 | M.M. | Review and correspondence re: Schedule G and meeting with Kroll. | 0.7 |
| 5/8/2008 | M.S. | Met with K. Reinle regarding employee headcount issues. | 0.6 |
| 5/8/2008 | M.S. | Met with D. Berliner and M. Michaelis to discuss next week's visit to Melville and status. | 0.3 |
| 5/8/2008 | M.S. | Reviewed docket filing through 5-7-08. | 0.3 |
| 5/8/2008 | M.S. | Reviewed prior Schedule G analysis. | 0.4 |
| 5/8/2008 | M.S. | Reviewed two drafts of Schedule G sent by Kroll. | 0.3 |
| 5/8/2008 | M.S. | Analyzed revised payroll cost schedules prepared by K. Reinle. | 1.3 |
| 5/9/2008 | D.B. | Various emails with M. Michaelis re: status of Schedule G reconciliation. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/9/2008 | K.R. | Created schedules comparing newest version of Schedule G with prior versions and listed out the variances. | 1.6 |
| 5/9/2008 | K.R. | Discussion with team management re: employee issues. | 0.7 |
| 5/9/2008 | K.R. | Created exposure schedule of "missing transaction" data for each month that the Debtors' advisors need to reconcile. | 1.3 |
| 5/9/2008 | K.R. | Received and reviewed support for each Schedule G period given. | 3.8 |
| 5/9/2008 | M.M. | Reviewed Schedule G received and prepared questions re: same. | 0.6 |
| 5/9/2008 | M.M. | Discussion with staff re: employee question issues. | 0.7 |
| 5/9/2008 | M.M. | Discussion and editing of information related to Schedule G. | 0.8 |
| 5/9/2008 | M.S. | Met with M. Michaelis and K. Reinle to discuss Schedule G. | 0.3 |
| 5/9/2008 | M.S. | Reviewed professional fee applications through 5/6/08 and updated analysis. | 0.8 |
| 5/9/2008 | M.S. | Collaboration and organized documents pertaining to cash flows, substantive consolidation, construction loans and asset sales. | 1.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/9/2008 | M.S. | Analyzed the Debtors' professional fees through March 2008. | 0.8 |
| 5/9/2008 | M.S. | Reviewed Schedule G Drafts and schedules sent by the Debtors. | 0.8 |
| 5/9/2008 | M.S. | Prepared for and met with M. Michaelis to discuss go-forward issues. | 0.8 |
| 5/10/2008 | K.R. | Reviewed old schedule G data. | 2.3 |
| 5/10/2008 | K.R. | Discussions with M. Michaelis re: ACH detail Schedule and Schedule G reconciliation. | 0.7 |
| 5/10/2008 | M.M. | Reviewed ACH MISC transaction details provided. | 0.6 |
| 5/10/2008 | M.M. | Discussions with K. Reinle re: ACH detail Schedule and Schedule G. | 0.7 |
| 5/11/2008 | D.B. | Reviewed emails from M. Michaelis re: revised status of Schedule G reconciliation and other issues. | 0.5 |
| 5/11/2008 | K.R. | Reviewed and reconciled new and updated Schedule G data provided to us by Kroll for each dates relating to the Servicing business. | 4.0 |
| 5/12/2008 | D.B. | Reviewed drafts of Schedule G for period 11/16/07 - 4/11/08. | 0.4 |
| 5/12/2008 | D.B. | Met with M. Michaelis re: Schedule G status, substantive consolidation review, intercompany analysis and revised employee headcount analysis. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/12/2008 | K.R. | Compiled summary list of substantive consolidation data that has been provided by the Debtors and Kroll. | 1.4 |
| 5/12/2008 | M.S. | Reviewed and analyzed substantive consolidation issues for tomorrow's site visit. | 0.6 |
| 5/12/2008 | M.S. | Reviewed allocation methods base on substantive consolidation binder that was received. | 0.8 |
| 5/12/2008 | M.S. | Collaborated and organized documents pertaining to cash flows, substantive consolidation, construction loans and asset sales. | 0.6 |
| 5/13/2008 | K.R. | Correspondence with team members updating them of new information received. | 0.8 |
| 5/13/2008 | K.R. | Discussion with team management re: substantive consolidation and intercompany issues covered at meeting. | 0.4 |
| 5/13/2008 | M.M. | Discussion with K. Reinle re: substantive consolidation and intercompany issues covered at Debtors' site. | 0.4 |
| 5/13/2008 | M.S. | Reviewed Schedule G revisions for period ending 4-11-08. | 1.4 |
| 5/13/2008 | M.S. | Comparison of schedule G for period ending 4-11-08 to prior reports. | 0.6 |
| 5/13/2008 | M.S. | Prepared for meeting with M. Michaelis regarding meeting today with all professionals, Schedule G and status. | 1.2 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/13/2008 | M.S. | Conversation with K. Reinle regarding substantive consolidation findings. | 0.2 |
| 5/14/2008 | K.R. | Received and reviewed policies received from the Debtors regarding signing authority and wire transfers. | 1.9 |
| 5/14/2008 | K.R. | Reviewed general ledgers provided detailing Debtors and non-Debtors for each month that an MOR has been filed (August 2007 through February 2008). | 1.8 |
| 5/14/2008 | M.M. | Reviewed information re: professional fees. | 1.1 |
| 5/14/2008 | M.M. | Reviewed information re: budget. | 1.4 |
| 5/14/2008 | M.S. | Reviewed and created analysis of Professional fee expenses for counsel and D. Berliner. | 0.7 |
| 5/14/2008 | M.S. | Reviewed and analyzed corporate cash flow. | 0.6 |
| 5/14/2008 | M.S. | Analyzed projected forecasted expenses. | 0.8 |
| 5/14/2008 | M.S. | Correspondence with K. Reinle regarding site visit and information requests. | 0.4 |
| 5/15/2008 | D.B. | Reviewed information provided by AHM at 5/13/08 meeting. | 1.2 |
| 5/15/2008 | K.R. | Discussion with M. Michaelis re: status of intercompany and substantive consolidation review in Melville. | 0.3 |
| 5/15/2008 | M.M. | Discussions with M. Stewart re: budget going forward. | 1.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**G.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/15/2008 | M.M. | Met with M. Stewart and D. Berliner to discuss go forward plan with substantive consolidation, interCompany and other issues. | 0.8 |
| 5/15/2008 | M.M. | Prepared summary list of go forward tasks and requests. | 0.6 |
| 5/15/2008 | M.M. | Discussion with K. Reinle re: status of intercompany and substantive consolidation review in Melville. | 0.3 |
| 5/15/2008 | M.S. | Reviewed and analyzed corporate budget forecast. | 1.2 |
| 5/16/2008 | D.B. | Reviewed information provided by AHM at 5/13/08 meeting. | 0.3 |
| 5/16/2008 | D.B. | Reviewed news articles on state of mortgage industry, Alt-A loans and AHM. | 0.4 |
| 5/16/2008 | D.B. | Reviewed budget vs. actual cash flow results for week ended 5/2/08 and 5/9/08 and 39 weeks ended 5/9/08. | 0.3 |
| 5/16/2008 | D.B. | Met with M. Michaelis and K. Reinle re: update on status of work and next steps. | 0.6 |
| 5/16/2008 | D.B. | Reviewed Docket report for period 4/26 - 5/9/08. | 0.8 |
| 5/16/2008 | K.R. | Reviewed fixed asset listing provided by the Debtors and created a list of questions. | 1.2 |
| 5/16/2008 | M.M. | Discussion with K. Reinle re: intercompany issues and future substantive consolidation issues. | 1.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## G.     BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/16/2008 | M.M. | Reviewed Servicing Business issues. | 1.1 |
| 5/16/2008 | M.M. | Reviewed fees filed information. | 0.6 |
| 5/16/2008 | M.M. | Discussion and review of new operating expense information. | 1.3 |
| 5/19/2008 | D.B. | Reviewed docket report for period 5/10/08 - 5/16/08. | 0.3 |
| 5/19/2008 | D.B. | Reviewed February 2008 MOR's for each entity. | 0.8 |
| 5/19/2008 | K.R. | Reviewed Servicing Business/Schedule G issues. | 1.1 |
| 5/19/2008 | K.R. | Discussion with M. Michaelis re: intercompany and fact request list. | 0.9 |
| 5/19/2008 | M.M. | Reviewed servicing agreement and contracts. | 0.9 |
| 5/19/2008 | M.M. | Discussion with K. Reinle re: intercompany and fact list. | 0.9 |
| 5/19/2008 | M.M. | Reviewed and edited fact list to be requested. | 1.6 |
| 5/19/2008 | M.S. | Reviewed Servicing transition documents. | 0.4 |
| 5/19/2008 | M.S. | Reviewed Professional fee budget. | 0.2 |
| 5/20/2008 | K.R. | Analyzed each of the MOR's and trial balances received, and created a schedule for allocation percentages for each relevant line item. | 1.9 |
| 5/20/2008 | K.R. | Updated each item relating to substantive consolidation for M. Michaelis to review. | 2.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/20/2008 | M.S. | Met with K. Reinle regarding substantive consolidation issues. | 0.2 |
| 5/21/2008 | K.R. | Reviewed intercompany information and prepared additional questions for meeting with the Debtors. | 2.4 |
| 5/21/2008 | K.R. | Discussion with M. Michaelis re: meeting with R. Bernstein re: intercompany and substantive consolidation. | 0.4 |
| 5/21/2008 | M.M. | Discussion with K. Reinle re: meeting with R. Bernstein re: intercompany and substantive consolidation. | 0.4 |
| 5/21/2008 | M.S. | Reviewed intercompany information prepared by K. Reinle. | 0.3 |
| 5/22/2008 | K.R. | Reviewed support for "other items" for each month under Schedule G reconciliation and prepared questions list regarding items that have changed from the prior version. | 2.9 |
| 5/22/2008 | M.M. | Reviewed and edited intercompany information. | 4.6 |
| 5/22/2008 | M.M. | Correspondence with D. Berliner re: open issues to be addressed. | 0.4 |
| 5/22/2008 | M.S. | Reviewed REO properties through 4-30-08. | 0.7 |
| 5/22/2008 | M.S. | Discussions with K. Reinle regarding substantive consolidation issues. | 0.3 |

EXHIBIT "A"

### AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### May 1, 2008 to May 31, 2008

### G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/22/2008 | M.S. | Updated open items and outstanding requests. | 0.4 |
| 5/22/2008 | M.S. | Prepared for and met with M. Michaelis re: case status. | 0.8 |
| 5/23/2008 | D.B. | Reviewed revised Exhibit G provided to WL Ross 5/22/08 and compared to version provided on 5/12/08. | 0.7 |
| 5/23/2008 | D.B. | Reviewed Revenue Ruling on Mortgage Modification order Foreclosure Prevention Program. | 0.2 |
| 5/23/2008 | K.R. | Read and summarized ruling relating to the mortgage industry that could have an effect on the outcome of AHM. | 0.6 |
| 5/23/2008 | K.R. | Correspondence with team management re: intercompany issues. | 0.6 |
| 5/23/2008 | K.R. | Reviewed revised Schedule G provided. | 0.7 |
| 5/23/2008 | M.M. | Reviewed current foreclosure data and REO information received. | 0.6 |
| 5/23/2008 | M.M. | Reviewed and edited intercompany information. | 2.2 |
| 5/23/2008 | M.M. | Reviewed revised Schedule G. | 0.3 |
| 5/23/2008 | M.M. | Correspondence with staff re: intercompany issues. | 0.6 |
| 5/23/2008 | M.S. | Reviewed and collaborated documents related to Schedule G received from Kroll. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/23/2008 | M.S. | Conference call with D. Berliner and M. Michaelis regarding counsel's comments. | 0.1 |
| 5/23/2008 | M.S. | Correspondence with K. Reinle regarding status and other issues. | 0.2 |
| 5/27/2008 | D.B. | Reviewed docket report for period 5/17 - 5/23/08. | 0.3 |
| 5/27/2008 | D.B. | Reviewed AHM Motion to approve 4th Stipulation with ABN Amro Bank and settlement with Financial Guaranty Insurance Co. | 0.6 |
| 5/27/2008 | D.B. | Reviewed budget vs. actual cash flow report for week and 40 weeks ended 5/16/08. | 0.2 |
| 5/27/2008 | K.R. | Reviewed support and detail for each line item provided on Schedule G reconciliation. | 2.9 |
| 5/27/2008 | K.R. | Reviewed March MOR's filed with the Court. | 1.2 |
| 5/27/2008 | M.M. | Servicing Schedule G review and preparation of questions. | 0.8 |
| 5/27/2008 | M.M. | Reviewed updated intercompany document. | 2.1 |
| 5/27/2008 | M.S. | Reviewed docket for new filings. | 0.2 |
| 5/27/2008 | M.S. | Reviewed and collaborated documents related to WL Ross servicing admin claims motion. | 1.1 |
| 5/27/2008 | M.S. | Met with K. Reinle regarding intercompany issues. | 0.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/28/2008 | J.F. | Updated balance sheet, income statement and cash flow schedules for the month of March for each eight entities. | 2.3 |
| 5/28/2008 | M.M. | Prepared summary of information received on call re: committee report for D. Berliner and counsel. | 2.1 |
| 5/28/2008 | M.S. | Reviewed notes and information received from call with Kroll this morning. | 0.3 |
| 5/28/2008 | M.S. | Reviewed monthly cash flow forecast, cash deficit and liquidity issues. | 1.8 |
| 5/28/2008 | M.S. | Reviewed unencumbered delinquent loan tapes and bids. | 0.2 |
| 5/28/2008 | M.S. | Updated and reviewed budget to actual cash flow through 5-19-08. | 0.4 |
| 5/29/2008 | K.R. | Met with team management re: points to be reviewed on call with Committee. | 1.8 |
| 5/29/2008 | K.R. | Reviewed the Lehman Ruling in regards to the case. | 0.4 |
| 5/29/2008 | M.M. | Met with staff re: points to be reviewed on call with Committee. | 1.8 |
| 5/29/2008 | M.S. | Reviewed March MORs and questions prepared by staff. | 0.8 |
| 5/29/2008 | M.S. | Reviewed Lehman ruling and summary prepared by staff. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

### G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/29/2008 | M.S. | Reviewed Professional fee applications filed through 5-28-08. | 1.2 |
| 5/29/2008 | M.S. | Prepared for and met with M. Michaelis regarding claims issues, budget and status of case. | 0.8 |
| 5/29/2008 | M.S. | Call with D. Berliner, M. Michaelis and K. Reinle regarding status of case. | 0.3 |
| 5/29/2008 | M.S. | Met with M. Michaelis and K. Reinle regarding status of case. | 0.9 |
| 5/30/2008 | D.B. | Met with M. Michaelis, M. Stewart and K. Reinle re: work to be done and timing. | 0.7 |
| 5/30/2008 | K.R. | Reviewed revised budget compared to prior versions received. | 1.6 |
| 5/30/2008 | K.R. | Began creating payroll schedule based on revised termination dates and notes for each individual employee. | 2.1 |
| 5/30/2008 | M.M. | Reviewed revised budget. | 2.3 |
| 5/30/2008 | M.M. | Reviewed other retained professionals fee application related information. | 0.4 |
| 5/30/2008 | M.M. | Reviewed intercompany related issues to be addressed in plan. | 0.9 |
| 5/30/2008 | M.S. | Met with Staff regarding collaboration of docket filings. | 0.4 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### May 1, 2008 to May 31, 2008

### G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/30/2008 | M.S. | Reviewed and correspondence with staff regarding professional fee applications. | 0.2 |
| 5/30/2008 | M.S. | Reviewed draft calendar of events prepared by the Debtors. | 0.4 |
| 5/30/2008 | M.S. | Reviewed and analyzed forecasted budget prepared by Kroll. | 1.7 |
| 5/31/2008 | M.S. | Reviewed docket filings. | 0.2 |
| 5/31/2008 | M.S. | Reviewed Kroll's April fee application and created analysis. | 1.4 |
| | | **TOTAL:** | **182.9** |

### INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 14.4 | 575.00 | 8,280.00 |
| M. MICHAELIS (M.M.) | 52.7 | 350.00 | 18,445.00 |
| M. STEWART (M.S.) | 47.8 | 185.00 | 8,843.00 |
| K. REINLE (K.R.) | 65.7 | 175.00 | 11,497.50 |
| J. FRIEDMAN (J.F.) | 2.3 | 150.00 | 345.00 |
| **TOTAL:** | **182.9** | | **47,410.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/1/2008 | D.B. | Telephone calls and emails with M. Indelicato re: planning for UCC call and follow up. | 0.4 |
| 5/2/2008 | D.B. | Telephone call and emails with M. Indelicato and M. Power re: update on bank sale process, status of information requested and employee issues. | 0.4 |
| 5/6/2008 | D.B. | Reviewed email from M. Indelicato re: AHM counter proposal re: Strauss and discussed with M. Michaelis. | 0.3 |
| 5/7/2008 | D.B. | Email to Hahn & Hessen re: results of BDO's meeting with Kroll and Strauss counter proposal. | 0.7 |
| 5/7/2008 | D.B. | Reviewed email from J. Zawadzki re: bi-monthly fee update for period 4/16 - 4/30/08. | 0.2 |
| 5/8/2008 | D.B. | Telephone call and emails with M. Indelicato re: planning for UCC conference call and decision. | 0.2 |
| 5/9/2008 | M.M. | Prepared for and corresponded with counsel and D. Berliner re: open Schedule G issues. | 1.9 |
| 5/14/2008 | D.B. | Telephone call with M. Power and M. Indelicato re: analysis of meeting with Debtors and planning for UCC conference call 5/15/08. | 1.1 |
| 5/14/2008 | D.B. | Emails with J. Zawadzki re: analysis of March professional fees; discussed same with M. Stewart. | 0.6 |
| 5/14/2008 | K.R. | Conference call with team members and Counsel re: meeting with Kroll. | 1.1 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### May 1, 2008 to May 31, 2008

## H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/14/2008 | M.M. | Conference call with D. Berliner, M. Stewart and Counsel re: meeting with Kroll. | 1.1 |
| 5/14/2008 | M.S. | Correspondence with counsel regarding draft report to the Committee. | 0.3 |
| 5/14/2008 | M.S. | Call with counsel and D. Berliner and M. Michaelis regarding status of case. | 1.1 |
| 5/15/2008 | D.B. | Email and telephone call with M. Indelicato and M. Power re: BDO report and planning for UCC call. | 0.3 |
| 5/15/2008 | M.M. | Correspondence with Counsel and D. Berliner of report review. | 0.4 |
| 5/16/2008 | D.B. | Reviewed email from J. Zawadzki re: summary of professional fees for period 4/16 - 4/30/08. | 0.3 |
| 5/16/2008 | M.M. | Correspondence with counsel re: Schedule G and issues. | 0.3 |
| 5/19/2008 | M.M. | Met at Hahn & Hessen with D. Grubman and M. Indelicato re: Servicing Business close issues. | 1.9 |
| 5/20/2008 | D.B. | Reviewed email from M. Indelicato to YCST re: sale of loans. | 0.1 |
| 5/20/2008 | D.B. | Emails with Hahn & Hessen re: results of AHM meeting with BofA. | 0.2 |
| 5/21/2008 | D.B. | Telephone call and emails with M. Power and M. Indelicato re: provisions of settlement with BofA, issues and analysis to be performed. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/21/2008 | M.M. | Reviewed correspondence with counsel re: BofA and Kroll meeting on Tuesday. | 0.3 |
| 5/21/2008 | M.M. | Call with Counsel re: BofA Settlement. | 0.4 |
| 5/21/2008 | M.S. | Conference call with counsel regarding settlement. | 0.5 |
| 5/21/2008 | M.S. | Reviewed correspondences from counsel to Committee. | 0.2 |
| 5/22/2008 | D.B. | Reviewed emails from M. Indelicato re: cancellation of UCC meeting. | 0.1 |
| 5/23/2008 | D.B. | Reviewed email from M. Indelicato and revised draft of proposal settlement with BofA. | 0.5 |
| 5/23/2008 | D.B. | Conference call with M. Indelicato re: revised BofA. | 0.4 |
| 5/23/2008 | M.M. | Conference call with Counsel and BDO re: settlement negotiation. | 0.4 |
| 5/23/2008 | M.S. | Conference call with counsel regarding settlement. | 0.4 |
| 5/27/2008 | D.B. | Reviewed email from M. Power and letter from Landis Ratz re: JPM REO properties. | 0.4 |
| 5/28/2008 | D.B. | Telephone call and e-mail with M. Indelicato and M. Power re: information provided by Kroll, BofA settlement issues and cash flow issues. | 0.8 |
| 5/28/2008 | M.S. | Call with D. Berliner, M. Michaelis and counsel regarding status. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/29/2008 | D.B. | Reviewed draft confidentiality Agreement from Sidley Austin re: Bear Stearns re: Wells Fargo interpleader action per E. Schnitzer's email and email comments. | 0.3 |
| 5/30/2008 | D.B. | Emails with M. Indelicato and M. Power re: case status update and results of H&H meeting with YCST. | 0.4 |
| 5/30/2008 | M.M. | Correspondence with Counsel re: Plan of Reorganization. | 0.3 |
| | | **TOTAL:** | **19.2** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 8.3 | 575.00 | 4,772.50 |
| M. MICHAELIS (M.M.) | 7.0 | 350.00 | 2,450.00 |
| M. STEWART (M.S.) | 2.8 | 185.00 | 518.00 |
| K. REINLE (K.R.) | 1.1 | 175.00 | 192.50 |
| **TOTAL:** | **19.2** | | **7,933.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**I.     FEE APPLICATIONS / MONTHLY STATEMENTS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/1/2008 | M.M. | Prepared April data for monthly application. | 0.3 |
| 5/7/2008 | M.M. | Prepared April data for monthly application. | 1.7 |
| 5/8/2008 | M.M. | Prepared April data for monthly application. | 0.9 |
| 5/9/2008 | M.M. | Revised April monthly application. | 1.2 |
| 5/13/2008 | M.M. | Revised April monthly application. | 0.6 |
| 5/14/2008 | M.M. | Revised April monthly application. | 0.5 |
| 5/15/2008 | N.V. | Reviewed and edited BDO's April 2008 time detail; updated project categories. | 1.1 |
| 5/19/2008 | N.V. | Reviewed and edited BDO's April 2008 time detail; updated project categories. | 3.4 |
| 5/23/2008 | N.V. | Reviewed and updated April 2008 Monthly Application; updated services provided section of application. | 1.2 |
| 5/27/2008 | D.B. | Reviewed and approved 7th monthly application for compensation for services rendered as Financial Advisors for UCC for April 2008 and Berliner Declaration. | 1.8 |
| 5/28/2008 | M.M. | Prepared and sent out 7th monthly application. | 0.7 |
| 5/28/2008 | N.V. | Reviewed updated April 2008 Monthly Application. | 1.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**May 1, 2008 to May 31, 2008**

**I.      FEE APPLICATIONS / MONTHLY STATEMENTS**

| Date | Name | Description | | Time |
|------|------|-------------|---|------|
| | | | **TOTAL:** | **14.5** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 1.8 | 575.00 | 1,035.00 |
| N. VANDERHOOP (N.V.) | 6.8 | 185.00 | 1,258.00 |
| M. MUFTUOGLU (M.M.) | 5.9 | 150.00 | 885.00 |
| **TOTAL:** | **14.5** | | **3,178.00** |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### May 1, 2008 to May 31, 2008

**J.    CASE ADMINISTRATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/31/2008 | M.S. | Engagement administration - organized and collaborated documents. | 1.2 |
| | | **TOTAL:** | **1.2** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| M. STEWART (M.S.) | 1.2 | 185.00 | 222.00 |
| **TOTAL:** | **1.2** | | **222.00** |