UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re: American Home Mortgage Corp.
Case No. 07-11051
Reporting Period: May 2008

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor


_____
Signature of Joint Debtor


_____                      _7/8/2008_____
Signature of Authorized Individual*                   Date


Kevin Nystrom                                         Director of Restructuring
_____                      _____
Printed Name of Authorized Individual                Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a
manager if debtor is a limited liability company.

**American Home Mortgage Corp.**
**Case No. 07-11051**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

As provided by GAAP, the Debtors' books and records have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual Interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

**American Home Mortgage Corp.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11051**
**May 31, 2008**

| | Bank Accounts | | | | Total |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | |
| Cash Beginning of Month - (5/1/2008) | $   55,439,274 | $   19,349 | $        - | $        - | $   55,458,623 |
| | | | | | |
| Receipts: | | | | | |
| Cash Sales | | | | | |
| Accounts Receivable | | | | | |
| Sale of Assets | | | | | |
| Loans and Advances | | | | | |
| Administrative | | | | | |
| Net Payroll | | | | | |
| Other | | | | | |
| Transfers (From DIP Accounts) | | | | | |
| | | | | | |
| Total Receipts: | - | - | - | - | - |
| | | | | | |
| | | | | | |
| Disbursements: | | | | | |
| Net Payroll | | 5,185 | | | |
| Payroll Taxes | | | | | |
| Sales, Use, & Other Taxes | | | | | |
| Loans and Advances | 13,825,384 | | | | |
| Inventory Purchases | | | | | |
| Secured/Rental/Leases | | | | | |
| Insurance | | | | | |
| Administrative | 743,087 | | | | |
| Selling | | | | | |
| Other | 2,375,140 | | | | |
| Transfers (To DIP Accounts) | 4,183,518 | | | | |
| Professional Fees | | | | | |
| U.S. Trustee Quarterly Fees | | | | | |
| Court Costs | | | | | |
| | | | | | |
| Total Disbursements: | 21,127,128 | 5,185 | - | - | 21,132,313 |
| | | | | | |
| NET CASH FLOW | | | | | |
| (Receipts less Disbursements) | | | | | (21,132,313) |
| | | | | | |
| | | | | | |
| Cash End of Month - (5/31/2008) | $   34,312,146 | $   14,164 | $        - | $        - | $   34,326,310 |

| | |
|---|---|
| Total Disbursements | 21,132,313 |
|    Less: Transfers to Debtor in Possession Accounts | (4,183,518) |
|    Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 16,948,795 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| CDC - AHM Disbursement Funding Account | | | | | |
| GL Account # 10040 | | | | | |
| Deutsche Bank Account # 00-419-178 | | | | | |
| May 31, 2008 | | | | | |
| Bank Balance: | | | | | 74,089.94 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 74,089.94 |
| | | | | | |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| AMERICAN HOME MORTGAGE | | | |
|---|---|---|---|
| RHODE ISLAND TRUST ACCOUNT | | | |
| JPM Chase Bank Account # 530-159589 | | | |
| GL Account # 10050 | | | |
| May 31, 2008 | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| GL BALANCE | | | 2,745.00 |
| | | | |
| BANK BALANCE | | | 2,745.00 |
| | | | |
| Difference | | | 0.00 |

**AMERICAN HOME MORTGAGE**
**MASSACHUSETTS TRUST ACCT**
**ACCT # 530-164876**
**GL ACCT 10060**
**May 31, 2008**

| | |
|---|---|
| **GL BALANCE** | 38,759.60 |
| **BANK BALANCE** | 38,759.60 |
| **Difference:** | 0.00 |

**AMERICAN HOME MORTGAGE**
**VIRGINIA TRUST ACCOUNT**
**ACCT # 530-164914**
**GL ACCT 10061**
**May 31, 2008**

| | |
|---|---:|
| **GL BALANCE** | 63,263.70 |
| **BANK BALANCE** | 63,263.70 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**NEW HAMPSHIRE TRUST ACCT**
**ACCT # 530-164841**
**GL ACCT 10062**
**May 31, 2008**

| | |
|---|---:|
| **GL BALANCE** | **9,550.00** |
| **BANK BALANCE** | **9,550.00** |
| **Difference:** | **0.00** |

**AMERICAN HOME MORTGAGE**
**OREGON TRUST ACCOUNT**
**ACCT # 530-164825**
**GL ACCT 10063**
**May 31, 2008**

**GL BALANCE**                                              11,125.45

**BANK BALANCE**                                            11,125.45

**Reconciling Items:**

**Difference:**                                                  0.00

**AMERICAN HOME MORTGAGE**
**ILLINOIS TRUST ACCOUNT**
**ACCT # 530-164892**
**GL ACCT 10064**
**May 31, 2008**

| | |
|---|---:|
| **GL BALANCE** | 271,909.00 |
| **BANK BALANCE** | 271,909.00 |
| **DIFFERENCE** | - |

**AMERICAN HOME MORTGAGE**
**IDAHO TRUST ACCOUNT**
**ACCT # 530-164884**
**GL ACCT 10065**
**May 31, 2008**

| | |
|---|---:|
| **GL BALANCE** | 3,500.00 |
| **BANK BALANCE** | 3,500.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**KANSAS TRUST ACCOUNT**
**ACCT # 530-164868**
**GL ACCT 10066**
**May 31, 2008**

| | |
|---|---:|
| **GL BALANCE** | 14,000.00 |
| **BANK BALANCE** | 14,000.00 |
| **DIFFERENCE** | 0.00 |

**AMERICAN HOME MORTGAGE**
**MINNESOTA TRUST ACCT**
**ACCT # 530-164833**
**GL ACCT 10067**
**May 31, 2008**

| | |
|---|---:|
| **GL BALANCE** | 5,000.00 |
| **BANK BALANCE** | 5,000.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**OHIO TRUST ACCT**
**ACCT # 530-165899**
**GL ACCT 10068**
**May 31, 2008**

**GL BALANCE**                                                45,000.00

**BANK BALANCE**                                              45,000.00

**Difference**                                                    0.00

**AMERICAN HOME MORTGAGE**
**WASHINGTON TRUST ACCOUNT**
**ACCT # 530-164906**
**GL ACCT 10069**
**May 31, 2008**

| | |
|---|---:|
| **GL BALANCE** | 14,000.00 |
| **BANK BALANCE** | 14,000.00 |
| **Difference** | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| NEW YORK COMMUNITY BANK TRUST | | | | |
| ACCT # 957-175744 | | | | |
| GL ACCT 10070 | | | | |
| May 31, 2008 | | | | |
| | | | | |
| GL Balance | | | | 25,093.69 |
| | | | | |
| | | | | |
| | | | | |
| Bank Balance | | | | 25,093.69 |
| | | | | |
| Difference | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Bank Reconciliation | | | | | | |
| AHM Collateral Deposit Account for Letter of Credit | | | | | | |
| GL Account # 10090 | | | | | | |
| JP Morgan Chase Bank Account # 730147436 | | | | | | |
| May 31, 2008 | | | | | | |
| Bank Balance: | | | | | | 160,600.00 |
| | | | | | | |
| GL Balance: | | | | | | 160,600.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| AMERICAN HOME MORTGAGE - Return Wire Account | | | | | |
| GL Account # 10105 | | | | | |
| Deutsche Bank Account # 00-449-393 | | | | | |
| May 31, 2008 | | | | | |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 709,574.13 |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 709,574.12 |
| | | | | | |
| | | | | | 709,574.12 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.01 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| ABN Construction Bonus Plan | | | | |
| JPM CHASE Bank Account # 730-148111 | | | | |
| GL Account # 10140 | | | | |
| May 31, 2008 | | | | |
| | | | | |
| G/L BALANCE | | | | 450,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | 450,000.00 |
| | | | | |
| BANK BALANCE | | | | 450,000.00 |
| | | | | |
| Difference | | | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| GUC Fund | | | |
| JPM CHASE Bank Account # 730-148103 | | | |
| GL Account # 10145 | | | |
| May 31, 2008 | | | |
| | | | |
| G/L BALANCE | | | 6,326,364.82 |
| | | | |
| BANK BALANCE | | | 6,326,364.82 |
| | | | |
| Difference G/L vs. Bank | | | 0.00 |
| | | | |
| Reconciling Items: | | | |
| | | | |
| | | | |
| Total Account Difference: | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| **Account Reconciliation** | | | | | |
| **Chase Iowa Closing Account** | | | | | |
| **GL Account # 10180** | | | | | |
| **Bank Account # 530-494655 (NY) & # 730-147592 (TX)** | | | | | |
| **May 31, 2008** | | | | | |
| Bank Balance: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| Outstanding Checks: | | | | | |
| <u>Check Number</u> | <u>Issue Date</u> | <u>Loan Number</u> | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| Adjusted Bank Balance: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 0.00 |
| | | | | | |
| Reconciling items: | | | | | |
| | | | | | |
| Adjusted GL Balance: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| CHASE OPERATING ACCOUNT | | | | |
| JPM CHASE BANK ACCOUNT # 530-973308 | | | | |
| GL Account # 10190 | | | | |
| May 31, 2008 | | | | |
| | | | | |
| G/L BALANCE | | | | 899,022.26 |
| | | | | |
| | | | | |
| Outstanding checks | | | | 3,358.51 |
| | | | | |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | 902,380.77 |
| | | | | |
| BANK BALANCE#530-973308 | | | | 902,380.77 |
| | | | | |
| Difference | | | | 0.00 |

Outstanding Checks 5/31/08 - Chase Operating Account

| Check Number | Date | Payee | Amount |
|---|---|---|---|
| 367828 | 4/2/2007 | ATT | 539.92 |
| 367830 | 4/3/2007 | RELIANT ENERGY | 350.93 |
| 367831 | 5/3/2007 | PSE&G CO | 332.18 |
| 367832 | 5/7/2007 | PSE&G CO | 0.45 |
| 367833 | 5/9/2007 | I-LINK/UCN | 205.03 |
| 367834 | 5/15/2007 | NSTAR | 321.33 |
| 367835 | 5/30/2007 | FPL | 1,103.60 |
| 367838 | 7/5/2007 | SRP | 155.07 |
| 9252 STOP | 6/29/2007 | 9252 stop | 350.00 |
| | | Total Outstanding Checks | **3,358.51** |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM CHASE OPERATING ACCOUNT # 601-876444 | | | | |
| CONTROLLED DISBURSEMENT ACCT | | | | |
| GL# 10191 | | | | |
| May 31, 2008 | | | | |
| | | | | |
| | | | | |
| **G/L BALANCE** | | | | (642,113.83) |
| | | | | |
| | | | | |
| **Outstanding checks** | | | | 725,526.80 |
| | | | | |
| **Reconciling Items** | | | | |
| Check # 0335610 - Void on 6/20/08 - Posted to AP in May | | | | (83,412.97) |
| | | | | |
| | | | | |
| | | | | |
| **ADJ BOOK BALANCE** | | | | 0.00 |
| | | | | |
| **BANK BALANCE** | | | | 0.00 |
| | | | | |
| **Difference** | | | | 0.00 |

| Check Number | Check Date | Check Amount | Vendor ID | Vendor Name |
|---|---|---|---|---|
| 0330015 | 8/14/2007 | 1,274.31 | GENWORT | GENWORTH |
| 0330078 | 8/22/2007 | 12,209.50 | MGIC | MORTGAGE GUARANTY INS. CO. |
| 0330079 | 8/22/2007 | 19,448.23 | MGIC | MORTGAGE GUARANTY INS. CO. |
| 0330081 | 8/22/2007 | 792.00 | TRIAD2 | TRIAD |
| 0330188 | 8/30/2007 | 11.00 | ARCHCOU | ARCHULETA COUNTY CLERK |
| 0330190 | 8/30/2007 | 13.00 | CAMPCOUCL | CAMPBELL COUNTY CLERK |
| 0330192 | 8/30/2007 | 18.00 | CUMBELAN | CUMBERLAND COUNTY REGISTER |
| 0330196 | 8/30/2007 | 8.00 | LEXICOU | LEXINGTON COUNTY REGISTER |
| 0330197 | 8/30/2007 | 8.00 | LEXICOU | LEXINGTON COUNTY REGISTER |
| 0330205 | 8/30/2007 | 5.00 | QUEECIT | QUEENS CITY REGISTER |
| 0330206 | 8/30/2007 | 12.00 | RUTHCOU | RUTHERFORD COUNTY |
| 0330209 | 8/30/2007 | 46.00 | WACOUNT | WASHINGTON COUNTY RECORDER |
| 0330210 | 8/30/2007 | 14.00 | WEBECOU | WEBER COUNTY RECORDER |
| 0330211 | 8/30/2007 | 11.00 | YORKCOUN | YORK COUNTY CLERK OF COURT |
| 0330221 | 9/5/2007 | 31.00 | AUGUCOU | AUGUSTA COUNTY CLERK |
| 0330224 | 9/5/2007 | 31.00 | CHARCOCLER | CHARLES CO. CLERKOF THE |
| 0330231 | 9/5/2007 | 42.00 | DEPAFIN11201 | DEPARTMENT OF FINANCE |
| 0330237 | 9/5/2007 | 31.00 | FAUQCOU | FAUQUIER COUNTY CLERK |
| 0330238 | 9/5/2007 | 43.00 | HARTCIT | HARTFORD CITY CLERK |
| 0330250 | 9/5/2007 | 43.00 | NORTBRA | NORTH BRANFORD TOWN CLERK |
| 0330251 | 9/5/2007 | 31.00 | ORANCOUREG | ORANGE COUNTY REGISTER OF |
| 0330262 | 9/5/2007 | 75.00 | SUFFREG | SUFFOLK REGISTRY OF DEEDS |
| 0330263 | 9/5/2007 | 43.00 | TOLLTOW | TOLLAND TOWN CLERK |
| 0330307 | 9/13/2007 | 25.00 | RIVECOU92507 | RIVERSIDE COUNTY RECORDER |
| 0330310 | 9/13/2007 | 16.00 | SANDIEG1610449 | SAN DIEGO COUNTY RECORDER |
| 0330455 | 9/26/2007 | 21.00 | ALBECOU48858 | ALBEMARIE COUNTY CLERK |
| 0330461 | 9/26/2007 | 71.00 | CLACCOU | CLACKAMAS COUNTY |
| 0330462 | 9/26/2007 | 95.00 | COUNASH28640 | COUNTY OF ASHE |
| 0330488 | 9/26/2007 | 10.00 | UTAHCOU84606 | UTAH COUNTY RECORDER |
| 0330489 | 9/26/2007 | 30.00 | WEBECOU | WEBER COUNTY RECORDER |
| 0330589 | 10/4/2007 | 6,863.25 | DELREA | DELTA REALTY COMPANY |
| 0330601 | 10/4/2007 | 3,000.00 | FORMAN | FORWARD MANAGEMENT |
| 0330603 | 10/4/2007 | 200.00 | FRERLT | FREITAS REALTY GROUP |
| 0330667 | 10/4/2007 | 250.00 | SEI REAL | SEI REAL ESTATE |
| 0330669 | 10/4/2007 | 1,500.00 | SIMOVIC | VICTOR SIMON, RFC CHFC, AIF |
| 0330812 | 10/8/2007 | 109.00 | PALMELE15435601 | PALMETTO ELECTRIC COOPERATIVE |
| 0330813 | 10/8/2007 | 193.00 | PALMELE15435602 | PALMETTO ELECTRIC COOPERATIVE |
| 0331019 | 10/8/2007 | 49.50 | SHREIT1007367 | SHRED - IT |
| 0331023 | 10/8/2007 | 102.00 | SIGNSER10732 | SIGNAL SERVICE INC |
| 0331083 | 10/11/2007 | 40.00 | CLERCIRCOU | CLERK OF THE CIRCUIT COURT |
| 0331093 | 10/11/2007 | 61.00 | SHARBOC | SHARON R. BOCK, CLERK & |
| 0331095 | 10/11/2007 | 107.11 | TRAIWAR | TRAINERS WAREHOUSE |
| 0331220 | 10/19/2007 | 9.00 | ADACOUN83702 | ADA COUNTY RECORDER |
| 0331223 | 10/19/2007 | 20.00 | BERKCOU | BERKELEY COUNTY REGISTER |
| 0331226 | 10/19/2007 | 41.00 | KOSCCOU | KOSCIUSKO COUNTY RECORDER |
| 0331227 | 10/19/2007 | 30.00 | LOSANGE | LOS ANGELES COUNTY RECORDER |
| 0331231 | 10/19/2007 | 15.00 | RIVECOU92507 | RIVERSIDE COUNTY RECORDER |
| 0331238 | 10/22/2007 | 6,509.13 | ADPCOBR | ADP COBRA SERVICES |
| 0331239 | 10/22/2007 | 19,339.26 | AETNDEN | AETNA DENTAL PLAN |
| 0331253 | 10/23/2007 | 67.83 | VERIZ4257759582 | VERIZON |
| 0331300 | 10/23/2007 | 5.00 | GEORCOU | GEORGETOWN COUNTY REGISTER |
| 0331352 | 10/29/2007 | 250.00 | LUNDASS | LUNDBERG & ASSOCIATES |
| 0331369 | 10/29/2007 | 42.00 | GIBSREC | GIBSON RECORDER |
| 0331406 | 10/30/2007 | 12.00 | LAPOCOUREC | LAPORTE COUNTY RECORDER |
| 0331487 | 11/2/2007 | 25.00 | BURECON | BUREAU OF CONVEYANCES |
| 0331624 | 11/9/2007 | 12.00 | PORTCOU | PORTER COUNTY RECORDER |
| 0331640 | 11/12/2007 | 76.00 | BUTLCOU | BUTLER COUNTY RECORDER |
| 0331671 | 11/13/2007 | 350.00 | REF1491133 | Elizabeth J La Sagna |
| 0331673 | 11/13/2007 | 400.00 | REF1528123 | Douglas L Sawyer |
| 0331675 | 11/13/2007 | 400.00 | REF1537017 | Paul Dowe Jr |
| 0331676 | 11/13/2007 | 450.00 | REF1584151 | Adolfo Gonzalez |
| 0331682 | 11/13/2007 | 403.25 | REF1591848 | Bradley E Larson |
| 0331683 | 11/13/2007 | 425.00 | REF1592886 | Julio C Valdovinos |

| Check Number | Check Date | Check Amount | Vendor ID | Vendor Name |
|---|---|---|---|---|
| 0331690 | 11/13/2007 | 300.00 | REF1612848 | Veronica Sanchez |
| 0331712 | 11/13/2007 | 300.00 | REF1638538 | Richard Scott Carpenter |
| 0331717 | 11/13/2007 | 400.00 | REF1647548 | Rene Gonzalez |
| 0331720 | 11/13/2007 | 425.00 | REF1648788 | Debbie D Surface |
| 0331729 | 11/13/2007 | 500.00 | REF1659415 | Gregory Craig |
| 0331731 | 11/13/2007 | 350.00 | REF1661219 | Kou Yang |
| 0331738 | 11/13/2007 | 400.00 | REF1667686 | Brenda J Richard |
| 0331744 | 11/13/2007 | 400.00 | REF1680808 | Erica L Sasse |
| 0331754 | 11/13/2007 | 400.00 | REF1693139 | Raleigh D Harrelson |
| 0331759 | 11/13/2007 | 283.25 | REF1700049 | Jason D. Chez |
| 0331761 | 11/13/2007 | 200.00 | REF1703362 | LINDA MELLO |
| 0331763 | 11/13/2007 | 350.00 | REF1705115 | Marco A Blondet |
| 0331765 | 11/13/2007 | 350.00 | REF1708215 | Luke E Cameron |
| 0331776 | 11/13/2007 | 350.00 | REF1721031 | Stephen Marquis |
| 0331778 | 11/13/2007 | 300.00 | REF1721963 | James F Gaffey |
| 0331791 | 11/13/2007 | 350.00 | REF1729299 | Jacob Sherwood |
| 0331797 | 11/13/2007 | 325.00 | REF1732515 | Mizael M Barco |
| 0331809 | 11/13/2007 | 450.00 | REF1741340 | DAN WILLIAMS Jr |
| 0331817 | 11/13/2007 | 350.00 | REF1746285 | Maria Martinez |
| 0331818 | 11/13/2007 | 291.50 | REF1747863 | Rafael Gonzalez |
| 0331820 | 11/13/2007 | 350.00 | REF1748538 | Fotini Lambrianidis |
| 0331835 | 11/13/2007 | 325.00 | REF1755002 | Samantha J Lane |
| 0331852 | 11/13/2007 | 400.00 | REF1762715 | Contina J. Chambers |
| 0331853 | 11/13/2007 | 375.00 | REF1763265 | Tanya S Rouleau |
| 0331856 | 11/13/2007 | 325.00 | REF1766088 | Dominick Mastandrea |
| 0331869 | 11/13/2007 | 398.25 | REF1769883 | Shelley L Hubbard |
| 0331871 | 11/13/2007 | 400.00 | REF1771269 | Benito Murguia |
| 0331878 | 11/13/2007 | 375.00 | REF1773688 | Ryan M Mayo |
| 0331885 | 11/13/2007 | 450.00 | REF1775768 | Joseph A Williams |
| 0331888 | 11/13/2007 | 450.00 | REF1776366 | Jose C De La Herran |
| 0331894 | 11/13/2007 | 350.00 | REF1777216 | James G. Cunningham |
| 0331900 | 11/13/2007 | 350.00 | REF1779352 | Anthony L Maiorana |
| 0331913 | 11/13/2007 | 350.00 | REF1784030 | Margarita M. Palacio |
| 0331915 | 11/13/2007 | 350.00 | REF1784297 | Cecilia Pineda |
| 0331928 | 11/13/2007 | 375.00 | REF1786480 | Jean Levine |
| 0331929 | 11/13/2007 | 400.00 | REF1786496 | Maria Catalina Gonzalez |
| 0331942 | 11/13/2007 | 400.00 | REF1792292 | Jose Miguel Puentes |
| 0331952 | 11/13/2007 | 350.00 | REF1794499 | Christal J. Hooton |
| 0331959 | 11/13/2007 | 425.00 | REF1796843 | Roy L White |
| 0331961 | 11/13/2007 | 350.00 | REF1796877 | Veronica Ramos |
| 0331964 | 11/13/2007 | 350.00 | REF1798538 | Maria de los Angeles Nunez |
| 0331966 | 11/13/2007 | 400.00 | REF1798784 | Jesus G Reyes |
| 0331971 | 11/13/2007 | 275.00 | REF1799793 | Ian J. Patlin |
| 0331978 | 11/13/2007 | 500.00 | REF1801005 | John Bernier |
| 0331983 | 11/13/2007 | 600.00 | REF1802193 | Jose Charles |
| 0331988 | 11/13/2007 | 358.25 | REF1803496 | Jose Lopez |
| 0331989 | 11/13/2007 | 475.00 | REF1803571 | Stephen E Smith |
| 0331990 | 11/13/2007 | 300.00 | REF1804099 | Orrett M Bennett |
| 0331994 | 11/13/2007 | 350.00 | REF1804961 | Derrick Davis |
| 0332012 | 11/13/2007 | 208.25 | REF1809749 | Daniel N. Braker |
| 0332013 | 11/13/2007 | 400.00 | REF1809788 | John Dunn |
| 0332015 | 11/13/2007 | 300.00 | REF1810597 | Ronald Stern |
| 0332018 | 11/13/2007 | 350.00 | REF1811278 | Nhan Le |
| 0332030 | 11/13/2007 | 475.00 | REF1814070 | Gustavo Meza |
| 0332040 | 11/13/2007 | 400.00 | REF1815202 | Brian Michael Baker |
| 0332041 | 11/13/2007 | 325.00 | REF1815248 | Shawna M Burnice |
| 0332058 | 11/13/2007 | 425.00 | REF1817388 | John A. Onofrey |
| 0332060 | 11/13/2007 | 300.00 | REF1817437 | Aaron Conrad |
| 0332065 | 11/13/2007 | 360.00 | REF1817784 | Javier Antonio Ortega |
| 0332066 | 11/13/2007 | 400.00 | REF1817820 | Luis Alberto Perez |
| 0332080 | 11/13/2007 | 400.00 | REF1819867 | Susan C Michael |
| 0332088 | 11/13/2007 | 400.00 | REF1820460 | Kelly Greenwald |
| 0332110 | 11/13/2007 | 350.00 | REF1822550 | Patrick Skibbie |

| Check Number | Check Date | Check Amount | Vendor ID | Vendor Name |
|---|---|---|---|---|
| 0332124 | 11/13/2007 | 275.00 | REF1824524 | Monica M Greenwood |
| 0332138 | 11/13/2007 | 272.50 | REF1825740 | Brian Mattorano |
| 0332149 | 11/13/2007 | 500.00 | REF1826341 | Brett C Salter |
| 0332154 | 11/13/2007 | 475.00 | REF1826634 | Brian Roybal |
| 0332155 | 11/13/2007 | 300.00 | REF1826683 | Deborah L Delduco |
| 0332168 | 11/13/2007 | 325.00 | REF1827767 | Patrick M. Carlevato |
| 0332171 | 11/13/2007 | 400.00 | REF1828005 | Rumjana Nanev |
| 0332177 | 11/13/2007 | 400.00 | REF1828194 | Michelle Cortes |
| 0332185 | 11/13/2007 | 400.00 | REF1828741 | GERARDO G HARO |
| 0332192 | 11/13/2007 | 375.00 | REF1829051 | Kathryn Cockrum |
| 0332197 | 11/13/2007 | 450.00 | REF1829705 | Ramon Andrade |
| 0332202 | 11/13/2007 | 400.00 | REF1829913 | Raul Lopez Ascensio |
| 0332203 | 11/13/2007 | 400.00 | REF1829959 | KEI CHANTHAVISOUK |
| 0332208 | 11/13/2007 | 325.00 | REF1830917 | Gregory R. Alkema |
| 0332233 | 11/13/2007 | 350.00 | REF1832900 | Clayton Hailey III |
| 0332237 | 11/13/2007 | 400.00 | REF1833080 | Richard w Wills |
| 0332266 | 11/13/2007 | 350.00 | REF1835029 | Todd A Palmer |
| 0332271 | 11/13/2007 | 475.00 | REF1835370 | Sandy S Flores |
| 0332277 | 11/13/2007 | 325.00 | REF1835493 | Roxanne Roberts |
| 0332286 | 11/13/2007 | 150.00 | REF1835870 | Ryan J McNew |
| 0332288 | 11/13/2007 | 300.00 | REF1836249 | Christopher S Luke |
| 0332294 | 11/13/2007 | 350.00 | REF1836475 | Natasha J Keith |
| 0332308 | 11/13/2007 | 375.00 | REF1837457 | Alfredo Sanchez-Velez |
| 0332317 | 11/13/2007 | 383.25 | REF1838099 | Daniel J Gregory |
| 0332322 | 11/13/2007 | 604.00 | REF1838253 | Jonathan J. Day |
| 0332335 | 11/13/2007 | 650.00 | REF1838737 | Colleen M. Fonash |
| 0332336 | 11/13/2007 | 750.00 | REF1838787 | Keith M Cardoza |
| 0332339 | 11/13/2007 | 400.00 | REF1839217 | Randall S. Carmichael |
| 0332348 | 11/13/2007 | 383.25 | REF1839752 | Gayle Fader |
| 0332354 | 11/13/2007 | 425.00 | REF1840181 | John Stephen Henley |
| 0332367 | 11/13/2007 | 400.00 | REF1841519 | Michael D Cleveland |
| 0332371 | 11/13/2007 | 400.00 | REF1841645 | Martin Gutierrez |
| 0332399 | 11/13/2007 | 425.00 | REF1843257 | Randy W. Miller |
| 0332406 | 11/13/2007 | 350.00 | REF1843591 | Francisco Martinez |
| 0332426 | 11/13/2007 | 400.00 | REF1845006 | Samuel J Spradlin |
| 0332434 | 11/13/2007 | 350.00 | REF1845199 | Shelton A Rainey |
| 0332435 | 11/13/2007 | 450.00 | REF1845315 | Rick Freeman |
| 0332436 | 11/13/2007 | 400.00 | REF1845410 | BRYAN ELLIS REEDER |
| 0332439 | 11/13/2007 | 350.00 | REF1845614 | Laurie Kaufman |
| 0332444 | 11/13/2007 | 360.00 | REF1845898 | Remberto Becerra Herrera |
| 0332453 | 11/13/2007 | 350.00 | REF1846065 | John Hammett |
| 0332454 | 11/13/2007 | 250.00 | REF1846123 | Yonis Argueta |
| 0332455 | 11/13/2007 | 350.00 | REF1846138 | Tonya Foust |
| 0332464 | 11/13/2007 | 450.00 | REF1846375 | Diane Camozzi |
| 0332469 | 11/13/2007 | 375.00 | REF1846530 | Shannon Lee Smith |
| 0332475 | 11/13/2007 | 375.00 | REF1846763 | Absolon S Kent |
| 0332476 | 11/13/2007 | 425.00 | REF1846849 | Christian E. Olsen |
| 0332479 | 11/13/2007 | 350.00 | REF1846929 | Michael A Anderson |
| 0332485 | 11/13/2007 | 425.00 | REF1847105 | Arlyn S. Macon |
| 0332501 | 11/13/2007 | 350.00 | REF1848113 | Keith Seeley |
| 0332503 | 11/13/2007 | 350.00 | REF1848174 | William M Bergin |
| 0332532 | 11/13/2007 | 350.00 | REF1849463 | Shirley M Mockabee |
| 0332541 | 11/13/2007 | 300.00 | REF1850368 | Diane Allen |
| 0332550 | 11/13/2007 | 325.00 | REF1850966 | Carol L Hairston |
| 0332562 | 11/13/2007 | 300.00 | REF1851747 | Nicholas W Rojek |
| 0332567 | 11/13/2007 | 320.00 | REF1851946 | Harry C Ledebur Jr |
| 0332572 | 11/13/2007 | 395.00 | REF1852229 | Lizzett Sanchez |
| 0332585 | 11/13/2007 | 325.00 | REF1853163 | Frank Toler Jr |
| 0332587 | 11/13/2007 | 400.00 | REF1853216 | Edward P Mark |
| 0332594 | 11/13/2007 | 375.00 | REF1853406 | Gregory Vann |
| 0332599 | 11/13/2007 | 850.00 | REF1853698 | Roland S Tungpalan |
| 0332601 | 11/13/2007 | 283.25 | REF1853789 | Benny W Tjahjono |
| 0332603 | 11/13/2007 | 375.00 | REF1853895 | Glenn H Carlson Jr |

| Check Number | Check Date | Check Amount | Vendor ID | Vendor Name |
|---|---|---|---|---|
| 0332604 | 11/13/2007 | 375.00 | REF1854059 | Calvin Robert Grover |
| 0332608 | 11/13/2007 | 325.00 | REF1854179 | John Behler |
| 0332612 | 11/13/2007 | 400.00 | REF1854336 | Sonia Hernandez Reyes |
| 0332614 | 11/13/2007 | 358.25 | REF1854558 | Paul T Mensah |
| 0332617 | 11/13/2007 | 350.00 | REF1854994 | Martin M. Martinez Sr. |
| 0332618 | 11/13/2007 | 450.00 | REF1855090 | Mirzet Tudjinovic |
| 0332634 | 11/13/2007 | 250.00 | REF1856636 | Idania Torres |
| 0332651 | 11/13/2007 | 500.00 | REF1857921 | Corey M Bauer |
| 0332653 | 11/13/2007 | 300.00 | REF1858039 | Jason D. Achenbach |
| 0332661 | 11/13/2007 | 425.00 | REF1858368 | Gary M Rucker |
| 0332662 | 11/13/2007 | 400.00 | REF1858383 | Chameleon M Allen |
| 0332671 | 11/13/2007 | 350.00 | REF1859181 | Linnwood J Eiffes |
| 0332674 | 11/13/2007 | 433.25 | REF1859334 | SUNAH LEE |
| 0332685 | 11/13/2007 | 400.00 | REF1860279 | Douglas P Ramagos |
| 0332698 | 11/13/2007 | 350.00 | REF1861999 | Carol Cole |
| 0332700 | 11/13/2007 | 350.00 | REF1862353 | Raman Narayanan |
| 0332702 | 11/13/2007 | 350.00 | REF1862955 | Elizabeth Palmer |
| 0332755 | 11/15/2007 | 239.45 | VERIZ9494151084 | VERIZON |
| 0333047 | 11/21/2007 | 303.64 | EMBAR3308561435 | EMBARQ |
| 0333048 | 11/21/2007 | 1,053.11 | EMBAR4076448920 | EMBARQ |
| 0333405 | 12/14/2007 | 13.00 | JASPCOUREC | JASPER COUNTY RECORDER |
| 0333442 | 12/18/2007 | 5.00 | BEAUCOUREG | BEAUFORT COUNTY REGISTER |
| 0333585 | 12/20/2007 | 3.71 | STATCOM | STATE COMPTROLLER |
| 0333586 | 12/20/2007 | 243.00 | STATCOM | STATE COMPTROLLER |
| 0333587 | 12/20/2007 | 32.93 | VADETAX | VIRGINIA DEPARTMENT OF |
| 0333652 | 12/27/2007 | 30.00 | ORLEPARCL | ORLEANS PARISH CLERK OF COURTS |
| 0333827 | 1/10/2008 | 277.67 | AABALOC | A-ABAOA LOCKSMITH |
| 0334228 | 2/1/2008 | 76.85 | GATESER | GATEWAY SERVICES, INC |
| 0334230 | 2/1/2008 | 262.35 | GREALOC | GREAT VALLEY LOCK SHOP |
| 0334266 | 2/7/2008 | 111.15 | PRECLOC07631 | PRECISION LOCK & KEY |
| 0334714 | 3/18/2008 | 800.28 | QWEST3039733983 | QWEST |
| 0334879 | 3/21/2008 | 364.15 | INDIPOW1334177 | INDIANA POWER & LIGHT CO |
| 0334919 | 3/21/2008 | 67.23 | NICOGAS62664065 | NICOR GAS |
| 0334936 | 3/21/2008 | 245.68 | PLAIMUA07060 | PLAINFIELD MUA |
| 0334983 | 3/24/2008 | 18.90 | VERMPUR22574 | VERMONT PURE SPRING WATER |
| 0335044 | 3/26/2008 | 641.47 | DUKEENE02027083 | DUKE ENERGY |
| 0335046 | 3/26/2008 | 69.43 | DUKEENE03583019 | DUKE ENERGY |
| 0335047 | 3/26/2008 | 185.08 | DUKEENE03614040 | DUKE POWER |
| 0335109 | 3/26/2008 | 279.05 | SHREIT0474023 | SHRED - IT |
| 0335212 | 4/9/2008 | 300.00 | DEPAASS | DEPARTMENT OF ASSESSMENTS |
| 0335449 | 5/15/2008 | 12.00 | ORANCOU | ORANGE COUNTY |
| 0335494 | 5/21/2008 | 250.00 | ADP11747 | AUTOMATIC DATA PROCESSING, IN. |
| 0335501 | 5/28/2008 | 75.50 | BARNCOU | BARNSTABLE COUNTY REGISTER |
| 0335503 | 5/28/2008 | 10.00 | CUSTOFN | CUSTODIAN OF NOTARIAL ARCHIVES |
| 0335504 | 5/28/2008 | 36.00 | RECOOFM | RECORDER OF MORTGAGES |
| 0335505 | 5/28/2008 | 16.00 | SALTLAK84190 | SALT LAKE COUNTY RECORDER |
| 0335506 | 5/28/2008 | 16.00 | SALTLAKEC | SALT LAKE CITY RECORDER |
| 0335507 | 5/28/2008 | 75.50 | BARNCOUREC | BRANSTABLE COUNTY REGISTRY OF |
| 0335510 | 5/29/2008 | 19.00 | BALDCOUN | BALDWIN COUNTY JUDGE OF PROBAT |
| 0335511 | 5/29/2008 | 14.00 | CALACOU | CALAVERAS COUNTY RECORDER |
| 0335512 | 5/29/2008 | 3,787.64 | CBCONTR | CB CONTRACTORS INC |
| 0335513 | 5/29/2008 | 52.50 | COOKCOUREC | COOK COUNTY RECORDER OF DEEDS |
| 0335515 | 5/29/2008 | 17.00 | KENOCOU | KENOSHA COUNTY REGISTER |
| 0335517 | 5/29/2008 | 20.00 | PENOCOU | PENOBSCOT COUNTY REGISTRY OF |
| 0335519 | 5/29/2008 | 15.00 | PLACCOUT | PLACER COUNTY RECORDER |
| 0335521 | 5/29/2008 | 75.50 | SUFFCOUCLE | SUFFOLK COUNTY CLERK |
| 0335524 | 5/30/2008 | 16.00 | CLARCOUREC | CLARK COUNTY RECORDER |
| 0335525 | 5/30/2008 | 27.00 | CLERCIRCOU | CLERK OF THE CIRCUIT COURT |
| 0335526 | 5/30/2008 | 27.00 | CLERCOUR | CLERK OF COURTS |
| 0335527 | 5/30/2008 | 27.00 | CLERCOUR | CLERK OF COURTS |
| 0335528 | 5/30/2008 | 14.00 | FULTCOUN | FULTON COUNTY CLERK OF |
| 0335531 | 5/30/2008 | 12.00 | HARRCOUC | HARRISON COUNTY CHANCERY CLERK |
| 0335532 | 5/30/2008 | 10.00 | PIMACOUREC | PIMA COUNTY RECORDER |

OS AP Cks. as of 5.31.08

| Check Number | Check Date | Check Amount | Vendor ID | Vendor Name |
|---|---|---|---|---|
| 0335533 | 5/30/2008 | 10.00 | PIMACOUREC | PIMA COUNTY RECORDER |
| 0335534 | 5/30/2008 | 10.00 | PIMACOUREC | PIMA COUNTY RECORDER |
| 0335535 | 5/30/2008 | 14.00 | PINACOU | PINAL COUNTY RECORDER |
| 0335537 | 5/30/2008 | 17.00 | SANTCRU95073 | SANTA CRUZ COUNTY RECORDER |
| 0335538 | 5/30/2008 | 75.50 | SUFFCOUCLE | SUFFOLK COUNTY CLERK |
| 0335329 | 5/1/2008 | 14.00 | ALLECOUREC | ALLEN COUNTY RECORDER |
| 0335442 | 5/15/2008 | 18.50 | BROWCOUBOA | BROWARD COUNTY BOARD OF |
| 0335443 | 5/15/2008 | 75.00 | COMMMAS | THE COMMONWEALTH OF |
| 0335461 | 5/21/2008 | 87,588.14 | CIGNA3330458 | CIGNA HEALTHCARE |
| 0335462 | 5/21/2008 | 845.52 | COMED4057755007 | COMED |
| 0335471 | 5/21/2008 | 55,391.52 | LIPA02558002859 | LIPA |
| 0335486 | 5/21/2008 | 7,308.98 | UPS0726ZY | UPS |
| 0335492 | 5/21/2008 | 272,418.37 | AHM11 | AHM II LLC |
| 0335516 | 5/29/2008 | 9,912.00 | MAGITEMA1005516 | MAGILL TEMPOSITIONS |
| 0335444 | 5/15/2008 | 13.00 | DOORCOU | DOOR COUNTY REGISTERS OF DEEDS |
| 0335447 | 5/15/2008 | 75.01 | GREEBAY | GREEN BAY TITLE COMPANY, INC |
| 0335499 | 5/27/2008 | 34,325.00 | USTRUST | US TRUSTEE PAYMENT CENTER |
| 0335514 | 5/29/2008 | 1,000.00 | HRXCEL | HR XCEL, LLC |
| 0335459 | 5/21/2008 | 6,136.00 | BEKIMOV | BEKINS MOVING SOLUTIONS, INC |
| 0335480 | 5/21/2008 | 602.90 | SHREIT1123358 | SHRED-IT LONG ISLAND |
| 0335487 | 5/21/2008 | 1,200.00 | USBAN06892800 | U.S.BANK |
| 0335509 | 5/29/2008 | 83,412.97 | AMERCORAHM520 | American Corporate Record Cntr |
| 0335502 | 5/28/2008 | 27.00 | CLERCOUR | CLERK OF COURTS |
| 0335518 | 5/29/2008 | 20.00 | PITTCOUN | PITT COUNTY REGISTER OF DEEDS |
| 0335520 | 5/29/2008 | 24,500.00 | STEWATIT | STEWART TITLE |
| 0335522 | 5/29/2008 | 20.00 | WAKECOUN | WAKE COUNTY REGISTER OF DEEDS |
| 0335523 | 5/29/2008 | 40.00 | WICOCOU21117 | WICOMICO COUNTY CLERK |
| 0335529 | 5/30/2008 | 44.00 | GEAUCOU | GEAUGA COUNTY RECORDER |
| 0335530 | 5/30/2008 | 9.00 | GEMCOUN | GEM COUNTY RECORDER |
| 0335536 | 5/30/2008 | 30.00 | SALICOU | SALINE COUNTY CIRCUIT CLERK |
| 0335539 | 5/30/2008 | 28.00 | TRAVCOU | TRAVIS COUNTY CLERK |
| 0335540 | 5/30/2008 | 28.00 | TRAVCOU | TRAVIS COUNTY CLERK |
| 0335541 | 5/30/2008 | 13.00 | YUBACOUREC | YUBA COUNTY RECORDER |
| 285 | | 725,526.80 | | |

| AMERICAN HOME MORTGAGE | | | |
|---|---|---|---|
| AHMC PAYROLL ACCOUNT | | | |
| GL Account #10210 | | | |
| BANK of AMERICA ACCOUNT # 12358-64462 | | | |
| May 31, 2008 | | | |
| BALANCE PER BOOKS: | | | 14,163.26 |
| OUTSTANDING CHECKS: | | | 93,362.80 |
| | | | |
| RECONCILING ITEMS: | | | |
| | | | |
| | | | |
| | | | |
| ADJUSTED BOOK BALANCE: | | | 107,526.06 |
| | | | |
| | | | |
| | | | |
| | | | |
| BANK BALANCE: | | | 107,526.06 |
| DIFFERENCE: | | | 0.00 |

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 29964 | 5/25/2007 | D7M | $425.58 |
| 51984957 | 11/21/2007 | DS2 | $2,776.29 |
| 27926 | 1/25/2007 | EZV | $1,404.06 |
| 28581 | 2/23/2007 | EZV | $1,113.87 |
| 29668 | 4/25/2007 | EZV | $108.93 |
| 51981852 | 9/10/2007 | EZV | $11.32 |
| 51981972 | 9/25/2007 | EZV | $89.54 |
| 51983771 | 2/8/2008 | EZV | $1,676.83 |
| 51983773 | 2/8/2008 | EZV | $2,026.43 |
| 51983775 | 2/8/2008 | EZV | $955.86 |
| 51983777 | 2/8/2008 | EZV | $1,108.32 |
| 51983778 | 2/8/2008 | EZV | $3,541.22 |
| 51983781 | 2/8/2008 | EZV | $3,972.61 |
| 51983782 | 2/8/2008 | EZV | $2,989.79 |
| 51983787 | 2/8/2008 | EZV | $1,679.87 |
| 51983788 | 2/8/2008 | EZV | $1,483.40 |
| 51983789 | 2/8/2008 | EZV | $2,088.45 |
| 51983790 | 2/8/2008 | EZV | $1,258.52 |
| 51983791 | 2/8/2008 | EZV | $1,725.23 |
| 51983793 | 2/8/2008 | EZV | $1,406.00 |
| 51983794 | 2/8/2008 | EZV | $698.97 |
| 51983796 | 2/8/2008 | EZV | $1,852.36 |
| 51983799 | 2/8/2008 | EZV | $821.07 |
| 51983800 | 2/8/2008 | EZV | $627.23 |
| 51983855 | 3/10/2008 | EZV | $585.40 |
| 51983856 | 3/10/2008 | EZV | $555.06 |
| 51983905 | 3/10/2008 | EZV | $507.88 |
| 51983910 | 3/10/2008 | EZV | $3.95 |
| 51983914 | 3/10/2008 | EZV | $1.34 |
| 51983918 | 3/10/2008 | EZV | $28.37 |
| 51983919 | 3/10/2008 | EZV | $4.80 |
| 51983921 | 3/10/2008 | EZV | $780.23 |
| 51983924 | 3/10/2008 | EZV | $1.62 |
| 51983926 | 3/10/2008 | EZV | $2.46 |
| 51983927 | 3/10/2008 | EZV | $173.79 |
| 51983930 | 3/10/2008 | EZV | $1.77 |
| 51983935 | 3/10/2008 | EZV | $8.60 |
| 51983940 | 3/10/2008 | EZV | $8.62 |
| 51983945 | 3/10/2008 | EZV | $3.99 |
| 51983946 | 3/10/2008 | EZV | $4.40 |
| 51983947 | 3/10/2008 | EZV | $2.48 |
| 51983948 | 3/10/2008 | EZV | $18.34 |
| 51983952 | 3/10/2008 | EZV | $2.27 |
| 51983954 | 3/10/2008 | EZV | $4.23 |
| 51983955 | 3/10/2008 | EZV | $3.32 |
| 51983961 | 3/10/2008 | EZV | $75.08 |
| 51983963 | 3/10/2008 | EZV | $1.35 |
| 51984132 | 4/25/2008 | EZV | $1,368.59 |
| 51984154 | 4/25/2008 | EZV | $293.94 |
| 28101 | 2/9/2007 | R4F | $2,718.85 |
| 28542 | 2/23/2007 | R4F | $59.64 |
| 28575 | 2/23/2007 | R4F | $1,310.76 |
| 28635 | 2/23/2007 | R4F | $2,005.85 |
| 28714 | 2/23/2007 | R4F | $435.44 |
| 28717 | 2/23/2007 | R4F | $1,531.71 |
| 28749 | 2/23/2007 | R4F | $459.83 |
| 28799 | 3/9/2007 | R4F | $1,460.85 |
| 28923 | 3/9/2007 | R4F | $339.50 |
| 29019 | 3/23/2007 | R4F | $1,005.55 |
| 29431 | 4/12/2007 | R4F | $4,769.68 |
| 29437 | 4/12/2007 | R4F | $2,698.14 |
| 29471 | 4/12/2007 | R4F | $208.33 |
| 30015 | 6/8/2007 | R4F | $500.22 |
| 30230 | 6/8/2007 | R4F | $1,136.16 |
| 30325 | 6/8/2007 | R4F | $1,108.09 |
| 30610 | 6/28/2007 | R4F | $96.47 |
| 30642 | 7/10/2007 | R4F | $184.70 |
| 30905 | 7/25/2007 | R4F | $1,373.44 |
| 30902 | 7/27/2007 | R4F | $845.42 |
| 30954 | 7/27/2007 | R4F | $406.87 |
| 31032 | 8/7/2007 | R4F | $251.50 |
| 8 | 8/24/2007 | R4F | $15.61 |
| 36 | 8/24/2007 | R4F | $73.41 |
| 77 | 8/24/2007 | R4F | $0.88 |
| 133 | 8/24/2007 | R4F | $86.45 |
| 138 | 8/24/2007 | R4F | $26.68 |
| 163 | 8/24/2007 | R4F | $37.42 |
| 175 | 8/24/2007 | R4F | $62.40 |
| 177 | 8/24/2007 | R4F | $48.01 |
| 183 | 8/24/2007 | R4F | $40.02 |

Outstanding Checks-May

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 184 | 8/24/2007 | R4F | $59.11 |
| 188 | 8/24/2007 | R4F | $195.03 |
| 193 | 8/24/2007 | R4F | $62.87 |
| 203 | 8/24/2007 | R4F | $37.87 |
| 207 | 8/24/2007 | R4F | $10.84 |
| 210 | 8/24/2007 | R4F | $184.38 |
| 221 | 8/24/2007 | R4F | $139.06 |
| 226 | 8/24/2007 | R4F | $43.29 |
| 229 | 8/24/2007 | R4F | $40.88 |
| 236 | 8/24/2007 | R4F | $157.23 |
| 238 | 8/24/2007 | R4F | $40.29 |
| 240 | 8/24/2007 | R4F | $65.28 |
| 250 | 8/24/2007 | R4F | $2.88 |
| 260 | 8/24/2007 | R4F | $25.23 |
| 282 | 8/24/2007 | R4F | $111.66 |
| 286 | 8/24/2007 | R4F | $38.98 |
| 288 | 8/24/2007 | R4F | $40.29 |
| 289 | 8/24/2007 | R4F | $66.16 |
| 297 | 8/24/2007 | R4F | $2.88 |
| 324 | 8/24/2007 | R4F | $59.71 |
| 326 | 8/24/2007 | R4F | $35.82 |
| 327 | 8/24/2007 | R4F | $62.87 |
| 331 | 8/24/2007 | R4F | $43.58 |
| 349 | 8/24/2007 | R4F | $2.68 |
| 365 | 8/24/2007 | R4F | $302.44 |
| 381 | 8/24/2007 | R4F | $22.94 |
| 389 | 8/24/2007 | R4F | $69.66 |
| 399 | 8/24/2007 | R4F | $40.01 |
| 400 | 8/24/2007 | R4F | $40.44 |
| 434 | 8/24/2007 | R4F | $171.77 |
| 438 | 8/24/2007 | R4F | $59.58 |
| 445 | 8/24/2007 | R4F | $23.09 |
| 449 | 8/24/2007 | R4F | $333.97 |
| 452 | 8/24/2007 | R4F | $52.99 |
| 466 | 8/24/2007 | R4F | $45.50 |
| 468 | 8/24/2007 | R4F | $59.11 |
| 470 | 8/24/2007 | R4F | $115.15 |
| 472 | 8/24/2007 | R4F | $31.68 |
| 475 | 8/24/2007 | R4F | $70.78 |
| 498 | 8/24/2007 | R4F | $91.18 |
| 499 | 8/24/2007 | R4F | $40.30 |
| 523 | 9/10/2007 | R4F | $66.91 |
| 532 | 9/10/2007 | R4F | $81.79 |
| 552 | 9/10/2007 | R4F | $82.38 |
| 559 | 9/10/2007 | R4F | $356.32 |
| 564 | 9/10/2007 | R4F | $89.41 |
| 608 | 9/10/2007 | R4F | $538.08 |
| 616 | 9/25/2007 | R4F | $20.65 |
| 627 | 9/25/2007 | R4F | $68.70 |
| 637 | 9/25/2007 | R4F | $50.50 |
| 27510 | 9/25/2007 | R4F | $1,052.24 |
| 677 | 9/27/2007 | R4F | $242.29 |
| 684 | 9/27/2007 | R4F | $123.60 |
| 700 | 9/27/2007 | R4F | $62.00 |
| 709 | 9/27/2007 | R4F | $47.07 |
| 725 | 9/27/2007 | R4F | $285.72 |
| 784 | 9/27/2007 | R4F | $44.63 |
| 788 | 9/27/2007 | R4F | $62.00 |
| 793 | 9/27/2007 | R4F | $59.96 |
| 818 | 9/27/2007 | R4F | $324.32 |
| 826 | 9/27/2007 | R4F | $42.08 |
| 829 | 9/27/2007 | R4F | $144.40 |
| 830 | 9/27/2007 | R4F | $15.22 |
| 838 | 9/27/2007 | R4F | $0.88 |
| 851 | 9/27/2007 | R4F | $114.30 |
| 857 | 9/27/2007 | R4F | $53.04 |
| 858 | 9/27/2007 | R4F | $271.31 |
| 864 | 9/27/2007 | R4F | $40.90 |
| 869 | 9/27/2007 | R4F | $268.15 |
| 870 | 9/27/2007 | R4F | $40.29 |
| 874 | 9/27/2007 | R4F | $61.99 |
| 876 | 9/27/2007 | R4F | $61.59 |
| 882 | 9/27/2007 | R4F | $1.88 |
| 904 | 9/27/2007 | R4F | $225.20 |
| 910 | 9/27/2007 | R4F | $31.69 |
| 911 | 9/27/2007 | R4F | $61.99 |
| 914 | 9/27/2007 | R4F | $32.14 |
| 951 | 9/27/2007 | R4F | $65.28 |
| 958 | 9/27/2007 | R4F | $49.07 |
| 978 | 9/27/2007 | R4F | $26.90 |

Outstanding Checks-May

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 982 | 9/27/2007 | R4F | $45.20 |
| 985 | 9/27/2007 | R4F | $8.41 |
| 1024 | 9/27/2007 | R4F | $40.29 |
| 1028 | 9/27/2007 | R4F | $261.28 |
| 1030 | 9/27/2007 | R4F | $34.41 |
| 28992 | 12/31/2007 | R4F | $319.04 |
| 1641 | 2/8/2008 | R4F | $1,636.95 |
| 1929 | 4/25/2008 | R4F | $581.85 |
| 1974 | 5/9/2008 | R4F | $762.28 |
| 2022 | 5/23/2008 | R4F | $533.28 |
| 2025 | 5/23/2008 | R4F | $2,768.27 |
| 2026 | 5/23/2008 | R4F | $1,861.09 |
| 2034 | 5/23/2008 | R4F | $1,618.13 |
| 2035 | 5/23/2008 | R4F | $7,709.89 |
| 2038 | 5/23/2008 | R4F | $1,234.59 |
| | | | $93,362.80 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| UBS Cash | | | | |
| GL Account # 10250 | | | | |
| Bank Account # gm067610 | | | | |
| May 31, 2008 | | | | |
| | | | | |
| Bank Balance: | | | | 285,643.58 |
| | | | | |
| | | | | |
| GL Balance: | | | | 285,643.58 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | 0.00 |
| | | | | |
| Subtotal: | | | | 285,643.58 |
| | | | | |
| | | | | |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Utility Deposit Account | | |
| Northfork Bank | | |
| Account # 3124073218 | | |
| GL# 10277 | | |
| May 31, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 555,434.49 |
| | | |
| Bank Balance: | | 555,434.49 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Delinquent Tax Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039681 | | |
| GL# 10282 | | |
| 5/13/2008 - 6/11/2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 5/31/08 | | 804,845.46 |
| | | |
| Bank Balance: 6/11/08 | | 804,845.47 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Withdrawn Loan Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039673 | | |
| GL# 10283 | | |
| 5/13/2008 - 6/11/2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 5/31/08 | | 3,047.22 |
| | | |
| Bank Balance: 6/11/08 | | 3,047.23 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS REO Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039665 | | |
| GL# 10284 | | |
| 5/13/2008 - 6/11/2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 5/31/08 | | 5,810,386.05 |
| | | |
| Bank Balance: 6/13/08 | | 5,810,386.06 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Unpaid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039657 | | |
| GL# 10285 | | |
| 5/13/2008 - 6/13/2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 5/31/08 | | 744,482.04 |
| | | |
| Bank Balance: 6/11/08 | | 744,482.05 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Paid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039649 | | |
| GL# 10286 | | |
| 5/13/2008 - 6/11/2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 5/31/08 | | (0.02) |
| | | |
| | | |
| Bank Balance: 6/11/08 | | 0.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.02) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.02) |

| American Home Mortgage | | |
|---|---|---|
| AHM DIP Interium Interest Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039789 | | |
| GL# 10287 | | |
| 5/13/2008 - 6/11/2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 5/31/08 | | 0.00 |
| | | |
| Bank Balance: 6/11/08 | | 0.00 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Paid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039711 | | |
| GL# 10288 | | |
| 5/13/2008 - 6/11/2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 5/31/08 | | 1,445.71 |
| | | |
| Bank Balance: 6/11/08 | | 1,445.72 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| Account Reconciliation | | |
| BT WHSE | | |
| GL Account # 10290 | | |
| Bank Account # 00-624-243 | | |
| Bank Sub-account # 00-373-093 | | |
| May 31, 2008 | | |
| | | |
| | | |
| GL Balance: | | 63,113.86 |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal: | | 0.00 |
| | | |
| | | |
| Bank Balance: | | 63,113.86 |
| | | |
| Difference: | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| DB Operating Account (BT Op) | | | |
| GL Account # 10300 | | | |
| Bank Account # 00-624-251 | | | |
| Bank Sub-Account # 00-380-082 | | | |
| May 31, 2008 | | | |
| | | | |
| GL Balance: | | | 969,763.97 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Subtotal:** | | | 0.00 |
| Bank Balance: | | | 969,763.97 |
| Difference: | | | 0.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| DB Funding Account AHM | | | | |
| GL Account # 10321 | | | | |
| Bank Account # 00-446-440 | | | | |
| May 31, 2008 | | | | |
| | | | | |
| GL Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Bank Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| DB Cashier's Check Account | | | | | |
| GL Account # 10323 | | | | | |
| Bank Account # 00-450-693 | | | | | |
| May 31, 2008 | | | | | |
| | | | | | |
| GL Balance: | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Bank Balance: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| BANK of AMERICA FUNDING ACCOUNT | | | | | |
| GL Account # 10324 | | | | | |
| Bank Account # 12352-58044 | | | | | |
| May 31, 2008 | | | | | |
| | | | | | |
| Bank Balance: | | | | | 598,032.15 |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 598,032.15 |
| Total | | | | | 598,032.15 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| BANK of AMERICA SETTLEMENT ACCOUNT | | | | | |
| GL Account # 10325 | | | | | |
| Bank Account # 00-435-450 | | | | | |
| May 31, 2008 | | | | | |
| | | | | | |
| GL Balance: | | | | | 1,191,639.28 |
| | | | | | |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| GL Subtotal: | | | | | 1,191,639.28 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 1,191,639.28 |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| BONY WIRE ACCOUNTS | | | | | | |
| GL Account # 10326 | | | | | | |
| Bank Account #'s 890-0553-944 & 890-0553-952 | | | | | | |
| May 31, 2008 | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 0.00 |
| AHMAC | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| **AHM-944** | | | | | | |
| | | | | | | |
| Rejected Wires - Per Treasury | | | | | | |
| | | | | | | |
| | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Rejected Wires - Per Treasury | | | | | | |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| Bank Balance: | | | | | | |
| Acct. # 890-0553-944 (AHM) | | | | | | 0.00 |
| Acct. # 890-0553-952 (AHMAC) | | | | | | 0.00 |
| Total: | | | | | | 0.00 |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM Chase CALIFORNIA ACCOUNT  920-5010650-65 | | | | |
| GL ACCT 10400 | | | | |
| May 31, 2008 | | | | |
| | | | | |
| | | | | |
| | | | | |
| G/L Balance | | | | 111,343.93 |
| | | | | |
| Bank Statement  Balance: | | | | 111,343.93 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Chase Post Closing Account | | | | |
| GL Account # 10410 | | | | |
| JPMorgan Chase Bank Account # 920-5009772-65 | | | | |
| May 31, 2008 | | | | |
| | | | | |
| Bank Balance: | | | | 0.00 |
| Outstanding Checks | | | | 0.00 |
| Adjusted Bank Balance: | | | | 0.00 |
| | | | | |
| GL Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| Adjusted GL Balance: | | | | 0.00 |
| | | | | |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| Cash - Calyon (Credit Lyonnais) | | | |
| GL Account # 10431 | | | |
| Bank Account # 00-430-617 | | | |
| May 31, 2008 | | | |
| | | | |
| GL Balance: | | | |
| AHM | | | (342,408.14) |
| | | | |
| Reconciling Items: | | | |
| | | | |
| 7/27/2007 - US Bank Sales money for Loan #'s 1765951, 1792041, 1768041; sales not entered into Unifi UNTIL 9/11/07 | | | 131,862.07 |
| 7/30/2007 - CL Haircut 7/27/07 | | | 210,546.07 |
| | | | |
| Subtotal: | | | 0.00 |
| | | | |
| Bank Balance: | | | 0.00 |
| | | | |
| Difference: | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Cash - Calyon | | | | |
| GL Account # 10432 | | | | |
| Bank Account # 00-447-304 | | | | |
| May 31, 2008 | | | | |
| | | | | |
| GL Balance: | | | | 23,291.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| | | | | |
| Bank Balance: | | | | 23,291.00 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| JP Morgan Chase Warehouse Settlement Acct. # 709381305 | | | | | | |
| GL Account # 10433 | | | | | | |
| May 31, 2008 | | | | | | |
| Bank Balance: | | | | | | 60.50 |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 60.50 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **American Home Mortgage** | | | | | | |
| **Account Reconciliation** | | | | | | |
| **Calyon Reserve Account** | | | | | | |
| **GL Account # 10435** | | | | | | |
| **Deutsche Bank Accounts # 00-430-625 & 00-1445730** | | | | | | |
| **May 31, 2008** | | | | | | |
| Bank Balance: | | | | | | |
| Account # 00-1445730 | | | | | | 0.00 |
| Account # 00-430-625 | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | 0.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| CDC Cash Default | | | | | |
| GL Account # 10480 | | | | | |
| Bank Account # 00-419-530 | | | | | |
| May 31, 2008 | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 3,397.03 |
| | | | | | |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| Subtotal | | | | | 3,397.03 |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 3,397.03 |
| | | | | | |
| Difference | | | | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Corestates Bank Depository Acct | | |
| First Union   Acct# 2014133587853 | | |
| GL# 10514 | | |
| May 31, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 255,149.90 |
| | | |
| Bank Balance: | | 255,149.90 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |

| American Home Mortgage | | |
|---|---|---|
| NationsBank-VA Depository | | |
| Bank of America    Acct# 3750772821 | | |
| GL# 10515 | | |
| May 31, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 23,520.75 |
| | | |
| Bank Balance: | | 23,520.75 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |

| American Home Mortgage (Columbia National Inc. still on Bank Statement) | | | |
|---|---|---|---|
| PNC Bank Depository - CIL | | | |
| Acct# 4110512734 | | | |
| GL# 10518 | | | |
| May 31, 2008 | | | |
| | | | |
| | | | |
| General Ledger Balance: | | | 815.98 |
| | | | |
| Bank Balance: | | | 815.98 |
| | | | |
| | | | |
| Difference G/L vs. Bank | | | 0.00 |
| | | | |
| | | | |
| Reconciling Items: | | | |
| | | | |
| | | | |
| | | | |
| Difference: | | | 0.00 |

**American Home Mortgage**
**INV 20 P & I**
**JPM Chase ACCOUNT # 113422449**
**G/L ACCT #10565**
**May 31, 2008**

GENERAL LEDGER BALANCE

52,341.43

BANK BALANCE CHASE 5/31/08

LSAMS Activity 5/30- Deposits in Transit                    50,907.41

(1,434.02)

DIFFERENCE

0.00

**American Home Mortgage**
**INV 26/27 P & I T & I**
**BOA ACCOUNT # 1235861732**
**G/L ACCT #10569**
**May 31, 2008**

| | | |
|---|---|---|
| GENERAL LEDGER BALANCE | | -649.57 |
| BANK BALANCE BOA | 5/31/2008 | -1,274.63 |
| | | 0.00 |
| **LSAMS 5/31 Activity- Deposits in Transit** | | **624.72** |
| DIFFERENCE | | -0.34 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Construction Loan Lockbox | | | | |
| GL Account # 10578 | | | | |
| JP Morgan Chase Bank Account # 114-778981 | | | | |
| May 31, 2008 | | | | |
| | | | | |
| | | | | |
| GL Balance: | | | | 2,652,815.38 |
| | | | | |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Bank Balance: | | | | 2,652,815.38 |
| | | | | |
| Difference: | | | | 0.00 |

**AHM**
**INV 10 P& I (Modifications)**
**JPM Chase ACCOUNT #709382212**
**G/L ACCT #10581**

**FOR THE MONTH ENDED 5/31/08**

GENERAL LEDGER BALANCE                                            0.00

BANK BALANCE 5/31/08                                              0.00

                                                                 0.00
                                                                 0.00

DIFFERENCE                                                       0.00

**AHM**
**INV 13 P & I**
**AMERICAN HOME BANK (FLOWER) ACCOUNT #2011500200**
**G/L ACCT #10583**
**May 31, 2008**

GENERAL LEDGER BALANCE                                                          0.01

BANK BALANCE FLOWER 5/31/08 - no statement available - account does not exist                0.00

DIFFERENCE                                                                     -0.01

**AHM**
**INV 17 P& I**
**JPM CHASE ACCOUNT # 709384150**
**G/L ACCT #10587**
**May 31, 2008**

GENERAL LEDGER BALANCE                                          10,860.91

BANK BALANCE 5/31/08                                             7,407.72

LSAMS Activity 5/30- Deposits in Transit                        3,453.19

DIFFERENCE                                                          0.00

**AHM**
**INV 22  P & I**
**BOA ACCOUNT # 1235132172**
**G/L ACCT #10589**
**May 31, 2008**

GENERAL LEDGER BALANCE                                                              0.00

BANK BALANCE BOA 5/31/08                                                            0.00

DIFFERENCE                                                                          0.00

| AHM | | |
|---|---|---|
| Investor 2 P & I AHMSI as Trustee for Greenwich Capital Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147832 | | |
| GL# 10612 | | |
| May 31, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 3,716.67 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | -3,716.67 |
| | | |
| | | |
| Reconciling Items: | | |
| Deposit not posted | | 3,716.67 |
| | | |
| | | |
| Total Reconciling Items: | | 3,716.67 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM | | |
|---|---|---|
| Investor 3 P & I AHMSI as Trustee for BOA & Various Mortg. Fixed and ARM | | |
| The Private Bank Account # 3150359 | | |
| GL# 10614 | | |
| May 31, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 2,153,056.47 |
| Total General Ledger Account Balance: | | 2,153,056.47 |
| | | |
| Bank Statement Balance: | | 602,952.07 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 1,550,104.40 |
| | | |
| | | |
| Reconciling Items: | | |
| 5/29/08 LSAMs Deposit, deposit credited to bank account in June1 | | -256,602.27 |
| 5/30/08 LSAMs Deposit, deposit credited to bank account in June1 | | -253,250.75 |
| 5/31/08 LSAMs Deposit, deposit credited to bank account in June1 | | -1,040,251.38 |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | -1,550,104.40 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM | | |
|---|---|---|
| Investor 4 P & I AHMSI as Trustee for Bear Stearns Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147899 | | |
| GL# 10616 | | |
| May 31, 2008 | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| AHMSI (CNI) | | <u>0.00</u> |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM | | |
|---|---|---|
| Investor 5 P & I AHMSI as Trustee for Bear Liquid Fixed and ARM | | |
| JP MORGAN CHASE | | |
| Acct# 730-147915 | | |
| GL# 10618 | | |
| May 31, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM | | |
|---|---|---|
| Investor 6 P & I AHMSI as Trustee for CSFB Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147931 | | |
| GL# 10622 | | |
| May 31, 2008 | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| AHM | | 101,437.61 |
| Total General Ledger Account Balance: | | 101,437.61 |
| | | |
| **Bank Statement Balance:** | | 101,437.61 |
| | | |
| | | |
| | | |
| **Difference G/L vs. Bank** | | 0.00 |
| | | |
| | | |
| **Reconciling Items:** | | |
| | | |
| | | |
| | | |
| **Total Reconciling Items:** | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Account Difference** | | 0.00 |

| AHM | | | |
|---|---|---|---|
| Investor 7 P & I AHMSI as Trustee for JPMorgan Fixed and ARM | | | |
| Private Bank Account # 3150367 | | | |
| GL# 10624 | | | |
| May 31, 2008 | | | |
| | | | |
| General Ledger Balance: | | | |
| AHM | | | 362,557.61 |
| Total General Ledger Account Balance: | | | 362,557.61 |
| | | | |
| Bank Statement Balance: | | | 40,773.54 |
| | | | |
| | | | |
| | | | |
| Difference G/L vs. Bank | | | 321,784.07 |
| | | | |
| | | | |
| Reconciling Items: | | | |
| 5/29/08 LSAMs Deposit, deposit credited to bank account in June | | | -268,773.96 |
| 5/30/08 LSAMs Deposit, deposit credited to bank account in June | | | -45,368.04 |
| 5/31/08 LSAMs Deposit, deposit credited to bank account in June | | | -7,642.07 |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Reconciling Items: | | | -321,784.07 |
| | | | |
| | | | |
| | | | |
| | | | |
| Account Difference | | | 0.00 |

| AHM | | |
|---|---|---|
| Investor 8 P & I AHMSI as Trustee for Societe Generale Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147972 | | |
| GL# 10626 | | |
| May 31, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| Investor 23 P & I AHMSI as Trustee for ABN AMRO Fixed and ARM | | | |
| JPM Chase Account # 730-147998 | | | |
| GL Account # 10628 | | | |
| May 31, 2008 | | | |
| | | | |
| Bank Balance: | | | 3,677,589.22 |
| Bank Balance: | | | |
| | | | |
| GL Balance: | | | |
| AHM | | | 3,699,844.52 |
| Total GL Balance | | | 3,699,844.52 |
| | | | |
| Reconciling Items: | | | |
| 5/30/08 LSAMs Deposit, deposit credited to bank account in June 08 | | | -15,893.79 |
| 5/31/08 LSAMs Deposit, deposit credited to bank account in June 08 | | | -4,166.67 |
| | | | |
| | | | |
| | | | |
| Withdrawal posted by servicing in error - corrected in June | | | -1,709.64 |
| Entry posted in Error - Eric to reverse | | | -243.05 |
| Entry posted in Error - Eric to reverse | | | -243.05 |
| | | | |
| | | | |
| Subtotal: | | | -22,256.20 |
| | | | |
| | | | |
| | | | |
| | | | |
| Difference: | | | 0.90 |

| | | |
|---|---|---|
| **AHM** | | |
| **Investor 1 P & I AHMSI as Trustee for CDC (IXIS)** | | |
| **JP MORGAN CHASE Account # 730-147857** | | |
| **GL# 10634** | | |
| **May 31, 2008** | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| AHM | | 0.00 |
| AHMSI (CNI) | | 0.00 |
| **Total General Ledger Account Balance:** | | 0.00 |
| | | |
| **Bank Statement Balance:** | | 0.00 |
| | | |
| | | |
| | | |
| **Difference G/L vs. Bank** | | 0.00 |
| | | |
| | | |
| **Reconciling Items:** | | |
| | | |
| | | |
| | | |
| | | |
| **Total Reconciling Items:** | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Account Difference** | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Construction Funding -BoNY 890-0610-956 | | | | | |
| GL Account # 12532 | | | | | |
| May 31, 2008 | | | | | |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Bank - BoNY 890-0610-956 | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
May 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10325 | AC 0435450 | 1,734.48 | - | 1,734.48 | Combined Interest Earned |
| Administrative | Operating | 10300 | AC 0447304 | 39.37 | - | 39.37 | Combined Interest Earned |
| Administrative | Operating | 10300 | AC 0418378 | 49.29 | - | 49.29 | Combined Interest Earned |
| Administrative | Operating | 10300 | AC 0419178 | 125.22 | - | 125.22 | Combined Interest Earned |
| Administrative | Operating | 10300 | AC 0430617 | 2,430.75 | - | 2,430.75 | Combined Interest Earned |
| Administrative | Operating | 10300 | AC 0419530 | 5.74 | - | 5.74 | Combined Interest Earned |
| Administrative | Operating | 10190 | | - | 90,914.76 | (90,914.76) | Funding Trf to 601876444 |
| Administrative | Operating | 10300 | MONI CR | 1,503.98 | - | 1,503.98 | Moni Credit Interest |
| Administrative | Operating | 10190 | | - | 132,461.81 | (132,461.81) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 35,641.50 | (35,641.50) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 375.00 | - | 375.00 | Deposit |
| Administrative | Operating | 10190 | | 7,982.36 | - | 7,982.36 | Deposit |
| Administrative | Operating | 10190 | | 81.05 | - | 81.05 | Deposit |
| Administrative | Operating | 10190 | | - | 2,697.16 | (2,697.16) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 89,828.59 | - | 89,828.59 | Deposit |
| Administrative | Operating | 10190 | | 5,663.44 | - | 5,663.44 | Deposit |
| Administrative | Operating | 10190 | | - | 8,554.03 | (8,554.03) | Acct Service Fee |
| Administrative | Operating | 10190 | | - | 84,264.07 | (84,264.07) | Funding Trf to 601876444 |
| Administrative | Operating | 10300 | AC 0418386 | 464.38 | - | 464.38 | Combined Interest Earned |
| Administrative | Operating | 10190 | | - | 12,218.55 | (12,218.55) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 6,305.73 | - | 6,305.73 | Deposit |
| Administrative | Operating | 10190 | | - | 550.00 | (550.00) | Misc. Charge |
| Administrative | Operating | 10190 | | - | 1,428.00 | (1,428.00) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 156,176.70 | (156,176.70) | Funding Trf to 601876444 |
| Administrative | Operating | 10300 | AC 0386345 | 1.74 | - | 1.74 | Combined Interest Earned |
| Administrative | Operating | 10300 | EXCESS | 60,944.77 | - | 60,944.77 | Release of Excess-Midland Loan |
| Administrative | Operating | 10190 | | - | 31,192.93 | (31,192.93) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 294,640.22 | (294,640.22) | Funding Trf to 601876444 |
| Administrative | Operating | 10290 | | - | 30.00 | (30.00) | Fee for Oper.Serv-NY |
| Administrative | Operating | 10190 | | - | 60.00 | (60.00) | Wire to AHMSI JPM707448197 |
| Administrative | Operating | 10190 | | 177,243.27 | - | 177,243.27 | Deposit |
| Administrative | Operating | 10190 | | 8,143.01 | - | 8,143.01 | Deposit |
| Administrative | Operating | 10190 | | 581.16 | - | 581.16 | Deposit |
| Administrative | Operating | 10190 | | 7,328.88 | - | 7,328.88 | Deposit |
| Administrative | Operating | 10190 | | - | 60.00 | (60.00) | Wire to AHMSI JPM707448197 |
| Administrative | Operating | 10190 | | 221,932.47 | - | 221,932.47 | Deposit |
| Administrative | Operating | 10190 | FNMA | 1,484.67 | - | 1,484.67 | FNMA Price Adjustment |
| Administrative | Operating | 10190 | | 733.24 | - | 733.24 | Deposit |
| Administrative | Operating | 10190 | | 343.94 | - | 343.94 | Deposit |
| Administrative | Operating | 10190 | | - | 26,691.53 | (26,691.53) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 60,889.39 | (60,889.39) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 141,920.02 | (141,920.02) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 52,967.34 | (52,967.34) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 55,707.61 | - | 55,707.61 | Deposit |
| Administrative | Operating | 10190 | | - | 753.87 | (753.87) | Funding Trf to 601876444 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
May 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10190 | | - | 83,412.97 | (83,412.97) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 8,759.13 | (8,759.13) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 3,888.06 | - | 3,888.06 | Deposit |
| Administrative | Operating | 10191 | 0335440 | - | 4,800.00 | (4,800.00) | Summary Release |
| Administrative | Operating | 10191 | 0335423 | - | 89,663.81 | (89,663.81) | Summary Release |
| Administrative | Operating | 10191 | 0335431 | - | 1,500.00 | (1,500.00) | Summary Release |
| Administrative | Operating | 10191 | 0335432 | - | 400.00 | (400.00) | Summary Release |
| Administrative | Operating | 10191 | 0335433 | - | 4,520.00 | (4,520.00) | Summary Release |
| Administrative | Operating | 10191 | 0335434 | - | 85,462.97 | (85,462.97) | Summary Release |
| Administrative | Operating | 10191 | 0237052 | 85,756.39 | - | 85,756.39 | Summary Release |
| Administrative | Operating | 10191 | 0335439 | - | 275.00 | (275.00) | Summary Release |
| Administrative | Operating | 10191 | 0335354 | - | 24,462.00 | (24,462.00) | Summary Release |
| Administrative | Operating | 10191 | 0335328 | - | 168,552.40 | (168,552.40) | Summary Release |
| Administrative | Operating | 10191 | 0335441 | - | 1,247.00 | (1,247.00) | Summary Release |
| Administrative | Operating | 10191 | 0335442 | - | 306.01 | (306.01) | Summary Release |
| Administrative | Operating | 10191 | 0005253 | 425.00 | - | 425.00 | Summary Release |
| Administrative | Operating | 10191 | 0335450 | - | 83,738.97 | (83,738.97) | Summary Release |
| Administrative | Operating | 10191 | 0172541 | 125,224.57 | - | 125,224.57 | Summary Release |
| Administrative | Operating | 10191 | 0147730 | 135,191.18 | - | 135,191.18 | Summary Release |
| Administrative | Operating | 10191 | 0335438 | - | 4,290.03 | (4,290.03) | Summary Release |
| Administrative | Operating | 10191 | 0335383 | - | 3,311.34 | (3,311.34) | Summary Release |
| Administrative | Operating | 10191 | 0335410 | - | 497.52 | (497.52) | Summary Release |
| Administrative | Operating | 10191 | 0334905 | 74.24 | - | 74.24 | Summary Release |
| Administrative | Operating | 10191 | 0335401 | - | 149,061.76 | (149,061.76) | Summary Release |
| Administrative | Operating | 10191 | 0334765 | 76.97 | - | 76.97 | Summary Release |
| Administrative | Operating | 10191 | 0334264 | 89.50 | - | 89.50 | Summary Release |
| Administrative | Operating | 10191 | 0334767 | 148.86 | - | 148.86 | Summary Release |
| Administrative | Operating | 10191 | 0335411 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 0335418 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 0227935 | 29,602.51 | - | 29,602.51 | Summary Release |
| Administrative | Operating | 10191 | 0335375 | - | 5,537.96 | (5,537.96) | Summary Release |
| Administrative | Operating | 10191 | 0335372 | - | 224.57 | (224.57) | Summary Release |
| Administrative | Operating | 10191 | 0335496 | - | 3,984.00 | (3,984.00) | Summary Release |
| Administrative | Operating | 10191 | 0103977 | 408,460.62 | - | 408,460.62 | Summary Release |
| Administrative | Operating | 10191 | 0335359 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 0335358 | - | 5,179.29 | (5,179.29) | Summary Release |
| Administrative | Operating | 10191 | 0124284 | 167,814.27 | - | 167,814.27 | Summary Release |
| Administrative | Operating | 10191 | 0057770 | 99,487.23 | - | 99,487.23 | Summary Release |
| Administrative | Operating | 10191 | 0335390 | 7,933.12 | - | (7,933.12) | Summary Release |
| Administrative | Operating | 10191 | | 132,461.81 | - | 132,461.81 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 156,176.70 | - | 156,176.70 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 1,428.00 | - | 1,428.00 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 26,691.53 | - | 26,691.53 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 12,218.55 | - | 12,218.55 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 60,889.39 | - | 60,889.39 | Funding Trf from 530973308 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
May 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10191 | | 141,920.02 | - | 141,920.02 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 84,264.07 | - | 84,264.07 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335492 | - | 292,873.37 | (292,873.37) | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335322 | - | 3,924.00 | (3,924.00) | Summary Release |
| Administrative | Operating | 10191 | 0335524 | - | 411.50 | (411.50) | Summary Release |
| Administrative | Operating | 10191 | | 31,192.93 | - | 31,192.93 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 83,412.97 | - | 83,412.97 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 35,641.50 | - | 35,641.50 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | - | 1,707,739.76 | (1,707,739.76) | Reclass AP voids |
| Administrative | Operating | 10191 | | 90,914.76 | - | 90,914.76 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 8,759.13 | - | 8,759.13 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 2,697.16 | - | 2,697.16 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 753.87 | - | 753.87 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 52,967.34 | - | 52,967.34 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335497 | - | 101.60 | (101.60) | Summary Release |
| Administrative | Operating | 10191 | 0030605 | 259,880.68 | - | 259,880.68 | Summary Release |
| Administrative | Operating | 10191 | 0021008 | 86,774.93 | - | 86,774.93 | Summary Release |
| Administrative | Operating | 10191 | 0015547 | 58,678.94 | - | 58,678.94 | Summary Release |
| Administrative | Operating | 10191 | 0009505 | 40,943.89 | - | 40,943.89 | Summary Release |
| Administrative | Operating | 10191 | 0005259 | 75,357.86 | - | 75,357.86 | Summary Release |
| Administrative | Operating | 10191 | 0335452 | - | 357,683.82 | (357,683.82) | Summary Release |
| Administrative | Operating | 10191 | 0335490 | - | 1,821.07 | (1,821.07) | Summary Release |
| Administrative | Operating | 10191 | | 294,640.22 | - | 294,640.22 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335623 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 0330189 | 40.00 | - | 40.00 | Summary Release |
| Administrative | Operating | 10191 | 0335610 | 83,412.97 | - | 83,412.97 | Summary Release |
| Administrative | Operating | 10191 | 0335498 | - | 8,856.00 | (8,856.00) | Summary Release |
| Administrative | Operating | 10191 | 0335499 | - | 34,325.00 | (34,325.00) | Summary Release |
| Administrative | Operating | 10191 | 0335500 | - | 1,000.00 | (1,000.00) | Summary Release |
| Administrative | Operating | 10191 | 0335501 | - | 180.50 | (180.50) | Summary Release |
| Administrative | Operating | 10191 | 0335507 | - | 75.50 | (75.50) | Summary Release |
| Administrative | Operating | 10191 | 0335508 | - | 20,000.00 | (20,000.00) | Summary Release |
| Administrative | Operating | 10191 | 0335509 | - | 122,905.61 | (122,905.61) | Summary Release |
| Administrative | Operating | 10191 | 0081063 | 209,924.55 | - | 209,924.55 | Summary Release |
| Administrative | Operating | 10191 | 0335494 | - | 20,864.35 | (20,864.35) | Summary Release |
| Administrative | Operating | 10191 | | - | 75,782.86 | (75,782.86) | Reclass AP voids |
| Administrative | Operating | 10191 | | - | 40.00 | (40.00) | Reclass AP voids |
| Administrative | Operating | 10290 | | - | 389.57 | (389.57) | Reclass AP voids |
| Administrative | Operating | 10290 | | 101.08 | - | 101.08 | Int. Credit DB Acct 00-373-093 |
| Administrative | Operating | 10290 | | 3,182.69 | - | 3,182.69 | Int. Credit DB Acct 00-373-093 |
| Administrative | Operating | 10288 | | 243.60 | - | 243.60 | MayIntIncCapOneA/C 7017039711 |
| Administrative | Operating | 10288 | | - | 15.00 | (15.00) | Wire Trf Fee A/C 7017039711 |
| Administrative | Operating | 10288 | | 1,217.11 | - | 1,217.11 | AprIntIncCapOneA/C 7017039711 |
| Administrative | Operating | 10285 | | 1,146.18 | - | 1,146.18 | MayIntIncCapOneA/C 7017039657 |
| Administrative | Operating | 10285 | | 1,924.13 | - | 1,924.13 | AprIntIncCapOneA/C 7017039657 |

Page 3 of 13

## American Home Mortgage Corp.
## Net Disbursements
## Case No. 07-11051
## May 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10284 | | 8,945.51 | - | 8,945.51 | MayIntIncCapOneA/C 7017039665 |
| Administrative | Operating | 10284 | | 15,017.06 | - | 15,017.06 | AprIntIncCapOneA/C 7017039665 |
| Administrative | Operating | 10283 | | 1.34 | - | 1.34 | AprIntIncCapOneA/C 7017039673 |
| Administrative | Operating | 10283 | | | 15.00 | (15.00) | Apr Maint Fee A/C 7017039673 |
| Administrative | Operating | 10283 | | 0.79 | - | 0.79 | MayIntIncCapOneA/C 7017039673 |
| Administrative | Operating | 10282 | | 2,080.14 | - | 2,080.14 | AprIntIncCapOneA/C 7017039681 |
| Administrative | Operating | 10282 | | 1,239.12 | - | 1,239.12 | MayIntIncCapOneA/C 7017039681 |
| Administrative | Operating | 10277 | | 1,390.73 | - | 1,390.73 | MayIntIncNFB 3124073218 |
| Administrative | Operating | 10277 | | 1,342.55 | - | 1,342.55 | AprIntIncNFB 3124073218 |
| Loans & Advances | Operating | 10105 | | - | 3,923,665.28 | (3,923,665.28) | Calyon Sett. Stipulation |
| Loans & Advances | Operating | 10990 | | - | 3,716.67 | (3,716.67) | Greenwich Capital - Inv 2 |
| Loans & Advances | Operating | 10990 | | 12,256.95 | | 12,256.95 | July 07 Funds due Inv |
| Loans & Advances | Operating | 10635 | | - | 3,387.42 | (3,387.42) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,333.15 | (1,333.15) | Inv 24 Cash |
| Loans & Advances | Operating | 10145 | | 441,498.37 | - | 441,498.37 | Wire from AHMSI A/C 957172605 |
| Loans & Advances | Operating | 10635 | | - | 1,931.35 | (1,931.35) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,885.07 | (1,885.07) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 13,467.68 | (13,467.68) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 2,176.91 | (2,176.91) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 3,430.76 | (3,430.76) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 4,884.34 | (4,884.34) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 2,787.64 | (2,787.64) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,319.32 | (1,319.32) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 742.47 | (742.47) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 143.62 | (143.62) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 5,164.19 | (5,164.19) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 2,374.52 | (2,374.52) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 884.89 | (884.89) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,103.64 | (1,103.64) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 173.93 | (173.93) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 288.42 | (288.42) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,248.83 | (1,248.83) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,530.31 | (1,530.31) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 3,009.28 | (3,009.28) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 121.76 | (121.76) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,693.80 | (1,693.80) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 58,063.91 | | 58,063.91 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,650.06 | (1,650.06) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 488.26 | (488.26) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 552.37 | (552.37) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 2,488.84 | (2,488.84) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 124.29 | (124.29) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,738.50 | (1,738.50) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,004.78 | (1,004.78) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 3,680.71 | (3,680.71) | Inv 24 Cash |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
May 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10635 | | - | 605.55 | (605.55) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,729.43 | (1,729.43) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 2,408.83 | (2,408.83) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 811.59 | (811.59) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 3,593.18 | (3,593.18) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,347.66 | (1,347.66) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 5,096.46 | (5,096.46) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 3,445.09 | (3,445.09) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 3,499.55 | (3,499.55) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 90,536.33 | (90,536.33) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 990.35 | (990.35) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 18,294.32 | - | 18,294.32 | 3/7/2008 MCJ |
| Loans & Advances | Operating | 10635 | | - | 27,630.71 | (27,630.71) | Trf from Inv 21 to Inv 24 |
| Loans & Advances | Operating | 10635 | | 46.35 | - | 46.35 | 3/7/2008 MCJ |
| Loans & Advances | Operating | 10635 | | 34,771.04 | - | 34,771.04 | Inv 24 Remittance |
| Loans & Advances | Operating | 10635 | | 27,630.71 | - | 27,630.71 | 3/31/2008 ACH DEP-ZZ |
| Loans & Advances | Operating | 10635 | | 13,467.68 | - | 13,467.68 | 3/31/2008 ACH DEP-ZZ |
| Loans & Advances | Operating | 10635 | | - | 2,532.26 | (2,532.26) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,867.05 | (1,867.05) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 838.03 | (838.03) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 799.29 | (799.29) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,706.70 | (1,706.70) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 2,263.46 | (2,263.46) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 67,482.34 | (67,482.34) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 4,187.05 | (4,187.05) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,893.06 | (1,893.06) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 3,773.23 | (3,773.23) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 309.34 | (309.34) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,262.05 | (1,262.05) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 496.80 | (496.80) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 610.58 | (610.58) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,671.08 | (1,671.08) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,042.78 | (1,042.78) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,351.16 | (1,351.16) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 4,005.64 | (4,005.64) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 1,418.81 | (1,418.81) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 2,201.96 | (2,201.96) | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 2,787.64 | - | 2,787.64 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 1,885.07 | - | 1,885.07 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 742.47 | - | 742.47 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 1,650.06 | - | 1,650.06 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 3,430.76 | - | 3,430.76 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 2,176.91 | - | 2,176.91 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 5,164.19 | - | 5,164.19 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 4,884.34 | - | 4,884.34 | Inv 24 Cash |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
May 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10635 | | 1,319.32 | - | 1,319.32 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 990.35 | - | 990.35 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 2,532.26 | - | 2,532.26 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 1,867.05 | - | 1,867.05 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 838.03 | - | 838.03 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 799.29 | - | 799.29 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 1,706.70 | - | 1,706.70 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 1,333.15 | - | 1,333.15 | Inv 24 Cash |
| Loans & Advances | Operating | 10628 | | 1,021.87 | - | 1,021.87 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | - | 1,021.87 | (1,021.87) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | - | 1,021.87 | (1,021.87) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 1,021.87 | - | 1,021.87 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 348,793.89 | - | 348,793.89 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 243,699.21 | - | 243,699.21 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 450,495.30 | - | 450,495.30 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 24,155.88 | - | 24,155.88 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 833,531.92 | - | 833,531.92 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 860,464.76 | - | 860,464.76 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 3,787.48 | - | 3,787.48 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 12,127.13 | - | 12,127.13 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 4,166.67 | - | 4,166.67 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 5,839.32 | - | 5,839.32 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 5,739.96 | - | 5,739.96 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 43,463.60 | - | 43,463.60 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 15,409.26 | - | 15,409.26 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 11,768.96 | - | 11,768.96 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 13,347.51 | - | 13,347.51 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 550,750.79 | - | 550,750.79 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 15,893.79 | - | 15,893.79 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 10,906.97 | - | 10,906.97 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 1,286.38 | - | 1,286.38 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 4,338.31 | - | 4,338.31 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 1,200,974.59 | - | 1,200,974.59 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | - | 10,000,000.00 | (10,000,000.00) | ABN paydown |
| Loans & Advances | Operating | 10628 | | - | 10,000,000.00 | (10,000,000.00) | ABN paydown |
| Loans & Advances | Operating | 10628 | 1817849 | 243.05 | - | 243.05 | Reclass |
| Loans & Advances | Operating | 10628 | | - | 32,880.78 | (32,880.78) | Reclass |
| Loans & Advances | Operating | 10628 | | 75,022.00 | - | 75,022.00 | Reclass |
| Loans & Advances | Operating | 10628 | | - | 37,282.50 | (37,282.50) | Reclass |
| Loans & Advances | Operating | 10628 | | 105,262.03 | - | 105,262.03 | Reclass |
| Loans & Advances | Operating | 10628 | | - | 19,000.00 | (19,000.00) | Reclass |
| Loans & Advances | Operating | 10628 | | 10,500.00 | - | 10,500.00 | Reclass |
| Loans & Advances | Operating | 10628 | | 243.05 | - | 243.05 | Reclass |
| Loans & Advances | Operating | 10628 | | 44,938.04 | - | 44,938.04 | Reclass |
| Loans & Advances | Operating | 10628 | | 56,282.50 | - | 56,282.50 | Reclass |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
May 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10628 | | - | 15,000.00 | (15,000.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 11,634.31 | (11,634.31) | Advance |
| Loans & Advances | Operating | 10628 | | - | 34,910.00 | (34,910.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 20,592.30 | (20,592.30) | Advance |
| Loans & Advances | Operating | 10628 | | - | 68,245.00 | (68,245.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 62,282.50 | (62,282.50) | Advance |
| Loans & Advances | Operating | 10628 | | - | 58,257.50 | (58,257.50) | Advance |
| Loans & Advances | Operating | 10628 | | - | 19,946.22 | (19,946.22) | Advance |
| Loans & Advances | Operating | 10628 | | - | 8,416.22 | (8,416.22) | Advance |
| Loans & Advances | Operating | 10628 | | - | 75,022.00 | (75,022.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 20,000.00 | (20,000.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 52,827.00 | (52,827.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 84,681.30 | (84,681.30) | Advance |
| Loans & Advances | Operating | 10628 | | - | 25,000.00 | (25,000.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 66,787.11 | (66,787.11) | Advance |
| Loans & Advances | Operating | 10628 | | - | 22,850.00 | (22,850.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 42,776.71 | (42,776.71) | Advance |
| Loans & Advances | Operating | 10628 | | - | 44,938.04 | (44,938.04) | Advance |
| Loans & Advances | Operating | 10628 | | - | 69,300.00 | (69,300.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 10,500.00 | (10,500.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 9,500.00 | (9,500.00) | Advance |
| Loans & Advances | Operating | 10250 | | 518.88 | - | 518.88 | Monthly Margin Interest-5/08 |
| Loans & Advances | Operating | 10250 | | 3.35 | - | 3.35 | Monthly Interest-5/08 |
| Loans & Advances | Operating | 10628 | | - | 41,035.00 | (41,035.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 7,070.62 | (7,070.62) | Advance |
| Loans & Advances | Operating | 10628 | | - | 47,669.35 | (47,669.35) | Advance |
| Loans & Advances | Operating | 10628 | | - | 42,183.18 | (42,183.18) | Advance |
| Loans & Advances | Operating | 10628 | | - | 12,300.05 | (12,300.05) | Advance |
| Loans & Advances | Operating | 10628 | | - | 45,957.45 | (45,957.45) | Advance |
| Loans & Advances | Operating | 10628 | | - | 6,000.00 | (6,000.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 63,335.00 | (63,335.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 10,470.00 | (10,470.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 10,754.61 | (10,754.61) | Advance |
| Loans & Advances | Operating | 10628 | | - | 45,000.00 | (45,000.00) | Advance |
| Loans & Advances | Operating | 10286 | NF | - | 2,771,608.86 | (2,771,608.86) | Reverse Del Loan Sale Ent |
| Loans & Advances | Operating | 10628 | | - | 42,705.48 | (42,705.48) | Advance |
| Loans & Advances | Operating | 10628 | | - | 5,373.12 | (5,373.12) | Advance |
| Loans & Advances | Operating | 10628 | | - | 26,423.80 | (26,423.80) | Advance |
| Loans & Advances | Operating | 10628 | | - | 22,400.00 | (22,400.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 20,000.00 | (20,000.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 7,957.00 | (7,957.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 18,493.38 | (18,493.38) | Advance |
| Loans & Advances | Operating | 10628 | | - | 20,559.70 | (20,559.70) | Advance |
| Loans & Advances | Operating | 10628 | | - | 114,238.04 | (114,238.04) | Advance |
| Loans & Advances | Operating | 10624 | | 131,761.10 | - | 131,761.10 | Inv 7 Cash |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
May 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10624 | | - | 49,625.04 | (49,625.04) | Inv 7 Paydown |
| Loans & Advances | Operating | 10624 | | 2,995.10 | - | 2,995.10 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | - | 30,490.54 | (30,490.54) | Inv 7 Paydown |
| Loans & Advances | Operating | 10624 | | 142,243.20 | - | 142,243.20 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 3,917.91 | - | 3,917.91 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 6,613.49 | - | 6,613.49 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 15,575.75 | - | 15,575.75 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | | 295,971.40 | (295,971.40) | Inv 7 Paydown |
| Loans & Advances | Operating | 10624 | | 45,368.04 | - | 45,368.04 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 370,855.30 | - | 370,855.30 | Inv 7 Cash |
| Loans & Advances | Operating | 10324 | | 598,032.15 | - | 598,032.15 | BOA Whse Placement Fees-Apr. |
| Loans & Advances | Operating | 10324 | | - | 538,869.69 | (538,869.69) | BOA Float Income |
| Loans & Advances | Operating | 10624 | | 6,964.13 | - | 6,964.13 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 5,612.84 | - | 5,612.84 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 8,344.64 | - | 8,344.64 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 7,642.07 | - | 7,642.07 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 4,344.98 | - | 4,344.98 | Inv 7 Cash |
| Loans & Advances | Operating | 10505 | | - | 2,307.54 | (2,307.54) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | - | 237.33 | (237.33) | Life of the South |
| Loans & Advances | Operating | 10505 | | - | 4,617.14 | (4,617.14) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10624 | | 1,633,602.19 | - | 1,633,602.19 | Inv 7 Cash |
| Loans & Advances | Operating | 10563 | | 1,198.37 | - | 1,198.37 | Inv 17 Cash |
| Loans & Advances | Operating | 10563 | | - | 1,198.37 | (1,198.37) | Inv 17 Cash |
| Loans & Advances | Operating | 10565 | | 1,680.82 | - | 1,680.82 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 565.63 | - | 565.63 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 749.12 | - | 749.12 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 32,793.53 | - | 32,793.53 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 7,955.86 | - | 7,955.86 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 1,760.95 | - | 1,760.95 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 2,355.81 | - | 2,355.81 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 1,434.02 | - | 1,434.02 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 762.00 | - | 762.00 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 1,178.39 | - | 1,178.39 | Inv 20 Cash |
| Loans & Advances | Operating | 10624 | | 16,479.95 | - | 16,479.95 | Inv 7 Cash |
| Loans & Advances | Operating | 10565 | | 2,786.12 | - | 2,786.12 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 1,810.81 | - | 1,810.81 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 2,765.40 | - | 2,765.40 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 666.10 | - | 666.10 | Inv 20 Cash |
| Loans & Advances | Operating | 10566 | | 6,362.49 | - | 6,362.49 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 1,200.70 | - | 1,200.70 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 4,584.47 | - | 4,584.47 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 910.86 | - | 910.86 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 10,158.69 | - | 10,158.69 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 4,412.74 | - | 4,412.74 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 7,302.44 | - | 7,302.44 | Inv 21 Cash |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
May 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10624 | | 4,824.32 | - | 4,824.32 | Inv 7 Cash |
| Loans & Advances | Operating | 10566 | | 4,484.30 | - | 4,484.30 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 3,449.42 | - | 3,449.42 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 2,432.12 | - | 2,432.12 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 2,008.42 | - | 2,008.42 | Inv 21 Cash |
| Loans & Advances | Operating | 10624 | | 3,667.87 | - | 3,667.87 | Inv 7 Cash |
| Loans & Advances | Operating | 10566 | | 4,112.59 | - | 4,112.59 | Inv 21 Cash |
| Loans & Advances | Operating | 10555 | | 1,948.29 | - | 1,948.29 | Inv 21 Cash |
| Loans & Advances | Operating | 10624 | | 2,418.61 | - | 2,418.61 | Inv 7 Cash |
| Loans & Advances | Operating | 10566 | | 1,376.74 | - | 1,376.74 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 14,876.86 | - | 14,876.86 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 8,575.73 | - | 8,575.73 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 387.59 | - | 387.59 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 2,549.01 | - | 2,549.01 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | - | 168.70 | (168.70) | Inv 716 Cash |
| Loans & Advances | Operating | 10569 | | 2,683.35 | - | 2,683.35 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 3,039.85 | - | 3,039.85 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 624.72 | - | 624.72 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 1,397.10 | - | 1,397.10 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 1,136.44 | - | 1,136.44 | Inv 26 Cash |
| Loans & Advances | Operating | 10624 | | 1,093.14 | - | 1,093.14 | Inv 7 Cash |
| Loans & Advances | Operating | 10569 | | 718.81 | - | 718.81 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 1,829.46 | - | 1,829.46 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 784.74 | - | 784.74 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 1,127.69 | - | 1,127.69 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 2,140.57 | - | 2,140.57 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 328.89 | - | 328.89 | Escrow adj |
| Loans & Advances | Operating | 10569 | | 292.31 | - | 292.31 | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 26.93 | (26.93) | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 406.62 | (406.62) | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 2,683.35 | (2,683.35) | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | - | 790.14 | (790.14) | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 155.01 | (155.01) | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 34.81 | (34.81) | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 53.17 | (53.17) | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 12.77 | (12.77) | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 61.92 | (61.92) | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 28.36 | (28.36) | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 24.69 | (24.69) | Escrow adj |
| Loans & Advances | Operating | 10569 | | 78.46 | - | 78.46 | Escrow adj |
| Loans & Advances | Operating | 10569 | | 170.63 | - | 170.63 | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 945.77 | (945.77) | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 314.99 | (314.99) | Escrow adj |
| Loans & Advances | Operating | 10569 | | 122.33 | - | 122.33 | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 1,236.15 | (1,236.15) | Escrow adj |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
May 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10569 | | 219.08 | - | 219.08 | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 424.06 | (424.06) | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 1,274.63 | (1,274.63) | Escrow adj |
| Loans & Advances | Operating | 10569 | | 299.74 | - | 299.74 | Escrow adj |
| Loans & Advances | Operating | 10569 | | 328.55 | - | 328.55 | Escrow adj |
| Loans & Advances | Operating | 10569 | | 253.48 | - | 253.48 | Escrow adj |
| Loans & Advances | Operating | 10569 | | 539.91 | - | 539.91 | Escrow adj |
| Loans & Advances | Operating | 10524 | | 13,234.10 | - | 13,234.10 | Inv 7 Cash |
| Loans & Advances | Operating | 10569 | | 407.19 | - | 407.19 | Escrow adj |
| Loans & Advances | Operating | 10569 | | 172.31 | - | 172.31 | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 2,020.00 | (2,020.00) | Escrow adj |
| Loans & Advances | Operating | 10569 | | 1,242.10 | - | 1,242.10 | Escrow adj |
| Loans & Advances | Operating | 10569 | | 328.89 | - | 328.89 | Escrow adj |
| Loans & Advances | Operating | 10569 | | 406.62 | - | 406.62 | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 63.75 | (63.75) | Escrow adj |
| Loans & Advances | Operating | 10569 | | 539.91 | - | 539.91 | Escrow adj |
| Loans & Advances | Operating | 10624 | | 268,773.96 | - | 268,773.96 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | - | 2,269,714.61 | (2,269,714.61) | Inv 7 Paydown |
| Loans & Advances | Operating | 10578 | 1391177 | 450.00 | - | 450.00 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 1,215,189.80 | - | 1,215,189.80 | Book Transfer Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 463,976.03 | - | 463,976.03 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 4,781.87 | - | 4,781.87 | Lock Box |
| Loans & Advances | Operating | 10624 | | 8,562.28 | - | 8,562.28 | Inv 7 Cash |
| Loans & Advances | Operating | 10578 | 1728297 | 212,012.00 | - | 212,012.00 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 679767 | 20,366.16 | - | 20,366.16 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 7,512.50 | - | 7,512.50 | Lock Box |
| Loans & Advances | Operating | 10614 | | 354,193.12 | - | 354,193.12 | Inv 3 Cash |
| Loans & Advances | Operating | 10578 | DEPOSIT | 493,102.91 | - | 493,102.91 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 133,781.87 | - | 133,781.87 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 8,029.10 | - | 8,029.10 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 1,047,270.48 | - | 1,047,270.48 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 29,821.36 | - | 29,821.36 | Lock Box |
| Loans & Advances | Operating | 10578 | 1357321 | 2,755.88 | - | 2,755.88 | Individual Check Pkg |
| Loans & Advances | Operating | 10614 | | - | 2,266,743.56 | (2,266,743.56) | May BOFA Paydown |
| Loans & Advances | Operating | 10578 | 989010 | 11,829.84 | - | 11,829.84 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 118,086.47 | - | 118,086.47 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 2,899.11 | - | 2,899.11 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 1,629,879.74 | - | 1,629,879.74 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 1,500.00 | - | 1,500.00 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 1,465.00 | - | 1,465.00 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 49,297.65 | - | 49,297.65 | Book Transfer Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 26,503.42 | - | 26,503.42 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 4,946.71 | - | 4,946.71 | LockBox |
| Loans & Advances | Operating | 10578 | LK BOX | - | 6,798.94 | (6,798.94) | Book Transfer Debit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 8,935.48 | - | 8,935.48 | Individual Check Pkg |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
May 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10614 | | | 799,649.55 | (799,649.55) | May BOFA Paydown |
| Loans & Advances | Operating | 10578 | LK BOX | | 122,558.41 | (122,558.41) | Book Transfer Debit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 232,526.03 | - | 232,526.03 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 1709731 | 5,771.79 | - | 5,771.79 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 6,077.91 | - | 6,077.91 | Lock Box |
| Loans & Advances | Operating | 10578 | 1637703 | 12,925.29 | - | 12,925.29 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 6,897.00 | - | 6,897.00 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 108,204.08 | - | 108,204.08 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 1,093,993.87 | - | 1,093,993.87 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 7,096.92 | - | 7,096.92 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 5,729.39 | - | 5,729.39 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 591,694.60 | - | 591,694.60 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 29,635.75 | - | 29,635.75 | Lock Box |
| Loans & Advances | Operating | 10578 | 1598640 | 1,209.35 | - | 1,209.35 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 1,500.00 | - | 1,500.00 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 8,852.30 | - | 8,852.30 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 345,188.14 | - | 345,188.14 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 607,847.68 | - | 607,847.68 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 20,063.74 | - | 20,063.74 | Lock Box |
| Loans & Advances | Operating | 10578 | LK BOX | - | 581.16 | (581.16) | Book Transfer Debit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 4,624.16 | | 4,624.16 | Lock Box |
| Loans & Advances | Operating | 10614 | | | 2,055,654.87 | (2,055,654.87) | May BOFA Paydown |
| Loans & Advances | Operating | 10614 | | 81.35 | | 81.35 | Corp Service Fee |
| Loans & Advances | Operating | 10587 | | 833.73 | | 833.73 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 3,453.19 | | 3,453.19 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,349.08 | | 1,349.08 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,842.96 | | 1,842.96 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 132.23 | | 132.23 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,205.04 | | 1,205.04 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,198.37 | | 1,198.37 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,909.45 | | 1,909.45 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 653.74 | | 653.74 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,521.84 | | 1,521.84 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 646.00 | | 646.00 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 585.99 | | 585.99 | Inv 17 Cash |
| Loans & Advances | Operating | 10614 | | 324.92 | | 324.92 | Inv 3 Corp Service Fee |
| Loans & Advances | Operating | 10612 | | 3,716.67 | | 3,716.67 | Greenwich Capital - Inv 2 |
| Loans & Advances | Operating | 10614 | | 587,769.33 | | 587,769.33 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | - | 1,087,978.38 | (1,087,978.38) | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 272,386.34 | | 272,386.34 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 119,399.43 | | 119,399.43 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 451,859.76 | | 451,859.76 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 878,521.04 | | 878,521.04 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | | 128,500.00 | (128,500.00) | Inv 3 Heloc Draws |
| Loans & Advances | Operating | 10614 | | 1,040,251.38 | | 1,040,251.38 | Inv 3 Cash |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
May 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10614 | | 253,250.75 | - | 253,250.75 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 256,602.27 | - | 256,602.27 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 297,517.17 | - | 297,517.17 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 238,159.82 | - | 238,159.82 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 62,868.38 | - | 62,868.38 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | - | 7,600.00 | (7,600.00) | Inv 3 Heloc Draws |
| Loans & Advances | Operating | 10614 | | 879,398.42 | - | 879,398.42 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 190,115.93 | - | 190,115.93 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 209,886.67 | - | 209,886.67 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 184,857.67 | - | 184,857.67 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | - | 5,306.06 | (5,306.06) | Inv 3 Heloc Draws |
| Loans & Advances | Operating | 10614 | | 631,642.31 | - | 631,642.31 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 326,717.07 | - | 326,717.07 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 138,848.36 | - | 138,848.36 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | - | 1,126,029.64 | (1,126,029.64) | Inv 3 BOFA Paydown |
| Loans & Advances | Operating | 10614 | | 171,399.20 | - | 171,399.20 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | | 30.00 | (30.00) | Overdraft fee |
| Loans & Advances | Operating | 10614 | | | 16,275.00 | (16,275.00) | Inv 3 Heloc Draws |
| Loans & Advances | Operating | 10614 | | 325,625.57 | - | 325,625.57 | Inv 3 Cash |
| Other | Operating | 10566 | | - | 798,902.67 | (798,902.67) | Calyon Loan Servicing |
| Other | Operating | 10431 | | | 645,533.36 | (645,533.36) | Calyon Sett. Stipulation |
| Other | Operating | 10326 | | - | 930,703.68 | (930,703.68) | Calyon Sett. Stipulation |
| Transfer to DIP | Operating | 10990 | | 63,835.82 | - | 63,835.82 | FR Inv 11 to Calyon |
| Transfer to DIP | Operating | 10145 | GUC | 1,318,540.08 | - | 1,318,540.08 | Cash from Const. Lk Box |
| Transfer to DIP | Operating | 10145 | GUC | 122,558.41 | - | 122,558.41 | Cash from Lock Box |
| Transfer to DIP | Operating | 10145 | GUC | 6,798.94 | - | 6,798.94 | Cash fr Lock Box |
| Transfer to DIP | Operating | 10145 | GUC | 858,058.45 | - | 858,058.45 | Cash from Lock Box |
| Transfer to DIP | Operating | 10628 | | 633,378.03 | - | 633,378.03 | Cash from Lock Box |
| Transfer to DIP | Operating | 10628 | | 5,075,961.78 | - | 5,075,961.78 | Cash from Lock Box |
| Transfer to DIP | Operating | 10190 | NFB | 1,000,000.00 | - | 1,000,000.00 | Cash trf from NFB |
| Transfer to DIP | Operating | 10628 | | 2,783,892.69 | - | 2,783,892.69 | Cash from Lock Box |
| Transfer to DIP | Operating | 10628 | | 213,067.63 | - | 213,067.63 | Cash from Const. Lk Box |
| Transfer to DIP | Operating | 10624 | | - | 60,573.77 | (60,573.77) | Inv 7 Paydown |
| Transfer to DIP | Operating | 10624 | | 60,573.77 | | 60,573.77 | Fr Inv 21 to Inv 7 Payoff |
| Transfer to DIP | Operating | 10587 | INV 17 | | 1,094,229.72 | (1,094,229.72) | Wire To NF 3044 |
| Transfer to DIP | Operating | 10578 | LK BOX | - | 1,318,540.08 | (1,318,540.08) | Book Transfer Debit |
| Transfer to DIP | Operating | 10578 | LK BOX | - | 213,067.63 | (213,067.63) | Book Transfer Debit |
| Transfer to DIP | Operating | 10578 | LK BOX | - | 2,783,892.69 | (2,783,892.69) | Book Transfer Debit |
| Transfer to DIP | Operating | 10578 | LK BOX | - | 5,075,961.78 | (5,075,961.78) | Cash to ABN |
| Transfer to DIP | Operating | 10578 | LK BOX | - | 858,058.45 | (858,058.45) | Cash to GUC |
| Transfer to DIP | Operating | 10190 | NFB | 5,000.00 | | 5,000.00 | Cash trf from NFB |
| Transfer to DIP | Operating | 10578 | LK BOX | | 633,378.03 | (633,378.03) | Book Transfer Debit |
| Transfer to DIP | Operating | 10570 | INV 18 | 149,440.90 | | (149,440.90) | Wire To NF 3044 |
| Transfer to DIP | Operating | 10570 | | 149,440.90 | | 149,440.90 | Wire to NF 3044 |
| Transfer to DIP | Operating | 10569 | | | 9,242.86 | (9,242.86) | Fr Inv 26 to NFB 044 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
May 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Transfer to DIP | Operating | 10569 | INV 26 | - | 235,466.08 | (235,466.08) | Wire To NF 3044 |
| Transfer to DIP | Operating | 10190 | NFB | 150,000.00 | - | 150,000.00 | Cash Trf from NFB(Capital One) |
| Transfer to DIP | Operating | 10190 | NFB | 300,000.00 | - | 300,000.00 | Cash Trf from NFB(Capital One) |
| Transfer to DIP | Operating | 10566 | | - | 415,752.47 | (415,752.47) | Calyon disputed PI Esc acct |
| Transfer to DIP | Operating | 10566 | | - | 60,573.77 | (60,573.77) | Fr Inv 21 to Inv 7 Payoff |
| Transfer to DIP | Operating | 10190 | NFB | 80,000.00 | - | 80,000.00 | Cash trf from NFB |
| Transfer to DIP | Operating | 10565 | INV 20 | - | 539,761.48 | (539,761.48) | Wire To NF 3044 |
| Transfer to DIP | Operating | 10537 | GREAT OAK | - | 25,591.61 | (25,591.61) | Wire To NF 3044 |
| Transfer to DIP | Operating | 10431 | | - | 892,524.99 | (892,524.99) | Calyon Sett. Stipulation |
| Transfer to DIP | Operating | 10326 | | - | 716,068.48 | (716,068.48) | Wire Trf to Cap. One7017039991 |
| Transfer to DIP | Operating | 10300 | | - | 5,000.00 | (5,000.00) | Calyon Sett. Stipulation |
| Transfer to DIP | Operating | 10288 | | - | - | 1,000,000.00 | Reverse Batch 087513-posted 2x |
| Transfer to DIP | Operating | 10288 | DIP | - | 1,000,000.00 | (1,000,000.00) | Wire from AHM DIP LENDER EXPEN |
| Transfer to DIP | Operating | 10288 | | 1,000,000.00 | 1,000,000.00 | (1,000,000.00) | Wire trf to Cap One A/C x3044 |
| Transfer to DIP | Operating | 10287 | DIP | - | 917,500.00 | (917,500.00) | Wire from AHM DIP INTERIM ESCR |
| Net payroll | Payroll | 10210 | | - | 409.92 | (409.92) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 197.27 | (197.27) | Salary Expense |
| Net payroll | Payroll | 10210 | | - | 286.31 | (286.31) | Wire fr Cap. One to BOA5/28/08 |
| Net payroll | Payroll | 10210 | | - | 1,283.96 | (1,283.96) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 50,192.98 | (50,192.98) | Wire fr Cap. One to BOA5/21/08 |
| Net payroll | Payroll | 10210 | | - | 622.29 | (622.29) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 272.87 | (272.87) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 820.33 | (820.33) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 150.00 | (150.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 3.81 | (3.81) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 165.00 | (165.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | PR | 50,192.98 | - | 50,192.98 | Trf to BOFA Payroll Acct-Cover |
| Net payroll | Payroll | 10210 | | - | 527.00 | (527.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 324.00 | (324.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | PR | 113,623.22 | - | 113,623.22 | Trf to BOFA Payroll Acct-Cover |
| Net payroll | Payroll | 10210 | | 22.72 | - | 22.72 | Wire from ADP FSA claims |
| Net payroll | Payroll | 10210 | PR | 286.31 | - | 286.31 | Trf to BOFA Payroll Acct-Cover |
| Net payroll | Payroll | 10210 | | - | 431.10 | (431.10) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 113,623.22 | (113,623.22) | Wire fr Cap. One to BOA 5/7/08 |
| | | | | 43,299,268.88 | 64,431,582.18 | (21,132,313.30) | |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Schedule Of Professional Fees And Expenses Paid**
**Reporting Period: May 1 through May 31, 2008**

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Young Conaway | Feb-08 | 762,503 | American Home Mortgage Corp | Wire | 5/16/2008 | 632,766 | 129,737 | 8,715,066 | 772,396 |
| Young Conaway | Mar-08 | 766,837 | American Home Mortgage Corp | Wire | 5/23/2008 | 707,210 | 59,627 | 9,422,276 | 832,022 |
| Kroll | Feb-08 | 728,608 | American Home Mortgage Corp | Wire | 5/23/2008 | 687,440 | 41,168 | 5,591,939 | 270,365 |
| Allen & Overy | Nov-07, Dec-07, Jan-08 | 155,602 | American Home Mortgage Corp | Wire | 5/16/2008 | 155,602 | | 1,376,306 | 556,071 |
| Allen & Overy | Mar-08 | 619,796 | American Home Mortgage Corp | Wire | 5/23/2008 | 210,235 | 409,560 | 1,586,542 | 965,632 |
| BDO Seidman | Feb-08 | 97,484 | American Home Mortgage Corp | Wire | 5/23/2008 | 97,407 | 77 | 645,528 | 498 |
| Milestone | Dec-07 | 165,856 | American Home Mortgage Corp | Wire | 5/16/2008 | 160,000 | 5,856 | 1,527,742 | 167,645 |
| Milestone | Jan-08 | 162,827 | American Home Mortgage Corp | Wire | 5/16/2008 | 160,000 | 2,827 | 1,687,742 | 170,472 |
| Phoenix Capital | Aug 2007 – Dec 2007 | 332,570 | American Home Mortgage Corp | Wire | 5/16/2008 | 320,000 | 12,570 | 320,000 | 12,570 |
| Epiq | Mar-08 | 134,495 | American Home Mortgage Corp | Wire | 5/23/2008 | 134,495 | | 811,496 | |
| Epiq | Apr-08 | 82,947 | American Home Mortgage Corp | Wire | 5/23/2008 | 82,947 | | 894,443 | |
| Varga Berger Ledsky Hayes & Casey | Mar 2008 - May 2008 | 1,807 | American Home Mortgage Corp | 335488 | 5/21/2008 | 1,802 | 5 | 29,152 | 5 |
| Rund Wallman | Aug-07 | 3,016 | American Home Mortgage Corp | 335478&491 | 5/21/2008 | 3,016 | | 3,016 | |
| Rund Wallman | Sep-07 | 95 | American Home Mortgage Corp | 335478 | 5/21/2008 | 95 | | 3,111 | |
| Rund Wallman | Oct-07 | 38 | American Home Mortgage Corp | 335478 | 5/21/2008 | 38 | | 3,149 | |
| Rund Wallman | Nov-07 | 76 | American Home Mortgage Corp | 335478 | 5/21/2008 | 76 | | 3,225 | |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statement of Income**

| | Month Ended May 31, 2008 | August 6 through May 31, 2008 |
|---|---|---|
| Net interest income: | | |
| Interest income | $ 3,784,208 | $ 87,365,036 |
| Interest expense | (100,807) | (149,322) |
| Net interest income | 3,683,401 | 87,215,714 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | 3,683,401 | 87,215,714 |
| | | |
| Non-interest income: | | |
| Gain (Loss) on mortgage loans | (10,897,445) | (412,785,494) |
| | | |
| Loan servicing fees | 50,863 | 93,549,281 |
| Changes in fair value of MSR | - | (204,018,821) |
| Net loan servicing fees | 50,863 | (110,469,540) |
| | | |
| Income (loss) from subsidiaries | 700,935 | (42,892,338) |
| Other non-interest (loss) income | 36,924 | (53,322,953) |
| Non-interest income | (10,108,723) | (619,470,325) |
| | | |
| Salaries, commissions and benefits, net | 1,475,247 | 34,195,926 |
| Occupancy and equipment | 413,641 | 17,158,946 |
| Data processing and communications | 62,223 | 4,347,356 |
| Office supplies and expenses | 16,919 | 1,489,662 |
| Marketing and promotion | - | 1,186,907 |
| Travel and entertainment | 1,990 | 874,764 |
| Professional fees | 4,027,814 | 33,767,974 |
| Other real estate operating expense | (2,289) | 31,366,555 |
| Other | 995,422 | 4,988,378 |
| Total expenses | 6,990,967 | 129,376,468 |
| | | |
| Income (Loss) before income taxes | (13,416,289) | (661,631,079) |
| Income taxes | - | (3,002,301) |
| Net loss | $ (13,416,289) | $ (658,628,778) |

**American Home Mortgage Corp. - Case No. 07-11051**
**Schedule of Other Income and Other Expense**

| | Month Ended May 31, 2008 | August 6 through May 31, 2008 |
|---|---|---|
| Other non-interest income: | | |
| Rebates | $ - | $ 761,337 |
| Reinsurance Premiums | - | 30 |
| Other | 36,924 | 101,422 |
| Total other non-interest income | $ 36,924 | $ 862,789 |
| | | - |
| Other Expense: | | |
| Corporate Sponsorships | $ - | $ 62,947 |
| Education and Training | - | 36,100 |
| Insurance | - | (222,314) |
| Lender Paid PMI | - | 53,202 |
| Licenses and Permits | (3) | (436,547) |
| Minority Interest Expense | - | (14,921) |
| Moving Expenses | 7,983 | 751,936 |
| Net Losses on Discontinued Business | - | (136,823) |
| Other Taxes and Tax Penalties | (233,170) | 106,998 |
| Outsourced Services | 1,000 | 418,959 |
| Servicing Expenses | - | 110,590 |
| Storage Fees | 1,331,950 | 3,617,264 |
| WL Ross Expense Share | - | (121,858) |
| Other | (112,338) | 762,845 |
| Total other expense | $ 995,422 | $ 4,988,378 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statements of Financial Condition**

|  | | 8/5/2007 | | 5/31/2008 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Cash and cash equivalents | $ | 20,978,329 | $ | 29,536,320 |
| Restricted cash | | 25,509,915 | | 4,789,987 |
| Securities purchased under agreements to resell | | - | | (147) |
| Accounts receivable | | 42,901,766 | | 29,352,604 |
| Intercompany receivable | | 714,383,163 | | 687,979,870 |
| Mortgage loans | | 2,610,688,899 | | 531,077,628 |
| Derivative assets | | 743,601 | | 743,601 |
| Mortgage servicing rights | | 617,951,527 | | 11,312,465 |
| Other real estate, net | | 26,863,623 | | 44,526,862 |
| Premises and equipment, net | | 49,505,365 | | 20,305,721 |
| Investment in subsidiaries | | 117,050,809 | | 74,146,538 |
| Other assets | | 30,949,879 | | 3,100,223 |
| Total assets | $ | 4,257,526,876 | $ | 1,436,871,672 |
| | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | |
| **Liabilities:** | | | | |
| Warehouse lines of credit | $ | 2,302,356,872 | $ | 496,903,072 |
| Derivative liabilities | | 10,481,560 | | 10,481,560 |
| Accrued expenses and other liabilities | | 75,929,180 | | 110,431,479 |
| Intercompany payable | | 1,490,325,989 | | 1,542,372,426 |
| Notes payable | | 447,177,107 | | 894,329 |
| Income taxes payable | | 567,125 | | 1,816,454 |
| Total liabilities | $ | 4,326,837,833 | $ | 2,162,899,320 |
| | | | | |
| **Stockholders' Equity:** | | | | |
| Additional paid-in capital | $ | 153,195,270 | $ | 153,195,272 |
| Retained earnings | | (222,506,227) | | (879,222,920) |
| Other comprehensive loss | | - | | - |
| Total stockholders' equity | $ | (69,310,957) | $ | (726,027,648) |
| | | | | |
| Total liabilities and stockholders' equity | $ | 4,257,526,876 | $ | 1,436,871,672 |
| | | - | | - |

**American Home Mortgage Corp. - Case No. 07-11051**
**Statements of Other Assets and Other Liabilities**

| | | 8/5/2007 | | 5/31/2008 |
|---|---|---:|---|---:|
| Other Assets: | | | | |
| Prepaid expenses | $ | 396,599 | $ | 85,858 |
| Security deposits | | 3,508,628 | | 2,974,684 |
| Deferred compensation plan assets in trust | | 22,721,964 | | - |
| Other | | 4,322,688 | | 39,681 |
| Total Other Assets | $ | 30,949,879 | $ | 3,100,223 |
| | | | | |
| Accrued expenses and other liabilities: | | | | |
| Accrued expenses | $ | 48,506,094 | $ | 68,183,434 |
| Accrued interest payable - swaps | | - | | - |
| Payable for matured repos | | - | | - |
| Accrued payroll expense | | - | | 950,225 |
| Payable to WLR | | - | | 16,815,160 |
| Escrow payable | | 1,339,340 | | 1,276,937 |
| Foreclosure reserve | | 3,000,000 | | - |
| Deferred compensation plan liability | | 22,065,997 | | 22,052,366 |
| Drafts payable | | 1,017,749 | | 1,153,357 |
| Dividends payable | | - | | - |
| Minority interest | | - | | - |
| Total Accrued expenses and other liabilities | $ | 75,929,180 | $ | 110,431,479 |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Status Of Postpetition Taxes**
**Reporting Period: May 1 through May 31, 2008**

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | 206,783 | 5/09/08, 5/23/2008 | | |
| FICA-Employee | | | 61,828 | 5/09/08, 5/23/2008 | | |
| FICA-Employer | | | 61,829 | 5/09/08, 5/23/2008 | | |
| Unemployment | | | 88 | 5/09/08, 5/23/2008 | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | 330,529 | | | |
| **State and Local** | | | | | | |
| Withholding | | | 66,205 | 5/09/08, 5/23/2008 | | |
| Sales | | | - | | | |
| Excise | | | | | | |
| Unemployment | | | 74,964 | 5/09/08, 5/23/2008 | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: Income/Franchise | | | | | | |
| Total State and Local | | | 141,169 | | | |
| **Total Taxes** | | | 471,698 | | | |

**Summary Of Unpaid Postpetition Debts**

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | 70,246 | 166,330 | 249,424 | - | - | 486,000 |
| Wages Payable | 472,523 | | | | | 472,523 |
| Taxes Payable | 274,138 | | | | | 274,138 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | 26,887 | - | - | 26,887 |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | 32,500 | - | 259,871 | - | - | 292,371 |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | - |
| **Total Postpetition Debts** | 849,407 | 166,330 | 536,182 | - | - | 1,551,919 |

**American Home Mortgage Corp.**
**Accounts Receivable Reconciliation and Aging**
**Case No. 07-11051**
**May 31, 2008**

| | **Total** |
|---|---:|
| Total Accounts Receivable at the beginning of the reporting period - 4/30/2008 | 29,352,595 |
| + Amounts billed during the period | 0 |
| - Amounts collected during the period | (391) |
| Total Accounts Receivable at the end of the reporting period - 5/31/2008 | $ 29,352,604 |

| Accounts Receivable Aging: | **Total** |
|---|---:|
| 0 - 30 days old | - |
| 31 - 60 days old | - |
| 61 - 90 days old | - |
| 91+ days old | 29,352,203 |
| Total Accounts Receivable | 29,352,203 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $ 29,352,605 |

**Debtor Questionaire**

| | Yes | No |
|---|:---:|:---:|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an explanation below. | | X |
| 3. Have all post petition tax returns been filed timely? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |