# EXHIBIT A

## Exhibit A
### Duplicate Claims

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | 688 | 9/13/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,975.00 (U)<br>$1,975.00 (T) | 687 | 9/13/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,975.00 (U)<br>$1,975.00 (T) |
| CLAIR APPRAISALS, INC.<br>ROBERT CLAIR<br>1632 SE MISLTETOE ST<br>PORT SAINT LUCIE, FL 34983 | 637 | 9/10/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,775.00 (U)<br>$1,775.00 (T) | 147 | 8/23/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,775.00 (U)<br>$1,775.00 (T) |
| CLAIRE APPRAISALS, INC.<br>ATTN ROBERT CLAIR, OWNER<br>1632 SE MISTLETOE STREET<br>PORT SAINT LUCIE, FL 34983 | 2762 | 11/19/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,775.00 (U)<br>$1,775.00 (T) | 147 | 8/23/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,775.00 (U)<br>$1,775.00 (T) |
| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | 316 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>$3,326.92 (P)<br>- (U)<br>$3,326.92 (T) | 9453 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>$3,326.92 (P)<br>- (U)<br>$3,326.92 (T) |
| NEW HAMPSHIRE ELECTRIC COOPERATIVE<br>LINDA LYDEN<br>579 TENNEY MTN HIGHWAY<br>PLYMOUTH, NH 03264 | 10221 | 4/17/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$29.36 (U)<br>$29.36 (T) | 2334 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$29.36 (U)<br>$29.36 (T) |
| ZELEZNIK APPRAISAL CO.<br>ATTN PAUL A. ZELEZNIK, PRES.<br>201 FOXTON RD<br>MATTHEWS, NC 28104 | 2614 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>$2,675.00 (P)<br>- (U)<br>$2,675.00 (T) | 1899 | 11/5/07 | No Case | - (S)<br>- (A)<br>$2,675.00 (P)<br>- (U)<br>$2,675.00 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| Totals: | | 6 Claims | | - (S) | | | | - (S) |
| | | | | - (A) | | | | - (A) |
| | | | | $6,001.92 (P) | | | | $6,001.92 (P) |
| | | | | $5,554.36 (U) | | | | $5,554.36 (U) |
| | | | | $11,556.28 (T) | | | | $11,556.28 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

## Exhibit B
### Amended Claims

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| CITY OF LAKELAND, FLORIDA<br>PAT ALDERMAN, CITY TREASURER<br>CITY HALL<br>228 SOUTH MASSACHUSETTS AVE<br>LAKELAND, FL 33801-5086 | 587 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$408.64 (U)<br>$408.64 (T) | 6007 | 12/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$99.98 (U)<br>$99.98 (T) |
| GRUBBS, WILLIAM A. JR.<br>AON CONSULTING<br>1100 REYNOLDS BLVD.<br>WINSTON-SALEM, NC 27105 | 2204 | 11/15/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,762.50 (U)<br>$17,762.50 (T) | 6056 | 12/21/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$27,762.50 (U)<br>$27,762.50 (T) |
| HOUSTON, T. CRAIN<br>PO BOX 59<br>3029 BLACK ROCK RD<br>BUTLER, MD 21023 | 734 | 9/13/07 | Unspecified | - (S)<br>- (A)<br>$10,950.00 (P)<br>$83,863.72 (U)<br>$94,813.72 (T) | 7735 | 1/8/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$124,389.72 (U)<br>$135,339.72 (T) |
| ISOMEDIA INC.<br>C/O BARRY MAULDING<br>2033 SIXTH AVE, SUITE 740<br>SEATTLE, WA 98121 | 2386 | 11/16/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$671.82 (U)<br>$671.82 (T) | 5676 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,000.82 (U)<br>$1,000.82 (T) |
| JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | 207 | 8/31/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$4,572.50 (U)<br>$4,572.50 (T) | 4456 | 12/4/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$59,116.00 (U)<br>$70,066.00 (T) |
| LEWIS, MARK H.<br>111 BUFFLEHEAD DR.<br>MOORESVILLE, NC 28117 | 1489 | 10/9/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,230.90 (U)<br>$1,230.90 (T) | 1777 | 10/26/07 | No Case | - (S)<br>- (A)<br>$1,230.90 (P)<br>- (U)<br>$1,230.90 (T) |
| LUXURY HOMES MAGAZINE<br>6800 KALANIANAOLE HWY STE 101<br>HONOLULU, HI 96825 | 854 | 9/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,114.56 (U)<br>$3,114.56 (T) | 4236 | 12/3/07 | No Case | - (S)<br>- (A)<br>$3,790.00 (P)<br>- (U)<br>$3,790.00 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| MANGINELLI SR, DANIEL J<br>3311 TEMPE DRIVE<br>HUNTINGTON BEACH, CA 92649 | 2433 | 11/16/07 | 07-11051 | Unspecified* | 710 | 9/13/07 | 07-11051 | - (S)<br>- (A)<br>$7,701.23 (P)<br>- (U)<br>$7,701.23 (T) |
| MEYER, RICHARD P.<br>3734 BLUFF DR<br>LEWIS CENTER, OH 43035 | 829 | 9/17/07 | Unspecified | - (S)<br>- (A)<br>$5,538.46 (P)<br>- (U)<br>$5,538.46 (T) | 1994 | 11/13/07 | 07-11051 | $28,799.82 (S)<br>- (A)<br>- (P)<br>$782.77 (U)<br>$29,582.59 (T) |
| MORACE, MARK A.<br>ALAN H SCHORR & ASSOCIATES PC<br>5 SPLIT ROCK DRIVE<br>CHERRY HILL, NJ 08003 | 1268 | 9/25/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | 10434 | 7/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$250,000.00 (U)<br>$250,000.00 (T) |
| ZELEZNIK APPRAISAL CO.<br>201 FOXTON RD<br>MATTHEWS, NC 28104 | 13 | 8/21/07 | Unspecified | - (S)<br>- (A)<br>$2,425.00 (P)<br>- (U)<br>$2,425.00 (T) | 1899 | 11/5/07 | No Case | - (S)<br>- (A)<br>$2,675.00 (P)<br>- (U)<br>$2,675.00 (T) |
| **Totals:** | 11 Claims | | | - (S)<br>- (A)<br>$23,485.96 (P)<br>$857,052.14 (U)<br>$880,538.10 (T) | | | | $28,799.82 (S)<br>- (A)<br>$37,297.13 (P)<br>$463,151.79 (U)<br>$529,248.74 (T) |

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

# EXHIBIT C

## Exhibit C

### Equity Claims

**Objectionable Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| 19101391 TTEE<br>19101391<br>U/A DTD 7/23/1993<br>PO BOX 331<br>DES PLAINES, IL 60016-0331 | 10251 | 4/21/08 | 07-11047 | Unspecified* |
| ADAMS, GEORGE & LORAINE<br>21271 W. HWY 40 LOT 70<br>DUNNELLON, FL 34431 | 4724 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,972.61 (U)<br>$7,972.61 (T) |
| ALEXANDER, LAWRENCE G. D.M.D.<br>74 WESTFIELD LANE<br>PALM COAST, FL 32164 | 3277 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$94,439.00 (U)<br>$94,439.00 (T) |
| ALEXANDER, LAWRENCE G. D.M.D.<br>74 WESTFIELD LANE<br>PALM COAST, FL 32164 | 3534 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$58,696.00 (U)<br>$58,696.00 (T) |
| ANDERSEN, GARY A.<br>2100 SURREY LANE<br>MC KINNEY, TX 75070 | 5872 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,666.65 (U)<br>$14,666.65 (T) |
| ANDERSON, JAMES F., JR.<br>25555 N. WINDY WALK DR. # 64<br>SCOTTSDALE, AZ 85255 | 9990 | 2/22/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$27,387.47 (U)<br>$27,387.47 (T) |
| ANEWALT, BETTY L.<br>304 LARRY LN<br>GAHANNA, OH 43230-2638 | 7944 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ASSANIE, MAHABIBI<br>1309 SOUTH THOMAS ST., # 22<br>ARLINGTON, VA 22204 | 9874 | 2/1/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,643.92 (U)<br>$17,643.92 (T) |
| BAUMBACH, JACKSON<br>1730 BECKLEY DR<br>NEW CUMBERLAND, PA 17070 | 6358 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,944.10 (U)<br>$9,944.10 (T) |
| BEISINGER, LARRY E.<br>PO BOX 461<br>GREENWOOD, IN 46142-0461 | 7723 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>$315,071.00 (P)<br>- (U)<br>$315,071.00 (T) |
| BERVERIDGE, DAVID M.<br>C/O RAYMOND JAMES & ASSOCIATES, INC.<br>5847 SAN FELIPE ROAD, SUITE 1800<br>HOUSTON, TX 77057 | 10400 | 5/15/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$25,986.98 (U)<br>$25,986.98 (T) |
| BLIESE, DAVID<br>OPTOMETRIST<br>263 WEST PARK MALL<br>CAPE GIRARDEAU, MO 63703 | 9930 | 1/23/08 | Unspecified | - (S)<br>- (A)<br>$14,428.00 (P)<br>$14,428.00 (U)<br>$14,428.00 (T) |
| BLOCK, BRUCE W.<br>623 MAZE GLEN<br>ESCONDIDO, CA 92025 | 7627 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,251.90 (U)<br>$16,251.90 (T) |
| BOETTCHER, JANET L. (IRA)<br>FCC AS CUSTODIAN<br>2070 N. POINTE<br>FLORISSANT, MO 63031 | 6266 | 12/24/07 | Unspecified | Unspecified* |
| BOOTH, WILLIAM R.<br>6821 CORRAL CIRCLE<br>SARASOTA, FL 34243 | 3912 | 11/30/07 | Unspecified | Unspecified* |
| BOWMAN, PHILLIP B.<br>COM IRA CUSTODIAN<br>1794 BRUSH HILL LANE<br>GLENVIEW, IL 60025 | 8069 | 1/10/08 | Unspecified | Unspecified* |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BOYER, JANE C.<br>1702 E. LIND RD<br>TUCSON, AZ 85719 | 6166 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>$4,846.00 (P)<br>- (U)<br>$4,846.00 (T) |
| BRICKHAUS, DONALD F. & JANET S.<br>226 BAMBOO LN<br>JACKSON, MO 63755 | 3874 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,070.18 (U)<br>$10,052.18 (T) |
| BRODT, PHILIP S.<br>219 WOODS POINT RD.<br>OSPREY, FL 34229 | 9875 | 2/1/08 | 07-11047 | - (S)<br>- (A)<br>$6,253.00 (P)<br>$6,253.00 (U)<br>$6,253.00 (T) |
| BUFANO, SHARON B.<br>2353 HIGHWAY 109 N<br>LEBANON, TN 37090-1217 | 3736 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>$700.00 (P)<br>$700.00 (U)<br>$700.00 (T) |
| BUTLER, PATRICIA<br>800 HIGH WOODS TRAIL<br>FORT WORTH, TX 76112-1705 | 9898 | 2/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,525.78 (U)<br>$11,525.78 (T) |
| CAMPBELL, BRUCE H.<br>1119 NORTHRIDGE CT.<br>GOLDEN, CO 80401 | 3290 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$12,432.00 (U)<br>$12,432.00 (T) |
| CAREY, ZETOUN<br>2999 E. OCEAN BLVD # 620<br>LONG BEACH, CA 90803 | 5639 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>$59,871.85 (P)<br>$59,871.85 (U)<br>$59,871.85 (T) |
| CASMUS, CHARLES A. III<br>3105 HEMON RD<br>MONTGOMERY, AL 36106 | 9936 | 2/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,064.00 (U)<br>$7,064.00 (T) |
| CENTRAL LIMESTONE CO., INC.<br>ATTN: KAY M. SHAW<br>16805 QUARRY RD.<br>MORRIS, IL 60450 | 10218 | 4/16/08 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CHANNAH, KHURSHID<br>20 EAST 9TH STREET<br>APT. 14-O<br>NEW YORK, NY 10003-5944 | 9909 | 2/6/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,816.76 (U)<br>$3,816.76 (T) |
| CHILCOTT, JOHN M.<br>5547 JUNO DR<br>LAKE VIEW, NY 14085 | 3317 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,256.75 (U)<br>$2,256.75 (T) |
| CHONG, DAVID HOU YUEN & CECILIA C...<br>66 AVA CRESC<br>RICHMOND HILL, ON  L4B 2X4<br>CANADA | 10401 | 5/16/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,908.64 (U)<br>$6,908.64 (T) |
| CHRISTIANSEN, BARRY ALVIN<br>P.O. BOX 1030<br>CEBY CITY 6000<br>PHILIPPINES | 9948 | 2/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,650.00 (U)<br>$2,650.00 (T) |
| CONNER, LEE F., IRA<br>1361 CLIFTON LANDING LN<br>KILMARNOCK, VA 22482 | 4904 | 12/10/07 | Unspecified | Unspecified* |
| CONSTANTINE, THOMAS<br>21 SEVENTH AVE.<br>WESTWOOD, NJ 07675 | 10121 | 3/20/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,289.60 (U)<br>$4,289.60 (T) |
| CONTI, TERESA & THOMAS<br>25525 DELMAR<br>HAYWARD, CA 94542 | 10369 | 5/1/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$241.96 (U)<br>$241.96 (T) |
| COSGROVE, BEVERLEY A.<br>3519 JACKSON STREET<br>SIOUX CITY, IA 51104-1946 | 8232 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,265.35 (U)<br>$10,265.35 (T) |
| CULLEN, JOHN V. TTEE O/T<br>CULLEN FAMILY TRUST DTD 1/29/92<br>841 STRATFORD ST.<br>PISMO BEACH, CA 93449-2446 | 9923 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$26,750.00 (U)<br>$26,750.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DARGAVELL, RAY<br>480 WHITLOCK RD<br>RICHMOND, KY 40475 | 4223 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,448.36 (U)<br>$4,448.36 (T) |
| DE CESPEDES, CARLOS M.<br>42-53 KETCHAM STREET<br>ELMHURST, NY 11373 | 3354 | 11/26/07 | 07-11047 | Unspecified* |
| DE STEFANO, RON<br>342 LAVERNE AVE.<br>MILL VALLEY, CA 94941 | 9886 | 2/1/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,523.15 (U)<br>$3,523.15 (T) |
| DEANGELIS, KAYEL JR<br>312 E 95TH ST<br>NEW YORK, NY 10128 | 4942 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$72,236.00 (U)<br>$72,236.00 (T) |
| DECKER, JANELLE T.<br>2812 W. 50TH<br>WESTWOOD, KS 66205 | 8440 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$8,891.74 (P)<br>- (U)<br>$8,891.74 (T) |
| DEVILLE, GEORGE<br>1 ORCHARD ST<br>BOX 447<br>MUSE, PA 15350 | 10287 | 4/28/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,477.61 (U)<br>$15,477.61 (T) |
| DICKEY, HAROLD L & GEORGETTA D & DAVID L<br>& NANCY R OSTEN TRS FBO DICKEY<br>15832 W JOSHUA TREE DR<br>SUN CITY GRAND<br>SURPRISE, AZ 85374-5004 | 3083 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>$18,590.48 (P)<br>- (U)<br>$18,590.48 (T) |
| DING, YIMING<br>59 MILL ST.<br>QUINCY, MA 02169 | 5856 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,753.42 (U)<br>$1,753.42 (T) |
| DITTMAR, MARGARET ANNE<br>4 MOORE TERRACE<br>CAPE MAY COURT HOUSE, NJ 08210 | 3333 | 11/26/07 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DREDLA, FAITH L. & JACK C. (TRUSTEE)<br>FAITH L. DREDLA TRUST -<br>2104 SOUTH TRACY AVENUE<br>BOZEMAN, MT 59715 | 4815 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$13,703.61 (U)<br>$13,703.61 (T) |
| DUBOIS, MICHAEL REGIS & PAUL A.<br>18933 PENINSULA POINT DR<br>CORNELIUS, NC 28031 | 9726 | 1/18/08 | 07-11047 | - (S)<br>- (A)<br>$2,104.55 (P)<br>- (U)<br>$2,104.55 (T) |
| DUBOIS, RICHARD ANTHONY & MARJORIE E.<br>1502 RENAISSANCE DR NE<br>DIPLOMAT B13<br>CONYERS, GA 30012 | 9729 | 1/18/08 | 07-11047 | - (S)<br>- (A)<br>$9,129.90 (P)<br>- (U)<br>$9,129.90 (T) |
| DUKOW, ALBERT N.<br>15451 VENTURA BOULEVARD, #324<br>SHERMAN OAKS, CA 91403-3014 | 10026 | 3/6/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,298.47 (U)<br>$12,298.47 (T) |
| EILERS, ANITA I.<br>13101 SOUTHAMPTON DRIVE<br>BONITA SPRINGS, FL 34135 | 6398 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$29,838.99 (U)<br>$29,838.99 (T) |
| ENGLISH, DAVID<br>6523 FURMAN BLVD<br>FT. MYERS, FL 33919 | 9877 | 2/1/08 | Unspecified | - (S)<br>- (A)<br>$2,374.00 (P)<br>- (U)<br>$2,374.00 (T) |
| FAGAN, JOSEPH J.<br>2434 GOLDEN OAKS DR.<br>GARLAND, TX 75044 | 9924 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,140.00 (U)<br>$13,140.00 (T) |
| FELDMAN, BARBARA IRA ROLLOVER<br>10 CITY PLACE APT 5A<br>WHITE PLAINS, NY 10601 | 9749 | 1/22/08 | Unspecified | Unspecified* |
| FISHER, GARY A. (IRA)<br>AMERIPRISE TRST CO. ACF<br>10302 63RD AVE.<br>PLEASANT PRAIRIE, WI 53158 | 4501 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,459.00 (U)<br>$11,459.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FLATHER, NEWELL<br>334 OTIS STREET<br>W NEWTON, MA 02465-2547 | 10010 | 2/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$30,538.32 (U)<br>$30,538.32 (T) |
| FLEMING, JOE A.<br>2909 BARCODY RD SE<br>HUNTSVILLE, AL 35801 | 9987 | 2/20/08 | 07-11047 | $1,710.00 (S)<br>- (A)<br>- (P)<br>$1,710.00 (U)<br>$1,710.00 (T) |
| FRANCES MCPHERSON BAKER<br>934 WRERS ROOST CIR. # 3<br>MEMPHIS, TN 38119-0511 | 4370 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,201.31 (U)<br>$5,201.31 (T) |
| FRANKLIN, CHRISTOPHER M<br>4164 E. GREENWAY CIRCLE<br>MESA, AZ 85205 | 7183 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$17,470.00 (P)<br>$17,470.00 (U)<br>$17,470.00 (T) |
| FROST, ETHEL P.<br>2444 MELODY LANE<br>RENO, NV 89512-1435 | 2856 | 11/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,370.00 (U)<br>$17,370.00 (T) |
| GLYNN, ROBERT J.<br>44 SULLIVAN PL<br>MILLBURY, MA 01527 | 4039 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,881.00 (U)<br>$9,881.00 (T) |
| GONZALEZ-ANDRADES, JOSE A.<br>JARDINES COUNTRY CLUB<br>BB-25 C/104<br>CAROLINA, PR 00983-2004 | 6618 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$14,980.88 (U)<br>$14,980.88 (T) |
| GROSS, GARY<br>5242 E. ARROYO RD<br>PARADISE VALLEY, AZ 85253-3322 | 6508 | 12/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$218,000.00 (U)<br>$218,000.00 (T) |
| HARRISON, DOUGLAS<br>769 SANDY HILL CIR.<br>PT. ORANGE, FL 32127-7795 | 3996 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HASTON, HAROLD MD<br>DEFINED BENEFIT PENSION PLAN<br>PO BOX 10250<br>GLENDALE, AZ 85318 | 9985 | 2/20/08 | 07-11048 | - (S)<br>- (A)<br>$23,325.00 (P)<br>$23,258.80 (U)<br>$23,258.80 (T) |
| HE, ZHU<br>224 BLUEFIELD ROAD<br>CHAPEL HILL, NC 27517 | 9414 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,961.36 (U)<br>$3,961.36 (T) |
| HELTON, LEONARD R.<br>5183 DRAYTON HARBOR ROAD<br>BLAINE, WA 98230 | 5358 | 12/13/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$11,636.10 (U)<br>$11,636.10 (T) |
| HOFFSTETTER, RAYMOND & MURIEL<br>8726 GLENWOOD<br>ST. LOUIS, MO 63126 | 9929 | 1/23/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,000.00 (U)<br>$6,000.00 (T) |
| HOGAN, JOSEPH D.<br>UNIT 3030 BOX 42<br>APO, AA 34022 | 5566 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22,181.00 (U)<br>$22,181.00 (T) |
| HUGGINS, MICHELLE<br>1025 HILLBROOK LN<br>NEWBERRY, SC 29108-7806 | 10131 | 3/24/08 | Unspecified | Unspecified* |
| IDASIAK, BRONISLAW<br>115 REICH AVENUE<br>MAHWAH, NJ 07430 | 3621 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$32,628.99 (U)<br>$32,628.99 (T) |
| IDASIAK, BRONISLAW<br>115 REICH AVENUE<br>MAHWAH, NJ 07430 | 3622 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23,140.26 (U)<br>$23,140.26 (T) |
| IRISH, ROBERT<br>2924 BARRINGTON DR.<br>TOLEDO, OH 43606-3005 | 9941 | 2/11/08 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| IZZO, JOHN<br>26928 HALIFAX PLACE<br>HAYWARD, CA 94542 | 6493 | 12/27/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$15,670.85 (U)<br>$15,670.85 (T) |
| JERDAN, JANICE<br>5112 BELLEFONTAINE DR.<br>ARLINGTON, TX 76017 | 9965 | 2/14/08 | Unspecified | - (S)<br>- (A)<br>$4,552.00 (P)<br>- (U)<br>$4,552.00 (T) |
| JOAN KOWALSKI TRUST DTD 7/14/07<br>JOAN KOWALSKI TRUSTEE<br>21761 ELIZABETH AVE.<br>FAIRVIEW PARK, OH 44126 | 6950 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,628.00 (U)<br>$15,628.00 (T) |
| JOHNSON, JOSEPH H.<br>USAA FED SVGS BNK C/F SDIRA R/O<br>4608 RIVER CLOSE BLVD<br>VALRICO, FL 33594 | 7196 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22,241.95 (U)<br>$22,241.95 (T) |
| JORDAN, WILLIAM K. JR. & JEAN G.<br>TEN COM<br>119 MOBLEY HWY<br>WINNSBORO, SC 29180-8103 | 10136 | 3/24/08 | Unspecified | - (S)<br>- (A)<br>$12,676.14 (P)<br>$12,676.14 (U)<br>$12,676.14 (T) |
| KAUR, MANDEEP<br>132-35 SANFORD AVE 401<br>FLUSHING, NY 11355 | 10389 | 5/8/08 | 07-11047 | $1,270.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,270.00 (T) |
| KENT, MICHAEL A. & LYDIA<br>816 WOODROW CT<br>CHESAPEAKE, VA 23322 | 10285 | 4/28/08 | Unspecified | - (S)<br>- (A)<br>$8,409.91 (P)<br>$8,409.91 (U)<br>$8,409.91 (T) |
| KESHINOVER, JASON<br>2245 3RD ST<br>EAST MEADOW, NY 11554 | 10032 | 2/29/08 | Unspecified | - (S)<br>- (A)<br>$3,000.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) |
| KNORR, DAVID A.<br>132 CLAYBROOK DR.<br>E. PALESTINE, OH 44413 | 8473 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$3,500.00 (P)<br>$3,500.00 (U)<br>$3,500.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KOERNER, ROBERT J.<br>2308 HURSTVIEW DRIVE<br>HURST, TX 76054-2720 | 9977 | 2/19/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,388.18 (U)<br>$7,388.18 (T) |
| KRAEMER, ELLEN JO<br>P.O. BOX 3523<br>BOONE, NC 28607 | 5447 | 12/13/07 | 07-11048 | $16,138.40 (S)<br>- (A)<br>- (P)<br>- (U)<br>$16,138.40 (T) |
| LANTERMAN, FRANK E.<br>488 HALLET RD<br>E STROUDSBURG, PA 18301-9555 | 10235 | 4/23/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,328.00 (U)<br>$6,328.00 (T) |
| LARSON, NILS, IRA<br>WMS CUSTODIAN<br>1234 W SOLANO DR<br>PHOENIX, AZ 85013 | 4926 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$16,947.00 (P)<br>- (U)<br>$16,947.00 (T) |
| LAURIN, ANDREW C.<br>72 FARMWOOD DR.<br>NASHUA, NH 03062 | 4216 | 12/3/07 | Unspecified | Unspecified* |
| LEITNER, JOYCE<br>425 SPENCER CREEK ROAD<br>KALAMA, WA 98626 | 7321 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,958.09 (U)<br>$2,958.09 (T) |
| LIND, SYDELL SHAKERDGE<br>88 POND VIEW DR.<br>PORT WASHINGTON, NY 11050 | 6317 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,379.95 (U)<br>$3,379.95 (T) |
| LINGL, HERB<br>PO BOX 470455<br>SAN FRANCISCO, CA 94147 | 10011 | 2/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| LORENZ, ERICH A.<br>15 BLENHEIM COURT<br>ROCKVILLE CENTRE, NY 11570 | 10007 | 2/21/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$43,809.66 (U)<br>$43,809.66 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LOTZ, MARY B. (IRA)<br>117 DEHAVEN DR # 346<br>YONKERS, NY 10703 | 9939 | 2/11/08 | Unspecified | Unspecified* |
| MARQUARDT, MARY<br>PO BOX 2603<br>AVILA BEACH, CA 93424 | 5507 | 12/14/07 | Unspecified | $3,172.00 (S)<br>- (A)<br>$3,812.20 (P)<br>$3,172.00 (U)<br>$10,156.20 (T) |
| MARTIN, DAVID W. & JON M. TTEES FOR<br>THE MARTIN FAMILY TR DTD 5-1-89<br>6310 N. CADENA DE MONTANAS<br>TUCSON, AZ 85718 | 4028 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$368.97 (U)<br>$368.97 (T) |
| MCBRIDE, ANNA M.<br>9217 MORGAN LN.<br>GREENWOOD, AR 72936 | 6278 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>$24,209.67 (P)<br>- (U)<br>$24,209.67 (T) |
| MCGUIRE, DANYA D.<br>SEAN P MCGUIRE<br>JTWROS<br>577 BEAUFORT COURT<br>CINICNNATI, OH 45240-3802 | 2509 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$233.88 (U)<br>$233.88 (T) |
| MILLER, JAMES D.<br>6309 GLENWOOD RD.<br>OMAHA, NE 68132 | 3253 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$75,000.00 (U)<br>$75,000.00 (T) |
| MILSHTEYN, ALEXANDER<br>7477 WESTBURN BLVD<br>WEST BLOOMFIELD, MI 48322 | 8940 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,234.10 (U)<br>$8,234.10 (T) |
| MONTGOMERY, ROBERT N.<br>2381 NAVAJO CIRCLE<br>BISHOP, CA 93514 | 3731 | 11/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$8,653.74 (U)<br>$8,653.74 (T) |
| MORINE, SHIRLEY A.<br>78547 IRON BARK DR.<br>PALM DESERT, CA 92211 | 5024 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,283.99 (U)<br>$2,283.99 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MUI, LILY<br>1133 WAIMANU ST., APT 911<br>HONOLULU, HI 96814 | 6494 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$580.00 (U)<br>$580.00 (T) |
| NEAL, JAMES G.<br>F MARIE NEAL JTWROS<br>PO BOX 537<br>DUNNELLON, FL 34430-0537 | 2497 | 11/19/07 | Unspecified | $425.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$425.00 (T) |
| NIE, GREGORY A.<br>1660 N. LASALLE UNIT # 3108<br>CHICAGO, IL 60614-6024 | 9602 | 1/14/08 | Unspecified | - (S)<br>$13,769.49 (A)<br>- (P)<br>- (U)<br>$13,769.49 (T) |
| O'DELL, TAMI MARIA<br>24 CARHART AVE # 209<br>WHITE PLAINS, NY 10605 | 10253 | 4/21/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$14,670.77 (U)<br>$14,670.77 (T) |
| OLIVER, N.N.<br>1380 LARCHMONT DR.<br>BUFFALO GROVE, IL 60089 | 9876 | 2/1/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,200.00 (U)<br>$6,200.00 (T) |
| PAGANO, SHARON<br>153 MILL RD<br>CHELMSFORD, MA 01824 | 9046 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$771.56 (P)<br>- (U)<br>$771.56 (T) |
| PAN, THERESA STONE TTEE<br>THERESA STONE PAN CRUT IV<br>1650 CULERA CREEK HEIGHTS DR<br>MILPITAS, CA 95035 | 9781 | 1/24/08 | Unspecified | $28,574.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$28,574.00 (T) |
| PARISH, JOSEPH G. PSP DTD 1/1/89<br>JOSEPH G PARISH TTEE<br>2942 LEXINGTON RD<br>LOUISVILLE, KY 40206-2934 | 5808 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$47,632.00 (P)<br>- (U)<br>$47,632.00 (T) |
| PATTEN, PATRICIA C., ROTH IRA<br>TD AMERITRADE CLEARING-CUSTODIAN<br>3100 N STRATHAM PT<br>HERNANDO, FL 34442-5442 | 3510 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,563.59 (U)<br>$1,563.59 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PAUL A. ANDERSON & ELVADEEN F. ANDERSON TRUST - ELVADEEN F. ANDERSON TTEE UAD NOV 1, 1988 2672 BARBARARADALE CIRCLE LAS VEGAS, NV 89146 | 9906 | 2/4/08 | Unspecified | Unspecified* |
| PHELPS, JOHN R. 482 BORDER HILL DR. LOS ALTOS, CA 94024 | 9995 | 2/25/08 | Unspecified | $11,088.00 (S) - (A) - (P) - (U) $11,088.00 (T) |
| PHELPS, JOHN R. 482 BORDER HILL DR. LOS ALTOS, CA 94024 | 9996 | 2/25/08 | Unspecified | $41,588.91 (S) - (A) - (P) - (U) $41,588.91 (T) |
| PIPER, SARA LYNN - IRA 8308 N. TAHOE DR. MUNCIE, IN 47303-9333 | 9940 | 2/11/08 | Unspecified | Unspecified* |
| PLATOW, R ALAN PO 888 114 W. CHESTNUT ST SAINT MICHAELS, MD 21663 | 3974 | 11/30/07 | Unspecified | - (S) - (A) - (P) $10,001.22 (U) $10,001.22 (T) |
| POETSCHAN, CENTA RR2 - BOX 116 WYALUSING, PA 18853 | 4057 | 11/30/07 | 07-11047 | $4,566.00 (S) - (A) - (P) - (U) $4,566.00 (T) |
| QUEBBEMANN, DAVID 1202 THOROUGHBRED SAINT CHARLES, IL 60174 | 3141 | 11/23/07 | 07-11051 | - (S) - (A) - (P) $14,048.00 (U) $14,048.00 (T) |
| REED, EDWARD C. 3180 LINDA VISTA AVE. FORT PIERCE, FL 34982 | 3145 | 11/23/07 | Unspecified | - (S) - (A) - (P) $5,009.32 (U) $5,009.32 (T) |
| REHMS, JOHN & JANE 20108 N DAY MT SPOKANE MEAD, WA 99021-7775 | 9967 | 2/14/08 | Unspecified | $18,430.00 (S) - (A) - (P) - (U) $18,430.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| REYNOLDS, DEBRA F.<br>2906 GREENTREE DR.<br>SMYRNA, TN 37167 | 9894 | 2/4/08 | Unspecified | Unspecified* |
| REYNOLDS, JERRY DOUGLAS<br>2906 GREENTREE DR.<br>SMYRNA, TN 37167 | 9893 | 2/4/08 | Unspecified | Unspecified* |
| RISSMAN, RANDALL S.<br>132 CANNON CIRCLE<br>WOODSTOCK, NY 12498 | 9982 | 2/20/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,244.45 (U)<br>$10,244.45 (T) |
| RIVERA, GREGORY<br>MANS DEL CARIBE<br>OPALO #20<br>HUMACAO, PR 00791 | 3512 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>$1,320.00 (P)<br>$1,320.00 (U)<br>$1,320.00 (T) |
| RL INVESTMENT LIMITED PARTNERS<br>230 E 107TH ST CIR<br>BLOOMINGTON, MN 55420 | 6591 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$33,139.19 (U)<br>$33,139.19 (T) |
| ROSENTHAL, PATRICIA &<br>HELLERSTEIN, SUZANNE<br>1433 SOUTH BARRY AVENUE<br>APT. 202<br>LOS ANGELES, CA 90025 | 9944 | 2/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,529.00 (U)<br>$16,529.00 (T) |
| ROWLANDS, LUCINDA CHRISTINE<br>9453 COATES RD E<br>HOLLAND PATENT, NY 13354 | 3207 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$777.70 (U)<br>$777.70 (T) |
| SANDERS, RICHARD<br>10209 PREMIA PL<br>LAS VEGAS, NV 89135 | 4689 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,820.00 (U)<br>$5,820.00 (T) |
| SANTORO, EDWARD C.<br>NFC/FMTC ROTH IRA<br>286 N. MADISON AVE # 416<br>PASADENA, CA 91101 | 6343 | 12/24/07 | Unspecified | Unspecified* |
| SANTORO, SASHA T.<br>286 N. MADISON AVE # 416<br>PASADENA, CA 91101 | 6252 | 12/24/07 | Unspecified | Unspecified* |

—————— Objectionable Claims ——————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SAWVEL, WILLIAM<br>9255 NEW CARLISLE PIKE<br>NEW CARLISLE, OH 45344-9267 | 9945 | 2/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$19,187.99 (U)<br>$19,187.99 (T) |
| SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP<br>208 KING OF PRUSSIA ROAD<br>RADNOR, PA 19087 | 10058 | 3/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,795.00 (U)<br>$2,795.00 (T) |
| SCHWEIZER, BRIAN T.<br>1641 RIDGE BEND DRIVE<br>WILDWOOD, MO 63038 | 10009 | 2/28/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,002.00 (U)<br>$1,002.00 (T) |
| SEABOARD REALTY CORP<br>ATTN WILLIAM MARTOCCIA - PRES<br>4 SADDLE ROAD<br>STONY BROOK, NY 11790-2015 | 3564 | 11/27/07 | Unspecified | Unspecified* |
| SEIWERT, HILBERT<br>3989 LOS ARABIS DR.<br>LAFAYETTE, CA 94549 | 9931 | 1/23/08 | Unspecified | Unspecified* |
| SEIWERT, HILBERT<br>3989 LOS ARABIS DR.<br>LAFAYETTE, CA 94549 | 9970 | 1/23/08 | Unspecified | Unspecified* |
| SENDACH, JERRI<br>11805 WATERCREST LN<br>BOCA RATON, FL 33498 | 4184 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,008.32 (U)<br>$5,008.32 (T) |
| SHADEN, EDDIE A.<br>4583 20TH AVE N.<br>ST. PETERSBURG, FL 33713 | 9927 | 1/23/08 | Unspecified | - (S)<br>- (A)<br>$2,996.00 (P)<br>- (U)<br>$2,996.00 (T) |
| SHEEN, ALEXANDER W.<br>7892 SAILBOAT KEY BLVD.<br>APT 408<br>SO. PASADENA, FL 33707 | 3963 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,580.96 (U)<br>$5,580.96 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SHERWIN, KELLEY M.<br>25975 ATWOOD AVE.<br>WARRENS, WI 54666-8507 | 5845 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$16,724.39 (U)<br>$16,724.39 (T) |
| SHOFNER, KATHY JANE, ROTH<br>EDWARD D. JONES & CO. CUSTODIAN<br>3311 N ALEXANDER LANE<br>BETHANY, OK 73008-3720 | 6676 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,419.20 (U)<br>$1,419.20 (T) |
| SMITH, JERRY<br>6321 JUNIPER WAY<br>KLAMATH FALLS, OR 97603 | 7179 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$13,232.00 (U)<br>$13,232.00 (T) |
| SMITH, PRESTON LEETE, IRA<br>PO BOX 030490<br>FORT LAUDERDALE, FL 33303 | 4153 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$21,005.00 (U)<br>$21,005.00 (T) |
| SORAGHAN, ANNE W.<br>P.O. BOX 413<br>DOVER, MA 02030-0413 | 9902 | 2/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,748.95 (U)<br>$2,748.95 (T) |
| ST. PIERRE, ROBERT G.<br>PO BOX 7399-167<br>BRECKENRIDGE, CO 80424 | 3318 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22,285.00 (U)<br>$22,285.00 (T) |
| STEIN, ROSS A.<br>10 E 29TH ST. 11C<br>NEW YORK, NY 10016 | 5881 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,680.26 (U)<br>$8,680.26 (T) |
| STEPHENS, RONALD L. IRS R/O<br>114 LAWTON AVE.<br>SAVANNAH, GA 31404-1229 | 9897 | 2/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,032.97 (U)<br>$5,032.97 (T) |
| STIEFEL, ANNE<br>4551 GULF SHORE BLVD NORTH # 305<br>NAPLES, FL 34103 | 5376 | 12/13/07 | Unspecified | Unspecified* |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| STIFEL, NICOLAUS C/F<br>JOHN LEONARD<br>1566 EAST RANGE LINE RD.<br>GREENCASTLE, IN 46135 | 9928 | 1/23/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| SUN, JUN<br>12637 EL CAMINO ROAD #5108<br>SAN DIEGO, CA 92130 | 8136 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2.75 (U)<br>$2.75 (T) |
| SUTTON, MYRTLE L. & MCDANIEL, SANDRA S.<br>JTWROS<br>120 DAVIS DR<br>WILLIAMSBURG, VA 23185 | 7900 | 12/24/07. | Unspecified | - (S)<br>- (A)<br>$17,224.80 (P)<br>$17,224.80 (U)<br>$17,224.80 (T) |
| SZOCHET, MORRIS<br>101 FALMOUTH ST.<br>BROOKLYN, NY 11235 | 4037 | 11/30/07 | Unspecified | $3,316.00 (S)<br>- (A)<br>$292.95 (P)<br>$6,650.30 (U)<br>$10,259.95 (T) |
| TAYLOR, CHRISTOPHER<br>6329 VALLEY VIEW RD.<br>GOODLETTSVILLE, TN 37073 | 3164 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$530.00 (U)<br>$530.00 (T) |
| TAYLOR, HARRY R.<br>354 BARNSIDE DR<br>PALMYRA, PA 17078-8728 | 9880 | 2/1/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$23,310.00 (U)<br>$23,310.00 (T) |
| TUCK, KEITH<br>2208 BELLGATE CT.<br>MONTGOMERY, AL 36116 | 9947 | 2/11/08 | Unspecified | $9.99 (S)<br>- (A)<br>- (P)<br>$1,020.00 (U)<br>$1,029.99 (T) |
| WALLACH, ALETA C/F<br>JOHN WALLACH .<br>355 25TH ST<br>SANTA MONICA, CA 90402 | 10250 | 4/21/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,233.00 (U)<br>$6,233.00 (T) |
| WEBER, JODI M.<br>9650 N. AUGUSTA DR, SUITE 522<br>CARMEL, IN 46032-7603 | 4496 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$8,336.95 (P)<br>- (U)<br>$8,336.95 (T) |

## — Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WEINSTOCK, ROBERT S.<br>SEDGWICK PARTNERS LP<br>9027 SEDGWICK PLACE DR<br>SAINT LOUIS, MO 63124 | 3532 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| WISE, YVONNE<br>PO BOX 72<br>MALAKOFF, TX 75148 | 10176 | 4/3/08 | Unspecified | $7,232.62 (S)<br>- (A)<br>$22,232.26 (P)<br>$15,000.00 (U)<br>$22,232.26 (T) |
| WISER, PAUL E., SR (TRUSTEE)<br>WISER FAMILY TRUST UA MAY 2, 1992<br>2067 SHILLINGWOOD DR NW<br>KENNESAW, GA 30152 | 3016 | 11/23/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$73,186.08 (U)<br>$73,186.08 (T) |
| WOLF, MICHAEL<br>936 NW BENT TREE DR.<br>LEES SUMMIT, MO 64081-1836 | 9925 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$69,367.00 (U)<br>$69,367.00 (T) |
| WUST, KARL K.<br>8729 22ND AVE N.W.<br>SEATTLE, WA 98117 | 3868 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>$3,510.00 (P)<br>- (U)<br>$3,510.00 (T) |
| YANG, YUDONG<br>5120 FAIRMONT ST.<br>VANCOUVER, BC V5R 3V3<br>CANADA | 9932 | 1/23/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,464.00 (U)<br>$2,464.00 (T) |
| **Totals:** | **158 Claims** | | | **$137,520.92 (S)**<br>**- (A)**<br>**$674,554.45 (P)**<br>**$1,824,253.75 (U)**<br>**$2,445,510.50 (T)** |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

## Exhibit D

### Wrong Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number |
|---|---|---|---|---|---|
| A&E APPRAISAL NETWORK, LLC ATTN EDMUND H. REEK III, OWNER PO BOX 7404 LOVELAND, CO 80537 | 736 | 9/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,475.00 (U)<br>$1,475.00 (T) | 07-11053 |
| A-1 PROFESSIONAL CLEANNING & MAINTENACE SERVICES INC. 80 WHITEHALL ST LYNBROOK, NY 11563 | 1023 | 9/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$37,921.26 (U)<br>$37,921.26 (T) | 07-11051 |
| A-1 PROFESSIONAL CLEANNING & MAINTENACE SERVICES INC. 80 WHITEHALL ST LYNBROOK, NY 11563 | 1024 | 9/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$55,907.60 (U)<br>$55,907.60 (T) | 07-11051 |
| A-1 PROFESSIONAL CLEANNING & MAINTENACE SERVICES INC. 80 WHITEHALL ST LYNBROOK, NY 11563 | 1025 | 9/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,138.84 (U)<br>$12,138.84 (T) | 07-11051 |
| ABSOLUTE APPRAISALS ATTN CHERYL JOHNSON 409 PICKETT LN CHARLOTTESVLE, VA 229010660 | 5010 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11053 |
| ACCOMAZZO APPRAISAL SERVICES ATTN A. ACCOMAZZO 14886 GENESEE ROAD APPLE VALLEY, CA 92307-5156 | 7937 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,025.00 (U)<br>$6,025.00 (T) | 07-11053 |
| ACCOUNTEMPS DIV. OF ROBERT HALF INTERNATIONAL ATTN KAREN LIMA 5720 STONERIDGE DRIVE, SUITE THREE PLEASANTON, CA 94588 | 1630 | 10/15/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$21,750.15 (U)<br>$21,750.15 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| ACM CONSULTANTS, INC.<br>ATTN GLENN K. KUNIHISA, PRES.<br>2073 WELLS ST STE 100<br>WAILUKU, HI 96793 | 995 | 9/18/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$6,053.54 (U)<br>$6,053.54 (T) | 07-11053 |
| ADVANCED LISTING SERVICES<br>1449 SUMMER GLOW AVE<br>HENDERSON, NV 89012 | 2567 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | 07-11051 |
| AJAC'S JANITORIAL SERVICES CORP.<br>ATTN ROBERT PAGE, PRESIDENT<br>PO BOX 1544<br>ROGERS, AR 72757 | 1891 | 11/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) | 07-11051 |
| ALL COUNTY APPRAISAL<br>ATTN KAREN P. RUBIO, OWNER<br>663 SMITH FLAT RD<br>ANGELS CAMP, CA 95222 | 3185 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| AMEREN UE<br>ATTN ROBERT G GERTH, CREDIT ADVISOR<br>PO BOX 66881<br>MAIL CODE 310<br>SAINT LOUIS, MO 63166 | 1245 | 9/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,177.23 (U)<br>$1,177.23 (T) | 07-11051 |
| AMERICAN DOCUMENT DESTRUCTION<br>ROBERT DICKINSON<br>POB 1991<br>SPARKS, NV 89432-1991 | 3546 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$225.00 (U)<br>$225.00 (T) | 07-11051 |
| ANN FEAR R.E. APPRAISALS<br>P.O. BOX 979<br>PINEDALE, WY 82941 | 3211 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$550.00 (U)<br>$550.00 (T) | 07-11053 |
| APPRAISAL OFFICE, THE<br>ATTN D. KASSLER, APPRAISER<br>22429 S COLORADO RIVER<br>SONORA, CA 95370 | 4502 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$425.00 (U)<br>$425.00 (T) | 07-11053 |
| APPRAISAL SERVICES<br>13043 EMERALD DR<br>HAYDEN, ID 83835 | 4735 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$900.00 (U)<br>$900.00 (T) | 07-11053 |

| Name/Address of Claimant | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | | Case Number |
| APPRAISERS GROUP, THE<br>ATTN RICHARD A. GOULET, PRESIDENT<br>44 TRAPELO RD<br>BELMONT, MA 02478 | 1993 | 11/13/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$675.00 (U)<br>$675.00 (T) | 07-11053 |
| ARC DISPOSAL & RECYCLING CO, INC.<br>ATTN JOHN P. O'CONNOR, CONTROLLER<br>2101 S. BUSSE RD.<br>MT. PROSPECT, IL 60056 | 2112 | 11/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$475.79 (U)<br>$475.79 (T) | 07-11051 |
| ARCTIC OFFICE PRODUCTS<br>ATTN MELISSA MCCLELLAND, ACCTS RECEIV.<br>100 W FIREWEED LANE<br>ANCHORAGE, AK 99510 | 2152 | 11/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$140.43 (U)<br>$140.43 (T) | 07-11051 |
| ASPECT SOFTWARE, INC.<br>ATTN GENERAL COUNSEL<br>300 APOLLO DR<br>CHELMSFORD, MA 01824-3626 | 2634 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,103.84 (U)<br>$14,103.84 (T) | 07-11051 |
| ASSOCIATED APPRAISERS, INC<br>ATTN CRAIG J HANDYSIDE, VICE PRESIDENT<br>7703 WILDER COURT<br>GREENSBORO, NC 27409 | 4680 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| ASSOCIATES APPRAISERS<br>ATTN TERRY FISHER, OWNER/PARTNER<br>PO BOX 1717<br>HAYDEN, ID 83835 | 4873 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11053 |
| AT&T ADVERTISING & PUBLISHING<br>ATTN BEVERLY HARRIS BK REP 942983869<br>101 SPEAR STREET RM 534<br>SAN FRANCISCO, CA 94105 | 10102 | 3/17/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,043.53 (U)<br>$1,043.53 (T) | 07-11051 |
| BAKER APPRAISAL SERVICES INC.<br>ATTN LYNN L BAKER, PRES<br>2140 N DUPONT HWY<br>CAMDEN, DE 19934 | 2288 | 11/15/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,900.00 (U)<br>$1,900.00 (T) | 07-11053 |

─── Objectionable Claims ───                                ─── New Case Number ───

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| BARRETT-SNYDER, RICHARD<br>43 HENRY ST<br>MERRICK, NY 11566 | 270 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,365.39 (U)<br>$3,365.39 (T) | 07-11051 |
| BATTLE CRK AREA ASSOC REALTORS<br>ATTN MELISSA J. ELDRIDGE/ACCT-MEMB. MGR.<br>214 CAPITAL AVE NE<br>BATTLE CREEK, MI 49017 | 3326 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$306.18 (U)<br>$306.18 (T) | 07-11051 |
| BEACON APPRAISAL COMPANY INC<br>ATTN K. CHRIS KARAGEORGE, PRESIDENT<br>PO BOX 6370<br>SCARBOROUGH, ME 04070 | 2239 | 11/15/07 | Unspecified | - (S)<br>- (A)<br>$1,935.00 (P)<br>- (U)<br>$1,935.00 (T) | 07-11053 |
| BEAVERS CONSTRUCTIONS<br>ATTN RONNIE BEAVERS, OWNER<br>1516 GLENDALE HODGENVILLE RD<br>GLENDALE, KY 42740 | 922 | 9/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,700.00 (U)<br>$11,700.00 (T) | 07-11051 |
| BENEDICKTUS & ASSOCIATES<br>700 BISHOP ST #501<br>HONOLULU, HI 96813 | 2966 | 11/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$365.00 (U)<br>$365.00 (T) | 07-11053 |
| BIDDINGER APPRAISALS, LLC<br>ATTN LINDA L BIDDINGER<br>411 GLENNWOOD AVE<br>GLEN BURNIE, MD 21061-2235 | 5230 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$356.00 (U)<br>$356.00 (T) | 07-11053 |
| BLUE MOON APPRAISALS LLC<br>3216 GAY LARK RD<br>ATTN GREGORY HARTLEY<br>BIRMINGHAM, AL 35216 | 7391 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$750.00 (U)<br>$750.00 (T) | 07-11053 |
| BOISE PHILHARMONIC ASSOC<br>ATTN GORDON SWENSON, ACCOUNTANT<br>516 S 9TH ST<br>BOISE, ID 83702 | 7226 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | 07-11051 |
| BOYER - KS DBA SHRED-IT<br>ATTN CARLY BAIRD, OFFICE MGR<br>10900 LACKMAN RD<br>LENEXA, KS 66219 | 289 | 9/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$50.00 (U)<br>$50.00 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| BOZEMAN APPRAISAL SERVICES, INC.<br>ATTN B. JUNE BOZEMAN, COO, VP<br>PO BOX 3087<br>GAINESVILLE, GA 30503 | 4582 | 12/5/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,050.00 (U)<br>$3,050.00 (T) | 07-11053 |
| BRAD MALONE APPRAISALS<br>4990 RIVERHILL RD NE<br>MARIETTA, GA 300684857 | 4465 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$360.00 (U)<br>$360.00 (T) | 07-11053 |
| BUNTEN, RITA<br>1045 HEARTWOOD LN<br>LAKE ZURICH, IL 60047 | 92 | 8/27/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$210.12 (U)<br>$210.12 (T) | 07-11051 |
| BUSINESS WIRE, INC.<br>ATTN SARAH FINE, COLLECTIONS SUPERVISOR<br>44 MONTGOMERY STREET, 39TH FL<br>SAN FRANCISCO, CA 94164 | 1606 | 9/17/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | 07-11051 |
| CDBURBRIDGE & ASSOCIATES<br>ATTN FRED ELEFANT, ATTY<br>336 10TH ST<br>ATLANTIC BEACH, FL 32233 | 861 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,300.00 (U)<br>$2,300.00 (T) | 07-11053 |
| CENTRAL TELEPHONE COMPANY<br>D/B/A EMBARQ - NORTH CAROLINA<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 598 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$305.29 (U)<br>$305.29 (T) | 07-11051 |
| CENTRAL TELEPHONE COMPANY<br>D/B/A EMBARQ - NEVADA<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 599 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$634.65 (U)<br>$634.65 (T) | 07-11051 |
| CHARLOTTE COMMUNITY APPRAISAL<br>ATTN R. KEITH ZIMMERMAN<br>9202 AVIATION BLVD STE EW2<br>CONCORD, NC 28027 | 2875 | 11/20/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$4,375.00 (U)<br>$4,375.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| CHEATLE, EDGAR C.<br>2726 OAK MOUNTAIN<br>SAN ANGELO, TX 76904 | 3129 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,020.00 (U)<br>$1,020.00 (T) | 07-11053 |
| CHROMY, JACLYN A.<br>501 EAST BAY DR. UNIT 902<br>LARGO, FL 33770 | 1337 | 10/1/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | 07-11053 |
| CHURCHILL REAL ESTATE SERV.<br>ATTN SCOTT E CHUCHILL, SRA<br>37 MCMURRNY LL #3<br>PITTSBURGH, PA 15241 | 2995 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| CITY OF FORT WORTH<br>ATTN CHRIS MOSLEY<br>1000 THROCKMORTON STREET<br>FORT WORTH, TX 76102 | 1745 | 10/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$100.00 (U)<br>$100.00 (T) | 07-11051 |
| CITY OF FORT WORTH<br>(FORT WORTH WATER DEPARTMENT)<br>ATTN CHRIS MOSELY<br>1000 THROCKMORTON STREET<br>FORT WORTH, TX 76102 | 6040 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$28.70 (U)<br>$28.70 (T) | 07-11051 |
| CITY OF LAKELAND, FLORIDA<br>PAT ALDERMAN, CITY TREASURER<br>CITY HALL<br>228 SOUTH MASSACHUSETTS AVE<br>LAKELAND, FL 33801-5086 | 6007 | 12/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$99.98 (U)<br>$99.98 (T) | 07-11051 |
| CLIMAX TELEPHONE CO<br>ATTN SVEN-ERIK NAESSET, SUPERVISOR<br>110 N MAIN<br>CLIMAX, MI 49034 | 2981 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,141.77 (U)<br>$1,141.77 (T) | 07-11051 |
| COFFMAN APPRAISAL<br>ATTN KENT COFFMAN - OWNER<br>PO BOX 1137<br>COSTA MESA, CA 92628 | 3170 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$625.00 (U)<br>$625.00 (T) | 07-11053 |
| COLLINS, JEFFREY D.<br>16787 BEACH BLVD # 690<br>HUNTINGTN BCH, CA 926474848 | 6215 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,612.00 (U)<br>$1,612.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| COMED CO<br>ATTN C. WALKER, REVENUE MANAGEMENT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | 1767 | 10/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,428.61 (U)<br>$10,428.61 (T) | 07-11051 |
| CORONA, MARIA<br>16 FRUIT ST<br>MILFORD, MA 01757 | 809 | 9/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$135.00 (U)<br>$135.00 (T) | 07-11053 |
| COSERV ELECTRIC<br>ATTN CYNDI ALEXANDER, COLLECTION MANAGER<br>COLLECTIONS DEPT<br>7701 S STEMMONS FRWY<br>CORITNH, TX 76210-1842 | 6988 | 12/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$811.66 (U)<br>$811.66 (T) | 07-11051 |
| COX, EVER MAE<br>10800 BEAVERBRIDGE ROAD<br>CHESTERFIELD, VA 23838 | 7089 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$403.01 (U)<br>$403.01 (T) | 07-11051 |
| CREATIVE SOLUTIONS<br>C/O LOREN LARSEN<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | 1289 | 9/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,440.00 (U)<br>$7,440.00 (T) | 07-11051 |
| CROWN POINT APPRAISERS, INC.<br>ATTN MARY L. JAWW<br>1334 SAN MATEO AVE.<br>JACKSONVILLE, FL 32207 | 4652 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | 07-11053 |
| DAILY PRESS<br>C/O TRIBUNE COMP.<br>ATTN CAROL LIOTTA<br>435 N. MICHIGAN AVE 3RD FL<br>CHICAGO, IL 60611 | 1362 | 10/1/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,294.00 (U)<br>$4,294.00 (T) | 07-11051 |
| DARWIN CALENDAR<br>604 VIA VISTA DR<br>REDLANDS, CA 92373 | 4881 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11053 |

| | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| DEESE, RICKY L<br>9125 MEADOW VISTA RD<br>CHARLOTTE, NC 28213 | 2368 | 11/16/07 | Unspecified | - (S)<br>- (A)<br>$918.50 (P)<br>- (U)<br>$918.50 (T) | 07-11051 |
| DENNIS DOHERTY<br>12507 CUTTER RIDGE DR<br>RICHMOND, VA 23233 | 2956 | 11/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| DIALAMERICA MARKETING, INC.<br>C/O CHARLES RABOLLI, JR., ESQ.<br>CARLET, GARRISON, KLEIN & ZARETSKY<br>1135 CLIFTON AVENUE, SUITE 104<br>CLIFTON, NJ 07013 | 1698 | 10/22/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,062.00 (U)<br>$6,062.00 (T) | 07-11051 |
| DORMAN APPRAISALS<br>ATTN DAVE DORMAN, OWNER<br>2846 PLUMAS ARBOGA RD<br>MARYSVILLE, CA 95901 | 178 | 8/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$7,900.00 (U)<br>$7,900.00 (T) | 07-11053 |
| DUKE ENERGY/OHIO<br>MARY TAYLOR<br>PO BOX 960 - EF 367<br>CINCINNATI, OH 45273-9598 | 1084 | 9/13/07 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$1,725.34 (U)<br>$1,725.34 (T) | 07-11051 |
| DUN & BRADSTREET<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 1913 | 10/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$9,960.91 (U)<br>$9,960.91 (T) | 07-11051 |
| DUNBAR, GERALD D.<br>DBA DUNBAR APPRAISAL SERVICES<br>101 TRIWOOD CIRCLE<br>LAFAYETTE, LA 70503 | 5642 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | 07-11051 |
| EAST COAST APPRAISAL SERVICE<br>50 COURT ST., SUITE 508<br>BROOKLYN, NY 11201 | 4605 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,375.00 (U)<br>$10,375.00 (T) | 07-11053 |
| ELECT APPRAISALS, INC.<br>ATTN NATALIE BARTON, ACCOUNTING<br>P.O. BOX 7054<br>LAKELAND, FL 33807 | 5378 | 12/13/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | 07-11053 |

Objectionable Claims ———— New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number Case Number |
|---|---|---|---|---|---|
| ELYNX,LTD<br>PO BOX 643292<br>CINCINNATI, OH 45264-3292 | 6940 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,398.50 (U)<br>$10,398.50 (T) | 07-11051 |
| EMBARQ FLORIDA, INC.<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 603 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,678.50 (U)<br>$1,678.50 (T) | 07-11051 |
| ENVIROPEST<br>ATTN VERNON L. SKELTON<br>PO BOX 7452<br>SPRINGDALE, AR 72766 | 2836 | 11/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$65.40 (U)<br>$65.40 (T) | 07-11051 |
| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>412 E. PARKCENTER BLVD<br>SUITE 315<br>BOISE, ID 83706 | 8336 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$35.00 (U)<br>$35.00 (T) | 07-11051 |
| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>412 E. PARKCENTER BLVD<br>SUITE 315<br>BOISE, ID 83706 | 8341 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22.95 (U)<br>$22.95 (T) | 07-11047 |
| EXPRESS PERSONNEL SERVICES<br>ATTN JAY OLSON, PRESIDENT<br>3709 BROOKS ST<br>MISSOULA, MT 59801 | 2831 | 11/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,525.68 (U)<br>$4,525.68 (T) | 07-11051 |
| FAIRMONT HOTEL, THE<br>ATTN R. BERGMAN<br>4500 MACARTHUR BLVD<br>NEWPORT BEACH, CA 92660 | 1653 | 10/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,559.80 (U)<br>$1,559.80 (T) | 07-11051 |
| FARRELL FRITZ, P.C.<br>ATTN TED A. BERKOWITZ, ESQ., PARTNER<br>1320 REXCORP PLAZA<br>UNIONDALE, NY 11556 | 8669 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,904.20 (U)<br>$1,904.20 (T) | 07-11051 |

| | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| FISH WINDOW CLEANING<br>ATTN RANDY-STORTZ, OWNER<br>PO BOX 341203<br>BEAVERCREEK, OH 45434-1203 | 3891 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$67.41 (U)<br>$67.41 (T) | 07-11051 |
| FOX, CAROLYN A.<br>41506 N TANGLE RIDGE CT<br>ANTHEM, AZ 85086 | 8973 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,435.00 (U)<br>$1,435.00 (T) | 07-11053 |
| FRANK RAIMONDI & ASSOC INC<br>ATTN FRANK RAIMONDI, PRESIDENT<br>544 HEMPSTEAD BLVD<br>UNIONDALE, NY 11553 | 7587 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) | 07-11053 |
| FRONTIER COMMUNICATIONS<br>BANKRUPTCY DEPT<br>19 JOHN ST<br>MIDDLETOWN, NY 10940 | 8822 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$214.63 (U)<br>$214.63 (T) | 07-11051 |
| GEORGE J FOSTER & CO, INC<br>150 VENTURE DRIVE<br>ATTN RICHARD MESSER CREDIT MANAGER<br>DOVER, NH 03820 | 8195 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$59.22 (U)<br>$59.22 (T) | 07-11051 |
| GLOBE NEWSPAPER CO., INC. DBA<br>THE BOSTON GLOBE<br>JOSEPH ASTINO<br>135 MORRISSEY BLVD.<br>BOSTON, MA 02125 | 1762 | 10/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,557.00 (U)<br>$10,557.00 (T) | 07-11051 |
| GOLD CUP COFFEE SERVICE, INC.<br>ATTN STEPHANIE RAMELLA, OFFICE MGR.<br>4108 GUNN HWY.<br>TAMPA, FL 33618 | 2123 | 11/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$208.48 (U)<br>$208.48 (T) | 07-11051 |
| GREENAWALT APPRAISAL & CONSULT<br>ATTN CYRIL L. GREENAWALT<br>1941 LAKE WATCORN BLVD<br>BELLINGHAM, WA 98229 | 7163 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,755.00 (U)<br>$1,755.00 (T) | 07-11053 |
| GREGFROST.COM<br>ATTN GREG FROST<br>2051 WYOMING BLVD NE<br>ALBUQUERQUE, NM 87112 | 2720 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,984.45 (U)<br>$10,984.45 (T) | 07-11051 |

| | | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
| GREYSTONE STAFFING<br>PO BOX 52272<br>NEWARK, NJ 07101-0220 | 611 | 9/5/07 | 07-11047 | $1,001.82 (U)<br>$1,001.82 (T) | - (S)<br>- (A)<br>- (P) | 07-11051 |
| HAGE & ASSOCIATES, INC.<br>711 GAFFNEY RD # 101<br>FAIRBANKS, AK 99701 | 55 | 8/24/07 | 07-11047 | $550.00 (U)<br>$550.00 (T) | - (S)<br>- (A)<br>- (P) | 07-11053 |
| HALEY APPRAISAL LLC<br>ATTN CHRISTOPHER T. HALEY, OWNER<br>4400 HEATHERDOWNS BLVD<br>TOLEDO, OH 43614 | 2855 | 11/20/07 | 07-11047 | $225.00 (U)<br>$225.00 (T) | - (S)<br>- (A)<br>- (P) | 07-11053 |
| HAMLIN, RONALD<br>PO BOX 390<br>BISHOPVILLE, MD 21813-0390 | 8808 | 1/11/08 | Unspecified | $450.00 (U)<br>$450.00 (T) | - (S)<br>- (A)<br>- (P) | 07-11053 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 8011 | 1/9/08 | 07-11047 | $499.44 (U)<br>$499.44 (T) | - (S)<br>- (A)<br>- (P) | 07-11051 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 8012 | 1/9/08 | 07-11047 | $358.86 (U)<br>$358.86 (T) | - (S)<br>- (A)<br>- (P) | 07-11051 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 8013 | 1/9/08 | 07-11047 | $2,472.61 (U)<br>$2,472.61 (T) | - (S)<br>- (A)<br>- (P) | 07-11051 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 8014 | 1/9/08 | 07-11047 | $1,450.80 (U)<br>$1,450.80 (T) | - (S)<br>- (A)<br>- (P) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| --- | --- | --- | --- | --- | --- |
| HARMONHOMES.COM<br>ATTN-BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 8015 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$874.51 (U)<br>$874.51 (T) | 07-11051 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 8016 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$646.00 (U)<br>$646.00 (T) | 07-11051 |
| HARRISON, JAMES F.<br>143 WINDY HILL RD.<br>JACKSON, TN 38305 | 2595 | 11/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,950.00 (U)<br>$10,950.00 (T) | 07-11051 |
| HEREL, BARBARA S.<br>24 FAIRCHILD ST<br>HUNTINGTON, NY 11743 | 1924 | 10/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,200.00 (U)<br>$4,200.00 (T) | 07-11051 |
| HERTZ CORPORATION, THE<br>CRYSTAL MCLAUGHLIN<br>SENIOR SUPERVISOR<br>14501 HERTZ QUAIL SPRINGS PKWY<br>OKLAHOMA CITY, OK 73134 | 1935 | 11/2/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$7,690.90 (U)<br>$7,690.90 (T) | 07-11051 |
| HOFF, BRADLEY C.<br>DBA BAX APPRAISAL<br>1428 S BAY RD NE<br>OLYMPIA, WA 98506 | 813 | 9/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,695.00 (U)<br>$3,695.00 (T) | 07-11051 |
| HOLT, JOHN<br>301 TURKEY CREEK DR<br>BALL GROUND, GA 30107 | 209 | 8/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$601.95 (U)<br>$601.95 (T) | 07-11051 |
| HOMES& LAND OF RENO/ SPARKS<br>ATTN JOANNE ZUPPATA<br>PO BOX 18038<br>RENO, NV 89511 | 2693 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,300.00 (U)<br>$1,300.00 (T) | 07-11051 |
| HOWROYD-WRIGHT EMPLOYMENT AGENCY INC DBA<br>APPLE ONE EMPLOYMENT SERVICES<br>ATTN MARLENE YAN-LITIGATION MANAGER<br>327 WEST BROADWAY<br>GLENDALE, CA 91204 | 3620 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$386.82 (U)<br>$386.82 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| HYATT REGENCY TECH CENTER<br>ATTN PASCAL TERRAZ, CONTROLLER<br>7800 EAST TUFTS AVENUE<br>DENVER, CO 80237 | 2902 | 11/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | 07-11051 |
| HYATT REGENCY TECH CENTER<br>ATTN PASCAL TERRAZ, CONTROLLER<br>7800 EAST TUFTS AVENUE<br>DENVER, CO 80237 | 2903 | 11/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | 07-11051 |
| IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 1746 | 10/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,949.42 (U)<br>$4,949.42 (T) | 07-11051 |
| ILINK COMMUNICATIONS, INC.<br>ATTN TAMARA SAUNDERS, CONTROLLER<br>2999 N 44TH STREET<br>SUITE 650<br>PHOENIX, AZ 85018 | 2571 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,611.33 (U)<br>$2,611.33 (T) | 07-11051 |
| INFORMA RESEARCH SERVICES, INC<br>ATTN MICHAEL E ADLER, PRESIDENT<br>26565 AGOURA ROAD<br>CALABASAS, CA 91302-1942 | 4594 | 12/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$54.31 (U)<br>$54.31 (T) | 07-11051 |
| INTRALINKS, INC.<br>1372 BROADWAY, 11TH FL<br>NEW YORK, NY 10018-6106 | 810 | 9/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | 07-11051 |
| ISLAND HOTEL, NEWPORT BEACH, THE<br>ATTN ALAYNE FISHER, CREDIT MANAGER<br>690 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 | 1147 | 9/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,850.56 (U)<br>$2,850.56 (T) | 07-11051 |
| ISOMEDIA.COM<br>PO BOX 2228<br>SEATTLE, WA 981112228 | 5676 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,000.82 (U)<br>$1,000.82 (T) | 07-11051 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number |
|---|---|---|---|---|---|
| ITA APPRAISALS, INC.<br>ATTN SHERYL PRENDERGAST - OFFICE MANAGER<br>PO BOX 13146<br>NORFOLK, VA 23506 | 1956 | 11/8/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,100.00 (U)<br>$2,100.00 (T) | 07-11053 |
| J C & ASSOCIATES APPRAISALS<br>ATTN JANA CAMPBELL, OWNER<br>595 W 2050 S<br>HURRICANE, UT 84737 | 7463 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 1735 | 10/22/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$75.00 (U)<br>$75.00 (T) | 07-11053 |
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 5609 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 10182 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 10183 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11053 |
| JENSEN APPRAISERS<br>ATTN STEVEN A. JENSEN<br>10800 N. MILITARY TRL, STE 230<br>PALM BEACH GARDENS, FL 33410 | 2237 | 11/15/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,250.00 (U)<br>$2,250.00 (T) | 07-11053 |
| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | 1545 | 10/12/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$745.47 (U)<br>$745.47 (T) | 07-11051 |
| JOHN JOHANIDES SRA<br>199 GARRETSON AVE<br>STATEN ISLAND, NY 103051233 | 2448 | 11/16/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$410.00 (U)<br>$410.00 (T) | 07-11053 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| JOSEF REALTY SERVICES<br>301 SOVEREIGN CT # 110<br>ST LOUIS, MO 63011 | 3293 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) | 07-11053 |
| KELLY SERVICES INC<br>ATTN SHARON HAMDEN, CREDIT MGR.<br>999 W BIG BEAVER RD<br>TROY, MI 48084 | 2888 | 11/16/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$72,468.40 (U)<br>$72,468.40 (T) | 07-11051 |
| KIGHT REALTY CORPORATION<br>ATTN DAVID H. MACMILLAN, PRES./OWNER<br>PO BOX 12742<br>NORFOLK, VA 23541-0742 | 7597 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,100.00 (U)<br>$1,100.00 (T) | 07-11053 |
| KIM KNOPF APPRAISAL<br>ATTN KIMBERLY KNOPF<br>221 KITTY HAWKS BAY DR<br>KILL DEVIL HILLS, NC 27948 | 3188 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| KKQX-FM<br>ATTN JEFF BALDING, GENERAL MANAGER<br>102 SO 19TH AVE<br>SUITE 5<br>BOZEMAN, MT 59718 | 1706 | 10/22/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,092.00 (U)<br>$1,092.00 (T) | 07-11051 |
| KNAG, PAUL E. JR.<br>60 E 9TH ST,<br># 505<br>NEW YORK, NY 10003 | 5659 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$7,500.00 (P)<br>$25,165.39 (U)<br>$32,665.39 (T) | 07-11051 |
| KNAG, PAUL JR.<br>60 E 9TH ST # 505<br>NEW YORK, NY 10003 | 747 | 9/13/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,695.27 (U)<br>$2,695.27 (T) | 07-11051 |
| KRUCEK, DANIEL<br>2125 BRAEBURN UNIT D<br>WAUCONDA, IL 60084 | 3181 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>$1,849.26 (P)<br>- (U)<br>$1,849.26 (T) | 07-11051 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number Case Number |
|---|---|---|---|---|---|
| LAMAR ADVERTISING COMPANY ATTN: CREDIT DEPARTMENT PO BOX 66338 BATON ROUGE, LA 70896 | 8233 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,200.00 (U)<br>$1,200.00 (T) | 07-11051 |
| LANGUAGE LINE SERVICES ATTN ANGEL SANTOS P.O. BOX 16012 MONTERY, CA 93942-6012 | 2868 | 11/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,844.45 (U)<br>$3,844.45 (T) | 07-11051 |
| LAURITANO APPRAISAL SERVI/INC. ATTN THOMAS LAURITANO 500 WEST MAIN STREET SUITE 208 BABYLON, NY 11702 | 2147 | 11/14/07. | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,550.00 (U)<br>$4,550.00 (T) | 07-11053 |
| LAVALENCIA HOTEL ATTN DONNA VANBELLE - A/R 1132 PROSPECT STREET LAJOLLA, CA 92037 | 2911 | 11/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$43,618.59 (U)<br>$43,618.59 (T) | 07-11051 |
| LEHMAN & EILEN LLP 50 CHARLES LINDBERGH BOULEVARD UNIONDALE, NY 11553-3612 | 2859 | 11/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,706.63 (U)<br>$18,706.63 (T) | 07-11051 |
| LLOYD STAFFING, INC. ATTN JERRY STEINHART 445 BROADHOLLOW RD, STE 119 MELVILLE, NY 11747 | 582 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$19,625.81 (U)<br>$19,625.81 (T) | 07-11051 |
| LOCATION, INC. ANDREW J. COUTURE 68 CUMBERLAND ST., STE 304 WOONSOCKET, RI 02895 | 1937 | 11/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | 07-11051 |
| LUBIN AND SMALLEY FLORIST,INC ATTN RICHARD M. LOPRESTI, OWNER 8 MARKET SQUARE PITTSBURG, PA 15222-1813 | 2107 | 11/13/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$95.18 (U)<br>$95.18 (T) | 07-11051 |
| LVTV/ TV13 CLASSIFIEDS ATTN MARYANN 3910 ADLER PLACE BETHLEHEM, PA 18017 | 6331 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$997.50 (U)<br>$997.50 (T) | 07-11051 |

| | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Amount | Case Number |
|---|---|---|---|---|---|
| MACCAMY, JOSEPH E (JOE)<br>224 NW 195TH ST<br>SHORELINE, WA 98177 | 5177 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$1,344.70 (P)<br>- (U)<br>$1,344.70 (T) | 07-11051 |
| MADISON HIGH CROSSING LODGING INV, LLC<br>DBA COURTYARD MADISON EAST<br>ATTN MICHAEL REDMAN, VP FINANCE & IT<br>2502 CROSSROADS DRIVE<br>MADISON, WI 53718 | 1643 | 10/17/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$200.00 (U)<br>$200.00 (T) | 07-11051 |
| MADSEN, TODD<br>18477 MEADOW RIDGE<br>SALINAS, CA 93907 | 3056 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,426.00 (U)<br>$1,426.00 (T) | 07-11051 |
| MARK HOFFMAN APPRAISALS<br>ATTN MARK B. HOFFMAN<br>4204 HIGHKNOLL DRIVE<br>OKLAND, CA 94619 | 5285 | 12/11/07 | 07-11052 | - (S)<br>- (A)<br>- (P)<br>$2,900.00 (U)<br>$2,900.00 (T) | 07-11053 |
| MARMAK DESIGNS<br>1545 CAPITAL DR, STE 108<br>CARROLLTON, TX 75006 | 2839 | 11/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$365.61 (U)<br>$365.61 (T) | 07-11051 |
| MARRIOTT INTL., INC., ET AL<br>ANDRONIKI ALAHOUZOS, COLLECTIONS<br>MARRIOTT DRIVE, DEPT., 52/923.21<br>WASHINGTON, DC 20058 | 1770 | 10/25/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$41,797.56 (U)<br>$41,797.56 (T) | 07-11051 |
| MARRIOTT SAN RAMON<br>ATTN JOE GERSHMAN, CONTROLLER<br>2600 BISHOP DRIVE<br>SAN RAMON, CA 94583 | 4916 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$25,710.00 (U)<br>$25,710.00 (T) | 07-11051 |
| MCELROY & ASSOCIATES INC<br>ATTN TREASURER<br>PO BOX 4709<br>CARY, NC 27519 | 3305 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) | 07-11053 |

| | | | Objectionable Claims | | New Case Number | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
| MCNAMARA & COMPANY<br>ATTN PAMELA P KEENAN<br>10617 SIX FORKS ROAD<br>RALEIGH, NC 27615 | 1519 | 10/4/07 | 07-11049 | - (S)<br>- (A)<br>- (P)<br>$2,075.00 (U)<br>$2,075.00 (T) | | 07-11053 |
| MEAD APPRAISALS<br>11378 NIAGARA DR<br>FISHERS, IN 46037 | 16 | 8/21/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$4,260.00 (U)<br>$4,260.00 (T) | | 07-11053 |
| MEDINA APPRAISAL COMPANY<br>ATTN TOM WAYNE, OWNER<br>740 MARKS RD<br>VALLEY CITY, OH 442809775 | 10106 | 3/17/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | | 07-11053 |
| MESSICK & COMPANY APPRAISERS<br>ATTN MANAGER/TREASURER<br>3701-A WEST MARKET STREET<br>GREENSBORO, NC 27403 | 5091 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$550.00 (U)<br>$550.00 (T) | | 07-11053 |
| MICHAEL N. HUSCROFT & ASSOC.<br>ATTN LAWRENCE Z. WILK, ESQ.<br>9201 N. 25TH AVENUE<br>SUITE 170<br>PHOENIX, AZ 85021 | 8923 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,095.00 (U)<br>$11,095.00 (T) | | 07-11053 |
| MID STATE APPRAISAL GROUP<br>ATTN THOMAS D. JENKINS<br>PO BOX 36034<br>DES MOINES, IA 50315 | 5029 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | | 07-11053 |
| MISSION MKTG & ADVERTISING<br>ATTN VINCENT HAMON, OWNER<br>6565 FOUNTAIN AVE APT 16<br>LOS ANGELES, CA 90028 | 2434 | 11/16/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$405.00 (U)<br>$405.00 (T) | | 07-11051 |
| MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | 4919 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$66.30 (P)<br>$66.30 (U)<br>$66.30 (T) | | 07-11051 |
| MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | 4920 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$122.80 (P)<br>$122.80 (U)<br>$122.80 (T) | | 07-11051 |

| Name/Address of Claimant | Objectionable Claims | | | New Case Number |
| --- | --- | --- | --- | --- |
| | Claim Number | Date Filed | Case Number | Case Number |
| NATIONAL APPRAISAL SERVICES, INC.<br>ATTN RICHARD ANDERSON<br>727 RARITAN RD.<br>CLARK, NJ 07066 | 4209 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,850.00 (U)<br>$1,850.00 (T) | 07-11053 |
| NATIONAL GRID<br>ATTN MICHAEL J LARSON, SR ANALYST<br>PO BOX 960<br>NORTHBOROUGH, MA 01532-0960 | 6653 | 12/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$894.11 (U)<br>$894.11 (T) | 07-11051 |
| NEWS-DEMOCRAT<br>ATTN REBECCA PATE, CREDIT SUPERVISOR<br>PO BOX 427<br>BELLEVILLE, IL 62222 | 6839 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$558.69 (U)<br>$558.69 (T) | 07-11051 |
| NOR CAL APPRAISERS<br>GARY LIEV<br>2521 ARCADIA CT<br>RIVERBANK, CA 95367 | 10166 | 3/31/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,400.00 (U)<br>$1,400.00 (T) | 07-11053 |
| OAK TREE LODGE<br>ATTN PETER DE CUIR<br>1412 SCHOOLHOUSE ROAD<br>WALL-NEPTUNE, NJ 07753 | 3669 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,570.50 (U)<br>$2,570.50 (T) | 07-11051 |
| ODELL APPRAISAL SERVICES INC<br>ATTN SHARON E. ODELL, PRESIDENT<br>46 TIMBER CREEK LN<br>ACWORTH, GA 301018576 | 9359 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,350.00 (U)<br>$1,350.00 (T) | 07-11053 |
| OFFICETEAM<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | 1628 | 10/15/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$8,279.31 (U)<br>$8,279.31 (T) | 07-11051 |
| OFFICETEAM<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | 1629 | 10/15/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$336.00 (U)<br>$336.00 (T) | 07-11051 |

| | Objectionable Claims | | | | New Case Number |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| --- | --- | --- | --- | --- | --- |
| OFFICETEAM DIV. OF ROBERT HALF INTERNATIONAL ATTN KAREN LIMA 5720 STONERIDGE DRIVE, SUITE THREE PLEASANTON, CA 94588 | 1631 | 10/15/07 | 07-11048 | - (S) - (A) - (P) $1,130.77 (U) $1,130.77 (T) | 07-11051 |
| OFFICETEAM DIV. OF ROBERT HALF INTERNATIONAL ATTN KAREN LIMA 5720 STONERIDGE DRIVE, SUITE THREE PLEASANTON, CA 94588 | 9843 | 1/28/08 | 07-11048 | - (S) - (A) - (P) $765.00 (U) $765.00 (T) | 07-11051 |
| OUTLOOK MEDIA INC ATTN MICHAEL DANIELS, SECY 815 N. HIGH ST, STE II COLUMBUS, OH 43215 | 2000 | 11/13/07 | Unspecified | - (S) - (A) - (P) $712.38 (U) $712.38 (T) | 07-11051 |
| PARRISH APPRAISAL SERVICE LTD ATTN TERESE PARRISH, TREASURER 6121 LAKE SIDE DR # 100 RENO, NV 89511 | 2846 | 11/20/07 | 07-11051 | - (S) - (A) - (P) $400.00 (U) $400.00 (T) | 07-11053 |
| PELHAM, MICHAEL PAUL 1877 RED OAK DRIVE FRANKLIN, IN 46131 | 8354 | 1/10/08 | Unspecified | - (S) - (A) - (P) $1,500.00 (U) $1,500.00 (T) | 07-11053 |
| PINNACLE APPRAISALS LLC PO BOX 678 ATTN JESSICA WYROSDICK ELBA, AL 36323 | 3606 | 11/27/07 | Unspecified | - (S) - (A) - (P) $700.00 (U) $700.00 (T) | 07-11053 |
| PIRANHA SHREDDING & RECYCLING ATTN CANDY COOPER, MANAGR DEPT# 5012 EVANSVILLE, IN 47708 | 3038 | 11/23/07 | Unspecified | - (S) - (A) - (P) $34.00 (U) $34.00 (T) | 07-11051 |
| PORTER, MATTHEW 16679 WINDSOR COURT LEMONT, IL 60439 | 5279 | 12/11/07 | Unspecified | - (S) - (A) - (P) $3,458.38 (U) $3,458.38 (T) | 07-11051 |
| POWERS APPRAISING LLC ATTN PATRICK POWERS 10 LOMBARDY PLACE TOWSON, MD 21204 | 7593 | 1/7/08 | Unspecified | - (S) - (A) - (P) $1,050.00 (U) $1,050.00 (T) | 07-11053 |

| | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| PRINT GUYS, INC, THE<br>ATTN DAVE ACKERMAN, PRESIDENT<br>2105 W LINCOLN AVE<br>YAKIMA, WA 98902 | 630 | 9/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$237.45 (U)<br>$237.45 (T) | 07-11051 |
| QUALITY APPRAISAL SERVICE<br>ATTN JO ELLEN WRIGHT, PRESIDENT<br>641 WASHINGTON ST # 18<br>COLUMBUS, IN 47201 | 5437 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| R.L. BONNVILLE, LLC<br>LESLIE FORYS, MEMBER<br>PO BOX 5305<br>PLYMOUTH, MI 48170 | 1977 | 11/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,250.00 (U)<br>$1,250.00 (T) | 07-11053 |
| RC TRICKEY INC<br>1009 ASPEN ST<br>ATTN ROBERT C TRICKEY<br>MEDFORD, OR 97501 | 7397 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | 07-11053 |
| REAL ESTATE GUIDE, INC, THE<br>ATTN DAVE ACKERMAN, PRESIDENT<br>2105 W LINCOLN AVE<br>YAKIMA, WA 98902 | 629 | 9/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$220.00 (U)<br>$220.00 (T) | 07-11051 |
| REAL ESTATE VALUATIONS, INC.<br>PO BOX 5032<br>AIKEN, SC 29804 | 875 | 9/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$125.00 (U)<br>$125.00 (T) | 07-11053 |
| REISLER, ABBY POLIN<br>C/O MTEAM MORTGAGE GROUP<br>400 SKOKIE BLVD SUITE 110<br>NORTHBROOK, IL 60062 | 7379 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,998.00 (U)<br>$1,998.00 (T) | 07-11051 |
| REVAL, INC.<br>ATTN FINANCE MANAGER<br>100 BROADWAY<br>22ND FLOOR<br>NEW YORK, NY 10005 | 2962 | 11/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$83,158.50 (U)<br>$83,158.50 (T) | 07-11053 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number Case Number |
|---|---|---|---|---|---|
| RICOH BUSINESS SOLUTIONS ATTN DAVE KAUTZ, A/R BILLING & COLLECT. 1225 GREENBRIAR AVENUE, SUITE M ADDISON, IL 60101 | 8514 | 1/10/08 | Unspecified | (S) - (A) - (P) - (U) $568.57 (T) $568.57 | 07-11051 |
| RJ NEILD REAL ESTATE APPRAISALS ATTN RJ NEILD, OWNER 1461 MAIN ST EL CENTRO, CA 92243 | 45 | 8/22/07 | Unspecified | (S) - (A) - (P) - (U) $5,225.00 (T) $5,225.00 | 07-11053 |
| SALT LAKE APPRAISING CO. ATTN LOREN K KNAPHUS 9135 S MONROE ST SANDY, UT 84070 | 5695 | 12/18/07 | Unspecified | (S) - (A) - (P) - (U) $4,375.00 (T) $4,375.00 | 07-11053 |
| SCHILE, DAVID C 1228 S. RIVERFLOW WY EAGLE, ID 83616 | 2848 | 11/20/07 | 07-11047 | (S) - (A) - (P) $3,609.12 (U) $251.50 (T) $3,860.62 | 07-11051 |
| SCREENVISION DIRECT ATTN WILLIAM SAPP - COLLECTION SUP. 360 LINDEN OAKS ROCHESTER, NY 14625 | 6161 | 12/24/07 | Unspecified | (S) - (A) - (P) - (U) $10,372.00 (T) $10,372.00 | 07-11051 |
| SECURITAS SECURITY SERVICES USA, INC. FKA PINKERTON, INC. ATTN: THOMAS ROSZHART 43330 PARK TERRACE DR WESETLAKE VILLAGE, CA 91361 | 8789 | 1/2/08 | 07-11047 | (S) - (A) - (P) $10,323.73 (U) $10,323.73 (T) | 07-11051 |
| SHERATON SEATTLE HOTEL JOHN HADNETT, DOF 1400 6TH AVE. SEATTLE, WA 98101 | 1793 | 10/29/07 | Unspecified | (S) - (A) - (P) - (U) $6,521.14 (T) $6,521.14 | 07-11051 |
| SHORE PRINTING & GRAPHICS 105 RHETT CT ATTN ANNA BOZZO COMMACK, NY 11725 | 7637 | 1/8/08 | Unspecified | (S) - (A) - (P) - (U) $6,161.21 (T) $6,161.21 | 07-11051 |
| SHRED IT BALTIMORE ATTN LEE MILLER, G.M. 7150 TROY HILL DRIVE ELKRIDGE, MD 21075-5846 | 3962 | 11/30/07 | Unspecified | (S) - (A) - (P) - (U) $65.00 (T) $65.00 | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| SHRED-IT<br>ATTN KATHY NEVILLE, SOC<br>1538 GLADDING COURT<br>MILPITAS, CA 95035 | 3719 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$520.50 (U)<br>$520.50 (T) | 07-11051 |
| SIERRA PLANT RENTAL &<br>ATTN JAMES S. TRONCATTY, PRES.<br>530 SIXTH STREET<br>ROSEVILLE, CA 95678 | 3998 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$294.00 (U)<br>$294.00 (T) | 07-11051 |
| SINNEN GREEN & ASSOCIATES<br>ATTN MATTHEW D SINNEN, PRESIDENT<br>120 LANDMARK SQ STE 102<br>VIRGINIA BEACH, VA 23452 | 146 | 8/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,325.00 (U)<br>$6,325.00 (T) | 07-11053 |
| SOMERVILLE, CATHERINE<br>19 ERICSSON RD<br>CABIN JOHN, MD 20818 | 7210 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$520.00 (U)<br>$520.00 (T) | 07-11053 |
| SOUTHHAMPTON TOWN NEWSPAPER INC<br>135 WINDMILL LANE<br>ATTN PAUL CONROY, SALES MGR<br>SOUTHAMPTON, NY 11968 | 8836 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,676.00 (U)<br>$2,676.00 (T) | 07-11051 |
| SPECIALIZED TRANSPORTATION AGENT GRP INC<br>ATTN JAMES E NORRIS<br>5001 US HIGHWAY 30 WEST<br>FORT WAYNE, IN 46818 | 177 | 8/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,801.96 (U)<br>$1,801.96 (T) | 07-11051 |
| ST. AMAND APPRAISALS<br>ATTN SHELLEY M. ST. AMAND, PARTNER<br>28680 W. 12 MILE ROAD<br>FARMINGTON HILLS, MI 48334 | 5727 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$950.00 (U)<br>$950.00 (T) | 07-11053 |
| STA BUILDING CONSULTANTS<br>ATTN WILLIAM TURNER<br>230 NORTHLAND BLVD STE 216<br>CINCINNATI, OH 45246-3600 | 3244 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |

| | | | | Objectionable Claims | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| STALMAKER INVESTMENT GROUP<br>ATTN EDWARD CRAIG STALNAKER, PRESIDENT<br>PO BOX 20565<br>ST SIMONS ISLAND, GA 31522 | 2987 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$625.00 (U)<br>$625.00 (T) | 07-11053 |
| STAR APPRAISALS / KATHLEEN MUSSER<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | 9078 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,175.00 (U)<br>$6,175.00 (T) | 07-11053 |
| TACKETT, KENNETH N.<br>D/B/A KEN TACKETT ASSOCIATES<br>14333 SAN PAOLO LN<br>CHARLOTTE, NC 28277 | 607 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$8,200.00 (U)<br>$8,200.00 (T) | 07-11053 |
| TELESIGHT<br>ATTN ERIC MESSAMORE<br>820 N FRANKLIN STE 200<br>CHICAGO, IL 60610 | 461 | 9/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,495.00 (U)<br>$2,495.00 (T) | 07-11051 |
| THE ULTIMATE CLEANING COMPANY<br>ATTN TIMOTHY T. PERRY, OWNER<br>6 AUTUMN DR<br>MASHPEE, MA 02649 | 7041 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11051 |
| THOMAS TYE & ASSOCIATES,INC<br>6062 INDIAN RIVER RD, STE 104<br>VIRGINIA BEACH, VA 23454 | 7604 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| T-MOBILE USA, INC.<br>ATTN S. BRANNON/BANKRUPTCY DEPT<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 3632 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$519.92 (U)<br>$519.92 (T) | 07-11051 |
| TMR APPRAISAL SERVICES, INC.<br>600 ROUTE 73 NORTH SUITE 8<br>MARLTON, NJ 08053 | 2251 | 11/15/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,860.00 (U)<br>$2,860.00 (T) | 07-11053 |
| TOMPKINS APPRAISAL<br>ATTN JAMES TOMPKINS<br>8208 GREEN BELT DR<br>URBANDALE, IA 50322 | 2668 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$225.00 (U)<br>$225.00 (T) | 07-11053 |

| | | | Objectionable Claims | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| TOP HAT PRODUCTIONS<br>ATTN JONATHAN DAVIS, PRESIDENT<br>17372 EASTMAN ST.<br>IRVINE, CA 92614 | 1873 | 11/2/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,128.88 (U)<br>$4,128.88 (T) | 07-11051 |
| TOSHIBA BUSINESS SOLUTIONS - COLORADO<br>ATTN MARLYS HARSH, ACCT CLERK<br>8022 SOUTHPARK CIR STE 500<br>LITTLETON, CO 80120 | 228 | 8/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$236.17 (U)<br>$236.17 (T) | 07-11051 |
| TRANSVENDING SERVICES<br>ATTN OWNER<br>13 SCHILLER AVE<br>HUNTINGTON STATION, NY 11746 | 8169 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,483.81 (U)<br>$1,483.81 (T) | 07-11051 |
| TREASURE VALLEY COFFEE OF CENTRAL OREGON<br>ATTN OFFICE MANAGER<br>PO BOX 6164<br>BEND, OR 97708 | 4969 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$33.75 (U)<br>$33.75 (T) | 07-11051 |
| TRIPWIRE, INC.<br>ATTN MAH HIXSON, DIRECTOR OF FINANCE<br>DEPT. CH 17020<br>PALATINE, IL 60055-7020 | 3470 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$36,707.70 (U)<br>$36,707.70 (T) | 07-11051 |
| TXU ENERGY RETAIL COMPANY LP<br>ATTN DON WELLS, SUPERVISOR<br>C/O BANKRUPTCY DEPARTMENT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | 1264 | 9/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$18,523.38 (U)<br>$18,523.38 (T) | 07-11051 |
| ULINE<br>ATTN VERONICA HAWKINS, ADMINISTRATION<br>2200 S. LAKESIDE DR.<br>WAUKEGAN, IL 60085 | 2027 | 11/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$207.78 (U)<br>$207.78 (T) | 07-11051 |
| UNITED TELEPHONE COMPANY OF OHIO<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 594 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$115.16 (U)<br>$115.16 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| VARSITY CONTRACTORS, INC.<br>PO BOX 1692<br>POCATELLO, ID 83204 | 3347 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22,309.56 (U)<br>$22,309.56 (T) | 07-11051 |
| WASTE MANAGEMENT<br>ATTN GAIL HEPTIG, BANKRUPTCY SPECIALIST<br>2421 W. PEORIA AVE.<br>PHOENIX, AZ 85029 | 1592 | 8/13/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$460.64 (U)<br>$460.64 (T) | 07-11051 |
| WEBB, SUSAN K<br>4375 RING RD<br>WALKER, IA  52352 | 2690 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,280.00 (U)<br>$3,280.00 (T) | 07-11051 |
| WOLFE & ASSOCIATES<br>ATTN TIMOTHY K WOLFE<br>136 JESSICA DR<br>DOVER, OH 446229651 | 2991 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$925.00 (U)<br>$925.00 (T) | 07-11053 |
| WRIGHT APPRAISAL SERVICES, INC<br>ATTN BRUCE E WRIGHT, PRESIDENT<br>8414 STILLBROOK AVE<br>TAMPA, FL 33615 | 4461 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | 07-11053 |
| YMCA OF THE PIKES PEAK REGION<br>ATTN THOMAS LOWDEN, VICE PRESIDENT<br>207 NORTH NEVADA AVENUE<br>COLORADO SPRINGS, CO  80903 | 6401 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,400.00 (U)<br>$1,400.00 (T) | 07-11051 |
| YOUR PRIVATE LIMOUSINE, INC.<br>ATTN TRACY HODGE, PRESIDENT<br>3255 N ARLINGTON HEIGHTS<br>ARLINGTON HEIGHTS, IL 60004 | 3770 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,620.10 (U)<br>$3,620.10 (T) | 07-11051 |

———— Objectionable Claims ————          ———— New Case Number ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
|---|---|---|---|---|---|---|
| **Totals:** | | 218 Claims | | | | |
| | | | | - | (S) | |
| | | | | - | (A) | |
| | | | | $18,679.96 | (P) | |
| | | | | $973,569.32 | (U) | |
| | | | | $992,249.28 | (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

# Exhibit E
## Satisfied Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| ALESSI, KERRI L.<br>1 DUNDERBERG RD<br>TOMKINS COVE, NY 10986 | 6 | 8/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$450.00 (U)<br>$450.00 (T) | The Debtors have issued a refund for the claimed fees. |
| BARTLETT, CAROL P. & WILLIAM L.<br>5922 SUGAR BUSH DR<br>LA FAYETTE, NY 13084 | 4032 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | The Debtors have issued a refund for the claimed fees. |
| BRANNON, MARK<br>184 W. BRENTWOOD DR.<br>PALATINE, IL 60074 | 3093 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>$2,295.01 (P)<br>- (U)<br>$2,295.01 (T) | According to the Debtors' books and records, the claimed amount has already been paid. |
| BRAVO, CHRISTINA<br>3828 ADDISON WOODS RD.<br>FREDERICK, MD 21704 | 1432 | 10/5/07 | Unspecified | - (S)<br>- (A)<br>$269.60 (P)<br>- (U)<br>$269.60 (T) | According to the Debtors' books and records, the claimed amount has already been paid. |
| CORTEZ, KASIE T<br>7375 GEODE CT<br>CASTLE ROCK, CO 80108 | 6260 | 12/24/07 | 07-11051 | - (S)<br>- (A)<br>$2,253.13 (P)<br>$2,253.13 (U)<br>$2,253.13 (T) | According to the Debtors' books and records, the claimed vacation payout was paid on 9/10/07. |
| FONNESBECK, VANCE BRIAN<br>765 HOMESTEAD<br>PRICE, UT 84501 | 2776 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$150.00 (U)<br>$150.00 (T) | According to the Debtors' books and records, the claimed amount was paid on 11/12/07. |
| JOHNSON, PAUL J.<br>3 WESTFIELD LN<br>ROCKY RIVER, OH 44116 | 1273 | 9/27/07 | Unspecified | - (S)<br>- (A)<br>$4,629.45 (P)<br>- (U)<br>$4,629.45 (T) | According to the Debtors' books and records, the claimed amount has already been paid. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| MYERS, JAY<br>4810 VIA BENSA<br>OAK PARK, CA 91377 | 5080 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$6,504.60 (P)<br>$6,504.60 (U)<br>$6,504.60 (T) | According to the Debtors' books and records, the claimed amount has already been paid. |
| SANTIAGO, OLIVER M.<br>MARY ANNSON SANTIAGO<br>12839 BLOSSOM DR<br>ALSIP, IL 60803 | 2551 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | According to the Debtors' books and records, the claimed amount was paid on 11/12/07. |
| SINCLAIR, CECILE A<br>6112 PREMIERE<br>LAKEWOOD, CA 90712 | 3197 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$2,492.29 (P)<br>$2,492.29 (U)<br>$2,492.29 (T) | According to the Debtors' books and records, the claimed vacation payout was paid on 9/10/07. |
| WEISSBOHN, MICHAEL J.<br>BARBARA L WEISSBOHN<br>1 PARK PLACE<br>KANKAKEE, IL 60901 | 2598 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | According to the Debtors' books and records, the claimed amount was paid on 11/12/07. |

**11 Claims**

**Totals:**
- (S)
- (A)
$18,794.08 (P)
$12,450.02 (U)
$19,994.08 (T)

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT F

# Exhibit F
## No Documentation Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Objectionable Claims |
|---|---|---|---|---|---|
| BOETTCHER, JANET AND DECENDANTS TRUST<br>2070 N. POINTE LANE<br>FLORISSANT, MO 63031 | 6263 | 12/24/07 | Unspecified | Unspecified* | Claimant failed to include any documentation to support claim. |
| BOETTCHER, JANET L. TRUST<br>2070 N. POINTE LN<br>FLORISSANT, MO 63031 | 6262 | 12/24/07 | Unspecified | Unspecified* | Claimant failed to include any documentation to support claim. |
| BOETTCHER, JANET TRUST<br>2070 N. POINTE LN.<br>FLORISSANT, MO 63031 | 6264 | 12/24/07 | Unspecified | Unspecified* | Claimant failed to include any documentation to support claim. |
| CARDWELL, ROBERT T.<br>PO BOX 970<br>FRISCO, CO 80443 | 9369 | 1/14/08 | 07-11047 | Unspecified* | Claimant failed to include any documentation to support claim. |
| CASTELLANO, THOMAS D.<br>136 FOREST ST<br>STATEN ISLAND, NY 10314 | 2947 | 11/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,500.00 (U)<br>$7,500.00 (T) | Claimant failed to include any documentation to support claim. |
| DEANGELIS, KAYEL JR<br>102 BLAIR ROAD<br>OYSTER BAY COVE, NY 11771 | 4554 | 12/5/07 | Unspecified | Unspecified* | Claimant failed to include any documentation to support claim. |
| DUBOIS, MARGARET W.<br>IRA ROLLOVER<br>18933 PENINSULA PT<br>CORNELIUS, NC 28031 | 9727 | 1/18/08 | 07-11047 | - (S)<br>- (A)<br>$10,043.90 (P)<br>- (U)<br>$10,043.90 (T) | Claimant failed to include any documentation to support claim. |
| GAMBLE, HILDA R.<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | 5748 | 12/07/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$51,808.35 (U)<br>$51,808.35 (T) | Claimant failed to include any documentation to support claim. |
| GAMBLE, HILDA R. TTEE<br>HILDA R. GAMBLE CARING TRUST U/A 12/6/94<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | 5746 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,073.13 (U)<br>$8,073.13 (T) | Claimant failed to include any documentation to support claim. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| GARRISON, MICHAEL W, TTEE<br>GARRISON GROUP LTD PSP<br>1887 LEMON GROVE ST<br>HENDERSON, NV 89052 | 4333 | 12/3/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $7,500.00<br>(T) $7,500.00 | Claimant failed to include any documentation to support claim. |
| GRAB, WILLIAM & MARIANNE<br>5110 OPENWOOD WAY<br>MADISON, WI 53714-3455 | 6809 | 1/2/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $2,318.53<br>(T) $2,318.53 | Claimant failed to include any documentation to support claim. |
| HELVESTON, PATRICK<br>1940 REINS RD<br>BEAUMONT, TX 77713 | 10015 | 3/3/08 | 07-11051 | Unspecified* | Claimant failed to include any documentation to support claim. |
| HEUSER, RICHARD<br>670 IRON MOUNTAIN BLVD<br>LAKE OSWEGO, OR 97034 | 10169 | 3/31/08 | Unspecified | (S) $495,000.00<br>(A) -<br>(P) -<br>(U) -<br>(T) $495,000.00 | Claimant failed to include any documentation to support claim. |
| KRUSE WAY, LLC<br>DAVID M. WISEBLOOD, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | 6146 | 12/21/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $160,794.00<br>(T) $160,794.00 | Claimant failed to include any documentation to support claim. |
| KRUSE WAY, LLC<br>DAVID M. WISEBLOOD, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | 6148 | 12/21/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $171,621.72<br>(T) $171,621.72 | Claimant failed to include any documentation to support claim. |
| LEVY, SARAH<br>4660 ROTHERHAVEN WAY<br>SAN JOSE, CA 95111 | 10090 | 3/13/08 | Unspecified | (S) $665,000.00<br>(A) -<br>(P) -<br>(U) -<br>(T) $665,000.00 | Claimant failed to include any documentation to support claim. |
| MEADOWS LAKE OSWEGO<br>DAVID M. WISEBLOOD, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | 6147 | 12/21/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $21,173.64<br>(T) $21,173.64 | Claimant failed to include any documentation to support claim. |
| PATTEN FAMILY LIVING TRUST AGRMT UA<br>5-16-06 DAVID C PATTEN/PATRICIA PATTEN<br>3100 N STRATHAM PT<br>HERNANDO, FL 34442-5442 | 3509 | 11/26/07 | 07-11048 | (S) -<br>(A) -<br>(P) -<br>(U) $2,623.48<br>(T) $2,623.48 | Claimant failed to include any documentation to support claim. |

## ———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| POLINSKY, STEPHEN<br>107 TEAKWOOD COURT<br>NORRISTOWN, PA 19401 | 6388 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$100.00 (U)<br>$100.00 (T) | Claimant failed to include any documentation to support claim. |
| REMLER, PATRICIA<br>PO BOX 91<br>BEARSVILLE, NY 12409 | 3331 | 11/26/07 | Unspecified | Unspecified* | Claimant failed to include any documentation to support claim. |
| REYNOLDS, MICHAEL<br>2266 NASHUA LANE<br>MENDOTA HEIGHTS, MN 55120 | 5099 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,027.00 (U)<br>$1,027.00 (T) | Claimant failed to include any documentation to support claim. |
| ROBINSON-LAWLER, ROYCE & CASEY LAWLER<br>4810 SHERIDAN AVE SOUTH<br>MINNEAPOLIS, MN 55410 | 9314 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,484.00 (U)<br>$5,484.00 (T) | Claimant failed to include any documentation to support claim. |
| SCHAEFER, JAMES O.<br>222 JACKSON AVENUE<br>FORT COLLINS, CO 80521 | 8203 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,992.20 (U)<br>$11,992.20 (T) | Claimant failed to include any documentation to support claim. |
| SCHNEIDER, ROCHELLE & ARNOLD<br>2208 FAWN RIDGE ST<br>LAS VEGAS, NV 89134 | 4675 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,744.00 (U)<br>$10,744.00 (T) | Claimant failed to include any documentation to support claim. |
| STEPHENSON, CHRISTELL<br>3208 FIVE OAKS PL.<br>LOUISVILLE, KY 40207 | 5046 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,969.31 (U)<br>$5,969.31 (T) | Claimant failed to include any documentation to support claim. |
| YOUNG, LARRY F.<br>11910 SANDY RIVER CT<br>BAKERSFIELD, CA 93311 | 7439 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,892.00 (U)<br>$4,892.00 (T) | Claimant failed to include any documentation to support claim. |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| Totals: | | 26 Claims | | $1,160,000.00 (S) |
| | | | | - (A) |
| | | | | $10,043.90 (P) |
| | | | | $473,621.36 (U) |
| | | | | $1,643,665.26 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.