# EXHIBIT A

## Exhibit A
### No Liability Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| ADKINS, THOMAS E. JR.<br>8298 WOODGROVE RD<br>JACKSONVILLE, FL 32256 | 1316 | 9/28/07 | Unspecified | - (S)<br>- (A)<br>$41,666.67 (P)<br>- (U)<br>$41,666.67 (T) | Not entitled to compensation per terms of contract |
| AMERICAN CORPORATE RECORD CENTER, INC.<br>C/O SILVERMAN PERLSTEIN & ACAMPORA LLP<br>ATTN GERARD R. LUCKMAN<br>100 JERICHO QUADRANGLE, SUITE 300<br>JERICHO, NY 11753 | 8520 | 1/10/08 | 07-11051 | $267,856.47 (S)<br>- (A)<br>- (P)<br>- (U)<br>$267,856.47 (T) | In consultation with the claimant and after review of their books and records, the Debtors have determined that they are not liable for this claim. |
| ANDERSON APPRAISAL SRVS, INC<br>ATTN OFFICE MANAGER<br>2180 GARNET AVE<br>SAN DIEGO, CA 92109 | 2351 | 11/16/07 | Unspecified | - (S)<br>- (A)<br>$3,539.00 (P)<br>- (U)<br>$3,539.00 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 64, which alleges a similar claim in the amount of $4,849 under case number 07-11047. |
| BEACON APPRAISAL COMPANY INC<br>ATTN CHRIS KARAGEARGE, PRESIDENT<br>PO BOX 6370<br>SCARBOROUGH, ME 04070-6370 | 1910 | 11/7/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,550.00 (U)<br>$1,550.00 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 2239, which alleges a similar claim in the amount of $1,935 against an unspecified debtor. |
| BERRY, JOHN<br>2037 E BARKWOOD RD<br>PHOENIX, AZ 85048-4246 | 4194 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$12,002.40 (U)<br>$22,952.40 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 4195, which alleges a similar claim in the amount of $22,952.4 under case number 07-11051. |
| BERRY, JOHN A.<br>16214 S 16TH LN<br>PHOENIX, AZ 85045-1725 | 263 | 9/4/07 | 07-11052 | $21,587.87 (S)<br>- (A)<br>- (P)<br>- (U)<br>$21,587.87 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 4195, which alleges a similar claim in the amount of $22,952.40 under case number 07-11051. |
| BOXER, MINDA<br>12904 SW 107 CT<br>MIAMI, FL 33176 | 7990 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$16,000.00 (P)<br>- (U)<br>$16,000.00 (T) | Not entitled to compensation per terms of contract |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| BUTLER, TRACY<br>3700 CHARLEMAINE DR<br>AURORA, IL 60504 | 2841 | 11/20/07 | 07-11051 | Unspecified* | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 624, which alleges a similar claim in the amount of $18,699.44 under case number 07-11047. |
| CARTER, ELLEN (ELEONORE)<br>PO BOX 492473<br>KEAAU, HI 96749 | 731 | 9/13/07 | Unspecified | - (S)<br>- (A)<br>$3,114.56 (P)<br>- (U)<br>$3,114.56 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 4236, which alleges a similar claim in the amount of $3,790 against an unspecified debtor. |
| COHEN, ELLIOT<br>2308 ROSENDALE VILLAGE AVE.<br>HENDERSON, NV 89052 | 5510 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>$10,228.95 (P)<br>$10,228.95 (U)<br>$10,228.95 (T) | Claim against a non-debtor, unrelated to the Debtors |
| CRITES, TERRI E<br>6449 LAKEVIEW DRIVE<br>NINE MILE FALLS, WA 99026 | 3007 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$26,648.66 (U)<br>$26,648.66 (T) | Not entitled to compensation per terms of contract |
| DOYLE, CHARLES P<br>11 BEAR HILL ROAD<br>BROOKLINE, NH 03033 | 7066 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>$10,950.00 (P)<br>$11,871.04 (U)<br>$22,821.04 (T) | Not entitled to compensation per terms of contract |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 646 | 9/11/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$66,666.68 (U)<br>$66,666.68 (T) | Not entitled to compensation per terms of contract |
| ELITE APPRAISAL<br>ATTN DANIEL A. KLAWER, JR.<br>25000 AVE STANFORD, SUITE 111<br>VALENCIA, CA 91355 | 1617 | 10/12/07 | 07-11047 | - (S)<br>- (A)<br>$2,800.00 (P)<br>- (U)<br>$2,800.00 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 5067, which alleges a similar claim in the amount of $2,800 against an unspecified debtor. |
| ELITE APPRAISAL<br>ATTN PRESIDENT<br>25000 AVENUE STANFORD # 111.<br>VALENCIA, CA 913551224 | 2562 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>$2,800.00 (P)<br>- (U)<br>$2,800.00 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 5067, which alleges a similar claim in the amount of $2,800 against an unspecified debtor. |
| EMC MORTGAGE<br>ATTN TRICIA TY<br>POST OFFICE BOX 293150<br>LEWISVILLE, TX 75029-3150 | 1525 | 10/5/07 | Unspecified | $624,231.42 (S)<br>- (A)<br>- (P)<br>- (U)<br>$624,231.42 (T) | Claimant asserted claim for repayment of a loan issued by the Debtors to a borrower and sold to claimant. Claimant may have a claim against the borrower, but the Debtors' books an drecords show no liability |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| EMC MORTGAGE CORPORATION 800 STATE HIGHWAY 121 BYP LEWISVILLE, TX 750674180 | 4609 | 12/4/07 | 07-11047 | $3,060.18 (S) - (A) - (P) $25,759.38 (U) $28,819.56 (T) | The Debtors' books and records show no evidence of liability. Claimant has not responded to communications from the Debtors. |
| EMC MORTGAGE CORPORATION ATTN SHANETTA ROLLINS 909 N. HIDDEN RIDGE IRVING, TX 75039 | 4610 | 12/4/07 | 07-11047 | $3,259.60 (S) - (A) - (P) $26,966.23 (U) $30,225.83 (T) | The Debtors' books and records show no evidence of liability. Claimant has not responded to communications from the Debtors. |
| EMC MORTGAGE CORPORATION 800 STATE HIGHWAY 121 BYP LEWISVILLE, TX 750674180 | 4611 | 12/4/07 | 07-11047 | $2,875.94 (S) - (A) - (P) $23,443.27 (U) $26,319.21 (T) | The Debtors' books and records show no evidence of liability. Claimant has not responded to communications from the Debtors. |
| FAIRLESS CREDIT UNION 1900 SOUTH PENNSYLVANIA ATTN: JOANN GLASSON MORRISVILLE, PA 19067 | 2672 | 11/19/07 | 07-11051 | $586,956.91 (S) - (A) - (P) - (U) $586,956.91 (T) | Claimant asserted that certain loans are not being serviced. Claimant has subsequently agreed that loans are being serviced. |
| FARNAN, WILLIAM P 121 KNOLL WAY JUPITER, FL 33477 | 3940 | 11/30/07 | Unspecified | - (S) - (A) $3,180.00 (P) - (U) $3,180.00 (T) | Not entitled to compensation per terms of contract |
| FINANCIAL GUARANTY INSURANCE COMPANY BRUCE A. WILSON, ESQ. KUTAK ROCK LLP 1650 FARNAM STREET OMAHA, NE 68102-2186 | 8264 | 1/10/08 | 07-11047 | Unspecified* | Claimant asserted breaches of representations and warranties on associated loans.  The Debtors have no record or knowledge of such breaches.  The claimant has failed to provide detail identifying specific breaches. |
| FINANCIAL GUARANTY INSURANCE COMPANY BRUCE A. WILSON, ESQ. KUTAK ROCK LLP 1650 FARNAM STREET OMAHA, NE 68102-2186 | 8452 | 1/10/08 | 07-11047 | Unspecified* | Claimant asserted breaches of representations and warranties on associated loans.  The Debtors have no record or knowledge of such breaches.  The claimant has failed to provide detail identifying specific breaches. |
| FINANCIAL GUARANTY INSURANCE COMPANY BRUCE A. WILSON, ESQ. KUTAK ROCK LLP 1650 FARNAM STREET OMAHA, NE 68102-2186 | 8453 | 1/10/08 | 07-11047 | Unspecified* | Claimant asserted breaches of representations and warranties on associated loans.  The Debtors have no record or knowledge of such breaches.  The claimant has failed to provide detail identifying specific breaches. |
| FINANCIAL GUARANTY INSURANCE COMPANY BRUCE A. WILSON, ESQ. KUTAK ROCK LLP 1650 FARNAM STREET OMAHA, NE 68102-2186 | 8710 | 1/11/08 | 07-11050 | - (S) - (A) - (P) $193,960,204.09 (U) $193,960,204.09 (T) | Claimant asserted breaches of representations and warranties on associated loans.  The Debtors have no record or knowledge of such breaches.  The claimant has failed to provide detail identifying specific breaches. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| FINANCIAL GUARANTY INSURANCE COMPANY BRUCE A. WILSON, ESQ. KUTAK ROCK LLP 1650 FARNAM STREET OMAHA, NE 68102-2186 | 8711 | 1/11/08 | 07-11049 | - (S)<br>- (A)<br>$193,960,204.09 (P)<br>$193,960,204.09 (T) | Claimant asserted breaches of representations and warranties on associated loans. The Debtors have no record or knowledge of such breaches. The claimant has failed to provide detail identifying specific breaches. |
| FINANCIAL GUARANTY INSURANCE COMPANY BRUCE A. WILSON, ESQ. KUTAK ROCK LLP 1650 FARNAM STREET OMAHA, NE 68102-2186 | 8712 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>$193,960,204.09 (P)<br>$193,960,204.09 (T) | Claimant asserted breaches of representations and warranties on associated loans. The Debtors have no record or knowledge of such breaches. The claimant has failed to provide detail identifying specific breaches. |
| FITZPATRICK, DAVID P 34240 BROOK WAY DRIVE TEMECULA, CA 92592 | 4880 | 12/7/07 | 07-11051 | - (S)<br>- (A)<br>$4,170.20 (P)<br>- (U)<br>$4,170.20 (T) | Claimant asserted a claim for commissions related to loans that were never funded. Therefore the Debtors owe claimant no commissions. |
| GEIGER, STEVEN 4720 95TH ST URBANDALE, IA 50322 | 6242 | 12/24/07 | 07-11051 | - (S)<br>- (A)<br>$11,927.43 (P)<br>$79,128.98 (U)<br>$91,056.41 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 406, which alleges a similar claim in the amount of $106,575.37 under case number 07-11051. |
| GRANT, DAWN A NEW DAWN HYPNOSIS 86580 SAND HICKORY TRAIL YULEE, FL 32097 | 1550 | 10/12/07 | Unspecified | - (S)<br>- (A)<br>$1,500.00 (P)<br>- (U)<br>$1,500.00 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 3148, which alleges a similar claim in the amount of $3,000 under case number 07-11051. |
| GUINTA, THOMAS J 211 BEACON HILL ROAD TRUMBULL, CT 06611 | 5538 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>$10,060.32 (P)<br>$10,060.32 (U)<br>$10,060.32 (T) | Not entitled to compensation per terms of contract |
| HARSCH, STEVEN 39719 S RIVERWOOD DR TUCSON, AZ 85739 | 6541 | 12/28/07 | 07-11047 | - (S)<br>- (A)<br>$1,650.00 (P)<br>- (U)<br>$1,650.00 (T) | Claimant asserted a claim for commissions related to loan transactions. The Debtors' books and records indicate that commissions have been paid for all valid loans. |
| J. SCOTT WISE AND CO. ATTN J. SCOTT WISE, PRESIDENT 122 NORTH MAIN STREET, SUITE 204 ELIZABETHTOWN, KY 42701 | 1732 | 10/22/07 | 07-11051 | - (S)<br>- (A)<br>$300.00 (P)<br>$300.00 (U)<br>$300.00 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 5609, which alleges a similar claim in the amount of $300 against an unspecified debtor. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 1733 | 10/22/07 | 07-11051 | - (S)<br>- (A)<br>$250.00 (P)<br>$250.00 (U)<br>$250.00 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 10183, which alleges a similar claim in the amount of $250 against an unspecified debtor. |
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 1734 | 10/22/07 | 07-11051 | - (S)<br>- (A)<br>$300.00 (P)<br>$300.00 (U)<br>$300.00 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 10182, which alleges a similar claim in the amount of $300 against an unspecified debtor. |
| JARRETT, EVE ROBIN<br>35 JACK AND JILL DRIVE<br>PO BOX 192<br>BRIDGEHAMPTON, NY 11932 | 1234 | 9/26/07 | Unspecified | - (S)<br>- (A)<br>$300,678.45 (P)<br>- (U)<br>$300,678.45 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 6450, which alleges a similar claim in the amount of $311,628.45 under case number 07-11051. |
| JEFFERIS, CATHERINE IRA<br>2325 POLLOCK RD<br>DELAWARE, OH 43015 | 3895 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,000.00 (U)<br>$7,000.00 (T) | Claim against a non-debtor, unrelated to the Debtors |
| KAMMEYER, CALVIN<br>4850 DOCKSIDE DR 203<br>FORT MYERS, FL 33919 | 7606 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>$40,000.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Not entitled to compensation per terms of contract |
| KAPLAN, INDIA N.<br>370 E. 76ST APT B804<br>NEW YORK, NY 10021 | 5281 | 12/11/07 | Unspecified | Unspecified* | Claim against a non-debtor, unrelated to the Debtors |
| KASSLER, DAVID<br>22429 SO. COLORADO RIVER<br>SONORA, CA 95370 | 1520 | 10/5/07 | 07-11047 | - (S)<br>- (A)<br>$425.00 (P)<br>$425.00 (U)<br>$425.00 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 4502, which alleges a similar claim in the amount of $425 against an unspecified debtor. |
| KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | 1639 | 10/16/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$49,994.44 (U)<br>$60,944.44 (T) | Not entitled to compensation per terms of contract |
| LALIME, KATHERINE<br>4040 8TH PL<br>VERO BEACH, FL 32960 | 2316 | 11/16/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,500.00 (U)<br>$5,500.00 (T) | Not entitled to compensation per terms of contract |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | | Comments |
|---|---|---|---|---|---|---|
| LARSEN, LINDA<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | 7333 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$7,767.51 (U)<br>$18,717.51 (T) | | Not entitled to compensation per terms of EIP contract |
| LUCAS, JON<br>30 RUFFSTONE ROAD<br>GREENVILLE, RI 02828 | 5237 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>$10,950.00 (P)<br>$1,910.27 (U)<br>$12,860.27 (T) | | Not entitled to compensation per terms of contract |
| LUXURY MORTGAGE CORP<br>ATTN CB MCDONALD<br>ONE LANDMARK SQUARE SUITE 100<br>STAMFORD, CT 06905 | 1736 | 10/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$575,000.00 (U)<br>$575,000.00 (T) | | Claim is made on the basis of a loan that is in withdrawn status. The Debtors' books and records show no liability. |
| MATTHEWS, GEORGE T<br>41986 KUDU CT<br>ALDIE, VA 20105 | 7565 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$10,000.00 (P)<br>- (U)<br>$10,000.00 (T) | | Not entitled to compensation per terms of contract |
| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | 8270 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$221,112,000.00 (U)<br>$221,112,000.00 (T) | | Claimant asserted breaches of representations and warranties on associated loans. The Debtors have no record or knowledge of such breaches. The claimant has failed to provide detail identifying specific breaches. |
| MBIA INSURANCE CORPORATION<br>ATTN BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | 8271 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$221,112,000.00 (U)<br>$221,112,000.00 (T) | | Claimant asserted breaches of representations and warranties on associated loans. The Debtors have no record or knowledge of such breaches. The claimant has failed to provide detail identifying specific breaches. |
| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | 8272 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$221,112,000.00 (U)<br>$221,112,000.00 (T) | | Claimant asserted breaches of representations and warranties on associated loans. The Debtors have no record or knowledge of such breaches. The claimant has failed to provide detail identifying specific breaches. |
| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | 8724 | 1/11/08 | 07-11049 | - (S)<br>- (A)<br>- (P)<br>$221,112,000.00 (U)<br>$221,112,000.00 (T) | | Claimant asserted breaches of representations and warranties on associated loans. The Debtors have no record or knowledge of such breaches. The claimant has failed to provide detail identifying specific breaches. |
| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | 8725 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$221,112,000.00 (U)<br>$221,112,000.00 (T) | | Claimant asserted breaches of representations and warranties on associated loans. The Debtors have no record or knowledge of such breaches. The claimant has failed to provide detail identifying specific breaches. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | 8726 | 1/11/08 | 07-11050 | - (S)<br>- (A)<br>$221,112,000.00 (U)<br>$221,112,000.00 (T) | Claimant asserted breaches of representations and warranties on associated loans. The Debtors have no record or knowledge of such breaches. The claimant has failed to provide detail identifying specific breaches. |
| MELLI, DONNA<br>119 42 80TH ROAD<br>KEW GARDENS, NY 11415 | 6815 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>$29,000.00 (P)<br>- (U)<br>$29,000.00 (T) | Not entitled to compensation per terms of contract |
| MERRILL LYNCH CREDIT CORPORATION<br>ATTN VADIM J RUBINSTEIN, ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | 8345 | 1/10/08 | 07-11050 | Unspecified* | Claimant agrees there is no open claim outstanding. |
| MERRILL LYNCH CREDIT CORPORATION<br>ATTN VADIM J RUBINSTEIN, ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | 8346 | 1/10/08 | 07-11051 | Unspecified* | Claimant agrees there is no open claim outstanding. |
| MIROWITZ, JAY ALAN & CAROLYN B. MIROWITZ<br>7353 SW 9TH CT<br>PLANTATION, FL 33317-4138 | 3024 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,404.95 (U)<br>$2,404.95 (T) | Claim against a non-debtor, unrelated to the Debtors |
| NEEDHAM, BRIAN W<br>3853 MAGNOLIA DR<br>BRUNSWICK, OH 44212 | 2282 | 11/15/07 | Unspecified | Unspecified* | Claimant asserted a claim for commissions related to loan transactions. The Debtors' books and records indicate loans were not funded by the Debtors. |
| NERLAND, DAVID E.<br>9698 N 113TH WAY<br>SCOTTSDALE, AZ 85259-5868 | 372 | 9/7/07 | 07-11047 | - (S)<br>- (A)<br>$228,686.41 (P)<br>$228,686.41 (U) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 9331, which alleges a similar claim in the amount of $227,528.69 under case number 07-11051. |
| OGOREK, JOHN S.<br>20900 TRACY AVE<br>EUCLID, OH 44123 | 52 | 8/23/07 | Unspecified | $325.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$325.00 (T) | Claimant does not assert a claim. |
| OHIO MOBILE SHREDDIN<br>ATTN TIMOTHY J. OBERST<br>PO BOX 307206<br>COLUMBUS, OH 43230 | 1716 | 10/22/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$347.87 (U)<br>$347.87 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 2075, which alleges a similar claim in the amount of $347.84 under case number 07-11051. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| PICKETT, LOIS I & LAWRENCE H PICKETT JT TEN 2240 W 17TH WICHITA, KS 67203-1503 | 2669 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>$9,885.00 (P)<br>- (U)<br>$9,885.00 (T) | Claim against a non-debtor, unrelated to the Debtors |
| REALTY HOT WHEELS LORRAINE A KREKLA, OWNER 6560 PYRAMID LAKE HWY # 52 SPARKS, NV 89436-9601 | 1179 | 9/24/07 | Unspecified | - (S)<br>- (A)<br>$132.00 (P)<br>$132.00 (U)<br>$132.00 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 2478, which alleges a similar claim in the amount of $132 under case number 07-11051. |
| RICHIE'S 1153 WALT WHITMAN ROAD MELVILLE, NY 11747 | 1776 | 10/26/07 | Unspecified | - (S)<br>$9,245.86 (A)<br>- (P)<br>- (U)<br>$9,245.86 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 2444, which alleges a similar claim in the amount of $9,245.86 under case number 07-11051. |
| ROBERTS, DAVID E. 323 THOMAS DR SEVERNA PARK, MD 21146 | 350 | 9/6/07 | 07-11047 | - (S)<br>- (A)<br>$359,633.63 (P)<br>- (U)<br>$359,633.63 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 7093, which alleges a similar claim in the amount of $364,390.18 under case number 07-11051. |
| SABIK, RONALD J. BOX A OLD RT 22 SCI CRESSON EU4156 CRESSON, PA 16699-0001 | 3599 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 6440, which alleges a similar claim in the amount of $500 against an unspecified debtor. |
| SHOOP, JAMES L. 400 ALBASIO CT ANGELS CAMP, CA 95222 | 331 | 9/5/07 | 07-11047 | - (S)<br>$14,745.35 (A)<br>- (P)<br>- (U)<br>$14,745.35 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 5898, which alleges a similar claim in the amount of $15,203.51 under case number 07-11051. |
| SOMERMAN, STEVEN M. 17 TORTOISE SHELL COTO DE CAZA, CA 92679 | 702 | 9/13/07 | Unspecified | - (S)<br>- (A)<br>$4,781.05 (P)<br>- (U)<br>$4,781.05 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 6437, which alleges a similar claim in the amount of $760,086.68 under case number 07-11051. |
| SPINELLI, JOSEPH R. JR. 631 ELM ST. MONROE, CT 06468 | 6085 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>$6,706.88 (P)<br>$6,706.88 (U)<br>$6,706.88 (T) | Not entitled to compensation per terms of contract |
| STEFFEY, EDMOND A. JR. 20001 E. BRIGHTWAY DRIVE MOKENA, IL 60448 | 8670 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$500.00 (P)<br>- (U)<br>$500.00 (T) | Claimant asserted that he is entitled to a portion of a broker fee paid by First American Home Bank to American Home Mortgage. However, the Debtors never received any such payment and are therefore not liable to pay any amount to claimant. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| THAKARAR, GOOL<br>2 FENBROOK DR<br>LARCHMONT, NY 10538 | 1005 | 9/19/07 | All Cases | - (S)<br>- (A)<br>$58,802.42 (P)<br>- (U)<br>$58,802.42 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 8179, which alleges a similar claim in the amount of $58,489.40 under case number 07-11051. |
| THOET, LANCE<br>10 HIGHLAND AVE<br>SEA CLIFF, NY 11579 | 481 | 9/10/07 | 07-11047 | $31,142.93 (S)<br>- (A)<br>- (P)<br>- (U)<br>$31,142.93 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 4959, which alleges a similar claim in the amount of $31,245.1 under case number 07-11051. |
| TRAGALE, DENISE M<br>29 EAST WILLISTON AVE<br>EAST WILLISTON, NY 11596 | 5298 | 12/12/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$106,268.60 (U)<br>$117,218.60 (T) | The Debtors have reviewed their books and records and determined that this claim is duplicative of claim number 777, which alleges a similar claim in the amount of $152,025 against an unspecified debtor. |
| UHRLASS, GLENN<br>8511 BILLET PL<br>OAK RIDGE, NC 27310-9806 | 7580 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$4,000.00 (P)<br>- (U)<br>$4,000.00 (T) | Claimant asserted a claim for commissions related to two loans that were never funded.  Therefore the Debtors owe claimant no commissions. |
| WALDNER'S BUSINESS ENVIRONMENTS INC.<br>C/O RUSKIN MOSCOU FALTISCHEK, P.C.<br>ATTN MATTHEW V. SPERO, ESQ.<br>1425 REXCORP PLAZA<br>UNIONDALE, NY 11556 | 1741 | 10/24/07 | 07-11051 | - (S)<br>$65,000.00 (A)<br>- (P)<br>$283,061.05 (U)<br>$348,061.05 (T) | In consultation with the claimant and after review of their books and records, the Debtors have determined that they are not liable for this claim. |
| WATKINS, LONNIE R.<br>885 BROADWALK CT<br>PALATINE, IL 60067 | 3475 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,529.09 (U)<br>$9,529.09 (T) | Not entitled to compensation per terms of contract |
| **Totals:** | **75 Claims** | | | **$1,541,296.32 (S)**<br>**$65,000.00 (A)**<br>**$1,338,104.95 (P)**<br>**$1,909,862,640.07 (U)**<br>**$1,912,738,638.19 (T)** | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

## Exhibit B
### Multiple Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| BELOTE, JAMES<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | 9289 | 1/14/08 | 07-11053 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$12,646.00 (U)<br>$23,596.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9287) was asserted against the correct Debtor. |
| BELOTE, JAMES P (JIM)<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | 9288 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$19,459.84 (U)<br>$30,409.84 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9287) was asserted against the correct Debtor. |
| BELOTE, JAMES P.<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | 1957 | 11/8/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$12,646.00 (U)<br>$23,596.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9287) was asserted against the correct Debtor. |
| BOZEMAN APPRAISAL SERVICES, INC.<br>ATTN B. JUNE BOZEMAN, COO, VP<br>PO BOX 3087<br>GAINESVILLE, GA 30503 | 1180 | 9/24/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$3,050.00 (U)<br>$3,050.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#4582) was asserted against the correct Debtor. |
| BRAUN, DAVID L.<br>14219 E BARBIE LN<br>SCOTTSDALE, AZ 85262 | 1281 | 9/27/07 | Unspecified | - (S)<br>- (A)<br>$2,111.25 (P)<br>- (U)<br>$2,111.25 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#5066) was asserted against the correct Debtor. |
| GRIFFITH, ANN<br>9498 CAMPI DR<br>LAKE WORTH, FL 33467 | 4951 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$70,551.00 (U)<br>$81,501.11 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#4952) was asserted against the correct Debtor. |
| HERTLING, DIETER<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | 9457 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$86,452.47 (U)<br>$97,402.47 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#196) was asserted against the correct Debtor. |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| KELLY, AILEEN B. 1637 S.E. PARADISE CIR # 106 CRYSTAL RIVER, FL 34429 | 4983 | 12/10/07 | 07-11047 | - (S) - (A) $10,950.00 (P) $3,152.20 (U) $14,102.20 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#5160) was asserted against the correct Debtor. |
| LINDEN, JOHN H., JR. 4 PINE CIRCLE EASTCHESTER, NY 10709 | 638 | 9/10/07 | 07-11047 | - (S) - (A) $153,190.96 (P) $153,190.96 (U) $153,190.96 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#6096) was asserted against the correct Debtor. |
| LUCERO, JIMMY V. 12717 BARBATA RD. LA MIRADA, CA 90638 | 5330 | 12/12/07 | 07-11047 | - (S) - (A) $8,598.53 (P) $675.18 (U) $9,273.71 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#5531) was asserted against the correct Debtor. |
| MAZARAKIS, ROXANNE PO BOX 4316 EL DORADO HILLS, CA 95762 | 4441 | 12/4/07 | 07-11047 | - (S) - (A) $10,950.00 (P) $16,627.31 (U) $27,577.31 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#4439) was asserted against the correct Debtor. |
| MCGOWDEN, MARK 54 SWEEBRIAR TRAIL EASTON, CT 06612 | 7640 | 1/8/08 | 07-11047 | - (S) - (A) $10,950.00 (P) $138,696.00 (U) $149,646.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7744) was asserted against the correct Debtor. |
| MICHAUD, DAVID P. 1795 UPPER CHELSEA RCH VIRGINIA BEACH, VA 23454 | 7415 | 1/7/08 | 07-11047 | - (S) - (A) $10,950.00 (P) $43,452.00 (U) $54,402.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7184) was asserted against the correct Debtor. |
| MILLER, JULIE 12212 ORVILLINA DRIVE SANTA ANA, CA 92705 | 8499 | 1/10/08 | 07-11047 | - (S) - (A) $10,950.00 (P) $46,666.00 (U) $57,616.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8805) was asserted against the correct Debtor. |
| NIETO, DANIEL R. 13 PANAMA ST. ALISO VIEJO, CA 92656 | 5097 | 12/10/07 | 07-11047 | - (S) - (A) $10,950.00 (P) $39,654.38 (U) $50,604.38 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#5102) was asserted against the correct Debtor. |
| REEG, BRIAN 5169 HERITAGE DR CONCORD, CA 94521 | 7722 | 1/8/08 | 07-11047 | - (S) - (A) $10,950.00 (P) $63,783.82 (U) $74,733.82 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7721) was asserted against the correct Debtor. |

—————— Objectionable Claims ——————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| RIVERA, EDWIN L<br>3921 AZALEA CIR.<br>MAUMEE, OH 43537 | 7643 | 1/8/08 | 07-11047 | - (S)<br>- (A)<br>$6,273.74 (P)<br>$23,437.82 (U)<br>$29,711.56 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7641) was asserted against the correct Debtor. |
| ROBERTS, DAVID E.<br>323 THOMAS DR<br>SEVERNA PARK, MD 21146 | 7094 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$353,440.18 (U)<br>$364,390.18 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7093) was asserted against the correct Debtor. |
| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | 6305 | 12/24/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$651,645.34 (U)<br>$662,595.34 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#6306) was asserted against the correct Debtor. |
| SEXAUER, MARY JO<br>13637 KICKAPOO TRAIL<br>HOMER GLEN, IL 60491 | 8149 | 1/8/08 | 07-11047 | - (S)<br>$10,950.00 (P)<br>$130,050.00 (U)<br>$141,000.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7645) was asserted against the correct Debtor. |
| SHEARER, LYLE E.<br>4441 CLIPPEN DR<br>DISCOVERY BAY, CA 94505 | 7612 | 1/7/08 | 07-11047 | $6,464.41 (S)<br>- (A)<br>$6,464.41 (P)<br>$223,561.02 (U)<br>$230,025.43 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7215) was asserted against the correct Debtor. |
| SHEEHY, FRANK P.<br>8613 MEADOW VIEW CT.<br>HOUSTON, TX 77040 | 5473 | 12/14/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$7,959.00 (U)<br>$18,909.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#4775) was asserted against the correct Debtor. |
| SHEPHERD, PATRICIA<br>9 E. WILLOW AVENUE<br>PHOENIX, AZ 85022 | 4244 | 12/3/07 | 07-11047 | - (S)<br>$10,950.00 (P)<br>$110,737.47 (U)<br>$121,687.47 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#4230) was asserted against the correct Debtor. |
| SHINN, VICKI LOMBARDI<br>23 ROANWOOD DR<br>ROLLING HILLS ESTATE, CA 90274 | 8551 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$15,956.00 (U)<br>$26,906.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8552) was asserted against the correct Debtor. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| SHOOP, JAMES L.<br>400 ALBASIO COURT<br>ANGELS CAMP, CA 95222-9756 | 5897 | 12/21/07 | 07-11047 | - (S)<br>$10,950.00 (P)<br>$4,253.51 (U)<br>$15,203.51 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#5898) was asserted against the correct Debtor. |
| STANTON, SHANE<br>113 JADESTONE<br>IRVINE, CA 92603 | 5798 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$37,708.95 (U)<br>$48,658.95 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#5833) was asserted against the correct Debtor. |
| STATES, CHAD RANDALL<br>100 BEUTH CT<br>FOLSOM, CA 95630 | 8751 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$126,556.85 (U)<br>$126,556.85 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8667) was asserted against the correct Debtor. |
| STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | 1239 | 8/29/07 | 07-11047 | - (S)<br>- (A)<br>$220.00 (P)<br>- (U)<br>$220.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#5266) was asserted against the correct Debtor. |
| STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | 1240 | 8/29/07 | 07-11047 | - (S)<br>- (A)<br>$625.00 (P)<br>- (U)<br>$625.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#5265) was asserted against the correct Debtor. |
| THAKARAR, GOOL<br>2 FENBROOK DRIVE<br>LARCHMONT, NY 10538 | 8178 | 1/10/08 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$58,489.40 (U)<br>$58,489.40 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8179) was asserted against the correct Debtor. |
| TOWNSEND SCHNABEL PHOTOGRAPHY, LLC<br>TOWNSEND SCHNABEL - OWNER<br>6350 WOODWIND DR<br>INDIANAPOLIS, IN 46217 | 497 | 9/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$132.08 (U)<br>$132.08 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#4017) was asserted against the correct Debtor. |
| TRAHAN, ROBERT<br>4834 N. HOYNE AVE<br>CHICAGO, IL 60625 | 7971 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$452,420.32 (U)<br>$463,370.32 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7972) was asserted against the correct Debtor. |
| WESOLOWSKI, KEITH M<br>405 W 7TH ST APT 510<br>CHARLOTTE, NC 282025716 | 6964 | 1/3/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$125,332.79 (U)<br>$136,282.79 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#6963) was asserted against the correct Debtor. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| WOODTRONICS, INC. C/O SCOTT T. WILLIAMS, ESQUIRE 429 MARKET ST WILLIAMSPORT, PA 17701 | 579 | 8/31/07 | 07-11047 | - (S) - (A) - (P) $37,586.43 (U) $37,586.43 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#2892) was asserted against the correct Debtor. |
| Totals: | | 34 Claims | | $6,464.41 (S) - (A) $418,383.89 (P) $3,069,970.32 (U) $3,335,163.36 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

# Exhibit C

## Modified Amount Claims

| Name/Address of Claimant | Objectionable Claims | | | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | | | |
| ACTION MESSENGER SVC<br>POB 69763<br>LA, CA 90069 | 2466 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$104.00 (P)<br>$104.00 (U)<br>$104.00 (T) | - (S)<br>- (A)<br>$.00 (P)<br>$104.00 (U)<br>$104.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| ADVISOR CENTRIC, LLC<br>C/O TOM DICKSON, OWNER<br>920 N SHERIDAN AVE<br>PITTSBURGH, PA 15206 | 1978 | 11/12/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$64,500.00 (U)<br>$64,500.00 (T) | - (S)<br>- (A)<br>- (P)<br>$43,000.00 (U)<br>$43,000.00 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| ANGELLE APPRAISAL<br>ATTN YVONNE ANGELLE<br>4892 MAIN HWY<br>ST MARTINVILLE, LA 70582 | 4458 | 12/4/07 | 07-11053 | - (S)<br>- (A)<br>$2,750.00 (P)<br>$2,750.00 (U)<br>$2,750.00 (T) | - (S)<br>- (A)<br>$.00 (P)<br>$1,975.00 (U)<br>$1,975.00 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| ANGELLOTTI, ANTHONY<br>10648 GREAT EGRET DR<br>ORLAND PARK, IL 60467 | 8433 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$6,461.54 (P)<br>$84,708.17 (U)<br>$91,169.71 (T) | - (S)<br>- (A)<br>$.00 (P)<br>$85,026.08 (U)<br>$85,026.08 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| ANTUZZI, ALFRED<br>28 WATERS EDGE DR.<br>DELRAN, NJ 08075 | 5086 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$142,629.18 (U)<br>$153,579.18 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$143,217.87 (U)<br>$154,167.87 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| ARCE, FRANK<br>1365 MUIR TRAIL PL<br>CHULA VISTA, CA 91913 | 6846 | 1/2/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$8,764.50 (U)<br>$8,764.50 (T) | - (S)<br>- (A)<br>- (P)<br>$8,795.34 (U)<br>$8,795.34 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| ASHLAND VENTURE, LLC<br>C/O EQUITY MANAGEMENT GROUP, INC.<br>KELLY BYRD MULLINS, GENERAL COUNSEL<br>840 EAST HIGH STREET<br>LEXINGTON, KY 40502 | 8820 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$263,285.20 (U)<br>$263,285.20 (T) | - (S)<br>- (A)<br>- (P)<br>$73,325.31 (U)<br>$73,325.31 (T) | Reduced to match the Debtors' books and records. Claimant has agreed to the reduced amount |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| BARNETT, MITZI<br>15706 E PROGRESS CR<br>CENTENNIAL, CO 80015 | 2805 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$13,460.34 (U)<br>$13,460.34 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| BELOTE, JAMES P (JIM)<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | 9287 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$19,459.84 (U)<br>$30,409.84 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$7,840.47 (U)<br>$18,790.47 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| BEND STORAGE & TRANSFER INC<br>ATTN DARCY LEE LYNCH<br>2350 N E 2ND ST<br>BEND, OR 97701 | 3282 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$1,428.75 (P)<br>$1,428.75 (U)<br>$1,428.75 (T) | - (S)<br>- (A)<br>$0.00 (P)<br>$1,428.75 (U)<br>$1,428.75 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| BENNETT, DENISE A<br>2995 COMMUNITY HOUSE RD.<br>COLUMBIA, VA 23038 | 4870 | 12/7/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$1,381.69 (U)<br>$1,381.69 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| BENNETT, DENISE A.<br>2995 COMMUNITY HOUSE RD.<br>COLUMBIA, VA 23038 | 4871 | 12/7/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$865.38 (U)<br>$865.38 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| BERG APPRAISAL SERVICES, P.C.<br>BECKY LASSITER<br>211 W. 9TH AVE.<br>SPOKANE, WA 99204 | 1803 | 10/30/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$2,605.00 (U)<br>$2,605.00 (T) | - (S)<br>- (A)<br>- (P)<br>$2,209.00 (U)<br>$2,209.00 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| BERRY, JOHN A<br>16214 S 16TH LN<br>PHOENIX, AZ 850451725 | 4195 | 12/3/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$12,002.40 (U)<br>$22,952.40 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$12,084.00 (U)<br>$23,034.00 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| BLOMBERG, RONALD S<br>P.O. BOX 1416<br>OXFORD, GA 30054 | 2413 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>$46,727.26 (P)<br>$46,727.26 (U)<br>$46,727.26 (T) | - (S)<br>- (A)<br>$0.00 (P)<br>$45,812.47 (U)<br>$45,812.47 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| BORDERTOWN APPRAISALS<br>ATTN ROSE VAN DOVER<br>60 DURAN RD<br>EQUINUNK, PA 18417 | 4934 | 12/10/07 | 07-11053 | - (S)<br>- (A)<br>$360.00 (P)<br>$360.00 (U)<br>$360.00 (T) | - (S)<br>- (A)<br>$0.00 (P)<br>$360.00 (U)<br>$360.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| BYRD, DEBBIE M<br>1013 NAGIA CT<br>FENTON, MO 63026 | 3098 | 11/23/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$692.31 (P)<br>- (U)<br>$692.31 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| CAFE TODAY<br>ATTN DAID KEULER<br>10200 SW GREENBURG RD<br>#100<br>PORTLAND, OR 97223 | 2073 | 11/13/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$238.40 (U)<br>$238.40 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| CARNAHAN, JOHN<br>1244 HAWTHORNE STREET<br>ALAMEDA, CA 94501 | 7939 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$10,120.61 (P)<br>$38,425.40 (U)<br>$48,546.01 (T) | - (S)<br>- (A)<br>$9,233.51 (P)<br>$39,537.18 (U)<br>$48,770.69 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| CEREZO, SHANTAL<br>400 NW 28TH AVE<br>MIAMI, FL 33125 | 2984 | 11/23/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,107.20 (P)<br>- (U)<br>$1,107.20 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| CHAN, ANNIE C<br>4472 PERALTA BLVD<br>FREMONT, CA 94536 | 2115 | 11/13/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$853.84 (P)<br>- (U)<br>$853.84 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| CHARD, ROBIN L<br>763 DORIS JANE AVE<br>FAIRFIELD, OH 45014 | 5517 | 12/14/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$319.23 (P)<br>- (U)<br>$319.23 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| CHOATE, REID E.<br>PO BOX 388<br>PAHOA, HI 96778 | 2083 | 11/13/07 | 07-11053 | - (S)<br>- (A)<br>$529.00 (P)<br>$529.00 (U)<br>$529.00 (T) | - (S)<br>- (A)<br>$0.00 (P)<br>$529.00 (U)<br>$529.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| CONSUMERTRACK INC<br>2381 ROSECRANS AVE<br>STE 336<br>EL SEGUNDO, CA 90245 | 3050 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$20,484.00 (P)<br>$20,484.00 (U)<br>$20,484.00 (T) | - (S)<br>- (A)<br>$0.00 (P)<br>$20,484.00 (U)<br>$20,484.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| COOPER, CHERYL A<br>84 KEMPER ST<br>QUINCY, MA 02170 | 5622 | 12/18/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$576.00 (P)<br>- (U)<br>$576.00 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| CROSS BORDER (USA) INC.<br>ATTN LINDA ROSENBLUTH - OFFICE MANAGER<br>65 BROADWAY<br>SUITE 605<br>NEW YORK, NY 10006 | 3813 | 11/29/07 | 07-11051 | - (S)<br>- (A)<br>$295.00 (P)<br>$295.00 (U)<br>$295.00 (T) | - (S)<br>- (A)<br>$.00 (P)<br>$295.00 (U)<br>$295.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| DENNIS, DEBORAH E<br>8056 FOREST GLEN DR<br>PASADENA, MD 21122 | 8649 | 1/11/08 | 07-11051 | Unspecified* | - (S)<br>$7,383.14 (A)<br>$40,286.82 (U)<br>$47,669.96 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| DIEMAND, JEREY P AND LORI<br>4237 WEST 42ND STREET<br>CHICAGO, IL 60632 | 6042 | 12/20/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$85,540.00 (U)<br>$85,540.00 (T) | - (S)<br>- (A)<br>- (P)<br>$78,890.00 (U)<br>$78,890.00 (T) | Reduced to match the Debtors' books and records. Claimant has agreed to the reduced amount |
| EJ APPRAISAL SERVICE INC.<br>ATTN EDWARD JACHIMIAK<br>PO BOX 546<br>MISHAWAKA, IN 46546 | 636 | 9/10/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$5,300.00 (U)<br>$5,300.00 (T) | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| ENGLISH, ODALIS M.<br>220 MALIBU CIRCLE<br>GREENACRES, FL 33413 | 7631 | 1/8/08 | 07-11051 | - (S)<br>- (A)<br>$495.42 (P)<br>$495.42 (U)<br>$495.42 (T) | - (S)<br>- (A)<br>$495.42 (P)<br>$.00 (U)<br>$495.42 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| FOX, DAVID I<br>168 GRENADA AVE<br>ROOSEVELT, NY 11575 | 4855 | 12/7/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$2,615.39 (P)<br>- (U)<br>$2,615.39 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| GIBBS, KELLIE<br>936 PARK AVENUE<br>HUNTINGTON, NY 11743 | 6804 | 1/2/08 | 07-11051 | - (S)<br>- (A)<br>$570.51 (P)<br>$570.51 (U)<br>$570.51 (T) | - (S)<br>- (A)<br>$570.51 (P)<br>$.00 (U)<br>$570.51 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| GLW SERVICES, INC.<br>ATTN GARY L. WARD<br>200 1/2 W MAIN ST STE B<br>ARDMORE, OK 73401 | 58 | 8/24/07 | 07-11053 | - (S)<br>- (A)<br>$404.00 (P)<br>$404.00 (U)<br>$404.00 (T) | - (S)<br>- (A)<br>$.00 (P)<br>$404.00 (U)<br>$404.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| GRATZA, DONNA M<br>C/O CHRIS & SHARON FEDIOR<br>409 AUBER<br>ST LOUIS, MO 63011 | 8106 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$59.62 (P)<br>$59.62 (U)<br>$59.62 (T) | - (S)<br>- (A)<br>$59.62 (P)<br>$0.00 (U)<br>$59.62 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| GRIFFITH, ANN M<br>9498 CAMPI DR<br>LAKE WORTH, FL 33467 | 4952 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$70,551.00 (U)<br>$81,501.11 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$68,000.15 (U)<br>$78,950.15 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| HARRIS, JENNY R<br>11130 NW 38 ST<br>SUNRISE, FL 33351 | 7006 | 1/4/08 | 07-11051 | - (S)<br>- (A)<br>$1,568.77 (P)<br>$1,568.77 (U)<br>$1,568.77 (T) | - (S)<br>- (A)<br>$1,568.77 (P)<br>$0.00 (U)<br>$1,568.77 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| HAUSMANN, ROBERT<br>332 JULE DRIVE<br>CHESAPEAKE, VA 23322 | 7274 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$6,757.85 (P)<br>$146,015.53 (U)<br>$152,777.38 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$142,396.75 (U)<br>$153,346.75 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| HEATH, ANDREW P<br>10658 SE JASON LANE<br>PORTLAND, OR 97086 | 8577 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$112,407.60 (U)<br>$123,357.60 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$108,012.96 (U)<br>$118,962.96 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| HOLAN, DAVID A<br>47 BAY DR.<br>ITASCA, IL 60143 | 3154 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$10,250.00 (U)<br>$21,200.00 (T) | - (S)<br>- (A)<br>$299.94 (P)<br>$0.00 (U)<br>$299.94 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| HORROCKS, STEPHEN<br>21862 HARBORBREEZE LN<br>HUNTINGTON BEACH, CA 92646 | 8121 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$65,000.00 (U)<br>$75,950.00 (T) | - (S)<br>- (A)<br>$10,670.33 (P)<br>$55,112.48 (U)<br>$65,782.81 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| IRVIN COMPANY<br>ATTN BARLOW IRVIN<br>15400 KNOLL TRAIL DR, STE. 220<br>DALLAS, TX 75248-3467 | 2869 | 11/20/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$2,720.00 (U)<br>$2,720.00 (T) | - (S)<br>- (A)<br>- (P)<br>$2,385.00 (U)<br>$2,385.00 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | 4456 | 12/4/07 | 07-11051 | - (S)<br>$10,950.00 (P)<br>$59,116.00 (U)<br>$70,066.00 (T) | - (S)<br>$10,950.00 (P)<br>$57,294.90 (U)<br>$68,244.90 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| JBK ENTERPRISE<br>ATTN ROBERT BAGNALL - OWNER<br>2895 ARCOLA ROAD<br>MADISON, OH 44057 | 2408 | 11/16/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| JONES, DALE<br>7508 PORTBURY PARK LANE<br>SUWANEE, GA 30024 | 4027 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>$1,239.50 (P)<br>$1,239.50 (U)<br>$1,239.50 (T) | - (S)<br>- (A)<br>$.00 (P)<br>$1,239.50 (U)<br>$1,239.50 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| KAVANAGH, ERIN C<br>10209 DAYLLY CT<br>MANASSAS, VA 20110 | 10014 | 3/3/08 | 07-11053 | - (S)<br>- (A)<br>$1,265.38 (P)<br>$1,265.38 (U)<br>$1,265.38 (T) | - (S)<br>- (A)<br>$1,265.38 (P)<br>$.00 (U)<br>$1,265.38 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| KELLY, AILEEN B.<br>1637 S E PARADISE CIRCLE #108<br>CRYSTAL RIVER, FL 34429 | 5160 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$3,152.20 (U)<br>$14,102.20 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$3,212.24 (U)<br>$14,162.24 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| LAKE, JEFFREY<br>6872 E. STONE RIDGE PLACE<br>TUCSON, AZ 85750 | 5449 | 12/13/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$385,997.93 (U)<br>$396,947.93 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$379,543.82 (U)<br>$390,493.82 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| LINDEN, JOHN H<br>4 PINE CIRCLE<br>EASTCHESTER, NY 10709 | 6096 | 12/21/07 | 07-11051 | - (S)<br>- (A)<br>$153,190.96 (P)<br>$153,190.96 (U)<br>$153,190.96 (T) | - (S)<br>- (A)<br>$.00 (P)<br>$154,044.60 (U)<br>$154,044.60 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| LOPEZ, TERESA<br>1211 ARLEY CT<br>NORTH VALLEY STREAM, NY 11580 | 3411 | 11/26/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,557.69 (P)<br>- (U)<br>$1,557.69 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| LOWE, AMANDA J<br>2010 EMINENCE BREAK<br>FORT WAYNE, IN 46808 | 4151 | 12/3/07 | 07-11051 | - (S)<br>- (A)<br>$646.15 (P)<br>$646.15 (U)<br>$646.15 (T) | - (S)<br>- (A)<br>$646.15 (P)<br>$.00 (U)<br>$646.15 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| LUCERO, JIMMY V (JIM) 12717 BARBATA ROAD LA MIRADA, CA 90638 | 5331 | 12/12/07 | 07-11051 | - (S) - (A) $8,598.53 (P) $675.18 (U) $9,273.71 (T) | - (S) - (A) $8,647.90 (P) $708.50 (U) $9,356.40 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| MAHAN, RICHARD K 4989 WESTCHESTER DR HARRISBURG, PA 17112 | 7953 | 1/9/08 | 07-11051 | - (S) - (A) $8,610.36 (P) $62,284.17 (U) $70,894.53 (T) | - (S) - (A) $10,490.36 (P) $60,670.24 (U) $71,160.60 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| MANGINELLI, DANIEL J III 7 NEWHAVEN LAGUNA NIGUEL, CA 92677 | 4571 | 12/5/07 | 07-11051 | - (S) - (A) $6,572.85 (P) $58,797.86 (U) $65,370.71 (T) | - (S) - (A) $.00 (P) $58,983.61 (U) $58,983.61 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| MARTINEZ, MARK G 17 CALLE CAREYES SAN CLEMENTE, CA 92673 | 2148 | 11/14/07 | 07-11051 | - (S) - (A) $6,202.15 (P) $32,501.85 (U) $38,704.00 (T) | - (S) - (A) $6,352.15 (P) $32,639.68 (U) $38,991.83 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| MATSUMOTO & CLAPPERTON ADVERTISING, LLC ATTN ED CLAPPERTON, PRESIDENT 705 S KING ST # 104 HONOLULU, HI 96813 | 975 | 9/18/07 | 07-11051 | - (S) - (A) $702.22 (P) $702.22 (U) $702.22 (T) | - (S) - (A) $.00 (P) $702.22 (U) $702.22 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| MAZARAKIS, ROXANNE PO BOX 4316 EL DORADO HILLS, CA 95762 | 4439 | 12/4/07 | 07-11051 | - (S) - (A) $10,950.00 (P) $16,627.31 (U) $27,557.31 (T) | - (S) - (A) $10,950.00 (P) $22,340.08 (U) $33,290.08 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| MCGRAW, JEANETTE 14928 SE MEGAN WAY CLACKAMAS, OR 97015 | 8663 | 1/11/08 | 07-11051 | - (S) - (A) $10,950.00 (P) $314,301.99 (U) $325,251.99 (T) | - (S) - (A) $10,950.00 (P) $303,030.24 (U) $313,980.24 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| MCKAY, CHRISTINA A 3719 KENILWORTH DR CHEVY CHASE, MD 20815 | 7033 | 1/4/08 | 07-11051 | - (S) - (A) $10,950.00 (P) $107,613.96 (U) $121,054.17 (T) | - (S) - (A) $10,950.00 (P) $118,401.35 (U) $129,351.35 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| MERCER, ROBERT C<br>6311 MAIDEN LANE<br>BETHESDA, MD 20817 | 8464 | 1/10/08 | 07-11051 | - (S)<br>$2,276.35 (P)<br>$124,921.65 (U)<br>$127,198.00 (T) | - (S)<br>$0.00 (P)<br>$120,155.40 (U)<br>$120,155.40 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| MERRY LYNNE SCREEN PRINTING<br>293 COMO AVE.<br>ST. PAUL, MN 55103 | 5649 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>$548.25 (P)<br>$548.25 (U)<br>$548.25 (T) | - (S)<br>- (A)<br>$0.00 (P)<br>$548.25 (U)<br>$548.25 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| MEYER, DAVID C.<br>1933 NW 95TH<br>SEATTLE, WA 98117 | 7872 | 1/9/08 | 07-11051 | - (S)<br>$10,950.00 (P)<br>$117,230.00 (U)<br>$128,180.00 (T) | - (S)<br>$10,950.00 (P)<br>$117,635.15 (U)<br>$128,585.15 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| MICHAEL JAMES INDUSTRIES INC<br>ATTN JAMES CARLSON, PRESIDENT<br>380 RABRO DRIVE<br>HAUPPAUGE, NY 11788 | 6144 | 12/21/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$60,869.57 (U)<br>$60,869.57 (T) | - (S)<br>- (A)<br>- (P)<br>$57,762.89 (U)<br>$57,762.89 (T) | The Debtors' books and records indicate that work on invoice 17100 was not completed. Claim amount should be adjusted to the modified amount. |
| MOORE, MICHAEL R.<br>13930 RANCHO SOLANA TRAIL<br>SAN DIEGO, CA 92130 | 9447 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$188,013.62 (U)<br>$198,963.62 (T) | - (S)<br>- (A)<br>$6,788.75 (P)<br>$192,947.86 (U)<br>$199,736.61 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| NERLAND, DAVID E.<br>9589 N 113TH WAY<br>SCOTTSDALE, AZ 85259-5868 | 9331 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$216,578.69 (U)<br>$227,528.69 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$217,580.95 (U)<br>$228,530.95 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| NIETO, DANIEL R<br>13 PANAMA STREET<br>ALISO VIEJO, CA 92656 | 5102 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$39,654.38 (U)<br>$50,604.38 (T) | - (S)<br>- (A)<br>$9,532.46 (P)<br>$34,755.48 (U)<br>$44,287.94 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| NUCKOLS, KATHRYN<br>295 COTTONWOOD LANE<br>STAUNTON, VA 24401 | 9212 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$7,104.58 (P)<br>$44,348.53 (U)<br>$51,453.11 (T) | - (S)<br>- (A)<br>$8,741.58 (P)<br>$42,269.87 (U)<br>$51,011.45 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| NUNEZ, EMILIO<br>13162 MUNGO CT<br>RANCHO CUCAMONGA, CA 91739 | 9009 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$6,564.46 (P)<br>$88,217.78 (U)<br>$94,782.24 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$74,561.17 (U)<br>$85,511.17 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| PERRY, JOSEPH<br>2607 WYNDSONG COURT<br>CRYSTAL LAKE, IL 60012 | 8488 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$10,439.74 (P)<br>$245,066.55 (U)<br>$255,506.29 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$244,005.27 (U)<br>$254,955.27 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| REEG, BRIAN C<br>5169 HERITAGE DR<br>CONCORD, CA 94521 | 7721 | 1/8/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$63,783.82 (U)<br>$74,733.82 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$61,664.66 (U)<br>$72,614.66 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| RHINEHART, MARYLOU<br>3014 SEAFARER COVE<br>FORT WAYNE, IN 46815 | 3089 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$369.28 (P)<br>$369.28 (U)<br>$369.28 (T) | - (S)<br>- (A)<br>$369.28 (P)<br>$.00 (U)<br>$369.28 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | 6306 | 12/24/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$651,645.34 (U)<br>$662,595.34 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$609,200.85 (U)<br>$620,150.85 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| ROSSOMANO, DONNAJEAN<br>200 SERPENTINE LN<br>ISLANDIA, NY 11749 | 3728 | 11/29/07 | 07-11051 | - (S)<br>- (A)<br>$1,096.15 (P)<br>$1,096.15 (U)<br>$1,096.15 (T) | - (S)<br>- (A)<br>$1,096.15 (P)<br>$.00 (U)<br>$1,096.15 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| RTL COMMUNICATIONS, LLC<br>PO BOX 23921<br>KNOXVILLE, TN 37933 | 3040 | 11/23/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$92.86 (U)<br>$92.86 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| RUBIN, DINAH (COOKIE)<br>19520 NE 19 COURT<br>NORTH MIAMI BEACH, FL. 33179 | 2985 | 11/23/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$2,230.77 (P)<br>- (U)<br>$2,230.77 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| SCHIMERSAHL, LAURA E<br>913 KIEFER RIDGE DR<br>BALLWIN, MO 63021 | 6436 | 12/26/07 | 07-11051 | - (S)<br>- (A)<br>$618.24 (P)<br>$69,446.50 (U)<br>$70,064.74 (T) | - (S)<br>- (A)<br>$.00 (P)<br>$70,298.28 (U)<br>$70,298.28 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| SERKES, MICHAEL<br>3747 UNION CHURCH RD<br>SALISBURY, MD 21801 | 3682 | 11/28/07 | 07-11051 | - (S)<br>- (A)<br>$9,868.22 (P)<br>$177,955.30 (U)<br>$187,823.52 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$171,547.59 (U)<br>$182,497.59 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| SHEEHY, FRANK P.<br>8613 MEADOW VIEW CT.<br>HOUSTON, TX 77040 | 4775 | 12/7/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$7,959.00 (U)<br>$18,909.00 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$8,141.81 (U)<br>$19,091.81 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| SHEPHERD, PATRICIA<br>9 E. WILLOW AVENUE<br>PHOENIX, AZ 85022 | 4230 | 12/3/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$110,737.47 (U)<br>$121,687.47 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$111,522.27 (U)<br>$122,472.27 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| SHOOP, JAMES L<br>400 ALBASIO COURT<br>ANGELS CAMP, CA 95222 | 5898 | 12/21/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$4,253.51 (U)<br>$15,203.51 (T) | - (S)<br>- (A)<br>$4,537.01 (P)<br>$10,151.47 (U)<br>$14,688.48 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| SHRIVER, PAULA<br>344 BROOKSIDE BLVD<br>PITTSBURGH, PA 15241 | 3975 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>$1,968.27 (P)<br>$1,968.27 (U)<br>$1,968.27 (T) | - (S)<br>- (A)<br>$1,968.27 (P)<br>$.00 (U)<br>$1,968.27 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| SIMON, KIMBERLY J<br>961 HUMPHREY<br>BIRMINGHAM, MI 48009 | 4578 | 12/5/07 | 07-11051 | - (S)<br>- (A)<br>$5,410.49 (P)<br>$27,397.91 (U)<br>$32,808.40 (T) | - (S)<br>- (A)<br>$5,410.49 (P)<br>$27,501.55 (U)<br>$32,912.04 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| SMITH GRAPHICS INC.<br>99 FARRELL STREET<br>LONG BEACH, NY 11561 | 2028 | 11/13/07 | 07-11051 | - (S)<br>- (A)<br>$1,876.50 (P)<br>$1,876.50 (U)<br>$1,876.50 (T) | - (S)<br>- (A)<br>$.00 (P)<br>$1,876.50 (U)<br>$1,876.50 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| STANTON, SHANE M<br>113 JADESTONE<br>IRVINE, CA 92603 | 5833 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$37,708.95 (U)<br>$48,658.95 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$26,756.51 (U)<br>$37,706.51 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| STATES, CHAD RANDALL<br>100 BEUTH COURT<br>FOLSOM, CA 95630 | 8667 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$126,556.85 (U)<br>$126,556.85 (T) | - (S)<br>- (A)<br>$125,033.81 (U)<br>$125,033.81 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| SUPERIOR APPRAISAL SERVICES<br>973 EMERSON PKWY, STE C&D<br>ATTN THOMAS R HURST VP<br>GREENWOOD, IN 46143 | 3611 | 11/27/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$4,460.00 (U)<br>$4,460.00 (T) | - (S)<br>- (A)<br>- (P)<br>$3,860.00 (U)<br>$3,860.00 (T) | Reduced to match the Debtors' books and records. Claimant has agreed to the reduced amount |
| SYLOS, JOSEPH (JOHN)<br>212 WOODWARD<br>GENEVA, IL 60134 | 4040 | 11/30/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,115.20 (P)<br>- (U)<br>$1,115.20 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| TRAHAN, ROBERT<br>4834 N HOYNE AVE<br>CHICAGO, IL 60625 | 7972 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$452,420.32 (U)<br>$463,370.32 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$441,200.97 (U)<br>$452,150.97 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| WAMPLER, JACQUELINE R (JACKIE)<br>18 JUNEBERRY PLACE<br>CLAYTON, NC 27520 | 2181 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>$1,893.46 (P)<br>$5,131.63 (U)<br>$7,025.09 (T) | - (S)<br>- (A)<br>$1,893.46 (P)<br>$5,161.05 (U)<br>$7,054.51 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| WATTS WINDOW CLEANING, INC<br>ATTN MICHAEL R. WATTS, V.P.<br>4633 BENSON AVE<br>BALTIMORE, MD 21227 | 4132 | 12/3/07 | 07-11051 | - (S)<br>- (A)<br>$189.00 (P)<br>$189.00 (U)<br>$189.00 (T) | - (S)<br>- (A)<br>$0.00 (P)<br>$189.00 (U)<br>$189.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| WILLIAMS, JOHN HUNTER JR.<br>7502B ASHBY LANE<br>ALEXANDRIA, VA 22315 | 7715 | 1/8/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$178,421.81 (U)<br>$189,371.81 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$178,479.39 (U)<br>$189,429.39 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| WRIGHT, LARRY L (LYNN)<br>4842 S. SHENANDOAH WAY<br>AURORA, CO 80015 | 5564 | 12/14/07 | 07-11051 | - (S)<br>- (A)<br>$6,747.22 (P)<br>$82,396.87 (U)<br>$89,144.09 (T) | - (S)<br>- (A)<br>$6,747.22 (P)<br>$82,699.65 (U)<br>$89,446.87 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |

————— Objectionable Claims —————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| **Totals:** | | 91 Claims | | | | |
| | | | | - (S) | - (S) | |
| | | | | - (A) | - (A) | |
| | | | | $616,864.64 (P) | $379,500.86 (P) | |
| | | | | $5,539,276.31 (U) | $5,232,653.55 (U) | |
| | | | | $5,919,747.28 (T) | $5,612,154.41 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

\* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

# Exhibit D

## Reclassified Claims

| Name/Address of Claimant | | Objectionable Claims | | | | |
|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
| A NEW DAWN HYPNOSIS CENTER DAWN GRANT 86500 SAND HICKORY TRAIL YULEE, FL 32097 | 3148 | 11/23/07 | 07-11051 | - (S) - (A) $3,000.00 (P) - (U) $3,000.00 (T) | - (S) - (A) - (P) $3,000.00 (U) $3,000.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| AK-APPRAISAL SERVICE ATTN STANLEY P. KACHER PO BOX 664 ANCHOR POINT, AK 99556 | 2496 | 11/19/07 | 07-11053 | - (S) - (A) $635.00 (P) - (U) $635.00 (T) | - (S) - (A) - (P) $635.00 (U) $635.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| ALASKAN SPRINGS DISTRIBUTORS ATTN GREGORY YOUNG, PARTNER 115 B MARINE ST FARMINGDALE, NY 11735 | 4544 | 12/5/07 | 07-11051 | - (S) - (A) $524.41 (P) - (U) $524.41 (T) | - (S) - (A) - (P) $524.41 (U) $524.41 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| ALL SEASONS CLEANING SVC ATTN KEN PHOENIX 2367 NEWBURG LN #B SAFETY HARBOR, FL 34695 | 6466 | 12/27/07 | 07-11051 | - (S) - (A) $228.00 (P) - (U) $228.00 (T) | - (S) - (A) - (P) $228.00 (U) $228.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| ANGEL DAYS HOUSE CLEANING ATTN ANGELA H. HADLEY 762 BREITENBUSH LN BEND, OR 97702 | 2591 | 11/19/07 | 07-11051 | - (S) - (A) $1,525.00 (P) - (U) $1,525.00 (T) | - (S) - (A) - (P) $1,525.00 (U) $1,525.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| ARTSERVICE ATTN SANDRA L CUNDIFF 339 DUCK HARBOR ROAD EQUINUNK, PA 18417 | 2731 | 11/19/07 | 07-11051 | - (S) - (A) $2,600.00 (P) - (U) $2,600.00 (T) | - (S) - (A) - (P) $2,600.00 (U) $2,600.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| AZIMUTH DESIGN 339 DUCK HARBOR ROAD EQUINUNK, PA 18417 | 2725 | 11/19/07 | 07-11051 | - (S) - (A) $1,450.00 (P) - (U) $1,450.00 (T) | - (S) - (A) - (P) $1,450.00 (U) $1,450.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| BARWICK, RANDALL J.<br>408 RYAN AVE<br>BURLINGTON, WI 53105 | 314 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$1,185.21 (P)<br>- (U)<br>$1,185.21 (T) | - (S)<br>- (A)<br>$1,185.21 (U)<br>$1,185.21 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| BILL CAMPBELL APPRAISALS<br>ATTN BILL D CAMPBELL<br>7654 W ACOMA DR<br>PEORIA, AZ 85381 | 1184 | 9/24/07 | 07-11053 | - (S)<br>- (A)<br>$5,215.00 (P)<br>- (U)<br>$5,215.00 (T) | - (S)<br>- (A)<br>- (P)<br>$5,215.00 (U)<br>$5,215.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | 8648 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$2,884.62 (P)<br>- (U)<br>$2,884.62 (T) | - (S)<br>- (A)<br>$2,884.62 (U)<br>$2,884.62 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| BLUEGRASS REAL ESTATE WEEKLY<br>ATTN DEBRA HUMES<br>2405 HEALY LANE<br>LEXINGTON, KY 40509 | 5047 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>$2,810.00 (P)<br>- (U)<br>$2,810.00 (T) | - (S)<br>- (A)<br>$2,810.00 (U)<br>$2,810.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| BUTLER, TRACY L.<br>3700 CHARLEMAINE DR<br>AURORA, IL 60504 | 624 | 9/10/07 | 07-11047 | - (S)<br>- (A)<br>$18,699.44 (P)<br>- (U)<br>$18,699.44 (T) | - (S)<br>- (A)<br>$2,751.29 (P)<br>$15,948.15 (U)<br>$18,699.44 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| CAESAR'S CARPET & UPHOLSTERY<br>ATTN CESAR REYES<br>81-805 CONTENTO<br>LA QUINTA, CA 92253 | 2686 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$420.00 (P)<br>- (U)<br>$420.00 (T) | - (S)<br>- (A)<br>- (P)<br>$420.00 (U)<br>$420.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| CENCORE, INC.<br>ATTN CASSIAN PETRELLA, PRESIDENT<br>41802 STRATTON DR.<br>CLINTON TOWNSHIP, MI 48038 | 1533 | 10/9/07 | 07-11053 | - (S)<br>- (A)<br>$950.00 (P)<br>- (U)<br>$950.00 (T) | - (S)<br>- (A)<br>- (P)<br>$950.00 (U)<br>$950.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| CHASTAIN, KATHY<br>7795 PONDEROSA DR<br>SPRINGFIELD, IL 62707 | 257 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$140.37 (P)<br>- (U)<br>$140.37 (T) | - (S)<br>- (A)<br>- (P)<br>$140.37 (U)<br>$140.37 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| CHICAGO SHRED AUTHORITY<br>2416 S ARCHER AVE<br>CHICAGO, IL 60616 | 6355 | 12/24/07 | 07-11051 | - (S)<br>- (A)<br>$180.00 (P)<br>- (U)<br>$180.00 (T) | - (S)<br>- (A)<br>- (P)<br>$180.00 (U)<br>$180.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | | Reclassified Amount | | Comments |
|---|---|---|---|---|---|---|---|---|
| COCHRANE, PAMELA<br>1436 PLEASANT VIEW AVENUE<br>CORONA, CA 92882 | 530 | 9/10/07 | 07-11051 | $942.02<br>$942.02 | - (S)<br>- (A)<br>(P)<br>- (U)<br>(T) | $942.02<br>$942.02 | - (S)<br>- (A)<br>(P)<br>- (U)<br>(T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| CULLIGAN WATER SYSTEMS MOBILE<br>ATTN LAUREN ROGILLIO<br>1015-H SHELTON BEACH RD<br>SARALAND, AL 36571 | 2078 | 11/13/07 | 07-11051 | $113.00<br>$113.00 | (S)<br>- (A)<br>- (P)<br>- (U)<br>(T) | $113.00<br>$113.00 | (S)<br>- (A)<br>- (P)<br>(U)<br>(T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| DAN ROEBER & ASSOCIATES, INC.<br>3617-C BETTY DR.<br>COLORADO SPRINGS, CO 80917 | 3195 | 11/23/07 | 07-11053 | $675.00<br>$675.00 | (S)<br>- (A)<br>(P)<br>- (U)<br>(T) | $675.00<br>$675.00 | (S)<br>- (A)<br>(P)<br>(U)<br>(T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| DEBLASIO, MELISSA<br>2977 SHEFFIELD DR<br>PLYMOUTH MEETING, PA 19462 | 43 | 8/22/07 | 07-11051 | $11,340.00<br>$11,340.00 | (S)<br>- (A)<br>(P)<br>- (U)<br>(T) | $11,340.00<br>$11,340.00 | (S)<br>- (A)<br>(P)<br>(U)<br>(T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| DOUGLAS SMITH & ASSOCIATES<br>ATTN DOUGLAS A SMITH<br>408 COOPERS HAWK DRIVE<br>BILTMORE PARK<br>ASHEVILLE, NC 28803 | 3395 | 11/26/07 | 07-11051 | $32,444.31<br>$32,444.31 | (S)<br>- (A)<br>- (P)<br>(U)<br>(T) | $32,444.31<br>$32,444.31 | (S)<br>- (A)<br>- (P)<br>(U)<br>(T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| DRW SERVICES LLC<br>DARREN WEBB, OWNER<br>3739 GYPSUM CT<br>SUPERIOR, CO 80027 | 451 | 9/10/07 | 07-11053 | $820.00<br>$820.00 | - (S)<br>- (A)<br>(P)<br>- (U)<br>(T) | $820.00<br>$820.00 | - (S)<br>- (A)<br>- (P)<br>(U)<br>(T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| FASTGROUND<br>373 S SCHMALE RD STE 204<br>CAROL STREAM, IL 601882733 | 4335 | 12/3/07 | 07-11051 | $3,383.09<br>$3,383.09 | - (S)<br>- (A)<br>(P)<br>- (U)<br>(T) | $3,383.09<br>$3,383.09 | - (S)<br>- (A)<br>- (P)<br>(U)<br>(T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| FREEDOM APPRAISALS<br>ATTN ROBERT W. PALLON<br>2145 WESTPOINT RD<br>LANCASTER, OH 43130 | 3375 | 11/26/07 | 07-11053 | $5,155.00<br>$5,155.00 | (S)<br>- (A)<br>(P)<br>- (U)<br>(T) | $5,155.00<br>$5,155.00 | (S)<br>- (A)<br>- (P)<br>(U)<br>(T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| GLADDEN, CHRISTINA<br>1004 DRAKE TR<br>FLOWER MOUND, TX 75028 | 1997 | 11/13/07 | 07-11051 | - (S)<br>- (A)<br>$1,883.65 (P)<br>- (U)<br>$1,883.65 (T) | - (S)<br>- (A)<br>$1,883.65 (P)<br>$1,883.65 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| HENDERSON APPRAISAL SRV<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | 4506 | 12/4/07 | 07-11053 | - (S)<br>- (A)<br>$100.00 (P)<br>- (U)<br>$100.00 (T) | - (S)<br>- (A)<br>- (P)<br>$100.00 (U)<br>$100.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| HENDERSON APPRAISAL SRV.<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | 4508 | 12/4/07 | 07-11053 | - (S)<br>- (A)<br>$300.00 (P)<br>- (U)<br>$300.00 (T) | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| HENDERSON APPRAISAL SRV.<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | 4528 | 12/4/07 | 07-11053 | - (S)<br>- (A)<br>$300.00 (P)<br>- (U)<br>$300.00 (T) | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| HILTON LISLE /NAPERVILLE<br>ATTN PATRICIA BOYER, CREDIT MGR<br>3003 CORPORATE WEST DRIVE<br>LISLE, IL 60532 | 2236 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>$964.70 (P)<br>- (U)<br>$964.70 (T) | - (S)<br>- (A)<br>- (P)<br>$964.70 (U)<br>$964.70 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| HIVNOR, SCOTT C.<br>ADVANCED APPRAISALS SERVICES<br>37721 VINE ST STE 3<br>WILLOUGHBY, OH 44094 | 266 | 9/4/07 | 07-11053 | - (S)<br>- (A)<br>$900.00 (P)<br>- (U)<br>$900.00 (T) | - (S)<br>- (A)<br>- (P)<br>$900.00 (U)<br>$900.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| HYMEL, AUDREY M.<br>245 BEAUREGARD ST<br>PONCHATOULA, LA 70454 | 1425 | 10/4/07 | 07-11053 | $8,200.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$8,200.00 (T) | - (S)<br>- (A)<br>- (P)<br>$8,200.00 (U)<br>$8,200.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| INTELLIVERSE<br>ATTN CALVIN CHANDLER, COLLECTIONS<br>8130 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | 2766 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$218.81 (P)<br>- (U)<br>$218.81 (T) | - (S)<br>- (A)<br>- (P)<br>$218.81 (U)<br>$218.81 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| J HAGAN RESIDENTIAL REAL ESTAT<br>ATTN JUDI J HAGAN<br>68 THUMPER LNE<br>ARDEN, NC 28704 | 4517 | 12/4/07 | 07-11053 | - (S)<br>- (A)<br>$400.00 (P)<br>- (U)<br>$400.00 (T) | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| JACOBUS, KATHLEEN<br>JACOBUS APPRAISALS<br>PO BOX 2055<br>ORINDA, CA 94563 | 102 | 8/27/07 | 07-11053 | - (S)<br>- (A)<br>$870.00 (P)<br>- (U)<br>$870.00 (T) | - (S)<br>- (A)<br>- (P)<br>$870.00 (U)<br>$870.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| JACOBUS, KATHY<br>JACOBUS APPRAISALS<br>PO BOX 2055<br>ORINDA, CA 94563 | 97 | 8/27/07 | 07-11053 | - (S)<br>- (A)<br>$400.00 (P)<br>- (U)<br>$400.00 (T) | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| JMS APPRAISAL SERVICES<br>964 E BADILLO ST # 119<br>ATTN: SHIRLEY WEAVER, OWNER<br>COVINA, CA 91724 | 2870 | 11/20/07 | 07-11053 | - (S)<br>- (A)<br>$1,200.00 (P)<br>- (U)<br>$1,200.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,200.00 (U)<br>$1,200.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| LAMBRIANIDIS, FOTINI<br>19-23 23RD AVENUE<br>ASTORIA, NY 11105 | 4354 | 12/3/07 | 07-11051 | $350.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$350.00 (T) | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| MAUI R/E PROPERTY GUIDE<br>ATTN SARAH MIESTANZA, OWNER<br>PO BOX 988<br>LAHAINA, HI 96767 | 3177 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$791.66 (P)<br>- (U)<br>$791.66 (T) | - (S)<br>- (A)<br>- (P)<br>$791.66 (U)<br>$791.66 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| MORBECK, AMY<br>5307 W 165TH TERRACE<br>STILWELL, KS 66085 | 676 | 9/12/07 | 07-11051 | - (S)<br>- (A)<br>$863.38 (P)<br>- (U)<br>$863.38 (T) | - (S)<br>- (A)<br>- (P)<br>$863.38 (U)<br>$863.38 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| NACHMANN, SEFIKA<br>DBA PROFESSIONAL APPRAISAL SERVICES LLC<br>1066 OL TOWN ROAD<br>CORAM, NY 117273726 | 99 | 8/27/07 | 07-11053 | - (S)<br>- (A)<br>$2,145.00 (P)<br>- (U)<br>$2,145.00 (T) | - (S)<br>- (A)<br>- (P)<br>$2,145.00 (U)<br>$2,145.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| O'DELL APPRAISAL SERVICES INC<br>46 TIMBER CREEK LN<br>ACWORTH, GA 301018576 | 5261 | 12/11/07 | 07-11053 | - (S)<br>- (A)<br>$250.00 (P)<br>- (U)<br>$250.00 (T) | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| OTIS BROWNS GOOD HANDS CLEANING<br>ATTN OTIS BROWN<br>POB 564<br>FARMINGTON, MI 48332 | 2231 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>$650.00 (P)<br>- (U)<br>$650.00 (T) | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| PATTON, NATHANIEL<br>7543 W SEQUOIA DRIVE<br>GLENDALE, AZ 85308 | 5835 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>$271.04 (P)<br>- (U)<br>$271.04 (T) | - (S)<br>- (A)<br>- (P)<br>$271.04 (U)<br>$271.04 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| PIKE APPRAISAL COMPANY<br>ATTN LINDA PIKE, PRESIDENT<br>2201 BOUNDARY ST, UNIT 109<br>BEAUFORT, SC 29901 | 2747 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$2,278.93 (P)<br>- (U)<br>$2,278.93 (T) | - (S)<br>- (A)<br>- (P)<br>$2,270.00 (U)<br>$2,270.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| R SHATARAH CONSULTING ENGINEERS, P.C.<br>ATTN JANETTE SHATARAH, OFFICE MANAGER<br>2938 HEMPSTEAD TPKE, STE 204<br>LEVITTOWN, NY 11756 | 3750 | 11/29/07 | 07-11051 | - (S)<br>- (A)<br>$3,600.00 (P)<br>- (U)<br>$3,600.00 (T) | - (S)<br>- (A)<br>- (P)<br>$3,600.00 (U)<br>$3,600.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| REALTY HOT WHEELS<br>ATTN LORRAINE KREKLAU - OWNER<br>6560 PYRAMID LAKE HWY., # 52<br>SPARKS, NV 89436 | 2478 | 11/16/07 | 07-11051 | $33.00 (S)<br>- (A)<br>$66.00 (P)<br>$33.00 (U)<br>$132.00 (T) | - (S)<br>- (A)<br>- (P)<br>$132.00 (U)<br>$132.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| REDDING, DEBBY<br>4945 BRICK CHURCK PIKE<br>GOODLETTSVILLE, TN 37072 | 8117 | 1/10/08 | 07-11053 | - (S)<br>- (A)<br>$200.00 (P)<br>- (U)<br>$200.00 (T) | - (S)<br>- (A)<br>- (P)<br>$200.00 (U)<br>$200.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| RYAN, TIMOTHY F.<br>11 INDIGO PL<br>ALISO VIEJO, CA 92656 | 3337 | 11/26/07 | 07-11053 | - (S)<br>- (A)<br>$2,385.00 (P)<br>- (U)<br>$2,385.00 (T) | - (S)<br>- (A)<br>- (P)<br>$2,385.00 (U)<br>$2,385.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| SALE, JEFFREY C.<br>3801 HEATHER ST<br>SEAL BEACH, CA 90740 | 14 | 8/21/07 | 07-11053 | - (S)<br>- (A)<br>$1,950.00 (P)<br>- (U)<br>$1,950.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,950.00 (U)<br>$1,950.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| SCHMERSAHL, ROBERT<br>913 KIEFER RIDGE DR<br>BALLWIN, MO 63021 | 6444 | 12/26/07 | 07-11051 | - (S)<br>- (A)<br>$676.57 (P)<br>- (U)<br>$676.57 (T) | - (S)<br>- (A)<br>- (P)<br>$676.57 (U)<br>$676.57 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| SHEARER, JUSTIN A<br>1069 CRESENT FALLS STREET<br>HENDERSON, NV 89011 | 2862 | 11/20/07 | 07-11051 | - (S)<br>- (A)<br>$320.58 (P)<br>- (U)<br>$320.58 (T) | - (S)<br>- (A)<br>- (P)<br>$320.58 (U)<br>$320.58 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| SHRED - IT<br>ATTN PATTI SCHMITT, OFFICE MANAGER<br>10115 PRODUCTIONS COURT<br>LOUISVILLE, KY 40299 | 2978 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$45.00 (P)<br>$45.00 (U)<br>$45.00 (T) | - (S)<br>- (A)<br>- (P)<br>$45.00 (U)<br>$45.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| SHRED - IT<br>ATTN JEFF GERMANN, VICE PRESIDENT<br>4801 PARK 370 BLVD<br>HAZELWOOD, MO 63042 | 4053 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>$372.50 (P)<br>- (U)<br>$372.50 (T) | - (S)<br>- (A)<br>- (P)<br>$372.50 (U)<br>$372.50 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| SINES APPRAISAL SERVICE PC<br>ATTN PATTY J. SINES<br>561 HUMBERSON RD<br>FRIENDSVILLE, MD 21531 | 4197 | 12/3/07 | 07-11053 | - (S)<br>- (A)<br>$485.00 (P)<br>- (U)<br>$485.00 (T) | - (S)<br>- (A)<br>- (P)<br>$485.00 (U)<br>$485.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| TAYLOR APPRAISAL SERVICE<br>ATTN RALPH TAYLOR<br>120 FAIRWAY DR<br>MISSOULA, MT 59803 | 2449 | 11/16/07 | 07-11053 | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| TRILAR MANAGEMENT GROUP<br>ATTN OWNER EL PRESIDIO LLC<br>2101 CAMINO VIDA ROBLE, STE A<br>CARLSBAD, CA 92011 | 4988 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>$6,166.48 (P)<br>- (U)<br>$6,166.48 (T) | - (S)<br>- (A)<br>- (P)<br>$6,166.48 (U)<br>$6,166.48 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| US APPRAISERS<br>ATTN VICTOR W FOSTER, PARTNER<br>42776 TRAIL BLAZE PASS<br>MURRIETA, CA 92562 | 2724 | 11/19/07 | 07-11053 | - (S)<br>- (A)<br>$1,500.00 (P)<br>- (U)<br>$1,500.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| ZUCKERMAN, BARRY<br>2305 VELVET VALLEY WAY<br>OWINGS MILLS, MD 21117 | 1878 | 11/5/07 | 07-11051 | - (S)<br>- (A)<br>$1,458.25 (P)<br>- (U)<br>$1,458.25 (T) | - (S)<br>- (A)<br>- (P)<br>$1,458.25 (U)<br>$1,458.25 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |

————— Objectionable Claims —————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| Totals: | | 58 Claims | | $8,696.00 (S) | - (S) | |
| | | | | - (A) | - (A) | |
| | | | | $131,569.02 (P) | $2,751.29 (P) | |
| | | | | $78.00 (U) | $137,537.80 (U) | |
| | | | | $140,298.02 (T) | $140,289.09 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

# Exhibit E

## Reclassified Wrong Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reduced Amount | Comments |
|---|---|---|---|---|---|---|---|
| ACTION APPRAISAL SERVICES<br>ATTN JDY GAUDIANO<br>73280 EL PASEO, STE 6<br>PALM DESERT, CA 92260 | 639 | 9/11/07 | 07-11047 | - (S)<br>- (A)<br>$550.00 (P)<br>- (U)<br>$550.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$550.00 (U)<br>$550.00 (T) | - (S) No basis for priority claim<br>- (A) exists under sections 506 or<br>- (P) 507 of the Bankruptcy Code |
| ALBRECHT, MARSHA<br>837 N. MAPLE AVE.<br>PALATINE, IL 60067 | 1443 | 10/5/07 | Unspecified | - (S)<br>- (A)<br>$849.16 (P)<br>- (U)<br>$849.16 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$849.16 (U)<br>$849.16 (T) | - (S) No basis for priority claim<br>- (A) exists under sections 506 or<br>- (P) 507 of the Bankruptcy Code |
| ALLEGIANCE APPRAISAL<br>ATTN ALLISON L CESARO<br>G 3140 S DYE RD<br>FLINT, MI 48507 | 7591 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$1,435.00 (P)<br>- (U)<br>$1,435.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,435.00 (U)<br>$1,435.00 (T) | - (S) No basis for priority claim<br>- (A) exists under sections 506 or<br>- (P) 507 of the Bankruptcy Code |
| ALLEN, JEFFREY P.<br>1423 WHITEFENCE RD.<br>BARTLETT, IL 60103 | 2429 | 11/16/07 | Unspecified | - (S)<br>- (A)<br>$4,332.00 (P)<br>- (U)<br>$4,332.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$4,300.00 (U)<br>$4,300.00 (T) | - (S) No basis for priority claim<br>- (A) exists under sections 506 or<br>- (P) 507 of the Bankruptcy Code |
| APPRAISAL COMPANY, THE<br>ATTN KENT COFFMAN - OWNER<br>PO BOX 1137<br>COSTA MESA, CA 92628 | 3117 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>$400.00 (P)<br>- (U)<br>$400.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | - (S) No basis for priority claim<br>- (A) exists under sections 506 or<br>- (P) 507 of the Bankruptcy Code |
| APPRAISALS UNLIMITED, INC.<br>ATTN AARON M. ADLER, PRESIDENT<br>18 CRAWFORD STREET<br>NEEDHAM, MA 02494 | 4799 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>$1,480.00 (P)<br>- (U)<br>$1,480.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,480.00 (U)<br>$1,480.00 (T) | - (S) No basis for priority claim<br>- (A) exists under sections 506 or<br>- (P) 507 of the Bankruptcy Code |
| ATHENA APPRAISALS<br>ATTN DANETTE MILLER - OWNER/APPRAISER<br>115 N PLAINS RD<br>THE PLAINS, OH 45780 | 7558 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$125.00 (P)<br>- (U)<br>$125.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$125.00 (U)<br>$125.00 (T) | - (S) No basis for priority claim<br>- (A) exists under sections 506 or<br>- (P) 507 of the Bankruptcy Code |

**——— Objectionable Claim ———**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reduced Amount | Comments |
|---|---|---|---|---|---|---|---|
| BARAJAS, JOHN<br>3998 SWORD DANCER WAY<br>GRAND PRAIRIE, TX 75052 | 1788 | 10/29/07 | Unspecified | - (S)<br>- (A)<br>$320.30 (P)<br>- (U)<br>$320.30 (T) | 07-11051 | - (S)<br>- (A)<br>$320.30 (P)<br>- (U)<br>$320.30 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| BILL CAMPBELL APPRAISALS<br>ATTN BILL D CAMPBELL<br>7654 W ACOMA DR<br>PEORIA, AZ 85381 | 1183 | 9/24/07 | 07-11051 | - (S)<br>- (A)<br>$2,415.00 (P)<br>- (U)<br>$2,415.00 (T) | 07-11053 | - (S)<br>- (A)<br>$2,415.00 (P)<br>- (U)<br>$2,415.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| BURNS, LINDA<br>5545 W ARROWHEAD LAKES DR<br>GLENDALE, AZ 85308 | 1171 | 9/24/07 | 07-11047 | - (S)<br>- (A)<br>$89,228.23 (P)<br>- (U)<br>$89,228.23 (T) | 07-11051 | - (S)<br>- (A)<br>$89,228.23 (P)<br>- (U)<br>$89,228.23 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| CECH-FRUMVELLER, KIMBERLY<br>5N465 HAZELWOOD CT<br>SAINT CHARLES, IL 60175 | 1129 | 9/21/07 | Unspecified | - (S)<br>- (A)<br>$15,140.02 (P)<br>- (U)<br>$15,140.02 (T) | 07-11051 | - (S)<br>- (A)<br>$15,140.02 (P)<br>- (U)<br>$15,140.02 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| CUSTOM LIMOUSINE SERVICE<br>ATTN SAM ABDULLAH, GENERAL MANAGER<br>PO BOX # 327<br>SYCAMORE, IL 60178 | 2031 | 11/13/07 | 07-11048 | - (S)<br>- (A)<br>$3,765.00 (P)<br>- (U)<br>$3,765.00 (T) | 07-11051 | - (S)<br>- (A)<br>$3,765.00 (P)<br>- (U)<br>$3,765.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| ERICKA HEIDRICK PHOTOGRAPHY<br>ERICKA HEIDRICK<br>7726 SE 17TH AVE.<br>PORTLAND, OR 97202 | 4812 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>$1,100.00 (P)<br>- (U)<br>$1,100.00 (T) | 07-11051 | - (S)<br>- (A)<br>$1,100.00 (P)<br>- (U)<br>$1,100.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| FLORIDA GULF APPRAISALS INC<br>ATTN JACOB HAIN<br>7842 CAMERON CIRCLE<br>FORT MYERS, FL 33912 | 4534 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>$1,380.00 (P)<br>- (U)<br>$1,380.00 (T) | 07-11053 | - (S)<br>- (A)<br>$1,380.00 (P)<br>- (U)<br>$1,380.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| GALLAGHER, NANCY<br>SANDHILL RESIDENTIAL APPRAISAL<br>358 NASH RD<br>SAINT PAULS, NC 28384 | 245 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>$425.00 (P)<br>- (U)<br>$425.00 (T) | 07-11053 | - (S)<br>- (A)<br>$425.00 (P)<br>- (U)<br>$425.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| GHORMLEY, BART<br>5131 ASHBROOK RD<br>DALLAS, TX 75227 | 986 | 9/18/07 | Unspecified | - (S)<br>- (A)<br>$340.00 (P)<br>- (U)<br>$340.00 (T) | 07-11053 | - (S)<br>- (A)<br>$340.00 (P)<br>- (U)<br>$340.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |

## Objectionable Claim

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reduced Amount | Comments |
|---|---|---|---|---|---|---|---|
| GITCHELL'S STUDIO<br>618-A FOREST ST<br>CHARLOTTESVILLE, VA 22903 | 2047 | 11/13/07 | Unspecified | - (S)<br>- (A)<br>$78.75 (P)<br>- (U)<br>$78.75 (T) | 07-11051 | - (S)<br>- (A)<br>$78.75 (P)<br>$78.75 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| IVI APPRAISALS<br>PMB 159<br>PO BOX 50<br>LK ARROWHEAD, CA 923520050 | 7515 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$1,300.00 (P)<br>- (U)<br>$1,300.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,300.00 (U)<br>$1,300.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| JMD PARTNERS INC<br>C10 ALEX DUBOVOY<br>283 E HOFFMAN AVE<br>LINDENHURST, NY 11757 | 128 | 8/28/07 | Unspecified | - (S)<br>- (A)<br>$10,950.00 (P)<br>$7,850.00 (U)<br>$18,800.00 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$18,800.00 (U)<br>$18,800.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| JOE RUTHERFORD APPRAISAL<br>1105 POWELL DR<br>PLACENTIA, CA 92870 | 2273 | 11/15/07 | Unspecified | - (S)<br>- (A)<br>$360.00 (P)<br>- (U)<br>$360.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$360.00 (U)<br>$360.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| JOHNSTON GROUP, THE<br>ATTN JOEL JOHNSTON<br>7465 RUSH RIVER DR.<br>SACRAMENTO, CA 95831 | 7584 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>$1,334.00 (P)<br>- (U)<br>$1,334.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,334.00 (U)<br>$1,334.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| KEMPH, LINDA D.<br>3536 CUDDY LN NE<br>LACEY, WA 98516 | 1054 | 9/20/07 | Unspecified | - (S)<br>- (A)<br>$681.34 (P)<br>- (U)<br>$681.34 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$681.34 (U)<br>$681.34 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| LUXURY HOMES MAGAZINE<br>TOREY AND DANYELLE LAM<br>16289 S. BARLOW<br>OREGON CITY, OR 97045 | 4236 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$3,790.00 (P)<br>- (U)<br>$3,790.00 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$3,790.00 (U)<br>$3,790.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| MADDEN, JENNIFER<br>435 VIKING DR<br>SYCAMORE, IL 60178 | 8809 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$750.00 (P)<br>- (U)<br>$750.00 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$750.00 (U)<br>$750.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |

## Objectionable Claim

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | New Case Number | Total Amount Claimed | Reduced Amount | Comments |
|---|---|---|---|---|---|---|---|
| MARSH APPRAISALS & R.E. ATTN GAY MARSH, OWNER 5701 STEUBENVILLE PIKE MC KEES ROCKS, PA 15136 | 984 | 9/18/07 | Unspecified | 07-11053 | - (S) <br> - (A) <br> $3,745.00 (P) <br> - (U) <br> $3,745.00 (T) | - (S) <br> - (A) <br> $3,745.00 (P) <br> - (U) <br> $3,745.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| MCCLURE, ROBERT DBA MG PROFESSIONAL CLEANERS 1451 FRANKLIN ST LEWIS CENTER, OH 43035 | 1196 | 9/24/07 | 07-11047 | 07-11051 | - (S) <br> - (A) <br> $1,297.02 (P) <br> - (U) <br> $1,297.02 (T) | - (S) <br> - (A) <br> $1,297.02 (P) <br> - (U) <br> $1,297.02 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| MCCUIN, MARYANNE C. 4216 W CAROL AVE PHOENIX, AZ 85051 | 9171 | 1/11/08 | 07-11051 | 07-11053 | $900.00 (S) <br> - (A) <br> - (P) <br> - (U) <br> $900.00 (T) | - (S) <br> - (A) <br> - (P) <br> $900.00 (U) <br> $900.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| MCKINNEY, EDWARD 608 SAN CARLOS DRIVE GREENWOOD, IN 46142 | 8049 | 1/9/08 | 07-11051 | 07-11053 | - (S) <br> - (A) <br> $275.00 (P) <br> - (U) <br> $275.00 (T) | - (S) <br> - (A) <br> $275.00 (P) <br> - (U) <br> $275.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| MCKINNEY, EDWARD F. 608 SAN CARLOS DR GREEN WOOD, IN 46142 | 8050 | 1/9/08 | 07-11051 | 07-11053 | - (S) <br> - (A) <br> $1,425.00 (P) <br> - (U) <br> $1,425.00 (T) | - (S) <br> - (A) <br> $1,425.00 (P) <br> - (U) <br> $1,425.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| MERRILL, WILLIAM W. 759 LUCAS AVE EXT HURLEY, NY 12443 | 1044 | 9/19/07 | 07-11047 | 07-11051 | - (S) <br> - (A) <br> $7,692.31 (P) <br> - (U) <br> $7,692.31 (T) | - (S) <br> - (A) <br> $7,692.31 (P) <br> - (U) <br> $7,692.31 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| O'HALLORAN, THOMAS J., JR. REAL ESTATE APPRAISER 14400 SENECA RD DARNESTOWN, MD 20874 | 23 | 8/21/07 | Unspecified | 07-11053 | - (S) <br> - (A) <br> $5,270.00 (P) <br> - (U) <br> $5,270.00 (T) | - (S) <br> - (A) <br> $5,270.00 (P) <br> - (U) <br> $5,270.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| OWENS, CHARLES E. 19608 COACHMANS TRACE CORNELIUS, NC 28031 | 1975 | 11/9/07 | Unspecified | 07-11053 | - (S) <br> - (A) <br> $1,100.00 (P) <br> - (U) <br> $1,100.00 (T) | - (S) <br> - (A) <br> $1,100.00 (P) <br> - (U) <br> $1,100.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| QUALITY APPRAISAL SERVICE ATTN TOMMY JOHNSON, OWNER, QAS PO BOX 8241 WILSON, NC 27893 | 2754 | 11/19/07 | Unspecified | 07-11053 | - (S) <br> - (A) <br> $4,435.00 (P) <br> - (U) <br> $4,435.00 (T) | - (S) <br> - (A) <br> $4,435.00 (P) <br> - (U) <br> $4,435.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |

## Objectionable Claim

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reduced Amount | Comments |
|---|---|---|---|---|---|---|---|
| RAYMOND L. PULVER, IFA<br>RAYMOND L. PULVER, PRESIDENT<br>15324 ROLLING OAKS PLACE<br>LEO, IN 46765 | 4686 | 12/6/07 | 07-11051 | - (S)<br>- (A)<br>$300.00 (P)<br>$300.00 (T) | 07-11053 | - (S)<br>- (A)<br>$300.00 (P)<br>$300.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| ROGER PARKINSON<br>188 CARLETON COURT<br>RENO, NV 89511 | 2971 | 11/21/07 | Unspecified | - (S)<br>- (A)<br>$8,130.00 (P)<br>- (U)<br>$8,130.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$8,130.00 (U)<br>$8,130.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| RUSHMORE APPRAISAL GROUP LLC<br>800 SUMMER ST #207<br>STAMFORD, CT 06901 | 2977 | 11/23/07 | Unspecified | $500.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$500.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| SAMMARTINO APPRAISAL SERVICES<br>1001 STATE STREET<br>ERIE, PA 16501 | 2121 | 11/13/07 | Unspecified | - (S)<br>- (A)<br>$300.00 (P)<br>- (U)<br>$300.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| SHOWACRE APPRAISAL INC<br>ATTN SYLVIA M. SHOWACRE<br>PO BOX 23506<br>SANTA FE, NM 87502 | 4432 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>$400.00 (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| SOUND APPRAISAL<br>SAM P WOOD<br>1520 S DAVID ST<br>SPOKANE, WA 99212 | 626 | 9/10/07 | 07-11047 | - (S)<br>- (A)<br>$975.00 (P)<br>- (U)<br>$975.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$975.00 (U)<br>$975.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| SPEIGHT & ASSOCIATES, LLC<br>ATTN JEFF SPEIGHT - OWNER<br>125 STONEBRIDGE BLVD STE C<br>JACKSON, TN 383082159 | 2596 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>$1,325.00 (P)<br>- (U)<br>$1,325.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,325.00 (U)<br>$1,325.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| STANLEY APPRAISAL, INC.<br>ATTN RICK STANLEY, PRESIDENT<br>8645 COLLEGE BLVD., STE 210<br>OVERLAND PARK, KS 66210 | 8122 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$450.00 (P)<br>$450.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$450.00 (U)<br>$450.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |

—— Objectionable Claim ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reduced Amount | Comments |
|---|---|---|---|---|---|---|---|
| STAR COMMUNITY PUBLISHING<br>25 DESHON DR<br>MELVILLE, NY 117474207 | 3029 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>$718.00 (P)<br>- (U)<br>$718.00 (T) | 07-11051 | - (S)<br>- (A)<br>$718.00 (P)<br>- (U)<br>$718.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | 5265 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>$625.00 (P)<br>- (U)<br>$625.00 (T) | 07-11051 | - (S)<br>- (A)<br>$625.00 (P)<br>- (U)<br>$625.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| SUMMIT APPRAISAL, INC<br>9459 CEDAR ISLAND RD.<br>ATTN ELIZABETH A DENNIS PRESIDENT<br>WHITE LAKE, MI 48386 | 8206 | 1/10/08 | Unspecified | $300.00 (S)<br>- (A)<br>$225.00 (P)<br>- (U)<br>$525.00 (T) | 07-11053 | $300.00 (S)<br>- (A)<br>$225.00 (P)<br>- (U)<br>$525.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| SURE HOME INSPECTION SERVICE<br>610 INDIANA AV<br>COLLINSVILLE, IL 62234 | 2679 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>$725.00 (P)<br>- (U)<br>$725.00 (T) | 07-11053 | - (S)<br>- (A)<br>$725.00 (P)<br>- (U)<br>$725.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| THOMAS J. WEBER, SRA<br>DBA ASSOCIATED APPRAISAL & PROPERTY SERVICES<br>24072 IRON HEAD LANE<br>LAGUNA NIGUEL, CA 92677 | 5256 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>$2,250.00 (P)<br>- (U)<br>$2,250.00 (T) | 07-11053 | - (S)<br>- (A)<br>$2,250.00 (P)<br>- (U)<br>$2,250.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| THOMPSON APPRAISAL GROUP, INC.<br>ATTN DANIEL E. THOMPSON, PRESIDENT<br>17102 TITUS WAY<br>POOLESVILLE, MD 20837 | 208 | 8/31/07 | 07-11047 | - (S)<br>- (A)<br>$1,350.00 (P)<br>- (U)<br>$1,350.00 (T) | 07-11053 | - (S)<br>- (A)<br>$1,350.00 (P)<br>- (U)<br>$1,350.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| WEST VICKERY JOINT VENTURE D/B/A<br>HULEN VICKERY MINI STORAGE<br>ATTN EILEEN CLARK, PROPERTY MGR.<br>5000 W. VICKERY BOULEVARD<br>FORT WORTH, TX 76107 | 1697 | 10/22/07 | Unspecified | $290.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$290.00 (T) | 07-11051 | $290.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$290.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| ZARNICH & ASSOCIATES<br>ATTN NICK ZARNICH<br>433 STATE STREET<br>BEAVER, PA 15009 | 4785 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>$300.00 (P)<br>- (U)<br>$300.00 (T) | 07-11053 | - (S)<br>- (A)<br>$300.00 (P)<br>- (U)<br>$300.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |
| ZELEZNIK APPRAISAL CO.<br>ATTN PAUL A. ZELEZNIK, PRESIDENT<br>201 FOXTON RD<br>MATTHEWS, NC 28104 | 1899 | 11/5/07 | Unspecified | - (S)<br>- (A)<br>$2,675.00 (P)<br>- (U)<br>$2,675.00 (T) | 07-11053 | - (S)<br>- (A)<br>$2,675.00 (P)<br>- (U)<br>$2,675.00 (T) | No basis for priority claim exists under sections 506 or 507 of the Bankruptcy Code |

——— Objectionable Claim ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reduced Amount | Comments |
|---|---|---|---|---|---|---|---|
| Totals: | | 50 Claims | | $1,990.00 (S) | | - (S) | |
| | | | | - (A) | | - (A) | |
| | | | | $188,291.13 (P) | | - (P) | |
| | | | | $8,475.00 (U) | | $198,324.13 (U) | |
| | | | | $198,356.13 (T) | | $198,324.13 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT F

# Exhibit F

## Modified Amount Wrong Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| | | | **Objectionable Claim** | | | | |
| A CLEAN TOUCH<br>ATTN TAMMY MAJKA<br>1842 CEDAR DRIVE<br>SEVERN, MD 21144 | 1887 | 11/5/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $1,159.00<br>(T) $1,159.00 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $610.00<br>(T) $610.00 | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| A-1 APPRAISAL SERVICES, INC<br>ATTN STEVE JENNINGS, OWNER<br>1012 W ILES AVE<br>SPRINGFIELD, IL 62704 | 4466 | 12/4/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $4,200.00<br>(T) $4,200.00 | 07-11053 | (S) -<br>(A) -<br>(P) $3,100.00<br>(U) -<br>(T) $3,100.00 | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| ABC APPRAISAL GROUP, INC.<br>ATTN MARK A. RUPLINGER<br>P.O. BOX 5000<br>HILTON HEAD ISLAND, SC 29938 | 6091 | 12/21/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $5,225.00<br>(T) $5,225.00 | 07-11053 | (S) -<br>(A) -<br>(P) -<br>(U) $4,375.00<br>(T) $4,375.00 | Reduced to match the Debtors' books and records. Claimant has agreed to the reduced amount |
| ANDERSON & KIME REALTY SERVICS<br>ATTN BARBARA Z. SCACCHITTLI, SECRETARY<br>212 MAIN ST<br>RIDGWAY, PA 15853 | 3351 | 11/26/07 | Unspecified | (S) -<br>(A) -<br>(P) $796.00<br>(U) $796.00<br>(T) $796.00 | 07-11053 | (S) -<br>(A) -<br>(P) $.00<br>(U) $796.00<br>(T) $796.00 | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| ANDERSON APPRAISAL SERVICES, INC.<br>ATTN DANIELLE ROSS<br>2180 GARNET AVE STE 3A<br>SAN DIEGO, CA 92109 | 64 | 8/24/07 | 07-11047 | (S) -<br>(A) -<br>(P) -<br>(U) $4,849.00<br>(T) $4,849.00 | 07-11053 | (S) -<br>(A) -<br>(P) -<br>(U) $4,674.00<br>(T) $4,674.00 | Reduced to match the Debtors' books and records. Claimant has agreed to the reduced amount |
| ARVIA & ASSOCIATES (IL) (IN)<br>ATTN MICHAEL SZATKOWSKI, PARTNER<br>P.O. BOX 575<br>SCHERERVILLE, IN 46375 | 5487 | 12/14/07 | Unspecified | (S) -<br>(A) -<br>(P) $7,305.00<br>(U) $7,305.00<br>(T) $7,305.00 | 07-11053 | (S) -<br>(A) -<br>(P) $.00<br>(U) $7,305.00<br>(T) $7,305.00 | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | 1038 | 9/19/07 | Unspecified | (S) -<br>(A) -<br>(P) $19,800.00<br>(U) $3,125.00<br>(T) $3,125.00 | 07-11051 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) $8,142.38<br>(T) $19,092.38 | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |

## Objectionable Claim

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| BRENTWOOD PRINTING & ENVELOPE INC<br>SCOTT FINKE<br>8630 WINTON RD<br>CINCINNATI, OH 45231 | 1889 | 11/5/07 | Unspecified | - (S)<br>- (A)<br>$264.34 (P)<br>$264.34 (U)<br>$264.34 (T) | 07-11051 | - (S)<br>- (A)<br>$.00 (P)<br>$264.34 (U)<br>$264.34 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| BURDICK RESIDENTIAL APPRAISALS<br>ATTN JULIE BURDICK, OWNER<br>5930 E PIMA # 120<br>TUCSON, AZ 85712 | 1287 | 9/27/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,160.00 (U)<br>$5,160.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$4,885.00 (U)<br>$4,885.00 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| CHARTER OAK APPRAISALS<br>ATTN DORIS DE WEES<br>PO BOX 257<br>MADISON, CT 06443 | 4869 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>$300.00 (P)<br>- (U)<br>$300.00 (T) | 07-11053 | - (S)<br>- (A)<br>$.00 (P)<br>$300.00 (U)<br>$300.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| COLLIER-LEE APPRAISAL, INC<br>ATTN TIM R MILLER<br>2827 47TH STREET SW<br>NAPLES, FL 34116 | 7749 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,072.65 (U)<br>$6,072.65 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$5,525.00 (U)<br>$5,525.00 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| DUQUESNE LIGHT COMPANY<br>S JAMES WALLACE<br>GRIFFITH MCCAGUE & WALLACE PC<br>THE GULF TWR 38TH FL- 707 GRANT ST<br>PITTSBURGH, PA 15219 | 1244 | 9/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$485.45 (U)<br>$485.45 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$19.98 (U)<br>$19.98 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| FOUNDATION MARKETING, INC.<br>ATTN KAREN DEIS, PRESIDENT<br>327 SOO LINE RD<br>HUDSON, WI 54016 | 1895 | 11/5/07 | Unspecified | - (S)<br>- (A)<br>$7,450.00 (P)<br>$7,450.00 (U)<br>$7,450.00 (T) | 07-11051 | - (S)<br>- (A)<br>$.00 (P)<br>$7,450.00 (U)<br>$7,450.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| GILLETTE, DAVID S.<br>P.O. BOX 34001<br>RENO, NV 89523 | 5350 | 12/13/07 | 07-11051 | - (S)<br>- (A)<br>$400.00 (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11053 | - (S)<br>- (A)<br>$.00 (P)<br>$400.00 (U)<br>$400.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| HALL, WILLIAM C (CURT)<br>3417 TUDOR DRIVE<br>ADAMSTOWN, MD 21710 | 2968 | 11/21/07 | Unspecified | - (S)<br>- (A)<br>$5,781.05 (P)<br>- (U)<br>$5,781.05 (T) | 07-11051 | - (S)<br>- (A)<br>$2,055.88 (P)<br>- (U)<br>$2,055.88 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| HERTLING, DIETER<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | 196 | 8/30/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$86,452.47 (U)<br>$97,402.47 (T) | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$84,556.74 (U)<br>$95,506.74 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |

—— Objectionable Claim ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| HOMES & LANE MAGAZINE SW MONTANA ATTN DEE TIANO, PRES. 57 UPPER RAINBOW RD BOZEMAN, MT 59718 | 874 | 9/17/07 | 07-11050 | - (S) - (A) - (P) $1,053.32 (U) $1,053.32 (T) | 07-11051 | - (S) - (A) - (P) $526.66 (U) $526.66 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| JEFFERSON APPRAISAL ATTN PATRICK JEFFERSON, PRESIDENT 1126 11TH ST AUGUSTA, GA 30901 | 3182 | 11/23/07 | Unspecified | - (S) $350.00 (A) $350.00 (P) $350.00 (U) $350.00 (T) | 07-11053 | - (S) - (A) $.00 (P) $350.00 (U) $350.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| JESELNIK, DENISE C/O RONALD S COOK ESQ 180 E MAIN ST STE 308 SMITHTOWN, NY 11787 | 9453 | 1/14/08 | 07-11047 | - (S) - (A) $3,326.92 (P) - (U) $3,326.92 (T) | 07-11051 | - (S) - (A) $1,846.15 (P) - (U) $1,846.15 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| JOHNS, BETTY C/O INDYMAC BANK 2616 W MAIN ST # D BOZEMAN, MT 59718 | 1215 | 9/25/07 | 07-11050 | - (S) - (A) - (P) $350.00 (U) $350.00 (T) | 07-11051 | - (S) - (A) - (P) $175.00 (U) $175.00 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| KEISTER, JOHN 2117 CHRISTIAN ST. BALTIMORE, MD 21223 | 4097 | 12/3/07 | Unspecified | - (S) - (A) - (P) $3,366.83 (U) $3,366.83 (T) | 07-11051 | - (S) - (A) - (P) $2,012.83 (U) $2,012.83 (T) | Reduced to match the Debtors' books and records. Claimant has agreed to the reduced amount |
| KING, CHAD & GRIFFITHS-KING, JENNIFER 6019 UNIVERSITY AVE DES MOINES, IA 50311 | 966 | 9/18/07 | Unspecified | - (S) - (A) - (P) $2,304.46 (U) $2,304.46 (T) | 07-11051 | - (S) - (A) - (P) $164.77 (U) $164.77 (T) | Claimant asserted claim for a bounced check. The Debtors have received confirmation that the check did not bounce. The Debtors' books and records show that the claim should be reduced. |
| LEWIS, MARK H. 111 BUFFLEHEAD DR. MOORESVILLE, NC 28117 | 1777 | 10/26/07 | Unspecified | - (S) - (A) $1,230.90 (P) - (U) $1,230.90 (T) | 07-11051 | - (S) - (A) $895.90 (P) - (U) $895.90 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| MARK CREATIVE SERVICES LLC ATTN MARK SHIPLEY, PRINCIPAL 3975 N. 10TH ST KALAMAZOO, MI 49009 | 6828 | 1/2/08 | 07-11048 | - (S) - (A) $365.00 (P) $365.00 (U) $365.00 (T) | 07-11051 | - (S) - (A) $.00 (P) $365.00 (U) $365.00 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |

## Objectionable Claim

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | New Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| MCKINNON APPRAISAL INC<br>ATTN PAMELA L COHEN<br>PO BOX 662<br>BREWER, ME 04412 | 5453 | 12/14/07 | 07-11051 | | - (S)<br>- (A)<br>$3,000.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | - (S)<br>- (A)<br>$.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | 4915 | 12/10/07 | Unspecified | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$972.12 (U)<br>$972.12 (T) | - (S)<br>- (A)<br>- (P)<br>$385.11 (U)<br>$385.11 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| MT. ROSE PROFESSIONAL SERVICES<br>ATTN LISA PARKINSON<br>188 CARLETON COURT<br>RENO, NV 89511 | 1861 | 11/1/07 | 07-11047 | 07-11053 | - (S)<br>- (A)<br>$8,130.00 (P)<br>$8,130.00 (U)<br>$8,130.00 (T) | - (S)<br>- (A)<br>$.00 (P)<br>$8,130.00 (U)<br>$8,130.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| MUNIZ, ELEIDY C.<br>345 MACARTHUR BLVD.<br>HAUPPAUGE, NY 11788 | 1597 | 9/7/07 | 07-11047 | 07-11051 | - (S)<br>- (A)<br>$239,773.20 (P)<br>$239,773.20 (U)<br>$239,773.20 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$229,862.96 (U)<br>$240,812.96 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| PACIFIC GAS AND ELECTRIC COMPANY<br>BARBARA GREEN, BANKRUPTCY UNIT<br>PO BOX 8329<br>STOCKTON, CA 95208 | 6373 | 12/24/07 | 07-11047 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$6,138.60 (U)<br>$6,138.60 (T) | - (S)<br>- (A)<br>- (P)<br>$5,429.61 (U)<br>$5,429.61 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| PESTMASTER SERVICES<br>ATTN GABRIEL CORDERO<br>PO BOX 966<br>IMPERIAL, CA 92251-0966 | 2587 | 11/19/07 | Unspecified | 07-11051 | - (S)<br>- (A)<br>$150.00 (P)<br>$150.00 (U)<br>$150.00 (T) | - (S)<br>- (A)<br>$.00 (P)<br>$150.00 (U)<br>$150.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| PLANNED OFFICE<br>1320 E SAINT GERTRUDE PL<br>SANTA ANA, CA 92705 | 1271 | 9/25/07 | 07-11047 | 07-11051 | - (S)<br>- (A)<br>$23,759.68 (P)<br>$23,759.68 (U)<br>$23,759.68 (T) | - (S)<br>- (A)<br>$.00 (P)<br>$23,759.68 (U)<br>$23,759.68 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| POST-NEWSWEEK MEDIA<br>A GAZETTE PUBLICATION<br>P.O. BOX 17306<br>BALTIMORE, MD 21297-0523 | 6211 | 12/24/07 | Unspecified | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$75.00 (U)<br>$75.00 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| PROFESSIONAL APPRAISERS GROUP<br>8364 HICKMAN RD<br>SUITE A1<br>WEST DES MOINES, IA 50265 | 7600 | 1/7/08 | Unspecified | 07-11053 | - (S)<br>- (A)<br>$1,525.00 (P)<br>$1,525.00 (U)<br>$1,525.00 (T) | - (S)<br>- (A)<br>$.00 (P)<br>$1,525.00 (U)<br>$1,525.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |

| | | | | Objectionable Claim | | | |
|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
| RESPONSE MORTGAGE PROJECTS GROUP ATTN MARVIN MORAN 534 BROADHOLLOW ROAD SUITE 275 MELVILLE, NY 11747 | 2590 | 11/19/07 | Unspecified | - (S) - (A) $28,583.91 (P) $28,583.91 (U) $28,583.91 (T) | 07-11051 | - (S) $.00 (P) $28,583.91 (U) $28,583.91 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| SCHNEIDER, JOHN 7412 VIRGINIA AVE BALTIMORE, MD 21236 | 159 | 8/27/07 | 07-11047 | - (S) - (A) $1,881.00 (P) - (U) $1,881.00 (T) | 07-11051 | - (S) - (A) $1,425.13 (P) - (U) $1,425.13 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| SCRUGGS, VALERIE LYNN 51 W. 69TH ST. APT. 4C NEW YORK, NY 10023 | 1944 | 11/5/07 | 07-11047 | - (S) - (A) $10,950.00 (P) $18,391.05 (U) $29,341.05 (T) | 07-11051 | - (S) - (A) $10,950.00 (P) $26,067.34 (U) $37,017.34 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| SILK & SANDS FLORIST 1007 KINGS HIGHWAY LEWES, DE 19958 | 3051 | 11/23/07 | 07-11047 | - (S) - (A) $56.00 (P) $56.00 (U) $56.00 (T) | 07-11051 | - (S) - (A) $.00 (P) $56.00 (U) $56.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| TELEDIRECT INTERNATIONAL, INC ATTN CINDI SCHULTZ, ACCOUNTING MANAGER 17255 N 82ND STREET SCOTTSDALE, AZ 85255 | 7669 | 1/8/08 | Unspecified | - (S) - (A) - (P) $13,381.68 (U) $13,381.68 (T) | 07-11053 | - (S) - (A) - (P) $8,037.12 (U) $8,037.12 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| THERIAULT, CLIFFORD J 20575 WESTPARK PL DEER PARK, IL 60010 | 8550 | 1/11/08 | 07-11051 | - (S) - (A) $10,950.00 (P) $221,753.15 (U) $210,803.15 (T) | 07-11053 | - (S) - (A) $10,950.00 (P) $228,345.15 (U) $239,295.15 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| THOET, LANCE A. 10 HIGHLAND AVE SEA CLIFF, NY 11579 | 4959 | 12/10/07 | 07-11051 | - (S) - (A) $10,950.00 (P) $20,295.10 (U) $31,245.10 (T) | 07-11051 | - (S) - (A) $10,950.00 (P) $19,192.93 (U) $30,142.93 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| TRAGALE, DENISE 29 E WILLISTON AVE E WILLISTON PARK, NY 11596 | 777 | 9/14/07 | Unspecified | - (S) - (A) $152,025.00 (P) - (U) $152,025.00 (T) | 07-11051 | - (S) - (A) $10,950.00 (P) $106,624.32 (U) $117,574.32 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |

——— Objectionable Claim ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| WENTWORTH R E APPRAISAL SVCS<br>321 DENNETT ST<br>PORTSMOUTH, NH 03801 | 3155 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>$850.00 (P)<br>$850.00 (U)<br>$850.00 (T) | 07-11053 | - (S)<br>- (A)<br>$0.00 (P)<br>$850.00 (U)<br>$850.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| WOODS, JEREMY M<br>2436 PROSPECT AVENUE<br>EVANSTON, IL 60201 | 6445 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>$3,162.00 (P)<br>- (U)<br>$3,162.00 (T) | 07-11051 | - (S)<br>- (A)<br>$374.00 (P)<br>- (U)<br>$374.00 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| **Totals:** | **43 Claims** | | | - (S)<br>- (A)<br>$554,065.00 (P)<br>$727,793.01 (U)<br>$917,099.88 (T) | | - (S)<br>- (A)<br>$83,247.06 (P)<br>$826,071.83 (U)<br>$909,318.90 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT G

# Exhibit G

## Insufficient Documentation Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| ANDERSON, DEREK<br>123 MAIN STREET<br>CLEVELAND, OH 44114 | 9237 | 12/13/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$99,050.00 (U)<br>$110,000.00 (T) | Claimant has not provided sufficient documentation. The Debtors' books and records show no liability. Claimant has failed to provide requested information. |
| AT&T GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 9258 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>$241,891.20 (P)<br>$241,891.20 (U)<br>- (T) | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| AUGUSTINE, JOSEPH J.<br>1008 BROAD ST<br>CONNELLSVILLE, PA 15425 | 3664 | 11/28/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,848.48 (U)<br>$2,848.48 (T) | Claimant has not provided sufficient documentation. The Debtors' books and records show no liability. Claimant has failed to provide requested information. |
| BEAR STEARNS MORTGAGE CAPITAL CORP.<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | 9020 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$3,371,600.00 (U)<br>$3,371,600.00 (T) | Claimant has not provided sufficient documentation. The Debtors' books and records show no liability. Claimant has failed to provide requested information. |
| BEAR STEARNS MORTGAGE CAPITAL CORP.<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | 9021 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,371,600.00 (U)<br>$3,371,600.00 (T) | Claimant has not provided sufficient documentation. The Debtors' books and records show no liability. Claimant has failed to provide requested information. |
| BEAR STEARNS MORTGAGE CAPITAL CORP.<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | 9022 | 1/11/08 | 07-11049 | - (S)<br>- (A)<br>- (P)<br>$3,371,600.00 (U)<br>$3,371,600.00 (T) | Claimant has not provided sufficient documentation. The Debtors' books and records show no liability. Claimant has failed to provide requested information. |
| COUNTRYWIDE BANK, F.S.B.<br>ATTN KATHLEEN CONTE<br>4500 PARK GRANDA - MS CH-20<br>CALABASAS, CA 91302 | 9440 | 1/14/08 | 07-11051 | $2,000,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,000,000.00 (T) | Claimant has not provided sufficient documentation. The Debtors' books and records show no liability. Claimant has failed to provide requested information. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN TRUST ADMINISTRATION 1761 EAST ST ANDREW PLACE SANTA ANA, CA 92705 | 9183 | 1/11/08 | 07-11052 | Unspecified* | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN TRUST ADMINISTRATION 1761 EAST ST ANDREW PLACE SANTA ANA, CA 92705 | 9184 | 1/11/08 | 07-11051 | Unspecified* | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN TRUST ADMINISTRATION 1761 EAST ST ANDREW PLACE SANTA ANA, CA 92705 | 9185 | 1/11/08 | 07-11050 | Unspecified* | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN TRUST ADMINISTRATION 1761 EAST ST ANDREW PLACE SANTA ANA, CA 92705 | 9186 | 1/11/08 | 07-11048 | Unspecified* | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN TRUST ADMINISTRATION 1761 EAST ST ANDREW PLACE SANTA ANA, CA 92705 | 9187 | 1/11/08 | 07-11054 | Unspecified* | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN TRUST ADMINISTRATION 1761 EAST ST ANDREW PLACE SANTA ANA, CA 92705 | 9188 | 1/11/08 | 07-11047 | Unspecified* | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN TRUST ADMINISTRATION 1761 EAST ST ANDREW PLACE SANTA ANA, CA 92705 | 9189 | 1/11/08 | 07-11049 | Unspecified* | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| GE MONEY BANK/WMC MORTGAGE ATTN SHARON L. MASON, VP OR LEGAL DEPT. 3100 THORNTON AVE BURBANK, CA 91504 | 2946 | 11/21/07 | 07-11051 | - (S) - (A) - (P) $216,836.67 (U) $215,836.67 (T) | Claimant has not provided sufficient documentation. The Debtors' books and records show no liability. Claimant has failed to provide requested information. |
| INDYMAC BANK, F.S.B. FREDERICK D. HOLDEN, JR. ORRICK HERRINGTON & SUTCLIFFE LLP 405 HOWARD STREET SAN FRANCISCO, CA 94105-2669 | 8677 | 1/11/08 | 07-11047 | - (S) - (A) - (P) $30,933,097.15 (U) $30,933,097.15 (T) | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| NOMURA CREDIT & CAPITAL, INC. ATTN MARK BROWN PRESIDENT 2 WORLD FINANCIAL CTR BUILDING B NEW YORK, NY 10281 | 9038 | 1/11/08 | 07-11051 | - (S) - (A) - (P) $358,101,415.40 (U) $358,101,415.40 (T) | Claimant has not provided sufficient documentation. The Debtors' books and records show no liability. Claimant has failed to provide requested information. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| SAMUEL L WHITE, P.C.<br>ATTN D. CAROL SASSER, ESQUIRE - VP<br>209 BUSINESS PARK DRIVE<br>VIRGINIA BEACH, VA 23462 | 2298 | 11/8/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$139,806.71 (U)<br>$139,806.71 (T) | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| VERIZON INC.<br>AFNI/VERIZON<br>404 BROCK DRIVE<br>BLOOMINGTON, IL 61701 | 8803 | 1/8/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$18,562.94 (U)<br>$18,562.94 (T) | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| ZARI, TIFFANY J<br>5014 OSGOOD WAY<br>FAIR OAKS, CA 95628 | 2655 | 11/19/07 | No Case | - (S)<br>- (A)<br>$10,950.00 (P)<br>- (U)<br>$10,950.00 (T) | Claimant has not provided sufficient documentation. The Debtors' books and records show no liability. Claimant has failed to provide requested information. |
| Totals: | 20 Claims | | | $2,000,000.00 (S)<br>$21,900.00 (P) (A)<br>$399,868,308.55 (U)<br>$401,889,208.55 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.