IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------------ x

In re:                                                    :    Chapter 11
                                                          :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                    :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                           :
                                                          :    Jointly Administered
       Debtors.                                           :
                                                          :
                                                          :    Objection Deadline: August 12, 2008 at
                                                          :    4:00 p.m.
------------------------------------------------------------------------ x    Hearing Date: N/A

## NOTICE OF MONTHLY STATEMENT

TO:     The Debtors, the United States Trustee, Counsel to the Debtors, Counsel for the Official
        Committee of Unsecured Creditors.

        The **Eleventh Monthly Statement of Kroll Zolfo Cooper as Restructuring
Specialists for the Debtors and Debtors-in-Possession for Allowance of Compensation and
Reimbursement of Expenses Incurred for the Period June 1, 2008 through June 30, 2008**
(the "Monthly Statement") has been filed with the Bankruptcy Court.  The Application seeks
allowance of interim fees in the amount of $ 590,759.50 and interim expenses in the amount of
$38,374.16.

        Objections to the Monthly Statement , if any, are required to be filed on or before
**August 12, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United
States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

        At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.:  Alan Horn, General Counsel);
(ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.:  James L. Patton, Jr.), counsel to the Debtors; (iii)
Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank Rome LLP, 1201
Market Street, Suite 800, Wilmington, DE 19801, counsel to the Committee; and (iv) the Office
of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.:
Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Monthly Statement will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801 only if objections are filed.

Dated: Wilmington, Delaware
July 23, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Matthew B. Lunn
James L. Patton, Jr. (No. 2202)
Joel A. Waite (No. 2925)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Kara Hammond Coyle (No. 4410)
Kenneth J. Enos (No. 4544)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

# KROLL

**Kroll Zolfo Cooper**
101 Eisenhower Parkway, 3rd Floor
Roseland, NJ 07068
973 618 5100 Fax 973 618 9430
www.krollzolfocooper.com

June 30, 2008

Mr. Michael Strauss
Chairman of the Board
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY 11747

## INVOICE

| PLEASE REMIT VIA WIRE TRANSFER    E.I.N 22-2689479 | Invoice# 9002034 |
| --- | --- |

For consulting services rendered with respect to American Home Mortgage Invest Corp.
Ch11 for the month ended June 30, 2008.

| | | |
| --- | --- | --- |
| Professional Fees: | $ | 589,559.50 |
| Paraprofessional Fees: | | 1,200.00 |
| Expenses & Other Fees: | | 38,374.16 |
| **Total Due:** | **$** | **629,133.66** |

See Attached Schedules

**MMC** Companies

# KROLL

Kroll Zolfo Cooper

## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|---|---|---|---|
| Stephen Cooper | 775.00 | 58.50 | 45,337.50 |
| Kevin Nystrom | 665.00 | 21.50 | 14,297.50 |
| Mitchell Taylor | 630.00 | 132.20 | 83,286.00 |
| Bret Fernandes | 590.00 | 182.40 | 107,616.00 |
| Robert Semple | 590.00 | 197.50 | 116,525.00 |
| Puneet Agrawal | 435.00 | 171.40 | 74,559.00 |
| Scott Martinez | 435.00 | 190.60 | 82,911.00 |
| Elizabeth Kardos | 400.00 | 6.10 | 2,440.00 |
| Carmen Bonilla-Horta | 375.00 | 166.90 | 62,587.50 |
| **Total Professional Fees:** | | **1,127.10** | **$589,559.50** |

# KROLL

Kroll Zolfo Cooper

## PARAPROFESSIONAL FEES

| NAME | RATE | HOURS | PARAPROFESSIONAL FEES |
|------|------|-------|----------------------|
| Laurie Verry | 200.00 | 6.00 | 1,200.00 |
| **Total ParaProfessional Fees:** | | **6.00** | **$1,200.00** |

# KROLL

Kroll Zolfo Cooper

## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 32,935.20 |
| T&E - Meals | 4,809.08 |
| Telephone | 560.48 |
| Photocopies | 46.80 |
| Postage & Courier | 22.60 |
| **Total Expenses & Other Fees** | **$38,374.16** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**

**June 30, 2008**

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|------|-----------|---------------|-------------|----------------------------------|
| S. Cooper | Executive Managing Director | Chief Restructuring Officer | $750* | Determine the Estate's strategic direction, directs achievement of overall objectives, oversees performance of management. |
| K. Nystrom | Senior Director | Director of Restructuring | $605* | |
| M. Taylor | Senior Director | Associate Director | $430 | Analysis of the sales of the servicing platform and loan portfolio. Analysis of commercially feasible sales processes of counterparties. Analysis of financial assets. Negotiations with counterparties. Assist with loan sales. Communications with creditors. |
| H. Cripple | Director | Associate Director | $405 | |
| B. Fernandes | Director | Associate Director | $390 | Negotiating/documenting disputes around the final close of the sale of American Home Servicing. Counterparty negotiations. Cash management and forecasting. Assisting in developing plan of Reorganization and asset Responding to creditor information requests. Assisting with loan sales. |
| S. Matthew | Manager | Associate Director | $285 | |
| P. Agrawal | Manager | Associate Director | $235 | Compilation of prior counterparty trade positions. Monitoring collateral payment activity. Evaluation of mortgage-backed securities. Claims analysis and resolving |
| R. | Analyst | Associate Director | $185 | Preparation of Exhibit G related to Servicing Sale. |
| L. Cheung | Associate | Associate Director | $375 | Assistance with integration of Exhibit G related to Servicing Sale. |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Stephen F. Cooper | 6/2/08 | 4 | 2.0 | Discussion with Taylor regarding management issues; Review daily emails and documents |
| | | | 2.0 | |
| Stephen F. Cooper | 6/3/08 | 4 | 3.8 | Review of emails and related documents; Meeting with Taylor to discuss various issues; chair daily management and liquidity meeting |
| | | | 3.8 | |
| Stephen F. Cooper | 6/4/08 | 4 | 1.5 | Review of daily emails and related documents |
| | | | 1.5 | |
| Stephen F. Cooper | 6/5/08 | 4 | 4.0 | Preparation for Board of Directors meeting; Participation and attendance of Board of Directors meeting; Chair daily management and liquidity meeting; |
| Stephen F. Cooper | 6/5/08 | 14 | 1.0 | Meeting with Taylor regarding Bank of America and Calyon settlement |
| | | | 5.0 | |
| Stephen F. Cooper | 6/6/08 | 4 | 1.5 | Review of emails and related documents |
| Stephen F. Cooper | 6/6/08 | 14 | 1.0 | Discussion with Taylor and Fernandez regarding bank settlement |
| | | | 2.5 | |
| Stephen F. Cooper | 6/9/08 | 4 | 3.8 | Review emails and related documents; Chair daily management and liquidity meeting; Discussion with Fernandez regarding various issues |
| | | | 3.8 | |
| Stephen F. Cooper | 6/10/08 | 4 | 2.5 | Review of emails and related documents; Chair daily management and liquidity meeting |
| Stephen F. Cooper | 6/10/08 | 10 | 0.5 | Discussion with Taylor regarding American Home Bank issues |
| Stephen F. Cooper | 6/10/08 | 14 | 0.5 | Review of status of Bank of America and Calyon settlements |
| | | | 3.5 | |
| Stephen F. Cooper | 6/11/08 | 4 | 3.5 | Review of emails and related documents |
| | | | 3.5 | |
| Stephen F. Cooper | 6/12/08 | 4 | 4.0 | Review of daily email and related documents; Review of plan and organization status; Chair daily management and liquidity meeting |
| Stephen F. Cooper | 6/12/08 | 10 | 0.5 | Review of American Home Bank issues |
| | | | 4.5 | |
| Stephen F. Cooper | 6/13/08 | 4 | 1.5 | Review of daily emails and related documents |
| | | | 1.5 | |
| Stephen F. Cooper | 6/16/08 | 4 | 3.5 | Review of daily emails and related documents; Review of status of internal operating plans and POR |
| | | | 3.5 | |
| Stephen F. Cooper | 6/17/08 | 4 | 3.0 | Review of daily emails and related documents; Chair daily management and liquidity meeting |
| | | | 3.0 | |
| Stephen F. Cooper | 6/18/08 | 3 | 0.5 | Call with debtors' professionals regarding exclusivity |
| Stephen F. Cooper | 6/18/08 | 4 | 1.5 | Review of daily emails and related documents |
| | | | 2.0 | |
| Stephen F. Cooper | 6/19/08 | 4 | 1.8 | Review of daily emails and related documents |
| | | | 1.8 | |
| Stephen F. Cooper | 6/20/08 | 4 | 2.0 | Review of daily emails and related documents |
| | | | 2.0 | |
| Stephen F. Cooper | 6/23/08 | 4 | 2.0 | Review of emails and related documents |
| | | | 2.0 | |
| Stephen F. Cooper | 6/24/08 | 4 | 2.5 | Review of emails and related documents |
| | | | 2.5 | |
| Stephen F. Cooper | 6/25/08 | 4 | 3.0 | Review of emails and related documents |
| | | | 3.0 | |
| Stephen F. Cooper | 6/26/08 | 4 | 3.8 | chair daily management and liquidity meeting; review of daily emails and related documents; Status meeting with Taylor and Fernandez |
| | | | 3.8 | |
| Stephen F. Cooper | 6/27/08 | 4 | 1.8 | review emails and related documents; Discussions with Dunham regarding American Home Bank |
| | | | 1.8 | |
| Stephen F. Cooper | 6/30/08 | 4 | 1.5 | Review of daily emails and related documents |
| | | | 1.5 | |
| | | Total | 58.5 | |

**American Home Mortgage**
**Time Descriptions**

| Name | Date | Category | Hours | Narrative |
|------|------|----------|-------|-----------|
| K Nystrom | 6/2/08 | 8 | 0.5 | Call regarding the Calyon settlement |
| K Nystrom | 6/2/08 | 1 | 1.0 | Calls on organizing a new DIP loan |
| K Nystrom | 6/2/08 | 10 | 0.5 | Call organizing a BOD meeting |
| | | | 2.0 | |
| K Nystrom | 6/3/08 | 4 | 0.5 | Daily status call |
| K Nystrom | 6/3/08 | 10 | 0.5 | Daily liquidity call |
| K Nystrom | 6/3/08 | 4 | 0.5 | Review of the BOD package |
| K Nystrom | 6/3/08 | 4 | 0.5 | Arranging a BOD meeting |
| K Nystrom | 6/3/08 | 3 | 1.0 | Call on review of the plan |
| K Nystrom | 6/3/08 | 1 | 0.5 | Calls on organizing a new DIP |
| | | | 3.5 | |
| K Nystrom | 6/4/08 | 10 | 0.5 | Daily liquidity call |
| K Nystrom | 6/4/08 | 4 | 0.5 | Review of the BOD package |
| | | | 1.0 | |
| K Nystrom | 6/5/08 | 4 | 0.5 | Daily status call |
| K Nystrom | 6/5/08 | 10 | 0.5 | Daily liquidity call |
| K Nystrom | 6/5/08 | 4 | 0.5 | Review of the BOD package |
| K Nystrom | 6/5/08 | 10 | 0.5 | Discussion with UCC on loan sales |
| K Nystrom | 6/5/08 | 4 | 1.5 | Participating in the BOD call |
| K Nystrom | 6/5/08 | 4 | 0.5 | Discussions on employee termination plans |
| | | | 4.0 | |
| K Nystrom | 6/6/08 | 10 | 0.5 | Call with Mission Capital as a broker |
| K Nystrom | 6/6/08 | 4 | 0.5 | Discussions with terminated employees |
| | | | 1.0 | |
| K Nystrom | 6/8/08 | 1 | 0.5 | Arranging NDAs for the DIP |
| | | | 0.5 | |
| K Nystrom | 6/10/08 | 4 | 0.5 | Daily status call |
| K Nystrom | 6/10/08 | 10 | 0.5 | Daily liquidity call |
| | | | 1.0 | |
| K Nystrom | 6/11/08 | 10 | 0.5 | Daily liquidity call |
| K Nystrom | 6/11/08 | 4 | 0.5 | Call on M. Strauss ongoing costs |
| K Nystrom | 6/11/08 | 8 | 0.5 | Review May time |
| K Nystrom | 6/11/08 | 3 | 1.0 | Call on cost allocations for the Plan of Liquidation |
| | | | 2.5 | |
| K Nystrom | 6/12/08 | 10 | 0.5 | Daily liquidity call |
| K Nystrom | 6/12/08 | 4 | 0.5 | Update the bonus plan |
| | | | 1.0 | |
| K Nystrom | 6/13/08 | 12 | 0.5 | Call on UCC requests |
| | | | 0.5 | |
| K Nystrom | 6/17/08 | 4 | 0.5 | Daily status call |
| K Nystrom | 6/17/08 | 10 | 0.5 | Daily liquidity call |
| | | | 1.0 | |
| K Nystrom | 6/18/08 | 10 | 0.5 | Call on Broadhollow wind down |
| | | | 0.5 | |
| K Nystrom | 6/24/08 | 4 | 0.5 | Daily status call |
| K Nystrom | 6/24/08 | 10 | 0.5 | Daily liquidity call |
| | | | 1.0 | |

| | | | | |
|---|---|---|---|---|
| K Nystrom | 6/26/08 | 14 | 0.5 | Review of the status of the BofA settlement |
| K Nystrom | 6/26/08 | 14 | 0.5 | Review of the status of the Calyon settlement |
| | | | 1.0 | |
| | | | | |
| K Nystrom | 6/27/08 | 10 | 0.5 | Research tax implications of selling the Bank |
| K Nystrom | 6/27/08 | 10 | 0.5 | Review the terms of the loan sale to Beltway |
| | | | 1.0 | |

| Total | 21.5 |
|---|---|

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Mitchell Taylor | 6/2/2008 | 14 | 2.3 | Calyon global settlement discussions |
| Mitchell Taylor | 6/2/2008 | 14 | 2.7 | BofA Settlement Discussions |
| Mitchell Taylor | 6/2/2008 | 10 | 0.9 | Bank Sales Assessment |
| Mitchell Taylor | 6/2/2008 | 3 | 1.2 | POL Review |
| Mitchell Taylor | 6/2/2008 | 3 | 1.1 | Estate Planning |
| | | | 8.2 | |
| | | | | |
| Mitchell Taylor | 6/3/2008 | 14 | 1.9 | Calyon global settlement discussions |
| Mitchell Taylor | 6/3/2008 | 14 | 2.9 | BofA Settlement Discussions |
| Mitchell Taylor | 6/3/2008 | 4 | 1.3 | Staff/Liquidity |
| Mitchell Taylor | 6/3/2008 | 3 | 2.3 | POL Review |
| Mitchell Taylor | 6/3/2008 | 10 | 1.2 | WLR Servicing - Post Closing |
| | | | 9.6 | |
| | | | | |
| Mitchell Taylor | 6/4/2008 | 14 | 1.9 | Calyon global settlement discussions |
| Mitchell Taylor | 6/4/2008 | 14 | 2.6 | BofA Settlement Discussions |
| Mitchell Taylor | 6/4/2008 | 4 | 1.4 | Staff/Liquidity |
| Mitchell Taylor | 6/4/2008 | 10 | 2.2 | Review Bank Offers |
| Mitchell Taylor | 6/4/2008 | 4 | 2.3 | Prepare AHM Board Materials |
| | | | 10.4 | |
| | | | | |
| Mitchell Taylor | 6/5/2008 | 14 | 3.4 | Calyon global settlement discussions |
| Mitchell Taylor | 6/5/2008 | 14 | 2.1 | BofA Settlement Discussions |
| Mitchell Taylor | 6/5/2008 | 4 | 0.9 | Staff/Liquidity |
| Mitchell Taylor | 6/5/2008 | 4 | 2.7 | AHM Board meeting and prep |
| | | | 9.1 | |
| | | | | |
| Mitchell Taylor | 6/6/2008 | 14 | 2.2 | Calyon global settlement discussions |
| Mitchell Taylor | 6/6/2008 | 14 | 1.4 | Bank SPA Review w/ CWT, MM, Milestone |
| Mitchell Taylor | 6/6/2008 | 4 | 1.4 | Communicate to AHM Execs results of Board Meeting |
| | | | 5.0 | |
| | | | | |
| Mitchell Taylor | 6/9/2008 | 14 | 4.3 | Calyon global settlement discussions |
| Mitchell Taylor | 6/9/2008 | 14 | 2.7 | BofA Settlement Discussions |
| Mitchell Taylor | 6/9/2008 | 10 | 1.1 | Review Bank Sale SPA |
| | | | 8.1 | |
| | | | | |
| Mitchell Taylor | 6/10/2008 | 14 | 1.5 | Calyon global settlement discussions |
| Mitchell Taylor | 6/10/2008 | 4 | 1.4 | Staff/Liquidity |
| Mitchell Taylor | 6/10/2008 | 3 | 2.1 | POL Discussions/Review |
| Mitchell Taylor | 6/10/2008 | 14 | 1.0 | BofA Settlement Discussions |
| Mitchell Taylor | 6/10/2008 | 10 | 2.7 | Review Bank Sale SPA |
| | | | 8.7 | |
| | | | | |
| Mitchell Taylor | 6/11/2008 | 1 | 2.3 | New DIP Discussions |
| Mitchell Taylor | 6/11/2008 | 4 | 1.1 | Staff/Liquidity |
| Mitchell Taylor | 6/11/2008 | 3 | 2.0 | POL Discussions/Review |
| Mitchell Taylor | 6/11/2008 | 10 | 2.6 | Review Bank Sale SPA |
| | | | 8.0 | |
| | | | | |
| Mitchell Taylor | 6/12/2008 | 1 | 1.8 | New DIP Discussions |
| Mitchell Taylor | 6/12/2008 | 4 | 0.7 | Staff/Liquidity |

| | | | | |
|---|---|---|---|---|
| Mitchell Taylor | 6/12/2008 | 10 | 3.5 | Review Bank Sale SPA |
| | | | 6.0 | |
| | | | | |
| Mitchell Taylor | 6/13/2008 | 1 | 2.7 | New DIP Discussions |
| Mitchell Taylor | 6/13/2008 | 14 | 1.1 | Calyon Settment Discussions |
| Mitchell Taylor | 6/13/2008 | 14 | 0.5 | BofA Settlement Discussions |
| Mitchell Taylor | 6/13/2008 | 10 | 1.3 | Review Bank Sale SPA |
| | | | 5.6 | |
| | | | | |
| Mitchell Taylor | 6/16/2008 | 11 | 1.2 | Lehman Litigation Review |
| Mitchell Taylor | 6/16/2008 | 10 | 2.4 | Bank Sales Discussions |
| Mitchell Taylor | 6/16/2008 | 1 | 1.1 | New DIP Discussions |
| | | | 4.7 | |
| | | | | |
| Mitchell Taylor | 6/17/2008 | 4 | 1.4 | Staff/Liquidity |
| Mitchell Taylor | 6/17/2008 | 14 | 0.8 | BofA Settlement Discussions |
| Mitchell Taylor | 6/17/2008 | 10 | 2.2 | Bank Sales Discussions |
| Mitchell Taylor | 6/17/2008 | 1 | 1.8 | New DIP Discussions |
| | | | 6.2 | |
| | | | | |
| Mitchell Taylor | 6/18/2008 | 4 | 1.0 | Staff/Liquidity |
| Mitchell Taylor | 6/18/2008 | 12 | 1.5 | Call w/BDO |
| Mitchell Taylor | 6/18/2008 | 10 | 2.5 | Bank Sales Discussions |
| Mitchell Taylor | 6/18/2008 | 1 | 3.2 | New DIP Discussions |
| | | | 8.2 | |
| | | | | |
| Mitchell Taylor | 6/19/2008 | 4 | 1.0 | Staff/Liquidity |
| Mitchell Taylor | 6/19/2008 | 14 | 1.9 | BofA Settlement Discussions |
| Mitchell Taylor | 6/19/2008 | 14 | 3.5 | Review Calyon Stipulation |
| Mitchell Taylor | 6/19/2008 | 1 | 1.6 | New DIP Discussions |
| | | | 8.0 | |
| | | | | |
| Mitchell Taylor | 6/23/2008 | 4 | 1.5 | Bank Board Call |
| Mitchell Taylor | 6/23/2008 | 14 | 2.2 | BofA Settlement Discussions |
| Mitchell Taylor | 6/23/2008 | 14 | 2.0 | Review Calyon Stipulation |
| Mitchell Taylor | 6/23/2008 | 10 | 2.6 | Servicing Post Closing |
| | | | 8.3 | |
| | | | | |
| Mitchell Taylor | 6/24/2008 | 1 | 2.3 | New DIP Discussions |
| Mitchell Taylor | 6/24/2008 | 4 | 0.5 | Staff/Liquidity |
| Mitchell Taylor | 6/24/2008 | 10 | 2.6 | Bank SPA Review |
| | | | 5.4 | |
| | | | | |
| Mitchell Taylor | 6/25/2008 | 14 | 2.2 | BofA Stip Review |
| Mitchell Taylor | 6/25/2008 | 14 | 1.5 | Calyon Stip Review |
| Mitchell Taylor | 6/25/2008 | 10 | 1.0 | Servicing Post-Closing Issues |
| | | | 4.7 | |
| | | | | |
| Mitchell Taylor | 6/25/2008 | 14 | 1.5 | BofA Stip Review |
| Mitchell Taylor | 6/25/2008 | 14 | 1.5 | Calyon Stip Review |
| Mitchell Taylor | 6/25/2008 | 4 | 1.5 | Staff/Liquidity |
| Mitchell Taylor | 6/25/2008 | 1 | 3.5 | New DIP Discussions |
| | | | 8.0 | |

| | | |
|---|---|---|
| Total | 132.2 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Bret Fernandes | 6/3/08 | 3 | 1.7 | POL strategy and development call with YCST |
| | | | 1.7 | |
| | | | | |
| Bret Fernandes | 6/5/08 | 3 | 1.0 | Management call |
| Bret Fernandes | 6/5/08 | 3 | 2.1 | Meet with PWC regarding Exhibit G audit |
| Bret Fernandes | 6/5/08 | 3 | 1.8 | BOD report review and preparation for Board meeting |
| Bret Fernandes | 6/5/08 | 3 | 1.4 | BOD meeting |
| Bret Fernandes | 6/5/08 | 14 | 1.2 | Review of Calyon and BofA litigation negotiation issues |
| Bret Fernandes | 6/5/08 | 3 | 1.0 | Employee termination related planning and implementation |
| | | | 8.5 | |
| | | | | |
| Bret Fernandes | 6/6/08 | 3 | 3.5 | Employee contract termination planning and motion review |
| Bret Fernandes | 6/6/08 | 3 | 2.0 | Advance funding procedure updates and payment |
| Bret Fernandes | 6/6/08 | 5 | 1.8 | Cash and liquidity updates |
| Bret Fernandes | 6/6/08 | 3 | 1.8 | Prepare for and conduct status update call with UCC advisors |
| Bret Fernandes | 6/6/08 | 3 | 0.5 | Update Repo loan valuations |
| Bret Fernandes | 6/6/08 | 3 | 0.8 | Recovery model estimate updates |
| Bret Fernandes | 6/6/08 | 3 | 0.4 | POL development |
| Bret Fernandes | 6/6/08 | 3 | 0.5 | Update warehouse loan valuations |
| | | | 11.3 | |
| | | | | |
| Bret Fernandes | 6/7/08 | 10 | 0.9 | Review and analyze WLR complaint regarding final close of sale |
| Bret Fernandes | 6/7/08 | 3 | 1.5 | Recovery model estimate updates |
| Bret Fernandes | 6/7/08 | 3 | 2.0 | Draft POL review and development |
| | | | 4.4 | |
| | | | | |
| Bret Fernandes | 6/8/08 | 3 | 3.5 | Recovery model estimate updates |
| Bret Fernandes | 6/8/08 | 3 | 1.5 | Draft POL review and development |
| | | | 5.0 | |
| | | | | |
| Bret Fernandes | 6/9/08 | 14 | 1.0 | BofA settlement review call with UCC counsel and follow up |
| Bret Fernandes | 6/9/08 | 5 | 1.4 | Cash forecasting and liquidity management |
| Bret Fernandes | 6/9/08 | 3 | 0.9 | Employee termination related planning and implementation |
| Bret Fernandes | 6/9/08 | 1 | 0.7 | Replacement DIP facility planning |
| Bret Fernandes | 6/9/08 | 3 | 0.4 | Exhibit G PWC review matters |
| Bret Fernandes | 6/9/08 | 11 | 0.6 | Natixis and CDA adversary proceeding settlement proposal review and discussion |
| Bret Fernandes | 6/9/08 | 11 | 0.4 | McLain Partners admin claim analysis and appeal discussions |
| Bret Fernandes | 6/9/08 | 3 | 3.8 | POL planning and discussions with YCST |
| | | | 9.2 | |
| | | | | |
| Bret Fernandes | 6/10/08 | 14 | 1.2 | BofA settlement proposal update review |
| Bret Fernandes | 6/10/08 | 3 | 1.2 | Management meeting |
| Bret Fernandes | 6/10/08 | 3 | 0.8 | Communications with UCC advisors |
| Bret Fernandes | 6/10/08 | 3 | 2.5 | Staff planning and resource identification |
| Bret Fernandes | 6/10/08 | 10 | 0.3 | Call with Beltway regarding unencumbered delinquent loan sales |
| Bret Fernandes | 6/10/08 | 10 | 1.5 | Data gathering in support of delinquent loan sale efforts |
| Bret Fernandes | 6/10/08 | 6 | 0.5 | Claims data analysis |
| Bret Fernandes | 6/10/08 | 9 | 1.0 | Monthly loan data updates |
| Bret Fernandes | 6/10/08 | 3 | 0.5 | Exhibit G audit support |
| Bret Fernandes | 6/10/08 | 5 | 1.5 | Cash management |
| | | | 11.0 | |
| | | | | |
| Bret Fernandes | 6/11/08 | 5 | 0.9 | Cash forecasting |

| | | | | |
|---|---|---|---|---|
| Bret Fernandes | 6/11/08 | 4 | 0.7 | 401k plan termination planning |
| Bret Fernandes | 6/11/08 | 9 | 1.0 | FNMA settlement tracking |
| Bret Fernandes | 6/11/08 | 10 | 0.7 | Beltway loan sale preparation |
| Bret Fernandes | 6/11/08 | 3 | 0.3 | Management meeting |
| Bret Fernandes | 6/11/08 | 4 | 2.2 | Employee transition planning |
| Bret Fernandes | 6/11/08 | 6 | 0.8 | Severity data review for claim estimation purposes |
| Bret Fernandes | 6/11/08 | 3 | 2.0 | POL mechanics discussions and analyses |
| Bret Fernandes | 6/11/08 | 1 | 1.2 | Replacement DIP financing analysis and preparation |
| Bret Fernandes | 6/11/08 | 9 | 0.8 | Warehouse loan value update analysis |
| | | | 10.6 | |
| | | | | |
| Bret Fernandes | 6/12/08 | 5 | 0.5 | Review of existing bank accounts relative to cash forecast model |
| Bret Fernandes | 6/12/08 | 1 | 1.5 | Meeting with potential replacement DIP lender and related follow-up |
| Bret Fernandes | 6/12/08 | 3 | 1.5 | POL allocation analysis and methodology development |
| Bret Fernandes | 6/12/08 | 3 | 0.5 | Management meeting |
| Bret Fernandes | 6/12/08 | 9 | 0.6 | Warehouse loan value update analysis |
| Bret Fernandes | 6/12/08 | 9 | 0.4 | Repo loan value update analysis |
| Bret Fernandes | 6/12/08 | 3 | 1.2 | Reinsurance company status update and related procedures |
| Bret Fernandes | 6/12/08 | 3 | 0.5 | Call with potential loan sale broker and related follow up |
| Bret Fernandes | 6/12/08 | 3 | 0.8 | MERS servicing transfer obligation review |
| Bret Fernandes | 6/12/08 | 5 | 1.3 | Cash management |
| Bret Fernandes | 6/12/08 | 4 | 0.5 | 401k plan termination planning |
| Bret Fernandes | 6/12/08 | 10 | 0.5 | Servicing sale closing coordination |
| | | | 9.8 | |
| | | | | |
| Bret Fernandes | 6/13/08 | 3 | 0.7 | Excluded loan advance tracking update and transition |
| Bret Fernandes | 6/13/08 | 1 | 1.8 | Meeting with potential replacement DIP lender and related follow-up |
| Bret Fernandes | 6/13/08 | 3 | 1.0 | Review and develop the executive incentive plan proposal |
| Bret Fernandes | 6/13/08 | 5 | 1.2 | Cash management and forecasting updates |
| | | | 4.7 | |
| | | | | |
| Bret Fernandes | 6/16/08 | 3 | 1.0 | Transition issues related to HR function for Servicing |
| Bret Fernandes | 6/16/08 | 5 | 0.7 | JPM loan sale escrow reconciliation and settlement |
| Bret Fernandes | 6/16/08 | 10 | 1.8 | Beltway loan sale support |
| Bret Fernandes | 6/16/08 | 14 | 1.0 | Calyon settlement review |
| Bret Fernandes | 6/16/08 | 1 | 2.0 | Replacement DIP lender discussions and data sharing |
| Bret Fernandes | 6/16/08 | 3 | 1.0 | POL exclusivity planning with counsel |
| Bret Fernandes | 6/16/08 | 5 | 0.8 | Review of updated cash forecast |
| | | | 8.3 | |
| | | | | |
| Bret Fernandes | 6/17/08 | 3 | 1.4 | Management meeting |
| Bret Fernandes | 6/17/08 | 1 | 2.0 | Continuation of replacement DIP lender negotiations |
| Bret Fernandes | 6/17/08 | 9 | 1.2 | Development of loan workout program parameters and targets |
| Bret Fernandes | 6/17/08 | 4 | 1.5 | Accounting staffing and task transition matters |
| Bret Fernandes | 6/17/08 | 10 | 0.9 | JPM delinquent loan sale unpaid advance escrow true up |
| Bret Fernandes | 6/17/08 | 5 | 0.5 | Cash forecasting |
| Bret Fernandes | 6/17/08 | 10 | 2.0 | Loan sale analyses and preparation |
| | | | 9.5 | |
| | | | | |
| Bret Fernandes | 6/18/08 | 5 | 0.8 | Cash management |
| Bret Fernandes | 6/18/08 | 3 | 1.4 | Prepare for and provide UCC with updated forecasts and related data |
| | | | | |
| Bret Fernandes | 6/18/08 | 3 | 0.8 | Discuss JPM delinquent loan sale transaction with accounting |
| Bret Fernandes | 6/18/08 | 10 | 2.5 | Loan sale/compromise analyses and preparation |
| Bret Fernandes | 6/18/08 | 3 | 0.7 | Call with counsel regarding exclusivity |
| Bret Fernandes | 6/18/08 | 3 | 0.4 | 401k termination planning |

| | | | | |
|---|---|---|---|---|
| Bret Fernandes | 6/18/08 | 3 | 1.1 | Melville reinsurance planning and funding request analysis |
| Bret Fernandes | 6/18/08 | 1 | 0.9 | Replacement DIP call with potential lender and follow up |
| Bret Fernandes | 6/18/08 | 3 | 1.2 | Broadhollow strategy meeting |
| Bret Fernandes | 6/18/08 | 3 | 2.1 | Call with UCC advisors regarding POL development and follow-up |
| | | | 11.9 | |
| | | | | |
| Bret Fernandes | 6/19/08 | 3 | 0.8 | Review and comment on motion to compromise loans |
| Bret Fernandes | 6/19/08 | 3 | 2.2 | Update data for JPM global issue resolution strategies and review with counsel |
| Bret Fernandes | 6/19/08 | 11 | 0.8 | Triad litigation analysis and discussions |
| Bret Fernandes | 6/19/08 | 3 | 2.5 | MOR review and processing |
| Bret Fernandes | 6/19/08 | 3 | 0.4 | Servicing final collateral document coordination |
| Bret Fernandes | 6/19/08 | 5 | 1.8 | Cash management |
| Bret Fernandes | 6/19/08 | 3 | 0.8 | Management meeting |
| Bret Fernandes | 6/19/08 | 4 | 1.0 | Employee benefit and payroll function transition planning |
| Bret Fernandes | 6/19/08 | 4 | 0.7 | Review of Servicing treatment of bank reconciliations for excluded investors |
| | | | 11.0 | |
| | | | | |
| Bret Fernandes | 6/20/08 | 3 | 1.2 | Review and development of EPD and Rep & Warrant claim protocols |
| Bret Fernandes | 6/20/08 | 10 | 0.7 | DB custodial agreement discussions in relation to loan sales |
| Bret Fernandes | 6/20/08 | 11 | 0.8 | Triad and Waterfield litigation analysis and discussions |
| Bret Fernandes | 6/20/08 | 4 | 1.0 | AHM staffing review and project planning |
| Bret Fernandes | 6/20/08 | 3 | 3.5 | POL asset and cost allocation modeling |
| Bret Fernandes | 6/20/08 | 3 | 0.5 | Servicing sale closing issues analysis |
| Bret Fernandes | 6/20/08 | 4 | 1.2 | D&O coverage issues |
| Bret Fernandes | 6/20/08 | 10 | 0.8 | Delinquent loan sale support |
| | | | 9.7 | |
| | | | | |
| Bret Fernandes | 6/23/08 | 3 | 0.4 | DB document custodian call |
| Bret Fernandes | 6/23/08 | 5 | 1.5 | Cash management and budgeting |
| Bret Fernandes | 6/23/08 | 5 | 0.5 | Review of 434 account activity |
| Bret Fernandes | 6/23/08 | 3 | 0.8 | Analysis of asset ownership with AHM accounting |
| Bret Fernandes | 6/23/08 | 14 | 1.2 | Review draft of BofA settlement stipulation |
| Bret Fernandes | 6/23/08 | 6 | 0.8 | SAP claims analysis |
| Bret Fernandes | 6/23/08 | 3 | 1.7 | Exhibit G reconciliation analysis |
| Bret Fernandes | 6/23/08 | 3 | 1.0 | AH Bank BOD call |
| Bret Fernandes | 6/23/08 | 3 | 0.8 | AHM staff planning and task transitions |
| | | | 8.7 | |
| | | | | |
| Bret Fernandes | 6/24/08 | 3 | 1.3 | Exhibit G reconciliation analysis |
| Bret Fernandes | 6/24/08 | 3 | 0.5 | Management call |
| Bret Fernandes | 6/24/08 | 3 | 4.0 | Development of POL value and cost allocations |
| Bret Fernandes | 6/24/08 | 1 | 0.7 | Call with potential Goldman re: replacement DIP financing and follow up discussions with counsel |
| Bret Fernandes | 6/24/08 | 10 | 1.8 | JPM delinquent loan escrow release |
| Bret Fernandes | 6/24/08 | 1 | 0.4 | Call with potential UBS re: replacement DIP financing |
| Bret Fernandes | 6/24/08 | 1 | 0.9 | Call with potential Silverpoint re: replacement DIP financing |
| Bret Fernandes | 6/24/08 | 3 | 1.0 | AHM staff planning and task transitions |
| Bret Fernandes | 6/24/08 | 3 | 0.5 | UCC advisor update call |
| | | | 11.1 | |
| | | | | |
| Bret Fernandes | 6/25/08 | 3 | 2.2 | Exhibit G reconciliation analysis and call with Servicing and PwC |
| Bret Fernandes | 6/25/08 | 3 | 4.0 | Development of POL value and cost allocations |
| Bret Fernandes | 6/25/08 | 9 | 1.6 | Performing loan sale pool analysis and planning |

| | | | | |
|---|---|---|---|---|
| Bret Fernandes | 6/25/08 | 10 | 1.5 | Delinquent loan sale analysis and support |
| Bret Fernandes | 6/25/08 | 4 | 1.0 | MOR process review |
| Bret Fernandes | 6/25/08 | 14 | 0.6 | Calyon settlement review and analysis |
| Bret Fernandes | 6/25/08 | 5 | 1.0 | Cash management |
| Bret Fernandes | 6/25/08 | 14 | 0.7 | BofA proposed settlement review and analysis |
| | | | 12.6 | |
| | | | | |
| Bret Fernandes | 6/26/08 | 4 | 0.7 | 401k wind down planning |
| Bret Fernandes | 6/26/08 | 10 | 2.5 | Delinquent loan sale data analysis and communications with Beltway |
| | | | | |
| Bret Fernandes | 6/26/08 | 3 | 0.7 | Management meeting |
| Bret Fernandes | 6/26/08 | 3 | 0.8 | MOR filing coordination and planning |
| Bret Fernandes | 6/26/08 | 14 | 1.1 | Calyon settlement review and analysis |
| Bret Fernandes | 6/26/08 | 4 | 1.5 | D&O coverage issues |
| Bret Fernandes | 6/26/08 | 5 | 1.7 | Cash management matters |
| | | | 9.0 | |
| | | | | |
| Bret Fernandes | 6/27/08 | 10 | 3.8 | Delinquent loan sale support |
| Bret Fernandes | 6/27/08 | 14 | 0.7 | BofA proposed settlement review and analysis |
| | | | 4.5 | |
| | | | | |
| Bret Fernandes | 6/30/08 | 10 | 2.3 | Delinquent loan sale support and term revision |
| Bret Fernandes | 6/30/08 | 10 | 1.5 | AH Bank sale support and planning |
| Bret Fernandes | 6/30/08 | 6 | 0.7 | Claims status review |
| Bret Fernandes | 6/30/08 | 1 | 1.8 | Replacement DIP efforts and discussions with potential lenders |
| Bret Fernandes | 6/30/08 | 3 | 0.7 | SEC matters |
| Bret Fernandes | 6/30/08 | 3 | 2.0 | Servicing sale closing dispute analysis |
| Bret Fernandes | 6/30/08 | 5 | 0.9 | Cash management and forecast updates |
| | | | 9.9 | |

| | |
|---|---|
| Total | 182.4 |

| Name | Date | Category Code | Hours | Narrative |
|------|------|:---:|---:|-----------|
| Robert Semple | 6/2/2008 | 4 | 1.0 | Discussions regarding CTP legal positions regarding defenses to non-payment |
| Robert Semple | 6/2/2008 | 4 | 3.5 | Preparation for and meeting with ACRC management |
| Robert Semple | 6/2/2008 | 4 | 1.0 | Discussions regarding CTP interaction with Loss Mitigation |
| Robert Semple | 6/2/2008 | 10 | 1.0 | Discussions regarding draft sales contract for 538 Broadhollow |
| Robert Semple | 6/2/2008 | 4 | 1.5 | Discussions regarding file sorting staffing and production expectations |
| Robert Semple | 6/2/2008 | 4 | 1.0 | Review CTP reports |
| Robert Semple | 6/2/2008 | 6 | 1.5 | Review and discuss claims processing reports |
| Robert Semple | 6/2/2008 | 3 | 1.5 | Discussions regarding Plan |
| | | | 12.0 | |
| | | | | |
| Robert Semple | 6/3/2008 | 10 | 1.0 | Discussions regarding 538 Broadhollow 2nd round |
| Robert Semple | 6/3/2008 | 4 | 1.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 6/3/2008 | 3 | 1.0 | Management call In |
| Robert Semple | 6/3/2008 | 4 | 1.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 6/3/2008 | 4 | 1.0 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 6/3/2008 | 3 | 2.5 | Preparation and discussions regarding Plan document |
| Robert Semple | 6/3/2008 | 4 | 1.0 | Review current turn of document return protocol |
| Robert Semple | 6/3/2008 | 4 | 1.5 | Discussions regarding ACRC go forward agreement |
| Robert Semple | 6/3/2008 | 4 | 1.0 | Discussions regarding file retrieval priorities |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 6/4/2008 | 4 | 1.0 | Discuss current turn of proposed return protocol |
| Robert Semple | 6/4/2008 | 4 | 1.5 | Review and discuss current turn of motion to destroy non-requested files |
| Robert Semple | 6/4/2008 | 3 | 1.0 | Management call In |
| Robert Semple | 6/4/2008 | 4 | 1.5 | Preparation and meeting with ACRC management |
| Robert Semple | 6/4/2008 | 4 | 1.0 | Review current turn of AHM/ACRC agreement |
| Robert Semple | 6/4/2008 | 4 | 1.0 | Review ABN compromise profile and outlook |
| Robert Semple | 6/4/2008 | 4 | 1.0 | Review and discuss operations works loads and plans |
| Robert Semple | 6/4/2008 | 10 | 1.5 | Discussions regarding 538 Broadhollow Purchase & Sales Agreement |
| Robert Semple | 6/4/2008 | 4 | 1.0 | Discussions regarding final box specific ACRC request |
| | | | 10.5 | |
| | | | | |
| Robert Semple | 6/5/2008 | 6 | 2.0 | Discussions regarding claims |
| Robert Semple | 6/5/2008 | 10 | 3.5 | Review and discuss numerous turns of 538 Broadhollow PSA |
| Robert Semple | 6/5/2008 | 4 | 1.0 | Meeting with 538 Broadhollow tenant |
| Robert Semple | 6/5/2008 | 3 | 1.0 | Management call In |
| Robert Semple | 6/5/2008 | 4 | 1.0 | Discussions regarding CTP interaction with Loss Mitigation |
| Robert Semple | 6/5/2008 | 10 | 1.0 | Discussions regarding DoveBid reconciliation |
| Robert Semple | 6/5/2008 | 10 | 1.0 | Discussions regarding 3rd auction |
| Robert Semple | 6/5/2008 | 4 | 0.5 | Discussions regarding temporary staff costs |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 6/6/2008 | 10 | 1.0 | Discussions regarding miscellaneous asset sale |
| Robert Semple | 6/6/2008 | 4 | 1.0 | Review of filed motion to destroy non-requested files |
| Robert Semple | 6/6/2008 | 10 | 4.0 | Review and discuss numerous turns of 538 Broadhollow PSA |
| Robert Semple | 6/6/2008 | 4 | 1.0 | Review of file return protocol |
| Robert Semple | 6/6/2008 | 6 | 1.0 | Discussions regarding claims |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 6/10/2008 | 4 | 1.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 6/10/2008 | 4 | 1.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 6/10/2008 | 3 | 1.0 | Management call In |
| Robert Semple | 6/10/2008 | 4 | 1.0 | Discussion and review regarding AHM2 compromise request |
| Robert Semple | 6/10/2008 | 4 | 1.0 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 6/10/2008 | 4 | 1.5 | Discussions regarding ACRC agreement |
| Robert Semple | 6/10/2008 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 6/10/2008 | 4 | 0.5 | Discussions regarding CTP interaction with Loss Mitigation |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 6/11/2008 | 10 | 1.0 | Review and discuss current turn of Marketing Portal PSA |
| Robert Semple | 6/11/2008 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 6/11/2008 | 4 | 1.0 | Discussions regarding CTP loans submitted for Loss Mitigation |
| Robert Semple | 6/11/2008 | 4 | 1.5 | Review and discussion of current turn of file return protocol |
| Robert Semple | 6/11/2008 | 3 | 1.0 | Management call In |
| Robert Semple | 6/11/2008 | 4 | 1.5 | Discussions regarding ACRC revised agreement |
| Robert Semple | 6/11/2008 | 4 | 1.0 | Discussions regarding the CTP stay 30 Jun stay bonus |
| Robert Semple | 6/11/2008 | 4 | 1.5 | Review ABN compromise profile and outlook |
| Robert Semple | 6/11/2008 | 10 | 1.5 | Review of 1st lien REO's |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| | | | 11.0 | |
| Robert Semple | 6/12/2008 | 4 | 1.5 | Discussions regarding ACRC |
| Robert Semple | 6/12/2008 | 3 | 1.0 | Management call In |
| Robert Semple | 6/12/2008 | 4 | 1.0 | Review and discussion of current turn of file return protocol |
| Robert Semple | 6/12/2008 | 10 | 1.0 | Discussions regarding Mt Prospect |
| Robert Semple | 6/12/2008 | 10 | 1.5 | Review and discussion regarding DoveBid POS for 3rd auction |
| Robert Semple | 6/12/2008 | 4 | 2.5 | Preparation and discussions regarding Triad's demand upon Melville Re |
| Robert Semple | 6/12/2008 | 10 | 1.0 | Discussions regarding sale of Marketing Portal |
| Robert Semple | 6/12/2008 | 10 | 0.5 | Discussions regarding REO sales |
| | | | 10.0 | |
| Robert Semple | 6/13/2008 | 4 | 1.0 | Discussions regarding file pull staffing |
| Robert Semple | 6/13/2008 | 4 | 1.5 | Discussions regarding file return protocol |
| Robert Semple | 6/13/2008 | 4 | 1.0 | Discussions regarding Melville Re |
| Robert Semple | 6/13/2008 | 4 | 1.0 | Review of revised turn of file return protocol |
| Robert Semple | 6/13/2008 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 6/13/2008 | 10 | 1.0 | Discussions regarding Marketing Portal disposition |
| Robert Semple | 6/13/2008 | 4 | 0.5 | Discussions regarding ACRC |
| Robert Semple | 6/13/2008 | 3 | 1.0 | Discussions regarding retention |
| | | | 8.0 | |
| Robert Semple | 6/16/2008 | 4 | 1.0 | Discussions regarding ACRC |
| Robert Semple | 6/16/2008 | 10 | 1.0 | Discussions regarding Marketing Portal disposition |
| Robert Semple | 6/16/2008 | 4 | 1.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 6/16/2008 | 4 | 1.5 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 6/16/2008 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 6/16/2008 | 4 | 1.0 | Review and discussions regarding current turn of ACRC agreement |
| Robert Semple | 6/16/2008 | 4 | 1.0 | Discussions regarding Wells offer to accept shipments |
| Robert Semple | 6/16/2008 | 8 | 1.0 | Discussions regarding responses to UCC inquiries |
| Robert Semple | 6/16/2008 | 4 | 1.0 | Discussions regarding file sorting reporting |
| | | | 9.5 | |
| Robert Semple | 6/17/2008 | 6 | 2.0 | Discussions regarding claims and negotiations |
| Robert Semple | 6/17/2008 | 10 | 1.0 | Discussions regarding miscellaneous assets |
| Robert Semple | 6/17/2008 | 4 | 1.5 | Review ABN compromise profile and outlook |
| Robert Semple | 6/17/2008 | 3 | 1.0 | Management call In |
| Robert Semple | 6/17/2008 | 4 | 1.0 | Review and discussion final turn of ACRC agreement |
| Robert Semple | 6/17/2008 | 4 | 0.5 | Discussions with ACRC management |
| Robert Semple | 6/17/2008 | 4 | 1.0 | Discussions regarding ABN compromise program |
| Robert Semple | 6/17/2008 | 4 | 1.0 | Review lock box reconciliation |
| Robert Semple | 6/17/2008 | 10 | 2.0 | Discussions and review regarding 538 Broadhollow bids |
| | | | 11.0 | |
| Robert Semple | 6/18/2008 | 4 | 1.5 | Discussions regarding ACRC escrow draw down |
| Robert Semple | 6/18/2008 | 4 | 1.5 | Preparation and discussions regarding Melville Re |
| Robert Semple | 6/18/2008 | 4 | 1.0 | Discussions regarding ABN compromise program |
| Robert Semple | 6/18/2008 | 3 | 1.5 | Preparation and discussions with UCC professional regarding Estate activities |
| Robert Semple | 6/18/2008 | 4 | 1.5 | Update cash outlook |
| Robert Semple | 6/18/2008 | 4 | 0.5 | Discussions regarding Motion to Destroy Non Requested Files |
| Robert Semple | 6/18/2008 | 10 | 1.5 | Review and discussions regarding current turn of Marketing Portal PSA |
| Robert Semple | 6/18/2008 | 10 | 2.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 6/18/2008 | 4 | 0.5 | Discussions regarding file return protocol status and file pick-ups |
| | | | 11.5 | |
| Robert Semple | 6/19/2008 | 10 | 1.5 | Review and discuss latest turn of Marketing Portal PSA |
| Robert Semple | 6/19/2008 | 10 | 0.5 | Discussions regarding Mt. Prospect |
| Robert Semple | 6/19/2008 | 3 | 1.0 | Management call In |
| Robert Semple | 6/19/2008 | 10 | 2.5 | Review and discussion regarding current bids for 538 Broadhollow |
| Robert Semple | 6/19/2008 | 8 | 1.0 | Responding to inquiries from UCC professionals |
| Robert Semple | 6/19/2008 | 4 | 4.0 | Preparation and discussions regarding Motion to Destroy Non Requested Loan Files |
| Robert Semple | 6/19/2008 | 6 | 1.0 | Discussions regarding claims |
| Robert Semple | 6/19/2008 | 4 | 1.0 | Discussions regarding file pull operations |
| | | | 12.5 | |
| Robert Semple | 6/20/2008 | 3 | 1.0 | Discussions regarding Plan treatment of EPD claims |
| Robert Semple | 6/20/2008 | 10 | 1.5 | Discussions regarding Mt. Prospect |
| Robert Semple | 6/20/2008 | 10 | 1.0 | Discussion regarding current bids for 538 Broadhollow |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 6/20/2008 | 4 | 2.5 | Preparation and discussions regarding Motion to Destroy Non Requested Loan Files |
| Robert Semple | 6/20/2008 | 10 | 1.0 | Discussions regarding current turn of Marketing Portal PSA |
| Robert Semple | 6/20/2008 | 3 | 1.0 | Discussions regarding go forward head counts |
| | | | 8.0 | |
| Robert Semple | 6/23/2008 | 10 | 1.0 | Discussions regarding Mt. Prospect |
| Robert Semple | 6/23/2008 | 10 | 1.5 | Review and discussion of latest turn of Marketing Portal PSA |
| Robert Semple | 6/23/2008 | 4 | 1.5 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 6/23/2008 | 10 | 1.5 | Discussions regarding sales of miscellaneous assets |
| Robert Semple | 6/23/2008 | 4 | 2.5 | Discussions regarding file sorting procedures |
| Robert Semple | 6/23/2008 | 10 | 0.5 | Discussions regarding Marketing Portal |
| Robert Semple | 6/23/2008 | 10 | 2.5 | Discussions regarding 538 Broadhollow |
| | | | 11.0 | |
| Robert Semple | 6/24/2008 | 4 | 0.4 | Discussions regarding ACRC collateral return |
| Robert Semple | 6/24/2008 | 4 | 1.5 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 6/24/2008 | 4 | 1.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 6/24/2008 | 11 | 6.0 | Preparation and discussions regarding Motion to Destroy Non Requested Loan Files |
| Robert Semple | 6/24/2008 | 3 | 0.6 | Management call in |
| Robert Semple | 6/24/2008 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| | | | 10.5 | |
| Robert Semple | 6/25/2008 | 10 | 2.5 | Review of 538 Broadhollow offers |
| Robert Semple | 6/25/2008 | 10 | 0.5 | Discussions regarding Marketing Portal |
| Robert Semple | 6/25/2008 | 11 | 5.0 | Preparation and testimony regarding Motion to Destroy non Requested Loan Files |
| Robert Semple | 6/25/2008 | 4 | 1.5 | Discussions regarding finalization of sort data bases |
| Robert Semple | 6/25/2008 | 8 | 1.0 | Responding to UCC Inquiries |
| Robert Semple | 6/25/2008 | 4 | 1.0 | Discussions regarding file return protocol |
| | | | 11.5 | |
| Robert Semple | 6/26/2008 | 10 | 1.5 | Review and discussions regarding current turn of Marketing Portal PSA |
| Robert Semple | 6/26/2008 | 10 | 3.5 | Preparation and discussions regarding 538 Broadhollow 2nd round offers |
| Robert Semple | 6/26/2008 | 10 | 1.0 | Preparation and discussions regarding Mt Prospect mortgage |
| Robert Semple | 6/26/2008 | 3 | 1.0 | Management call in |
| Robert Semple | 6/26/2008 | 4 | 0.5 | Discussions regarding ACRC collateral return |
| Robert Semple | 6/26/2008 | 3 | 0.5 | Discussions regarding head counts |
| Robert Semple | 6/26/2008 | 8 | 1.5 | Responding to UCC inquiries |
| Robert Semple | 6/26/2008 | 4 | 1.5 | Review ABN compromise profile and outlook |
| | | | 11.0 | |
| Robert Semple | 6/30/2008 | 6 | 1.5 | Review and discussions regarding claims |
| Robert Semple | 6/30/2008 | 10 | 1.5 | Review and discussions regarding offer for Mt. Prospect |
| Robert Semple | 6/30/2008 | 4 | 1.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 6/30/2008 | 4 | 1.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 6/30/2008 | 4 | 1.5 | Review and discussions regarding ACRC box count and escrow draw down |
| Robert Semple | 6/30/2008 | 4 | 1.5 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 6/30/2008 | 4 | 2.5 | Review and discussions regarding ABN revised compromise offer letter |
| Robert Semple | 6/30/2008 | 4 | 1.0 | Review and discussions regarding claim related loan numbers |
| | | | 11.5 | |
| | | **Total** | **197.5** | |

| Name | Date | Category | Hours | Narrative |
|------|------|----------|-------|-----------|
| Puneet Agrawal | 6/2/2008 | 6 | 0.8 | Call with Matt Lunn to review MBIA settlement positioning |
| Puneet Agrawal | 6/2/2008 | 6 | 2.0 | Completed update of claim teams status report and distributed it to the UCC |
| Puneet Agrawal | 6/2/2008 | 14 | 2.1 | Worked to compile full listing of global settlements |
| Puneet Agrawal | 6/2/2008 | 6 | 2.6 | Worked to reclassify claims for both reporting and POR purposes |
| Puneet Agrawal | 6/2/2008 | 6 | 3.2 | Continued work to identify objections for the next filing |
| | | | 10.7 | |
| Puneet Agrawal | 6/3/2008 | 14 | 2.8 | Worked to compile full listing of global settlements |
| Puneet Agrawal | 6/3/2008 | 6 | 3.2 | Worked to reclassify claims for both reporting and POR purposes |
| Puneet Agrawal | 6/3/2008 | 6 | 2.3 | Continued work on the convenience class analysis and stratification |
| Puneet Agrawal | 6/3/2008 | 14 | 0.9 | Participated on the staffing and liquidity call |
| Puneet Agrawal | 6/3/2008 | 6 | 1.8 | Continued work to identify objections for the next filing |
| | | | 11.0 | |
| Puneet Agrawal | 6/4/2008 | 6 | 3.3 | Worked to reclassify claims for both reporting and POR purposes |
| Puneet Agrawal | 6/4/2008 | 6 | 1.0 | Met with Mike Labuskes and Damian Voulo to review claims |
| Puneet Agrawal | 6/4/2008 | 6 | 1.2 | Met with Jackie Hazlitt and Kevin Hand to review claims |
| Puneet Agrawal | 6/4/2008 | 6 | 1.5 | Met with Laura Ogden, Andy Dokes and John Kalas to review claims |
| Puneet Agrawal | 6/4/2008 | 14 | 0.8 | Participated on the staffing and liquidity call |
| Puneet Agrawal | 6/4/2008 | 6 | 1.4 | Worked with Marissa Morelle and Carlo Colagiacomo on equity claims |
| Puneet Agrawal | 6/4/2008 | 6 | 3.2 | Continued work to identify objections for the next filing |
| Puneet Agrawal | 6/4/2008 | 14 | 2.0 | Worked to compile full listing of global settlements |
| | | | 14.4 | |
| Puneet Agrawal | 6/5/2008 | 6 | 1.2 | Worked to reclassify claims for both reporting and POR purposes |
| Puneet Agrawal | 6/5/2008 | 6 | 2.3 | Summarized and packaged claims data for the UCC |
| Puneet Agrawal | 6/5/2008 | 14 | 1.8 | Worked to compile full listing of global settlements |
| Puneet Agrawal | 6/5/2008 | 6 | 3.1 | Continued work on the convenience class analysis and stratification |
| | | | 8.4 | |
| Puneet Agrawal | 6/9/2008 | 6 | 1.4 | Continued work on the convenience class analysis and stratification |
| Puneet Agrawal | 6/9/2008 | 6 | 1.1 | Worked to vet claims for objection |
| Puneet Agrawal | 6/9/2008 | 6 | 0.8 | Spoke and communicated with reconciliation team members regarding claims progress and helped define next steps |
| Puneet Agrawal | 6/9/2008 | 6 | 0.7 | Worked with Brad Tuttle and Nathan Grow on the objections filing |
| | | | 4.0 | |
| Puneet Agrawal | 6/12/2008 | 6 | 0.9 | Call with Nathan grow to review status of claims related to last objection hearing |
| Puneet Agrawal | 6/12/2008 | 6 | 2.3 | Completed update of claim teams status report and distributed it to the UCC |
| Puneet Agrawal | 6/12/2008 | 14 | 0.5 | Participated on the staffing and liquidity meeting |
| Puneet Agrawal | 6/12/2008 | 6 | 2.4 | Reviewed adjourned claims and withdrawals |
| Puneet Agrawal | 6/12/2008 | 6 | 1.2 | Discussed the UBS settlement with Simon Sakamoto |
| Puneet Agrawal | 6/12/2008 | 6 | 2.3 | Worked to vet claims for objection |
| | | | 9.6 | |
| Puneet Agrawal | 6/13/2008 | 10 | 0.5 | Performed analysis on servicing advances |
| Puneet Agrawal | 6/13/2008 | 6 | 1.4 | Analyzed and provided more detail behind objections for the next hearing |
| Puneet Agrawal | 6/13/2008 | 6 | 2.2 | Sorted through claims and developed go forward plan with respect to the end of month |
| Puneet Agrawal | 6/13/2008 | 6 | 1.3 | Performed analysis to update claims system with most recent filing and hearing movements |
| Puneet Agrawal | 6/13/2008 | 6 | 1.3 | Call with Kara Coyle and Jackie Hazlitt to determine proper treatment of deferred compensation claims |
| Puneet Agrawal | 6/13/2008 | 14 | 2.2 | Worked to compile full listing of global settlements |
| | | | 8.9 | |
| Puneet Agrawal | 6/16/2008 | 6 | 2.0 | Completed update of claim teams status report and distributed it to the UCC |
| Puneet Agrawal | 6/16/2008 | 6 | 1.3 | Outlined strategy, priorities and next steps for advancing claims over the next two weeks |
| Puneet Agrawal | 6/16/2008 | 6 | 0.6 | Packaged and forwarded the claims status update to the UCC and to BDO |
| Puneet Agrawal | 6/16/2008 | 6 | 2.2 | Worked with Katherine Rincon to review claims accepted and objected to date for completeness |
| Puneet Agrawal | 6/16/2008 | 6 | 3.9 | Worked to vet claims for objection |
| Puneet Agrawal | 6/16/2008 | 6 | 1.0 | Worked with Nathan Grow to finalize objections for tomorrow's filing |
| | | | 11.0 | |
| Puneet Agrawal | 6/17/2008 | 6 | 1.1 | Met with Lisa Rossell to review claims |
| Puneet Agrawal | 6/17/2008 | 6 | 1.0 | Worked with Damian Pasternak regarding EPD claims |
| Puneet Agrawal | 6/17/2008 | 6 | 4.2 | Worked to vet claims for today's objection |
| Puneet Agrawal | 6/17/2008 | 6 | 1.0 | Call with Brad Tuttle and Nathan Grow to review filing documents |
| Puneet Agrawal | 6/17/2008 | 14 | 0.8 | Participated on the staffing and liquidity call |
| Puneet Agrawal | 6/17/2008 | 6 | 1.1 | Met with Simon Sakamoto to review UBS claims |
| | | | 9.2 | |
| Puneet Agrawal | 6/18/2008 | 6 | 2.1 | Responded to questions from teams regarding claim next steps |
| Puneet Agrawal | 6/18/2008 | 6 | 1.8 | Outlined the status of JP Morgan claim reconciliations |
| Puneet Agrawal | 6/18/2008 | 6 | 1.0 | Call with Sean Beach regarding AHM's JP Morgan settlement strategy |
| Puneet Agrawal | 6/18/2008 | 6 | 1.0 | Met with Kevin Hand to review employee contracts and other HR related claims |
| Puneet Agrawal | 6/18/2008 | 6 | 1.2 | Met with Damian Pasternak, Damian Voulo and Laura Ogden to review warehouse claims |
| Puneet Agrawal | 6/18/2008 | 14 | 1.7 | Worked to compile full listing of global settlements |
| Puneet Agrawal | 6/18/2008 | 6 | 1.8 | met with Chris Conry and Lisa Rossell to review lease rejection claims |
| | | | 10.6 | |
| Puneet Agrawal | 6/19/2008 | 6 | 3.7 | Worked to vet HR related objections with Maryann Munson |
| Puneet Agrawal | 6/19/2008 | 6 | 1.1 | Met with Lisa Rossell to review claims |
| Puneet Agrawal | 6/19/2008 | 6 | 2.4 | Performed analysis on claims to revise and summarize priority amounts |
| Puneet Agrawal | 6/19/2008 | 6 | 1.0 | Call with Maggie Whiteman, Nathan Grow and Chris Conry to review equipment rejection strategy |
| Puneet Agrawal | 6/19/2008 | 10 | 0.6 | Performed analysis on servicing advances |
| Puneet Agrawal | 6/19/2008 | 14 | 0.8 | Participated on the staffing and liquidity call |
| Puneet Agrawal | 6/19/2008 | 6 | 1.2 | Call with Kara Coyle and Nathan Grow to review executive claims |
| Puneet Agrawal | 6/19/2008 | 6 | 0.7 | Call with Sean Beach and Kara Coyle regarding AHM's JP Morgan settlement strategy |

11.5

| | | | | |
|---|---|---|---|---|
| Puneet Agrawal | 6/20/2008 | 6 | 1.2 | Met with Damian Voulo and Damian Pasternak to review EPD strategy and the POR |
| Puneet Agrawal | 6/20/2008 | 8 | 2.4 | Completed a priority claims analysis and provided it to BDO |
| Puneet Agrawal | 6/20/2008 | 6 | 1.8 | Met with Kevin Hand to review employee contracts and other HR related claims |
| Puneet Agrawal | 6/20/2008 | 8 | 0.9 | Worked to transition fee application responsibilities |
| Puneet Agrawal | 6/20/2008 | 6 | 1.9 | Worked to vet claims for objection |
| | | | 8.2 | |
| | | | | |
| Puneet Agrawal | 6/23/2008 | 6 | 2.2 | Completed update of claim teams status report and distributed it to the UCC |
| Puneet Agrawal | 6/23/2008 | 6 | 1.8 | Worked to vet claims for objection |
| Puneet Agrawal | 6/23/2008 | 6 | 0.9 | Worked with Laura Ogden to determine a go forward process |
| Puneet Agrawal | 6/23/2008 | 6 | 1.3 | Call with Damian Pasternak, Damian Voulo and Kevin Bartulewicz to derive loss severities |
| Puneet Agrawal | 6/23/2008 | 6 | 2.0 | Reviewed executive claims |
| Puneet Agrawal | 6/23/2008 | 6 | 1.8 | Performed analysis on estimated claimed amounts |
| | | | 10.0 | |
| | | | | |
| Puneet Agrawal | 6/24/2008 | 6 | 1.3 | Worked with Katherine Rincon to review HR claims objected to and begin process with AP claims |
| Puneet Agrawal | 6/24/2008 | 6 | 1.6 | Investigated claims filed for objection with responses from claimants |
| Puneet Agrawal | 6/24/2008 | 6 | 2.5 | Worked on priority amounts and cost allocation analysis |
| Puneet Agrawal | 6/24/2008 | 14 | 0.8 | Participated on the staffing and liquidity call |
| Puneet Agrawal | 6/24/2008 | 6 | 2.3 | Met with Kevin Hand to review employee contracts and other HR related claims |
| Puneet Agrawal | 6/24/2008 | 6 | 1.8 | Worked to vet claims for objection |
| | | | 10.3 | |
| | | | | |
| Puneet Agrawal | 6/25/2008 | 6 | 2.9 | Worked to vet claims for objection |
| Puneet Agrawal | 6/25/2008 | 6 | 1.3 | Participated on court hearing of claim objections |
| Puneet Agrawal | 6/25/2008 | 8 | 3.2 | Worked on the deferred compensation analysis and related claim settlements |
| Puneet Agrawal | 6/25/2008 | 6 | 1.4 | Worked with Andy Dokos on claim rejections |
| Puneet Agrawal | 6/25/2008 | 6 | 1.0 | Call with Kara Coyle to determine proper treatment of deferred compensation claims |
| | | | 9.8 | |
| | | | | |
| Puneet Agrawal | 6/26/2008 | 6 | 3.3 | Worked on the deferred compensation analysis and related claim settlements |
| Puneet Agrawal | 6/26/2008 | 6 | 2.1 | Reviewed filed schedules for potential adjustments to be made |
| Puneet Agrawal | 6/26/2008 | 10 | 0.7 | Performed analysis on servicing advances |
| Puneet Agrawal | 6/26/2008 | 14 | 0.9 | Participated on the staffing and liquidity call |
| Puneet Agrawal | 6/26/2008 | 6 | 1.8 | Met with Mark Cavaco to review lease claims |
| Puneet Agrawal | 6/26/2008 | 6 | 1.0 | Worked to vet claims for objection |
| | | | 9.8 | |
| | | | | |
| Puneet Agrawal | 6/27/2008 | 6 | 1.2 | Participated on call with Kevin Hand and Marissa Morelle to review claims |
| Puneet Agrawal | 6/27/2008 | 6 | 1.0 | Worked to vet claims for objection |
| Puneet Agrawal | 6/27/2008 | 6 | 0.8 | Detailed claims planning for the upcoming weeks |
| | | | 3.0 | |
| | | | | |
| Puneet Agrawal | 6/30/2008 | 6 | 2.8 | Continued to vet claims for the next objection filing |
| Puneet Agrawal | 6/30/2008 | 6 | 2.4 | Completed update of claim teams status report and distributed it to the UCC |
| Puneet Agrawal | 6/30/2008 | 10 | 0.6 | Performed analysis on servicing advances |
| Puneet Agrawal | 6/30/2008 | 6 | 2.7 | Worked on the deferred compensation analysis and related claim settlements |
| Puneet Agrawal | 6/30/2008 | 10 | 0.5 | Participated on a call with Chris Lerman to review new changes to the servicing tracking schedule |
| Puneet Agrawal | 6/30/2008 | 6 | 2.0 | Worked to vet HR related objections with Maryann Munson |
| | | | 11.0 | |

| Total | 171.4 |
|---|---|

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Scott Martinez | 6/2/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/2/08 | 3 | 2.8 | Work session with AHM employees regarding requests from counsel with respect to the sale of AH Bank |
| Scott Martinez | 6/2/08 | 3 | 1.1 | Work session with Servicing employees regarding additional reports for REOs and a new investor # |
| Scott Martinez | 6/2/08 | 5 | 1.6 | Prepared a supporting analysis for last week's cleared checks |
| Scott Martinez | 6/2/08 | 3 | 0.7 | Work session with AHM employees regarding revised termination dates for various departments |
| Scott Martinez | 6/2/08 | 3 | 0.9 | Prepared an REO analysis based on current data |
| | | | 8.6 | |
| | | | | |
| Scott Martinez | 6/3/08 | 3 | 1.4 | Daily management strategy call |
| Scott Martinez | 6/3/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/3/08 | 3 | 1.0 | Call with YC and KZC regarding the draft Plan of Liquidation |
| Scott Martinez | 6/3/08 | 3 | 5.5 | Updated the materials to be provided to the Board in anticipation of the meeting scheduled for later this week |
| Scott Martinez | 6/3/08 | 5 | 3.0 | Updated the cash flow for last week's actuals and updated the weekly forecast |
| | | | 12.4 | |
| | | | | |
| Scott Martinez | 6/4/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 6/4/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/4/08 | 12 | 2.2 | Prepared responses to questions raised by the financial advisors to the UCC regarding the weekly budget |
| Scott Martinez | 6/4/08 | 3 | 4.0 | Updated the materials to be provided to the Board in anticipation of the meeting scheduled for later this week |
| Scott Martinez | 6/4/08 | 5 | 0.5 | Work session with AHM employees regarding A/P disbursements |
| Scott Martinez | 6/4/08 | 3 | 0.3 | Work session with AHM employees regarding the Intex agreement |
| | | | 9.0 | |
| | | | | |
| Scott Martinez | 6/5/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 6/5/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/5/08 | 4 | 1.5 | Participated in the Board of Directors meeting |
| Scott Martinez | 6/5/08 | 3 | 2.8 | Updated the Board deck based upon feedback from YC and KZC |
| Scott Martinez | 6/5/08 | 3 | 1.1 | Reviewed the revised claims analyses |
| Scott Martinez | 6/5/08 | 5 | 0.5 | Work session with AHM employees regarding last week's budget to actual variances |
| Scott Martinez | 6/5/08 | 12 | 0.7 | Updated the budget to actual cash variance to be distributed to the UCC's financial advisors |
| Scott Martinez | 6/5/08 | 3 | 0.8 | Reviewed the new reports provided by Servicing to monitor REOs and information related to investor #28 |
| | | | 9.9 | |
| | | | | |
| Scott Martinez | 6/6/08 | 5 | 4.4 | Updated the cash flow budget based upon issued resolved on last night's Board call |
| Scott Martinez | 6/6/08 | 5 | 0.5 | Work session with AHM employees regarding last week's budget to actual variances |
| Scott Martinez | 6/6/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/6/08 | 5 | 0.3 | Work session with AHM employees regarding terminating various expenses |
| | | | 6.7 | |
| | | | | |
| Scott Martinez | 6/9/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/9/08 | 3 | 1.6 | Call with YC and KZC regarding the draft Plan of Liquidation |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 6/9/08 | 5 | 1.4 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 6/9/08 | 5 | 2.3 | Updated the cash flow projections |
| Scott Martinez | 6/9/08 | 3 | 1.5 | Work session with AHM employees regarding payroll and retention payments |
| Scott Martinez | 6/9/08 | 3 | 0.5 | Work session with AHM employees regarding issues related to the Servicing complaint filed with the court |
| Scott Martinez | 6/9/08 | 3 | 0.5 | Work session with AHM employees regarding the outsourcing of payroll and HR functions |
| | | | 9.3 | |
| | | | | |
| Scott Martinez | 6/10/08 | 3 | 1.1 | Daily management strategy call |
| Scott Martinez | 6/10/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/10/08 | 3 | 1.2 | Work session with AHM employees regarding HR and payroll outsourcing |
| Scott Martinez | 6/10/08 | 3 | 3.3 | Work session with AHM employees regarding issues related to the termination of the senior executives |
| Scott Martinez | 6/10/08 | 5 | 1.0 | Reviewed the loan data for the month ended May 31, 2008 for purposes of including it in the cash flow forecast |
| Scott Martinez | 6/10/08 | 5 | 0.7 | Work session with AHM employees regarding potential to collect any outstanding monies owed to the estate from third parties |
| Scott Martinez | 6/10/08 | 3 | 1.2 | Reviewed the REO database received from Servicing |
| | | | 10.0 | |
| | | | | |
| Scott Martinez | 6/11/08 | 3 | 0.6 | Daily management strategy call |
| Scott Martinez | 6/11/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/11/08 | 3 | 1.0 | Participated in a conference call with KZC and YC regarding the plan of liquidation |
| Scott Martinez | 6/11/08 | 3 | 1.0 | Work session with KZC employees regarding transition issues |
| Scott Martinez | 6/11/08 | 3 | 1.5 | Work session with AHM employees regarding employee issues |
| Scott Martinez | 6/11/08 | 3 | 1.0 | Work session with Servicing employees regarding reporting for various investors |
| Scott Martinez | 6/11/08 | 3 | 1.2 | Work session with AHM employees regarding wires made 90 days prior to bankruptcy |
| Scott Martinez | 6/11/08 | 12 | 0.8 | Followed up on questions raised by the financial advisors to the UCC |
| Scott Martinez | 6/11/08 | 5 | 1.0 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 6/11/08 | 3 | 0.5 | Work session with AHM employees regarding tax due diligence related to the sale of AH Bank |
| | | | 10.1 | |
| | | | | |
| Scott Martinez | 6/12/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 6/12/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/12/08 | 3 | 1.0 | Work session with AHM employees regarding HR outsourcing and staffing issues |
| Scott Martinez | 6/12/08 | 5 | 0.6 | Work session with AHM employees regarding A/R |
| Scott Martinez | 6/12/08 | 10 | 1.1 | Work session with AHM employees regarding performing and delinquent loan pool |
| Scott Martinez | 6/12/08 | 3 | 0.6 | Work session with Servicing employees regarding status of additional reports |
| Scott Martinez | 6/12/08 | 5 | 1.4 | Work session with AHM employees regarding updating the cash flow budget |
| Scott Martinez | 6/12/08 | 3 | 0.6 | Work session with AHM employees regarding records retention |
| Scott Martinez | 6/12/08 | 3 | 0.7 | Work session with AHM employees regarding professional fees |
| | | | 8.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|:-----:|:-----:|-----------|
| Scott Martinez | 6/13/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/13/08 | 10 | 1.0 | Work session with AHM employees regarding tax issues raised by the prospective buyer of the bank |
| Scott Martinez | 6/13/08 | 3 | 0.7 | Work session with Servicing employees regarding the REO report |
| Scott Martinez | 6/13/08 | 3 | 1.4 | Updated the REO report to reflect changes from last month |
| Scott Martinez | 6/13/08 | 5 | 1.2 | Updated the cash flow budget |
| Scott Martinez | 6/13/08 | 3 | 0.5 | Work session with AHM employees regarding status of the 401k audit and payment of insurance premiums |
| Scott Martinez | 6/13/08 | 3 | 0.6 | Work session with AHM employees regarding accounting issues |
| | | | 6.9 | |
| Scott Martinez | 6/16/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/16/08 | 5 | 1.4 | Updated the cash flow forecast for last week's actuals |
| Scott Martinez | 6/16/08 | 13 | 1.5 | Prepared the DIP report as required under the DIP loan agreement |
| Scott Martinez | 6/16/08 | 5 | 0.8 | Updated the professional fees analysis for the cash flow budget |
| Scott Martinez | 6/16/08 | 3 | 1.1 | Work session with AHM employees regarding items required from servicing in order to complete the monthly financials |
| Scott Martinez | 6/16/08 | 5 | 0.7 | Work session with AHM and Servicing employees regarding establishing a process to remit funds to the GUC account for REOs sold |
| Scott Martinez | 6/16/08 | 12 | 1.0 | Followed up on questions raised by the advisors to the UCC |
| | | | 8.0 | |
| Scott Martinez | 6/17/08 | 3 | 1.5 | Daily management strategy call |
| Scott Martinez | 6/17/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/17/08 | 3 | 1.0 | Meeting with AHM employees regarding accounting staffing needs |
| Scott Martinez | 6/17/08 | 3 | 0.6 | Work session with AHM employees regarding reports needed from Servicing |
| Scott Martinez | 6/17/08 | 5 | 0.5 | Prepared a cash analysis to be distributed to potential DIP lenders |
| Scott Martinez | 6/17/08 | 3 | 0.8 | Updated the REO report for JP Morgan loans |
| Scott Martinez | 6/17/08 | 5 | 2.5 | Prepared sensitivity cash flow analyses based upon certain sale assumptions |
| Scott Martinez | 6/17/08 | 3 | 0.3 | Work session with HR regarding status of the outsourcing of HR and payroll |
| | | | 8.7 | |
| Scott Martinez | 6/18/08 | 12 | 1.0 | Participated in a call with BDO regarding open issues |
| Scott Martinez | 6/18/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/18/08 | 5 | 1.0 | Participated in a call with a prospective DIP lender |
| Scott Martinez | 6/18/08 | 12 | 1.0 | Participated in a call with BDO, YC and Hahn Hessin regarding the draft plan |
| Scott Martinez | 6/18/08 | 3 | 0.5 | Participated in a conference call with YC regarding exclusivity |
| Scott Martinez | 6/18/08 | 3 | 3.6 | Updated the REO report for JP Morgan loans |
| Scott Martinez | 6/18/08 | 5 | 0.5 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 6/18/08 | 3 | 0.7 | Work session with Servicing employees regarding revised reports received for investor #23 and #28 |
| Scott Martinez | 6/18/08 | 3 | 0.5 | Prepared the terms of an employee contract agreement |
| | | | 10.3 | |
| Scott Martinez | 6/19/08 | 3 | 1.2 | Daily management strategy call |
| Scott Martinez | 6/19/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/19/08 | 2 | 2.0 | Reviewed the draft April MOR |
| Scott Martinez | 6/19/08 | 3 | 1.5 | Work session with AHM employees regarding accounting issues |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 6/19/08 | 5 | 0.8 | Work session with AHM employees regarding A/P and payroll check signature changes |
| Scott Martinez | 6/19/08 | 3 | 2.0 | Reviewed files received from Servicing regarding REO properties |
| Scott Martinez | 6/19/08 | 3 | 1.5 | Reviewed a headcount analysis received from HR |
| | | | 10.5 | |
| | | | | |
| Scott Martinez | 6/20/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/20/08 | 3 | 1.2 | Updated the headcount analysis based upon comments from managers |
| Scott Martinez | 6/20/08 | 5 | 1.5 | Work session with AHM employees regarding OCP and restructuring payments |
| Scott Martinez | 6/20/08 | 3 | 0.7 | Followed up on issues concerning the payments 90 days prior to bankruptcy |
| Scott Martinez | 6/20/08 | 5 | 1.1 | Updated the cash flow forecast |
| Scott Martinez | 6/20/08 | 2 | 1.5 | Work session with AHM employees regarding issues on the draft MOR for April |
| Scott Martinez | 6/20/08 | 5 | 0.5 | Work session with AHM employees regarding A/P issues |
| | | | 8.0 | |
| | | | | |
| Scott Martinez | 6/23/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/23/08 | 3 | 1.2 | Work session with AHM employees regarding asset allocation for each legal entity analysis |
| Scott Martinez | 6/23/08 | 6 | 0.5 | Participated in a conference call with YC and Epiq regarding payments made in the preference period |
| Scott Martinez | 6/23/08 | 5 | 1.6 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 6/23/08 | 5 | 1.1 | Work session updated the cash flow projections based upon feedback from various people |
| Scott Martinez | 6/23/08 | 5 | 0.5 | Reviewed amounts owed by Servicing to the Estate |
| Scott Martinez | 6/23/08 | 3 | 0.8 | Work session with Servicing employees regarding reporting post June 30th |
| Scott Martinez | 6/23/08 | 5 | 1.0 | Work session with AHM employees regarding this week's check run |
| Scott Martinez | 6/23/08 | 3 | 0.9 | Reviewed the court filings for new restructuring professional fee applications and CONOs |
| | | | 9.1 | |
| | | | | |
| Scott Martinez | 6/24/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 6/24/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/24/08 | 3 | 1.0 | Work session with HR regarding 401k, employee headcount and outsourcing status |
| Scott Martinez | 6/24/08 | 3 | 1.2 | Work session with AHM employees regarding the intercompany balances as of the filing date |
| Scott Martinez | 6/24/08 | 2 | 1.0 | Work session with AHM employees regarding the April MOR |
| Scott Martinez | 6/24/08 | 12 | 0.5 | Participated in a status update call with the financial advisors to the UCC |
| Scott Martinez | 6/24/08 | 5 | 1.0 | Participated in a conference call with a prospective DIP lender |
| Scott Martinez | 6/24/08 | 10 | 0.8 | Work session with AHM employees regarding AH Bank due diligence |
| Scott Martinez | 6/24/08 | 5 | 1.7 | Work session with AHM employees regarding expenses reports and other A/P issues |
| Scott Martinez | 6/24/08 | 3 | 0.8 | Work session with AHM employees regarding the box project and staffing needs |
| | | | 10.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Scott Martinez | 6/25/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/25/08 | 3 | 0.8 | Work session on intercompany issues with respect to allocating values to each legal entity for the plan of liquidation |
| Scott Martinez | 6/25/08 | 3 | 0.5 | Updated the asset sale schedule for actuals through the week ended 6/20/08 |
| Scott Martinez | 6/25/08 | 5 | 2.5 | Work session transitioning the professional fee tracking and payment responsibilities |
| Scott Martinez | 6/25/08 | 3 | 3.3 | Work session assisting in the preparation of the draft asset allocations to each of the legal entities for the plan of liquidation |
| Scott Martinez | 6/25/08 | 3 | 0.5 | Work session with Young Conaway regarding OCP issues |
| Scott Martinez | 6/25/08 | 3 | 0.5 | Work session with AHM employees regarding the 401k audit and plan termination |
| Scott Martinez | 6/25/08 | 12 | 0.5 | Responded to questions raised by the financial advisors to the UCC |
| Scott Martinez | 6/25/08 | 3 | 0.5 | Work session with AHM employees regarding reports required from Servicing |
| | | | 10.6 | |
| Scott Martinez | 6/26/08 | 3 | 1.1 | Daily management strategy call |
| Scott Martinez | 6/26/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/26/08 | 10 | 2.5 | Participated in a meeting with E&Y and AHM employees regarding due diligence for the sale of AH Bank |
| Scott Martinez | 6/26/08 | 3 | 1.9 | Work session with AHM employees regarding transition of HR and payroll as well as determining reports needed going forward |
| Scott Martinez | 6/26/08 | 5 | 0.8 | Prepared the wire requests for bankruptcy related professional payments |
| Scott Martinez | 6/26/08 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 6/26/08 | 5 | 1.0 | Updated the corporate OCP analysis for amounts paid to date |
| Scott Martinez | 6/26/08 | 3 | 1.5 | Prepared a balance sheet analysis to be included in the asset allocation analysis that is being used for the plan of liquidation |
| Scott Martinez | 6/26/08 | 3 | 0.6 | Work session with AHM employees regarding staffing for the loan file project |
| | | | 11.4 | |
| Scott Martinez | 6/27/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/27/08 | 10 | 3.5 | Work session related to the closing of the Beltway sale |
| Scott Martinez | 6/27/08 | 5 | 0.6 | Work session with AHM employees regarding payroll and A/P disbursements |
| | | | 5.6 | |
| Scott Martinez | 6/30/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/30/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 6/30/08 | 5 | 2.2 | Updated the cash flow projections |
| Scott Martinez | 6/30/08 | 13 | 1.5 | Prepared the DIP report as required under the DIP loan agreement |
| Scott Martinez | 6/30/08 | 5 | 0.3 | Work session with AHM employees regarding A/P issues |
| | | | 7.0 | |
| | | **Total** | **190.6** | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Elizabeth Kardos | 6/10/08 | 8 | 0.3 | Review modification to motion and order in connection with Cooper resignation and changes to executive officers. |
| | | | 0.3 | |
| Elizabeth Kardos | 6/13/08 | 8 | 0.8 | Review and revise Cooper agreement. |
| | | | 0.8 | |
| Elizabeth Kardos | 6/17/08 | 8 | 1 | Review and revise Cooper agreement, and participate in call regarding same. |
| | | | 1 | |
| Elizabeth Kardos | 6/18/08 | 8 | 0.8 | Review and revise Cooper agreement, and circulate and discuss with KZC professionals. |
| | | | 0.8 | |
| Elizabeth Kardos | 6/19/08 | 8 | 0.2 | Review May invoice. |
| | | | 0.2 | |
| Elizabeth Kardos | 6/20/08 | 8 | 0.5 | Received and responded to emails with US Trustee regarding motion to modify KZC's retention. |
| | | | 0.5 | |
| Elizabeth Kardos | 6/23/08 | 8 | 0.7 | Received and responded to emails with US Trustee regarding motion to modify KZC's retention. |
| | | | 0.7 | |
| Elizabeth Kardos | 6/24/08 | 8 | 0.5 | Calls and emails with US Trustee and KZC professionals regarding motion to modify KZC's retention. |
| | | | 0.5 | |
| Elizabeth Kardos | 6/25/08 | 8 | 0.5 | Calls with KZC professionals regarding motion to modify KZC retention and Cooper agreement. |
| | | | 0.5 | |
| Elizabeth Kardos | 6/26/08 | 8 | 0.5 | Review and revise Cooper agreement. |
| | | | 0.5 | |
| Elizabeth Kardos | 6/27/08 | 8 | 0.3 | Review and revise Cooper agreement. |
| | | | 0.3 | |
| | | Total | 6.1 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Carmen Bonilla | 6/2/08 | 5 | 2.1 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 6/2/08 | 5 | 1.0 | Update of HELOC reimbursement report |
| Carmen Bonilla | 6/2/08 | 5 | 0.8 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 6/2/08 | 5 | 1.2 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 6/2/08 | 5 | 1.3 | Review and upate of forecast regarding payments to bankruptcy professionals |
| Carmen Bonilla | 6/2/08 | 5 | 1.7 | Review of updated cash flow forecast model |
| | | | 8.1 | |
| Carmen Bonilla | 6/3/08 | 5 | 1.5 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 6/3/08 | 5 | 1.0 | Review and discussion of updated cash flow forecast model |
| Carmen Bonilla | 6/3/08 | 5 | 3.1 | Follow up on open cash management issues |
| Carmen Bonilla | 6/3/08 | 5 | 3.1 | Review payroll expenses for the 5/25 cycle |
| | | | 8.7 | |
| Carmen Bonilla | 6/4/08 | 5 | 5.2 | Follow up on open cash management issues |
| Carmen Bonilla | 6/4/08 | 5 | 0.7 | Review and upate of forecast regarding payments to bankruptcy professionals |
| Carmen Bonilla | 6/4/08 | 5 | 0.3 | Follow up on status of payments to Ordinary Course Professionals |
| Carmen Bonilla | 6/4/08 | 5 | 0.9 | Update of HELOC reimbursement report |
| Carmen Bonilla | 6/4/08 | 5 | 2.1 | Review and discussion of open cash management items |
| | | | 9.2 | |
| Carmen Bonilla | 6/5/08 | 5 | 9.2 | Preparation for, participation in, and follow up to meeting with Exhibit G auditors |
| | | | 9.2 | |
| Carmen Bonilla | 6/6/08 | 5 | 0.5 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 6/6/08 | 5 | 1.0 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 6/6/08 | 5 | 6.8 | Preparation of support detail requested by Exhibit G auditors |
| | | | 8.3 | |
| Carmen Bonilla | 6/9/08 | 5 | 0.4 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 6/9/08 | 5 | 4.1 | Preparation for, participation in, meeting with Exhibit G auditors |
| Carmen Bonilla | 6/9/08 | 5 | 3.0 | Assistance with Cash Flow Forecast updates |
| Carmen Bonilla | 6/9/08 | 8 | 0.9 | Review of Kroll's May invoice |
| | | | 8.4 | |
| Carmen Bonilla | 6/10/08 | 5 | 0.2 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 6/10/08 | 5 | 7.8 | Follow up to inquiries from Exhibit G auditors |
| | | | 8.0 | |
| Carmen Bonilla | 6/11/08 | 5 | 0.4 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 6/11/08 | 5 | 5.0 | Follow up to inquiries from Exhibit G auditors |
| Carmen Bonilla | 6/11/08 | 5 | 1.4 | Update of HELOC reimbursement report |
| Carmen Bonilla | 6/11/08 | 5 | 1.3 | Review of open cash management matters and follow up to requests |
| | | | 8.1 | |
| Carmen Bonilla | 6/12/08 | 5 | 0.9 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 6/12/08 | 5 | 8.7 | Compilation and analysis of inflows into the Estate since bankruptcy filing |
| | | | 9.6 | |
| Carmen Bonilla | 6/13/08 | 5 | 1.2 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 6/13/08 | 5 | 1.8 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 6/13/08 | 5 | 2.2 | Review and transition of Calyon HELOC reporting |
| Carmen Bonilla | 6/13/08 | 5 | 2.8 | Follow up to inquiries from Exhibit G auditors |
| | | | 8.0 | |
| Carmen Bonilla | 6/16/08 | 5 | 0.9 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 6/16/08 | 5 | 2.2 | Review and update of schedule related to bankruptcy-related payments |
| Carmen Bonilla | 6/16/08 | 5 | 2.4 | Review and follow up on inquiries regarding payment to Iron Mountain |
| Carmen Bonilla | 6/16/08 | 5 | 2.9 | Update of OCP payments spreadsheet |
| | | | 8.4 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Carmen Bonilla | 6/17/08 | 5 | 0.4 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 6/17/08 | 5 | 1.5 | Review and update of schedule related to bankruptcy-related payments |
| Carmen Bonilla | 6/17/08 | 5 | 4.8 | Follow up to inquiries from Exhibit G auditors |
| Carmen Bonilla | 6/17/08 | 5 | 1.4 | Update of OCP payments spreadsheet |
| | | | 8.1 | |
| Carmen Bonilla | 6/18/08 | 5 | 5.2 | Update of OCP payments spreadsheet |
| Carmen Bonilla | 6/18/08 | 5 | 2.9 | Follow up to inquiries from Exhibit G auditors |
| | | | 8.1 | |
| Carmen Bonilla | 6/19/08 | 5 | 0.4 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 6/19/08 | 8 | 2.9 | Preparation of Fee Application |
| Carmen Bonilla | 6/19/08 | 5 | 1.8 | Follow up to inquiries from Exhibit G auditors |
| Carmen Bonilla | 6/19/08 | 5 | 2.0 | Update of OCP payments spreadsheet |
| Carmen Bonilla | 6/19/08 | 5 | 0.9 | Review of OCP payment process |
| | | | 8.0 | |
| Carmen Bonilla | 6/20/08 | 5 | 0.2 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 6/20/08 | 5 | 0.9 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 6/20/08 | 8 | 1.6 | Transition of Kroll invoice tasks |
| Carmen Bonilla | 6/20/08 | 5 | 0.4 | Conference call regarding OCP process |
| Carmen Bonilla | 6/20/08 | 5 | 2.8 | Update of OCP payments spreadsheet |
| Carmen Bonilla | 6/20/08 | 5 | 2.1 | Transition of files and reference documents |
| | | | 8.0 | |
| Carmen Bonilla | 6/23/08 | 5 | 0.2 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 6/23/08 | 5 | 2.2 | Review and update of schedule related to bankruptcy-related payments |
| Carmen Bonilla | 6/23/08 | 5 | 3.1 | Review of items in dispute related to Exhibit G audit |
| Carmen Bonilla | 6/23/08 | 5 | 1.6 | Review and analysis of outstanding invoices by Servicing |
| Carmen Bonilla | 6/23/08 | 5 | 1.0 | Update of OCP payments spreadsheet |
| | | | 8.1 | |
| Carmen Bonilla | 6/24/08 | 5 | 1.3 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 6/24/08 | 5 | 3.9 | Review of items in dispute related to Exhibit G audit |
| Carmen Bonilla | 6/24/08 | 5 | 2.8 | Preparation of Detail of 'Other' Outflows related to Corporate Cash Flows |
| | | | 8.0 | |
| Carmen Bonilla | 6/25/08 | 5 | 0.2 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 6/25/08 | 5 | 4.5 | Preparation for, and participation in, conference call regarding objections to Exhibit G |
| Carmen Bonilla | 6/25/08 | 5 | 1.9 | Preparation of schedule regarding Recoveries from Excluded Advances 11-16 to 4-11 |
| Carmen Bonilla | 6/25/08 | 5 | 3.0 | Transition of Bankruptcy-related payments tasks |
| | | | 9.6 | |
| Carmen Bonilla | 6/26/08 | 5 | 8.6 | Preparation for, and participation in, meeting with PWC auditors regarding objections to Exhibit G |
| | | | 8.6 | |
| Carmen Bonilla | 6/30/08 | 5 | 0.5 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 6/30/08 | 5 | 5.9 | Analysis of objections raised to Exhibit G |
| | | | 6.4 | |
| | | Total | 166.90 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Laura Verry | 6/3/08 | 8 | 0.4 | Checked docket for objections to Marsh invoice.  Sent and received emails regarding certificate of no objection. |
| | | | 0.4 | |
| Laura Verry | 6/10/08 | 8 | 0.3 | Reviewed motion and order to modify KZC's retention. |
| | | | 0.3 | |
| Laura Verry | 6/11/08 | 8 | 1.0 | Drafted Cooper agreement. |
| | | | 1.0 | |
| Laura Verry | 6/13/08 | 8 | 2.0 | Revised Cooper agreement and discussed same with KZC staff. |
| | | | 2.0 | |
| Laura Verry | 6/17/08 | 8 | 0.5 | Revised Cooper agreement. |
| | | | 0.5 | |
| Laura Verry | 6/18/08 | 8 | 0.8 | Revised Cooper agreement. |
| | | | 0.8 | |
| Laura Verry | 6/19/08 | 8 | 0.3 | Revised Cooper agreement. |
| | | | 0.3 | |
| Laura Verry | 6/20/08 | 8 | 0.4 | Reviewed May invoice and sent and received emails regarding same. |
| | | | 0.4 | |
| Laura Verry | 6/23/08 | 8 | 0.3 | Sent and received emails regarding US Trustee comments to motion and order to modify KZC retention. |
| | | | 0.3 | |
| | | Total | 6.0 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

## CATEGORY 1          FINANCING

| Professional | Hourly Rate | June 2008 Hours | June 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 10.20 | $ 193.75 |
| Kevin Nystrom | $ 665 | 2.00 | $ 1,330.00 | 69.00 | $ 8,312.50 |
| Mitchell Taylor | $ 630 | 20.30 | $ 12,789.00 | 22.80 | $ 14,357.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 13.90 | $ 8,201.00 | 13.90 | $ 8,201.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 36.20 | $ 22,320.00 | 115.90 | $ 31,064.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

## CATEGORY 2          COURT REPORTING

| Professional | Hourly Rate | June 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 11.00 | $ 997.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 435 | 4.50 | $ 1,957.50 | 5.10 | $ 2,218.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 4.50 | $ 1,957.50 | 85.00 | $ 37,088.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | June 2008 Hours | June 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.50 | $ 387.50 | 17.50 | $ 4,262.50 |
| Kevin Nystrom | $ 665 | 2.00 | $ 1,330.00 | 23.50 | $ 1,330.00 |
| Mitchell Taylor | $ 630 | 8.70 | $ 5,481.00 | 75.30 | $ 47,209.00 |
| Robert Semple | $ 590 | 18.60 | $ 10,974.00 | 80.10 | $ 47,009.00 |
| Bret Fernandes | $ 590 | 91.00 | $ 53,690.00 | 784.10 | $ 451,739.00 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 435 | 85.00 | $ 36,975.00 | 549.70 | $ 239,119.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ – | 18.90 | $ 8,129.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.60 | $ 225.00 |
| Rebecca Randall | $ 335 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 200 | 0.00 | $ – | 0.00 | $ – |
| Total | | 205.80 | $ 108,837.50 | 1840.70 | $ 965,333.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

## CATEGORY 4    BUSINESS OPERATIONS

| Professional | Hourly Rate | June 2008 Hours | June 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 54.50 | $ 42,237.50 | 476.05 | $ 152,636.25 |
| Kevin Nystrom | $ 665 | 8.00 | $ 5,320.00 | 267.00 | $ 30,590.00 |
| Mitchell Taylor | $ 630 | 20.10 | $ 12,663.00 | 217.40 | $ 136,080.00 |
| Robert Semple | $ 590 | 94.90 | $ 55,991.00 | 953.90 | $ 552,713.50 |
| Bret Fernandes | $ 590 | 12.00 | $ 7,080.00 | 52.60 | $ 30,710.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 1.50 | $ 652.50 | 2.00 | $ 870.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 9.10 | $ 3,944.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 191.00 | $ 123,944.00 | 1,979.75 | $ 908,139.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 5**          **CASH MANAGEMENT**

| Professional | Hourly Rate | June 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 71.00 | $ 5,652.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 4.60 | $ 2,898.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 18.80 | $ 11,092.00 | 243.40 | $ 139,910.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 435 | 79.50 | $ 34,582.50 | 270.30 | $ 117,580.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 161.50 | $ 60,562.50 | 1334.30 | $ 489,062.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 259.80 | $ 106,237.00 | 2,299.00 | $ 950,810.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 6**         **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | June 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 7.25 $ | 2,712.50 |
| Kevin Nystrom | $ 665 | 0.00 $ | - | 22.00 $ | 3,657.50 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 1.50 $ | 945.00 |
| Robert Semple | $ 590 | 9.00 $ | 5,310.00 | 141.00 $ | 83,152.50 |
| Bret Fernandes | $ 590 | 2.80 $ | 1,652.00 | 18.10 $ | 10,679.00 |
| Mark Lymbery | $ 590 | 0.00 $ | - | 26.90 $ | 15,267.00 |
| Scott Martinez | $ 435 | 0.50 $ | 217.50 | 0.50 $ | 217.50 |
| Puneet Agrawal | $ 435 | 149.50 $ | 65,032.50 | 1013.70 $ | 440,639.50 |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 161.80 $ | 72,212.00 | 1230.95 $ | 557,270.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 7**          **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | June 2008 Hours | June 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $  775 | 0.00  $ | - | 0.00  $ | - |
| Kevin Nystrom | $  665 | 0.00  $ | - | 0.00  $ | - |
| Mitchell Taylor | $  630 | 0.00  $ | - | 0.00  $ | - |
| Robert Semple | $  590 | 0.00  $ | - | 0.00  $ | - |
| Bret Fernandes | $  590 | 0.00  $ | - | 1.30  $ | 767.00 |
| Mark Lymbery | $  590 | 0.00  $ | - | 0.00  $ | - |
| Scott Martinez | $  435 | 0.00  $ | - | 0.00  $ | - |
| Puneet Agrawal | $  435 | 0.00  $ | - | 0.00  $ | - |
| Elizabeth Kardos | $  400 | 0.00  $ | - | 0.00  $ | - |
| Linda Cheung | $  375 | 0.00  $ | - | 0.00  $ | - |
| Carmen Bonilla | $  375 | 0.00  $ | - | 0.00  $ | - |
| Rebecca Randall | $  335 | 0.00  $ | - | 0.00  $ | - |
| Laura Capen Verry | $  200 | 0.00  $ | - | 0.00  $ | - |
| Total | | 0.00  $ | - | 1.30  $ | 767.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 8**          **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | June 2008 Hours | June 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 665 | 1.00 | $ 665.00 | 41.50 | $ 10,640.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 590 | 4.50 | $ 2,655.00 | 9.50 | $ 5,492.50 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 3.50 | $ 1,522.50 |
| Puneet Agrawal | $ 435 | 0.90 | $ 391.50 | 0.90 | $ 391.50 |
| Elizabeth Kardos | $ 400 | 6.10 | $ 2,440.00 | 34.30 | $ 13,385.00 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 5.40 | $ 2,025.00 | 235.20 | $ 83,185.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 6.00 | $ 1,200.00 | 29.70 | $ 5,796.00 |
| Total | | 23.90 | $ 9,376.50 | 400.90 | $ 146,706.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 9**        **ASSET ANALYSIS**

| Professional | Hourly Rate | June 2008 Hours | June 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 1.50 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Bret Fernandes | $ 590 | 6.60 | $ 3,894.00 | 61.60 | $ 36,344.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 6.60 | $ 3,894.00 | 65.40 | $ 37,660.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 10**        **ASSET DISPOSITION**

| Professional | Hourly Rate | June 2008 Hours | June 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 1.00 | $ 775.00 | 108.45 | $ 13,717.50 |
| Kevin Nystrom | $ 665 | 7.00 | $ 4,655.00 | 396.00 | $ 37,572.50 |
| Mitchell Taylor | $ 630 | 28.80 | $ 18,144.00 | 1002.30 | $ 625,625.00 |
| Robert Semple | $ 590 | 59.50 | $ 35,105.00 | 652.50 | $ 375,412.50 |
| Bret Fernandes | $ 590 | 26.00 | $ 15,340.00 | 461.50 | $ 264,729.00 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 435 | 8.90 | $ 3,871.50 | 58.70 | $ 25,534.50 |
| Puneet Agrawal | $ 435 | 2.90 | $ 1,261.50 | 30.90 | $ 13,007.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Rebecca Randall | $ 335 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 200 | 0.00 | $ – | 0.00 | $ – |
| Total | | 134.10 | $ 79,152.00 | 2,785.45 | $ 1,397,547.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 11**       **LITIGATION**

| Professional | Hourly Rate | June 2008 Hours | June 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $  775 | 0.00 | $        - | 22.05 | $    6,820.00 |
| Kevin Nystrom | $  665 | 0.00 | $        - | 23.75 | $    5,652.50 |
| Mitchell Taylor | $  630 | 1.20 | $   756.00 | 64.40 | $  40,542.00 |
| Robert Semple | $  590 | 11.00 | $ 6,490.00 | 28.00 | $  16,520.00 |
| Bret Fernandes | $  590 | 2.60 | $ 1,534.00 | 26.20 | $  15,458.00 |
| Mark Lymbery | $  590 | 0.00 | $        - | 0.00 | $        - |
| Scott Martinez | $  435 | 0.00 | $        - | 0.00 | $        - |
| Puneet Agrawal | $  435 | 0.00 | $        - | 10.60 | $    4,611.00 |
| Elizabeth Kardos | $  400 | 0.00 | $        - | 0.00 | $        - |
| Linda Cheung | $  375 | 0.00 | $        - | 0.00 | $        - |
| Carmen Bonilla | $  375 | 0.00 | $        - | 0.90 | $       337.50 |
| Rebecca Randall | $  335 | 0.00 | $        - | 0.00 | $        - |
| Laura Capen Verry | $  200 | 0.00 | $        - | 0.00 | $        - |
| Total | | 14.80 | $ 8,780.00 | 175.90 | $  89,941.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 12**          **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | June 2008 Hours | June 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 18.70 | $ 7,362.50 |
| Kevin Nystrom | $ 665 | 0.50 | $ 332.50 | 67.50 | $ 9,975.00 |
| Mitchell Taylor | $ 630 | 1.50 | $ 945.00 | 34.20 | $ 21,515.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.50 | $ 825.00 |
| Scott Martinez | $ 435 | 7.70 | $ 3,349.50 | 30.10 | $ 13,093.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 61.10 | $ 22,800.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 9.70 | $ 4,627.00 | 215.10 | $ 76,751.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 13**       **DIP BUDGET REPORTING**

| Professional | Hourly Rate | June 2008 Hours | June 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ – | 0.00 | $ – |
| Kevin Nystrom | $ 665 | 0.00 | $ – | 4.00 | $ – |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 0.00 | $ – |
| Robert Semple | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Bret Fernandes | $ 590 | 0.00 | $ – | 2.60 | $ 1,430.00 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 1.10 | $ 605.00 |
| Scott Martinez | $ 435 | 3.00 | $ 1,305.00 | 7.90 | $ 3,436.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ – | 0.00 | $ – |
| Elizabeth Kardos | $ 400 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 335 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 200 | 0.00 | $ – | 0.00 | $ – |
| Total | | 3.00 | $ 1,305.00 | 62.30 | $ 22,579.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 14**          **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | June 2008 Hours | June 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 2.50 | $ 1,937.50 | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ 665 | 1.00 | $ 665.00 | 264.50 | $ 22,610.00 |
| Mitchell Taylor | $ 630 | 51.60 | $ 32,508.00 | 262.30 | $ 164,883.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 8.70 | $ 5,133.00 | 12.90 | $ 7,611.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 18.10 | $ 7,873.50 | 727.20 | $ 304,764.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 81.90 | $ 48,117.00 | 1,917.20 | $ 844,069.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 15**        **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | June 2008 Hours | June 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 5.75 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 9.50 | $ 1,330.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 15.30 | $ 9,486.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 3.40 | $ 1,870.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 212.30 | $ 76,102.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 22.80 | $ 7,410.00 |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 269.05 | $ 96,198.50 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE
EXPENSES BY DAY BY PROFESSIONAL
June 1, 2008 through June 30, 2008

| EMP ID | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20282 | Stephen F. Cooper | 5/31/2008 | HARD COST | T&E - Meals - Stephen F. Cooper DINNER - 4 | 73.00 |
| 20282 | Stephen F. Cooper | 6/1/2008 | HARD COST | Telephone - Stephen F. Cooper | 104.79 |
| 20282 | Stephen F. Cooper | 6/3/2008 | HARD COST | T&E - Meals - Stephen F. Cooper BREAKFAST-2 | 30.00 |
| 20282 | Stephen F. Cooper | 6/3/2008 | HARD COST | T&E - Meals - Stephen F. Cooper LUNCH-4 | 71.00 |
| 20282 | Stephen F. Cooper | 6/5/2008 | HARD COST | T&E - Meals - Stephen F. Cooper BREAKFAST-2 | 30.00 |
| 20282 | Stephen F. Cooper | 6/5/2008 | HARD COST | T&E - Meals - Stephen F. Cooper LUNCH-1 | 5.15 |
| 20282 | Stephen F. Cooper | 6/10/2008 | HARD COST | T&E - Meals - Stephen F. Cooper LUNCH-2 | 50.00 |
| 20282 | Stephen F. Cooper | 6/18/2008 | HARD COST | T&E - Meals - Stephen F. Cooper LUNCH-2 | 20.72 |
| 20282 | Stephen F. Cooper | 6/26/2008 | HARD COST | T&E - Meals - Stephen F. Cooper LUNCH-3 | 75.00 |
| 20282 | Stephen F. Cooper | 6/27/2008 | HARD COST | T&E - Meals - Stephen F. Cooper BREAKFAST-2 | 30.00 |
| 20282 | Stephen F. Cooper | 6/30/2008 | SOFT COST | Photocopies | 13.20 |
| 20282 | Stephen F. Cooper | 6/30/2008 | SOFT COST | Postage | 4.72 |
| 20282 | Stephen F. Cooper | 6/30/2008 | SOFT COST | Photocopies | 33.60 |
| | | | | TOTALS: | 541.18 |
| | | | | | |
| 20325 | Scott R. Martinez | 6/2/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 6/2/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/2/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.34 |
| 20325 | Scott R. Martinez | 6/2/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-2 | 52.20 |
| 20325 | Scott R. Martinez | 6/3/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/3/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | (4.50) |
| 20325 | Scott R. Martinez | 6/3/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.27 |
| 20325 | Scott R. Martinez | 6/3/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 27.53 |
| 20325 | Scott R. Martinez | 6/3/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 9.77 |
| 20325 | Scott R. Martinez | 6/4/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/4/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.27 |
| 20325 | Scott R. Martinez | 6/4/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-2 | 100.00 |
| 20325 | Scott R. Martinez | 6/5/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/5/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 16.44 |
| 20325 | Scott R. Martinez | 6/6/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 614.61 |
| 20325 | Scott R. Martinez | 6/6/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 14.00 |
| 20325 | Scott R. Martinez | 6/6/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 7.26 |
| 20325 | Scott R. Martinez | 6/9/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 6/9/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/9/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.34 |
| 20325 | Scott R. Martinez | 6/9/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 12.48 |
| 20325 | Scott R. Martinez | 6/9/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 10.86 |
| 20325 | Scott R. Martinez | 6/10/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 44.89 |
| 20325 | Scott R. Martinez | 6/10/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/10/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 10.02 |
| 20325 | Scott R. Martinez | 6/10/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-3 | 150.00 |
| 20325 | Scott R. Martinez | 6/11/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/11/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 19.31 |

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE**
**EXPENSES BY DAY BY PROFESSIONAL**
June 1, 2008 through June 30, 2008

| EMPLOYEE | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 6/12/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 604.62 |
| 20325 | Scott R. Martinez | 6/12/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 12.50 |
| 20325 | Scott R. Martinez | 6/16/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 6/16/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/16/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.34 |
| 20325 | Scott R. Martinez | 6/16/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 21.65 |
| 20325 | Scott R. Martinez | 6/17/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/17/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 7.26 |
| 20325 | Scott R. Martinez | 6/17/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 21.00 |
| 20325 | Scott R. Martinez | 6/18/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/18/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 15.95 |
| 20325 | Scott R. Martinez | 6/19/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/19/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 15.95 |
| 20325 | Scott R. Martinez | 6/19/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 18.03 |
| 20325 | Scott R. Martinez | 6/20/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 618.54 |
| 20325 | Scott R. Martinez | 6/20/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 14.00 |
| 20325 | Scott R. Martinez | 6/23/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 6/23/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/23/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 10.45 |
| 20325 | Scott R. Martinez | 6/24/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/24/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 11.93 |
| 20325 | Scott R. Martinez | 6/24/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-I | 12.59 |
| 20325 | Scott R. Martinez | 6/24/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 17.00 |
| 20325 | Scott R. Martinez | 6/25/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/25/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 16.71 |
| 20325 | Scott R. Martinez | 6/25/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-I | 11.24 |
| 20325 | Scott R. Martinez | 6/26/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 47.50 |
| 20325 | Scott R. Martinez | 6/27/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 548.13 |
| 20325 | Scott R. Martinez | 6/27/2008 | HARD COST | Telephone - Scott R. Martinez | 133.70 |
| | | | | **TOTALS:** | **6,048.24** |
| | | | | | |
| 20402 | Robert J. Semple | 6/2/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 12.90 |
| 20402 | Robert J. Semple | 6/2/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 6/2/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 4.56 |
| 20402 | Robert J. Semple | 6/3/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 20402 | Robert J. Semple | 6/3/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 6/3/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST | 4.56 |
| 20402 | Robert J. Semple | 6/3/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-1 | 29.91 |
| 20402 | Robert J. Semple | 6/4/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 6/4/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 20402 | Robert J. Semple | 6/4/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 5.97 |
| 20402 | Robert J. Semple | 6/4/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-2 | 31.10 |
| 20402 | Robert J. Semple | 6/5/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |

2

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE
EXPENSES BY DAY BY PROFESSIONAL
June 1, 2008 through June 30, 2008

| EMP # | NAME | DATE | RECORD TYPE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20402 | Robert J. Semple | 6/5/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 20402 | Robert J. Semple | 6/5/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 5.97 |
| 20402 | Robert J. Semple | 6/5/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-2 | 23.19 |
| 20402 | Robert J. Semple | 6/5/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-2 | 90.04 |
| 20402 | Robert J. Semple | 6/6/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 151.36 |
| 20402 | Robert J. Semple | 6/6/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 4.56 |
| 20402 | Robert J. Semple | 6/10/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 6.95 |
| 20402 | Robert J. Semple | 6/10/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 6/10/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-1 | 16.45 |
| 20402 | Robert J. Semple | 6/11/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 6/11/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 20402 | Robert J. Semple | 6/11/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 4.56 |
| 20402 | Robert J. Semple | 6/11/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-1 | 18.93 |
| 20402 | Robert J. Semple | 6/12/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 6/12/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 20402 | Robert J. Semple | 6/12/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 6/12/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-1 | 12.23 |
| 20402 | Robert J. Semple | 6/12/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-2 | 100.00 |
| 20402 | Robert J. Semple | 6/13/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 155.40 |
| 20402 | Robert J. Semple | 6/13/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 3.96 |
| 20402 | Robert J. Semple | 6/16/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 6.95 |
| 20402 | Robert J. Semple | 6/16/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 6/16/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-1 | 28.64 |
| 20402 | Robert J. Semple | 6/16/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-3 | 54.55 |
| 20402 | Robert J. Semple | 6/17/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 6/17/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 20402 | Robert J. Semple | 6/17/2008 | HARD COST | Telephone - Robert J. Semple | 112.01 |
| 20402 | Robert J. Semple | 6/17/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 3.96 |
| 20402 | Robert J. Semple | 6/17/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-2 | 23.28 |
| 20402 | Robert J. Semple | 6/18/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 6/18/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 20402 | Robert J. Semple | 6/18/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 6/18/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-4 | 82.45 |
| 20402 | Robert J. Semple | 6/19/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 6/19/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 20402 | Robert J. Semple | 6/19/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 6/20/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-2 | 153.88 |
| 20402 | Robert J. Semple | 6/20/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 11.68 |
| 20402 | Robert J. Semple | 6/24/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 26.00 |
| 20402 | Robert J. Semple | 6/24/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 250.00 |
| 20402 | Robert J. Semple | 6/24/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-2 | 30.00 |
| 20402 | Robert J. Semple | 6/25/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 120.33 |
| 20402 | Robert J. Semple | 6/30/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 12.90 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE
EXPENSES BY DAY BY PROFESSIONAL
June 1, 2008 through June 30, 2008

| MATTER | NAME | DATE | RECORD TYPE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20402 | Robert J. Semple | 6/30/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 6/30/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 6/30/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-1 | 45.11 |
| | | | | TOTALS: | 4,375.70 |
| 20425 | Bret Fernandes | 5/1/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-3 | 37.73 |
| 20425 | Bret Fernandes | 5/21/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH -2 | 22.08 |
| 20425 | Bret Fernandes | 5/22/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.00 |
| 20425 | Bret Fernandes | 6/5/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 1,353.00 |
| 20425 | Bret Fernandes | 6/5/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 6/5/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH - 1 | 5.04 |
| 20425 | Bret Fernandes | 6/5/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 59.90 |
| 20425 | Bret Fernandes | 6/5/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 65.00 |
| 20425 | Bret Fernandes | 6/6/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NYC | 319.82 |
| 20425 | Bret Fernandes | 6/6/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NYC | 319.82 |
| 20425 | Bret Fernandes | 6/6/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 10.28 |
| 20425 | Bret Fernandes | 6/6/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 50.00 |
| 20425 | Bret Fernandes | 6/7/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 8.60 |
| 20425 | Bret Fernandes | 6/7/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 2.40 |
| 20425 | Bret Fernandes | 6/7/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NYC | 319.82 |
| 20425 | Bret Fernandes | 6/7/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-I | 48.50 |
| 20425 | Bret Fernandes | 6/7/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 9.00 |
| 20425 | Bret Fernandes | 6/7/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 2.00 |
| 20425 | Bret Fernandes | 6/7/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-I | 21.00 |
| 20425 | Bret Fernandes | 6/8/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 7.70 |
| 20425 | Bret Fernandes | 6/8/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NYC | 319.82 |
| 20425 | Bret Fernandes | 6/8/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 2.30 |
| 20425 | Bret Fernandes | 6/8/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 25.00 |
| 20425 | Bret Fernandes | 6/8/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-I | 50.00 |
| 20425 | Bret Fernandes | 6/9/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 450.00 |
| 20425 | Bret Fernandes | 6/9/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-I | 7.37 |
| 20425 | Bret Fernandes | 6/9/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-I | 50.00 |
| 20425 | Bret Fernandes | 6/10/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 10.00 |
| 20425 | Bret Fernandes | 6/10/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 6.56 |
| 20425 | Bret Fernandes | 6/10/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-3 | 30.36 |
| 20425 | Bret Fernandes | 6/10/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 9.75 |
| 20425 | Bret Fernandes | 6/10/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 224.18 |
| 20425 | Bret Fernandes | 6/10/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 4.50 |
| 20425 | Bret Fernandes | 6/11/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 224.18 |
| 20425 | Bret Fernandes | 6/11/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 6.84 |
| 20425 | Bret Fernandes | 6/11/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-I | 8.26 |
| 20425 | Bret Fernandes | 6/11/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-3 | 85.64 |
| 20425 | Bret Fernandes | 6/12/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 224.18 |

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE**
**EXPENSES BY DAY BY PROFESSIONAL**
June 1, 2008 through June 30, 2008

| EMPLOYEE | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 6/12/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-2 | 10.73 |
| 20425 | Bret Fernandes | 6/13/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.00 |
| 20425 | Bret Fernandes | 6/13/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 7.10 |
| 20425 | Bret Fernandes | 6/13/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 18.71 |
| 20425 | Bret Fernandes | 6/13/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 6/17/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 18.00 |
| 20425 | Bret Fernandes | 6/17/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 6/17/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.00 |
| 20425 | Bret Fernandes | 6/17/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 6/17/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-3 | 98.95 |
| 20425 | Bret Fernandes | 6/18/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 6/18/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-3 | 150.00 |
| 20425 | Bret Fernandes | 6/19/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 6/19/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 7.93 |
| 20425 | Bret Fernandes | 6/20/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 734.47 |
| 20425 | Bret Fernandes | 6/20/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 90.00 |
| 20425 | Bret Fernandes | 6/20/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 3.00 |
| 20425 | Bret Fernandes | 6/20/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-3 | 13.34 |
| 20425 | Bret Fernandes | 6/20/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-3 | 29.27 |
| 20425 | Bret Fernandes | 6/20/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 85.50 |
| 20425 | Bret Fernandes | 6/23/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 6/23/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 22.69 |
| 20425 | Bret Fernandes | 6/23/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |
| 20425 | Bret Fernandes | 6/23/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 90.00 |
| 20425 | Bret Fernandes | 6/23/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 6/24/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 6/24/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-3 | 28.44 |
| 20425 | Bret Fernandes | 6/24/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |
| 20425 | Bret Fernandes | 6/25/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 6/25/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 54.74 |
| 20425 | Bret Fernandes | 6/26/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 7.00 |
| 20425 | Bret Fernandes | 6/26/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 319.82 |
| 20425 | Bret Fernandes | 6/26/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 25.62 |
| 20425 | Bret Fernandes | 6/27/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 670.50 |
| 20425 | Bret Fernandes | 6/27/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 6/30/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 54.05 |
| 20425 | Bret Fernandes | 6/30/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 659.50 |
| 20425 | Bret Fernandes | 6/30/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 90.00 |
| | | | | TOTALS: | 9,881.75 |

5

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE
EXPENSES BY DAY BY PROFESSIONAL
June 1, 2008 through June 30, 2008

| EMPL ID | NAME | DATE | TIER COST | COMPANY | AMOUNT |
|---|---|---|---|---|---|
| 29002 | Puneet Agrawal | 6/1/2008 | HARD COST | Telephone - Puneet Agrawal | 53.31 |
| 29002 | Puneet Agrawal | 6/2/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 44.00 |
| 29002 | Puneet Agrawal | 6/2/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 59.50 |
| 29002 | Puneet Agrawal | 6/2/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH - 4 | 60.33 |
| 29002 | Puneet Agrawal | 6/3/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 41.00 |
| 29002 | Puneet Agrawal | 6/3/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-2 | 23.00 |
| 29002 | Puneet Agrawal | 6/4/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 36.61 |
| 29002 | Puneet Agrawal | 6/4/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 13.67 |
| 29002 | Puneet Agrawal | 6/4/2008 | HARD COST | T&E - Meals - Puneet Agrawal DINNER-1 | 41.72 |
| 29002 | Puneet Agrawal | 6/5/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 9.00 |
| 29002 | Puneet Agrawal | 6/5/2008 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 224.18 |
| 29002 | Puneet Agrawal | 6/12/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 25.90 |
| 29002 | Puneet Agrawal | 6/12/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-2 | 20.71 |
| 29002 | Puneet Agrawal | 6/13/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 37.80 |
| 29002 | Puneet Agrawal | 6/13/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 59.50 |
| 29002 | Puneet Agrawal | 6/16/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 40.00 |
| 29002 | Puneet Agrawal | 6/16/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST - 1 | 12.82 |
| 29002 | Puneet Agrawal | 6/17/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 42.50 |
| 29002 | Puneet Agrawal | 6/17/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST - 1 | 7.00 |
| 29002 | Puneet Agrawal | 6/17/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH - 2 | 31.60 |
| 29002 | Puneet Agrawal | 6/18/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 46.00 |
| 29002 | Puneet Agrawal | 6/19/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 21.00 |
| 29002 | Puneet Agrawal | 6/19/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST - 1 | 14.85 |
| 29002 | Puneet Agrawal | 6/19/2008 | HARD COST | T&E - Meals - Puneet Agrawal DINNER - 4 | 164.17 |
| 29002 | Puneet Agrawal | 6/20/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 19.70 |
| 29002 | Puneet Agrawal | 6/20/2008 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 225.43 |
| 29002 | Puneet Agrawal | 6/23/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 40.00 |
| 29002 | Puneet Agrawal | 6/23/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST - 1 | 15.00 |
| 29002 | Puneet Agrawal | 6/23/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH - 3 | 57.30 |
| 29002 | Puneet Agrawal | 6/24/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 39.00 |
| 29002 | Puneet Agrawal | 6/24/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 59.50 |
| 29002 | Puneet Agrawal | 6/25/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 41.70 |
| 29002 | Puneet Agrawal | 6/25/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST - 1 | 7.71 |
| 29002 | Puneet Agrawal | 6/25/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH - 2 | 22.89 |
| 29002 | Puneet Agrawal | 6/26/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 42.70 |
| 29002 | Puneet Agrawal | 6/26/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST - 1 | 14.14 |
| 29002 | Puneet Agrawal | 6/26/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH - 2 | 50.00 |
| 29002 | Puneet Agrawal | 6/30/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 20.60 |
| 29002 | Puneet Agrawal | 6/30/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST - 1 | 5.75 |
| 29002 | Puneet Agrawal | 6/30/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH - 2 | 25.89 |
| | | | | **TOTALS:** | **1,817.48** |
| | | | | | |
| 29875 | Mitchell S. Taylor | 5/19/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | (31.50) |

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE**
**EXPENSES BY DAY BY PROFESSIONAL**
June 1, 2008 through June 30, 2008

| EMP# | EMPLOYEE NAME | DATE | INVOICE CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 29875 | Mitchell S. Taylor | 6/1/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | 1,354.50 |
| 29875 | Mitchell S. Taylor | 6/1/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 47.00 |
| 29875 | Mitchell S. Taylor | 6/1/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 297.14 |
| 29875 | Mitchell S. Taylor | 6/2/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 30.20 |
| 29875 | Mitchell S. Taylor | 6/2/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |
| 29875 | Mitchell S. Taylor | 6/2/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH-1 | 11.33 |
| 29875 | Mitchell S. Taylor | 6/2/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-1 | 18.67 |
| 29875 | Mitchell S. Taylor | 6/3/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |
| 29875 | Mitchell S. Taylor | 6/3/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-2 | 100.00 |
| 29875 | Mitchell S. Taylor | 6/4/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |
| 29875 | Mitchell S. Taylor | 6/4/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH-1 | 7.90 |
| 29875 | Mitchell S. Taylor | 6/4/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-1 | 40.59 |
| 29875 | Mitchell S. Taylor | 6/5/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |
| 29875 | Mitchell S. Taylor | 6/5/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor BREAKFAST-1 | 6.50 |
| 29875 | Mitchell S. Taylor | 6/6/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-6 | 157.13 |
| 29875 | Mitchell S. Taylor | 6/6/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 319.82 |
| 29875 | Mitchell S. Taylor | 6/9/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | 1,579.00 |
| 29875 | Mitchell S. Taylor | 6/9/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |
| 29875 | Mitchell S. Taylor | 6/9/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH-1 | 10.89 |
| 29875 | Mitchell S. Taylor | 6/10/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-3 | 41.00 |
| 29875 | Mitchell S. Taylor | 6/10/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |
| 29875 | Mitchell S. Taylor | 6/10/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-1 | 50.00 |
| 29875 | Mitchell S. Taylor | 6/11/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |
| 29875 | Mitchell S. Taylor | 6/11/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-1 | 50.00 |
| 29875 | Mitchell S. Taylor | 6/12/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | 1,241.00 |
| 29875 | Mitchell S. Taylor | 6/12/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor BREAKFAST-1 | 6.94 |
| 29875 | Mitchell S. Taylor | 6/12/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH-1 | 11.87 |
| 29875 | Mitchell S. Taylor | 6/16/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 162.48 |
| 29875 | Mitchell S. Taylor | 6/16/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-1 | 20.95 |
| 29875 | Mitchell S. Taylor | 6/17/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 281.27 |
| 29875 | Mitchell S. Taylor | 6/17/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH-1 | 11.83 |
| 29875 | Mitchell S. Taylor | 6/17/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-1 | 50.00 |
| 29875 | Mitchell S. Taylor | 6/18/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 281.27 |
| 29875 | Mitchell S. Taylor | 6/19/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 281.27 |
| 29875 | Mitchell S. Taylor | 6/19/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH-1 | 12.41 |
| 29875 | Mitchell S. Taylor | 6/19/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-1 | 50.00 |
| 29875 | Mitchell S. Taylor | 6/20/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | 1,241.00 |
| 29875 | Mitchell S. Taylor | 6/20/2008 | HARD COST | T&E - Travel & Lodging - Mitchell S. Taylor | 48.00 |
| 29875 | Mitchell S. Taylor | 6/22/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 319.82 |
| 29875 | Mitchell S. Taylor | 6/23/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |
| 29875 | Mitchell S. Taylor | 6/23/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH-1 | 25.00 |
| 29875 | Mitchell S. Taylor | 6/23/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-1 | 41.40 |
| 29875 | Mitchell S. Taylor | 6/24/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE
EXPENSES BY DAY BY PROFESSIONAL
June 1, 2008 through June 30, 2008

| EMP # | NAME | DATE | FEE CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 29875 | Mitchell S. Taylor | 6/24/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-1 | 45.38 |
| 29875 | Mitchell S. Taylor | 6/25/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |
| 29875 | Mitchell S. Taylor | 6/25/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-I | 49.88 |
| 29875 | Mitchell S. Taylor | 6/26/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 399.18 |
| 29875 | Mitchell S. Taylor | 6/27/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 60.00 |
|  |  |  |  | TOTALS: | 13,231.12 |
| 32773 | Carmen Bonilla-Horta | 5/2/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 40.40 |
| 32773 | Carmen Bonilla-Horta | 6/2/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 25.33 |
| 32773 | Carmen Bonilla-Horta | 6/3/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 40.40 |
| 32773 | Carmen Bonilla-Horta | 6/3/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 20.53 |
| 32773 | Carmen Bonilla-Horta | 6/4/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 40.40 |
| 32773 | Carmen Bonilla-Horta | 6/4/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 5.40 |
| 32773 | Carmen Bonilla-Horta | 6/4/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 19.03 |
| 32773 | Carmen Bonilla-Horta | 6/5/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 10.00 |
| 32773 | Carmen Bonilla-Horta | 6/6/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 26.70 |
| 32773 | Carmen Bonilla-Horta | 6/6/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-1 | 15.00 |
| 32773 | Carmen Bonilla-Horta | 6/6/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 22.38 |
| 32773 | Carmen Bonilla-Horta | 6/9/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 21.32 |
| 32773 | Carmen Bonilla-Horta | 6/10/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 40.40 |
| 32773 | Carmen Bonilla-Horta | 6/10/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-1 | 15.00 |
| 32773 | Carmen Bonilla-Horta | 6/11/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 40.40 |
| 32773 | Carmen Bonilla-Horta | 6/11/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-1 | 11.36 |
| 32773 | Carmen Bonilla-Horta | 6/11/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 12.63 |
| 32773 | Carmen Bonilla-Horta | 6/11/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta DINNER-I | 6.83 |
| 32773 | Carmen Bonilla-Horta | 6/12/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 73.60 |
| 32773 | Carmen Bonilla-Horta | 6/12/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 9.94 |
| 32773 | Carmen Bonilla-Horta | 6/12/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta DINNER-I | 13.00 |
| 32773 | Carmen Bonilla-Horta | 6/12/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 23.68 |
| 32773 | Carmen Bonilla-Horta | 6/13/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 40.40 |
| 32773 | Carmen Bonilla-Horta | 6/13/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 22.13 |
| 32773 | Carmen Bonilla-Horta | 6/16/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 4.00 |
| 32773 | Carmen Bonilla-Horta | 6/17/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 40.40 |
| 32773 | Carmen Bonilla-Horta | 6/17/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST -1 | 15.00 |
| 32773 | Carmen Bonilla-Horta | 6/17/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH -1 | 16.24 |
| 32773 | Carmen Bonilla-Horta | 6/18/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 40.40 |
| 32773 | Carmen Bonilla-Horta | 6/18/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH -1 | 5.40 |
| 32773 | Carmen Bonilla-Horta | 6/19/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST -2 | 28.04 |
| 32773 | Carmen Bonilla-Horta | 6/19/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 20.00 |
| 32773 | Carmen Bonilla-Horta | 6/20/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST - 2 | 19.87 |
| 32773 | Carmen Bonilla-Horta | 6/20/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 73.60 |
| 32773 | Carmen Bonilla-Horta | 6/20/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH - 1 | 12.36 |
| 32773 | Carmen Bonilla-Horta | 6/20/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST - 2 | 17.35 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE
EXPENSES BY DAY BY PROFESSIONAL
June 1, 2008 through June 30, 2008

| EMPLOYEE | NAME | DATE | LEDGER CODE | DESCRIPTION/COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 32773 | Carmen Bonilla-Horta | 6/23/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 20.00 |
| 32773 | Carmen Bonilla-Horta | 6/23/2008 | HARD COST | Telephone - Carmen Bonilla-Horta | 156.67 |
| 32773 | Carmen Bonilla-Horta | 6/23/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH - 1 | 20.00 |
| 32773 | Carmen Bonilla-Horta | 6/24/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 60.00 |
| 32773 | Carmen Bonilla-Horta | 6/24/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH - 1 | 14.92 |
| 32773 | Carmen Bonilla-Horta | 6/24/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST - 2 | 26.65 |
| 32773 | Carmen Bonilla-Horta | 6/25/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 20.00 |
| 32773 | Carmen Bonilla-Horta | 6/25/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta | 14.92 |
| 32773 | Carmen Bonilla-Horta | 6/26/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 4.00 |
| 32773 | Carmen Bonilla-Horta | 6/26/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH - 1 | 16.00 |
| 32773 | Carmen Bonilla-Horta | 6/27/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 4.50 |
| 32773 | Carmen Bonilla-Horta | 6/30/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 4.00 |
| 32773 | Carmen Bonilla-Horta | 6/30/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH - 1 | 20.00 |
| | | | | TOTALS: | 1,270.58 |
| | | | | | |
| 99999 | Accounts Payable | 5/16/2008 | HARD COST | T&E - Ground Transportation - Cobblewood Cooper | 55.63 |
| 99999 | Accounts Payable | 5/19/2008 | HARD COST | T&E - Ground Transportation - Cobblewood Cooper | 67.99 |
| 99999 | Accounts Payable | 5/20/2008 | HARD COST | T&E - Ground Transportation - Kinetic Fernandez | 120.56 |
| 99999 | Accounts Payable | 5/20/2008 | HARD COST | Postage & Courier - Federal Express BONILLA | 5.88 |
| 99999 | Accounts Payable | 5/20/2008 | HARD COST | T&E - Ground Transportation - Cobblewood Cooper | 55.63 |
| 99999 | Accounts Payable | 5/21/2008 | HARD COST | T&E - Ground Transportation - Cobblewood Cooper | 67.99 |
| 99999 | Accounts Payable | 5/21/2008 | HARD COST | T&E - Ground Transportation - Cobblewood Cooper | 67.99 |
| 99999 | Accounts Payable | 5/23/2008 | HARD COST | T&E - Ground Transportation - Cobblewood Cooper | 147.92 |
| 99999 | Accounts Payable | 5/27/2008 | HARD COST | T&E - Ground Transportation - Kinetic Bonilla | 99.96 |
| 99999 | Accounts Payable | 6/3/2008 | HARD COST | T&E - Ground Transportation - Cobblewood Cooper | 67.99 |
| 99999 | Accounts Payable | 6/3/2008 | HARD COST | T&E - Ground Transportation - Cobblewood Cooper | 176.67 |
| 99999 | Accounts Payable | 6/17/2008 | HARD COST | Postage & Courier - Federal Express BONILLA | 6.00 |
| 99999 | Accounts Payable | 6/18/2008 | HARD COST | T&E - Ground Transportation - Kinetic Taylor | 133.78 |
| 99999 | Accounts Payable | 6/22/2008 | HARD COST | Postage & Courier - Federal Express BONILLA | 6.00 |
| 99999 | Accounts Payable | | HARD COST | T&E - Ground Transportation - Kinetic Taylor | 128.12 |
| | | | | TOTALS: | 1,208.11 |
| | | | | | |
| | | | | Total June Expenses | 38,374.16 |

9