## AMERICAN HOME MORTGAGE
### Time Summary
### June 1, 2008 to June 30, 2008

| Professional | Category | Hours | Rate | Amount |
|---|---|---|---|---|
| DAVID E BERLINER | PARTNER | 80.6 | 575.00 | $46,345.00 |
| MICHELE MICHAELIS | DIRECTOR | 90.8 | 350.00 | 31,780.00 |
| NAUSHON E VANDERHOOP | SENIOR | 4.6 | 185.00 | 851.00 |
| MATTHEW J STEWART | STAFF | 154.0 | 185.00 | 28,490.00 |
| KEVIN REINLE | STAFF | 133.2 | 175.00 | 23,310.00 |
| JASON M FRIEDMAN | STAFF | 22.4 | 150.00 | 3,360.00 |
| ALAINA D MASLER | STAFF | 22.3 | 150.00 | 3,345.00 |
| ALEXANDER R TEICHER | STAFF | 1.4 | 150.00 | 210.00 |
| WILLIAM WILEY | STAFF | 9.0 | 150.00 | 1,350.00 |
| MIGDALIA MUFTUOGLU | PARA-PROF. | 1.8 | 150.00 | 270.00 |
| | **TOTAL:** | **520.1** | | **$139,311.00** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## A.  ACCOUNTS PAYABLE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/2/2008 | K.R. | Created schedule of claims status summary. | 1.4 |
| 6/3/2008 | D.B. | Reviewed June 2, 2008 schedule from Kroll re: claims status summary. | 0.2 |
| 6/3/2008 | K.R. | Met with M. Stewart re: claims and Committee report. | 0.6 |
| 6/3/2008 | K.R. | Began creating claims analysis by claim type and by Debtors for amounts greater than $1 million. | 3.7 |
| 6/3/2008 | K.R. | Created summary of claims type by each Debtor entity. | 0.9 |
| 6/3/2008 | M.S. | Prepared and met with K. Reinle regarding claims and this week's report. | 0.6 |
| 6/4/2008 | J.F. | Updated and organized claims files into a spreadsheet and reviewed the claims. | 3.2 |
| 6/5/2008 | J.F. | Updated claims file and analyzed time for Kroll in February, March and April. | 3.4 |
| 6/5/2008 | K.R. | Reviewed updated claims data received by Kroll. | 0.8 |
| 6/5/2008 | K.R. | Reviewed claims information and summaries prepared by J. Friedman. | 2.1 |
| 6/5/2008 | M.M. | Reviewed updated claims related data. | 1.1 |
| 6/6/2008 | J.F. | Updated claims spreadsheet. | 0.3 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## A.    ACCOUNTS PAYABLE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/9/2008 | K.R. | Reviewed updated claims information summary prepared by J. Friedman. | 0.8 |
| 6/10/2008 | M.M. | Reviewed claims re: foreclosed properties. | 0.3 |
| 6/10/2008 | M.S. | Researched claims issue. | 0.6 |
| 6/13/2008 | J.F. | Updated claims spreadsheet for UCC report. | 0.3 |
| 6/13/2008 | K.R. | Reviewed claims information received from Kroll. | 1.8 |
| 6/16/2008 | J.F. | Created claims spreadsheet and updated previous schedule. | 3.1 |
| 6/16/2008 | K.R. | Reviewed updated claims summary provided by Kroll. | 2.4 |
| 6/16/2008 | K.R. | Met with team management re: claims updates. | 0.5 |
| 6/16/2008 | K.R. | Created schedules to be used in Committee report relating to updated claims information. | 2.7 |
| 6/16/2008 | M.S. | Reviewed claims summary status forwarded by Debtors. | 0.4 |
| 6/17/2008 | D.B. | Supervised K. Reinle in review and analysis of claims and progress being made by Debtors in reconciling POC's. | 0.7 |
| 6/17/2008 | K.R. | Researched and reviewed each of the Omnibus Objections to Claims filed with the Bankruptcy Court. | 3.3 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## A.    ACCOUNTS PAYABLE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/17/2008 | K.R. | Met with team management re: Omnibus Objections and claims data. | 0.6 |
| 6/17/2008 | K.R. | Created a preliminary schedule summarizing each Order for the Omnibus Objections that illustrates the dollar amount that has been reduced in total. | 2.3 |
| 6/18/2008 | A.M. | Reviewed and created schedule of omnibus objections. | 0.9 |
| 6/18/2008 | D.B. | Met with K. Reinle re: questions and issues on review of claims and summary report for UCC. | 0.4 |
| 6/18/2008 | K.R. | Revised schedule of Omnibus Objections with updated data. | 1.6 |
| 6/19/2008 | D.B. | Reviewed initial schedules summarizing status of claims filed and prepared questions and comments for K. Reinle. | 0.9 |
| 6/19/2008 | D.B. | Met with K. Reinle to review comments on schedules summarizing claims and to discuss additional work to be performed. | 0.5 |
| 6/19/2008 | D.B. | Reviewed claims status report from Kroll dated June 16, 2008. | 0.2 |
| 6/19/2008 | K.R. | Met with team management re: claims and Creditor's report. | 0.9 |
| 6/19/2008 | K.R. | Reviewed docket items for updated Orders for Omnibus Objections and updated schedules accordingly. | 2.8 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## A.    ACCOUNTS PAYABLE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/19/2008 | M.S. | Discussion with D. Berliner and K. Reinle regarding claims. | 0.7 |
| 6/19/2008 | M.S. | Reviewed BofA Un-liquidated Claims, pre-petition debt and pay downs. | 0.6 |
| 6/19/2008 | M.S. | Discussions with K. Reinle regarding claims issues. | 0.4 |
| 6/20/2008 | D.B. | Supervised K. Reinle in review and analysis of claims and omnibus objections. | 0.4 |
| 6/20/2008 | K.R. | Preparation and discussions with M. Stewart re: estimated priority claims forwarded by Debtors. | 0.9 |
| 6/20/2008 | K.R. | Reviewed priority claims breakdown summary that Kroll provided us. | 1.4 |
| 6/20/2008 | K.R. | Reviewed specific claims under Omnibus Objections and compared to file provided by EPIQ and created questions on potential discrepancies. | 1.9 |
| 6/20/2008 | M.S. | Prepared for and discussed with K. Reinle estimated priority claims forwarded by Debtors. | 0.9 |
| 6/23/2008 | D.B. | Reviewed claims summary schedule for inclusion in BDO report to UCC and prepared comments. | 0.8 |
| 6/25/2008 | K.R. | Reviewed claims information and updated Omnibus schedules accordingly. | 1.9 |
| 6/25/2008 | M.M. | Reviewed claims related information. | 0.8 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## A.    ACCOUNTS PAYABLE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/27/2008 | K.R. | Reviewed claims and intercompany notes. | 0.7 |
| 6/30/2008 | K.R. | Reviewed updated claims data provided by Kroll. | 1.1 |
| 6/30/2008 | K.R. | Created updated summaries based on updated claims data. | 1.2 |
| | | **TOTAL:** | **60.0** |

## INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 4.1 | 575.00 | 2,357.50 |
| M. MICHAELIS (M.M.) | 2.2 | 350.00 | 770.00 |
| M. STEWART (M.S.) | 4.2 | 185.00 | 777.00 |
| K. REINLE (K.R.) | 38.3 | 175.00 | 6,702.50 |
| J. FRIEDMAN (J.F.) | 10.3 | 150.00 | 1,545.00 |
| A. MASLER (A.M.) | 0.9 | 150.00 | 135.00 |
| **TOTAL:** | **60.0** | | **12,287.00** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## B.   LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/4/2008 | M.M. | Reviewed current updated information on litigations. | 0.9 |
| 6/5/2008 | D.B. | Reviewed revised draft of proposed Bank of America settlement terms dated June 4, 2008. | 0.2 |
| 6/11/2008 | M.S. | Reviewed BofA REO schedule provided by Kroll. | 0.4 |
| 6/13/2008 | D.B. | Reviewed analysis of Bank of America UCC REO's as of June 11, 2008. | 0.8 |
| 6/13/2008 | M.S. | Reviewed and created analysis from the BofA REO status report sent by Debtors and reconciled totals by status to settlement number. | 1.2 |
| 6/16/2008 | M.S. | Reviewed and prepared BofA REO recovery and status schedule and analysis. | 1.2 |
| 6/17/2008 | M.S. | Updated BofA REO analysis as of 6-11-08. | 0.4 |
| 6/19/2008 | M.S. | Reviewed status for various litigations and other issues forwarded by counsel. | 0.8 |
| 6/25/2008 | M.S. | Updated BofA REO analysis. | 0.4 |
| | | **TOTAL:** | **6.3** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## B.    LITIGATION CONSULTING

## INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 1.0 | 575.00 | 575.00 |
| M. MICHAELIS (M.M.) | 0.9 | 350.00 | 315.00 |
| M. STEWART (M.S.) | 4.4 | 185.00 | 814.00 |
| **TOTAL:** | **6.3** | | **1,704.00** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## C.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/1/2008 | M.M. | Reviewed and corresponded regarding unencumbered loan sales. | 1.1 |
| 6/2/2008 | M.S. | Analyzed unencumbered delinquent loan pool and previous auction attempt. | 1.8 |
| 6/3/2008 | M.M. | Reviewed updated construction loan information. | 0.6 |
| 6/3/2008 | M.M. | Correspondence with and review of Melville building sale information. | 0.8 |
| 6/3/2008 | M.S. | Reviewed Broadhollow bids and recovery analysis. | 0.6 |
| 6/4/2008 | D.B. | Reviewed Kroll summary of 12 bids received for Melville building and next steps | 0.3 |
| 6/4/2008 | M.M. | Reviewed correspondence re: sale of buildings. | 0.3 |
| 6/5/2008 | M.M. | Reviewed new delinquent pool sale dynamics. | 1.1 |
| 6/5/2008 | M.M. | Reviewed revised term sheet with BofA. | 0.9 |
| 6/9/2008 | D.B. | Reviewed APA draft from bidder re: AHM Bank. | 1.1 |
| 6/9/2008 | K.R. | Discussion with M. Michaelis re: delinquent loan pool sales and report edits. | 0.8 |
| 6/9/2008 | M.M. | Discussion with K. Reinle re: delinquent loan pool sales. | 0.4 |
| 6/9/2008 | M.M. | Reviewed correspondence re: terms of bank sale, Calyon and BofA. | 1.1 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## C.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/10/2008 | M.M. | Reviewed correspondence re: construction loans. | 0.3 |
| 6/10/2008 | M.S. | Reviewed and updated mortgage loan recoveries. | 1.6 |
| 6/11/2008 | M.S. | Drafted analysis of mortgage loan proceeds and variances from 6/6 forecast. | 0.4 |
| 6/11/2008 | M.S. | Reviewed  warehouse inventory report as of 5-31-08 for all remaining mortgages and compared variances vs. the Debtors' budgeted mortgage loan sales. | 1.6 |
| 6/11/2008 | M.S. | Reviewed construction loan update provided by R. Semple. | 0.3 |
| 6/12/2008 | D.B. | Review current unencumbered loan file from B. Johnson and supervised M. Stewart in comparison of data to information previously provided to BDO; identified differences. | 0.7 |
| 6/12/2008 | M.S. | Prepared and met with D. Berliner regarding unencumbered loans. | 0.3 |
| 6/17/2008 | D.B. | Reviewed analysis of unpaid balance for loans at May 31, 2008 versus recoveries projected in June 13, 2008 budget. | 0.6 |
| 6/17/2008 | M.S. | Reviewed unencumbered portfolio remaining portfolio and created recovery analysis. | 2.2 |
| 6/17/2008 | M.S. | Reviewed encumbered loan sales to budget provided by Debtors. | 0.4 |

### AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
#### June 1, 2008 to June 30, 2008

## C.   ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/18/2008 | M.S. | Reviewed and analyzed BofA construction loan compromises. | 0.7 |
| 6/18/2008 | M.S. | Reviewed and prepared reconciliation between the construction loan recoveries and the segregated cash account. | 0.7 |
| 6/18/2008 | M.S. | Reviewed construction loan update provided by R. Semple. | 0.3 |
| 6/24/2008 | M.M. | Reviewed Servicing Business reconciliation issues. | 2.3 |
| 6/25/2008 | M.M. | Reviewed and discussed REO sales and asset liquidations. | 1.1 |
| 6/25/2008 | M.M. | Reviewed servicing issues status. | 1.2 |
| 6/25/2008 | M.M. | Reviewed bank sale document. | 0.8 |
| 6/26/2008 | D.B. | Review draft of stock purchase agreement of American Home Bank. | 1.1 |
| 6/27/2008 | M.M. | Reviewed additional information on sale agreements and Servicing business issues. | 0.6 |
| 6/30/2008 | M.M. | Reviewed current information updates on sales of assets, open items on reports and current news. | 1.3 |
| | | **TOTAL:** | **29.4** |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## C.    ASSET SALE/AUCTION

## INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 3.8 | 575.00 | 2,185.00 |
| M. MICHAELIS (M.M.) | 13.9 | 350.00 | 4,865.00 |
| M. STEWART (M.S.) | 10.9 | 185.00 | 2,016.50 |
| K. REINLE (K.R.) | 0.8 | 175.00 | 140.00 |
| **TOTAL:** | **29.4** | | **9,206.50** |

-12-

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## D.   MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/3/2008 | M.S. | Correspondences with R. Semple regarding construction loans. | 0.1 |
| 6/4/2008 | K.R. | Correspondence with Kroll re: payroll questions. | 0.7 |
| 6/5/2008 | D.B. | Telephone calls with K. Nystrom re: sale of unencumbered loans and board meeting. | 0.3 |
| 6/5/2008 | D.B. | Reviewed Kroll responses to BDO questions on revised budget. | 0.2 |
| 6/5/2008 | M.S. | Reviewed comments received from Debtors relating to budget items. | 0.3 |
| 6/6/2008 | D.B. | Conference call with M. Taylor and B. Fernandez re: case update of issues. | 1.1 |
| 6/6/2008 | D.B. | Telephone calls with K. Nystrom and B. Fernandez re: sale of delinquent unencumbered loans, results from Board meeting and miscellaneous issues. | 0.3 |
| 6/6/2008 | M.S. | Prepared for and called Kroll regarding open issues. | 1.3 |
| 6/9/2008 | D.B. | Conference call with AHM professionals re: Calyon term sheet and Bank of America term sheet drafts. | 0.8 |
| 6/9/2008 | K.R. | Correspondence with Kroll re: unpaid balance of delinquent loan pool. | 0.6 |
| 6/9/2008 | M.M. | Conference call with YCST, H&H, and Kroll re: Calyon and BofA settlements. | 0.8 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## D.   MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/10/2008 | D.B. | Conference call with YCST, Allen and Overy and Hahn & Hessen, re: UCC investigation and documents required. | 0.4 |
| 6/10/2008 | D.B. | Telephone call and e-mails with B. Fernandez and S. Martinez re: Budget issues and miscellaneous items. | 0.4 |
| 6/10/2008 | M.M. | Correspondence with Debtors re: employees to be retained at 25%. | 0.3 |
| 6/10/2008 | M.S. | Correspondences with Kroll and D. Berliner regarding a claims issue. | 0.2 |
| 6/11/2008 | D.B. | Telephone calls and e-mails with B. Fernandez and S. Martinez re: Budget, loan sales, liquidity issues and Kroll proposal for Bernstein and executives to be reduced to 25% salary. | 1.4 |
| 6/11/2008 | M.M. | Correspondence with Debtors re: additional information received and follow-up questions. | 0.6 |
| 6/11/2008 | M.S. | Call with S. Martinez regarding mortgage loan proceeds and budget. | 0.2 |
| 6/12/2008 | D.B. | Reviewed e-mail from B. Semple re: construction loan compromise. | 0.1 |
| 6/12/2008 | D.B. | Various e-mails with B. Johnson and Kroll re: unencumbered loan file and questions. | 0.4 |
| 6/13/2008 | D.B. | Telephone calls and e-mails with B. Fernandez and S. Martinez re: revised AHM Cash Flow Budget and work to be done to reduce cash burn. | 0.5 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## D.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/13/2008 | M.S. | Call with S. Martinez regarding BofA REO's. | 0.2 |
| 6/13/2008 | M.S. | Prepared list of follow-up questions and concerns on the revised forecasted cash flow budget for D. Berliner to forward onto to Debtors. | 1.2 |
| 6/17/2008 | D.B. | E-mails with Kroll re: questions on asset sale amounts in budget and status update issues. | 0.6 |
| 6/17/2008 | M.S. | Correspondence with Kroll regarding open issues. | 0.3 |
| 6/18/2008 | D.B. | Conference call with Kroll re: revised cash forecast, case status and issues. | 0.9 |
| 6/18/2008 | D.B. | Conference call with YCST, Kroll and H&H re: substantive consolidation issues and plan status. | 0.9 |
| 6/18/2008 | K.R. | Conference call with Kroll, Young Conaway and Hahn & Hessen re: inter-company transactions and plan information. | 0.9 |
| 6/18/2008 | K.R. | Conference call with Kroll re: status update and inter-company transactions. | 1.0 |
| 6/18/2008 | M.S. | Call with Kroll regarding open issues. | 0.9 |
| 6/19/2008 | M.S. | Correspondences with Kroll and reviewed responses. | 0.3 |
| 6/20/2008 | D.B. | Telephone call and e-mail with B. Fernandez and S. Martinez re: budget issues, unencumbered loans, access to UCC funds and status of intercompany allocation analysis. | 0.6 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## D.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/20/2008 | M.S. | Call with B. Fernandez regarding plan and other issues. | 0.3 |
| 6/20/2008 | M.S. | Correspondence with Debtors regarding various issues. | 0.4 |
| 6/23/2008 | K.R. | Correspondence with Kroll re: claims questions and updates. | 0.8 |
| 6/23/2008 | M.S. | Correspondence with Kroll regarding budget questions. | 0.4 |
| 6/24/2008 | D.B. | Telephone calls and e-mails with M. Michaelis re: case status and issues and prepared for call with Kroll. | 0.4 |
| 6/24/2008 | D.B. | Telephone calls and e-mails with Kroll re: case status and issues. | 0.5 |
| 6/24/2008 | K.R. | Conference call with Debtors re: status update. | 0.4 |
| 6/24/2008 | M.M. | Conference call with Debtor re: status update. | 0.4 |
| 6/24/2008 | M.M. | Reviewed updates to sales, claims and correspondence from Kroll. | 0.8 |
| 6/24/2008 | M.S. | Conference call with Kroll re: weekly update status. | 0.4 |
| 6/25/2008 | D.B. | E-mails with Kroll re: Schedule G issues, Strauss deal status; unencumbered loan sale, and scheduling conference call re: Plan. | 0.4 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## D.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/25/2008 | K.R. | Correspondence with Kroll re: claims questions and updates. | 0.7 |
| 6/25/2008 | M.M. | Reviewed questions for Kroll re: budget. | 0.6 |
| 6/25/2008 | M.M. | Correspondence with professionals re: Plan of Liquidation call. | 0.3 |
| 6/25/2008 | M.S. | Drafted list of questions to S. Martinez regarding budget and other issues. | 0.4 |
| 6/25/2008 | M.S. | Correspondence with Debtors regarding budget and other issues. | 0.4 |
| 6/26/2008 | D.B. | E-mail with M. Taylor re: American Home Bank draft APA questions. | 0.2 |
| 6/26/2008 | M.S. | Reviewed email correspondences between counsel, BDO and Kroll. | 0.4 |
| 6/27/2008 | D.B. | E-mails with Kroll re: DIP status and use of creditor funds. | 0.1 |
| 6/27/2008 | M.S. | Correspondence with Kroll regarding missing Corporate MOR. | 0.1 |
| 6/30/2008 | M.M. | Correspondence with Company re: Plan of Liquidation. | 0.3 |
| | | **TOTAL:** | **27.5** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## D.    MEETINGS - DEBTOR

## INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 10.5 | 575.00 | 6,037.50 |
| M. MICHAELIS (M.M.) | 4.1 | 350.00 | 1,435.00 |
| M. STEWART (M.S.) | 7.8 | 185.00 | 1,443.00 |
| K. REINLE (K.R.) | 5.1 | 175.00 | 892.50 |
| **TOTAL:** | **27.5** | | **9,808.00** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/1/2008 | M.S. | Report preparation for current week's Committee call. | 0.4 |
| 6/2/2008 | D.B. | Prepared analysis of professional fees thru 3/30/08 for report to UCC. | 0.7 |
| 6/2/2008 | K.R. | Edited and updated employee payroll exhibit and tables for Committee report based on updated information received. | 3.9 |
| 6/2/2008 | M.S. | Prepared and met with M. Michaelis regarding report and cash flow forecasts. | 1.2 |
| 6/2/2008 | M.S. | Report and exhibit preparation for this week's call. | 0.7 |
| 6/3/2008 | D.B. | Met with M. Michaelis re: planning section of the BDO report to UCC for June 5th meeting and work to be done. | 0.4 |
| 6/3/2008 | K.R. | Discussion with team management re: report inclusions for upcoming Committee report. | 0.9 |
| 6/3/2008 | K.R. | Updated payroll data in report. | 1.2 |
| 6/3/2008 | K.R. | Reviewed updated intercompany information and report. | 0.8 |
| 6/3/2008 | K.R. | Updated and edited exhibits for Committee report. | 1.8 |
| 6/3/2008 | M.M. | Discussion with staff re: report inclusions for upcoming Committee report. | 0.9 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

### E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/3/2008 | M.M. | Edited and updated report. | 1.7 |
| 6/3/2008 | M.M. | Updated report for current week Committee call re: other asset sales. | 1.2 |
| 6/3/2008 | M.S. | Continued analysis of forecast comparisons for report to Creditors' Committee. | 2.2 |
| 6/3/2008 | M.S. | Reviewed findings by staff and updated professional fee exhibit for report. | 0.6 |
| 6/3/2008 | M.S. | Prepared for and met with M. Michaelis regarding report, forecast budget and questions. | 0.7 |
| 6/4/2008 | D.B. | Reviewed initial draft of BDO report re: analysis of intercompany accounts between AHM Debtors and Non-Debtors and prepared comments and questions for staff. | 2.7 |
| 6/4/2008 | D.B. | Met with M. Michaelis and M. Stewart re: status of BDO report, budget issues and analysis of professional fees. | 0.3 |
| 6/4/2008 | K.R. | Updated intercompany report based on revisions from D. Berliner and updated information. | 3.7 |
| 6/4/2008 | M.M. | Prepared and edited report. | 2.3 |
| 6/4/2008 | M.S. | Report preparation for this week's Committee call. | 1.7 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/4/2008 | M.S. | Reviewed and updated budget/liquidity crisis section of report to Committee/counsel. | 1.4 |
| 6/4/2008 | M.S. | Met and correspondence with M. Michaelis regarding Committee report and liquidity issues. | 0.6 |
| 6/5/2008 | D.B. | Supervised and met with M. Michaelis re: status of work and BDO report to UCC. | 0.4 |
| 6/5/2008 | K.R. | Discussion with team management re: report updates and edits. | 1.6 |
| 6/5/2008 | K.R. | Updated intercompany memo and exhibits. | 1.4 |
| 6/5/2008 | M.M. | Made additional intercompany memo edits. | 1.2 |
| 6/5/2008 | M.M. | Updated outline of report and discussion with staff re: same. | 1.6 |
| 6/5/2008 | M.S. | Continued to update forecast budget/liquidity report and analysis. | 1.8 |
| 6/5/2008 | M.S. | Prepared and met with D. Berliner and M. Michaelis regarding budget report to counsel. | 0.5 |
| 6/6/2008 | K.R. | Met with M. Stewart re: various issues and report. | 0.2 |
| 6/6/2008 | K.R. | Updated and revised report and exhibits for Committee report. | 3.1 |
| 6/6/2008 | K.R. | Updated intercompany report to be reviewed by M. Michaelis. | 1.3 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/6/2008 | M.M. | Edited Committee report. | 3.6 |
| 6/6/2008 | M.M. | Reviewed, edited and discussions re: intercompany memo. | 0.9 |
| 6/6/2008 | M.S. | Revised and updated the budget, liquidity and other issues sections of report before sending to counsel. | 2.4 |
| 6/6/2008 | M.S. | Met with K. Reinle regarding various issues and report. | 0.2 |
| 6/6/2008 | M.S. | Met with D. Berliner and M. Michaelis regarding open issues and next week's (6-12) report. | 0.4 |
| 6/7/2008 | D.B. | Emails with M. Michaelis and M. Stewart re: questions on BDO report draft. | 0.4 |
| 6/7/2008 | M.S. | Report preparation of 6/13 Creditors' Committee report to send to D. Berliner and M. Michaelis. | 3.6 |
| 6/7/2008 | M.S. | Correspondence with M. Michaelis and D. Berliner regarding report. | 0.3 |
| 6/8/2008 | M.M. | Reviewed Committee report for June 12 conference call. | 1.1 |
| 6/9/2008 | D.B. | Review initial draft of BDO Report to UCC for June 12 meeting; prepared comments and inserts for staff; met with M. Michaelis and K. Reinle to discuss. | 3.6 |
| 6/9/2008 | K.R. | Updated exhibits and write-up for Committee report. | 3.7 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

### E.   REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/9/2008 | K.R. | Updated employee exhibit and write-up for Committee report. | 1.8 |
| 6/9/2008 | M.M. | Discussion with K. Reinle re: report edits. | 0.4 |
| 6/9/2008 | M.M. | Edited report based on additional comments from D. Berliner. | 2.7 |
| 6/9/2008 | M.S. | Correspondence with M. Michaelis regarding report. | 0.2 |
| 6/9/2008 | M.S. | Reviewed latest draft of report to Committee. | 0.3 |
| 6/10/2008 | D.B. | Reviewed revised draft of BDO Report to UCC for June 12 meeting; prepared comments and discussed with M. Michaelis. | 2.2 |
| 6/10/2008 | D.B. | Supervised M. Stewart in preparation of exhibits for BDO report for analysis of professional fees. | 0.5 |
| 6/10/2008 | K.R. | Discussion with M. Michaelis re: edits to payroll schedules and summary tables in report. | 0.4 |
| 6/10/2008 | K.R. | Revised Committee report. | 2.6 |
| 6/10/2008 | K.R. | Created schedule for intercompany allocations to be reviewed by M. Michaelis. | 2.3 |
| 6/10/2008 | K.R. | Updated intercompany memo exhibit and write-up. | 2.8 |
| 6/10/2008 | M.M. | Discussion with D. Berliner re: edits to report. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**June 1, 2008 to June 30, 2008**

## E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/10/2008 | M.M. | Discussion with K. Reinle re: changes to payroll schedules and edited summary tables in report. | 0.4 |
| 6/10/2008 | M.M. | Reviewed additional comments and edited report. | 1.4 |
| 6/10/2008 | M.M. | Reviewed intercompany write-up. | 2.7 |
| 6/10/2008 | M.S. | Report preparation for this week's (6/13) Committee call. | 1.6 |
| 6/10/2008 | M.S. | Revised weekly Creditors' Committee report based on D. Berliner edits and revisions. | 1.4 |
| 6/10/2008 | M.S. | Prepared and met with D. Berliner and M. Michaelis regarding report to Committee / liquidity issues. | 1.6 |
| 6/10/2008 | M.S. | Prepared and sent draft report to D. Berliner and M. Michaelis. | 0.3 |
| 6/10/2008 | M.S. | Reviewed and updated cash flow memo. | 1.2 |
| 6/11/2008 | D.B. | Reviewed updated revised draft of BDO report to UCC to reflect new information provided by Kroll; prepared comments and discussed with M. Michaelis and M. Stewart. | 2.3 |
| 6/11/2008 | K.R. | Met with M. Michaelis re: intercompany report and exhibit. | 1.1 |
| 6/11/2008 | K.R. | Updated and reviewed edits for intercompany report provided by M. Michaelis. | 1.9 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

### E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/11/2008 | K.R. | Edited 6/12 Committee report. | 1.6 |
| 6/11/2008 | M.M. | Reviewed revised UPB information and subsequent edits to report based thereon. | 1.6 |
| 6/11/2008 | M.M. | Revised Intercompany report. | 2.1 |
| 6/11/2008 | M.M. | Met with K. Reinle re: intercompany exhibit. | 1.1 |
| 6/11/2008 | M.S. | Updated 6-12-08 report per counsel comparison changes and prepared draft for D. Berliner comments. | 1.3 |
| 6/11/2008 | M.S. | Report preparation for 6-12-08 weekly Committee call. | 3.3 |
| 6/11/2008 | M.S. | Prepared for and met with M. Michaelis regarding report changes and revised in addition to Debtors' updated numbers. | 1.8 |
| 6/11/2008 | M.S. | Met with D. Berliner and M. Michaelis regarding report, changes to forecast and BDO issues with forecast. | 0.3 |
| 6/12/2008 | D.B. | Met with M. Michaelis and K. Reinle re: finalizing BDO report to counsel re: inter-company accounts. | 0.2 |
| 6/12/2008 | D.B. | Final review of BDO report to UCC and exhibits for June 12 meeting. | 1.9 |
| 6/12/2008 | K.R. | Revised intercompany report and exhibits. | 2.3 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/12/2008 | K.R. | Met with M. Michaelis re: intercompany edits and exhibits for report. | 2.1 |
| 6/12/2008 | M.M. | Met with M. Stewart re: open issues on report and information. | 0.4 |
| 6/12/2008 | M.M. | Reviewed additional edits and discussion of additional edits to Report for Committee Call on 6/12. | 1.4 |
| 6/12/2008 | M.S. | Prepared for and met with M. Michaelis regarding report. | 0.4 |
| 6/12/2008 | M.S. | Final revisions of report for 6-12-08 weekly Creditors' Committee call. | 1.8 |
| 6/13/2008 | D.B. | Reviewed draft of BDO report to counsel re: accounting for intercompany accounts and accompanying exhibits; prepared comments and discussed with K. Reinle. | 2.0 |
| 6/13/2008 | K.R. | Met with team management re: intercompany report. | 0.6 |
| 6/13/2008 | K.R. | Revised intercompany write-up and exhibits based on revisions from D. Berliner. | 2.4 |
| 6/13/2008 | K.R. | Created tables for each intercompany balance between each Debtors' entities to be included in intercompany report. | 1.6 |
| 6/13/2008 | M.S. | Prepared for and met with D. Berliner regarding BofA REO's, this next week's Committee report (6/19) and revised budget received. | 0.8 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/16/2008 | D.B. | Finalized report to Hahn & Hessen re: accounting for intercompany transactions and forwarded to Hahn & Hessen. | 2.9 |
| 6/16/2008 | D.B. | Reviewed, edited and analyzed report of Debtors' professional fees as requested by Hahn & Hessen and forwarded to counsel. | 2.8 |
| 6/16/2008 | D.B. | Met with and supervised M. Stewart and K. Reinle in analysis of claims, June 13, 2008 revised budget, March MOR filed and preparation of sections of BDO report. | 1.1 |
| 6/16/2008 | K.R. | Met with M. Stewart re: various issues and Committee report. | 0.4 |
| 6/16/2008 | M.S. | Met with K. Reinle regarding various issues and report. | 0.4 |
| 6/16/2008 | M.S. | Report preparation for 6/19 weekly Committee report. | 2.6 |
| 6/17/2008 | D.B. | Supervised M. Stewart in preparation of report to UCC for June 19, 2008 meeting; discussed items to included and layout of report. | 0.7 |
| 6/17/2008 | K.R. | Met with M. Stewart re: various issues and Committee report. | 0.3 |
| 6/17/2008 | M.S. | Reviewed and updated March MOR's for report to Creditors' Committee on 6/19. | 0.7 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/17/2008 | M.S. | Prepared for and met with D. Berliner regarding report and asset recovery. | 0.8 |
| 6/17/2008 | M.S. | Report preparation for weekly Creditors' Committee report (6-19) based on D. Berliner revisions and comments. | 2.2 |
| 6/17/2008 | M.S. | Discussions with K. Reinle regarding report and claims. | 0.3 |
| 6/18/2008 | D.B. | Reviewed initial draft of BDO report to UCC for June 19, 2008 meeting; prepared comments and discussed with M. Stewart. | 2.9 |
| 6/18/2008 | D.B. | Finalized draft of BDO report to UCC for June 19, 2008 meeting and forwarded to H&H. | 0.7 |
| 6/18/2008 | K.R. | Met with team management re: various issues. | 0.6 |
| 6/18/2008 | K.R. | Met with M. Stewart re: various issues and Committee report. | 0.3 |
| 6/18/2008 | K.R. | Updated claims exhibit and write-up for Committee report. | 2.5 |
| 6/18/2008 | M.S. | Report preparation for 6/19 weekly Creditors' Committee report. | 3.2 |
| 6/18/2008 | M.S. | Prepared for and correspondence with D. Berliner regarding Creditors' Committee report. | 0.4 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## E.   REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/18/2008 | M.S. | Discussions with K. Reinle regarding report and claims. | 0.3 |
| 6/18/2008 | M.S. | Updated report for 6/19 based on issues and status from items raised from call with Kroll this morning. | 1.2 |
| 6/19/2008 | K.R. | Reviewed substantive consolidation issues and updated memo. | 0.7 |
| 6/19/2008 | K.R. | Met with M. Stewart re: various issues and committee report. | 0.4 |
| 6/23/2008 | D.B. | Discuss exhibit to prepare for UCC report on Schedule G with M. Stewart. | 0.4 |
| 6/23/2008 | D.B. | Supervised M. Stewart in preparation of initial draft of report to UCC for June 26, 2008 meeting. | 0.7 |
| 6/23/2008 | K.R. | Correspondence with M. Stewart re: Schedule G and report. | 0.4 |
| 6/23/2008 | M.S. | Report preparation for weekly Creditors' Committee report 6-26. | 3.6 |
| 6/23/2008 | M.S. | Correspondence with K. Reinle regarding schedule G and report. | 0.4 |
| 6/24/2008 | D.B. | Reviewed initial draft of BDO report to UCC and prepared comments and inserts for staff. | 1.6 |
| 6/24/2008 | K.R. | Updated claims exhibit and edited write-up for Committee report. | 3.1 |

### AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## E.   REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/24/2008 | K.R. | Met with team management re: update on status of open issues on plan, report, loan sales and budget. | 1.4 |
| 6/24/2008 | M.M. | Reviewed current draft of report. | 1.8 |
| 6/24/2008 | M.S. | Report preparation for weekly Creditors' Committee Call 6-19. | 2.9 |
| 6/25/2008 | D.B. | Reviewed revised draft of BDO report to UCC and prepared final comments for staff. | 1.8 |
| 6/25/2008 | K.R. | Revised and updated write-up and exhibits for Committee report. | 3.7 |
| 6/25/2008 | M.M. | Edited report for week 6/26. | 2.4 |
| 6/25/2008 | M.S. | Report preparation for weekly Creditors' Committee call 6-26. | 3.8 |
| 6/25/2008 | M.S. | Reviewed D. Berliner's updates to 6-26 report. | 0.3 |
| 6/25/2008 | M.S. | Met with D. Berliner and K. Reinle regarding report. | 0.1 |
| 6/25/2008 | M.S. | Prepared for and met with M. Michaelis regarding report and open issues. | 0.8 |
| 6/26/2008 | D.B. | Reviewed final revision of BDO report to UCC to prepare for UCC call. | 0.4 |
| 6/26/2008 | M.S. | Report preparation for weekly 6-26 Creditors' Committee report. | 0.7 |

EXHIBIT "A"

### AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

### E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/26/2008 | M.S. | Sent out 6-26 report weekly report to the UCC. | 0.2 |
| 6/27/2008 | M.M. | Discussion re: report edits and call on 7/2 with Committee for status update. | 0.9 |
| | | **TOTAL:** | **188.6** |

### INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 33.6 | 575.00 | 19,320.00 |
| M. MICHAELIS (M.M.) | 34.2 | 350.00 | 11,970.00 |
| M. STEWART (M.S.) | 59.9 | 185.00 | 11,081.50 |
| K. REINLE (K.R.) | 60.9 | 175.00 | 10,657.50 |
| **TOTAL:** | **188.6** | | **53,029.00** |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## F.    MEETINGS OF CREDITORS / TRUSTEE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/12/2008 | D.B. | Conference call with UCC to present BDO report; prepared for meeting. | 2.1 |
| 6/12/2008 | K.R. | Conference call with Committee re: weekly update. | 1.1 |
| 6/12/2008 | M.M. | Prepared for Committee weekly update call. | 0.4 |
| 6/12/2008 | M.M. | Conference call with Committee re: weekly update. | 1.1 |
| | | **TOTAL:** | **4.7** |

## INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 2.1 | 575.00 | 1,207.50 |
| M. MICHAELIS (M.M.) | 1.5 | 350.00 | 525.00 |
| K. REINLE (K.R.) | 1.1 | 175.00 | 192.50 |
| **TOTAL:** | **4.7** | | **1,925.00** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## G.   BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/1/2008 | M.M. | Discussion with staff re: staff levels under new budget. | 0.9 |
| 6/1/2008 | M.M. | Reviewed budget and prepared questions related to budget through emergence. | 2.4 |
| 6/1/2008 | M.M. | Reviewed prior budget write-up. | 0.9 |
| 6/1/2008 | M.S. | Reviewed exclusivity request filed by Debtor 5-30-08. | 0.4 |
| 6/2/2008 | D.B. | Reviewed objection by UCC to River Park Executive Suites motion to file late claims, Court order allowing late filed claims and AHM motion to enter exclusively. | 0.3 |
| 6/2/2008 | K.R. | Reviewed budget and created questions based on potential concerns. | 1.6 |
| 6/2/2008 | K.R. | Discussion with team management re: staff levels under new budget. | 0.9 |
| 6/2/2008 | M.S. | Reviewed updated professional fee summaries prepared by D. Berliner. | 0.3 |
| 6/2/2008 | M.S. | Analyzed forecast budget provided 5-23-08 versus prior projections provided by Debtors. | 2.6 |
| 6/2/2008 | M.S. | Met with staff regarding performing quality control checks of schedules. | 0.4 |
| 6/3/2008 | D.B. | Reviewed May 2008 revised budget received from Kroll and prepared questions.  Reviewed questions prepared by M. Michaelis. | 2.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**June 1, 2008 to June 30, 2008**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/3/2008 | J.F. | Reviewed Professional Fee Schedule. | 2.2 |
| 6/3/2008 | K.R. | Created schedule of expense line items per each Debtors entities general ledgers as of a specific date. | 2.3 |
| 6/3/2008 | M.M. | Prepared list of current budget questions. | 0.7 |
| 6/3/2008 | M.M. | Reviewed updated intercompany documents and discussions. | 0.6 |
| 6/3/2008 | M.M. | Reviewed professional fee summary information. | 0.9 |
| 6/3/2008 | M.S. | Prepared and met with staff regarding professional fee schedule. | 0.3 |
| 6/4/2008 | A.M. | Reviewed and analyzed hours billed by various professionals. | 2.2 |
| 6/4/2008 | A.M. | Continued review and analysis of hours billed by various professionals. | 0.4 |
| 6/4/2008 | K.R. | Discussion with team management re: edits to payroll issues and other asset recoveries. | 0.9 |
| 6/4/2008 | M.M. | Reviewed budget responses from Kroll. | 1.1 |
| 6/4/2008 | M.M. | Reviewed information regarding results of Board meeting. | 0.3 |
| 6/4/2008 | M.M. | Discussion with staff re: edits to payroll issues and other asset recoveries. | 0.9 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

### G.   BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/4/2008 | M.S. | Reviewed answers regarding budget and other issues received from Kroll. | 0.6 |
| 6/4/2008 | M.S. | Prepared schedules for staff / meetings with staff regarding professional fee analysis. | 0.4 |
| 6/4/2008 | M.S. | Professional fee analysis for the month of February - April. | 2.8 |
| 6/4/2008 | W.W. | Reviewed and analyzed hours billed by various professionals. | 1.5 |
| 6/5/2008 | A.M. | Reviewed and analyzed hours billed by various professionals. | 1.2 |
| 6/5/2008 | ·A.M. | Continued review and analysis of hours billed by various professionals. | 1.8 |
| 6/5/2008 | A.M. | Continued review and analysis of hours billed by various professionals. | 1.3 |
| 6/5/2008 | A.T. | Reviewed and analyzed spreadsheets re: Total Overhead allocated to REIT and Total Management Fee Allocated to TRS. | 1.0 |
| 6/5/2008 | D.B. | Reviewed draft of joint Chapter 11 plan of liquidation. | 1.7 |
| 6/5/2008 | M.M. | Reviewed and discussed updated budget received versus prior information received. | 1.4 |
| 6/5/2008 | M.M. | Reviewed plan related documents. | 0.9 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/5/2008 | M.S. | Prepared and met with staff regarding professional fee analysis. | 0.4 |
| 6/5/2008 | W.W. | Reviewed and analyzed hours billed by various professionals. | 3.0 |
| 6/6/2008 | A.M. | Reviewed and analyzed hours billed by various professionals. | 1.9 |
| 6/6/2008 | A.M. | Prepared summary sheet of categories for Kroll employees. | 1.0 |
| 6/6/2008 | D.B. | Reviewed draft of joint Chapter 11 plan of liquidation. | 0.8 |
| 6/6/2008 | D.B. | Reviewed revised budget received from Kroll June 6, 2008 and discussed with Michaelis and M. Stewart. | 0.7 |
| 6/6/2008 | K.R. | Researched Mission Capital and summarized key data relating to the company. | 1.4 |
| 6/6/2008 | K.R. | Reviewed draft Plan of Liquidation received from Counsel. | 1.9 |
| 6/6/2008 | M.M. | Reviewed and discussed revised budget versus previous budgets including payroll issues. | 2.4 |
| 6/6/2008 | M.M. | Prepared budget issues to be presented to Kroll. | 1.1 |
| 6/6/2008 | M.S. | Reviewed new forecast prepared by Debtors and created comparison analysis schedule from previous. | 1.2 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## G.   BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/6/2008 | M.S. | Met with staff regarding professional fee analysis. | 0.2 |
| 6/6/2008 | M.S. | Prepared materials and met with M. Michaelis regarding liquidity and budget cuts. | 0.6 |
| 6/7/2008 | M.S. | Reviewed new forecast (6/6) from Debtors and updated analysis of changes. | 1.7 |
| 6/7/2008 | M.S. | Reviewed professional fee payments by Debtors for Creditor, Debtors' advisors and claims agent. | 0.7 |
| 6/8/2008 | M.M. | Edited Budget request list for Kroll. | 0.4 |
| 6/9/2008 | D.B. | Reviewed docket report for period May 24, 2008 through May 31, 2008. | 0.4 |
| 6/9/2008 | M.M. | Reviewed actual versus budget previously presented for shortened time. | 1.1 |
| 6/9/2008 | M.S. | Reviewed emails relating to various American Home issues. | 0.3 |
| 6/10/2008 | D.B. | Reviewed AHM motion to reject employment contracts of 5 senior executives and motion to authorize destruction of non-requested loan files. | 0.6 |
| 6/10/2008 | D.B. | Reviewed docket report for period June 1, 2008 through June 6, 2008. | 0.2 |
| 6/10/2008 | M.M. | Correspondence with D. Berliner re: employees to be retained at 25%. | 0.4 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/10/2008 | M.M. | Prepared request for information and response re: 25% employees. | 0.8 |
| 6/10/2008 | M.S. | Updated professional fee analysis based on excluding foreclosure professionals and including EPIQ claims agent. | 0.6 |
| 6/11/2008 | A.T. | Reviewed and analyzed spreadsheets re: Total Overhead allocated to REIT and Total Management Fee Allocated to TRS. | 0.4 |
| 6/11/2008 | D.B. | Reviewed draft of Chapter 11 plan of liquidation. | 1.5 |
| 6/11/2008 | K.R. | Discussion with team management re: current updates from Kroll. | 1.3 |
| 6/11/2008 | K.R. | Reviewed allocation schedules that were prepared by A. Teicher. | 1.0 |
| 6/11/2008 | M.M. | Reviewed prior cash budget information. | 0.7 |
| 6/11/2008 | M.M. | Discussion with staff re: REO's. | 0.4 |
| 6/11/2008 | M.M. | Reviewed additional information as to bonuses and Cobra. | 0.2 |
| 6/11/2008 | M.M. | Discussion with staff and partner re: current updates from Kroll. | 1.3 |
| 6/11/2008 | M.S. | Reviewed and sent professional fee analysis to D. Berliner. | 0.3 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/11/2008 | M.S. | Updated status of case listing by project and personnel. | 0.9 |
| 6/12/2008 | K.R. | Met with team management re: intercompany information needed and other budget issues. | 0.8 |
| 6/12/2008 | M.M. | Reviewed intercompany issues including discussions with staff. | 2.6 |
| 6/12/2008 | M.M. | Met with team to discuss go forward of intercompany information needed and other budget issues. | 0.8 |
| 6/12/2008 | M.S. | Updated status of case listing by project and personnel. | 0.5 |
| 6/12/2008 | M.S. | Reviewed employee headcount with the revised 6/6 forecast. | 0.4 |
| 6/12/2008 | M.S. | Reviewed updated unencumbered loan and reconciled the differences to previously received Kroll numbers. | 1.5 |
| 6/13/2008 | D.B. | Reviewed revised AHM budget dated June 13, 2008 and discussed work to be done with M. Stewart. | 0.4 |
| 6/13/2008 | K.R. | Reviewed revised cash budget forecast provided by Kroll. | 1.8 |
| 6/13/2008 | M.S. | Updated analysis and detail schedules based on revised forecast numbers received from Kroll. | 1.6 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/13/2008 | M.S. | Reviewed and compared updated cash flow forecast forwarded by Debtors on 6/13 to prior forecasts. | 2.4 |
| 6/13/2008 | M.S. | Revised budgetary questions based on D. Berliner revisions. | 0.4 |
| 6/13/2008 | W.W. | Obtained copies of objections and filings from court document filing system. | 0.8 |
| 6/15/2008 | K.R. | Reviewed inter-company updates to be reviewed by team management. | 0.6 |
| 6/16/2008 | D.B. | Reviewed draft BDO analysis on substantive consolidation to prepare for call with counsel. | 0.8 |
| 6/16/2008 | K.R. | Reviewed March MOR's filed with the Bankruptcy Court. | 1.1 |
| 6/16/2008 | M.S. | Reviewed professional fee analysis sent by D. Berliner. | 0.2 |
| 6/16/2008 | M.S. | Reviewed MOR's filed from August to September. | 0.8 |
| 6/16/2008 | M.S. | Searched for and sent 2nd amended plan of liquidation for New Century to D. Berliner. | 0.3 |
| 6/16/2008 | M.S. | Prepared cash forecast analysis and compared schedules to prior forecast provided by Debtor. | 1.6 |
| 6/17/2008 | D.B. | Reviewed AHM motion to modify agreement with Kroll, notice of sale of miscellaneous assets to Bool Sector Industries, objection of Freddie Mac to AHM motion authorizing destruction of non-requested loan files, AHM motion to terminate 401K plan and quarterly fee applications of Debtors' Professionals. | 0.6 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## G.   BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/17/2008 | D.B. | Reviewed draft of liquidation plan to prepare for conference call with professionals June 18, 2008. | 0.8 |
| 6/17/2008 | M.S. | Reviewed and created analysis for budget to actual information provided through 6/6 from latest and prior forecast. | 1.2 |
| 6/18/2008 | M.S. | Met with D. Berliner and K. Reinle regarding status of case. | 0.6 |
| 6/19/2008 | D.B. | Supervised M. Stewart in review of professional fee applications filed through June 19, 2008, intercompany account issues and other financial analysis. | 0.5 |
| 6/19/2008 | D.B. | Reviewed American Home Bank internal management financial summary for May, 2008. | 0.4 |
| 6/19/2008 | J.F. | Updated Professional Fees Schedule for April and May. | 1.1 |
| 6/19/2008 | K.R. | Reviewed Adversary summary. | 0.8 |
| 6/19/2008 | K.R. | Reviewed prior New Century Plan to prepare for current plan. | 1.6 |
| 6/19/2008 | M.S. | Collaborated documents and reviewed recent docket filings. | 0.8 |
| 6/19/2008 | M.S. | Prepared for and met with D. Berliner regarding plan issues. | 0.4 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## G.   BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/19/2008 | M.S. | Reviewed professional fee schedule updates and drafted analysis to D Berliner. | 1.2 |
| 6/19/2008 | M.S. | Met with M. Goodenow regarding New Century EPD Calculations and plan. | 1.3 |
| 6/19/2008 | M.S. | Began review of New Century plan of liquidation and draft of plan received from Debtors. | 1.6 |
| 6/19/2008 | M.S. | Met with staff regarding updates to various schedules. | 0.2 |
| 6/19/2008 | M.S. | Reviewed docket items related to potential Warn Act Settlement. | 0.4 |
| 6/19/2008 | M.S. | Reviewed 6-13 cash forecast disbursements. | 0.4 |
| 6/20/2008 | D.B. | Reviewed March, 2008 MORs for each Debtor. | 0.8 |
| 6/20/2008 | D.B. | Supervised M. Stewart in analysis of intercompany accounts and responded to requests from counsel. | 0.5 |
| 6/20/2008 | K.R. | Reviewed updated budget to actual that was provided by Kroll. | 0.9 |
| 6/20/2008 | M.S. | Reviewed draft plans of liquidation (New Century and American Home). | 2.2 |
| 6/20/2008 | M.S. | Prepared for and met with D. Berliner regarding plan issues. | 0.3 |
| 6/20/2008 | M.S. | Organized and collaborated cash flow forecast and updates provided by Debtors and other various. | 1.2 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/20/2008 | M.S. | Reviewed updated cash flow forecast with budget to actual results through 6/13. | 0.8 |
| 6/20/2008 | M.S. | Liquidity analysis based on using UCC funds and potential saving on interest. | 0.8 |
| 6/20/2008 | M.S. | Reviewed professional fees filed and updated related schedules. | 0.8 |
| 6/23/2008 | A.M. | Reviewed and analyzed hours billed by various professionals. | 1.5 |
| 6/23/2008 | D.B. | Reviewed Schedule G reconciliation package submitted by W.L. Ross in response to AHM reconciliation previously provided. | 0.9 |
| 6/23/2008 | J.F. | Updated Professional Fees for Taylor, Cooper and Nystrom. | 1.6 |
| 6/23/2008 | K.R. | Reviewed Schedule G support and data received by Kroll. | 2.5 |
| 6/23/2008 | M.S. | Reviewed Schedule G restated reconciliation prepared by WL Ross and Debtors' final draft reconciliation. | 2.2 |
| 6/23/2008 | M.S. | Reviewed professional fee applications and prepared analysis. | 1.4 |
| 6/23/2008 | M.S. | Emails/ discussions with D. Berliner regarding Schedule G and other issues. | 0.5 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/23/2008 | M.S. | Met with staff regarding analysis of disbursements. | 0.4 |
| 6/23/2008 | M.S. | Reviewed cash flow budget to actual results for the two week's ended 6/13. | 1.2 |
| 6/23/2008 | W.W. | Reviewed and analyzed hours billed by various professionals. | 2.2 |
| 6/24/2008 | A.M. | Updated and organized check register. | 1.8 |
| 6/24/2008 | A.M. | Reviewed miscellaneous expenses in check register and sorted by group. | 3.8 |
| 6/24/2008 | A.M. | Prepared schedules and graphs of expenses for trends in check register. | 1.2 |
| 6/24/2008 | A.M. | Prepared schedule of hours worked and professional fees for Milestone. | 1.4 |
| 6/24/2008 | J.F. | Created Spreadsheet and Organized Check Register and miscellaneous expenses. | 3.1 |
| 6/24/2008 | K.R. | Reviewed Schedule G reconciliation and support based on revisions by WL Ross. | 2.7 |
| 6/24/2008 | M.M. | Met with staff re: update on status of open issues on plan, report, loan sales and budget. | 1.2 |
| 6/24/2008 | M.M. | Reviewed updated budget. | 0.8 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/24/2008 | M.S. | Reviewed professional fee analysis prepared by staff. | 0.4 |
| 6/24/2008 | M.S. | Updated professional fee analysis for fee applications filed through 6/23. | 0.8 |
| 6/24/2008 | M.S. | Reviewed Monthly Operating Reports August - March. | 0.8 |
| 6/24/2008 | M.S. | Reviewed check register received from Debtors. | 0.4 |
| 6/24/2008 | M.S. | Met with M. Michaelis and K. Reinle regarding report status and case updates. | 1.4 |
| 6/24/2008 | M.S. | Prepared materials for meeting with M. Michaelis. | 0.6 |
| 6/24/2008 | M.S. | Met with staff regarding disbursement analysis. | 0.5 |
| 6/24/2008 | W.W. | Reviewed and analyzed hours billed by various professionals.  Updated the summary sheet to include the most recent data. | 1.5 |
| 6/25/2008 | A.M. | Analyzed miscellaneous expenses in check register. | 1.9 |
| 6/25/2008 | J.F. | Created Spreadsheet and Organized Check Register Schedule for Municipal Checks. | 0.7 |
| 6/25/2008 | K.R. | Discussion with team management re: Plan of Liquidation call and update to allocations. | 0.3 |
| 6/25/2008 | M.M. | Discussion with BDO team members re: Plan of Liquidation call and update to allocations. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**June 1, 2008 to June 30, 2008**

## G.   BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/25/2008 | M.M. | Reviewed information re: Milestone billings. | 0.4 |
| 6/25/2008 | M.S. | Reviewed Schedule G restated reconciliation prepared by WL Ross and Debtors' final draft reconciliation. | 0.6 |
| 6/25/2008 | M.S. | Reviewed disbursement schedules created by staff. | 0.3 |
| 6/25/2008 | M.S. | Met with staff over disbursement schedule. | 0.2 |
| 6/25/2008 | M.S. | Reviewed professional fee exhibit prepared by staff. | 0.4 |
| 6/25/2008 | M.S. | Reviewed budget based on answers received from Debtors. | 0.4 |
| 6/25/2008 | M.S. | Reviewed and updated forecast disbursement analysis. | 0.8 |
| 6/27/2008 | D.B. | Review Debtors' professional fee applications for April, 2008. | 0.6 |
| 6/27/2008 | D.B. | Review revised cash forecast dated June 27 and budget to actual results for week ended June 20, 2008. | 0.9 |
| 6/27/2008 | K.R. | Reviewed updated cash forecast provided by Kroll. | 0.9 |
| 6/27/2008 | M.M. | Reviewed current cash budget forecast update versus prior. | 0.9 |
| 6/27/2008 | M.M. | Discussion with staff re: MOR. | 0.9 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## G.   BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/27/2008 | M.M. | Reviewed previously provided Plan of Liquidation. | 1.2 |
| 6/27/2008 | M.M. | Discussion with staff re: actual versus budget results and new cash budget prepared. | 0.6 |
| 6/27/2008 | M.S. | Reviewed Draft plan prepared by Debtors in preparation for next week's call. | 1.2 |
| 6/27/2008 | M.S. | Met with staff regarding April MORs. | 0.2 |
| 6/27/2008 | M.S. | Prepared for and met with M. Michaelis regarding professional fee analysis and case status. | 1.4 |
| 6/27/2008 | M.S. | Reviewed professional fee charged through May and created analysis of time spent. | 3.8 |
| 6/27/2008 | M.S. | Reviewed April MORs filed by Debtors. | 1.4 |
| 6/27/2008 | M.S. | Reviewed updated cash flow forecast and headcount provided by Debtors. | 1.2 |
| 6/30/2008 | J.F. | Updated financial statements for the 8 entities for April. | 3.4 |
| 6/30/2008 | M.M. | Reviewed MOR summaries. | 0.4 |
| 6/30/2008 | M.S. | Reviewed emails and related documents. | 0.4 |
| | | **TOTAL:** | **176.1** |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## G.    BUSINESS ANALYSIS

## INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 15.5 | 575.00 | 8,912.50 |
| M. MICHAELIS (M.M.) | 29.9 | 350.00 | 10,465.00 |
| M. STEWART (M.S.) | 61.5 | 185.00 | 11,377.50 |
| K. REINLE (K.R.) | 25.3 | 175.00 | 4,427.50 |
| J. FRIEDMAN (J.F.) | 12.1 | 150.00 | 1,815.00 |
| A. MASLER (A.M.) | 21.4 | 150.00 | 3,210.00 |
| A. TEICHER (A.T.) | 1.4 | 150.00 | 210.00 |
| W. WILEY (W.W.) | 9.0 | 150.00 | 1,350.00 |
| **TOTAL:** | **176.1** | | **41,767.50** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/1/2008 | M.M. | Discussion with M. Stewart re: memo for 6/5 conference call with counsel. | 0.8 |
| 6/2/2008 | D.B. | Reviewed Kroll April 2008 fee application and emailed summary of fees and expenses to Hahn & Hessen. | 0.4 |
| 6/2/2008 | D.B. | Reviewed e-mail from J. Zawadzki to UCC re: bi-monthly fee update for period 5/16/2008 - 5/31/2008. | 0.3 |
| 6/2/2008 | D.B. | Reviewed e-mail from H&H and minutes of UCC's official meeting 3/5/08, 3/13/08, 3/20/08, 4/3/08, 4/10/08, 4/16/08, 5/1/08, 5/15/08. | 0.4 |
| 6/2/2008 | D.B. | E-mail to H&H re: review of professional fee apps filed for 3/31/08. | 0.2 |
| 6/4/2008 | D.B. | Telephone calls and e-mails with M. Indelicato and M. Power re: status of discussion with YCST, case status, and cancelling June 5, 2008 UCC meeting. | 0.5 |
| 6/4/2008 | M.M. | Reviewed correspondence from counsel re: current open issues. | 0.2 |
| 6/4/2008 | M.S. | Call with counsel, D. Berliner and M. Michaelis regarding this week's call. | 0.2 |
| 6/5/2008 | D.B. | Conference call with M. Indelicato, M. Power and M. Michaelis re: case issues and next items. | 0.5 |
| 6/5/2008 | D.B. | Telephone calls and emails with M. Indelicato and M. Power re: sale of unencumbered loans and Board meeting issues; reviewed Kroll 3/08 "hold" analysis and estimated value. | 0.9 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/5/2008 | K.R. | Conference call with Counsel re: current case status update. | 0.5 |
| 6/5/2008 | M.M. | Conference call with Counsel re: current case status update. | 0.5 |
| 6/5/2008 | M.S. | Conference call with counsel regarding current case status update. | 0.4 |
| 6/6/2008 | D.B. | E-mails with Hahn & Hessen re: BDO supplemental affidavits, comments on revised draft of Bank of America settlement and case issues. | 0.9 |
| 6/6/2008 | D.B. | Reviewed e-mails from M. Powers re: Calyon settlement term sheet and terms sheet provisions. | 0.3 |
| 6/6/2008 | M.M. | Reviewed correspondence from Counsel re: plan issues. | 0.4 |
| 6/9/2008 | D.B. | Emails with D. Grubman re: APA issues re: bidder for AHM Bank. | 0.5 |
| 6/9/2008 | K.R. | Conference call with YCST, H&H and Kroll re: Calyon and BofA settlements. | 0.8 |
| 6/11/2008 | D.B. | Telephone call and e-mails with M. Indelicato, re: planning for UCC call and BDO report. | 0.3 |
| 6/11/2008 | M.M. | Discussion with Counsel and subsequent additional edits to report. | 1.4 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/11/2008 | M.S. | Call with counsel and M. Michaelis regarding report. | 0.3 |
| 6/12/2008 | D.B. | Telephone calls and e-mails with M. Indelicato, re: BDO report, planning for UCC call, construction loan compromise proposal, liquidity issues and plan issues. | 0.4 |
| 6/12/2008 | K.R. | Discussion with Counsel re: liquidity issue. | 0.4 |
| 6/12/2008 | M.M. | Discussion with counsel re: liquidity issue. | 0.4 |
| 6/13/2008 | D.B. | Reviewed e-mail from M. Powers, re: revised draft of Bank of America term sheet; reviewed revised agreement. | 0.3 |
| 6/16/2008 | D.B. | Telephone call from J. McCahey re: financial investigation and next steps. | 0.1 |
| 6/17/2008 | D.B. | Reviewed e-mails from Hahn & Hessen re: motion to terminate AHM 401K plan and bi-monthly fee update for period June 11, 2008 - June 15, 2008. | 0.3 |
| 6/17/2008 | D.B. | Telephone calls and e-mails with M. Indelicato re: BDO report on intercompany amounts. | 0.6 |
| 6/17/2008 | M.S. | Met with M. Indelicato and D. Berliner regarding inter-company report. | 0.3 |
| 6/18/2008 | D.B. | E-mails with M. Indelicato re: planning for UCC call and case status. | 0.3 |
| 6/18/2008 | M.S. | Reviewed emails and documents sent by counsel to Creditors' Committee. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**June 1, 2008 to June 30, 2008**

## H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/18/2008 | M.S. | Conference call with counsel, Kroll and Young Conaway regarding inter-company transactions and plan confirmation. | 0.9 |
| 6/19/2008 | D.B. | Reviewed e-mail from M. Indelicato re: case status and cancellation of UCC meeting and e-mail from Jeff Zawadzki re: H&H fee applications filed. | 0.2 |
| 6/19/2008 | D.B. | Reviewed H&H 7-page memo to UCC re: summary of advisory proceedings. | 0.6 |
| 6/20/2008 | D.B. | Telephone calls and e-mails with M. Indelicato and J. Zawadzki re: 401K plan termination, sale of unencumbered loans, AHM access to UCC funds and inquiry from Wilmington Trust. | 0.9 |
| 6/20/2008 | M.S. | Responded to counsel's inquiries regarding BofA and UCC settlement account and claims issue. | 0.4 |
| 6/25/2008 | D.B. | E-mails with H&H re: conference call with Kroll re: case issues, planning for UCC and professionals calls and miscellaneous items. | 0.5 |
| 6/26/2008 | D.B. | E-mail to D. Grubman re: inquiry on draft APA for American Home Bank. | 0.3 |
| 6/26/2008 | D.B. | E-mails with M. Power re: planning for UCC conference call. | 0.2 |
| 6/27/2008 | D.B. | E-mail with M. Powers re: DIP status and use of creditor funds. | 0.1 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

### H.   TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/30/2008 | M.M. | Discussion with D. Berliner and correspondence with counsel re: wording on borrowable funds from UCC segregated accounts. | 0.4 |
| | | **TOTAL:** | **18.7** |

### INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 10.0 | 575.00 | 5,750.00 |
| M. MICHAELIS (M.M.) | 4.1 | 350.00 | 1,435.00 |
| M. STEWART (M.S.) | 2.9 | 185.00 | 536.50 |
| K. REINLE (K.R.) | 1.7 | 175.00 | 297.50 |
| **TOTAL:** | **18.7** | | **8,019.00** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

## I.    FEE APPLICATIONS / MONTHLY STATEMENTS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/3/2008 | M.M. | Prepared May data for monthly application. | 0.6 |
| 6/10/2008 | M.M. | Prepared May data for monthly application. | 1.2 |
| 6/10/2008 | N.V. | Prepared draft of Third Interim Application. | 1.6 |
| 6/11/2008 | N.V. | Updated draft of Third Interim Application. | 0.7 |
| 6/16/2008 | N.V. | Completed draft of Third Interim Application; sent to counsel for filing and service. | 0.2 |
| 6/23/2008 | N.V. | Reviewed and edited May 2008 time detail; updated project categories. | 0.4 |
| 6/25/2008 | N.V. | Reviewed and edited May 2008 time detail; updated project categories. | 0.5 |
| 6/30/2008 | N.V. | Reviewed and edited May 2008 time detail; updated project categories. | 1.2 |
| | | **TOTAL:** | **6.4** |

## INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| N. VANDERHOOP (N.V.) | 4.6 | 185.00 | 851.00 |
| M. MUFTUOGLU (M.M.) | 1.8 | 150.00 | 270.00 |
| **TOTAL:** | **6.4** | | **1,121.00** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### June 1, 2008 to June 30, 2008

### J.    CASE ADMINISTRATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/1/2008 | M.S. | Engagement administration and organized documents. | 1.4 |
| 6/12/2008 | M.S. | Engagement administration and organization of documents. | 0.6 |
| 6/17/2008 | M.S. | Engagement administration - organized and collaborated documents. | 0.4 |
| | | **TOTAL:** | **2.4** |

### INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| M. STEWART (M.S.) | 2.4 | 185.00 | 444.00 |
| **TOTAL:** | **2.4** | | **444.00** |

American Home Mortgage Holdings, Inc.
Schedule of Expenses
June 1, 2008 through June 30, 2008

1.  PHOTOCOPYING
    a.   Internal
    b.   External

2.  TELECOMMUNICATIONS
    a.   Toll Charges
    b.   Facsimile
    c.   Out-of-State toll charges

3.  COURIER, FRIEGHT AND POSTAL SERVICES
    *For overnight and hand delivery to Counsel
    and Committee members*

4.  COURT REPORTER AND TRANSCRIPTS

5.  TECHNOLOGY SERVICES

6.  OUT-OF-TOWN TRAVEL
    a.   Transportation
    b.   Lodging
    c.   Meals

7.   OUTSIDE SERVICES

8.  LOCAL MEALS

9.  LOCAL TRANSPORTATION, TOLLS, MILEAGE                    13.00
    AND PARKING – for cabs to/from meetings, car service
    *for employees working after 8:00 p.m. and local mileage
    using personal auto*

10.  MISCELLANEOUS


     **TOTAL**                                             **$13.00**