## AMERICAN HOME MORTGAGE COMPANY
### EXPENSE SUMMARY
MAY 1 - 31, 2008

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Long Distance Telephone | In-House @ $.24/minute | $5.07 |
| Reproduction of Documents | In-House @ $.10/copy | $181.90 |
| Record/Docket Searches | | $323.36 |
| Westlaw | | $37.92 |
| Courier and Express Services | Federal Express | $176.13 |
| Hand Delivery | Parcels | $15.00 |
| Travel Expense | D. Carickhoff | $312.00 |
| **TOTAL** | | **$1,051.38** |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
## MAY 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 5/1/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0343 DOCKET R |
| PACERPG | 5/1/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | Court ID: DEBK BR0343 IMAGE955 |
| PACERPG | 5/1/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0343 IMAGE267 |
| 25 | 5/2/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice:  269561602 Tracking: 790006491402 Name:    Jeffrey M. Levine Company: Milestone Advisors, LLC Address1:  1775 Eye St NW City,St,Z: WASHINGTON, DC  20006 Reference: 128189.01600 |
| 25 | 5/2/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice:  269561602 Tracking: 790006494412 Name:    Margot B. Schonholtz, Esq Company:  Kaye Scholer LLP Address1: 425 Park Ave City,St,Z: NEW YORK CITY, NY  10022 Reference: 128189.01600 |
| 25 | 5/2/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice:  269561602 Tracking: 790006500157 Name:    Corinne  Ball, Esquire Address1: 222 E 41st St City,St,Z: NEW YORK CITY, NY  10017 Reference: 128189.01600 |
| 25 | 5/2/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice:  269561602 Tracking: 790006666278 Name:    Mark Indelicato Address1: 488 Madison Ave City,St,Z: NEW YORK CITY, NY 10022 Reference: 128189.01600 |
| 25 | 5/2/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice:  269561602 Tracking: 791058713307 Name:    Victoria Counihan Company: Greenberg Traurig LLP Address1:  1007 N Orange St City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 5/2/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice:  269561602 Tracking: 798433653078 Name:    Laurie Silverstein Company: Potter Anderson & Corroon LLP Address1: Hercules Plz City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 5/2/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice:  269561602 Tracking: 798933609502 Name:    Alan Horn, Esquire Company:  American Home Mortgage Holding Address1: 538 Broadhollow Rd City,St,Z: MELVILLE, NY  11747 Reference: 128189.01600 |
| 25 | 5/2/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice:  269561602 Tracking: 798933611010 Name:    James Patton Company: Young Conaway Stargatt & Taylo Address1:  1000 N West St City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 5/2/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice:  269561602 Tracking: 798933625461 Name:    Joseph McMahon Company: United States Trustee Program Address1: 844 King St City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 30 | 5/2/2008 | 2238 | KATHLEEN SENESE | 190.00 | $0.10 | $19.00 | REPRODUCTION OF DOCUMENTS |
| 30 | 5/2/2008 | 2238 | KATHLEEN SENESE | 837.00 | $0.10 | $83.70 | REPRODUCTION OF DOCUMENTS |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE393 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE393 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE393 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE393 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE393 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE393 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 21.00 | $0.08 | $1.68 | Court ID: DEBK BR0053 IMAGE393 |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
## MAY 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|-----------|------|----------|------|----------|------|--------|-------------|
| PACERPG | 5/2/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE393 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE393 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE393 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE393 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE394 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE394 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE394 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE394 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE394 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE394 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE394 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 17.00 | $0.08 | $1.36 | Court ID: DEBK BR0053 IMAGE394 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE394 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE394 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE394 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE394 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE395 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE395 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | Court ID: DEBK BR0053 IMAGE395 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE389 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE390 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE390 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE390 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE390 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 24.00 | $0.08 | $1.92 | Court ID: DEBK BR0053 IMAGE390 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE390 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE390 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE390 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE390 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE389 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE390 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | Court ID: DEBK BR0053 IMAGE390 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE392 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE391 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE391 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE391 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE391 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE391 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 28.00 | $0.08 | $2.24 | Court ID: DEBK BR0053 IMAGE391 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | Court ID: DEBK BR0053 IMAGE391 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE391 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE391 |
| PACERPG | 5/2/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE391 |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 19.00 | $0.08 | $1.52 | Court ID: DEBK BR0053 IMAGE395 |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 19.00 | $0.08 | $1.52 | Court ID: DEBK BR0053 IMAGE395 |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE13- |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
## MAY 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 5/6/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | Court ID: DEBK BR0053 IMAGE35- |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE35- |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE38- |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE41- |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE43- |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE44- |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE46- |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 22.00 | $0.08 | $1.76 | Court ID: DEBK BR0053 IMAGE58- |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE116 |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE119 |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | Court ID: DEBK BR0053 IMAGE119 |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE123 |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | Court ID: DEBK BR0053 IMAGE123 |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE130 |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE129 |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE131 |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | Court ID: DEBK BR0053 IMAGE132 |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE133 |
| PACERPG | 5/6/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE134 |
| PACERPG | 5/7/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/7/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE59- |
| PACERPG | 5/8/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/8/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE396 |
| PACERPG | 5/8/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE396 |
| PACERPG | 5/8/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE396 |
| PACERPG | 5/8/2008 | 9994 | BR PACER | 18.00 | $0.08 | $1.44 | Court ID: DEBK BR0053 IMAGE396 |
| PACERPG | 5/8/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | Court ID: DEBK BR0053 IMAGE397 |
| PACERPG | 5/8/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE397 |
| PACERPG | 5/8/2008 | 9994 | BR PACER | 19.00 | $0.08 | $1.52 | Court ID: DEBK BR0053 IMAGE397 |
| PACERPG | 5/8/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE397 |
| PACERPG | 5/8/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE397 |
| PACERPG | 5/8/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE397 |
| PACERPG | 5/8/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE397 |
| PACERPG | 5/8/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE397 |
| PACERPG | 5/8/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE397 |
| PACERPG | 5/8/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/8/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE398 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE398 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE398 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE399 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE399 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE399 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE399 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE399 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE399 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE399 |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
## MAY 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 5/9/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | Court ID: DEBK BR0053 IMAGE400 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE400 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE400 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE400 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE400 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE400 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE400 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE400 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE400 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE400 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE400 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE400 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE400 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE401 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE401 |
| PACERPG | 5/9/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE401 |
| PACERPG | 5/12/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/12/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/12/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/12/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/12/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/12/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/12/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/12/2008 | 9994 | BR PACER | 24.00 | $0.08 | $1.92 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/12/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/12/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE402 |
| 64A | 5/13/2008 | 2443 | DAVID W. CARICKHOFF | 1.00 | $290.00 | $290.00 | TRAVEL EXPENSE: TRAIN ATTORNEY REIMBURSEMENT - DAVID W. CARICKHOFF TRAVEL TO/FROM NY RE DEBTOR'S PROPOSED PLAN AND RELATED ISSUES 5/13/08 Bank ID: 210 Check Number: 70966 |
| 48 | 5/13/2008 | 2443 | DAVID W. CARICKHOFF | 1.00 | $9.00 | $9.00 | CAB FARE REIMBURSEMENT - DAVID W. CARICKHOFF TRAVEL TO/FROM NY RE DEBTOR'S PROPOSED PLAN AND RELATED ISSUES 5/13/08 Bank ID: 210 Check Number: 70966 |
| 6 | 5/13/2008 | 2443 | DAVID W. CARICKHOFF | 1.00 | $9.00 | $9.00 | TRAVEL EXPENSE: PARKING, TOLLS - DAVID W. CARICKHOFF TRAVEL TO/FROM NY RE DEBTOR'S PROPOSED PLAN AND RELATED ISSUES 5/13/08 Bank ID: 210 Check Number: 70966 |
| 75 | 5/13/2008 | 2443 | DAVID W. CARICKHOFF | 1.00 | $4.00 | $4.00 | TRAVEL EXPENSE: OUT-OF-TOWN MEALS - DAVID W. CARICKHOFF TRAVEL TO/FROM NY RE DEBTOR'S PROPOSED PLAN AND RELATED ISSUES 5/13/08 Bank ID: 210 Check Number: 70966 |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
## MAY 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 5/13/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 23.00 | $0.08 | $1.84 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 27.00 | $0.08 | $2.16 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 22.00 | $0.08 | $1.76 | Court ID: DEBK BR0053 IMAGE137 |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE59- |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE60- |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 SEARCH |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE402 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK TG0004 DOCKET R |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK TG0004 IMAGE364 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE403 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE403 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE403 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 27.00 | $0.08 | $2.16 | Court ID: DEBK BR0053 IMAGE403 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE403 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE403 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | Court ID: DEBK BR0053 IMAGE403 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE403 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE403 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE403 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE403 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE403 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE403 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE403 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE403 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE405 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE405 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE405 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE405 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE405 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE405 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE406 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE406 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE404 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE404 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | Court ID: DEBK BR0053 IMAGE404 |
| PACERPG | 5/15/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE405 |
| 25 | 5/19/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  272164445 Tracking: 790017619990 Name:      Jeffrey Levine Company: Milestone Advisors, LLC Address1: 1775 Eye St NW City,St,Z: WASHINGTON, DC  20006 Reference: 128189.01600 |
| 25 | 5/19/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  272164445 Tracking: 790509576522 Name:      Alan Horn, Esq Company: American Home Mortgage Holding Address1:  538 Broadhollow Rd City,St,Z: MELVILLE, NY  11747 Reference: 128189.01600 |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
## MAY 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 25 | 5/19/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  272164445 Tracking: 790509590342 Name:    Joseph McMahon Company: United States Trustee Program Address1: 844 King St City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 5/19/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  272164445 Tracking: 791069868921 Name:    Mark Indelicato Company: Hahn & Hessen Address1:  488 Madison Ave City,St,Z: NEW YORK CITY, NY  10022 Reference: 128189.01600 |
| 25 | 5/19/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  272164445 Tracking: 798444745687 Name:    Corrine  Ball Company: Jones Day Address1: 222 E 41st St City,St,Z: NEW YORK CITY, NY  10017 Reference: 128189.01600 |
| 25 | 5/19/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  272164445 Tracking: 798444746937 Name:    Victoria Counihan Company: Greenberg Traurig LLP Address1:  1007 N Orange St City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 5/19/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  272164445 Tracking: 798944729743 Name:    James Patton Company: Young Conaway Stargatt & Taylo Address1:  1000 N West St City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 5/19/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  272164445 Tracking: 798944735186 Name:    Margot Schonholtz Company:  Kaye Scholer LLP Address1: 425 Park Ave City,St,Z: NEW YORK CITY, NY  10022 Reference: 128189.01600 |
| 25 | 5/19/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  272164445 Tracking: 798944736653 Name:    Laurie Silverstein Company: Potter Anderson & Corroon LLP Address1: Hercules Plz City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 30 | 5/19/2008 | 2238 | KATHLEEN SENESE | 792.00 | $0.10 | $79.20 | REPRODUCTION OF DOCUMENTS |
| PACERPG | 5/19/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/19/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/19/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE406 |
| PACERPG | 5/19/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE406 |
| PACERPG | 5/19/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE406 |
| PACERPG | 5/19/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/19/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE320 |
| PACERPG | 5/20/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/20/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/20/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/20/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/20/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/20/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/20/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
## MAY 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 26P | 5/21/2008 | 1 | BRCM HOUSE | 1.00 | $7.50 | $7.50 | HAND DELIVERY - PARCELS Tamara L MoodyBlank RomeJudge Christopher S. Sontchi101008 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE406 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE407 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE408 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | Court ID: DEBK BR0053 IMAGE409 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE409 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE409 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE409 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE409 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE409 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE409 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | Court ID: DEBK BR0053 IMAGE409 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE409 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE409 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE409 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 16.00 | $0.08 | $1.28 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE46- |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE52- |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | Court ID: DEBK BR0053 IMAGE52- |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | Court ID: DEBK BR0053 IMAGE52- |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE52- |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE53- |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE54- |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE54- |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
## MAY 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 5/21/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE140 |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 ASSOCIAT |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE65- |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE65- |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/21/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/22/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0343 DOCKET R |
| PACERPG | 5/22/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0343 IMAGE346 |
| PACERPG | 5/22/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0343 IMAGE417 |
| PACERPG | 5/22/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 ASSOCIAT |
| PACERPG | 5/22/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/22/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/22/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/22/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE30- |
| PACERPG | 5/22/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE30- |
| PACERPG | 5/22/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 ASSOCIAT |
| PACERPG | 5/22/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/22/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 ASSOCIAT |
| PACERPG | 5/22/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/22/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/22/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | Court ID: DEBK BR0053 IMAGE6-0 |
| PACERPG | 5/22/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | Court ID: DEBK BR0053 IMAGE6-1 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 SEARCH |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE411 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE412 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | Court ID: DEBK BR0053 IMAGE412 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE412 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE412 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE412 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE412 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE412 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE412 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE412 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE412 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE411 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | Court ID: DEBK BR0053 IMAGE411 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE411 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE411 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE413 |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
## MAY 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE413 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE415 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE415 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE415 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE417 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE417 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE417 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE417 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE417 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE417 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE418 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE418 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE418 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE418 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE418 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE418 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE418 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE418 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE418 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE418 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE419 |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
## MAY 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE419 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE419 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE419 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE419 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE419 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE419 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE419 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE419 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE419 |
| PACERPG | 5/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE414 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE420 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE420 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE421 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE422 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE422 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | Court ID: DEBK BR0053 IMAGE422 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE422 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE422 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE422 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE422 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 25.00 | $0.08 | $2.00 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 18.00 | $0.08 | $1.44 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE417 |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/25/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE346 |

## AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
## MAY 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 10 | 5/27/2008 | 2443 | DAVID W. CARICKHOFF | 1.00 | $4.78 | $4.78 | LONG DISTANCE TELEPHONE CALLS |
| 10 | 5/27/2008 | 2443 | DAVID W. CARICKHOFF | 1.00 | $0.29 | $0.29 | LONG DISTANCE TELEPHONE CALLS |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE406 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE408 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE408 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE410 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 26.00 | $0.08 | $2.08 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE423 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE424 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE424 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE424 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 27.00 | $0.08 | $2.16 | Court ID: DEBK BR0053 IMAGE424 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | Court ID: DEBK BR0053 IMAGE424 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE424 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE424 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE424 |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE15- |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE15- |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | Court ID: DEBK BR0053 IMAGE16- |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE16- |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE69- |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 18.00 | $0.08 | $1.44 | Court ID: DEBK BR0053 IMAGE69- |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE71- |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE71- |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 ASSOCIAT |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE65- |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE65- |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 ASSOCIAT |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/27/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
## MAY 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 26P | 5/28/2008 | 1 | BRCM HOUSE | 1.00 | $7.50 | $7.50 | HAND DELIVERY - PARCELS RAFAEL COLLAZOBlank RomeJudge Christopher S. Sontchi102482 |
| 95 | 5/28/2008 | 1 | BRCM HOUSE | 1.00 | $37.92 | $37.92 | WESTLAW WESTLAW CARICKHOFF,DAVID W. |
| 25 | 5/28/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  273277537 Tracking: 790023364865 Name:    Laurie Silverstein Company: Potter Anderson & Corroon LLP Address1: Hercules Plz City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 5/28/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  273277537 Tracking: 790023366835 Name:    Corinne Ball Company: Jones Day Address1: 222 E 41st St City,St,Z: NEW YORK CITY, NY  10017 Reference: 128189.01600 |
| 25 | 5/28/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  273277537 Tracking: 790515372891 Name:    James Patton Company: Young Conaway Stargatt & Taylo Address1:  1000 N West St City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 5/28/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  273277537 Tracking: 791075657442 Name:    Margot B. Schonholtz, Esq Company:  Kaye Scholer LLP Address1: 425 Park Ave City,St,Z: NEW YORK CITY, NY  10022 Reference: 128189.01600 |
| 25 | 5/28/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  273277537 Tracking: 791075663209 Name:    Joseph McMahon Company: United States Trustee Program Address1: 844 King St City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 5/28/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  273277537 Tracking: 798450493642 Name:    Jeffrey M. Levine Company: Milestone Advisors, LLC Address1: 1775 Eye St NW City,St,Z: WASHINGTON, DC  20006 Reference: 128189.01600 |
| 25 | 5/28/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  273277537 Tracking: 798450510010 Name:    Mark Indelicato Company: Hahn & Hessen LLP Address1: 488 Madison Ave City,St,Z: NEW YORK CITY, NY  10022 Reference: 128189.01600 |
| 25 | 5/28/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  273277537 Tracking: 798950489551 Name:    Alan Horn, Esq Company: American Home Mortgage Holding Address1: 538 Broadhollow Rd City,St,Z: MELVILLE, NY  11747 Reference: 128189.01600 |
| 25 | 5/28/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.61 | $6.61 | FEDERAL EXPRESS Invoice:  273277537 Tracking: 798950500870 Name:    Victoria Counihan Company: Greenberg Traurig LLP Address1:  1007 N Orange St City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| PACERPG | 5/28/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0343 DOCKET R |
| PACERPG | 5/28/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0343 IMAGE346 |
| PACERPG | 5/28/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | Court ID: DEBK BR0343 IMAGE346 |
| PACERPG | 5/28/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0343 IMAGE366 |
| PACERPG | 5/28/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0343 IMAGE410 |
| PACERPG | 5/28/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | Court ID: DEBK BR0343 IMAGE410 |
| PACERPG | 5/28/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | Court ID: DEBK BR0343 IMAGE410 |
| PACERPG | 5/28/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0343 IMAGE417 |
| PACERPG | 5/28/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/28/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 DOCKET R |

**AMERICAN HOME MORTGAGE COMPANY**
**EXPENSE DETAIL**
**MAY 1 - 31, 2008**

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 5/28/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/28/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/28/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/28/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/28/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE427 |
| PACERPG | 5/29/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/29/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/29/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE428 |
| PACERPG | 5/29/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE428 |
| PACERPG | 5/29/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE428 |
| PACERPG | 5/29/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE429 |
| PACERPG | 5/29/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE429 |
| PACERPG | 5/29/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE429 |
| PACERPG | 5/29/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE429 |
| PACERPG | 5/29/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE429 |
| PACERPG | 5/29/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE429 |
| PACERPG | 5/29/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE430 |
| PACERPG | 5/29/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE430 |
| PACERPG | 5/29/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 5/29/2008 | 9994 | BR PACER | 16.00 | $0.08 | $1.28 | Court ID: DEBK BR0053 IMAGE430 |
| PACERPG | 5/30/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| | | | GRAND TOTAL | 5897.00 | | $1,051.38 | |