# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-1253 FAX
www.ycst.com

(302) 571-6600
(800) 253-2234 (DE ONLY)

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

07/23/2008

**TO:**    American Home Mortgage Investment Corp.

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

Bill No.  40316912

For Professional Services Rendered For:

**American Home Mortgage Investment Corp.**
**Billing Period Through June 30, 2008**

| | | |
|---|---|---|
| Total Fees | $ | 529,795.00 |
| Total Expenses | | 55,598.68 |
| Total | $ | 585,393.68 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2008

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 20.10 | 2,917.50 |
| B002 | Court Hearings | 80.70 | 22,375.50 |
| B003 | Cash Collateral/DIP Financing | 17.80 | 5,530.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 17.40 | 5,097.00 |
| B005 | Lease/Executory Contract Issues | 34.70 | 12,131.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 222.60 | 79,460.50 |
| B007 | Claims Analysis, Objections and Resolutions | 259.60 | 81,756.00 |
| B008 | Meetings | 44.40 | 20,187.50 |
| B009 | Stay Relief Matters | 33.50 | 8,699.00 |
| B011 | Other Adversary Proceedings | 157.80 | 61,605.50 |
| B012 | Plan and Disclosure Statement | 218.70 | 119,446.50 |
| B013 | Creditor Inquiries | 9.90 | 2,608.00 |
| B014 | General Corporate Matters | 3.50 | 2,227.00 |
| B015 | Employee Matters | 348.70 | 88,137.50 |
| B017 | Retention of Professionals/Fee Issues | 44.80 | 11,085.00 |
| B018 | Fee Application Preparation | 7.50 | 3,156.00 |
| B019 | Travel | 4.50 | 3,375.00 |
| | Totals | 1,526.20 | $  529,795.00 |

2

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2008

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 1.10 | x $ | 50.00 | = | 55.00 |
| Candyce D. Taylor | Paralegal | 2.80 | x $ | 50.00 | = | 140.00 |
| Casey Cathcart | Paralegal | 0.40 | x $ | 145.00 | = | 58.00 |
| Curtis J. Crowther | Senior Counsel | 0.40 | x $ | 440.00 | = | 176.00 |
| Debbie Laskin | Paralegal | 3.20 | x $ | 200.00 | = | 640.00 |
| Kara Hammond Coyle | Associate | 2.50 | x $ | 305.00 | = | 762.50 |
| Lisa Eden | Paralegal | 4.30 | x $ | 135.00 | = | 580.50 |
| Patsy Petlock | Clerk | 3.20 | x $ | 55.00 | = | 176.00 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 545.00 | = | 54.50 |
| Sean M. Beach | Associate | 0.50 | x $ | 390.00 | = | 195.00 |
| Troy Bollman | Legal Assistant | 1.60 | x $ | 50.00 | = | 80.00 |
| Totals: | | 20.10 | | | $ | 2,917.50 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 31.00 | x $ | 200.00 | = | 6,200.00 |
| Kara Hammond Coyle | Associate | 1.40 | x $ | 305.00 | = | 427.00 |
| Margaret B. Whiteman | Associate | 10.50 | x $ | 290.00 | = | 3,045.00 |
| Matthew B. Lunn | Associate | 8.30 | x $ | 355.00 | = | 2,946.50 |
| Nathan D. Grow | Associate | 14.10 | x $ | 260.00 | = | 3,666.00 |
| Robert S. Brady | Partner | 0.50 | x $ | 560.00 | = | 280.00 |
| Sean M. Beach | Associate | 14.90 | x $ | 390.00 | = | 5,811.00 |
| Totals: | | 80.70 | | | $ | 22,375.50 |

3

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2008

**Task B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.20 | x $ | 535.00 | = | 642.00 |
| James Gallagher | Associate | 10.10 | x $ | 285.00 | = | 2,878.50 |
| Joel A. Waite | Partner | 0.40 | x $ | 560.00 | = | 224.00 |
| Kenneth Enos | Associate | 0.20 | x $ | 290.00 | = | 58.00 |
| Matthew B. Lunn | Associate | 0.10 | x $ | 355.00 | = | 35.50 |
| Ryan Bartley | Associate | 3.80 | x $ | 240.00 | = | 912.00 |
| Sean M. Beach | Associate | 2.00 | x $ | 390.00 | = | 780.00 |
| Totals: | | 17.80 | | | $ | 5,530.00 |

**Task B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 7.00 | x $ | 200.00 | = | 1,400.00 |
| Donald J. Bowman | Associate | 4.30 | x $ | 305.00 | = | 1,311.50 |
| Edward J. Kosmowski | Associate | 4.40 | x $ | 410.00 | = | 1,804.00 |
| Kara Hammond Coyle | Associate | 0.40 | x $ | 305.00 | = | 122.00 |
| Margaret B. Whiteman | Associate | 0.30 | x $ | 290.00 | = | 87.00 |
| Matthew B. Lunn | Associate | 0.50 | x $ | 355.00 | = | 177.50 |
| Sean M. Beach | Associate | 0.50 | x $ | 390.00 | = | 195.00 |
| Totals: | | 17.40 | | | $ | 5,097.00 |

4

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2008

**Task B005**
**Lease/Executory Contract Issues**

| | | Total Hours | Hourly Rate | Total |
|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 10.40 x $ | 440.00 = | 4,576.00 |
| Debbie Laskin | Paralegal | 0.30 x $ | 200.00 = | 60.00 |
| Kara Hammond Coyle | Associate | 1.70 x $ | 305.00 = | 518.50 |
| Kenneth Enos | Associate | 0.30 x $ | 290.00 = | 87.00 |
| Margaret B. Whiteman | Associate | 5.70 x $ | 290.00 = | 1,653.00 |
| Matthew B. Lunn | Associate | 8.00 x $ | 355.00 = | 2,840.00 |
| Nathan D. Grow | Associate | 1.00 x $ | 260.00 = | 260.00 |
| Robert F. Poppiti | Associate | 0.10 x $ | 240.00 = | 24.00 |
| Robert S. Brady | Partner | 0.50 x $ | 560.00 = | 280.00 |
| Ryan Bartley | Associate | 5.20 x $ | 240.00 = | 1,248.00 |
| Sean M. Beach | Associate | 1.50 x $ | 390.00 = | 585.00 |
| Totals: | | 34.70 | $ | 12,131.50 |

5

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2008

### Task B006
### Use, Sale or Lease of Property (363 issues)

| | | Total Hours | | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 28.60 | x $ | | 535.00 | = | 15,301.00 |
| Curtis J. Crowther | Senior Counsel | 0.60 | x $ | | 440.00 | = | 264.00 |
| Debbie Laskin | Paralegal | 2.00 | x $ | | 200.00 | = | 400.00 |
| Donald J. Bowman | Associate | 25.50 | x $ | | 305.00 | = | 7,777.50 |
| Edward J. Kosmowski | Associate | 2.90 | x $ | | 410.00 | = | 1,189.00 |
| James Gallagher | Associate | 3.90 | x $ | | 285.00 | = | 1,111.50 |
| James L. Patton | Partner | 1.60 | x $ | | 750.00 | = | 1,200.00 |
| Joel A. Waite | Partner | 0.30 | x $ | | 560.00 | = | 168.00 |
| John C. Kuffel | Associate | 12.20 | x $ | | 310.00 | = | 3,782.00 |
| Kara Hammond Coyle | Associate | 3.10 | x $ | | 305.00 | = | 945.50 |
| Kenneth Enos | Associate | 11.20 | x $ | | 290.00 | = | 3,248.00 |
| Lisa Eden | Paralegal | 0.70 | x $ | | 135.00 | = | 94.50 |
| Margaret B. Whiteman | Associate | 36.70 | x $ | | 290.00 | = | 10,643.00 |
| Matthew B. Lunn | Associate | 21.10 | x $ | | 355.00 | = | 7,490.50 |
| Nathan D. Grow | Associate | 0.10 | x $ | | 260.00 | = | 26.00 |
| Patrick A. Jackson | Associate | 21.60 | x $ | | 265.00 | = | 5,724.00 |
| Pauline K. Morgan | Partner | 0.20 | x $ | | 545.00 | = | 109.00 |
| Robert F. Poppiti | Associate | 0.30 | x $ | | 240.00 | = | 72.00 |
| Robert S. Brady | Partner | 6.90 | x $ | | 560.00 | = | 3,864.00 |
| Ryan Bartley | Associate | 2.90 | x $ | | 240.00 | = | 696.00 |
| Sean M. Beach | Associate | 36.30 | x $ | | 390.00 | = | 14,157.00 |
| Sean T. Greecher | Associate | 3.80 | x $ | | 305.00 | = | 1,159.00 |
| Sharon M. Zieg | Associate | 0.10 | x $ | | 390.00 | = | 39.00 |
| Totals: | | 222.60 | | | | $ | 79,460.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2008

**Task B007**
**Claims Analysis, Objections and Resolutions**

| Name | Title | Total Hours | | Hourly Rate | | Total |
|------|-------|-------------|---|-------------|---|-------|
| Casey Cathcart | Paralegal | 5.60 | x $ | 145.00 | = | 812.00 |
| Craig D. Grear | Partner | 1.60 | x $ | 535.00 | = | 856.00 |
| Curtis J. Crowther | Senior Counsel | 0.30 | x $ | 440.00 | = | 132.00 |
| Debbie Laskin | Paralegal | 12.20 | x $ | 200.00 | = | 2,440.00 |
| Donald J. Bowman | Associate | 19.40 | x $ | 305.00 | = | 5,917.00 |
| Edward J. Kosmowski | Associate | 0.40 | x $ | 410.00 | = | 164.00 |
| Erin D. Edwards | Associate | 1.90 | x $ | 305.00 | = | 579.50 |
| Jennifer Noel | Associate | 0.10 | x $ | 350.00 | = | 35.00 |
| John T. Dorsey | Partner | 16.60 | x $ | 530.00 | = | 8,798.00 |
| Jonathan Stott | Summer Assoc | 1.10 | x $ | 160.00 | = | 176.00 |
| Kara Hammond Coyle | Associate | 72.90 | x $ | 305.00 | = | 22,234.50 |
| Kenneth Enos | Associate | 0.80 | x $ | 290.00 | = | 232.00 |
| Kim Beck | Paralegal | 1.00 | x $ | 175.00 | = | 175.00 |
| Margaret B. Whiteman | Associate | 9.60 | x $ | 290.00 | = | 2,784.00 |
| Matthew B. Lunn | Associate | 15.10 | x $ | 355.00 | = | 5,360.50 |
| Michael S. Neiburg | Associate | 0.50 | x $ | 240.00 | = | 120.00 |
| Nathan D. Grow | Associate | 49.00 | x $ | 260.00 | = | 12,740.00 |
| Patrick A. Jackson | Associate | 4.40 | x $ | 265.00 | = | 1,166.00 |
| Pauline K. Morgan | Partner | 1.10 | x $ | 545.00 | = | 599.50 |
| Robert F. Poppiti | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| Robert S. Brady | Partner | 2.00 | x $ | 560.00 | = | 1,120.00 |
| Ryan Bartley | Associate | 12.10 | x $ | 240.00 | = | 2,904.00 |
| Sean M. Beach | Associate | 18.70 | x $ | 390.00 | = | 7,293.00 |
| Sharon M. Zieg | Associate | 13.00 | x $ | 390.00 | = | 5,070.00 |
| Totals: | | 259.60 | | | $ | 81,756.00 |

7

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2008

### Task B008
### Meetings

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| James L. Patton | Partner | 10.50 | x $ | 750.00 | = | 7,875.00 |
| Kara Hammond Coyle | Associate | 5.80 | x $ | 305.00 | = | 1,769.00 |
| Matthew B. Lunn | Associate | 14.10 | x $ | 355.00 | = | 5,005.50 |
| Nathan D. Grow | Associate | 1.40 | x $ | 260.00 | = | 364.00 |
| Pauline K. Morgan | Partner | 0.80 | x $ | 545.00 | = | 436.00 |
| Robert S. Brady | Partner | 0.80 | x $ | 560.00 | = | 448.00 |
| Sean M. Beach | Associate | 11.00 | x $ | 390.00 | = | 4,290.00 |
| Totals: | | 44.40 | | | $ | 20,187.50 |

### Task B009
### Stay Relief Matters

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.30 | x $ | 440.00 | = | 132.00 |
| Debbie Laskin | Paralegal | 10.40 | x $ | 200.00 | = | 2,080.00 |
| Donald J. Bowman | Associate | 6.00 | x $ | 305.00 | = | 1,830.00 |
| Erin D. Edwards | Associate | 2.20 | x $ | 305.00 | = | 671.00 |
| Margaret B. Whiteman | Associate | 8.20 | x $ | 290.00 | = | 2,378.00 |
| Matthew B. Lunn | Associate | 2.40 | x $ | 355.00 | = | 852.00 |
| Patrick A. Jackson | Associate | 0.20 | x $ | 265.00 | = | 53.00 |
| Robert S. Brady | Partner | 0.30 | x $ | 560.00 | = | 168.00 |
| Ryan Bartley | Associate | 1.00 | x $ | 240.00 | = | 240.00 |
| Sean M. Beach | Associate | 0.50 | x $ | 390.00 | = | 195.00 |
| Troy Bollman | Legal Assistant | 2.00 | x $ | 50.00 | = | 100.00 |
| Totals: | | 33.50 | | | $ | 8,699.00 |

8

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2008

**Task B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Paralegal | 1.00 | x $ | 50.00 | = | 50.00 |
| Craig D. Grear | Partner | 3.90 | x $ | 535.00 | = | 2,086.50 |
| Curtis J. Crowther | Senior Counsel | 4.20 | x $ | 440.00 | = | 1,848.00 |
| Debbie Laskin | Paralegal | 5.80 | x $ | 200.00 | = | 1,160.00 |
| Donald J. Bowman | Associate | 0.20 | x $ | 305.00 | = | 61.00 |
| Edward J. Kosmowski | Associate | 0.20 | x $ | 410.00 | = | 82.00 |
| Erin D. Edwards | Associate | 13.80 | x $ | 305.00 | = | 4,209.00 |
| James L. Patton | Partner | 9.60 | x $ | 750.00 | = | 7,200.00 |
| Jill Randolph | Paralegal | 2.70 | x $ | 110.00 | = | 297.00 |
| Joel A. Waite | Partner | 3.60 | x $ | 560.00 | = | 2,016.00 |
| John T. Dorsey | Partner | 7.70 | x $ | 530.00 | = | 4,081.00 |
| Kara Hammond Coyle | Associate | 7.90 | x $ | 305.00 | = | 2,409.50 |
| Lisa Eden | Paralegal | 8.70 | x $ | 135.00 | = | 1,174.50 |
| Margaret B. Whiteman | Associate | 0.40 | x $ | 290.00 | = | 116.00 |
| Matthew B. Lunn | Associate | 19.50 | x $ | 355.00 | = | 6,922.50 |
| Michael S. Neiburg | Associate | 2.90 | x $ | 240.00 | = | 696.00 |
| Monte Squire | Associate | 0.10 | x $ | 265.00 | = | 26.50 |
| Nathan D. Grow | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| Patrick A. Jackson | Associate | 1.80 | x $ | 265.00 | = | 477.00 |
| Pauline K. Morgan | Partner | 2.50 | x $ | 545.00 | = | 1,362.50 |
| Robert S. Brady | Partner | 15.10 | x $ | 560.00 | = | 8,456.00 |
| Ryan Bartley | Associate | 0.50 | x $ | 240.00 | = | 120.00 |
| Scott A. Holt | Partner | 0.10 | x $ | 375.00 | = | 37.50 |
| Sean M. Beach | Associate | 29.70 | x $ | 390.00 | = | 11,583.00 |
| Sharon M. Zieg | Associate | 9.10 | x $ | 390.00 | = | 3,549.00 |
| Travis N. Turner | Associate | 5.40 | x $ | 245.00 | = | 1,323.00 |
| William DuBois | Tech. Services | 1.20 | x $ | 175.00 | = | 210.00 |
| Totals: | | 157.80 | | | $ | 61,605.50 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2008

**Task B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.70 | x $ | 200.00 | = | 140.00 |
| James L. Patton | Partner | 99.30 | x $ | 750.00 | = | 74,475.00 |
| Matthew B. Lunn | Associate | 7.60 | x $ | 355.00 | = | 2,698.00 |
| Patrick A. Jackson | Associate | 38.50 | x $ | 265.00 | = | 10,202.50 |
| Pauline K. Morgan | Partner | 0.40 | x $ | 545.00 | = | 218.00 |
| Robert S. Brady | Partner | 22.50 | x $ | 560.00 | = | 12,600.00 |
| Ryan Bartley | Associate | 1.80 | x $ | 240.00 | = | 432.00 |
| Sean M. Beach | Associate | 47.90 | x $ | 390.00 | = | 18,681.00 |
| Totals: | | 218.70 | | | $ | 119,446.50 |

**Task B013**
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Edward J. Kosmowski | Associate | 0.20 | x $ | 410.00 | = | 82.00 |
| Matthew B. Lunn | Associate | 1.20 | x $ | 355.00 | = | 426.00 |
| Robert F. Poppiti | Associate | 7.30 | x $ | 240.00 | = | 1,752.00 |
| Ryan Bartley | Associate | 0.80 | x $ | 240.00 | = | 192.00 |
| Sean M. Beach | Associate | 0.40 | x $ | 390.00 | = | 156.00 |
| Totals: | | 9.90 | | | $ | 2,608.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2008

**Task B014**
**General Corporate Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 0.30 | x $ | 535.00 | = | 160.50 |
| James L. Patton | Partner | 1.50 | x $ | 750.00 | = | 1,125.00 |
| Pauline K. Morgan | Partner | 0.70 | x $ | 545.00 | = | 381.50 |
| Robert S. Brady | Partner | 1.00 | x $ | 560.00 | = | 560.00 |
| Totals: | | 3.50 | | | $ | 2,227.00 |

11

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2008

**Task B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.50 | x $ | 200.00 | = | 300.00 |
| Edward J. Kosmowski | Associate | 3.80 | x $ | 410.00 | = | 1,558.00 |
| Evangelos Kostoulas | Associate | 47.00 | x $ | 240.00 | = | 11,280.00 |
| James Higgins | Associate | 73.40 | x $ | 220.00 | = | 16,148.00 |
| James L. Patton | Partner | 2.20 | x $ | 750.00 | = | 1,650.00 |
| Jill Randolph | Paralegal | 25.50 | x $ | 110.00 | = | 2,805.00 |
| Kara Hammond Coyle | Associate | 6.70 | x $ | 305.00 | = | 2,043.50 |
| Kim Beck | Paralegal | 0.40 | x $ | 175.00 | = | 70.00 |
| Lisa Eden | Paralegal | 1.20 | x $ | 135.00 | = | 162.00 |
| Lisa Lesky | Paralegal | 1.10 | x $ | 130.00 | = | 143.00 |
| Margaret B. Whiteman | Associate | 1.00 | x $ | 290.00 | = | 290.00 |
| Margaret DiBianca | Associate | 1.30 | x $ | 290.00 | = | 377.00 |
| Matthew B. Lunn | Associate | 15.30 | x $ | 355.00 | = | 5,431.50 |
| Monte Squire | Associate | 21.70 | x $ | 265.00 | = | 5,750.50 |
| Morgan Seward | Summer Assoc | 14.80 | x $ | 160.00 | = | 2,368.00 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 545.00 | = | 109.00 |
| Ryan Bartley | Associate | 0.50 | x $ | 240.00 | = | 120.00 |
| Scott A. Holt | Partner | 30.40 | x $ | 375.00 | = | 11,400.00 |
| Sean M. Beach | Associate | 1.40 | x $ | 390.00 | = | 546.00 |
| Seth J. Reidenberg | Special Counsel | 1.80 | x $ | 425.00 | = | 765.00 |
| Teresa A. Cheek | Partner | 24.00 | x $ | 375.00 | = | 9,000.00 |
| Timothy J. Snyder | Partner | 3.30 | x $ | 425.00 | = | 1,402.50 |
| William DuBois | Tech. Services | 14.90 | x $ | 175.00 | = | 2,607.50 |
| William E. Gamgort | Associate | 54.20 | x $ | 210.00 | = | 11,382.00 |
| William W. Bowser | Partner | 1.10 | x $ | 390.00 | = | 429.00 |

Totals:                348.70                $    88,137.50

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2008

**Task B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Paralegal | 0.50 | x $ | 50.00 | = | 25.00 |
| Debbie Laskin | Paralegal | 19.00 | x $ | 200.00 | = | 3,800.00 |
| Edward J. Kosmowski | Associate | 0.20 | x $ | 410.00 | = | 82.00 |
| Kenneth Enos | Associate | 0.40 | x $ | 290.00 | = | 116.00 |
| Margaret B. Whiteman | Associate | 9.20 | x $ | 290.00 | = | 2,668.00 |
| Matthew B. Lunn | Associate | 5.60 | x $ | 355.00 | = | 1,988.00 |
| Robert F. Poppiti | Associate | 1.20 | x $ | 240.00 | = | 288.00 |
| Ryan Bartley | Associate | 8.50 | x $ | 240.00 | = | 2,040.00 |
| Sean M. Beach | Associate | 0.20 | x $ | 390.00 | = | 78.00 |
| | Totals: | 44.80 | | | $ | 11,085.00 |

**Task B018**
**Fee Application Preparation**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.70 | x $ | 200.00 | = | 540.00 |
| Pauline K. Morgan | Partner | 4.80 | x $ | 545.00 | = | 2,616.00 |
| | Totals: | 7.50 | | | $ | 3,156.00 |

**Task B019**
**Travel**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| James L. Patton | Partner | 4.50 | x $ | 750.00 | = | 3,375.00 |
| | Totals: | 4.50 | | | $ | 3,375.00 |
| | Aggregate Total: | 1,526.20 | | | $ | 529,795.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2008

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| Code | Name | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 129.20 | $ | 750.00 | = | 96,900.00 |
| JWAIT | Joel A. Waite, Partner | 4.30 | $ | 560.00 | = | 2,408.00 |
| RBRAD | Robert S. Brady, Partner | 49.60 | $ | 560.00 | = | 27,776.00 |
| PMORG | Pauline K. Morgan, Partner | 10.80 | $ | 545.00 | = | 5,886.00 |
| CGREA | Craig D. Grear, Partner | 35.60 | $ | 535.00 | = | 19,046.00 |
| JDORS | John T. Dorsey, Partner | 24.30 | $ | 530.00 | = | 12,879.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 16.20 | $ | 440.00 | = | 7,128.00 |
| SREID | Seth J. Reidenberg, Special Counsel | 1.80 | $ | 425.00 | = | 765.00 |
| TSNYD | Timothy J. Snyder, Partner | 3.30 | $ | 425.00 | = | 1,402.50 |
| EKOSM | Edward J. Kosmowski, Associate | 12.10 | $ | 410.00 | = | 4,961.00 |
| SBEAC | Sean M. Beach, Associate | 165.50 | $ | 390.00 | = | 64,545.00 |
| SZIEG | Sharon M. Zieg, Associate | 22.20 | $ | 390.00 | = | 8,658.00 |
| WBOWS | William W. Bowser, Partner | 1.10 | $ | 390.00 | = | 429.00 |
| SHOLT | Scott A. Holt, Partner | 30.50 | $ | 375.00 | = | 11,437.50 |
| TCHEE | Teresa A. Cheek, Partner | 24.00 | $ | 375.00 | = | 9,000.00 |
| MLUNN | Matthew B. Lunn, Associate | 118.80 | $ | 355.00 | = | 42,174.00 |
| JNOEL | Jennifer Noel, Associate | 0.10 | $ | 350.00 | = | 35.00 |
| JKUFF | John C. Kuffel, Associate | 12.20 | $ | 310.00 | = | 3,782.00 |
| DBOWM | Donald J. Bowman, Associate | 55.40 | $ | 305.00 | = | 16,897.00 |
| EEDWA | Erin D. Edwards, Associate | 17.90 | $ | 305.00 | = | 5,459.50 |
| KCOYL | Kara Hammond Coyle, Associate | 102.40 | $ | 305.00 | = | 31,232.00 |
| SGREE | Sean T. Greecher, Associate | 3.80 | $ | 305.00 | = | 1,159.00 |
| KENOS | Kenneth Enos, Associate | 12.90 | $ | 290.00 | = | 3,741.00 |
| MWHIT | Margaret B. Whiteman, Associate | 81.60 | $ | 290.00 | = | 23,664.00 |
| MDIBI | Margaret DiBianca, Associate | 1.30 | $ | 290.00 | = | 377.00 |
| JGALL | James Gallagher, Associate | 14.00 | $ | 285.00 | = | 3,990.00 |
| MSQUI | Monte Squire, Associate | 21.80 | $ | 265.00 | = | 5,777.00 |
| PJACK | Patrick A. Jackson, Associate | 66.50 | $ | 265.00 | = | 17,622.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NGROW | Nathan D. Grow, Associate | 65.80 | $ | 260.00 | = | 17,108.00 |
| TTURN | Travis N. Turner, Associate | 5.40 | $ | 245.00 | = | 1,323.00 |
| EKOST | Evangelos Kostoulas, Associate | 47.00 | $ | 240.00 | = | 11,280.00 |
| MNEIB | Michael S. Neiburg, Associate | 3.40 | $ | 240.00 | = | 816.00 |
| RFPOP | Robert F. Poppiti, Associate | 9.10 | $ | 240.00 | = | 2,184.00 |
| RBART | Ryan Bartley, Associate | 37.10 | $ | 240.00 | = | 8,904.00 |
| JHIGG | James Higgins, Associate | 73.40 | $ | 220.00 | = | 16,148.00 |
| WGAMG | William E. Gamgort, Associate | 54.20 | $ | 210.00 | = | 11,382.00 |
| DLASK | Debbie Laskin, Paralegal | 95.80 | $ | 200.00 | = | 19,160.00 |
| KBECK | Kim Beck, Paralegal | 1.40 | $ | 175.00 | = | 245.00 |
| WDUBO | William DuBois, Tech. Services | 16.10 | $ | 175.00 | = | 2,817.50 |
| JSTOT | Jonathan Stott, Summer Assoc | 1.10 | $ | 160.00 | = | 176.00 |
| MSEWA | Morgan Seward, Summer Assoc | 14.80 | $ | 160.00 | = | 2,368.00 |
| CCATH | Casey Cathcart, Paralegal | 6.00 | $ | 145.00 | = | 870.00 |
| LEDEN | Lisa Eden, Paralegal | 14.90 | $ | 135.00 | = | 2,011.50 |
| LLESK | Lisa Lesky, Paralegal | 1.10 | $ | 130.00 | = | 143.00 |
| JRAND | Jill Randolph, Paralegal | 28.20 | $ | 110.00 | = | 3,102.00 |
| PPETL | Patsy Petlock, Clerk | 3.20 | $ | 55.00 | = | 176.00 |
| BGAFF | Beth Gaffney, Clerk | 1.10 | $ | 50.00 | = | 55.00 |
| CTAYL | Candyce D. Taylor, Paralegal | 4.30 | $ | 50.00 | = | 215.00 |
| TBOLL | Troy Bollman, Legal Assistant | 3.60 | $ | 50.00 | = | 180.00 |
| | Total: | 1,526.20 | | | $ | 529,795.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40316912                    07-23-2008

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/08 | Research docket and transcripts regarding Rush Motion at request of R. Brady | DLASK | B001 | 0.20 |
| 06/02/08 | Review and revise critical dates memorandum | KCOYL | B001 | 1.10 |
| 06/03/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 06/03/08 | Review and evaluate incoming pleadings and correspondence re: WARN adversary | LEDEN | B001 | 0.10 |
| 06/03/08 | Obtain J. Aronoff expert report and e-mail same to T. Cheek; per attorney request | LEDEN | B001 | 0.10 |
| 06/03/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 06/03/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 06/03/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.50 |
| 06/04/08 | Review foreclosure notices and organize same | BGAFF | B001 | 0.30 |
| 06/04/08 | Prepare Certificate of No Objection for Motion Approving Fourth Stipulation with ABN AMRO | DLASK | B001 | 0.10 |
| 06/04/08 | Review docket for Motions requesting 2004 Examinations and assemble at request of counsel | DLASK | B001 | 0.10 |
| 06/04/08 | Download incoming pleadings from Court docket; circulate same to working group | LEDEN | B001 | 0.30 |
| 06/04/08 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.40 |
| 06/04/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 06/05/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 06/05/08 | Update critical dates | LEDEN | B001 | 0.40 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.                                    07-23-2008
File No. 066585.1001          Invoice No. 40316912

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 06/06/08 | Finalize for filing and coordinate service of Certificate of No Objection for Motion to Approve and Authorize Fourth Stipulation Between Certain Debtors and ABN AMRO Bank N.V. Amending and Supplementing the Third Stipulation Regarding: (1) Post-Petition Advances; (2) Servicing Payments; and (3) Mortgage Loan Refinancings | DLASK | B001 | 0.30 |
| 06/06/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 06/09/08 | Coordinate service of notice of appeal re: McLain Partners and notice of withdrawal of certain items from interim period cure schedule | CTAYL | B001 | 0.30 |
| 06/09/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.80 |
| 06/10/08 | Coordinate service re: motion modifying the order re: agreement with Kroll Zolfo Cooper LLC, Stephen F. Cooper and Kevin Nystrom and motion to shorten re: same | CTAYL | B001 | 0.90 |
| 06/10/08 | Update critical dates re: adversary and litigation matters | LEDEN | B001 | 0.10 |
| 06/10/08 | Download incoming pleadings from Court docket re: adversary and litigation matters | LEDEN | B001 | 0.20 |
| 06/10/08 | Review files for corporate org chart and Prepare Correspondence to M. Indelicato re: same | PMORG | B001 | 0.10 |
| 06/10/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 06/11/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 06/12/08 | Coordinate service re: motion approving termination of 401(k) plan and motion to shorten re: same | CTAYL | B001 | 1.20 |

17

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001     Invoice No. 40316912        07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/12/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.20 |
| 06/12/08 | Prepare and circulate daily litigation paperflow memorndum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 06/12/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 06/13/08 | Coordinate service re: triad status report | TBOLL | B001 | 0.20 |
| 06/13/08 | Coordinate service re: request for oral argument | TBOLL | B001 | 0.20 |
| 06/16/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 06/16/08 | Update electronic docket | DLASK | B001 | 0.10 |
| 06/16/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 06/17/08 | Coordinate service re: limited response to motions for relief from stay, reservation of rights to certain motions for relief from stay, and third interim quarterly fee requests of debtors' professionals | CTAYL | B001 | 0.30 |
| 06/17/08 | Assemble documents for ordinary course professional submissions | CTAYL | B001 | 0.10 |
| 06/17/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.40 |
| 06/17/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 06/17/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 06/17/08 | Assist in preparation for June 25 hearing | TBOLL | B001 | 0.50 |
| 06/17/08 | File documents 4656, 4657, 4658, 4659 - certificate of no objection | TBOLL | B001 | 0.50 |
| 06/18/08 | Download Omnibus Obj to Claims; prepare for paralegal | BGAFF | B001 | 0.60 |

18

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.                                    07-23-2008
File No. 066585.1001              Invoice No. 40316912

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 06/19/08 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 1.00 |
| 06/19/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.40 |
| 06/19/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 06/20/08 | Pull necessary documents/exhibits from files re: Antoine loans | CCROW | B001 | 0.40 |
| 06/20/08 | Prepare and circulate daily litigation paperflow memorandum | LEDEN | B001 | 0.20 |
| 06/20/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 06/20/08 | Coordinate service re: document 3472 - application for hennigan bennett retention | TBOLL | B001 | 0.20 |
| 06/23/08 | Review and revise critical dates calendar | KCOYL | B001 | 0.60 |
| 06/23/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 06/24/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.20 |
| 06/24/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 06/25/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.20 |
| 06/25/08 | Review and revise critical dates calendar | KCOYL | B001 | 0.80 |
| 06/26/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 06/26/08 | Draft priority issues memo | SBEAC | B001 | 0.50 |
| 06/27/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/27/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 06/30/08 | Review and organize foreclosure notices | BGAFF | B001 | 0.20 |
| 06/30/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 06/30/08 | Update critical dates re: litigation matters | LEDEN | B001 | 0.30 |
| | Sub Total | | | 20.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/08 | Prepare agenda for June 11 hearing | DLASK | B002 | 1.40 |
| 06/02/08 | Review/analyze hearing transcript re: May 28th hearing on McClain Partner matter | MLUNN | B002 | 0.50 |
| 06/03/08 | Update Agenda for June 11 hearing | DLASK | B002 | 0.40 |
| 06/04/08 | Assemble documents and preparation of hearing binders for June 11 hearing | DLASK | B002 | 1.00 |
| 06/05/08 | Email to Z. Allinson re: adjourning hearing on motion of S. Hage | NGROW | B002 | 0.10 |
| 06/08/08 | Review/provide comments to agenda re: June 11th hearing | MLUNN | B002 | 0.30 |
| 06/08/08 | Work with D. Laskin re: issues with agenda for June 11th hearing | MLUNN | B002 | 0.30 |
| 06/09/08 | Update and revise Agenda for June 11 hearing | DLASK | B002 | 0.70 |
| 06/09/08 | Prepare hearing binders for chambers | DLASK | B002 | 2.00 |
| 06/09/08 | Finalize for filing and coordinate service of Agenda for June 11 hearing | DLASK | B002 | 0.70 |
| 06/09/08 | Review/revise agenda re: June 11th hearing | MLUNN | B002 | 0.30 |
| 06/09/08 | Conference with M. Lunn re: status of objections to claims and preparation for June 11, 2008 hearing | NGROW | B002 | 0.10 |
| 06/09/08 | Work with D. Laskin to prepare agenda for June 11, 2008 hearing and determine status of objections to claims | NGROW | B002 | 0.30 |

20

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.                                    07-23-2008
File No. 066585.1001              Invoice No. 40316912

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/09/08 | Various correspondence with D. Laskin, K. Coyle, and M. Lunn re: preparation for June 11, 2008 hearing and status of objections to claims | NGROW | B002 | 0.30 |
| 06/09/08 | Emails to J. Kalas and P. Agrawal re: preparation for June 11, 2008 hearing (2x) | NGROW | B002 | 0.30 |
| 06/09/08 | Work with Lunn re: hearing preparation | SBEAC | B002 | 0.10 |
| 06/10/08 | Preparation of Agenda for June 25 hearing | DLASK | B002 | 2.00 |
| 06/10/08 | Revise, finalize for filing and coordinate service of Amended Agenda for June 11 hearing | DLASK | B002 | 1.00 |
| 06/10/08 | Preparation of Agenda for June 25 hearing - claim response exhibits | DLASK | B002 | 1.00 |
| 06/10/08 | Various correspondence with D. Laskin, B. Tuttle, and K. Coyle re: preparation for June 11, 2008 hearing | NGROW | B002 | 0.40 |
| 06/10/08 | Meet with K. Coyle re: preparation for hearing on seventh and eighth omnibus claims objections | NGROW | B002 | 0.20 |
| 06/10/08 | Work with D. Laskin and K. Coyle to prepare and file revised agenda for June 11, 2008 hearing | NGROW | B002 | 0.50 |
| 06/10/08 | Prepare revised orders approving fifth, seventh, and eighth omnibus claims objections, in preparation for hearing | NGROW | B002 | 0.60 |
| 06/10/08 | Review claims, responses, and omnibus claims objections; and prepare notes for hearing on seventh and eighth omnibus claims objections | NGROW | B002 | 2.90 |
| 06/11/08 | Attend omnibus hearing (includes time waiting to be heard) | KCOYL | B002 | 1.40 |
| 06/11/08 | Work with K. Coyle re: preparation for hearing | MLUNN | B002 | 0.10 |
| 06/11/08 | Prepare for hearing on seventh and eighth omnibus claims objections; and various emails to D. Laskin, B. Tuttle and K. Coyle | NGROW | B002 | 1.20 |
| 06/11/08 | Attend hearing on seventh and eighth omnibus claims objections | NGROW | B002 | 1.40 |
| 06/11/08 | Telephone call with P. Agrawal re: hearing on seventh and eighth omnibus claims objections | NGROW | B002 | 0.10 |

21

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.                                    07-23-2008
File No. 066585.1001              Invoice No. 40316912

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/11/08 | Converse with M. Lunn, K. Coyle, and D. Laskin re: follow up to hearing on seventh and eighth omnibus claims objections | NGROW | B002 | 0.30 |
| 06/12/08 | Review file and assemble all documents relating to document abandonment and destruction for June 25 hearing | DLASK | B002 | 0.50 |
| 06/13/08 | Revise and update Agenda for June 25 hearing | DLASK | B002 | 0.50 |
| 06/16/08 | Update and revise Agenda for June 25 hearing | DLASK | B002 | 1.00 |
| 06/17/08 | Update and revise Agenda for June 25 hearing - claims responses | DLASK | B002 | 1.00 |
| 06/17/08 | Preparation of hearing binders for June 25 hearing | DLASK | B002 | 2.00 |
| 06/18/08 | Update Agenda for June 25 hearing - claims responses | DLASK | B002 | 1.00 |
| 06/18/08 | Draft Agenda for July 17 hearing | DLASK | B002 | 2.00 |
| 06/19/08 | Review/provide comments to agenda re: June 25th hearing and work with S. Beach re: same | MLUNN | B002 | 0.30 |
| 06/19/08 | Review and revise agenda and work with Lunn re: same | SBEAC | B002 | 0.20 |
| 06/20/08 | Update and revise Agenda for June 25 | DLASK | B002 | 0.50 |
| 06/20/08 | Review and revise June 25 agenda | MWHIT | B002 | 0.30 |
| 06/23/08 | Update, revise and finalize for filing and coordinate service of Agenda for June 25 hearing | DLASK | B002 | 1.00 |
| 06/23/08 | Prepare and finalize hearing binders for June 25 hearing | DLASK | B002 | 3.00 |
| 06/23/08 | Review/revise agenda re: June 25th hearing | MLUNN | B002 | 0.40 |
| 06/23/08 | Correspondence from and correspondence to M. Busenkell re: Calyon objection missing from the agenda | MLUNN | B002 | 0.10 |
| 06/23/08 | Conference with M. Whiteman re: preparation for hearing on motion to destroy loan files | RBRAD | B002 | 0.30 |
| 06/24/08 | Finalize for filing and coordinate service of Amended Agenda for June 25 hearing | DLASK | B002 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/24/08 | Preparation for June 25 hearing | DLASK | B002 | 2.50 |
| 06/24/08 | Telephone from M. Power re: matters scheduled for hearing (June 25th) | MLUNN | B002 | 0.20 |
| 06/24/08 | Review pleadings in preparation for June 25th hearing | MLUNN | B002 | 1.40 |
| 06/24/08 | Revise testimony regarding loan file destruction | MWHIT | B002 | 2.10 |
| 06/24/08 | Witness preparation regarding loan file destruction | MWHIT | B002 | 3.40 |
| 06/24/08 | Prepare for hearing on ninth omnibus claims objection | NGROW | B002 | 1.40 |
| 06/24/08 | Witness preparation of Semple and Burzenski, review documents related to retention, return and destruction of mortgage loan files, teleconference with Freddie Mac, multiple correspondence to and from objectors and Ross, work with Whiteman and Brady re: contested hearing on document destruction motion | SBEAC | B002 | 6.90 |
| 06/24/08 | Telephone from Power re: hearing issues | SBEAC | B002 | 0.10 |
| 06/25/08 | Prepare schedule of Motions for Relief from Stay - Foreclosure Properties for Agenda for Hearing on July 17 | DLASK | B002 | 1.00 |
| 06/25/08 | Prepare hearing notes and orders re: June 25th hearing | MLUNN | B002 | 1.60 |
| 06/25/08 | Attendance at hearing | MLUNN | B002 | 2.80 |
| 06/25/08 | Witness preparation regarding loan file destruction motion | MWHIT | B002 | 2.00 |
| 06/25/08 | Attend omnibus hearing regarding loan file destruction | MWHIT | B002 | 2.50 |
| 06/25/08 | Emails with R. Bartley regarding interim fee hearing preparation | MWHIT | B002 | 0.20 |
| 06/25/08 | Prepare for hearing on ninth omnibus claims objection; and various correspondence with M. Lunn, J. Stott, K. Coyle, P. Agrawal, and S. Beach | NGROW | B002 | 1.30 |
| 06/25/08 | Attend and participate in omnibus hearing | NGROW | B002 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40316912                     07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/25/08 | Various correspondence to and meetings with D. Laskin, P. Agrawal, B. Tuttle, M. Morelle, K. Coyle, and E. Kosmowski re: results of hearing and Court's ruling on omnibus objections | NGROW | B002 | 0.60 |
| 06/25/08 | Conference with S. Beach re: strategy for hearing on motion to destroy documents | RBRAD | B002 | 0.20 |
| 06/25/08 | Attend hearing | SBEAC | B002 | 2.80 |
| 06/25/08 | Further witness preparation, revise testimony and draft argument re: contested document destruction hearing | SBEAC | B002 | 4.80 |
| 06/26/08 | Continued preparation of Schedule of Motions for Relief from Stay- Foreclosure Properties for Agenda for July 17 hearing | DLASK | B002 | 2.00 |
| 06/30/08 | Update Agenda for July 17 hearing | DLASK | B002 | 0.30 |
| 06/30/08 | Assemble documents and preparation for hearing Agenda for July 17 hearing | DLASK | B002 | 2.00 |
| | Sub Total | | | 80.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/08 | Correspondence to C. Grear and J. Waite re: DIP confidentiality agreement | MLUNN | B003 | 0.10 |
| 06/03/08 | Teleconference with Nystrom and Taylor re: replacement DIP and confidentiality agreement | SBEAC | B003 | 0.80 |
| 06/03/08 | Telephone from Nystrom re: replacement DIP issues and BofA settlement | SBEAC | B003 | 0.30 |
| 06/05/08 | Drafting confidentiality agreement for DIP finance lenders and conference with C. Grear re: same | JGALL | B003 | 1.60 |
| 06/06/08 | Revising confidentiality agreement for DIP finance lenders and correspondence to Kroll re: same | JGALL | B003 | 0.20 |
| 06/06/08 | Review and revise non-disclosure agreement re: DIP | SBEAC | B003 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                              07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/09/08 | Conference with J. Gallgher re: DIP non-disclosure agreement issues | CGREA | B003 | 0.20 |
| 06/09/08 | Revising confidentiality agreements for DIP finance lender (Goldman Sachs) and conference with C. Grear re: same | JGALL | B003 | 0.90 |
| 06/10/08 | Work with J. Gallagher on DIP non-disclosure agreement issues | CGREA | B003 | 0.30 |
| 06/10/08 | Revising DIP finance lender confidentiality agreements (Goldman Sachs, Silver Point, and UBS) and correspondence and telephone to and from DIP lender counsel re: same | JGALL | B003 | 3.40 |
| 06/11/08 | Research re: DIP structure issues | CGREA | B003 | 0.60 |
| 06/11/08 | Revising DIP financing lender confidentiality agreements (Silver Point and UBS) and correspondence to and from DIP lender counsel re: same | JGALL | B003 | 3.00 |
| 06/11/08 | Review Jones Day invoice and email to Nystrom re: same | JWAIT | B003 | 0.20 |
| 06/12/08 | Correspondence from Bret Fernandes, Kroll, re: release of budget information to DIP finance lenders and conference with C. Grear re: same | JGALL | B003 | 0.80 |
| 06/13/08 | Telephone to Bret Fernandes, Kroll, re: fiscal disclosures and confidentiality agreements | JGALL | B003 | 0.20 |
| 06/19/08 | Emails from and to J. Patton and M. Lunn re: BofA settlement and DIP issues | JWAIT | B003 | 0.20 |
| 06/20/08 | Emails to/from Fernandes re: confidentiality agreements on new DIP | CGREA | B003 | 0.10 |
| 06/30/08 | Meeting with S. Beach re: replacement DIP financing | KENOS | B003 | 0.20 |
| 06/30/08 | Draft 9019 motion to approve B of A, committee global settlement | RBART | B003 | 3.80 |
| 06/30/08 | Teleconference with Nystrom (.4) and followup with Patton (.2) re: replacement DIP, Plan, JPM claim issues, BofA settlement and Calyon settlement issues | SBEAC | B003 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.                                                  07-23-2008
File No. 066585.1001              Invoice No. 40316912

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| | Sub Total | | | 17.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/08 | Review litigation parties on draft of Amended Schedules and research filing dates of complaints for various litigation matters listed | DLASK | B004 | 1.50 |
| 06/04/08 | Discussion with D. Laskin re: additional litigation, updates to log and status of amended schedules | DBOWM | B004 | 0.20 |
| 06/06/08 | Review and comment on updated new litigation log created by D. Laskin re: amended Schedules and SOFA's | DBOWM | B004 | 0.50 |
| 06/10/08 | Review draft schedule amendments and discuss with D. Laskin | DBOWM | B004 | 0.80 |
| 06/11/08 | Work with Ed Kosmowski re schedule amendments | KCOYL | B004 | 0.40 |
| 06/11/08 | Work with D. Black regarding amended schedule F | MWHIT | B004 | 0.30 |
| 06/13/08 | Revise and comment on draft amendments to Schedules and SOFA's re: prepetition litigation claims | DBOWM | B004 | 1.80 |
| 06/13/08 | Send e-mail to J. Kalas and B. Semple outlining issues with respect to amendments to Schedules and SOFA's as they relate to prepetition litigation | DBOWM | B004 | 0.40 |
| 06/13/08 | Telephone from B. Tuttle re: amendments to SOFA | EKOSM | B004 | 0.30 |
| 06/13/08 | Correspondence to B. Tuttle re: amendments to SOFA | EKOSM | B004 | 0.20 |
| 06/13/08 | Correspondence from/correspondence to counsel to committee and Kroll re: amendments to SOFA | EKOSM | B004 | 0.40 |
| 06/13/08 | Correspondence from and to Schnitzer and Kosmowski re: chapter 5 causes of action and SOFA amendments and work with Kosmowski re: same | SBEAC | B004 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40316912                      07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/08 | Revise and Amend Schedules | DLASK | B004 | 1.50 |
| 06/18/08 | E-mail from J. Kalas re: comments on draft Amendments to Debtors' Schedules | DBOWM | B004 | 0.40 |
| 06/18/08 | Preparation of Amended Schedules | DLASK | B004 | 1.00 |
| 06/18/08 | Correspondence from and correspondence to S. Martinez re: MORs | MLUNN | B004 | 0.20 |
| 06/19/08 | Correspondence from/correspondence to Kroll re: monthly operating report | EKOSM | B004 | 0.30 |
| 06/19/08 | Correspondence from/correspondence to Kroll and Epiq re: amended SOFA | EKOSM | B004 | 0.40 |
| 06/19/08 | Correspondence from and correspondence to S. Martinez re: MORs | MLUNN | B004 | 0.10 |
| 06/20/08 | E-mail from J. Kalas re: additional information relative to amended Schedules and SOFA's | DBOWM | B004 | 0.20 |
| 06/20/08 | Telephone conference with Epiq and Kroll re: amended SOFA; prepare for same | EKOSM | B004 | 0.80 |
| 06/20/08 | Correspondence from/correspondence to E. Schnitzer re: amended SOFA | EKOSM | B004 | 0.30 |
| 06/20/08 | Telephone from S. Martinez re: MORs and US Trustee quarterly fee issue | MLUNN | B004 | 0.20 |
| 06/23/08 | Teleconference with Knoll and Epiq re: Amended statement of financial affairs | EKOSM | B004 | 0.50 |
| 06/24/08 | Correspondence to D. Laskin re: April Monthly Operating Reports | EKOSM | B004 | 0.10 |
| 06/25/08 | Finalize for filing and coordinate service of Monthly Operating Reports | DLASK | B004 | 1.00 |
| 06/26/08 | Review Suggestions of Bankruptcy and update Amended Schedules accordingly | DLASK | B004 | 2.00 |
| 06/27/08 | Correspondence from B. Tattle regarding amended statement of financial affairs | EKOSM | B004 | 0.40 |
| 06/27/08 | Correspondence to and from S. Martinez regarding monthly operating report for April 2008 | EKOSM | B004 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.                                      07-23-2008
File No. 066585.1001              Invoice No. 40316912

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/27/08 | Correspondence to and from B. Tuttle, D. Laskin, D. Bowman, N. Grow and K. Coyle regarding amended schedules | EKOSM | B004 | 0.30 |
| 06/27/08 | Correspondence from and to D. Laskin regarding April 2008 monthly operating report | EKOSM | B004 | 0.10 |
| 06/30/08 | Correspondence from and to S. Martinez re: April monthly operating report | EKOSM | B004 | 0.10 |
| | Sub Total | | | 17.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/08 | Email from/to G. Luckman re: ACRC Escrow | CCROW | B005 | 0.20 |
| 06/02/08 | Review email from A. Scozzafava re: ACRC Escrow | CCROW | B005 | 0.10 |
| 06/02/08 | Correspondence to Saad Irfani re abandonment of equipment located in McLain Partners lease location | KCOYL | B005 | 0.10 |
| 06/02/08 | Correspondence from and correspondence to S. Sakamoto re: Intex contract review and required information | MLUNN | B005 | 0.20 |
| 06/02/08 | Teleconference with S. Sakamoto re: Intex agreement | MLUNN | B005 | 0.30 |
| 06/02/08 | Work with M. Whiteman re: review of Intex agreement | MLUNN | B005 | 0.20 |
| 06/02/08 | Work with M. Lunn re: Intex agreement issues | MWHIT | B005 | 0.20 |
| 06/02/08 | Analyze Intex agreement and invoices regarding potential refund | MWHIT | B005 | 1.50 |
| 06/03/08 | Review email from R. Brady; R. Semple and M. Whiteman; respond to same re: ACRC | CCROW | B005 | 0.30 |
| 06/03/08 | Telephone call from/to G. Luckman re: ACRC | CCROW | B005 | 0.30 |
| 06/03/08 | Review email from G. Luckman re: ACRC | CCROW | B005 | 0.20 |
| 06/03/08 | Email to R. Semple re: ACRC | CCROW | B005 | 0.20 |
| 06/03/08 | Telephone call to R. Semple re: ACRC | CCROW | B005 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/08 | Emails from/to R. Semple re: ACRC | CCROW | B005 | 0.20 |
| 06/03/08 | Telephone call to G. Luckman re: ACRC | CCROW | B005 | 0.30 |
| 06/03/08 | Email from/to R. Semple re: ACRC | CCROW | B005 | 0.20 |
| 06/03/08 | Telephone from and telephone to S. Sakamoto re: Intex agreement | MLUNN | B005 | 0.30 |
| 06/04/08 | Email from/to A. Scozzafava re: ACRC Escrow | CCROW | B005 | 0.10 |
| 06/04/08 | Telephone call to and from R. Semple re: ACRC | CCROW | B005 | 0.10 |
| 06/04/08 | Draft Term Sheet re: ACRC | CCROW | B005 | 0.80 |
| 06/04/08 | Email to R. Semple with draft Term Sheet re: ACRC | CCROW | B005 | 0.10 |
| 06/04/08 | Prepare Certificate of No Objection for Tenth Rejection Motion | DLASK | B005 | 0.10 |
| 06/04/08 | Work with M. Whiteman re: purchaser cure claim and assumption issues | MLUNN | B005 | 0.30 |
| 06/04/08 | Work with S. Sakamoto re: Intex agreement (multiple correspondence from and correspondence to and teleconferences) | MLUNN | B005 | 0.70 |
| 06/04/08 | Review and analyze Intex agreements and invoices regarding overpayments | MWHIT | B005 | 0.40 |
| 06/04/08 | Emails with S. Stennett regarding withdrawal of certain purchaser's cure amounts | MWHIT | B005 | 0.20 |
| 06/04/08 | Teleconference with S. Stennett regarding purchaser cure amounts and Lewtan license issues | MWHIT | B005 | 0.30 |
| 06/04/08 | Analyze Lewtan's additional supporting documents regarding license fee | MWHIT | B005 | 0.50 |
| 06/04/08 | Emails with M. Lunn and S. Sakamoto regarding Intex overpayments | MWHIT | B005 | 0.20 |
| 06/04/08 | Work with S. Beach re: Lewtan issues | MWHIT | B005 | 0.20 |
| 06/04/08 | Correspondence from Whiteman re: Lewtan contract issues | SBEAC | B005 | 0.20 |
| 06/05/08 | Work with Matt Lunn re abandonment of equipment in McLain Partners' lease location | KCOYL | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316912                                07-23-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/05/08 | Correspondence to Chris Ward re abandonment of equipment in McLain Partners' lease location | KCOYL | B005 | 0.10 |
| 06/05/08 | Correspondence from Christopher Conry re abandonment of equipment in McLain Partners' lease location | KCOYL | B005 | 0.10 |
| 06/05/08 | Correspondence to/from Saad Irfani re abandonment of equipment in McLain Partners' lease location | KCOYL | B005 | 0.20 |
| 06/05/08 | Draft motion to approve rejection of employment agreements | MLUNN | B005 | 0.90 |
| 06/05/08 | Multiple correspondence to and correspondence from M. Taylor and B. Fernandes re: rejection of employment agreements | MLUNN | B005 | 0.20 |
| 06/05/08 | Correspondence from Morelle re: termination of software support service agreement | SBEAC | B005 | 0.20 |
| 06/06/08 | Email to R. Semple re: ACRC | CCROW | B005 | 0.10 |
| 06/06/08 | Telephone call from R. Semple re: ACRC | CCROW | B005 | 0.10 |
| 06/06/08 | Emails from/to G. Luckman re: ACRC (numerous) | CCROW | B005 | 0.70 |
| 06/06/08 | Work with M. Morelle re: termination of employment agreement | MLUNN | B005 | 0.70 |
| 06/06/08 | Review draft motion to reject employment agreement and related correspondence | RBRAD | B005 | 0.50 |
| 06/06/08 | Review motion to reject employement agreements, work with Lunn and multiple correspondence from and to Lunn, Patton and Brady re: same | SBEAC | B005 | 0.40 |
| 06/06/08 | Review and revise documents and multiple correspondence from and to Patton, Brady and Lunn re: employment contract rejections and stipulations | SBEAC | B005 | 0.60 |
| 06/08/08 | Correspondence to and correspondence from S. Stennett re: Countrywide purchaser's cure claim issue | MLUNN | B005 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/08/08 | Emails with M. Lunn and S. Stennet re: purchaser cure notice | MWHIT | B005 | 0.10 |
| 06/08/08 | Review draft stipulation re: Strauss Termination (.4); Draft 9019 Motion regarding same (1.9); Revise Motion (.6) | RBART | B005 | 2.90 |
| 06/09/08 | Email to and from G. Luckman re: ACRC | CCROW | B005 | 0.20 |
| 06/09/08 | Correspondence from and correspondence to S. Stennett re: Countrywide's purchaser cure claim issue | MLUNN | B005 | 0.10 |
| 06/09/08 | Review orders and notice re: various cure objection deadlines | MLUNN | B005 | 0.40 |
| 06/09/08 | Review and file notice of withdrawal of Countrywide trade confirmation regarding cure issues; work with S. Stennett regarding same | MWHIT | B005 | 0.40 |
| 06/09/08 | Research rejection of Xerox contract in connection with Xerox motion | NGROW | B005 | 0.30 |
| 06/10/08 | Telephone call from R. Semple re: ACRC | CCROW | B005 | 0.30 |
| 06/10/08 | Correspondence to C. Grear re: status of negotiations with DB concerning custodial agreement | MLUNN | B005 | 0.10 |
| 06/10/08 | Discussion with N. Grow re: rejection issues re: Xerox | RFPOP | B005 | 0.10 |
| 06/11/08 | Correspondence from and correspondence to J. Patton (.1) and work with K. Enos (.1) re: notices sent to HELOC borrowers | MLUNN | B005 | 0.20 |
| 06/11/08 | Work with B. Fernandes re: notices to HELOC borrowers | MLUNN | B005 | 0.30 |
| 06/11/08 | Work with C. Grear re: custodial agreement with DB | MLUNN | B005 | 0.20 |
| 06/11/08 | Correspondence from Schnitzer and Lunn re: employment contract rejections | SBEAC | B005 | 0.10 |
| 06/12/08 | Email to R. Semple re: ACRC | CCROW | B005 | 0.10 |
| 06/12/08 | Email to G. Luckman for current carton count re: ACRC | CCROW | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/12/08 | Review Amendment to Intex Agreement and correspondence from and to S. Sakamoto re: same | MLUNN | B005 | 0.30 |
| 06/12/08 | Telephone from S. Sakamoto (.2); Draft proposed language (.2) re: Intex Agreement and resolutions | MLUNN | B005 | 0.40 |
| 06/12/08 | Work with C. Cavaco re: response to issues letter from tenant at 538 Broadhollow | MLUNN | B005 | 0.30 |
| 06/12/08 | Review correspondence from C. Cavaco, M. Lunn re: tenant and 538 Broadhollow and notice re: default | RBART | B005 | 0.30 |
| 06/13/08 | Correspondence from and to M. Morello re: Software Agreement Termination | MLUNN | B005 | 0.20 |
| 06/13/08 | Begin drafting letter to tenant of 538 Broadhollow re: asserted lease defaults | RBART | B005 | 1.10 |
| 06/16/08 | Emails from and to R. Semple re: ACRC | CCROW | B005 | 0.10 |
| 06/16/08 | Emails to R. Semple and C. Cavaco re: ACRC | CCROW | B005 | 0.20 |
| 06/16/08 | Email from/to C. Cavaco re: ACRC | CCROW | B005 | 0.30 |
| 06/16/08 | Emails to and from G. Luckman re: ACRC (numerous) | CCROW | B005 | 0.60 |
| 06/16/08 | Telephone call from R. Semple and C. Cavaco re: ACRC | CCROW | B005 | 0.10 |
| 06/16/08 | Email to R. Semple; telephone call from R. Semple re: ACRC | CCROW | B005 | 0.10 |
| 06/16/08 | Emails from/to G. Luckman re: ACRC term sheet | CCROW | B005 | 0.30 |
| 06/16/08 | Emails from/to G. Luckman; edit Term Sheet re: ACRC | CCROW | B005 | 0.30 |
| 06/16/08 | Edit term sheet re: ACRC | CCROW | B005 | 0.20 |
| 06/16/08 | Email to R. Semple and C. Cavaco re: ACRC term sheet | CCROW | B005 | 0.20 |
| 06/16/08 | Work with C. Cavaco re: A-1 cleaning agreement | MLUNN | B005 | 0.20 |
| 06/16/08 | Work with R. Bartley re: response to Four Soft letter concerning rental property | MLUNN | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/08 | Review/revise letter response to Four Soft re: issues under lease | MLUNN | B005 | 0.40 |
| 06/16/08 | Work with C. Cavaco re: Four Soft letter response | MLUNN | B005 | 0.20 |
| 06/16/08 | Correspondence from S. Sakamoto re: Intex agreement | MLUNN | B005 | 0.10 |
| 06/16/08 | Correspondence from and correspondence to B. Semple re: Pitney Bowes leased equipment | MLUNN | B005 | 0.10 |
| 06/16/08 | Various correspondence with M. Cavaco and M. Lunn re:  response to Four Soft notice (.3); complete draft of letter to Four Soft re: response to rent claim issue (.6) | RBART | B005 | 0.90 |
| 06/17/08 | Email to G. Luckman with final version of terms sheet re: ACRC | CCROW | B005 | 0.20 |
| 06/17/08 | Email to R. Semple and C. Cavaco re: ACRC | CCROW | B005 | 0.10 |
| 06/17/08 | Lease rejection reconciliation (Pitney Bowes) | KENOS | B005 | 0.30 |
| 06/17/08 | Review correspondence from A. Rivera and work with M. Whiteman re: revising purchaser's cure claim notice | MLUNN | B005 | 0.20 |
| 06/17/08 | Work with M. Morelle re: termination of software agreement | MLUNN | B005 | 0.10 |
| 06/17/08 | Telephone from and telephone to S. Bernstein re: 2C Sterling cure claim | MLUNN | B005 | 0.10 |
| 06/17/08 | Work with A. Rovira and S. Stennett regarding EMC cure issues | MWHIT | B005 | 0.40 |
| 06/17/08 | Work with A. Rivera and M. Lunn re: purchaser cure claims | MWHIT | B005 | 0.30 |
| 06/18/08 | Telephone from R. Semple; Email to G. Luckman re: ACRC carton count | CCROW | B005 | 0.20 |
| 06/18/08 | Emails from/to R. Semple regarding carton count re: ACRC | CCROW | B005 | 0.20 |
| 06/18/08 | Email from and to C. Cavaco re: ACRC escrow | CCROW | B005 | 0.10 |
| 06/18/08 | Email from/to R. Semple re: ACRC escrow | CCROW | B005 | 0.10 |
| 06/18/08 | Draft Escrow Disbursement Request re: ACRC | CCROW | B005 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/08 | Email from and to A. Scazzofava; Email to R. Semple and C. Cavaco re: ACRC escrow | CCROW | B005 | 0.20 |
| 06/18/08 | Correspondence from Desmond Collins re cure payment for lease assumed by Indymac | KCOYL | B005 | 0.10 |
| 06/18/08 | Correspondence to Saad Irfani re cure payments for leases assumed by Indymac | KCOYL | B005 | 0.10 |
| 06/18/08 | Review and revise chart of responses to omnibus claims objections and agenda for June 25, 2008 hearing; and correspond with D. Laskin re: same | NGROW | B005 | 0.50 |
| 06/19/08 | Correspondence to/from Saad Irfani re cure payments for leases assumed by Indymac | KCOYL | B005 | 0.20 |
| 06/19/08 | Telephone call from landlord for 2000 Sam Rittenberg Blvd., Charlestown, South Carolina re cure payment for lease assumed by Indymac | KCOYL | B005 | 0.10 |
| 06/20/08 | Correspondence with Saad Irfani re cure payments for leases assumed by Indymac | KCOYL | B005 | 0.20 |
| 06/20/08 | Correspondence to Desmond Collins re cure payment for lease assumed by Indymac | KCOYL | B005 | 0.10 |
| 06/20/08 | Teleconference with B. Lowrie regarding Lewtan cure issues | MWHIT | B005 | 0.30 |
| 06/20/08 | Teleconference with C. Brown regarding Iron Mountain regarding cure issues | MWHIT | B005 | 0.20 |
| 06/24/08 | Email to G. Luckman re: ACRC Term Sheet | CCROW | B005 | 0.10 |
| 06/24/08 | Email to R. Semple and C. Cavaco re: ACRC termsheet | CCROW | B005 | 0.20 |
| 06/24/08 | Emails from and to G. Luckman and C. Cavaco re: ACRC Term Sheet | CCROW | B005 | 0.30 |
| 06/24/08 | Telephone call with P. Agrawal and K. Coyle re: executive contracts | NGROW | B005 | 0.20 |
| 06/25/08 | Email from C. Conry regarding De Lage Landen rejection damages | MWHIT | B005 | 0.10 |
| 06/25/08 | Email to A. Rovira regarding purchaser cure issues | MWHIT | B005 | 0.10 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40316912                          07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/26/08 | Emails from and to R. Semple; Email to A. Scozzafava re: ACRC escrow disbursement status | CCROW | B005 | 0.50 |
| 06/26/08 | Email from/to A. Dokos re: ACRC Escrow disbursement | CCROW | B005 | 0.20 |
| 06/26/08 | Correspondence with Puneet Agrawal re review of rejection damage claims | KCOYL | B005 | 0.20 |
| 06/26/08 | Teleconference with S. Stennett regarding EMC cure issues; email to A. Rovira regarding same | MWHIT | B005 | 0.30 |
| 06/30/08 | Telephone call from/to R. Semple re: ACRC Escrow carton count | CCROW | B005 | 0.10 |
| 06/30/08 | Emails to G. Luckman regarding carton count request re: ACRC | CCROW | B005 | 0.10 |
| 06/30/08 | Prepare and file Affidavit of Service regarding Order (TENTH) Authorizing the Debtors to Reject a Certain Unexpired Lease | DLASK | B005 | 0.20 |
| | Sub Total | | | 34.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/08 | Telephone conference with Bernstein re: bank sale tax issues | CGREA | B006 | 0.10 |
| 06/02/08 | Telephone conference with A. Alfonso re: Bank of America loan servicing | CGREA | B006 | 0.30 |
| 06/02/08 | Work on bank sale issues | CGREA | B006 | 0.50 |
| 06/02/08 | Meeting with J. Kuffel re: form real estate purchase agreement for Broadhollow property | DBOWM | B006 | 0.20 |
| 06/02/08 | Attention to reviewing relevant documents, including Lease Agreement, PILOT Agreement and Mortgage Security Interest re: proposed sale of Broadhollow property and draft form real estate purchase agreement | DBOWM | B006 | 1.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/08 | Emails from and to D. Bowman re: purchase agreement for Suffolk County, NY location (x6) (.9); meet with D. Bowman re: purchase agreement terms for Suffolk County, NY location (.4); review Lease Agreements and Bargain and Sale Deed for Suffolk County, NY location (2.3) | JKUFF | B006 | 3.60 |
| 06/02/08 | Draft bid procedures and sale motion re: bank stock sale | KENOS | B006 | 2.90 |
| 06/02/08 | Work with B. Semple re: purchase agreement for 538 Broadhollow sale | MLUNN | B006 | 0.20 |
| 06/02/08 | Work with K. Enos re: sale of bank stock | MLUNN | B006 | 0.20 |
| 06/02/08 | Work with D. Johnson re: purchase agreement | MLUNN | B006 | 0.20 |
| 06/02/08 | Analyze Wells Fargo loan file protocol | MWHIT | B006 | 0.60 |
| 06/02/08 | Emails with J. Boelter regarding Wells loan file protocol | MWHIT | B006 | 0.20 |
| 06/02/08 | Teleconference with Bob Semple re: document destruction motion and negotiations with ACRC | RBRAD | B006 | 0.30 |
| 06/02/08 | Correspondence from Bowman and Johnson re: 538 Broadhollow sale issues | SBEAC | B006 | 0.20 |
| 06/02/08 | Correspondence from Kalas re: Travelers surety deposit issues | SBEAC | B006 | 0.10 |
| 06/02/08 | Correspondence from Martinez and review documents re: bank sale tax issues | SBEAC | B006 | 0.40 |
| 06/03/08 | Email from C. Pino re: WLR claims | CGREA | B006 | 0.10 |
| 06/03/08 | Email Alfonso re: Bank of America servicing issues and fees | CGREA | B006 | 0.10 |
| 06/03/08 | Draft Motion to Approve Private Sale of Unencumbered Non-Performing Loans | DBOWM | B006 | 1.20 |
| 06/03/08 | Review APA by and between American Home Mortgage and W.L. Ross (servicing APA) to respond to J. Kalas' inquiry re: legal issues related to APA and certain securitization trusts | DBOWM | B006 | 0.80 |
| 06/03/08 | Telephone to J. Kalas re: legal issues related to APA and certain securitization trusts | DBOWM | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/08 | Review draft Purchase and Sale Agreement for Broadhollow property from J. Kuffel | DBOWM | B006 | 0.80 |
| 06/03/08 | Review Lease Agreements and deed re: 538 Broadhollow Road, Suffolk County, NY (1.5); draft Purchase and Sale Agreement re: 538 Broadhollow Road, Suffolk County, NY (1.5); emails to and from D. Bowman re: 538 Broadhollow Road, NY Purchase Agreement (x3) (.4) | JKUFF | B006 | 3.40 |
| 06/03/08 | Draft sale notice re: bank stock sale | KENOS | B006 | 0.40 |
| 06/03/08 | Draft Bank Stock bid procedures and sale motion | KENOS | B006 | 2.90 |
| 06/03/08 | Review bank stock bid procedures and bid procedures order | KENOS | B006 | 0.40 |
| 06/03/08 | Correspondence from and correspondence to D. Carickhoff re: REO property inquiries | MLUNN | B006 | 0.10 |
| 06/03/08 | Work with D. Bowman and review correspondence from J. Kuffel re: Broadhollow real estate purchase agreement | MLUNN | B006 | 0.30 |
| 06/03/08 | Correspondence from and correspondence to B. Semple re: Broadhollow purchase agreement | MLUNN | B006 | 0.10 |
| 06/03/08 | Review and revise Wells Fargo loan file protocol (1.10); email to J. Boelter regarding same (.1) | MWHIT | B006 | 1.20 |
| 06/03/08 | Conference with M. Lunn regarding Wells Fargo loan file protocol | MWHIT | B006 | 0.20 |
| 06/03/08 | Review and revise motion to authorize destruction of non-requested loan files; work with R. Brady and R. Semple regarding same | MWHIT | B006 | 1.30 |
| 06/03/08 | Emails with C. Crowther and R. Brady regarding ACRC negotiations | MWHIT | B006 | 0.20 |
| 06/03/08 | Teleconference with Bob Semple re: negotiations with ACRC on new file removal contract | RBRAD | B006 | 0.20 |
| 06/03/08 | Review custodial agreement and work with Grear re: same | SBEAC | B006 | 0.40 |

37

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/08 | Research re: claims with respect to Lewtan Agreement | CGREA | B006 | 0.20 |
| 06/04/08 | Draft Motion to Approve Private sale of Unencumbered Non-Performing Loans | DBOWM | B006 | 1.70 |
| 06/04/08 | Discussion with J. Kuffel re: issues related to draft Real Estate Purchase Agreement for Broadhollow Property | DBOWM | B006 | 0.30 |
| 06/04/08 | Telephone to P. Curry (with J. Kuffel) re: issues related to draft Real Estate Purchase Agreement for Broadhollow Property | DBOWM | B006 | 0.30 |
| 06/04/08 | Review and comment on revised draft real estate purchase agreement, including review of underlying related agreements | DBOWM | B006 | 1.30 |
| 06/04/08 | Various emails from and to D. Bowman and R. Semple re: purchase agreement terms (x14) (2.1); conference call with D. Bowman and P. Curry re: 538 Broadhollow Purchase and Sale Agreement (.4); review draft Purchase Agreement provided by P. Curry (1.9) | JKUFF | B006 | 4.40 |
| 06/04/08 | Correspondence from B. Johnson re: bid for unencumbered nonperforming loans | MLUNN | B006 | 0.10 |
| 06/04/08 | Work with D. Bowman re: Broadhollow sale | MLUNN | B006 | 0.40 |
| 06/04/08 | Review comments to draft Broadhollow purchase agreements | MLUNN | B006 | 0.20 |
| 06/04/08 | Teleconferences with R. Semple, C. Cavaco and R. Brady regarding loan file destruction | MWHIT | B006 | 0.80 |
| 06/04/08 | Review and revise loan file destruction motion | MWHIT | B006 | 0.50 |
| 06/04/08 | Teleconference with J. Boelter regarding Wells Fargo loan return protocol | MWHIT | B006 | 0.30 |
| 06/04/08 | Review and revise Wells Fargo protocol; work with R. Brady regarding same | MWHIT | B006 | 1.20 |
| 06/04/08 | Work with S. Beach re: MSR Sales and hold back memo | RBART | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/08 | Conference call with M. Whiteman, Chris Cavaco and Bob Semple re: document destruction motion; proposed Wells Fargo return protocol | RBRAD | B006 | 0.50 |
| 06/04/08 | Conference call with Freddie Mac re: status of negotiation with Bank of America and disposition of Freddie Mac servicing rights (.5); teleconference with Michael Lau re: same (.2) | RBRAD | B006 | 0.70 |
| 06/04/08 | Work with Bartley and correspondence from and to Taylor and Bartley re: payments from miscellaneous servicing sales | SBEAC | B006 | 0.50 |
| 06/04/08 | Correspondence from and to Taylor re: state bond loan issues | SBEAC | B006 | 0.20 |
| 06/04/08 | Telephone from T. Davis re: construction loan inquiry | SBEAC | B006 | 0.10 |
| 06/04/08 | Correspondence from Johnson and review indicative bid on non-performing loans from Beltway | SBEAC | B006 | 0.40 |
| 06/04/08 | Correspondence from Ward and Coyle re: property at McClain location | SBEAC | B006 | 0.10 |
| 06/05/08 | Conference with Beach re: loan sales and case issues | CGREA | B006 | 0.50 |
| 06/05/08 | Review and analyze Maitlin stock purchase agreement | CGREA | B006 | 1.20 |
| 06/05/08 | Telephone conference with S. Stennett re: closing issues and flexible spending payments | CGREA | B006 | 0.20 |
| 06/05/08 | Emails to/from Taylor re: FSA and child support payments | CGREA | B006 | 0.10 |
| 06/05/08 | Telephone conference with L. Binder re: Broadhollow issues | CGREA | B006 | 0.10 |
| 06/05/08 | Telephone conference with J. Weissman re: bank sale | CGREA | B006 | 0.10 |
| 06/05/08 | Discussion with J. Patton and M. Lunn re: issues related to potential sale of Broadhollow Property | DBOWM | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/08 | Follow-up discussion with M. Lunn re: issues related to potential sale of Broadhollow Property | DBOWM | B006 | 0.20 |
| 06/05/08 | Legal research re: issues related to potential sale of Broadhollow Property | DBOWM | B006 | 2.90 |
| 06/05/08 | Telephone from B. Semple and J. Kalas re: additional issues related to revised draft Real Estate Purchase Agreement for Broadhollow Property | DBOWM | B006 | 0.40 |
| 06/05/08 | Draft Motion to Approve Private Sale of Unencumbered Non-Performing Loans | DBOWM | B006 | 1.80 |
| 06/05/08 | Attention to reviewing and providing additional comments to further revised drafts of Real Estate Purchase Agreement for Broadhollow Property | DBOWM | B006 | 0.60 |
| 06/05/08 | Correspondence from/correspondence to debtor re: power of attorney for paid off Freddie Mac loans with missing documents | EKOSM | B006 | 0.30 |
| 06/05/08 | Emails from P. Curry and R. Semple (x3) re: Broadhollow property sale | JKUFF | B006 | 0.30 |
| 06/05/08 | Review and revise Bank stock sale motion | KENOS | B006 | 0.40 |
| 06/05/08 | Work with D. Bowman re: 538 Broadhollow purchase agreement | MLUNN | B006 | 0.70 |
| 06/05/08 | Review revised purchase agreement re: 538 Broadhollow | MLUNN | B006 | 0.30 |
| 06/05/08 | Work with J. Patton and D. Bowman re: sale of 538 Broadhollow | MLUNN | B006 | 0.20 |
| 06/05/08 | Telephone from B. Semple re: comments to purchase agreement for 538 Broadhollow | MLUNN | B006 | 0.20 |
| 06/05/08 | Finalize and file loan file destruction motion; work with D. Laskin and Epiq regarding service of same | MWHIT | B006 | 0.30 |
| 06/05/08 | Review S.H. Higby correspondence and prepare letter of transmittal to A. Horn | RBART | B006 | 0.30 |
| 06/05/08 | Work with S. Beach re:  MSR Sales and memo on holdbacks | RBART | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                        07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/08 | Confer with S. Greecher re: EMC sale proceeds | RBART | B006 | 0.10 |
| 06/05/08 | Work with Bartley re: MSR sales summary and holdbacks | SBEAC | B006 | 0.20 |
| 06/05/08 | Call with A. Rovira re: EMC cure notice issues and loan file distribution | SGREE | B006 | 0.10 |
| 06/05/08 | Email B. Chipman re: loan file distribution/servicing sale | SGREE | B006 | 0.10 |
| 06/05/08 | Work with S. Beach and R. Bartley re: Countrywide and EMC servicing sale proceeds issues | SGREE | B006 | 0.20 |
| 06/06/08 | Telephone conference re: bank sale with Weissman, Taylor, Weil, Nelligan and Williams | CGREA | B006 | 1.20 |
| 06/06/08 | E-mails from and responses to B. Semple and P. Curry re: additional revisions to the form Real Estate Purchase Agreement for Broadhollow Property | DBOWM | B006 | 0.60 |
| 06/06/08 | Review final draft of form Real Estate Purchase Agreement for Broadhollow Property | DBOWM | B006 | 0.50 |
| 06/06/08 | Draft Motion to Approve Private Sale of Unencumbered Non-Performing Loans to Beltway | DBOWM | B006 | 0.60 |
| 06/06/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Tenth Rejection Motion | DLASK | B006 | 0.40 |
| 06/06/08 | Work with B. Semple regarding CRC destruction issues and loan file protocol | MWHIT | B006 | 0.60 |
| 06/06/08 | Work with J. Boelter regarding Wells Fargo protocol | MWHIT | B006 | 0.30 |
| 06/06/08 | Review, revise and analyze Wells Fargo loan protocol | MWHIT | B006 | 0.80 |
| 06/06/08 | Review/revise Wells Fargo document return protocol (.4); review correspondence from counsel to Wells Fargo re: same (.1) | RBRAD | B006 | 0.50 |
| 06/06/08 | Correspondence from Patton re: retention of Mission Capital as loan sale broker | SBEAC | B006 | 0.10 |

41

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/06/08 | Correspondence from and to Johnson and Fernandes re: Beltway bid on non-performing loans | SBEAC | B006 | 0.20 |
| 06/08/08 | Draft Motion to Approve Private Sale of Unencumbered Non-Performing Loans to Beltway | DBOWM | B006 | 2.70 |
| 06/08/08 | Review/provide comments to motion re: sale of bank shares and establish procedures | MLUNN | B006 | 0.90 |
| 06/09/08 | Telephone conference with client and committee re: Bank of America settlement issues | CGREA | B006 | 0.80 |
| 06/09/08 | Telephone conference with Taylor, Brady, Patton and Beach re: Bank of America settlement issues | CGREA | B006 | 0.70 |
| 06/09/08 | Conference with Patton, Beach and Brady re: Bank of America settlement | CGREA | B006 | 0.30 |
| 06/09/08 | Telephone conference with Vuolo re: summary of loan sales | CGREA | B006 | 0.10 |
| 06/09/08 | Revise draft Motion to Approve Private Sale of Unencumbered Non-Performing Loans and Order per M. Lunn's comments | DBOWM | B006 | 1.10 |
| 06/09/08 | Finalize for filing and coordinate service of Notice of Withdrawal of Certain Items from Interim Period Cure Schedule | DLASK | B006 | 0.40 |
| 06/09/08 | Draft bank stock sale order | KENOS | B006 | 1.20 |
| 06/09/08 | Review and revise bank stock sale motion re: comments of M. Lunn | KENOS | B006 | 1.20 |
| 06/09/08 | Revise and review notices re: bank stock sale | KENOS | B006 | 0.20 |
| 06/09/08 | Correspondence from and correspondence to B. Johnson re: Beltway Capital sale proposal terms | MLUNN | B006 | 0.30 |
| 06/09/08 | Review/provide comments to motion re: private sale of loans to Beltway | MLUNN | B006 | 0.90 |
| 06/09/08 | Work with R. Brady re: Wells Fargo loan file protocol | MWHIT | B006 | 0.30 |
| 06/09/08 | Work with B. Semple and J. Boelter regarding loan file protocol | MWHIT | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/09/08 | Draft memo to client re: BofA/WLR issues | PJACK | B006 | 1.90 |
| 06/09/08 | Conference with M. Whiteman re: strategy in connection with Wells Fargo document return protocol | RBRAD | B006 | 0.30 |
| 06/09/08 | Correspondence from and to Johnson and Lunn re: loan sales and Beltway bid | SBEAC | B006 | 0.20 |
| 06/09/08 | Review and respond to correspondence from D. Laskin re: CNO of FGIC 9019 motion | SZIEG | B006 | 0.10 |
| 06/10/08 | Telephone conference with S. Stennett re: FSA and garnishment issues | CGREA | B006 | 0.20 |
| 06/10/08 | Email to S. Stennett re: garnishment issues | CGREA | B006 | 0.10 |
| 06/10/08 | Telephone conference with Williams, Taylor, Nelligan, et al, re: bank sale | CGREA | B006 | 0.50 |
| 06/10/08 | Email Williams re: bank sale tax issues | CGREA | B006 | 0.10 |
| 06/10/08 | Research issues related to process by which PILOT and Lease Agreements could be terminated per P. Curry's e-mail inquiry, including review of relevant agreements, and send e-mail response re: sale of Broadhollow Property | DBOWM | B006 | 1.60 |
| 06/10/08 | Prepare and file Affidavit of Service regarding Motion to Authorize Destruction of Non-Requested Loan Files | DLASK | B006 | 0.20 |
| 06/10/08 | File Affidavit of Service from Epiq regarding Notice of (I) Debtors' Proposed Purchaser's Cure Amounts and (II) Deadline for Filing Objections to the Proposed Purchaser's Cure Amounts | DLASK | B006 | 0.20 |
| 06/10/08 | Review and revise Bank Stock Sale Order | KENOS | B006 | 0.40 |
| 06/10/08 | Review and revise Bank Stock Sale Notice | KENOS | B006 | 0.20 |
| 06/10/08 | Review and provide comments to purchase agreement for marketing portal and correspondence from and correspondence to B. Semple re: same | MLUNN | B006 | 0.40 |
| 06/10/08 | Review/provide comments to order re: bank sale | MLUNN | B006 | 0.60 |
| 06/10/08 | Work with S. Beach re: non-performing loan sales | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/10/08 | Review/provide comments to notice re: bank sale | MLUNN | B006 | 0.20 |
| 06/10/08 | Work with D. Bowman re: Broadhollow sale issues | MLUNN | B006 | 0.40 |
| 06/10/08 | Emails with R. Brady regarding document destruction | MWHIT | B006 | 0.20 |
| 06/10/08 | Telephone from Cremona re: document destruction motion | SBEAC | B006 | 0.10 |
| 06/10/08 | Telephone from Fernandes re: loan sale strategy issues | SBEAC | B006 | 0.30 |
| 06/10/08 | Correspondence from Greecher re: Countrywide servicing sale and loan file return issues | SBEAC | B006 | 0.10 |
| 06/10/08 | Correspondence from Fernandes re: servicing advance escrow under JPM loan sale | SBEAC | B006 | 0.10 |
| 06/10/08 | Correspondence from Lugo and review stipulation re: Credit Suisse loans | SBEAC | B006 | 0.30 |
| 06/10/08 | Correspondence from Lunn and to Grear re: DB custodial agreement | SBEAC | B006 | 0.10 |
| 06/10/08 | Correspondence from Power and Johnson re: non-performing loan sales | SBEAC | B006 | 0.10 |
| 06/10/08 | Review documents and email client re: Countrywide servicing sale documents/missing loan files | SGREE | B006 | 0.50 |
| 06/11/08 | Telephone conference with J. Weissman re: AH Bank stock purchase agreement | CGREA | B006 | 0.10 |
| 06/11/08 | Telephone conference with L. Binder re: Lehman disclosure re: notes | CGREA | B006 | 0.10 |
| 06/11/08 | Email Tecce and Kirplani re: Lehman information request | CGREA | B006 | 0.10 |
| 06/11/08 | Review and analyze revised bank sale SPA | CGREA | B006 | 0.90 |
| 06/11/08 | Research re: IRS Notice of Intent to Levy | CGREA | B006 | 0.40 |
| 06/11/08 | Correspondence to G. Kielman re: Freddie Mac servicing | EKOSM | B006 | 0.20 |

44

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40316912                      07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/08 | Correspondence to G. Kidman re: registering payoffs with MERS | EKOSM | B006 | 0.20 |
| 06/11/08 | Correspondence to C. Kielman re: non-MERS loans | EKOSM | B006 | 0.10 |
| 06/11/08 | Telephone from B. Semple re: purchase agreement for marketing Portal | MLUNN | B006 | 0.30 |
| 06/11/08 | Correspondence from and correspondence to E. Schnitzer re: employment agreements that are subject to motion to reject | MLUNN | B006 | 0.10 |
| 06/11/08 | Update from B. Semple re: portal sale agreement | MLUNN | B006 | 0.20 |
| 06/11/08 | Work with D. Bowman re: sale of Broadhollow property | MLUNN | B006 | 0.30 |
| 06/11/08 | Work with N. Cremona regarding BofA loan file issues | MWHIT | B006 | 0.40 |
| 06/11/08 | Work with J. Boelter regarding Wells Fargo loan protocol | MWHIT | B006 | 0.20 |
| 06/11/08 | Work with S. Beach re: loan file issues | MWHIT | B006 | 0.10 |
| 06/11/08 | Work with S. Greecher re:  EMC servicing sale proceeds | RBART | B006 | 0.20 |
| 06/11/08 | Correspondence to Freddie Mac's counsel re: meeting to discuss disposition of servicing rights | RBRAD | B006 | 0.10 |
| 06/11/08 | Correspondence from Johnson re: unencumbered loan sales | SBEAC | B006 | 0.10 |
| 06/11/08 | Telephone from T. Davis re: construction loan refinancing inquiry | SBEAC | B006 | 0.10 |
| 06/11/08 | Correspondence from and to Taylor re: servcing sale holdbacks | SBEAC | B006 | 0.10 |
| 06/11/08 | Correspondence from Cremona and to Whiteman re: document destruction motion | SBEAC | B006 | 0.10 |
| 06/11/08 | Correspondence from Greecher re: EMC inquiry re: document destruction motion | SBEAC | B006 | 0.10 |
| 06/11/08 | Correspondence from Grear re: DB inquiry re: Broadhollow notes | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316912                07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/08 | Correspondence from Bartley and review memo re: holdbacks from miscellaneous servicing sales and correspondence from Greecher re: Bear Stearns sale | SBEAC | B006 | 0.40 |
| 06/11/08 | Emails to/from A. Rovira re: EMC servicing sale/documentation issues (.30); Review documents (.20); Email client re: same (.30); Work with R. Bartley re: same (.20) | SGREE | B006 | 1.00 |
| 06/12/08 | Email from/to R. Semple re: ACRC | CCROW | B006 | 0.20 |
| 06/12/08 | Review and analyze revised stock purchase agreement for bank | CGREA | B006 | 0.80 |
| 06/12/08 | Telephone conference with Taylor, Nelligan, Gatuso, Weissman re: bank stock purchase agreement | CGREA | B006 | 1.40 |
| 06/12/08 | Drafting confidentiality agreement for loan sale broker and correspondence to Bret Fernandes, Kroll, re: same | JGALL | B006 | 1.70 |
| 06/12/08 | Work with Tim Snyder and Ed Kosmowski re motion to terminate 401(k) plan | KCOYL | B006 | 0.70 |
| 06/12/08 | Telephone calls with and correspondence to Marissa Morelle re motion to terminate 401(k) plan | KCOYL | B006 | 0.40 |
| 06/12/08 | Correspondence with Maryann Munson re revisions to motion to terminate 401(k) plan | KCOYL | B006 | 0.20 |
| 06/12/08 | Draft Notice re motion to terminate 401(k) plan | KCOYL | B006 | 0.10 |
| 06/12/08 | Review and revise motion to terminate 401(k) plan | KCOYL | B006 | 1.70 |
| 06/12/08 | Draft Request for Oral Argument re: DB Structured appeal at request of P. Jackson | LEDEN | B006 | 0.20 |
| 06/12/08 | Teleconference with R. Semple regarding loan file issues | MWHIT | B006 | 0.40 |
| 06/12/08 | Work with R. Brady and S. Wilamowsky regarding DBSP loan file issues | MWHIT | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                          07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/12/08 | Teleconference with R. Semple and C. Cavaco regarding loan file issues | MWHIT | B006 | 0.50 |
| 06/12/08 | Emails with S. Greecher regarding EMC loan files | MWHIT | B006 | 0.20 |
| 06/12/08 | Review DBSP reply brief on appeal and email to J. Patton re: same | PJACK | B006 | 1.70 |
| 06/12/08 | Telephone from M. Taylor re: status of payment related to proceeds of sale of MSRs | RBART | B006 | 0.20 |
| 06/12/08 | Prepare notice of sale of miscellaneous assets for boot sector purchase of technical equipment | RBART | B006 | 0.30 |
| 06/12/08 | Correspondence to/from Steven Wilamowsky re: motion to destroy hard copy loan files | RBRAD | B006 | 0.20 |
| 06/12/08 | Correspondence from Cavaco, Greecher, Love and Brown re: EMC documents related to servicing sale | SBEAC | B006 | 0.10 |
| 06/12/08 | Correspondence from Lugo and review Credit Suisse documents re: loan transfers | SBEAC | B006 | 0.20 |
| 06/12/08 | Correspondence from Power, Johnson, and Berliner re: unencumbered performing loan portfolio and NDA and review data | SBEAC | B006 | 0.40 |
| 06/12/08 | Teleconference and correspondence from Fernandes re: loan sale brokers and NDAs, correspondence to and from Gallagher re: NDA | SBEAC | B006 | 0.50 |
| 06/12/08 | Review documents/correspondence re: loan file disposition/servicing sale file transfer issues (.30); Work with M. Lunn re: same (.20); Email Kroll re: same (.10); Emails to A. Rovira and B. Love re: same (.30) | SGREE | B006 | 0.90 |
| 06/13/08 | Review and revise custodial agreement | CGREA | B006 | 1.50 |
| 06/13/08 | Email Johnson re: custodial agreement | CGREA | B006 | 0.10 |
| 06/13/08 | Work on bank sale issues and related tax issues | CGREA | B006 | 0.50 |
| 06/13/08 | Telephone conference with Freddie Mac re: sale of servicing; prepare for same | EKOSM | B006 | 0.40 |
| 06/13/08 | Review and revise Bank Stock Sale Notice re: M. Lunn comments | KENOS | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001         Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/13/08 | Review and revise Bank Stock Sale Order re: M. Lunn comments | KENOS | B006 | 0.30 |
| 06/13/08 | Work with D. Bowman regarding pending litigation regarding loan file retentions | MWHIT | B006 | 0.20 |
| 06/13/08 | Work with C. Cavaco regarding loan file retention/destruction issues | MWHIT | B006 | 0.40 |
| 06/13/08 | Teleconference with R. Semple and C. Cavaco regarding loan file issues | MWHIT | B006 | 0.50 |
| 06/13/08 | Work with R. Semple regarding Wells Fargo loan protocol | MWHIT | B006 | 0.30 |
| 06/13/08 | Teleconference with J. Boelter regarding Wells Fargo protocol | MWHIT | B006 | 0.40 |
| 06/13/08 | Revise Wells loan protocol | MWHIT | B006 | 1.40 |
| 06/13/08 | Work with S. Beach re: loan file destruction | MWHIT | B006 | 0.30 |
| 06/13/08 | Work with P. Jackson re: servicing sale appeal issues | PMORG | B006 | 0.20 |
| 06/13/08 | Work with S. Greecher re: proceeds of Countrywide sale | RBART | B006 | 0.20 |
| 06/13/08 | Review Freddie Mac objection to motion to destroy documents | RBRAD | B006 | 0.20 |
| 06/13/08 | Work with Whiteman, Patton and Brady re: document destruction motion issues | SBEAC | B006 | 0.50 |
| 06/13/08 | Correspondence from and to Dokos, Greecher, Rovira and Taylor re: Countrywide and EMC holdbacks and document issues | SBEAC | B006 | 0.50 |
| 06/13/08 | Correspondence to T. Davis re: construction loan refinancing issues | SBEAC | B006 | 0.10 |
| 06/13/08 | Correspondence from Pino re: Broadhollow Notes | SBEAC | B006 | 0.10 |
| 06/13/08 | Correspondence from Grear and review modified DB custodial agreement | SBEAC | B006 | 0.30 |
| 06/13/08 | Review Freddie Mac objection to document destruction motion | SBEAC | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/13/08 | Review documents and correspondence re: Countrywide loan file transfer/servicing sale (.30); Work with R. Bartley re: same (.20) | SGREE | B006 | 0.50 |
| 06/13/08 | Work wtih S. Beach and M. Lunn re: Bear Stearns loan file issues (.30); Emails to/from A. Rovira re: same (.20) | SGREE | B006 | 0.50 |
| 06/16/08 | Preapre and file Affidavit of Service regarding Notice of Proposed Sale of Assets | DLASK | B006 | 0.20 |
| 06/16/08 | Correspondence from G. Kielman re: Freddie Mac files | EKOSM | B006 | 0.20 |
| 06/16/08 | Telephone from Bret Fernandes, Kroll, re: fiscal disclosures and confidentiality agreements | JGALL | B006 | 0.10 |
| 06/16/08 | Review and finalize Application for Oral Argument re: DB Structured appeal in preparation for filing | LEDEN | B006 | 0.10 |
| 06/16/08 | Prepare certificate of service re: Application for Oral Argument re: DB Structured appeal | LEDEN | B006 | 0.10 |
| 06/16/08 | Finalize for filing and coordinate service of Application for Oral Argument re: DB Structured appeal | LEDEN | B006 | 0.30 |
| 06/16/08 | Review plan of sale for DoveBid auction | MLUNN | B006 | 0.20 |
| 06/16/08 | Work with S. Beach re: loan file destruction issues | MWHIT | B006 | 0.20 |
| 06/16/08 | Work with C. Cavaco regarding Wells delivery of loan files | MWHIT | B006 | 0.30 |
| 06/16/08 | Review and revise Wells Fargo protocol | MWHIT | B006 | 0.50 |
| 06/16/08 | Correspondence and work with Whiteman re: Wells Fargo and document destruction issues | SBEAC | B006 | 0.20 |
| 06/16/08 | Correspondence from Rovira re: EMC and document destruction issues | SBEAC | B006 | 0.20 |
| 06/16/08 | Telephone from Fernandes re: JPM escrows | SBEAC | B006 | 0.10 |
| 06/16/08 | Review documents and expressions of interest re: anticipated loan sales | SBEAC | B006 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40316912                                07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/08 | Review documents re: document destruction motion in preparation for contested hearing and witness preparation | SBEAC | B006 | 1.80 |
| 06/17/08 | Correspondence to Bret Fernandes, Kroll, re: loan sale broker confidentiality agreement | JGALL | B006 | 0.10 |
| 06/17/08 | Draft motion re: compromise and sell mortgage loans | MLUNN | B006 | 1.70 |
| 06/17/08 | Work with S. Beach re: Broadhollow loan sale related issues | MLUNN | B006 | 0.20 |
| 06/17/08 | Telephone from B. Semple re: Broadhollow sale | MLUNN | B006 | 0.30 |
| 06/17/08 | Revise motion re: compromise and sell mortgage loans | MLUNN | B006 | 0.60 |
| 06/17/08 | Prepare for loan file destruction hearing (pull and review relevant pleadings); work with S. Beach re: same | MWHIT | B006 | 1.60 |
| 06/17/08 | Research re: frivolous appeal (DBSP) | PJACK | B006 | 0.90 |
| 06/17/08 | Prepare notice of auction for certain assets to be conducted by Dove Bid (.2); correspondence with C. Cavaco re: same (.1) | RBART | B006 | 0.30 |
| 06/17/08 | Telephone from Peter Lanning and work with D. Laskin and P. Lanning re: obtaining certified court orders | RBART | B006 | 0.40 |
| 06/17/08 | Research and review documents re: Credit Suisse warehouse line loan issues | SBEAC | B006 | 0.50 |
| 06/17/08 | Review document destruction motion and related documents, work with Whiteman, work with Brady, telephone to Semple in preparation for hearing | SBEAC | B006 | 1.10 |
| 06/17/08 | Correspondence from Taylor and work with Grear re: LSAMs migration, loan sales and Ross claim | SBEAC | B006 | 0.30 |
| 06/17/08 | Correspondence from and to Gallagher and Fernandes re: loan sale brokers | SBEAC | B006 | 0.20 |
| 06/18/08 | Conference with S. Beach and M. Whiteman re: document destruction issues | CCROW | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/08 | Research re: state tax issues with respect to bank sale | CGREA | B006 | 0.50 |
| 06/18/08 | Telephone conference with J. Nelligan re: bank sale issues | CGREA | B006 | 0.10 |
| 06/18/08 | Discussion with M. Lunn re: status of sale of Broadhollow Property and certain bids received | DBOWM | B006 | 0.20 |
| 06/18/08 | Review proposed Purchase and Sale Agreement for Broadhollow Property submitted by interested buyer and e-mail to B. Semple regarding same | DBOWM | B006 | 1.90 |
| 06/18/08 | Correspondence from E. Papas re: sale of trade names | EKOSM | B006 | 0.10 |
| 06/18/08 | Reviewing Deutsche Bank confidentiality agreement and correspondence to C. Grear re: same | JGALL | B006 | 0.50 |
| 06/18/08 | Emails from/to D. Bowman re: Sales Agreements for 538 Broadhollow (x3) | JKUFF | B006 | 0.20 |
| 06/18/08 | Review issues and strategy re: document destruction motion | JPATT | B006 | 1.60 |
| 06/18/08 | Further draft and revise motion re: sell and compromise mortgage loans | MLUNN | B006 | 0.50 |
| 06/18/08 | Correspondence from and correspondence to B. Semple re: marketing Portal bill of sale | MLUNN | B006 | 0.10 |
| 06/18/08 | Work with D. Bowman re: Broadhollow purchase agreements | MLUNN | B006 | 0.20 |
| 06/18/08 | Work with N. Cremona regarding BofA issues regarding loan file destruction | MWHIT | B006 | 0.30 |
| 06/18/08 | Work with R. Semple, C. Cavaco and R. Levardson regarding DVD request of BofA loan files | MWHIT | B006 | 0.50 |
| 06/18/08 | Work with A. Rovira regarding EMC trade confirmations and cure issues regarding same | MWHIT | B006 | 0.40 |
| 06/18/08 | Review and analyze response of E. Andrews regarding loan file destruction | MWHIT | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/08 | Emails with S. Greecher regarding EMC trade confirmations and purchaser cures | MWHIT | B006 | 0.20 |
| 06/18/08 | Review and analyze Wells Fargo objection to loan file destruction | MWHIT | B006 | 0.40 |
| 06/18/08 | Review and analyze Triad (.3) and Jackson (.2) objection to loan file destruction | MWHIT | B006 | 0.50 |
| 06/18/08 | Work with S. Beach re: loan file destruction | MWHIT | B006 | 0.20 |
| 06/18/08 | Research and draft motion re: frivolous appeal | PJACK | B006 | 2.40 |
| 06/18/08 | Confer with D. Bowman re: sale of 538 Broadhollow; review correspondence from Kroll re: offers to purchase | RBART | B006 | 0.30 |
| 06/18/08 | Review objections to motion to destroy loan files | RBRAD | B006 | 0.80 |
| 06/18/08 | Work with Whiteman (.2), work with Crowther (.4), and review documents in preparation for litigating document destruction issues (.9) | SBEAC | B006 | 1.50 |
| 06/18/08 | Teleconference with E. Pappas re: potential purchase of trademarks | SBEAC | B006 | 0.30 |
| 06/18/08 | Review and revise motion to compromise and sell loans | SBEAC | B006 | 0.40 |
| 06/18/08 | Further review of documents in connection with contested document destruction motion | SBEAC | B006 | 1.20 |
| 06/18/08 | Multiple correspondence from parties re: loan file destruction issues | SBEAC | B006 | 0.40 |
| 06/18/08 | Review NDA re: retention of loan sale broker | SBEAC | B006 | 0.20 |
| 06/19/08 | Work on tax issues relating to bank sale | CGREA | B006 | 0.50 |
| 06/19/08 | Review and analyze 2006 return re: consolidation issues re: bank sale | CGREA | B006 | 0.30 |
| 06/19/08 | Telephone conference with Weissman re: tax issues and liens | CGREA | B006 | 0.20 |
| 06/19/08 | Review and revise bank sale disclosure schedules | CGREA | B006 | 0.80 |
| 06/19/08 | Review and revise agreement and bill of sale for sale of marketing portal | CGREA | B006 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/19/08 | Telephone conference with J. Weissman re: schedules to bank sale asset purchase agreement | CGREA | B006 | 0.20 |
| 06/19/08 | Telephone conference with counsel to Freddie Mac re: servicing sale and destruction of documents | EKOSM | B006 | 0.20 |
| 06/19/08 | Review Freddie Mac objection to destruction motion | EKOSM | B006 | 0.20 |
| 06/19/08 | Reviewing Deutsche Bank confidentiality agreement for loan sale brokerage and correspondence to Bret Fernandes, Kroll, re: same | JGALL | B006 | 0.30 |
| 06/19/08 | Emails from/to D. Bowman and M. Lunn re: various Broadhollow sales agreements (x3) | JKUFF | B006 | 0.30 |
| 06/19/08 | Conference with S. Zieg re: proceeds issue | JWAIT | B006 | 0.30 |
| 06/19/08 | Review revised purchase agreement for marketing portal and provide comments to same | MLUNN | B006 | 0.40 |
| 06/19/08 | Telephone to B. Semple re: marketing portal bill of sale | MLUNN | B006 | 0.40 |
| 06/19/08 | Revise purchase agreement re: marketing portal | MLUNN | B006 | 0.60 |
| 06/19/08 | Correspondence from and correspondence to C. Grear re: bank sale | MLUNN | B006 | 0.10 |
| 06/19/08 | Work with N. Cremona regarding BofA loan file requests | MWHIT | B006 | 0.30 |
| 06/19/08 | Work with R. Semple and C. Cavaco regarding BofA loan file requests | MWHIT | B006 | 0.20 |
| 06/19/08 | Review and analyze Calyon's objection to loan file destruction; work with M. Busenkell to resolve same | MWHIT | B006 | 0.40 |
| 06/19/08 | Conference call with Bob Semple, Chris Cavaco, S. Beach and R. Brady re: hearing on document destruction motion | MWHIT | B006 | 1.00 |
| 06/19/08 | Teleconference with J. Boelter regarding Wells Fargo objection to loan file destruction | MWHIT | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40316912                      07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/19/08 | Review and analyze WLR request for hard copy files regarding servicing sale; emails with C. Grear and R. Brady regarding same | MWHIT | B006 | 0.30 |
| 06/19/08 | Draft testimony regarding loan file destruction | MWHIT | B006 | 1.50 |
| 06/19/08 | Research and draft motion re: frivolous appeal | PJACK | B006 | 3.10 |
| 06/19/08 | Outline potential testimony and argument on motion to destroy loan files | RBRAD | B006 | 0.80 |
| 06/19/08 | Conference call with Bob Semple, Chris Cavaco, S. Beach and M. Whiteman re: hearing on document destruction motion | RBRAD | B006 | 1.00 |
| 06/19/08 | Teleconference with client, Kroll, Whiteman and Brady (1.0), and multiple meetings with Whiteman (.4) re: document destruction motion and hearing preparation | SBEAC | B006 | 1.40 |
| 06/19/08 | Telephone to and from Grear re: loan sale issues | SBEAC | B006 | 0.10 |
| 06/19/08 | Correspondence to and from Morelle, Pappas and Fernandes re: trademark sale issues | SBEAC | B006 | 0.30 |
| 06/20/08 | Telephone from Stennett and emails to/from Stennett re: reconciliation | CGREA | B006 | 0.10 |
| 06/20/08 | Email Munson re: FSA payments to servicing employees | CGREA | B006 | 0.10 |
| 06/20/08 | Research and emails to/from client re: AHM Holdings good standing under Delaware law with repsect to bank sale | CGREA | B006 | 0.20 |
| 06/20/08 | Telephone conference with Fernandes and Vuolo re: loan sales and custody agreement | CGREA | B006 | 0.30 |
| 06/20/08 | Review and analyze letter from WLR re: servicing file deliveries | CGREA | B006 | 0.10 |
| 06/20/08 | Review second proposed Purchase and Sale Agreement submitted on Broadhollow Property submitted by interested bidder re: sale of Broadhollow Property | DBOWM | B006 | 1.80 |
| 06/20/08 | Telephone conference with J. Aronaver re: Chicago property sale | KENOS | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40316912                     07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/20/08 | Telephone from and telephone to B. Semple re: marketing portal purchase agreement | MLUNN | B006 | 0.20 |
| 06/20/08 | Revise marketing portal purchase agreement | MLUNN | B006 | 0.30 |
| 06/20/08 | Correspondence from and correspondence to K. Enos re: Mt. Prospect sale status (.1) and correspondence to B. Semple re: same (.1) | MLUNN | B006 | 0.20 |
| 06/20/08 | Multiple correspondence from and correspondence to company, B. Semple and K. Enos re: Mt. Prospect sale | MLUNN | B006 | 0.30 |
| 06/20/08 | Emails with J. Dorsey regarding Triad litigation and objection to loan file destruction | MWHIT | B006 | 0.20 |
| 06/20/08 | Emails with J. Burzenski regarding loan file destruction | MWHIT | B006 | 0.20 |
| 06/20/08 | Email with M. Busenkell regarding Calyon objection to loan files | MWHIT | B006 | 0.20 |
| 06/20/08 | Teleconference with J. Boelter regarding Wells Fargo loan file issues | MWHIT | B006 | 0.50 |
| 06/20/08 | Teleconference with B. Semple regarding loan file destruction | MWHIT | B006 | 0.40 |
| 06/20/08 | Draft testimony regarding loan file destruction | MWHIT | B006 | 1.90 |
| 06/20/08 | Review documents re: document destruction, retention and return issues in preparation for contested hearing and work with Whiteman re: same | SBEAC | B006 | 3.60 |
| 06/20/08 | Review and revise documents and multiple correspondence re: unencumbered non-performing loan sale, including DB and servicing issues | SBEAC | B006 | 1.10 |
| 06/22/08 | Review objection of WLR to reconciliation statement re: servicing sale | MLUNN | B006 | 0.30 |
| 06/23/08 | Teleconference with B. Fernandes, Johnson and Bailey re: custodial agreement | CGREA | B006 | 0.50 |
| 06/23/08 | Teleconference with S. Stennett re: FSA payments and reconciliation | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/23/08 | Teleconference with A. Alfonso and M. Liscio re: reconciliation statement | CGREA | B006 | 0.20 |
| 06/23/08 | Review and analyze Bank of America stipulation and related issues | CGREA | B006 | 0.70 |
| 06/23/08 | Teleconference with Munson re: FSA issues | CGREA | B006 | 0.10 |
| 06/23/08 | Review and analyze reconciliation report from WLR | CGREA | B006 | 0.60 |
| 06/23/08 | Work with R. Semple re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 06/23/08 | Telephone from B. Fernandes re: comments to motion to compromise loans | MLUNN | B006 | 0.20 |
| 06/23/08 | Revise motion to compromise loans | MLUNN | B006 | 0.20 |
| 06/23/08 | Work with J. Burzenski regarding Triad file maintenance | MWHIT | B006 | 0.40 |
| 06/23/08 | Work with K. Magnan regarding Triad objection to loan file destruction | MWHIT | B006 | 0.20 |
| 06/23/08 | Analyze GMAC motion to compel; work with M. Lunn regarding same | MWHIT | B006 | 0.70 |
| 06/23/08 | Work with V. Counihan regarding informal response of WLR regarding loan file destruction | MWHIT | B006 | 0.30 |
| 06/23/08 | Review testimony questions regarding loan file destruction | MWHIT | B006 | 0.80 |
| 06/23/08 | Conference with R. Brady re: loan file destruction | MWHIT | B006 | 0.30 |
| 06/23/08 | Research and draft motion re: frivolous appeal | PJACK | B006 | 5.00 |
| 06/23/08 | Multiple correspondence and teleconferences with Whiteman and creditors, review documents and conferences with witnesses in connection with document destruction motion and preparation for contested hearing | SBEAC | B006 | 2.50 |
| 06/23/08 | Correspondence from Power and review NDA re: performing loan sale | SBEAC | B006 | 0.50 |
| 06/23/08 | Review and revise motion and APA re: non-performing loan sale | SBEAC | B006 | 1.20 |
| 06/24/08 | Review and analyze bank sale revisions to SPA | CGREA | B006 | 0.50 |

56

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/24/08 | Teleconference with Freddie Mac re: Document destruction motion | EKOSM | B006 | 0.30 |
| 06/24/08 | Telephone to Deutsche Bank counsel re: confidentiality agreement and conference with C. Grear re: same | JGALL | B006 | 0.50 |
| 06/24/08 | Further draft and revise motion to compromise mortgage loans | MLUNN | B006 | 0.30 |
| 06/24/08 | Work with C. Cavaco re: DoveBid sale notice | MLUNN | B006 | 0.30 |
| 06/24/08 | Work with C. Cavaco and B. Semple re: marketing portal purchase agreement | MLUNN | B006 | 0.20 |
| 06/24/08 | Work with C. Cavaco regarding status of document retrieval regarding servicing sale | MWHIT | B006 | 0.50 |
| 06/24/08 | Work with C. Cavaco and M. Lunn regarding GMAC motion | MWHIT | B006 | 0.30 |
| 06/24/08 | Work with A. Rovier and S. Stennett regarding EMC trade confirmation | MWHIT | B006 | 0.20 |
| 06/24/08 | Work with K. Magnan regarding resolution of Triad objection regarding loan file destruction | MWHIT | B006 | 0.30 |
| 06/24/08 | Teleconference with J. Jackson regarding loan file destruction motion' resolution of objection regarding same | MWHIT | B006 | 0.30 |
| 06/24/08 | Work with J. Burzenski regarding Wells Fargo deliveries | MWHIT | B006 | 0.20 |
| 06/24/08 | Analyze draft language for destruction order regarding servicing sale | MWHIT | B006 | 0.20 |
| 06/24/08 | Draft frivolous appeal motion | PJACK | B006 | 5.00 |
| 06/24/08 | Telephone to and from J. Muser re: short sale information | RBART | B006 | 0.20 |
| 06/24/08 | Review testimony and strategy re: hearing on motion to destroy loan files | RBRAD | B006 | 0.50 |
| 06/24/08 | Conference call with Freddie Mac representatives S. Beach and E. Kosmowski re: objection to document destruction motion (.7); review settlement proposal from Freddie Mac (.1) | RBRAD | B006 | 0.80 |

57

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/24/08 | Work with Grear re: DB, servicing and related loan sale issues | SBEAC | B006 | 0.20 |
| 06/24/08 | Work with Whiteman re: Ross issues related to document destruction motion | SBEAC | B006 | 0.30 |
| 06/25/08 | Revising Deutsche Bank confidentiality agreement, correspondence to and from Deutsche Bank counsel re: same, and conference with C. Grear re: same | JGALL | B006 | 0.70 |
| 06/25/08 | Work with C. Grear re: sale of non-performing loans to Beltway | MLUNN | B006 | 0.40 |
| 06/25/08 | Work with S. Beach re: Beltway sale | MLUNN | B006 | 0.10 |
| 06/25/08 | Review/provide comments to private sale motion re: non-performing loans to Beltway | MLUNN | B006 | 0.70 |
| 06/25/08 | Correspondence to B. Fernandes re: motion to compromise loans | MLUNN | B006 | 0.10 |
| 06/25/08 | Work with B. Fernandes and S. Irfani re: private sale motion | MLUNN | B006 | 0.30 |
| 06/25/08 | Work with R. Semple and J. Burzenski regarding purchaser loan file requests | MWHIT | B006 | 0.30 |
| 06/25/08 | Work with P. Caruso and J. Boelter regarding Wells Fargo settlement regarding loan file destruction | MWHIT | B006 | 0.20 |
| 06/25/08 | Draft reply letter to Purchaser regarding loan file requests, work with C. Grear regarding same | MWHIT | B006 | 0.80 |
| 06/25/08 | Analyze side letter regarding delivery of servicing files | MWHIT | B006 | 0.30 |
| 06/25/08 | Follow-up meeting with S. Beach, R. Semple and J. Burzenski re: entry of document destruction order | MWHIT | B006 | 0.50 |
| 06/25/08 | Followup with Semple, Burzenski and Whiteman re: document destruction order and compliance therewith | SBEAC | B006 | 0.50 |
| 06/26/08 | Teleconference with Martinez re: Bank sale due diligence | CGREA | B006 | 0.20 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316912                        07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/26/08 | Teleconference with M. Taylor and B. Fernandes re: bank sale tax issues | CGREA | B006 | 0.70 |
| 06/26/08 | Follow up call with M. Taylor and B. Fernandes e: bank sale | CGREA | B006 | 0.20 |
| 06/26/08 | Draft and revise Beltway loan sale agreement | CGREA | B006 | 1.80 |
| 06/26/08 | Research re: interim servicing issues re: Beltway sale | CGREA | B006 | 0.70 |
| 06/26/08 | Correspondence from and to M. Whiteman re: Freddie Mac files | EKOSM | B006 | 0.20 |
| 06/26/08 | Teleconference with with counsel to Chicago Property Mortgagee re: extension of Mortgage commitment | KENOS | B006 | 0.30 |
| 06/26/08 | Revise motion to approve private sale of non-performing loans to Beltway | MLUNN | B006 | 1.20 |
| 06/26/08 | Correspondence from and correspondence to B. Semple re: marketing portal agreement | MLUNN | B006 | 0.20 |
| 06/26/08 | Work with J. Kalas and B. Semple re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 06/26/08 | Work with S. Beach and C. Grear re: Beltway sale of non-performing loans | MLUNN | B006 | 0.30 |
| 06/26/08 | Work with J. Burzenski regarding Triad loan disposition | MWHIT | B006 | 0.40 |
| 06/26/08 | Work with J. Burzenski regarding loan file validation | MWHIT | B006 | 0.30 |
| 06/26/08 | Work with E. Kosmowski regarding Freddie Mac loan files | MWHIT | B006 | 0.20 |
| 06/26/08 | Draft frivolous appeal motion | PJACK | B006 | 1.60 |
| 06/26/08 | Review and revise documents, multiple correspondence to and from client and Grear, re: non-performing loan sale issues | SBEAC | B006 | 2.10 |
| 06/26/08 | Multiple correspondence from and to Whiteman re: document destruction order compliance issues | SBEAC | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                          07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/27/08 | Teleconference with Martinez and Fernandes re: Beltway Sale | CGREA | B006 | 0.10 |
| 06/27/08 | Revise Beltway Sale Agreement to include servicing | CGREA | B006 | 1.50 |
| 06/27/08 | Teleconference with S. Stennett re: Beltway sale and servicing | CGREA | B006 | 0.20 |
| 06/27/08 | Teleconference with Fernandes, Martinez re: Beltway sale and servicing issues | CGREA | B006 | 0.50 |
| 06/27/08 | Work on Beltway sale issues | CGREA | B006 | 0.90 |
| 06/27/08 | Prepare Notice for Debtors' Motion For Order Authorizing The Debtors To Compromise Or Sell Certain Mortgage Loans In The Ordinary Course Of Business Without Further Hearing Or Notice | DLASK | B006 | 0.10 |
| 06/27/08 | Finalize for filing and coordinate service of Motion Authorizing Debtor to Sell Certain Loans in the Ordinary Course | DLASK | B006 | 0.50 |
| 06/27/08 | Teleconference with Company, S. Beach and C. Grear re: sale of non-performing loans to Beltway | MLUNN | B006 | 0.50 |
| 06/27/08 | Telephone from and telephone to B. Fernandes re: bank sale issues | MLUNN | B006 | 0.20 |
| 06/27/08 | Review/revise/finalize motion re: compromise/sell mortgage loans | MLUNN | B006 | 0.40 |
| 06/27/08 | Emails with S. Beach regarding GMAC motion to compel | MWHIT | B006 | 0.20 |
| 06/27/08 | Teleconference with Grear, Vuolo, Pasternak, Fernandes and Lunn, review and revise APA and sale motion, followup with Grear and followup with Fernandes re: sale of unencumbered non-performing loans | SBEAC | B006 | 2.10 |
| 06/27/08 | Correspondence from and to Morelle re: trademark sale issues | SBEAC | B006 | 0.10 |
| 06/30/08 | Teleconference with B. Fernandes re: Beltway sale | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/30/08 | Work with S. Beach on Bethany sale issues and custody issues re: same | CGREA | B006 | 0.30 |
| 06/30/08 | Conference with M. Lunn and J. Patton re: Bank of America Stipulation issues | CGREA | B006 | 0.80 |
| 06/30/08 | E-mails from/to S. Stennett and M. Munson re: FSA payments | CGREA | B006 | 0.10 |
| 06/30/08 | Correspondence from and to M. Whiteman re: Freddie Mac files; Correspondence to Counsel to Freddie Mac re: same | EKOSM | B006 | 0.20 |
| 06/30/08 | Correspondence to and from G. Keilman re: Freddie Mac loan files | EKOSM | B006 | 0.30 |
| 06/30/08 | Correspondence from and correspondence to C. Cavaco re: boot sector sale | MLUNN | B006 | 0.20 |
| 06/30/08 | Work with B. Semple re: construction loan compromise letters | MLUNN | B006 | 0.30 |
| 06/30/08 | Work with E. Kosmowski and G. Kielman re: Freddie Mac loan files | MWHIT | B006 | 0.20 |
| 06/30/08 | Address Wells Fargo loan file reconciliation issues; work with J. Boelter and R. Semple re: same | MWHIT | B006 | 0.30 |
| 06/30/08 | Work with C. Grear and Kroll re: delivery of servicing files | MWHIT | B006 | 0.30 |
| 06/30/08 | Telephone call to D. Samuels re: inquiry re: purchase of debt | NGROW | B006 | 0.10 |
| 06/30/08 | Email and letter to Bret Fernandes re: receipt of checks from Lenders Choice Title | RFPOP | B006 | 0.30 |
| 06/30/08 | Multiple calls with Fernandes, telephone to and from Grear, telephone to Stennet, and review and revise loan sale APA | SBEAC | B006 | 1.70 |
| 06/30/08 | Correspondence from Grubman and review and revise Beltway APA | SBEAC | B006 | 0.30 |
| | | Sub Total | | 222.60 |

61

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/08 | Correspondence to K. Mangan re: Duke's consent to transfer of servicing rights to WLR | MLUNN | B007 | 0.10 |
| 06/01/08 | Review issues and summary of MBIA claim matters in preparation for claims call | MLUNN | B007 | 0.60 |
| 06/02/08 | Review, download responses to claims objections and match to appropriate Omnibus Objection | DLASK | B007 | 1.00 |
| 06/02/08 | Review and revise draft objection to AH Acquisition motion for admin claim | JDORS | B007 | 1.80 |
| 06/02/08 | E-mail to Jackson re: draft objection to AHA's monition for admin claim | JDORS | B007 | 0.20 |
| 06/02/08 | Various e-mails re: Committee request re: objection to WLR motion for admin claim | JDORS | B007 | 0.10 |
| 06/02/08 | Multiple correspondence from and correspondence to Z. Allinson and correspondence to D. Bowman re: amending schedules and late claim of Chavez | MLUNN | B007 | 0.20 |
| 06/02/08 | Telephone from and correspondence to M. Indelicato and work with P. Jackson re: response to WLR administrative claim motion | MLUNN | B007 | 0.20 |
| 06/02/08 | Work with B. Semple re: offer from Zea to compromise loan | MLUNN | B007 | 0.10 |
| 06/02/08 | Review proof of claim filed by MBIA | MLUNN | B007 | 0.40 |
| 06/02/08 | Teleconference with P. Agrawal re: MBIA claim | MLUNN | B007 | 0.30 |
| 06/02/08 | Work with N. Grow re: claim issues | MLUNN | B007 | 0.10 |
| 06/02/08 | Work with M. Whiteman re: settlement with Connecticut | MLUNN | B007 | 0.30 |
| 06/02/08 | Review motion to approve settlement with Connecticut | MLUNN | B007 | 0.40 |
| 06/02/08 | Work with C. Cavaco re: issues concerning access to emails for claim defense purposes | MLUNN | B007 | 0.40 |
| 06/02/08 | Work with J. Patton and R. Brady re: retrieval of emails for claim defense purposes | MLUNN | B007 | 0.20 |
| 06/02/08 | Work with M. Lunn re: Connecticut settlement issues | MWHIT | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/08 | Work with D. Souders regarding Connecticut settlement agreement regarding regulatory issues | MWHIT | B007 | 0.40 |
| 06/02/08 | Draft 9019 motion to approve Connecticut regulatory settlement | MWHIT | B007 | 0.70 |
| 06/02/08 | Telephone call with L. Kirsch; and emails to J. Kalas and B. Johnson re: loan to Aaron Suprenant | NGROW | B007 | 0.20 |
| 06/02/08 | Conference with P. Jackson re: treatment of equity claims and responses to claims objections | NGROW | B007 | 0.20 |
| 06/02/08 | Review proofs of claim filed by U.S. Bank re: seventh omnibus claims objection | NGROW | B007 | 0.40 |
| 06/02/08 | Correspond with Z. Allinson re: hearing on objection and motion related to claim of Sam Hage | NGROW | B007 | 0.10 |
| 06/02/08 | Revise preliminary objection to WLR admin claim and email to R. Brady, C. Grear, and J. Dorsey for review | PJACK | B007 | 0.90 |
| 06/02/08 | Revise preliminary objection to WLR admin claim and email to client | PJACK | B007 | 0.30 |
| 06/02/08 | Telephone to M. Indelicato re: WLR admin claim (.1); email to M. Indelicato and E. Schnitzer re: same (.1) | PJACK | B007 | 0.20 |
| 06/02/08 | Discuss with N. Grow re: omnibus claim objections | PJACK | B007 | 0.10 |
| 06/02/08 | Correspondence to M. Cavaco re: AT&T admin claim supporting invoices | RBART | B007 | 0.30 |
| 06/02/08 | Review/revise AHM limited objection to W.L. Ross motion to compel payment of administrative claim related to servicing sale | RBRAD | B007 | 0.80 |
| 06/02/08 | Correspondence from Larkin re: broker claim commission issue | SBEAC | B007 | 0.10 |
| 06/02/08 | Correspondence from Martinez re: mortgage insurance disclosure issue | SBEAC | B007 | 0.20 |
| 06/02/08 | Draft Correspondence to T. Brolan re: HUD block of AHMSI claims | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.                                                07-23-2008
File No. 066585.1001                  Invoice No. 40316912

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/08 | Draft correspondence to C. Grear re: HUD issues | SZIEG | B007 | 0.10 |
| 06/02/08 | Draft correspondence to J. Gaines re: HUD claims issues | SZIEG | B007 | 0.10 |
| 06/03/08 | Telephone conference with S. Stennett re: WLR admin claim motion | CGREA | B007 | 0.10 |
| 06/03/08 | Telephone conference with M. Taylor re: WLR claim issues | CGREA | B007 | 0.30 |
| 06/03/08 | Review spreadsheet created by client relative to AT&T Administrative Claim and invoice supplied by AT&T | DBOWM | B007 | 0.90 |
| 06/03/08 | Update Objections to Claims chart with incoming responses | DLASK | B007 | 1.00 |
| 06/03/08 | Meeting with S. Beach re: JP Morgan and Travelers issues | KENOS | B007 | 0.20 |
| 06/03/08 | Review/analyze revised Bank of America term sheet | MLUNN | B007 | 0.40 |
| 06/03/08 | Review supplement to motion for administrative claim filed by AH Mortgage acquisition | MLUNN | B007 | 0.20 |
| 06/03/08 | Teleconference with M. Taylor, J. Patton and S. Beach re: revised Bank of America term sheet | MLUNN | B007 | 0.80 |
| 06/03/08 | Teleconference with A. Alfonso re: Bank of America term sheet and cure claims | MLUNN | B007 | 0.50 |
| 06/03/08 | Revise Bank of America term sheet to incorporate comments from call with M. Taylor | MLUNN | B007 | 0.80 |
| 06/03/08 | Work with M. Whiteman re: issues with proposed stipulation concerning document destruction | MLUNN | B007 | 0.30 |
| 06/03/08 | Review revisions to stipulation with Wells Fargo | MLUNN | B007 | 0.30 |
| 06/03/08 | Emails with D. Souders regarding Connecticut regulatory consent order | MWHIT | B007 | 0.20 |
| 06/03/08 | Teleconference with C. Brown regarding settlement of Iron Mountain administrative claim | MWHIT | B007 | 0.20 |
| 06/03/08 | Review form letter responses to omnibus claims objections | NGROW | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/08 | Telephone call with creditor re: ninth omnibus objection to claims | NGROW | B007 | 0.10 |
| 06/03/08 | Review/revise preliminary objection to WLR motion for admin claim | PMORG | B007 | 0.40 |
| 06/03/08 | Review numerous Correspondence from clients re: WLR motion for payment | PMORG | B007 | 0.20 |
| 06/03/08 | Correspondence from and to Taylor re: Calyon settlement and review and revise same | SBEAC | B007 | 0.40 |
| 06/03/08 | Correspondence from Pino re: funds transfer issues | SBEAC | B007 | 0.20 |
| 06/03/08 | Telephone from Grear re: servicing fee issues | SBEAC | B007 | 0.10 |
| 06/03/08 | Telephone from Holden re: McClain admin claim decision and review ruling and related data and work with Coyle and Lunn re: same | SBEAC | B007 | 0.70 |
| 06/04/08 | Conference with J. Dorsey re: WLR claims and withdrawal of supplement | CGREA | B007 | 0.10 |
| 06/04/08 | Conference call with R. Bartley, M. Cavaco and C. Cavaco re: follow-up on AT&T's Motion for Administrative Claim | DBOWM | B007 | 0.30 |
| 06/04/08 | Discussion with R. Bartley re: follow-up on AT&T's Motion for Administrative Claim | DBOWM | B007 | 0.20 |
| 06/04/08 | Research and update chart of responses to Omnibus Objections to Claims | DLASK | B007 | 1.50 |
| 06/04/08 | Meeting with P. Jackson and J. Dorsey re: Preliminary Objection to AH Acquisition's' Motion for Administrative Claim | EEDWA | B007 | 0.20 |
| 06/04/08 | Correspondence from J. Dorsey re: supplemental filing to AH Acquisition's Motion for Administrative Claim | EEDWA | B007 | 0.10 |
| 06/04/08 | Teleconference with C. Pino, J. Dorsey and P. Jackson re: AH Acquisition's' Motion for Administrative Claim | EEDWA | B007 | 0.90 |
| 06/04/08 | Conference call with Pino re: objection to WLR motion for admin claim | JDORS | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40316912                      07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/08 | Conference with Jackson and Edwards re: objection to WLR admin claim | JDORS | B007 | 0.30 |
| 06/04/08 | E-mail to BofA counsel re: motion for admin claim and change of date for hearing | JDORS | B007 | 0.10 |
| 06/04/08 | Review incoming pleading re: withdrawal of supplement to WLR motion for admin claim | JDORS | B007 | 0.10 |
| 06/04/08 | Telephone call with WLR counsel re: motion for admin claim and discovery issues | JDORS | B007 | 0.20 |
| 06/04/08 | E-mail to Pino and others re: conversation with WLR counsel re: motion for admin claim | JDORS | B007 | 0.30 |
| 06/04/08 | Work with S. Beach re: McClain Partners claim | MLUNN | B007 | 0.40 |
| 06/04/08 | Work with N. Grow and M. Power re: Hage motion to allow late claim | MLUNN | B007 | 0.30 |
| 06/04/08 | Conference with M. Lunn regarding Lewtan assignment and cure issues | MWHIT | B007 | 0.30 |
| 06/04/08 | Telephone to S. Stennett regarding APA cure issues | MWHIT | B007 | 0.20 |
| 06/04/08 | Draft limited withdrawal of purchaser's cure notice; email to S. Stennett regarding same | MWHIT | B007 | 0.30 |
| 06/04/08 | Work with S. Zieg regarding Government setoff issues | MWHIT | B007 | 0.20 |
| 06/04/08 | Review ACRC term sheet | MWHIT | B007 | 0.30 |
| 06/04/08 | Various emails to counsel to committee and K. Coyle re: response to motion of Sam Hage | NGROW | B007 | 0.30 |
| 06/04/08 | Email to K. Coyle re: pending issues with claims objections | NGROW | B007 | 0.20 |
| 06/04/08 | Review responses to seventh and eighth omnibus objections to claims | NGROW | B007 | 0.50 |
| 06/04/08 | Converse with M. Seward re: research of objection to employee claims for severance obligations | NGROW | B007 | 0.30 |
| 06/04/08 | Teleconference with C. Pino, J. Dorsey, and E. Edwards re: WLR administrative claim; follow-up discussion with J. Dorsey and E. Edwards re: same | PJACK | B007 | 1.10 |

66

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/08 | Email to E. Schnitzer and M. Indelicato re: WLR admin claim | PJACK | B007 | 0.20 |
| 06/04/08 | Teleconference with M. Cavaco and C. Cavaco, D. Bowman re: AT&T motion to compel admin claim (.3); confer with D. Bowman re: response (.2) | RBART | B007 | 0.50 |
| 06/04/08 | Teleconference with Ana Alfonso re: Bank of America's objection to Ross motion for administrative claim | RBRAD | B007 | 0.20 |
| 06/04/08 | Correspondence to/from Mitch Taylor, J. Patton and J. Dorsey re: response to Ross motion for administrative claim and discussions with Bank of America (5x) | RBRAD | B007 | 0.50 |
| 06/04/08 | Correspondence from Martinez re: payment on mortgage insurance | SBEAC | B007 | 0.10 |
| 06/04/08 | Draft correspondence (multiple) to M. DeFalaise re: Claim filed by U.S. Government | SZIEG | B007 | 0.30 |
| 06/04/08 | Draft correspondence to M. DeFalaise re: claims filed by IRS | SZIEG | B007 | 0.10 |
| 06/04/08 | Review HUD-related claims and analyze potential setoff-related issues (1.6); legal research re: same (2.0) | SZIEG | B007 | 3.60 |
| 06/04/08 | Telephone from M. DeFalaise re: government claims and potential stipulation with HUD | SZIEG | B007 | 0.20 |
| 06/04/08 | Review correspondence from T. Brolan re: HUD block of AHMSI claims | SZIEG | B007 | 0.10 |
| 06/04/08 | Review correspondence from T. Townsend re: HUD claims issues | SZIEG | B007 | 0.10 |
| 06/04/08 | Telephone to C. Crear re: HUD claims and potential solution with respect thereto | SZIEG | B007 | 0.10 |
| 06/04/08 | Correspondence with M. DeFalaise re: HUD claim-related issues (multiple) | SZIEG | B007 | 0.30 |
| 06/05/08 | Follow up issues on WLR admin claim with Dorsey, Edwards and Jackson | CGREA | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/08 | Telephone conference with McDole, Winner, Dorsey, Jackson and Edwards re: WLR admin claim | CGREA | B007 | 0.50 |
| 06/05/08 | Preparation for hearing regarding Eighth Omnibus Objection to Claims- assemble all substantive claims for use by counsel | DLASK | B007 | 3.00 |
| 06/05/08 | Teleconference with J. Dorsey, P. Jackson, C. Grear and Jones Day re: Discovery in connection with AH Acquisition Company's Motion for Administrative Claim | EEDWA | B007 | 0.60 |
| 06/05/08 | Prepare for meet and confer with WLR counsel re: motion for admin claim and discovery related to the motion | JDORS | B007 | 1.20 |
| 06/05/08 | Telephone call with WLR counsel re: meet and confer re: motion for admin claim and related discovery | JDORS | B007 | 0.70 |
| 06/05/08 | Conference with Grear, Edwards and Jackson re: objection to WLR motion for admin claim and related discovery | JDORS | B007 | 0.30 |
| 06/05/08 | Work with Sean Beach re motion for reconsideration of order allowing McLain Partners' administrative claim request | KCOYL | B007 | 0.60 |
| 06/05/08 | Draft, review and revise correspondence to client re options related to Order allowing McLain Partners' request for administrative claim | KCOYL | B007 | 1.30 |
| 06/05/08 | Draft, review and revise Motion for Reconsideration re Order allowing McLain Partners' request for administrative claim | KCOYL | B007 | 2.40 |
| 06/05/08 | Legal research re motions for reconsideration in relation to Order allowing McLain Partners' request for administrative claim | KCOYL | B007 | 1.90 |
| 06/05/08 | Work with Matt Lunn re options related to Order allowing McLain Partners' administrative claim request | KCOYL | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/08 | Work with Patrick Jackson re appeal of order allowing McLain Partners' administrative claim request | KCOYL | B007 | 0.20 |
| 06/05/08 | Work with K. Coyle re: McClain Partners administrative claim motion | MLUNN | B007 | 0.20 |
| 06/05/08 | Correspondence to N. Grow re: response to claim objection | MLUNN | B007 | 0.10 |
| 06/05/08 | Review/analyze Iron Mountain cure payments | MWHIT | B007 | 0.30 |
| 06/05/08 | Meet with K. Coyle re: treatment of objection to claim of S. Hage and S. Hage's motion | NGROW | B007 | 0.10 |
| 06/05/08 | Conference with D. Laskin re: responses to seventh and eighth omnibus objections to claims | NGROW | B007 | 0.10 |
| 06/05/08 | Meeting with S. Zieg to discuss rejection of Xerox contract and amount of Xerox's claims | NGROW | B007 | 0.10 |
| 06/05/08 | Review responses to seventh and eighth omnibus objections to claims, update chart, and determine appropriate treatment | NGROW | B007 | 2.50 |
| 06/05/08 | Email from J. Dorsey and to E. Schnitzer and M. Indelicato re: WLR admin claim | PJACK | B007 | 0.30 |
| 06/05/08 | Teleconference with J. Dorsey, C. Grear, E. Edwards, and WLR counsel re: WLR admin claim | PJACK | B007 | 0.70 |
| 06/05/08 | Work with MLUNN re:  resolution of Champions & Associates, P.C. claim/assignment of mortgage | RBART | B007 | 0.30 |
| 06/05/08 | Telephone from R. McCall (.2) and correspondence from same (.1); re: Champion & Associate, P.C. claim | RBART | B007 | 0.30 |
| 06/05/08 | Multiple correspondence to and from Patton, Lunn, Brady and Taylor re: BofA and Calyon settlements and review documents re: same | SBEAC | B007 | 0.80 |
| 06/05/08 | Review the IMB orders re: authorization to assume the McClain lease | SBEAC | B007 | 0.30 |
| 06/05/08 | Work with Coyle re: McClain claim issues | SBEAC | B007 | 0.30 |

69

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.                                  07-23-2008
File No. 066585.1001              Invoice No. 40316912

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/08 | Draft memo to HUD re: pending conveyance claim and government claims related to potential setoff and potential settlement of same | SZIEG | B007 | 1.20 |
| 06/05/08 | Telephone from M. Hurford re: Xerox administrative claim (multiple) | SZIEG | B007 | 0.50 |
| 06/05/08 | Address and research issues re: potential administrative claim of Xerox and review documentation with respect there | SZIEG | B007 | 1.30 |
| 06/05/08 | Review correspondence from M. DeFalaise re: HUD-related issues | SZIEG | B007 | 0.10 |
| 06/05/08 | Draft correspondence to M. DeFalaise re: claim filed by IRS | SZIEG | B007 | 0.20 |
| 06/05/08 | Correspondence (multiple) with M. Hurford re: Xerox claim | SZIEG | B007 | 0.10 |
| 06/06/08 | Review spreadsheet created by M. Cavaco and supporting documentation including invoices and cancelled checks sent by M. Cavaco re: AT&T's Motion for Administrative Claim | DBOWM | B007 | 1.20 |
| 06/06/08 | Telephone to C. Cavaco re: Pulling documents for review related to Ah Acquisition Company's Motion for Administrative Claim | EEDWA | B007 | 0.10 |
| 06/06/08 | Review research materials re: objection to WLR motion for admin claim | JDORS | B007 | 2.30 |
| 06/06/08 | Meeting with Nate Grow re review of responses to 7th and 8th Omnibus Objections | KCOYL | B007 | 0.80 |
| 06/06/08 | Correspondence with Sandra Volel re publication of HELOC bar date notice | KCOYL | B007 | 0.20 |
| 06/06/08 | Legal research re breach of employee contracts (preparation of future claims objection) | KCOYL | B007 | 3.20 |
| 06/06/08 | Draft, review and revise Motion for Reconsideration of Order Granting McLain Partners' Request for Administrative Claim | KCOYL | B007 | 2.90 |
| 06/06/08 | Correspondence from and correspondence to S. Weiler re: Zea Construction loan | MLUNN | B007 | 0.20 |

70

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/06/08 | Correspond with P. Agrawal re: treatment of responses to omnibus claims objections | NGROW | B007 | 0.10 |
| 06/06/08 | Meet with M. Lunn re: treatment of responses to omnibus claims objections | NGROW | B007 | 0.20 |
| 06/06/08 | Meet with K. Coyle re: treatment of responses to omnibus claims objections | NGROW | B007 | 0.80 |
| 06/06/08 | Review responses to seventh and eighth omnibus objections to claims, update chart, and determine appropriate treatment | NGROW | B007 | 0.90 |
| 06/06/08 | Correspond with B. Tuttle re: issues with service of omnibus claims objections | NGROW | B007 | 0.10 |
| 06/06/08 | Email to counsel to committee re: adjournment of objections to some claims | NGROW | B007 | 0.20 |
| 06/06/08 | Review correspondence and summary of AT&T invoices provided by M. Cavaco (.4); Prepare analysis for resolution of claim (1.4). | RBART | B007 | 1.80 |
| 06/06/08 | Correspondence from and to Fernandes and Grear re: Ross admin claim | SBEAC | B007 | 0.20 |
| 06/06/08 | Correspondence from and to Holden re: McClain admin claim | SBEAC | B007 | 0.10 |
| 06/06/08 | Correspondence from and to Patton, Brady, Taylor, Power and Indelicato re: BofA and Calyon settlements | SBEAC | B007 | 0.30 |
| 06/08/08 | Work with M. Whiteman re: status of Iron Mountain administrative claim motion | MLUNN | B007 | 0.10 |
| 06/08/08 | Work with R. Poppiti re: administrative claim motion | MLUNN | B007 | 0.10 |
| 06/08/08 | Work with M. Lunn re: Iron Mountain admin claim | MWHIT | B007 | 0.10 |
| 06/09/08 | Conference with Dorsey and Beach re: WLR admin claim issues | CGREA | B007 | 0.30 |
| 06/09/08 | Discussion with R. Bartley re: C. Cavaco's analysis and spreadsheet concerning AT&T's Motion for Administrative Claim | DBOWM | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/09/08 | Review further updated spreadsheet analyzing various claims in Motion of AT&T Administrative Claim from C. Cavaco | DBOWM | B007 | 0.90 |
| 06/09/08 | Finalize for filing and coordinate service of Notice of Appeal of McLain Partners Order regarding Administrative Claim | DLASK | B007 | 0.50 |
| 06/09/08 | Review and download Responses to Objections to Claims and match up to proper Objection | DLASK | B007 | 1.00 |
| 06/09/08 | E-mails to Pino re: status of discussions with WLR re: admin claim | JDORS | B007 | 0.30 |
| 06/09/08 | Conference with Beach and Grear re: analysis of WLR admin claim | JDORS | B007 | 0.30 |
| 06/09/08 | Conference with Jackson re: memo to client re: analysis of WLR admin claim | JDORS | B007 | 0.20 |
| 06/09/08 | Work on memo to client re: possible defenses to WLR motion for admin claim | JDORS | B007 | 5.30 |
| 06/09/08 | Work with Matt Lunn and Sean Beach re notice of appeal of order granting McLain Partners' request for administrative claim | KCOYL | B007 | 0.60 |
| 06/09/08 | Legal research re issues related to appeal of order granting McLain Partners' request for administrative claim | KCOYL | B007 | 3.60 |
| 06/09/08 | Draft, review and revise motion for reconsideration of order granting McLain Partners' request for administrative claim | KCOYL | B007 | 1.70 |
| 06/09/08 | Draft, review and revise Notice of Appeal re order granting McLain Partners' request for administrative claim | KCOYL | B007 | 0.70 |
| 06/09/08 | Review response of Garland Johnson to Omnibus Claims Objection | KCOYL | B007 | 0.10 |
| 06/09/08 | Work with Nate Grow re response of U.S. Bank to 7th Omnibus Claims Objection | KCOYL | B007 | 0.20 |
| 06/09/08 | Work with Nate Grow re withdrawal of objection to late-filed claims | KCOYL | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40316912                        07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/09/08 | Work with K. Coyle (.3) and work with J. Patton, R. Brady and S. Beach (.3) re; McClain Partners administrative claim | MLUNN | B007 | 0.60 |
| 06/09/08 | Review/revise notice of appeal re: McClain Partners and work with K. Coyle re: same | MLUNN | B007 | 0.20 |
| 06/09/08 | Work with N. Grow re: US Bank claim and response to objection | MLUNN | B007 | 0.30 |
| 06/09/08 | Work with J. Dorsey, S. Beach and P. Jackson re: AH Mortgage acquisition administrative claim motion and Bank of America term sheet | MLUNN | B007 | 0.30 |
| 06/09/08 | Work with D. Bowman re: AT&T administrative claim | MLUNN | B007 | 0.40 |
| 06/09/08 | Follow-up with J. Dorsey and S. Beach re: AH Mortgage acquisition claim | MLUNN | B007 | 0.30 |
| 06/09/08 | Telephone call with E. Schnabel re: objection to claim of U.S. Bank | NGROW | B007 | 0.40 |
| 06/09/08 | Conference with K. Coyle re: status of objections to claims | NGROW | B007 | 0.10 |
| 06/09/08 | Review and revise chart of responses to omnibus claims objections and review claims in connection with preparation of agenda and preparation for hearing | NGROW | B007 | 0.50 |
| 06/09/08 | Conference with D. Laskin re: chart of responses to claims objections and seventh and eighth omnibus objections to claims | NGROW | B007 | 0.20 |
| 06/09/08 | Telephone call with E. Keary re: strategy for addressing adjourned objections to late-filed claims | NGROW | B007 | 0.20 |
| 06/09/08 | Telephone call to A. Cavalier re: objection to proof of claim | NGROW | B007 | 0.20 |
| 06/09/08 | Review memo by M. Seward and research re: objection to claim for severance payments of employees | NGROW | B007 | 0.30 |
| 06/09/08 | Revise order for seventh omnibus objection to claims | NGROW | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.                                07-23-2008
File No. 066585.1001          Invoice No. 40316912

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/09/08 | Email to B. Tuttle re: edits to seventh and eighth omnibus objections to claims | NGROW | B007 | 0.10 |
| 06/09/08 | Email to E. Keary re: withdrawal of objections to claims | NGROW | B007 | 0.20 |
| 06/09/08 | Email to B. Tuttle and P. Agrawal re: revisions to order for seventh and eighth omnibus claims objections | NGROW | B007 | 0.20 |
| 06/09/08 | Review responses to claims objections and update chart in preparation for hearing on seventh and eighth omnibus claims objections | NGROW | B007 | 0.50 |
| 06/09/08 | Discuss with J. Dorsey re: BofA/WLR claim issues | PJACK | B007 | 0.50 |
| 06/09/08 | Review/analyze defenses to WLR's motion to compel payment | PMORG | B007 | 0.20 |
| 06/09/08 | Work with DBOWM re: client analyses of AT&T admin expense claim documents | RBART | B007 | 0.60 |
| 06/10/08 | File Affidavit of Service from Epiq regarding Order Granting Debtors' Fifth Omnibus (Non-Substantive) Objection to Claims | DLASK | B007 | 0.20 |
| 06/10/08 | File Affidavit of Service from Epiq regarding Ninth Omnibus Objection to Claims | DLASK | B007 | 0.20 |
| 06/10/08 | Review correspondence from Equity holder re: objection to Equity interest; correspondence from N. Grow and D. Laskin re: same | EKOSM | B007 | 0.30 |
| 06/10/08 | Conference with Patton and Brady re: investigation of WLR admin claim re: objection | JDORS | B007 | 0.30 |
| 06/10/08 | Review and revise draft strategy memo to client re: objection to WLR admin claim | JDORS | B007 | 1.40 |
| 06/10/08 | Work with Nate Grow re status of objection to Sam Hage's claim | KCOYL | B007 | 0.30 |
| 06/10/08 | Correspondence with Sandra Volel and Andy Dokos re publication of HELOC bar date notice | KCOYL | B007 | 0.20 |
| 06/10/08 | Work with Nate Grow re review of open issues related to 5th Omnibus Objection to Claims | KCOYL | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001      Invoice No. 40316912                 07-23-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/10/08 | Correspondence from Joyce Reynold re response to Omnibus Claims Objection | KCOYL | B007 | 0.10 |
| 06/10/08 | Correspondence from James Sweatt re response to Omnibus Claims Objection | KCOYL | B007 | 0.10 |
| 06/10/08 | Review 7th and 8th Omnibus Claims Objections and related responses re preparation for June 11 hearing | KCOYL | B007 | 2.60 |
| 06/10/08 | Work with N. Grow re: claim issues concerning equity claims | MLUNN | B007 | 0.20 |
| 06/10/08 | Correspondence to E. Getman and correspondence to W. Melek re: class action settlement agreement revisions | MLUNN | B007 | 0.10 |
| 06/10/08 | Telephone call to Z. Allinson re: objections to claims of S. Hage and N. Loftis | NGROW | B007 | 0.40 |
| 06/10/08 | Email to E. Keary re: responses to objections to claims | NGROW | B007 | 0.10 |
| 06/10/08 | Review responses to claims objections and update chart in preparation for hearing on seventh and eighth omnibus claims objections | NGROW | B007 | 0.50 |
| 06/10/08 | Email to C. Little re: withdrawal of claim | NGROW | B007 | 0.10 |
| 06/10/08 | Revise orders approving seventh and eighth omnibus claims objections | NGROW | B007 | 0.80 |
| 06/10/08 | Meet with M. Seward re: research on objections to claim for severance payments of employees | NGROW | B007 | 0.20 |
| 06/10/08 | Fax to A. Cavaliere re: objection to proof of claim | NGROW | B007 | 0.10 |
| 06/10/08 | Conference with J. Dorsey and J. Patton re: Ross request that debtors cooperate with PWC re: motion for administrative claim; follow-up discussion | RBRAD | B007 | 0.30 |
| 06/10/08 | Correspondence from Jackson and Grear re: Ross admin claim inquiry | SBEAC | B007 | 0.20 |
| 06/11/08 | Follow-up analysis on M. Cavaco's spreadsheet re: AT&T Administrative Claim | DBOWM | B007 | 1.60 |

75

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Eighth Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 06/11/08 | Update Omnibus Objections Claims- Responses chart | DLASK | B007 | 0.30 |
| 06/11/08 | Review 7th and 8th Omnibus Claims Objections re preparation for hearing | KCOYL | B007 | 1.20 |
| 06/11/08 | Correspondence from John Kalas re WARN act claims | KCOYL | B007 | 0.20 |
| 06/11/08 | Correspondence from Brad Tuttle re exhibits to 10th and 11th Omnibus Claims Objections | KCOYL | B007 | 0.20 |
| 06/11/08 | Review and revise amended 8th Omnibus Objection Order and related Certification of Counsel | KCOYL | B007 | 0.20 |
| 06/11/08 | Review 10th and 11th Omnibus Objections to Claims and related exhibits re preparation for filing | KCOYL | B007 | 1.60 |
| 06/11/08 | Work with R. Poppiti re: National City administrative claim | MLUNN | B007 | 0.10 |
| 06/11/08 | Work with K. Coyle re: McClain Partners appeal | MLUNN | B007 | 0.10 |
| 06/11/08 | Work with J. Dorsey and S. Beach re: AH Mortgage Acquisition Co administrative claim motion | MLUNN | B007 | 0.20 |
| 06/11/08 | Review and revise withdrawal of cure notice regarding Countrywide | MWHIT | B007 | 0.20 |
| 06/11/08 | Work with B. Lowrie regarding Lewtan claim | MWHIT | B007 | 0.20 |
| 06/11/08 | Telephone call with A. Cavaliere re: objection to proof of claim | NGROW | B007 | 0.10 |
| 06/11/08 | Correspond with E. Kosmowski re: withdrawal of objection to claims by Frieders | NGROW | B007 | 0.20 |
| 06/11/08 | Telephone call with T. Horan re: withdrawal of objection to claims by Frieders | NGROW | B007 | 0.20 |
| 06/11/08 | Prepare certificate of counsel re: revised order approving the eighth omnibus claims objection | NGROW | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/08 | Update chart of responses to omnibus claims objections to incorporate rulings from hearing | NGROW | B007 | 0.70 |
| 06/11/08 | Telephone call with B. Tuttle re: follow up to hearing on seventh and eighth omnibus claims objections | NGROW | B007 | 0.20 |
| 06/11/08 | Emails to Sherry Lowe and M. Lunn re: National City's motion for an administrative claim, and email to D. Laskin re: agenda re: same | RFPOP | B007 | 0.20 |
| 06/11/08 | Correspondence from Patton and to Grow re: claim objections and responses | SBEAC | B007 | 0.10 |
| 06/11/08 | Work with and correspondence from Dorsey re: Ross admin claim | SBEAC | B007 | 0.20 |
| 06/11/08 | Correspondence from Grear re: IRS notice intent to levy | SBEAC | B007 | 0.10 |
| 06/12/08 | Conference with D. Bowman regarding admin claim issues re: AT&T | CCROW | B007 | 0.30 |
| 06/12/08 | Conference call with R. Bartley and M. Cavaco re: issues related to AT&T's Administrative Claim and results of follow-up | DBOWM | B007 | 0.80 |
| 06/12/08 | Follow-up discussion with R. Bartley re: issues related to AT&T's Administrative Claim and results of follow-up | DBOWM | B007 | 0.40 |
| 06/12/08 | Discussion with M. Lunn re: issues related to AT&T's Administrative Claim and results of follow-up | DBOWM | B007 | 0.30 |
| 06/12/08 | Discussion with C. Crowther re: legal arguments with respect to AT&T's Administrative Claim | DBOWM | B007 | 0.20 |
| 06/12/08 | Legal research re: treatment of administrative claims for unused utility services and for abandoned properties re: AT&T's Administrative Claim | DBOWM | B007 | 3.30 |
| 06/12/08 | Telephone from counsel for J. Baumbeck re: 5th Omnibus Claim Objection and Order Granting the Relief | DBOWM | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/12/08 | Telephone from Epiq regarding service of orders regarding omnibus objections to claims | DLASK | B007 | 0.10 |
| 06/12/08 | Correspondence from/correspondence to B. Tuttle re: omnibus objections | EKOSM | B007 | 0.10 |
| 06/12/08 | Correspondence from Brad Tuttle re revised exhibits to 10th Omnibus Claims Objection | KCOYL | B007 | 0.10 |
| 06/12/08 | Review revised exhibits to 10th Omnibus Claims Objection re preparation for filing | KCOYL | B007 | 1.10 |
| 06/12/08 | Legal research re whether severance claims are entitled to administrative priority (preparation of claims objection) | KCOYL | B007 | 1.30 |
| 06/12/08 | Work with D. Bowman re: AT&T Administrative claim | MLUNN | B007 | 0.30 |
| 06/12/08 | Work with Hurford regarding Xerox claims | MWHIT | B007 | 0.60 |
| 06/12/08 | Various correspondence and telephone calls with P. Agrawal, B. Tuttle, and D. Laskin re: follow up to hearing on seventh and eighth omnibus claims objections | NGROW | B007 | 1.00 |
| 06/12/08 | Update chart of responses to omnibus claims objections to incorporate rulings from hearing and send to P. Agrawal | NGROW | B007 | 0.50 |
| 06/12/08 | Telephone call with B. Tuttle re: follow up to hearing on seventh and eighth omnibus claims objections | NGROW | B007 | 0.10 |
| 06/12/08 | Telephone call with P. Agrawal re: follow up to hearing on seventh and eighth omnibus claims objections | NGROW | B007 | 0.30 |
| 06/12/08 | Review and revise certificate of counsel re: revised order approving eighth omnibus claims objection and coordinate filing with D. Laskin and K. Coyle | NGROW | B007 | 0.50 |
| 06/12/08 | Teleconference with M. Cavaco, D. Bowman re: reconciliation of AT&T admin. motion | RBART | B007 | 0.80 |
| 06/12/08 | Work with D. Bowman on exhibits to response to AT&T motion | RBART | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/13/08 | Follow-up on AT&T Administrative Claim, including identifying location of accounts in question and applicability of various Rejection Orders | DBOWM | B007 | 1.70 |
| 06/13/08 | Telephone call and correspondence with Puneet Agrawal re deferred compensation claims | KCOYL | B007 | 0.50 |
| 06/13/08 | Review and revise 10th and 11th Omnibus Claims Objections and related orders re preparation for filing | KCOYL | B007 | 2.10 |
| 06/13/08 | Legal research re outstanding issues related to claims filed by former executives (preparation of claims objection) | KCOYL | B007 | 2.70 |
| 06/13/08 | Work with Sean Beach re appeal of order granting McLain Partners' request for administrative claim | KCOYL | B007 | 0.20 |
| 06/13/08 | Telephone call with and correspondence from Fred Holden re appeal of order granting McLain Partners' request for administrative claim | KCOYL | B007 | 0.40 |
| 06/13/08 | Review individualized notices for 10th and 11th Omnibus Claims Objection re preparation for filing | KCOYL | B007 | 0.30 |
| 06/13/08 | Work with Nate Grow re revisions to 10th and 11th Omnibus Claims Objections and related exhibits | KCOYL | B007 | 0.60 |
| 06/13/08 | Work with D. Laskin regarding updated claims register | MWHIT | B007 | 0.20 |
| 06/13/08 | Work with C. Bonilla regarding Iron Mountain administrative claim | MWHIT | B007 | 0.40 |
| 06/13/08 | Emails with C. Conry and C. Cavaco regarding Xerox rejection damages and administrative claims | MWHIT | B007 | 0.20 |
| 06/13/08 | Telephone call with R. Stein; and email re: fifth omnibus objection to claims | NGROW | B007 | 0.20 |
| 06/13/08 | Telephone call with P. Agrawal re: omnibus objections to claims | NGROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.                                   07-23-2008
File No. 066585.1001            Invoice No. 40316912

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/13/08 | Telephone call with L. Kirsch re: payoff letter for A. Surprenant | NGROW | B007 | 0.10 |
| 06/13/08 | Coordinate with D. Laskin re: updates to claims objections response chart | NGROW | B007 | 0.10 |
| 06/13/08 | Meet with M. Whiteman re: handling Xerox claims | NGROW | B007 | 0.20 |
| 06/13/08 | Prepare individualized notices for tenth omnibus claims objection | NGROW | B007 | 0.70 |
| 06/13/08 | Review exhibits to tenth and eleventh omnibus claims objections; and send revisions to P. Agrawal and B. Tuttle | NGROW | B007 | 0.50 |
| 06/13/08 | Correspondence from Pino re: Ross litigation and claim issues | SBEAC | B007 | 0.10 |
| 06/13/08 | Correspondence from Holden re: McClain claim | SBEAC | B007 | 0.10 |
| 06/16/08 | Telephone to E. Horn (AT&T's counsel) re: issues related to AT&T's Motion for Administrative Claim | DBOWM | B007 | 0.20 |
| 06/16/08 | Review documents related to AT&T's Motion for Administrative Claim, including invoices supplied by client and AT&T and various rejection Motions | DBOWM | B007 | 3.90 |
| 06/16/08 | Telephone to B. Semple re: issues related to AT&T Motion for Administrative Claim | DBOWM | B007 | 0.20 |
| 06/16/08 | E-mail to Committee counsel (E. Keary) re: status of AT&T's Administrative Motion | DBOWM | B007 | 0.10 |
| 06/16/08 | Review and revise individualized notices re 10th and 11th Omnibus Claims Objections | KCOYL | B007 | 0.80 |
| 06/16/08 | Review and revise 10th Omnibus Objection to Claims | KCOYL | B007 | 0.70 |
| 06/16/08 | Correspondence from Puneet Agrawal and Brad Tuttle re revisions to 10th and 11th Omnibus Claims Objections | KCOYL | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/16/08 | Draft, review and revise Appellant Designation of Record on Appeal re Appeal of Order Granting McLain Partners' Request for Administrative Claim | KCOYL | B007 | 3.30 |
| 06/16/08 | Review and analyze creditor proof of claim re: violation of Truth in Lending Act | MNEIB | B007 | 0.50 |
| 06/16/08 | Analyze Xerox claims | MWHIT | B007 | 0.60 |
| 06/16/08 | Teleconference with C. Bonilla regarding Iron Mountain administrative claim | MWHIT | B007 | 0.40 |
| 06/16/08 | Various correspondence and meetings with M. Lunn, K. Coyle, and D. Laskin re: preparation of omnibus claims objections and treatment of responses to claims objections | NGROW | B007 | 0.50 |
| 06/16/08 | Prepare and revise individualized notices for tenth and eleventh omnibus claims objections | NGROW | B007 | 0.80 |
| 06/16/08 | Telephone call and email to B. Tuttle and P. Agrawal re: outcome of June 11, 2008 hearing on omnibus claims objections | NGROW | B007 | 0.40 |
| 06/16/08 | Telephone call with P. Agrawal; and various correspondence with B. Tuttle and P. Agrawal re: tenth and eleventh omnibus claims objections, and responses to omnibus claims objections | NGROW | B007 | 0.70 |
| 06/16/08 | Draft tenth omnibus non-substantive objection to claims | NGROW | B007 | 1.90 |
| 06/16/08 | Draft eleventh omnibus substantive objection to claims | NGROW | B007 | 2.60 |
| 06/16/08 | Email from/to E. Schnitzer re: WLR admin claim | PJACK | B007 | 0.10 |
| 06/16/08 | Various correspondence with D. Bowman, M. Cavaco and E. Keary re: AT&T admin claim motion | RBART | B007 | 0.30 |
| 06/16/08 | Work with Coyle and teleconference with Holden re: McClain claim and IMB indemnification | SBEAC | B007 | 0.30 |
| 06/16/08 | Begin drafting stipulation re: partial resolution of HUD issues | SZIEG | B007 | 3.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                         07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/08 | Telephone from B. Semple and M. Cavaco re: AT&T Administrative Claim, and strategies with respect to same | DBOWM | B007 | 0.40 |
| 06/17/08 | Discussion with R. Bartley re: AT&T Administrative Claim, and strategies with respect to same and results of follow-up by M. Cavaco | DBOWM | B007 | 0.30 |
| 06/17/08 | Telephone to Epiq regarding service of claimants on Omnibus Objections to Claims | DLASK | B007 | 0.10 |
| 06/17/08 | E-mails with Pino and Mitchell re: WLR review of reconciliation and potential litigation | JDORS | B007 | 0.10 |
| 06/17/08 | Telephone call with WLR counsel re: motion for admin claim and supplement | JDORS | B007 | 0.10 |
| 06/17/08 | E-mail to Mitchell and Pino re: conversation with WLR counsel re: supplement to motion for admin claim | JDORS | B007 | 0.10 |
| 06/17/08 | E-mail to WLR counsel re: status of reconciliation review and hearing on motion for admin claim | JDORS | B007 | 0.10 |
| 06/17/08 | Finalize for filing and coordinate service of Tenth Omnibus Objection to Claims | KBECK | B007 | 0.50 |
| 06/17/08 | Finalize for filing and coordinate service of Eleventh Omnibus Objection to Claims | KBECK | B007 | 0.50 |
| 06/17/08 | Review and revise 11th Omnibus Claims Objection | KCOYL | B007 | 1.60 |
| 06/17/08 | Work with Nate Grow re revisions to 10th and 11th Omnibus Claims Objections | KCOYL | B007 | 0.70 |
| 06/17/08 | Correspondence from Brad Tuttle re revisions to exhibits to 10th and 11th Omnibus Claims Objections | KCOYL | B007 | 0.10 |
| 06/17/08 | Review and revise 10th Omnibus Claims Objection | KCOYL | B007 | 0.80 |
| 06/17/08 | Review and revise Appellant Designation of Record on Appeal re Appeal of Order Granting McLain Partners' Administrative Claim | KCOYL | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40316912                     07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/08 | Various correspondence and meetings with K. Coyle, E. Kosmowski, R. Bartley, and D. Laskin re: preparation of omnibus claims objections, and treatment of responses to claims objections | NGROW | B007 | 0.70 |
| 06/17/08 | Telephone calls (3x) and various correspondence with P. Agrawal, M. Morelle, and B. Tuttle re: tenth and eleventh omnibus objections to claims, and responses to omnibus claims objections | NGROW | B007 | 1.10 |
| 06/17/08 | Review and revise tenth omnibus non-substantive objection to claims, and coordinate filing and service of same | NGROW | B007 | 1.20 |
| 06/17/08 | Review and revise eleventh omnibus substantive objection to claims, and coordinate filing and service of same | NGROW | B007 | 1.60 |
| 06/17/08 | Telephone call with B. Tuttle, P. Agrawal, and M. Morelle to discuss revisions to tenth and eleventh omnibus claims objections | NGROW | B007 | 0.50 |
| 06/17/08 | Review status of WLR motion for admin claim and work with S. Zieg re: same (.20); Teleconference with P. Jackson re: same (.10) | PMORG | B007 | 0.30 |
| 06/17/08 | Telephone to M. Morelle re:  Champion proof of claim resolution | RBART | B007 | 0.20 |
| 06/17/08 | Work with DBOWM re:  AT&T motion to compel and response (.2); correspondence to E. Lee re: lease termination status (.1); correspondence to E. Keary re:  AT&T invoices and spreadsheets supporting the claim (.1) | RBART | B007 | 0.40 |
| 06/17/08 | Correspondence to/from Mitch Taylor re: status of negotiations with WLR on administrative claim motion | RBRAD | B007 | 0.20 |
| 06/17/08 | Research, review documents and draft memo re: claims and issues related to JPM | SBEAC | B007 | 1.90 |
| 06/17/08 | Correspondence from Dorsey, Pino and Taylor re: Ross admin claim issues | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.                                        07-23-2008
File No. 066585.1001          Invoice No. 40316912

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/08 | E-mail from E. Lee with spreadsheet on rejected locations pursuant to Court Orders re: AT&T's Administrative Motion | DBOWM | B007 | 0.60 |
| 06/18/08 | Draft, review and revise Appellant Designation of Record on Appeal re Appeal of Order Granting McLain Partners' Administrative Claim | KCOYL | B007 | 3.90 |
| 06/18/08 | Work with Sean Beach re issues related to JPMorgan proofs of claim | KCOYL | B007 | 0.30 |
| 06/18/08 | Teleconference with Sean Beach, Bret Fernandes and Puneet Agrawal re review of JPMorgan issues and related proofs of claim | KCOYL | B007 | 0.80 |
| 06/18/08 | Correspondence with Puneet Agrawal re review of executive employee proofs of claim | KCOYL | B007 | 0.20 |
| 06/18/08 | Correspondence with Bret Fernandes re Appellant Designation of Record on Appeal re Appeal of Order Granting McLain Partners' Administrative Claim | KCOYL | B007 | 0.20 |
| 06/18/08 | Work with Curtis Crowther and Sean Beach re Appellant Designation of Record on Appeal re Appeal of Order Granting McLain Partners' Administrative Claim | KCOYL | B007 | 0.40 |
| 06/18/08 | Review JPMorgan proofs of claim re preparation for conference call with Bret Fernandes and Puneet Agrawal | KCOYL | B007 | 1.10 |
| 06/18/08 | Review issues list re: JPM claims | MLUNN | B007 | 0.30 |
| 06/18/08 | Correspondence from and correspondence to B. Semple re: ABN stipulation terms | MLUNN | B007 | 0.10 |
| 06/18/08 | Work with S. Stennett regarding purchaser cure issues | MWHIT | B007 | 0.40 |
| 06/18/08 | Teleconference with B. Lowrie regarding Lewtan unpaid invoices | MWHIT | B007 | 0.30 |
| 06/18/08 | Work with C Bonilla regarding Iron Mountain administrative claim | MWHIT | B007 | 0.20 |
| 06/18/08 | Meet with J. Stott re: review of responses to ninth omnibus claims objection | NGROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/08 | Research calculation of 502(b)(6) damages and draft email to P. Agrawal | NGROW | B007 | 0.70 |
| 06/18/08 | Telephone calls and correspondence with M. Whiteman, P. Agrawal, and C. Conry re: calculation of rejection damages | NGROW | B007 | 0.30 |
| 06/18/08 | Various correspondence with P. Agrawal and K. Coyle re: omnibus claims objections | NGROW | B007 | 0.40 |
| 06/18/08 | Work with Coyle re: JPM issues and potential settlement options, and work with Kosmowski and Laskin re: same | SBEAC | B007 | 0.40 |
| 06/18/08 | Telephone from Holden re: McClain claim and appeal | SBEAC | B007 | 0.10 |
| 06/18/08 | Work with Coyle re: McClain appeal | SBEAC | B007 | 0.10 |
| 06/18/08 | Review correspondence and analysis from Kroll re: JPM issues | SBEAC | B007 | 0.70 |
| 06/19/08 | File Affidavits of Service from Epiq for the 10th and 11th Omnibus Objections to Claims | DLASK | B007 | 0.30 |
| 06/19/08 | Classified responses to the 9th omnibus objection to claims | JSTOT | B007 | 1.10 |
| 06/19/08 | Correspondence with Puneet Agrawal and Maryann Munson re deferred compensation employees and related proofs of claim | KCOYL | B007 | 0.30 |
| 06/19/08 | Prepare Appellant Designation of Record on Appeal re Appeal of Order Granting Administrative Claim of McLain Partners | KCOYL | B007 | 0.80 |
| 06/19/08 | Work with Sean Beach re review of JPMorgan proofs of claim | KCOYL | B007 | 0.40 |
| 06/19/08 | Review JPMorgan proofs of claim and draft chart re preparation of claims objection or potential settlement | KCOYL | B007 | 2.70 |
| 06/19/08 | Telephone call to/from Emmet Keary re objection to Sam Hage's Motion to Allow Late-Filed Claim | KCOYL | B007 | 0.20 |
| 06/19/08 | Work with Nate Grow and Matt Lunn re objection to Sam Hage's Motion to Allow Late-Filed Claim | KCOYL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/19/08 | Correspondence to Bret Fernandes and Puneet Agrawal re claims of STWB (review of JPMorgan claim issues) | KCOYL | B007 | 0.10 |
| 06/19/08 | Teleconference with Puneet Agrawal and Nate Grow re review of proofs of claim filed by former executive employees | KCOYL | B007 | 1.10 |
| 06/19/08 | Teleconference with Sean Beach, Puneet Agrawal and Bret Fernandes re review of JPMorgan proofs of claim | KCOYL | B007 | 0.60 |
| 06/19/08 | Review ABN stipulation re: issues raised by B. Semple | MLUNN | B007 | 0.30 |
| 06/19/08 | Work with K. Coyle and N. Grow re: S. Hage motion to file late claim | MLUNN | B007 | 0.20 |
| 06/19/08 | Review claim register re: proofs of claim filed by Bank of America | MLUNN | B007 | 0.40 |
| 06/19/08 | Teleconference with N. Grow, Kroll and C. Conry re: claim reconciliation and lease rejection issues | MWHIT | B007 | 1.00 |
| 06/19/08 | Work with S. Stennett regarding purchaser cure claims | MWHIT | B007 | 0.20 |
| 06/19/08 | Emails to A. Rovira regarding purchaser cure issues | MWHIT | B007 | 0.20 |
| 06/19/08 | Telephone call with M. Whiteman, P. Agrawal, and C. Conry re: objections to claims of Xerox and other lease rejection claims | NGROW | B007 | 1.00 |
| 06/19/08 | Draft joinder to committee's objection to motion of S. Hage | NGROW | B007 | 0.30 |
| 06/19/08 | Telephone call and email to P. Agrawal re: pending issues with claims objections | NGROW | B007 | 0.40 |
| 06/19/08 | Various correspondence with D. Laskin and J. Stott, review and revise chart of responses to omnibus claims objections, and determine status of objections for June 25, 2008 hearing | NGROW | B007 | 0.50 |
| 06/19/08 | Telephone call and correspondence with counsel to G. Melo re: revised order sustaining eighth omnibus claims objection | NGROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001      Invoice No. 40316912          07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/19/08 | Telephone from M. Morelle re:  champion proof of claim issue (.2); correspondence to C. Ogden re:  same (.1) | RBART | B007 | 0.30 |
| 06/19/08 | Telephone from and various correspondences with C. Bonilla re:  OCP issues | RBART | B007 | 0.30 |
| 06/19/08 | Work with Coyle re: McClain designation of record on appeal and review and revise same | SBEAC | B007 | 0.50 |
| 06/19/08 | Work with Zieg and Grear and review documents re: HUD claims issues | SBEAC | B007 | 0.90 |
| 06/19/08 | Teleconference with Fernandes and Martinez re: JPM issues | SBEAC | B007 | 0.60 |
| 06/19/08 | Review and revise stipulation re: HUD claims | SZIEG | B007 | 1.00 |
| 06/19/08 | Work with S. Beach re: HUD claims | SZIEG | B007 | 0.20 |
| 06/19/08 | Work with S. Beach and C. Grear re: HUD claims | SZIEG | B007 | 0.30 |
| 06/20/08 | Finalize for filing and coordinate service of Joinder to Objection to Committee's Objection to Hage Motion to File Late Claim | DLASK | B007 | 0.50 |
| 06/20/08 | Correspondence from Chris Ward re payment of administrative claim of McLain Partners | KCOYL | B007 | 0.10 |
| 06/20/08 | Correspondence with Emmet Keary re objection to Sam Hage's Motion to Allow Late Filed Claim | KCOYL | B007 | 0.20 |
| 06/20/08 | Review and revise Joinder re Committee's Objection to Sam Hage's Motion to Allow Late-Filed Claim | KCOYL | B007 | 0.10 |
| 06/20/08 | Work with Nate Grow re Joinder to Committee's Objection to Sam Hage's Motion to Allow Late-Filed Claim | KCOYL | B007 | 0.20 |
| 06/20/08 | Draft correspondence to A. Glenn regarding PT claim | MWHIT | B007 | 0.40 |
| 06/20/08 | Emails with K. Burkley regarding Xerox claims | MWHIT | B007 | 0.20 |
| 06/20/08 | Draft settlement offer to Iron Mountain regarding administrative claim | MWHIT | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/20/08 | Various correspondence with P. Agrawal, K. Coyle, M. Lunn, D. Laskin, and J. Stott; review and revise chart of responses to omnibus claims objections; and determine status of objections for June 25, 2008 hearing | NGROW | B007 | 1.70 |
| 06/20/08 | Correspond with committee counsel; prepare joinder to objection of committee to motion of S. Hage; and coordinate filing | NGROW | B007 | 0.40 |
| 06/20/08 | Work with Coyle re: McClain claim issues | SBEAC | B007 | 0.10 |
| 06/21/08 | Review responses to ninth omnibus claims objection; and review and revise chart in preparation for June 25, 2008 hearing | NGROW | B007 | 1.50 |
| 06/21/08 | Prepare notice of withdrawal of objection to various claims | NGROW | B007 | 0.50 |
| 06/23/08 | Finalize for filing and coordinate service of Notice of Partial Withdrawal of Omnibus Objections to Claims | DLASK | B007 | 0.40 |
| 06/23/08 | Correspondence from Emmet Keary re review of Sam Hage claim | KCOYL | B007 | 0.20 |
| 06/23/08 | Work with Nate Grow re review of Sam Hage claim | KCOYL | B007 | 0.10 |
| 06/23/08 | Work with Nate Grow re review of open issues regarding 8th Omnibus Objection to Claims | KCOYL | B007 | 0.20 |
| 06/23/08 | Legal research re issues related to executive claims (preparation of claims objection) | KCOYL | B007 | 1.80 |
| 06/23/08 | Review motion to enforce orders filed by GMAC re: HELOCs (.2) and work with M. Whiteman re: same (.2) | MLUNN | B007 | 0.40 |
| 06/23/08 | Correspondence to C. Cavaco re: GMAC motion to compel | MLUNN | B007 | 0.10 |
| 06/23/08 | Work with D. Laskin and K. Coyle to prepare agenda and determine status for omnibus claims objections for June 25, 2008 hearing | NGROW | B007 | 1.00 |

88

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/23/08 | Correspond with J. Kalas, M. Morelle, counsel to Frieders, and P. Agrawal re: various issues related to omnibus claims objections and June 25, 2008 hearing | NGROW | B007 | 1.90 |
| 06/23/08 | Draft second order sustaining eighth omnibus claims objection, and send to K. Coyle | NGROW | B007 | 0.50 |
| 06/23/08 | Research re: section 502(b)(6), and email to L. Rossel re: objection to lease rejection claims | NGROW | B007 | 0.40 |
| 06/23/08 | Review documents related to Champion proof of claim (.3); correspondence to M. Morrelle re: response to Champion settlement request (.4); confer with W. Gamgort re: claim of to the issue (.2); correspondence to R. McCall re: status (.1) | RBART | B007 | 1.10 |
| 06/23/08 | Work with Patton, Brady, Grear and Lunn re: revisions to BofA settlement stipulation (1.9) and review and revise same (.9) | SBEAC | B007 | 2.80 |
| 06/23/08 | Review GMAC motion to compel payment of admin claim and correspondence to and from Whiteman and Lunn re: same | SBEAC | B007 | 0.40 |
| 06/23/08 | Correspondence from Reilley re: document production to Committee | SBEAC | B007 | 0.10 |
| 06/24/08 | Prepare and file Affidavit of Service regarding Joinder of the Debtors to the Objection of the Official Committee of Unsecured Creditors to the Motion of Sam Hage for Order Deeming Proof of Claim Timely Filed or, in the Alternative, Allowing the Filing of a Late-Filed Claim | DLASK | B007 | 0.20 |
| 06/24/08 | Correspondence from Puneet Agrawal re review of Sam Hage claim | KCOYL | B007 | 0.10 |
| 06/24/08 | Work with Nate Grow and Debbie Laskin re service of Order Granting 9th Omnibus Claims Objection | KCOYL | B007 | 0.20 |
| 06/24/08 | Legal research re breach of non-compete clauses (preparation of claims objection) | KCOYL | B007 | 4.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40316912                          07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/24/08 | Telephone calls from and correspondence to Puneet Agrawal re chart of deferred compensation claims | KCOYL | B007 | 0.30 |
| 06/24/08 | Draft chart of deferred compensation claims re updates to claims register | KCOYL | B007 | 1.30 |
| 06/24/08 | Multiple correspondence from and correspondence to C. Cavaco re: GMAC's motion to comply with order | MLUNN | B007 | 0.30 |
| 06/24/08 | Work with N. Grow and Z. Allinson re: S. Hage motion to file late claim | MLUNN | B007 | 0.30 |
| 06/24/08 | Teleconference with R. Schroeder regarding Lewtan claim | MWHIT | B007 | 0.20 |
| 06/24/08 | Correspond with B. Tuttle, P. Agrawal, K. Coyle, and M. Morelle re: preparation for June 25, 2008 hearing | NGROW | B007 | 0.80 |
| 06/24/08 | Review, revise, and coordinate filing of notice of withdrawal of objection to various claims | NGROW | B007 | 0.50 |
| 06/24/08 | Telephone calls and correspondence with K. Coyle, M. Lunn, P. Agrawal, Z. Allinson, and Chambers re: claim of S. Hage | NGROW | B007 | 0.60 |
| 06/24/08 | Telephone call with R. Pape re: tenth omnibus claims objection | NGROW | B007 | 0.10 |
| 06/24/08 | Revise second order sustaining eighth omnibus claims objections; and send to counsel to G. Melo | NGROW | B007 | 0.20 |
| 06/24/08 | Telephone from L. Ogden re: Champions proof of claim issue | RBART | B007 | 0.30 |
| 06/24/08 | Various correspondence with M. Morrelle, L. Ogden and E. Schnitzer re: Champions Assoc. claim and proposed settlement terms (1.1); telephone to L. Ogden re: factual issues about claim (.20) | RBART | B007 | 1.30 |
| 06/24/08 | Telephone from Zieg re: Ross admin claim motion | SBEAC | B007 | 0.10 |
| 06/25/08 | Research re: response to AT&T's request for allowance of administrative expense claim per request of R. Bartley | CCATH | B007 | 0.50 |

90

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/25/08 | Telephone calls with Puneet Agrawal re review of open claims issues | KCOYL | B007 | 0.50 |
| 06/25/08 | Draft, review and revise chart of deferred compensation employee claims re preparation of claims objections | KCOYL | B007 | 1.40 |
| 06/25/08 | Multiple correspondence with Puneet Agrawal and Maryann Munson re chart of deferred compensation employee claims re preparation of claims objections | KCOYL | B007 | 0.80 |
| 06/25/08 | Work with R. Bartley re: settlement proposal for Champion claim | MLUNN | B007 | 0.40 |
| 06/25/08 | Review and revise chart of responses to omnibus claims objections | NGROW | B007 | 0.50 |
| 06/25/08 | Various correspondence with E. Schniter, M. Morrelle and A. Dokus re: funding of Mompoint loan | RBART | B007 | 0.60 |
| 06/25/08 | Draft settlement letter to counsel to Champions & Associates, P.C. re: funding related claim | RBART | B007 | 1.30 |
| 06/26/08 | Research re: response to AT&T's request for allowance of administrative expense claim per request of R. Bartley | CCATH | B007 | 3.90 |
| 06/26/08 | Correspondence from and to C. Grear, teleconference with C. Grear re: NOLs and COD income | JNOEL | B007 | 0.10 |
| 06/26/08 | Correspondence with Puneet Agrawal re review of executive claims | KCOYL | B007 | 0.20 |
| 06/26/08 | Review response of Audrey Andrews to 10th Omnibus Claims Objection re preparation for hearing | KCOYL | B007 | 0.10 |
| 06/26/08 | Work with Nate Grow re review of open issues related to claims objections | KCOYL | B007 | 0.40 |
| 06/26/08 | Work with Molly DiBianca re review of executive claim issues | KCOYL | B007 | 0.20 |

91

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/26/08 | Teleconference with Mt. Prospect Mortgage (.2) and related follow-up with J. Kalas and B. Semple (.2) | MLUNN | B007 | 0.40 |
| 06/26/08 | Research re: claims under executive employment contracts and correspondence with P. Agrawal, M. DiBianca, and K. Coyle | NGROW | B007 | 1.40 |
| 06/26/08 | Telephone from and to McGuire re: JPM claim issues | SBEAC | B007 | 0.10 |
| 06/27/08 | Research re: response to AT&T's request for allowance of administrative expense claim per request of R. Bartley | CCATH | B007 | 1.20 |
| 06/27/08 | E-mail from and response to C. Conry (AHM) re: termination of certain Verizon Wireless services and review of attached documents including POC# 1914, summary of certain accounts | DBOWM | B007 | 0.80 |
| 06/27/08 | Update electronic docket with respect to Omnibus Objections to Claims and Responses to same | DLASK | B007 | 1.50 |
| 06/27/08 | Correspondence and telephone calls with Puneet Agrawal re review of executive claims | KCOYL | B007 | 0.50 |
| 06/27/08 | Research re: Executive Incentive Plan and Claim issues | KENOS | B007 | 0.40 |
| 06/27/08 | Teleconference with P. Agrawal re: Executive Claim Issues | KENOS | B007 | 0.20 |
| 06/27/08 | Correspondence to K. Nystrom re: GMAC motion to compel | MLUNN | B007 | 0.10 |
| 06/27/08 | Work with S. Beach and J. Patton re: GMAC motion to compel | MLUNN | B007 | 0.20 |
| 06/27/08 | Telephone call with L. Leung re: tenth omnibus claims objection | NGROW | B007 | 0.20 |
| 06/27/08 | Correspond with D. Laskin re: tracking responses to omnibus claims objections | NGROW | B007 | 0.20 |
| 06/27/08 | Telephone call with P. Agrawal re: pending claims objections issues | NGROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001         Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/27/08 | Work with C. Cathcart re: AT&T motion to compel work sheet for rejection/closing of leased origination offices | RBART | B007 | 0.60 |
| 06/27/08 | Correspondence with M. Morrelle and R. McCall re: resolution of Champion P.C. claim | RBART | B007 | 0.20 |
| 06/27/08 | Review and revise JPM issues list and correspondence to Committee re: same | SBEAC | B007 | 0.60 |
| 06/27/08 | Multiple review and revisions to Calyon settlement stipulation and teleconferences with Tecce and Fernandes re: same | SBEAC | B007 | 2.60 |
| 06/27/08 | Correspondence from and to Larkin re: foreclosure issues | SBEAC | B007 | 0.10 |
| 06/27/08 | Correspondence from and to Patton and Lunn and review and summarize GMAC motion to compel compliance with court order | SBEAC | B007 | 0.60 |
| 06/29/08 | Correspondence from and to Nystrom re: JPM issues | SBEAC | B007 | 0.10 |
| 06/30/08 | Correspondence to/from Puneet Agrawal re review of fraudulent claims (preparation of claims objection) | KCOYL | B007 | 0.20 |
| 06/30/08 | Correspondence from Puneet Agrawal re deferred compensation analysis | KCOYL | B007 | 0.10 |
| 06/30/08 | Correspondence to C. Cavaco re: (MAC loan files) | MLUNN | B007 | 0.10 |
| 06/30/08 | Email to claimant re: claim and objection to claim | NGROW | B007 | 0.10 |
| 06/30/08 | Research and correspondence with L. Rossel re: calculation of damages under 502(b)(6) | NGROW | B007 | 0.50 |
| 06/30/08 | Review claim objection response; forward correspondence to B. Hardman for review | RBART | B007 | 0.20 |
| 06/30/08 | Teleconference with Nystrom and Fernandes and teleconference with Committee and review JPM issues | SBEAC | B007 | 0.80 |
| 07/01/08 | Work with J. Patton, R. Brady, S. Beach re: Bank of America stipulation | MLUNN | B007 | 0.40 |
|  | Sub Total |  |  | 259.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/08 | Draft, review and revise summary of chapter 11 events for the weeks of May 19 and May 26 re preparation for meeting | KCOYL | B008 | 1.10 |
| 06/03/08 | Meeting at Kroll offices in NYC re: plan | JPATT | B008 | 1.50 |
| 06/03/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.00 |
| 06/03/08 | Teleconference with clients re: Bank of America settlement | JPATT | B008 | 0.50 |
| 06/03/08 | Daily company/liquidity call | MLUNN | B008 | 1.30 |
| 06/03/08 | Participate on portion of daily call with clients and advisors | PMORG | B008 | 0.80 |
| 06/03/08 | Case management meeting with client and professionals | SBEAC | B008 | 1.20 |
| 06/04/08 | Daily liquidity call with company and advisors | MLUNN | B008 | 0.20 |
| 06/04/08 | Work with S. Beach re: various open matters including sales, DIP plan/disclosure statement and upcoming hearings | MLUNN | B008 | 2.60 |
| 06/04/08 | Case manaagement meeting with client and professionals (.2) and work with Lunn re: loan sale issues, replacement DIP, Calyon and BofA settlements, Ross admin claim, real property sales, claim issues exclusivity, plan issues, REO sales, bank sale and related issues (2.6) | SBEAC | B008 | 2.80 |
| 06/05/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.00 |
| 06/05/08 | Liquidity call with company and advisors | MLUNN | B008 | 1.00 |
| 06/05/08 | Work with J. Patton re: materials for board meeting | MLUNN | B008 | 0.30 |
| 06/05/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 1.00 |
| 06/09/08 | Teleconference with Committee re: Bank of America settlement | JPATT | B008 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/09/08 | Follow-up discussion with team regarding Committee discussion and Bank of America settlement | JPATT | B008 | 0.30 |
| 06/09/08 | Draft summary of chapter 11 events for the week of June 2 re preparation for Board meeting | KCOYL | B008 | 0.90 |
| 06/10/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.10 |
| 06/10/08 | Liquidity call with company and advisors | MLUNN | B008 | 1.10 |
| 06/10/08 | Conference call with client and KZC re: case issues and strategy | RBRAD | B008 | 0.80 |
| 06/11/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 0.40 |
| 06/11/08 | Liquidity call with company and advisors | MLUNN | B008 | 0.40 |
| 06/11/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.40 |
| 06/12/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 0.30 |
| 06/12/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.30 |
| 06/17/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.50 |
| 06/17/08 | Liquidity call with company and advisors | MLUNN | B008 | 1.50 |
| 06/17/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 1.50 |
| 06/18/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.30 |
| 06/18/08 | Teleconference with Company and S. Beach re: Broadhollow issue | MLUNN | B008 | 1.30 |
| 06/18/08 | Teleconference with client, Kroll and Quinn re: Broadhollow issues | SBEAC | B008 | 1.30 |
| 06/19/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 0.70 |
| 06/19/08 | Liquidity call with company and advisors | MLUNN | B008 | 0.70 |

95

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316912                         07-23-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/19/08 | Meeting and conference call with P. Agrawal and K. Coyle re: objections to claims including employment claims | NGROW | B008 | 1.40 |
| 06/19/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.60 |
| 06/23/08 | Draft summary of chapter 11 events for the weeks of June 9 and 16 re preparation for Board meeting | KCOYL | B008 | 1.90 |
| 06/24/08 | Work with B. Semple re: various issues including sale of Broadhollow and DoveBid marketing portal, case timeline | MLUNN | B008 | 1.70 |
| 06/24/08 | Liquidity call with company and advisors (.6) and related follow-up call with K. Nystrom (.2) | MLUNN | B008 | 0.80 |
| 06/24/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.80 |
| 06/25/08 | Draft, review and revise task list re preparation for weekly client team meeting | KCOYL | B008 | 1.90 |
| 06/26/08 | Liquidity call with company and advisors | MLUNN | B008 | 1.20 |
| 06/26/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 1.10 |
| | Sub Total | | | 44.40 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/02/08 | Correspondence to C. Sasser, R. Hardman re: modified foreclosure procedures | RBART | B009 | 0.30 |
| 06/03/08 | Telephone from J. Kalas re: (i) Burress v. American Home Mortgage and Tyler v. American Home Mortgage litigation and applicability of the automatic stay; (ii) issues related to obligations to defend certain offices in certain prepetition litigation | DBOWM | B009 | 0.50 |

96

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/08 | Follow-up, and research, and respond to J. Kalas re: issues related to (i) Burress v. American Home Mortgage and Tyler v. American Home Mortgage litigation and applicability of the automatic stay; (ii) issues related to obligations to defend certain offices in certain prepetition litigation | DBOWM | B009 | 0.80 |
| 06/03/08 | Review new litigation matters, update litigation log and file Suggestions of Bankruptcy for: Holloway v. American Home Mortgage, Engman v. American Home Mortgage, Letter to Debber v. American Home Mortgage and Boles v. American Home Mortgage | DBOWM | B009 | 1.80 |
| 06/03/08 | Prepare and file Affidavit of Service regarding Debtors' Reservation of Rights as to Certain Motions for Relief from Stay | DLASK | B009 | 0.20 |
| 06/03/08 | Finalize for filing and coordinate service of Reservation of Rights as to Certain Motions for Relief from Stay - Foreclosure Motions | DLASK | B009 | 0.50 |
| 06/03/08 | Work with B. Dutton regarding first lien foreclosures and consent procedures regarding lift stay | MWHIT | B009 | 0.30 |
| 06/03/08 | Analyze various lift stay motions regarding first lien foreclosures; draft reservation regarding same | MWHIT | B009 | 0.60 |
| 06/03/08 | Discuss with D. Bowman re: TILA litigation | PJACK | B009 | 0.20 |
| 06/04/08 | Review and download Motions for Relief from Stay re Foreclosure Properties | DLASK | B009 | 0.70 |
| 06/05/08 | Review and download Motions for Relief from Stay regarding Foreclosure Properties | DLASK | B009 | 1.00 |
| 06/05/08 | Telephone to Carol Sasser re: second lien foreclosure procedures | RBART | B009 | 0.10 |
| 06/08/08 | Correspondence to B. Fallon re: status of Citi Mortgage relief from stay motion | MLUNN | B009 | 0.10 |
| 06/09/08 | Review and download Motions for Relief from Stay regarding Foreclosure Properties, compare pleadings with Court docket | DLASK | B009 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/09/08 | Review motion for relief from stay filed by J. Jackson (.2) and work with M. Whiteman re: same (.1) | MLUNN | B009 | 0.30 |
| 06/09/08 | Review and analyze Jackson stay relief motion | MWHIT | B009 | 0.60 |
| 06/10/08 | Telephone from Louisiana Bankruptcy Court re: issues related to Suggestion of Bankruptcy in Bruno v. American Home Mortgage litigation and follow-up with D. Laskin on filing new Suggestion of Bankruptcy | DBOWM | B009 | 0.40 |
| 06/11/08 | Update chart regarding Motions for Relief for Stay- Foreclosure Properties | DLASK | B009 | 0.50 |
| 06/12/08 | Review and download Motions for Relief from Stay regarding Foreclosure Liens | DLASK | B009 | 1.00 |
| 06/12/08 | Work with M. Whiteman re: Jackson Relief from stay motion | MLUNN | B009 | 0.20 |
| 06/12/08 | Work with M. Lunn re: Jackson relief from stay motion | MWHIT | B009 | 0.20 |
| 06/12/08 | Work with E. Spett regarding Jackson stay relief motion | MWHIT | B009 | 0.50 |
| 06/12/08 | Telephone to J. Kalas regarding Jackson stay relief | MWHIT | B009 | 0.20 |
| 06/12/08 | Work with S. Martinez regarding Jackson stay relief motion | MWHIT | B009 | 0.20 |
| 06/13/08 | Draft Reservation of Rights to Motions for Relief from Stay- Foreclosure properties | DLASK | B009 | 0.50 |
| 06/13/08 | Work with M. Whiteman re: Jackson Relief from Stay Motion | MLUNN | B009 | 0.40 |
| 06/13/08 | Work with M. Lunn re: Jackson relief from stay motion | MWHIT | B009 | 0.40 |
| 06/13/08 | Telephone call with J. Kalas regarding Jackson stay relief motion | MWHIT | B009 | 0.30 |
| 06/13/08 | Analyze first lien foreclosures stay relief motions; draft reservation of rights regarding same | MWHIT | B009 | 0.80 |
| 06/13/08 | Draft response to Jackson stay relief motion | MWHIT | B009 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/08 | Finalize for filing and coordinate service of Reservation of Rights as to Certain Motions for Relief from Stay | DLASK | B009 | 0.50 |
| 06/16/08 | Review/provide comments to response to Jackson relief from stay motion | MLUNN | B009 | 0.20 |
| 06/16/08 | Emails with J. Kalas and M. Lunn regarding Jackson motion for relief from stay | MWHIT | B009 | 0.20 |
| 06/16/08 | Analyze first lien foreclosure stay relief motions | MWHIT | B009 | 0.60 |
| 06/16/08 | Review and revise Jackson stay relief motion | MWHIT | B009 | 0.60 |
| 06/17/08 | Finalize for filing and coordinate service of Response to Jackson's Motion for Relief from Stay | DLASK | B009 | 0.50 |
| 06/17/08 | Update Claims Response chart with respect to responses to the Ninth Omnibus Objection | DLASK | B009 | 1.00 |
| 06/17/08 | Review motion for relief from stay filed by P. Rush | MLUNN | B009 | 0.30 |
| 06/17/08 | Work with M. Whiteman re: Jackson relief from stay response | MLUNN | B009 | 0.30 |
| 06/17/08 | Telephone from E. Kecery re: P. Rush relief from stay motion | MLUNN | B009 | 0.20 |
| 06/17/08 | Multiple correspondence re: P. Rush relief from stay motion | MLUNN | B009 | 0.20 |
| 06/17/08 | Work with J. Kalas regarding Jackson stay relief motion | MWHIT | B009 | 0.40 |
| 06/17/08 | Work with E. Spett regarding Jackson stay relief | MWHIT | B009 | 0.30 |
| 06/17/08 | Revise Jackson stay relief motion response | MWHIT | B009 | 0.60 |
| 06/17/08 | Work with M. Lunn re: Jackson relief from stay motion | MWHIT | B009 | 0.30 |
| 06/17/08 | Correspondence to/from J. Dorsey, S. Beach and M. Lunn re: strategy for response to Rush stay relief motion | RBRAD | B009 | 0.30 |
| 06/17/08 | Correspondence from and to Dorsey, Brady, Lunn, Enos and Edwards re: Rush stay relief motion | SBEAC | B009 | 0.30 |
| 06/18/08 | Review Chavez Stay Relief Motion | DBOWM | B009 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/08 | Research status of Rush cases in Maryland District Court for Rush's Motion for Relief from Stay | DLASK | B009 | 0.50 |
| 06/18/08 | Review Paula Rush's Motion to Lift Stay and Relevant Pleadings in District Case | EEDWA | B009 | 1.50 |
| 06/18/08 | Meeting with M. Lunn and S. Beach re: Rush Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 06/18/08 | Work with S. Beach and E. Edwards re: P. Rush relief from stay motion | MLUNN | B009 | 0.20 |
| 06/18/08 | Work with Edwards re: Rush stay relief motion | SBEAC | B009 | 0.20 |
| 06/18/08 | Download motions for relief from stay - foreclosure properties, match pleadings with court docket | TBOLL | B009 | 2.00 |
| 06/19/08 | Review Motion for Relief from Stay by Regions Bank | DBOWM | B009 | 0.50 |
| 06/19/08 | Update chart regarding status of Motions for Relief from Stay - foreclosure properties | DLASK | B009 | 1.00 |
| 06/19/08 | Draft recommendation to B. Fernandes re: Rush Motion for Relief from Stay | EEDWA | B009 | 0.40 |
| 06/19/08 | Work with R. Love and J. Larkin regarding Jackson stay relief motion | MWHIT | B009 | 0.30 |
| 06/24/08 | Correspondence from Wright, Finlay and Zak re: Notice of Default in Citifinancial v. American Brokers Conduit | DBOWM | B009 | 0.20 |
| 06/24/08 | Telephone to (returned) Rossman counsel on behalf of unknown creditor, re: issue related to relief from automatic stay | DBOWM | B009 | 0.20 |
| 06/25/08 | Telephone to B. Fernandes re: P. Rush's Motion to Lift Automatic Stay | EEDWA | B009 | 0.10 |
| 06/25/08 | Email to M. Lunn and R. Poppiti regarding Kvasnilov stay relief | MWHIT | B009 | 0.10 |
| 06/27/08 | Discussion with D. Laskin re: status of draft amended schedules and recent discussions with Epiq | DBOWM | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/27/08 | Review proposed second lien foreclosure notice from S. J. White, P.C. (.3); correspondence to C. Sasser and B. Hardman (.3) | RBART | B009 | 0.60 |
| 06/30/08 | Conference with S. Beach re: Keith TILA/Relief from Stay | CCROW | B009 | 0.10 |
| 06/30/08 | Review correspondence from law firm re: Keith TILA/Relief from Stay | CCROW | B009 | 0.20 |
| 06/30/08 | Review B. Rossman Motion for Relief from Stay | DBOWM | B009 | 0.70 |
| 06/30/08 | Draft Reservation of Rights to Motions for Relief from Stay - Foreclosure Properties | DLASK | B009 | 0.50 |
| | Sub Total | | | 33.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/30/08 | Assist with draft of production log re: WARN Act | JRAND | B011 | 1.50 |
| 06/02/08 | Coordinate service re: Wells Fargo notice of service and privilege log | CTAYL | B011 | 0.10 |
| 06/02/08 | Finalize for filing and coordinate service of motion to amend and alter May 23 order and brief in support of motion re: same | CTAYL | B011 | 0.30 |
| 06/02/08 | Coordinate service re: notice of deposition | CTAYL | B011 | 0.10 |
| 06/02/08 | Review and file Certificate of No Objection re: Notice of Settlement with Mega Capital, LLC | DBOWM | B011 | 0.20 |
| 06/02/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Notice of Settlement Agreement with Mega Capital | DLASK | B011 | 0.40 |
| 06/02/08 | Prepare Suggestions of Bankruptcy; research Court locations for filing and service | DLASK | B011 | 1.00 |
| 06/02/08 | Finalize for filing and coordinate service of Motion Approving Settlement with Connecticut Department of Banking | DLASK | B011 | 0.50 |
| 06/02/08 | Review final draft of motion for re-consideration in Lehman adversary for filing | JDORS | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/08 | E-mail from and response to Lehman counsel re: proposed order extending the time to answer the adversary complaint | JDORS | B011 | 0.20 |
| 06/02/08 | E-mail to Tecce re: draft motion for reconsideration re: Lehman adversary | JDORS | B011 | 0.10 |
| 06/02/08 | Conference with Zieg re: CDA settlement discussions re: adversary proceeding | JDORS | B011 | 0.20 |
| 06/02/08 | Review and respond to e-mail from Patton re: discovery issues re: AHM Servicing Motion for admin claim | JDORS | B011 | 0.10 |
| 06/02/08 | Review and revise draft motion for reconsideration re: Lehman adversary | JDORS | B011 | 1.50 |
| 06/02/08 | Finalize for filing and coordinate service of Notice of Service of Discovery re: Privilege Log of AHM re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.30 |
| 06/02/08 | Review and revise draft Notice of Rule 30(b)(6) Deposition received from co-counsel re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 06/02/08 | Finalize for filing and coordinate service of Notice of Rule 30(b)(6) Deposition received from co-counsel re: Triad adversary proceeding | LEDEN | B011 | 0.30 |
| 06/02/08 | Draft affidavit of service re: Notice of Rule 30(b)(6) Deposition received from co-counsel re: Triad adversary proceeding | LEDEN | B011 | 0.10 |
| 06/02/08 | Draft Notice of Service of Discovery re: Privilege Log of AHM re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.20 |
| 06/02/08 | Update critical dates re: extension of answer deadline re: CDA adversary proceeding | LEDEN | B011 | 0.10 |
| 06/02/08 | E-mail and coordinate with co-counsel re: finalizing Lehman Brothers Motion to Alter or Amend May 23 Order | LEDEN | B011 | 0.20 |
| 06/02/08 | Download Stipulation Extending Time to Answer the Complaint re: Lehman adversary; circulate same to working group | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/08 | Update critical dates (litigation matters) | LEDEN | B011 | 0.20 |
| 06/02/08 | Create electronic service list re: (1) Motion and (2) Opening Brief in Support of Motion to Alter and Amend May 23 Order re: Lehman adversary; execute service re: same | LEDEN | B011 | 0.40 |
| 06/02/08 | Telephone from J. Tecce re: adversary motion practice | PJACK | B011 | 0.10 |
| 06/02/08 | Review/finalize notice of 30(b)(6) deposition in triad adversary | PJACK | B011 | 0.10 |
| 06/02/08 | Telephone from H. Denman re: privilege logs in Wells Fargo adversary; finalize same for filing | PJACK | B011 | 0.10 |
| 06/02/08 | Teleconference with Lee Weiss, counsel for class of TILA claimants re: 2004 discovery (.20); Teleconference with J. Dorsey re: same (.10) | PMORG | B011 | 0.30 |
| 06/02/08 | Teleconference with Lee Attanasio re: stipulation of dismissal of Morgan Stanley adversary | RBRAD | B011 | 0.20 |
| 06/02/08 | Teleconference with Taylor and Nystrom (.5), review and revise Calyon Term Sheet (1.1), multiple correspondence to and from client, professionals and Calyon re: same (.4) | SBEAC | B011 | 2.00 |
| 06/02/08 | Multiple correspondence from and to Taylor, Brady and Patton re: BofA settlement counterproposal | SBEAC | B011 | 0.50 |
| 06/02/08 | Draft correspondence to W. Heyman re: bailment letter related to the Estes loan | SZIEG | B011 | 0.10 |
| 06/02/08 | Draft Correspondence to S. Talmadge re: CDA complaint | SZIEG | B011 | 0.10 |
| 06/02/08 | Draft correspondence to R. Brady re: tracing information related to Nataxis loan sale proceeds | SZIEG | B011 | 0.10 |
| 06/02/08 | Draft correspondence to E. Sutty re: ext. of answer deadline in Natixis adversary proceeding | SZIEG | B011 | 0.10 |
| 06/02/08 | Analyze issue re: Natixis' prerequisites for extending AHM's answer deadline | SZIEG | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/08 | Draft stipulation of dismissal re: Morgan Stanley adversary proceeding | SZIEG | B011 | 0.40 |
| 06/02/08 | Review all documents re: loans sold to CDA and address potential resolution with respect to same | SZIEG | B011 | 1.30 |
| 06/02/08 | Telephone to B. Heyman re: CDA adversary proceeding | SZIEG | B011 | 0.20 |
| 06/02/08 | Review correspondence from E. Sutty re: adversary proceeding | SZIEG | B011 | 0.10 |
| 06/02/08 | Correspondence re: loans related to CDA adversary proceeding (multiple) | SZIEG | B011 | 0.30 |
| 06/02/08 | Review correspondence from W. Heyman re: extension to file answer to CDA complaint | SZIEG | B011 | 0.10 |
| 06/03/08 | Coordinate service re: order extending time to answer a complaint | CTAYL | B011 | 0.10 |
| 06/03/08 | Prepare and file Affidavit of Service regarding Motion for Settlement with Connecticut Banking Commissioner | DLASK | B011 | 0.20 |
| 06/03/08 | Prepare and file Affidavit of Service regarding Motion Further Extending Removal Deadline | DLASK | B011 | 0.20 |
| 06/03/08 | Prepare additional Suggestions of Bankruptcy | DLASK | B011 | 0.50 |
| 06/03/08 | Draft affidavit of service re: Motion to Alter or Amend May 23 Order re: Lehman adversary | LEDEN | B011 | 0.10 |
| 06/03/08 | Correspondence from and correspondence to J. Kalas re: prepetition litigation issues | MLUNN | B011 | 0.20 |
| 06/03/08 | Review Calyon revised term sheet | MLUNN | B011 | 0.30 |
| 06/03/08 | Review stipulation of dismissal of Morgan Stanley adversary; forward same to Lee Attanasio | RBRAD | B011 | 0.20 |
| 06/03/08 | Review revised settlement term sheet with Bank of America | RBRAD | B011 | 0.50 |
| 06/03/08 | Review and comments to BofA revised term sheet in preparation for client teleconference | SBEAC | B011 | 0.50 |
| 06/03/08 | Teleconference with Taylor, Patton, Lunn and Brady re: BofA settlement and term sheet | SBEAC | B011 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316912                          07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/08 | Telephone from Alfonso re: BofA term sheet | SBEAC | B011 | 0.10 |
| 06/03/08 | Telephone from Talmadge re: Natixis and CDC complaints | SBEAC | B011 | 0.20 |
| 06/03/08 | Telephone from Sutty re: Natixis complaint | SBEAC | B011 | 0.20 |
| 06/03/08 | Telephone from E. Sutty re: Natixis adversary proceeding | SZIEG | B011 | 0.20 |
| 06/03/08 | Draft correspondence to E. Sutty re: Potential ext. of answer deadline in Natixis Adversary proceeding | SZIEG | B011 | 0.10 |
| 06/03/08 | Telephone from E. Sutty re: Natixis adversary proceeding (second call) | SZIEG | B011 | 0.10 |
| 06/03/08 | Work with R. Brady re: Natixis and CDA adversary proceedings | SZIEG | B011 | 0.10 |
| 06/03/08 | Draft stipulation of dismissal re: Morgan Stanley adversary proceeding | SZIEG | B011 | 0.30 |
| 06/03/08 | Provide litigation support re: provide review team training on Concordance database for review and production of custodian databases re: WARN class action | WDUBO | B011 | 1.20 |
| 06/04/08 | Emails to/from S. Stennett re: WLR claims | CGREA | B011 | 0.10 |
| 06/04/08 | Review draft 2004 request from Valenzuela | EEDWA | B011 | 0.20 |
| 06/04/08 | Legal research re: defenses to 2004 request from Valenzuela | EEDWA | B011 | 2.20 |
| 06/04/08 | Telephone from/Correspondence from H. Denman re: Stipulation with US Bank and Bear Stearns re: Time to Answer Interrogatories (.1) Correspondence to E. Schnabel re: same (.1) | EEDWA | B011 | 0.20 |
| 06/04/08 | Meeting with J. Dorsey re: Legal research for responding to Valenzuela's 2004 document request (.1) Teleconference with L. Weiss and J. Dorsey re: same (.2) | EEDWA | B011 | 0.30 |
| 06/04/08 | Telephone call with putative class action counsel re: demand for Rule 2004 examination of Debtors | JDORS | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316912                07-23-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/04/08 | Conference with Edwards re: demand for 2004 exam of Debtors by putative class action plaintiffs | JDORS | B011 | 0.10 |
| 06/04/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B011 | 0.10 |
| 06/04/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 06/04/08 | Draft and file affidavit of service re: Order Approving Stipulation For an Extension of Time to Answer, Move or Otherwise Respond to Complaint re: Lehman adversary | LEDEN | B011 | 0.20 |
| 06/04/08 | File affidavit of service re: Motion to Alter and Amend May 23, 2008 Order re: Lehman Brothers adversary | LEDEN | B011 | 0.10 |
| 06/04/08 | Email from and to D. Lyons re: Triad Notice of 30(b)(6) Deposition | LEDEN | B011 | 0.10 |
| 06/04/08 | Correspondence from and correspondence to J. Patton re: revised Bank of America term sheet | MLUNN | B011 | 0.20 |
| 06/04/08 | Work with S. Beach re: revised Bank of America term sheet | MLUNN | B011 | 0.30 |
| 06/04/08 | Revise Bank of America term sheet to incorporate comments from discussion with S. Beach | MLUNN | B011 | 0.30 |
| 06/04/08 | Work with M. Taylor re: Bank of America term sheet | MLUNN | B011 | 0.40 |
| 06/04/08 | Correspondence to M. Indelicato and M. Power re: revised term sheet with Bank of America | MLUNN | B011 | 0.10 |
| 06/04/08 | Work with R. Brady re: revised Bank of America term sheet in preparation for call with Kaye Scholer | MLUNN | B011 | 0.30 |
| 06/04/08 | Teleconference with Kaye Scholer/Bank of America re: term sheet (.7) and follow-up call with M. Taylor (.3) | MLUNN | B011 | 1.00 |
| 06/04/08 | Conference with R. Brady re: Committee's discovery requests re: causes of action | PMORG | B011 | 0.20 |

106

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/04/08 | Prepare for conference call with Bank of America on global settlement term sheet | RBRAD | B011 | 0.30 |
| 06/04/08 | Conference call with counsel to Bank of America re: global settlement term sheet; follow-up call with client | RBRAD | B011 | 1.00 |
| 06/04/08 | Multiple correspondence to and from Taylor, Zieg, Patton, Lunn, Brady, Wampler, Schonholtz and Alfonso re: BofA settlement, Calyon settlement and Natixis litigation and potential settlement and review and revise term sheets and documents re: same | SBEAC | B011 | 2.70 |
| 06/04/08 | Correspondence T. Chan re: Morgan Stanley STIP dismissal | SZIEG | B011 | 0.10 |
| 06/04/08 | Draft memo to liquidity committee re: current status of Natixis and CDA adversary proceedings | SZIEG | B011 | 1.70 |
| 06/04/08 | Review correspondence from T. Chan re: Morgan Stanley stipulation of dismissal | SZIEG | B011 | 0.20 |
| 06/05/08 | Review Protective Order in Triad Adversary Proceeding | EEDWA | B011 | 0.10 |
| 06/05/08 | Meeting with J. Dorsey re: Valenzuela's 2004 document requests (.1) Correspondence to B. Johnson re: same (.1) | EEDWA | B011 | 0.20 |
| 06/05/08 | Work on Calyon settlement negotiation strategy; discussions with S. Beach and Mitch Taylor | JPATT | B011 | 1.00 |
| 06/05/08 | Review emails from K. Garcia of Quinn Emanuel re: Triad notices of deposition | LEDEN | B011 | 0.10 |
| 06/05/08 | Review revised Bank of America term sheet | MLUNN | B011 | 0.40 |
| 06/05/08 | Work with M. Taylor, J. Patton and S. Beach re: revised Bank of America term sheet | MLUNN | B011 | 0.50 |
| 06/05/08 | Correspondence to M. Indelicato re: revised Bank of America term sheet | MLUNN | B011 | 0.10 |
| 06/05/08 | Revise Bank of America term sheet to incorporate certain comments | MLUNN | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/08 | Teleconference with J. Dorsey re: puported class counsel's request for Rule 2004 discovery and other litigation matters | PMORG | B011 | 0.20 |
| 06/05/08 | Correspondence to/from Mark Indelicato re: committee investigation of alleged estate causes of action | RBRAD | B011 | 0.20 |
| 06/05/08 | Review/comment on correspondence to/from Calyon re: settlement of adversary proceeding | RBRAD | B011 | 0.50 |
| 06/05/08 | Correspondence to/from J. Patton and Mitch Taylor re: revisions to Bank of America global settlement term sheet | RBRAD | B011 | 0.40 |
| 06/05/08 | Review and revise Calyon settlement Term Sheet, multiple teleconferences with Harbour, Taylor and Rice re: term sheet | SBEAC | B011 | 2.80 |
| 06/05/08 | Telephone from and telephone to S. Talmage re: CDA complaint (multiple) | SZIEG | B011 | 0.20 |
| 06/05/08 | Review and revise updated memo to liquidity committee re: Natixis and CDA adversary proceedings and recommended resolution of same | SZIEG | B011 | 0.80 |
| 06/05/08 | Review correspondence from V. Counihan re: CDA adversary proceeding | SZIEG | B011 | 0.10 |
| 06/05/08 | Review correspondence from W. Heyman re: CDA adversary proceeding | SZIEG | B011 | 0.10 |
| 06/05/08 | Draft correspondence to Kevin Nystrom re: status and updated recommendation re: Natixis and CDA adversary proceedings | SZIEG | B011 | 0.10 |
| 06/05/08 | Research re: consumer privacy law re: 2004 examination | TTURN | B011 | 1.50 |
| 06/06/08 | Finalize for filing and coordinate service of Certificate of No Objection to Motion Approving Settlement with FGIC | DLASK | B011 | 0.40 |
| 06/06/08 | Draft memo re: issues with Valenzuela's 2004 requests | EEDWA | B011 | 0.30 |
| 06/06/08 | Correspondence from K. Garcia re: Supplemental Production in Triad Adversary Proceeding | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40316912              07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/06/08 | Correspondence from/Telephone to B. Johnson re: Valenzuela's 2004 document requests (.2) Meeting with J. Dorsey re: same (.2) | EEDWA | B011 | 0.40 |
| 06/06/08 | Conference with S. Beach re: committee's comments on Bank of America global settlement and strategy re: same (.3); teleconference with Mitch Taylor re: same (.2) | RBRAD | B011 | 0.50 |
| 06/06/08 | Research re: consumer privacy law and 2004 examination | TTURN | B011 | 2.70 |
| 06/07/08 | Correspondence from Power and from and to Brady re: BofA and Calyon settlements | SBEAC | B011 | 0.10 |
| 06/08/08 | Correspondence to/from Pam Chepiga and Mark Indelicato re: conference call on Committee's investigation of possible estate causes of action | RBRAD | B011 | 0.20 |
| 06/09/08 | Email from/to P. Morgan regarding service of process issues | CCROW | B011 | 0.10 |
| 06/09/08 | Coordinate service re: protective order | CTAYL | B011 | 0.10 |
| 06/09/08 | Meeting with J. Dorsey re: research on potential causes of action against WL Ross | EEDWA | B011 | 0.30 |
| 06/09/08 | Review research results by T. Turner re: confidentiality issues with 2004 request by Valenzuela | EEDWA | B011 | 0.30 |
| 06/09/08 | E-mail to Valenzuela counsel re: 2004 exam request | JDORS | B011 | 0.10 |
| 06/09/08 | Review Committee document requests re: investigation of potential claims | JDORS | B011 | 0.80 |
| 06/09/08 | Conference with Brady re: Committee's document requests re: investigation of potential claims | JDORS | B011 | 0.10 |
| 06/09/08 | Review memo from Turner re: privacy issues re: Valenzuela 2004 exam request | JDORS | B011 | 0.30 |
| 06/09/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 06/09/08 | Download incoming pleadings from Court docket re: litigation matters | LEDEN | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/09/08 | Coordinate email and hard copy service re: Protective Order re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 06/09/08 | Teleconference with Committee and M. Taylor (.7) and related follow-up with J. Patton, R. Brady and S. Beach (.5) re: Bank of America settlement term sheet | MLUNN | B011 | 1.20 |
| 06/09/08 | Revise Bank of America Settlement term sheet and correspondence to M. Taylor re: same | MLUNN | B011 | 0.40 |
| 06/09/08 | Email from/to H. Denman re: summary judgment motion in Wells Fargo adversary (.1); research re: same (.4) | PJACK | B011 | 0.50 |
| 06/09/08 | Correspondence to and Correspondence from R. Brady re: Committee's request for documents from Allen & Overy (.10); Conference with J. Dorsey re: same (.20); Review Committee's document request (.30) | PMORG | B011 | 0.60 |
| 06/09/08 | Review Correspondence from and Prepare Correspondence to J. Kalas at AHM re: service of process issues; Prepare Correspondence to YCST team re: same | PMORG | B011 | 0.10 |
| 06/09/08 | Correspondence to/from Mitch Taylor and S. Beach re: term sheet for settlement of Calyon litigation | RBRAD | B011 | 0.30 |
| 06/09/08 | Correspondence to/from Mitch Taylor re: Bank of America global settlement term sheet | RBRAD | B011 | 0.20 |
| 06/09/08 | Conference call with committee counsel re: Bank of America global settlement term sheet | RBRAD | B011 | 0.90 |
| 06/09/08 | Meeting with J. Patton, S. Beach and C. Grear re: committee's comments to Bank of America global settlement term sheet | RBRAD | B011 | 0.30 |
| 06/09/08 | Conference call with Mitch Taylor, Bret Fernandes, J. Patton, S. Beach and C. Grear re: global settlement term sheet with Bank of America | RBRAD | B011 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/09/08 | Teleconference with Committee, Patton, Brady and Lunn and followup with client re: BofA settlement | SBEAC | B011 | 1.20 |
| 06/09/08 | Work with Dorsey and Grear and followup with P. Jackson re: BofA settlement and Ross admin claim issues | SBEAC | B011 | 0.40 |
| 06/09/08 | Teleconferences with Harbour, teleconference with Taylor, review and revise Calyon settlement term sheet, and multiple correspondence re: same | SBEAC | B011 | 1.70 |
| 06/09/08 | Telephone from and to and multiple correspondence from and to Harbour, Tecce, Brady, Power and Taylor, review and revise Calyon final term sheet and undertanding of excess value provision to be included in final stipulation | SBEAC | B011 | 1.20 |
| 06/09/08 | Correspondence from and to Patton and Brady re: BofA term sheet | SBEAC | B011 | 0.20 |
| 06/09/08 | Telephone to E. Sutty re: Natixis complaint | SZIEG | B011 | 0.10 |
| 06/09/08 | Telephone from and telephone to B. Fernandes re: Natixis agreement | SZIEG | B011 | 0.10 |
| 06/10/08 | Work on Bank of America/WLR reconciliation issues | CGREA | B011 | 0.80 |
| 06/10/08 | Coordinate service re: answer to third party complaint | CTAYL | B011 | 0.10 |
| 06/10/08 | Coordinate service re: notice of service of discovery material, second interrogatories and second request for production of documents | CTAYL | B011 | 0.20 |
| 06/10/08 | Prepare Suggestions of Bankruptcy | DLASK | B011 | 0.40 |
| 06/10/08 | File Affidavit of Service from Epiq regarding Motion Extending Removal Deadline | DLASK | B011 | 0.20 |
| 06/10/08 | Teleconference with J. Dorsey and counsel to Valenzuela re: 2004 request | EEDWA | B011 | 0.40 |
| 06/10/08 | Review/execute 2nd set of Interrogatories and requests for production issued to Triad | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/10/08 | Legal research re: causes of action against WL Ross | EEDWA | B011 | 4.90 |
| 06/10/08 | Meeting with J. Dorsey and M. Neiburg re: research for 2004 requests from Valenzuelo | EEDWA | B011 | 0.30 |
| 06/10/08 | Correspondence to B. Johnson re: Valenzuela's 2004 request | EEDWA | B011 | 0.10 |
| 06/10/08 | Prepare for call re: Valenzuela's 2004 requests | EEDWA | B011 | 0.20 |
| 06/10/08 | Review/execute Notice of Service of Discovery Materials in Triad | EEDWA | B011 | 0.10 |
| 06/10/08 | Conference with Brady and Morgan re: Committee's document request re: investigation of potential claims(.2); telephone call with SEC counsel re: same(.3); telephone call with Committee re: same(.5) | JDORS | B011 | 1.00 |
| 06/10/08 | Conference with Edwards and Neiburg re: research of issues relating to Valenzuela 2004 document request | JDORS | B011 | 0.20 |
| 06/10/08 | Review and update drafts of (1) Second Request for Production of Document and (2) Second Set of Interrogatories received from co-counsel re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 06/10/08 | Draft Notice of Service of Discovery re: (1) Second Request for Production of Document and (2) Second Set of Interrogatories received from co-counsel re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 06/10/08 | Finalize for filing and coordinate service of Notice of Service of Discovery re: (1) Second Request for Production of Document and (2) Second Set of Interrogatories received from co-counsel re: Triad adversary proceeding | LEDEN | B011 | 0.30 |
| 06/10/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 06/10/08 | Research and obtain documents re: Warehouse and Securitized Trust Agreements; per request of J. Dorsey | LEDEN | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/10/08 | Teleconference with M. Taylor and B. Fernandes re: Bank of America term sheet | MLUNN | B011 | 0.40 |
| 06/10/08 | Teleconference with M. Schnoltz and A. Alfonso re: Bank of America term sheet | MLUNN | B011 | 0.40 |
| 06/10/08 | Work with J. Patton, R. Brady and S. Beach re: Bank of America term sheet | MLUNN | B011 | 0.60 |
| 06/10/08 | Revise Bank of America term sheet and circulate for comments | MLUNN | B011 | 0.40 |
| 06/10/08 | Review Committee's document request re: causes of action (.20) and Conference with R. Brady and J. Dorsey re: same (.10); Conference call with P. Chepiga and R. Knuts at Allen & Overy re: same (.30); Conference call with Committee counsel and Allen & Overy re: same (.40) | PMORG | B011 | 1.00 |
| 06/10/08 | Teleconference with Margot Schonholtz, Ana Alfonso, J. Patton and S. Beach re: global settlement term sheet with Bank of America | RBRAD | B011 | 0.50 |
| 06/10/08 | Teleconference with Mitch Taylor, Brett Fernandes, J. Patton and S. Beach re: global settlement agreement with Bank of America | RBRAD | B011 | 0.30 |
| 06/10/08 | Teleconference with Taylor re: Calyon and BofA settlements | SBEAC | B011 | 0.30 |
| 06/10/08 | Multiple calls and correspondence from and to Harbour re: Calyon settlement | SBEAC | B011 | 0.50 |
| 06/10/08 | Correspondence from and to Patton, Taylor, Lunn and Brady re: BofA settlement and review final changes to term sheet | SBEAC | B011 | 0.20 |
| 06/10/08 | Correspondence from Bhatnagar and Rosner and review mediation letter re: Wells Fargo appeal | SBEAC | B011 | 0.30 |
| 06/10/08 | Correspondence from Holt re: WARN litigation | SBEAC | B011 | 0.10 |
| 06/10/08 | Correspondence from Zieg re: Natixis litigation | SBEAC | B011 | 0.10 |
| 06/10/08 | Participation on liquidity conference call re: Natixis adversary proceeding | SZIEG | B011 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/10/08 | Telephone to and telephone from E. Sutty re: agreement to extend answer deadline re: Natixis adversary proceeding (multiple) | SZIEG | B011 | 0.30 |
| 06/11/08 | Review and analyze revised Bank of America term sheet | CGREA | B011 | 0.30 |
| 06/11/08 | Emails to/from Taylor, Patton, Brady and Lunn re: Bank of America term sheet | CGREA | B011 | 0.10 |
| 06/11/08 | Assemble documents related to Wells Fargo Appeal in preparation for discovery and responses | DLASK | B011 | 0.50 |
| 06/11/08 | Correspondence from/Correspondence to (x2) L. Ogden re: Valenzuela's 2004 request | EEDWA | B011 | 0.20 |
| 06/11/08 | Correspondence from/Telephone to J. Kalas re: Valenzuela's 2004 requests | EEDWA | B011 | 0.20 |
| 06/11/08 | Meeting with M. Neiburg re: research on rule 2004 (Valenzuela's 2004 request) | EEDWA | B011 | 0.10 |
| 06/11/08 | Work with M. Taylor, C. Grear and J. Patton re: Bank of America term sheet revisions | MLUNN | B011 | 0.60 |
| 06/11/08 | Teleconference with with A. Alfonso, R. Brady and S. Beach (.2) and related follow-up with R. Brady, S. Beach (.1) re: Bank of America term sheet | MLUNN | B011 | 0.30 |
| 06/11/08 | Finalize Bank of America term sheet, including multiple correspondence from and correspondence to A. Alfonso and M. Taylor | MLUNN | B011 | 0.40 |
| 06/11/08 | Telephone from H. Denman re: summary judgment practice (.1); research re: applicable rules and email to H. Denman re: same (.5) | PJACK | B011 | 0.60 |
| 06/11/08 | Teleconference with Ana Alfonso re: revised Bank of America global settlement term sheet (2x) | RBRAD | B011 | 0.40 |
| 06/11/08 | Review/consider revised Bank of America global settlement term sheet | RBRAD | B011 | 0.30 |
| 06/11/08 | Conference call with Mitch Taylor and J. Patton re: revised Bank of America global settlement term sheet; follow-up emails (2x) | RBRAD | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/08 | Teleconference with Alfonso, Brady and Lunn, review revised BofA term sheet, teleconference with Taylor, work with Lunn re: finalizing terms | SBEAC | B011 | 0.80 |
| 06/11/08 | Multiple correspondence (x32) from and to Taylor, Fernandes, Patton, Brady, Alfonso, Lunn, and Schonholtz and review and comment on final BofA settlement term sheet | SBEAC | B011 | 1.10 |
| 06/11/08 | Research re: consumer privacy law and 2004 examination | TTURN | B011 | 0.80 |
| 06/12/08 | Telephone from R. Love re: deposition in Calyon Adversary Proceeding | EEDWA | B011 | 0.10 |
| 06/12/08 | Telephone to S. Beach re: status of Calyon Settlement discussions | EEDWA | B011 | 0.10 |
| 06/12/08 | Update critical dates re: litigation and adversary matters; circulate same to working group | LEDEN | B011 | 0.50 |
| 06/12/08 | Research, obtain, and e-mail discovery requests and responses re: Calyon adversary proceeding to co-counsel | LEDEN | B011 | 0.20 |
| 06/12/08 | Work with S. Beach and S. Bhatnagar re: Wells Fargo appeal | MWHIT | B011 | 0.20 |
| 06/12/08 | Work with and correspondence from Whiteman and Bhatnagar re: Wells Fargo appeal | SBEAC | B011 | 0.20 |
| 06/13/08 | Review incoming discovery requests from Triad re: adversary proceeding | JDORS | B011 | 0.20 |
| 06/13/08 | Prepare Status Report re: Triad adversary proceeding; circulate same to E. Edwards for review | LEDEN | B011 | 0.20 |
| 06/16/08 | Review/execute Triad Status Report | EEDWA | B011 | 0.10 |
| 06/16/08 | Review answering brief of Lehman to motion to reconsider decision on motion to dismiss adversary | JDORS | B011 | 0.40 |
| 06/16/08 | Conference with Neiburg re: research on 2004 exam issue re: potential class action plaintiffs | JDORS | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/08 | Review case law from Neiburg re: rule 2004 exam of debtors by potential class plaintiffs | JDORS | B011 | 0.40 |
| 06/16/08 | Conference call with SEC counsel re: document request from Committee | JDORS | B011 | 0.50 |
| 06/16/08 | Review status report for Triad adversary proceeding | JDORS | B011 | 0.10 |
| 06/16/08 | Finalize for filing and coordinate service of Status Report re: Triad adversary proceeding | LEDEN | B011 | 0.40 |
| 06/16/08 | Draft affidavit of service re: Status Report re: Triad adversary proceeding | LEDEN | B011 | 0.10 |
| 06/16/08 | Prepare and circulate daily memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 06/16/08 | Conference with J. Dorsey re: creditor's request for production and whether they exceed permissible scope of rule 2004 | MNEIB | B011 | 0.40 |
| 06/16/08 | Review and analyze creditor request for production of documents re: loan servicing agreements and option ARM loans to other Borrowers | MNEIB | B011 | 0.50 |
| 06/16/08 | Review and analysis of Bankruptcy rule 2004 and related caselaw to determine if creditor's request for production exceeds permissible scope of rule 2004 | MNEIB | B011 | 1.00 |
| 06/16/08 | Review and analysis of caselaw to determine whether a creditor may use a rule 2004 examination to identify potential class members for anticipated class action suit | MNEIB | B011 | 1.00 |
| 06/16/08 | Review Correspondence from and Prepare Correspondence to SEC counsel, Chepiga, re: discovery issues | PMORG | B011 | 0.10 |
| 06/16/08 | Correspondence from and to Tecce re: Calyon settlement and litigation issues | SBEAC | B011 | 0.30 |
| 06/16/08 | Correspondence from Taylor re: Calyon settlement update | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/08 | Teleconference with Allen and Overy re: SEC investigation and related regulatory issues | SBEAC | B011 | 0.30 |
| 06/16/08 | Telephone to/telephone from B. Henney re: CDA adversary proceeding | SZIEG | B011 | 0.10 |
| 06/16/08 | Telephone to S. Talmage re: CDA adversary proceeding | SZIEG | B011 | 0.20 |
| 06/17/08 | Correspondence from/Correspondence to J. Tecce re: Reply Brief in Lehman Adversary Proceeding | EEDWA | B011 | 0.20 |
| 06/17/08 | Meeting with J. Dorsey re: Valenzuela's 2004 Motion | EEDWA | B011 | 0.20 |
| 06/17/08 | Telephone to L. Weiss re: Valenzuela's 2004 Motion | EEDWA | B011 | 0.20 |
| 06/17/08 | Review motion to lift stay filed by Paula Rush | JDORS | B011 | 0.30 |
| 06/17/08 | Review Wells Fargo appeal documents and telephone to Rosner re: conflict issues related to mediation | SBEAC | B011 | 0.20 |
| 06/17/08 | Telephone from and to Tecce re: Calyon litigation/settlement and Broadhollow issues | SBEAC | B011 | 0.20 |
| 06/17/08 | Telephone to S. Talmadge re: CDA Adversary Proceeding | SZIEG | B011 | 0.30 |
| 06/18/08 | Email to D. Souders re: Antoine loans | CCROW | B011 | 0.20 |
| 06/18/08 | Prepare Certificate of No Objection for Motion Extending Removal Motion | DLASK | B011 | 0.10 |
| 06/18/08 | Prepare Certificate of No Objection for 17.Debtors' Motion Pursuant to Section 105 of the Bankruptcy Code and Bankruptcy Rule 9019 for an Order Approving and Authorizing Settlement Agreements Between Certain Debtors and the Commissioner of the State of Connecticut Department of Banking Regarding Payment of Certain Mortgagors' Taxes and Closing of Certain Mortgage Loans | DLASK | B011 | 0.10 |
| 06/18/08 | Correspondence to A. Alfonso re: status of stipulation with Bank of America | MLUNN | B011 | 0.10 |

117

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                       Invoice No. 40316912                       07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/08 | Teleconference with Fernandes, Martinez, Agrawal and Coyle (.8) and follow-up with Coyle (.3) re: JPM issues | SBEAC | B011 | 1.10 |
| 06/18/08 | Teleconference with Harbour and Tecce (.2) and followup with Tecce (.1) re: Calyon settlement and extension of discovery | SBEAC | B011 | 0.30 |
| 06/18/08 | Telephone from P. Morgan and to Chepiga re: Committee document requests | SBEAC | B011 | 0.10 |
| 06/19/08 | Email from/to J. Kalas re: Antoine | CCROW | B011 | 0.30 |
| 06/19/08 | Draft Complaint re: Antoine loans | CCROW | B011 | 2.10 |
| 06/19/08 | Email to J. Kalas with draft Complaint re: Antoine Loans | CCROW | B011 | 0.10 |
| 06/19/08 | Review and analyze stipulation re: Bank of America settlement | CGREA | B011 | 1.10 |
| 06/19/08 | Correspondence to K. Coyle re: preference claims | EKOSM | B011 | 0.20 |
| 06/19/08 | Draft and file affidavit of service re: Triad Protective Order | LEDEN | B011 | 0.20 |
| 06/19/08 | Review/revise draft stipulation with Bank of America | MLUNN | B011 | 2.20 |
| 06/19/08 | Review email from W. Dubois re document production in the AHM matter. | MSQUI | B011 | 0.10 |
| 06/19/08 | Telephone call with J. Broderick and email to J. Kalas re: R. Cirell sexual harassment case | NGROW | B011 | 0.20 |
| 06/19/08 | Draft 9019 motion for committee and B of A settlement | RBART | B011 | 0.50 |
| 06/19/08 | Review draft stipulation re: Global settlement with Bank of America and related follow-up emails | RBRAD | B011 | 0.50 |
| 06/19/08 | Review and revise BofA stipulation and multiple correspondence to and from Brady, Lunn, Patton, Grear, Waite and client re: same | SBEAC | B011 | 1.30 |
| 06/20/08 | Review email from J. Kalas re: Antoine loans | CCROW | B011 | 0.20 |
| 06/20/08 | Conference with D. Laskin and L. Eden regarding filing/service protocols re: Antoine loans | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40316912                     07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/20/08 | Conference with L. Eden regarding Summons/Pretrial conference re: Antoine loans | CCROW | B011 | 0.20 |
| 06/20/08 | Telephone from/Telephone to (x2) H. Denman re: Triad Adversary Proceeding (.2) Telephone to S. Beach re: same (.1) | EEDWA | B011 | 0.30 |
| 06/20/08 | Review and comment on draft BofA settlement stipulation | JWAIT | B011 | 0.80 |
| 06/20/08 | Review preference analysis regarding JPMorgan claims and research potential causes of action | KCOYL | B011 | 3.30 |
| 06/20/08 | Finalize for filing and coordinate service of Complaint re: Attorney Title Insurance Fund | LEDEN | B011 | 0.40 |
| 06/20/08 | Prepare, file, and serve Summons re: Complaint re: Attorney Title Insurance Fund | LEDEN | B011 | 0.30 |
| 06/20/08 | Correspondence to/from Ana Alfonso re: stipulation resolving Bank of America issues/claims | RBRAD | B011 | 0.30 |
| 06/20/08 | Review and revise Calyon settlement stipulation, JPM issues list and BofA settlement stipulation and multiple correspondence re: same | SBEAC | B011 | 2.60 |
| 06/20/08 | Emails with B. Wilson re: dismissal of FGIC adversary proceeding | TTURN | B011 | 0.40 |
| 06/23/08 | Conference with J. Patton, R. Brady, J. Waite, M. Lunn and S. Beach re: Bank of America settlement stipulation | CGREA | B011 | 1.50 |
| 06/23/08 | Finalize for filing and coordinate service of Certificate of No Objection for Motion to Extend Time Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. Section 1452 and Federal Rules of Bankruptcy Procedure 9006 and 9027 | DLASK | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/23/08 | Finalize for filing and coordinate service of Certificate of No Objection for Motion to Approve Compromise under Rule 9019 for an Order Approving and Authorizing Settlement Agreements Between Certain Debtors and the Commissioner of the State of Connecticut Department of Banking Regarding Payment of Certain Mortgagors' Taxes and Closing of Certain Mortgage Loans | DLASK | B011 | 0.30 |
| 06/23/08 | Finalize for filing and coordinate service of Reply Brief in Further Support of Motion Pursuant to Federal Rules of Bankruptcy Procedure 7052 and 9023 and 11 U.S.C. Section 105 (a), to Alter and Amend May 23 Order | DLASK | B011 | 0.50 |
| 06/23/08 | Review Draft Reply Brief in Support of Motion to Alter or Amend May 23 Order (Lehman Brothers Adversary Proceeding) | EEDWA | B011 | 0.30 |
| 06/23/08 | Telephone to J. Tecce re: status of Calyon Trial | EEDWA | B011 | 0.10 |
| 06/23/08 | Telephone from/Telephone to H. Denman re: ERATA sheet for G. McCrink deposition (Wells Fargo Adversary Proceeding) | EEDWA | B011 | 0.10 |
| 06/23/08 | Review/revise/finalize to file Lehman Reply Brief | EEDWA | B011 | 0.20 |
| 06/23/08 | Review draft stipulation re: global settlement with Bank of America | JPATT | B011 | 1.00 |
| 06/23/08 | Review and comment on BofA settlement stipulation | JWAIT | B011 | 0.70 |
| 06/23/08 | Meet with J. Patton, Jr., R. Brady, M. Lunn and S. Beach re: BofA settlement agreement issues | JWAIT | B011 | 2.00 |
| 06/23/08 | Telephone conference with Mike Riela re: Lehman litigation inquiry | JWAIT | B011 | 0.10 |
| 06/23/08 | Work with J. Patton, R. Brady, J. Waite, C. Grear and S. Beach re: Bank of America settlement agreement | MLUNN | B011 | 2.00 |
| 06/23/08 | Revise Bank of America settlement agreement re: incorporating comments from J. Patton, R. Brady, C. Grear, J. Waite and S. Beach | MLUNN | B011 | 1.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                   Invoice No. 40316912                   07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/23/08 | Review and comment on draft stipulation on global settlement with Bank of America; review correspondence from Mitch Taylor re: same | RBRAD | B011 | 1.10 |
| 06/23/08 | Meeting with J. Patton, S. Beach, C. Grear and M. Lunn re: Bank of America global settlement stipulation | RBRAD | B011 | 1.90 |
| 06/24/08 | Email from/to E. Schnitzer re: Antoine loans | CCROW | B011 | 0.30 |
| 06/24/08 | Email to J. Kalas re: Antoine loans | CCROW | B011 | 0.20 |
| 06/24/08 | Review email from J. Kalas re: Antoine loans | CCROW | B011 | 0.10 |
| 06/24/08 | Prepare and file Affidavit of Service regarding Appellant Designation of Items For Inclusion in Record On Appeal | DLASK | B011 | 0.20 |
| 06/24/08 | Correspondence from/Correspondence to J. Tecce re: Lehman Adversary Proceeding Notice of Completion of Briefing | EEDWA | B011 | 0.20 |
| 06/24/08 | Telephone to J. Tecce re: Calyon Settlement and Deposition of R. Love | EEDWA | B011 | 0.20 |
| 06/24/08 | Correspondence from R. Love re: deposition in Calyon Adversary Proceeding (.1) and Correspondence to J. Tecce re: same (.1) | EEDWA | B011 | 0.20 |
| 06/24/08 | Telephone from J. Tecce re: Calyon Adversary Proceeding | EEDWA | B011 | 0.10 |
| 06/24/08 | Correspondence to company re: Bank of America stipulation | MLUNN | B011 | 0.10 |
| 06/24/08 | Telephone from and to Tecce re: Calyon settlement and litigation issues | SBEAC | B011 | 0.20 |
| 06/24/08 | Work with Edwards and Whiteman re: Triad litigation and document destruction issues | SBEAC | B011 | 0.40 |
| 06/25/08 | Correspondence to E. Schnitzer re: Antoine loans | CCROW | B011 | 0.10 |
| 06/25/08 | Review email from E. Schnitzer re: Antoine loans | CCROW | B011 | 0.10 |
| 06/25/08 | Review documents in preparation for witness interviews re: WARN Act | JRAND | B011 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/25/08 | Work with Sean Beach re 9019 motion to approve second stipulation with Calyon | KCOYL | B011 | 0.30 |
| 06/25/08 | Telephone from and correspondence to A. Alfonso re: Bank of America stipulation | MLUNN | B011 | 0.20 |
| 06/25/08 | Correspondence to/from Ana Alfonso, Mitch Taylor and J. Patton re: Bank of America settlement stipulation | RBRAD | B011 | 0.40 |
| 06/25/08 | Teleconference with Taylor re: Calyon settlement | SBEAC | B011 | 0.20 |
| 06/25/08 | Work with Coyle re: drafting 9019 for Calyon settlement and coverage for open stay relief matters | SBEAC | B011 | 0.20 |
| 06/26/08 | Work on Bank of America issues related to settlement | JPATT | B011 | 6.60 |
| 06/26/08 | Telephone call with Anna Alfonzo re: Bank of America settlement agreement negotiations | JPATT | B011 | 1.00 |
| 06/26/08 | Draft, review and revise 9019 motion re second stipulation with Calyon | KCOYL | B011 | 3.40 |
| 06/26/08 | Work with Sean Beach re 9019 motion to approve second stipulation with Calyon | KCOYL | B011 | 0.30 |
| 06/26/08 | Teleconference with A. Alfonso, J. Patton and R. Brady (.9) and related follow-up with J. Patton and R. Brady (.3) re: Bank of America stipulation | MLUNN | B011 | 1.20 |
| 06/26/08 | Revise stipulation with Bank of America re: incorporate comments from call with Kaye Scholer | MLUNN | B011 | 0.90 |
| 06/26/08 | Prepare for conference call with counsel to Bank of America re: revised global settlement stipulation | RBRAD | B011 | 0.60 |
| 06/26/08 | Conference call with Ana Alfonso, J. Patton and M. Lunn re: revisions to global settlement stipulation and open issues | RBRAD | B011 | 1.20 |
| 06/26/08 | Follow up conference with J. Patton and M. Lunn re: revised draft of Bank of America global settlement stipulation | RBRAD | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                            07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/26/08 | Calyon settlement issues, including: multiple review and revisons to settlement stipulation; teleconferences with Ackerly, Harbour, Tecce, Fernandes and Taylor, review Calyon POCs and other documents and work with Coyle re: drafting 9019 motion | SBEAC | B011 | 3.30 |
| 06/26/08 | Correspondence from Tecce and review Broadhollow issues memorandum | SBEAC | B011 | 0.50 |
| 06/27/08 | Draft, review and revise motion to shorten notice re motion to approve second stipulation with Calyon | KCOYL | B011 | 0.60 |
| 06/27/08 | Prepare Notice of Completion of Briefing re: Motion to Amend May 23 Order re: Lehman Brothers adversary; prepare binder re: same | LEDEN | B011 | 0.60 |
| 06/27/08 | Correspondence to C. Grear re: Bank of America settlement issue | MLUNN | B011 | 0.20 |
| 06/27/08 | Work with J. Patton re: Bank of America stipulation | MLUNN | B011 | 0.20 |
| 06/27/08 | Revise Bank of America stipulation to incorporate comments from J. Patton | MLUNN | B011 | 0.40 |
| 06/27/08 | Correspondence to A. Alfonso re: Bank of America stipulation | MLUNN | B011 | 0.10 |
| 06/30/08 | Review court order re: amending prior ruling on Lehman adversary(.1); e-mail to Tecce re: same (.1) | JDORS | B011 | 0.20 |
| 06/30/08 | Finalize for filing and coordinate service of Notice of Completion of Briefing re: Motion to Amend May 23 Order re: Lehman adversary proceeding | LEDEN | B011 | 0.30 |
| 06/30/08 | Draft affidavit of service re: Notice of Completion of Briefing re: Motion to Amend May 23 Order re: Lehman adversary proceeding | LEDEN | B011 | 0.10 |
| 06/30/08 | Coordinate service re: Order Granting Motion to Alter and to Amend May 23 Order re: Lehman adversary | LEDEN | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/30/08 | Coordinate service re: Broadhollow Opinion re: Motion to Dismiss | LEDEN | B011 | 0.20 |
| 06/30/08 | Correspondence to A. Alfonso re: provision of stipulation concerning initial closing | MLUNN | B011 | 0.20 |
| 06/30/08 | Work with J. Patton and C. Grear re: issues with Bank of America stipulation and servicing advances | MLUNN | B011 | 0.60 |
| 06/30/08 | Draft responsive correspondence re: footnote 2 of Bank of America stipulation | MLUNN | B011 | 0.40 |
| 06/30/08 | Work with M. Lunn and S. Brown re: GMAC motion to compel | MWHIT | B011 | 0.20 |
| 06/30/08 | Review Broadhollow opinion | PJACK | B011 | 0.40 |
| 06/30/08 | Correspondence to/from Ana Alfonso re: Bank of America global settlement; correspondence to/from S. Beach and M. Lunn re: same | RBRAD | B011 | 0.50 |
| 06/30/08 | Correspondence from Patton and Grear re: BofA settlement issues | SBEAC | B011 | 0.20 |
| 06/30/08 | Memo from L. Eden with litigation update | SHOLT | B011 | 0.10 |
| | Sub Total | | | 157.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/08 | Review portion of disclosure statement | MLUNN | B012 | 1.30 |
| 06/02/08 | Correspondence from Taylor and Brady re: plan review meeting | SBEAC | B012 | 0.10 |
| 06/03/08 | Prepare and file Affidavit of Service regarding Motion Further Extending Exclusivity | DLASK | B012 | 0.20 |
| 06/03/08 | Review plan draft and incorporate structural changes | JPATT | B012 | 6.50 |
| 06/03/08 | Teleconference with R. Brady (left early), S. Beach and Kroll re: plan (1.5); follow-up discussion with S. Beach re: same (.5) | PJACK | B012 | 2.00 |
| 06/03/08 | Conference call with KZC on chapter 11 plan | RBRAD | B012 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/08 | Multiple corespondence from and to Martinez, Patton and Brady and review plan documents re: plan review meeting | SBEAC | B012 | 0.70 |
| 06/03/08 | Teleconference with client and professionals re: Plan (1.5) and followup with P. Jackson re: same (.5) | SBEAC | B012 | 2.00 |
| 06/04/08 | Work on plan distribution scheme and develop protocol for distributions | JPATT | B012 | 3.50 |
| 06/04/08 | Review/evaluate liquidity and plan issues | PMORG | B012 | 0.20 |
| 06/05/08 | Evaluate D&O issues under plan and officer termination issues and indemnity concerns | JPATT | B012 | 5.60 |
| 06/05/08 | Work with R. Bartley re: solicitation procedures motion | MLUNN | B012 | 0.30 |
| 06/05/08 | Revise exclusivity order re: addressing potential issues raised by committee | MLUNN | B012 | 0.60 |
| 06/05/08 | Discuss with S. Beach re: plan | PJACK | B012 | 0.40 |
| 06/05/08 | Telephone from K. Coyle re: disclosure statement/plan task list | PJACK | B012 | 0.10 |
| 06/05/08 | Review draft plan | PJACK | B012 | 0.40 |
| 06/05/08 | Work with MLUNN re:  drafting solicitation procedures motion | RBART | B012 | 0.30 |
| 06/05/08 | Review correspondence re: committee request for co-exclusivity | RBRAD | B012 | 0.10 |
| 06/05/08 | Work with Grear re: Plan, DB custodial documents, and loan sales | SBEAC | B012 | 0.60 |
| 06/05/08 | Work with Jackson re: Plan issues | SBEAC | B012 | 0.40 |
| 06/05/08 | Work with Patton re: Board call and executive summary of Plan | SBEAC | B012 | 0.10 |
| 06/06/08 | Review and revise plan | JPATT | B012 | 4.60 |
| 06/06/08 | Draft plan and disclosure statement task list | PJACK | B012 | 1.50 |
| 06/06/08 | Research re: plan allocation issues | PJACK | B012 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/06/08 | Review plan documents and task list in preparation for meetings with Patton, Brady, client and Committee | SBEAC | B012 | 1.40 |
| 06/08/08 | Review revised draft chapter 11 plan in preparation for plan meeting | RBRAD | B012 | 1.50 |
| 06/08/08 | Review Plan documents in preparation for meeting with Patton and Brady | SBEAC | B012 | 2.20 |
| 06/09/08 | Teleconference with Committee re: plan matters | JPATT | B012 | 1.50 |
| 06/09/08 | Meeting with YCST team re: Plan issues | JPATT | B012 | 2.60 |
| 06/09/08 | Work on plan revisions | JPATT | B012 | 2.00 |
| 06/09/08 | Teleconference with J. Patton, S. Beach, and Kroll re: plan (1.5); follow-up discussion with J. Patton and S. Beach re: same (.1) | PJACK | B012 | 1.60 |
| 06/09/08 | Teleconference with R. Brady, J. Patton, S. Beach, and Committee counsel re: BofA settlement (.9); follow-up discussion with J. Patton, R. Brady, and S. Beach re: same (.3); meeting with J. Patton, R. Brady, and S. Beach, and teleconference with same and M. Taylor, re: plan (left early) (2.3) | PJACK | B012 | 3.50 |
| 06/09/08 | Meeting with J. Patton, S. Beach and P. Jackson re: chapter 11 plan | RBRAD | B012 | 2.10 |
| 06/09/08 | Prepare documents in preparation for meeting with Patton, Brady and Jackson re: Plan | SBEAC | B012 | 1.70 |
| 06/09/08 | Work with Patton, Brady and Jackson re: Plan modifications and strategy | SBEAC | B012 | 2.60 |
| 06/09/08 | Review and revise plan documents | SBEAC | B012 | 1.60 |
| 06/09/08 | Teleconference with Fernandes re: Plan allocation mechanism | SBEAC | B012 | 0.50 |
| 06/09/08 | Plan teleconference with Fernandes, Martinez, Patton and Jackson | SBEAC | B012 | 1.50 |
| 06/10/08 | Work on plan revisions | JPATT | B012 | 2.00 |
| 06/10/08 | Meeting with YCST team re: plan issues | JPATT | B012 | 6.50 |
| 06/10/08 | Attend portion of meeting re: chapter 11 plan | MLUNN | B012 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/10/08 | All-day plan strategy meeting with Patton, Brady and Beach (7.10); Research re: same (1.20) | PJACK | B012 | 8.30 |
| 06/10/08 | Meeting with J. Patton, S. Beach and P. Jackson re: work on chapter 11 plan (portion of meeting) | RBRAD | B012 | 4.70 |
| 06/10/08 | Research issues re: treatment of EPD and breach of warranty claims under chapter 11 plan | RBRAD | B012 | 0.50 |
| 06/10/08 | Meeting and teleconferences with Patton, Brady, Jackson and client re: Plan strategy and settlements with BofA and Calyon | SBEAC | B012 | 7.10 |
| 06/10/08 | Followup meeting with Jackson re: Plan strategy and redrafting issues | SBEAC | B012 | 1.20 |
| 06/10/08 | Telephone to and from Power re: Plan meeting | SBEAC | B012 | 0.10 |
| 06/10/08 | Telephone from Fernandes re: Plan inquiry | SBEAC | B012 | 0.20 |
| 06/11/08 | Work on plan revisions | JPATT | B012 | 6.90 |
| 06/11/08 | Teleconference with S. Beach, K. Nystrom, B. Fernandes and M. Taylor re: plan | PJACK | B012 | 0.50 |
| 06/11/08 | Draft summary of plan asset/liability allocation and email to S. Beach | PJACK | B012 | 1.10 |
| 06/11/08 | Research re: multi-debtor claim protocol issues (.8); teleconference with J. Patton, S. Beach, M. Indelicato and M. Powers re: plan (1.1) | PJACK | B012 | 1.90 |
| 06/11/08 | Draft solicitation procedures motion for Disclosure Statement and plan with notice, ballot and order | RBART | B012 | 0.90 |
| 06/11/08 | Review/consider plan allocation formula and description; review email to committee re: same | RBRAD | B012 | 0.50 |
| 06/11/08 | Review and revise allocation methodology in plan, correspondence to and from Patton, Brady and Jackson and correspondence to client re: same and teleconference with Nystrom, Fernandes, Taylor and Martinez re: same | SBEAC | B012 | 1.40 |
| 06/12/08 | Research exclusivity in other cases with respect to co-exclusivity with Committee | DLASK | B012 | 0.50 |
| 06/12/08 | Teleconference with Committee re: Plan issues | JPATT | B012 | 1.50 |

127

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/12/08 | Work on plan revisions | JPATT | B012 | 7.60 |
| 06/12/08 | Teleconference with R. Brady, S. Beach, M. Indelicato, and M. Power re: plan (portion of call) | PJACK | B012 | 1.10 |
| 06/12/08 | Conference call with Mark Power, Mark Indelicato, S. Beach and P. Jackson re: chapter 11 plan | RBRAD | B012 | 1.50 |
| 06/12/08 | Work on chapter 11 plan issues and strategy | RBRAD | B012 | 1.60 |
| 06/12/08 | Teleconference with Committee, Brady and Jackson re: Plan | SBEAC | B012 | 1.20 |
| 06/12/08 | Correspondence from Power and review proposal for convenience class claims under Plan | SBEAC | B012 | 0.30 |
| 06/13/08 | Work on plan revisions | JPATT | B012 | 7.10 |
| 06/13/08 | Work with J. Patton and S. Beach re: disclosure statement | MLUNN | B012 | 0.30 |
| 06/13/08 | Discuss with S. Beach re: plan | PJACK | B012 | 0.50 |
| 06/13/08 | Work with Patton, Jackson, and Lunn separately re: Plan and disclosure statement issues and begin reviewing disclosure statement | SBEAC | B012 | 1.10 |
| 06/13/08 | Review and revise plan documents | SBEAC | B012 | 2.20 |
| 06/16/08 | Work on plan revisions | JPATT | B012 | 3.00 |
| 06/16/08 | Correspondence from and correspondence to M. Indelicato re: exclusivity motion and revised Kroll retention | MLUNN | B012 | 0.30 |
| 06/16/08 | Telephone from M. Indelicato re: exclusivity issues | MLUNN | B012 | 0.20 |
| 06/16/08 | Work with R. Brady re: exclusivity issues raised by Committee | MLUNN | B012 | 0.40 |
| 06/16/08 | Teleconference with M. Taylor re: issues raised by Committee concerning exclusivity | MLUNN | B012 | 0.30 |
| 06/16/08 | Teleconference with K. Nystrom and B. Fernandes re: Committee's request for exclusivity | MLUNN | B012 | 0.30 |
| 06/16/08 | Work with B. Fernandes re: Committee's request for co-exclusivity | MLUNN | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40316912                        07-23-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/16/08 | Conference with S. Beach re: motion to extend exclusivity and other plan issues | PMORG | B012 | 0.20 |
| 06/16/08 | Review/consider issues re: committee demand for co-exclusivity and possible alternatives | RBRAD | B012 | 0.50 |
| 06/16/08 | Review correspondence and attachments between M. Lunn and Mark Indelicato re: exclusivity extension motion (4x) | RBRAD | B012 | 0.40 |
| 06/16/08 | Teleconference with Mitch Taylor and M. Lunn re: committee's demand for co-exclusivity | RBRAD | B012 | 0.30 |
| 06/16/08 | Teleconference with Kevin Nystrom and Brett Fernandes re: committee's demand for co-exclusivity; Follow-up conversation with M. Lunn | RBRAD | B012 | 0.50 |
| 06/16/08 | Correspondence to and from Brett Fernandes re: Steve Cooper's position on committee's request for co-exclusivity | RBRAD | B012 | 0.50 |
| 06/16/08 | Correspondence from Brady re: followup Plan meeting with Committee and BDO | SBEAC | B012 | 0.10 |
| 06/16/08 | Correspondence from and to Indelicato and Lunn and work with Morgan, Lunn and Brady re: exclusivity extension | SBEAC | B012 | 0.30 |
| 06/16/08 | Correspondence from and to Brady and work with Jackson re: Plan drafting | SBEAC | B012 | 0.20 |
| 06/17/08 | Review exclusivity orders entered in New Century | MLUNN | B012 | 0.20 |
| 06/17/08 | Correspondence to and correspondence from K. Nystrom (.1) and correspondence to M. Indelicato (.1) re: extension of Committee's deadline to object to the exclusivity motion | MLUNN | B012 | 0.20 |
| 06/17/08 | Review research re: co-exclusivity and past precedent | RBRAD | B012 | 0.40 |
| 06/17/08 | Correspondence to and from Indelicato re: Plan | SBEAC | B012 | 0.10 |
| 06/17/08 | Review and revise Plan documents | SBEAC | B012 | 1.80 |
| 06/18/08 | Telephone call with client re: exclusivity | JPATT | B012 | 0.30 |
| 06/18/08 | Telephone call with Margo Schonholtz re: exclusivity and follow-up memo | JPATT | B012 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40316912                          07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/08 | Telephone from J. McMahon re: exclusivity motion extension and issues with MORS | MLUNN | B012 | 0.10 |
| 06/18/08 | Correspondence to S. Martinez and B. Fernandes re: US Trustee's issues with exclusivity caused by MORS | MLUNN | B012 | 0.10 |
| 06/18/08 | Work with J. Patton re: exclusivity motion issues raised by Committee | MLUNN | B012 | 0.20 |
| 06/18/08 | Teleconference with Company, J. Patton and R. Brady re: exclusivity motion (.6) and teleconference with M. Indelicato and R. Brady re: same (.2) | MLUNN | B012 | 0.80 |
| 06/18/08 | Review limited objection of Bank of America to exclusivity motion | MLUNN | B012 | 0.10 |
| 06/18/08 | Review informal response of US Trustee to exclusivity motion (.1) and multiple correspondence to and correspondence from B. Fernandes and S. Martinez re: issues raised (.2) | MLUNN | B012 | 0.30 |
| 06/18/08 | Revise Articles 6 and 7 of plan | PJACK | B012 | 3.10 |
| 06/18/08 | Teleconference with Committee counsel, Kroll, BDO, R. Brady, and S. Beach re: plan | PJACK | B012 | 1.20 |
| 06/18/08 | Continue drafting solicitation procedures and disclosure statement and approval motion, order, notice and ballot | RBART | B012 | 0.60 |
| 06/18/08 | Conference with J. Patton re: strategy to address Committee's request for co-exclusivity | RBRAD | B012 | 0.20 |
| 06/18/08 | Teleconference with Mark Indelicato and M. Lunn re: negotiations to resolve Committee's request for co-exclusivity | RBRAD | B012 | 0.30 |
| 06/18/08 | Teleconference with Margot Schonholtz re: Bank of America's limited objection to exclusivity; review Bank of America's limited objection to exclusivity | RBRAD | B012 | 0.40 |
| 06/18/08 | Conference call with Committee professionals and KZC re: chapter 11 plan; follow-up discussion with S. Beach and P. Jackson re: same | RBRAD | B012 | 1.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/08 | Work on Chaper 11 plan | RBRAD | B012 | 1.30 |
| 06/18/08 | Teleconference with Steve Cooper, Bret Fernandes, Mitch Taylor, J. Patton and M. Lunn re:committee's request for co-exclusivity | RBRAD | B012 | 0.60 |
| 06/18/08 | Plan issues, including:  teleconference with BDO, Kroll, Brady and Jackson (.8), followup with Jackson (.2), teleconference with Fernandes (.3), and review and revise plan allocation protocol (.4) | SBEAC | B012 | 1.70 |
| 06/19/08 | Discussion with R. Brady re: committee views on plan | JPATT | B012 | 0.50 |
| 06/19/08 | Work on plan and litigation strategy issues and outlines | JPATT | B012 | 6.90 |
| 06/19/08 | Telephone to M. Indelicato re: exclusivity motion | MLUNN | B012 | 0.10 |
| 06/19/08 | Telephone to J. McMahon re:exclusivity motion and MORs | MLUNN | B012 | 0.10 |
| 06/19/08 | Discuss with R. Brady (left early) and S. Beach (arrived late) re: plan allocations | PJACK | B012 | 1.00 |
| 06/19/08 | Work on revised chapter 11 plan (1.3); conference with P. Jackson and S. Beach re: estate allocations (.5) | RBRAD | B012 | 1.80 |
| 06/19/08 | Correspondence to/from Mark Indelicato re: continuing hearing on exclusivity extension motion | RBRAD | B012 | 0.10 |
| 06/19/08 | Work with Jackson and Brady re: Plan issues | SBEAC | B012 | 0.80 |
| 06/19/08 | Review and revise plan and disclosure statement and correspondence to and from Jackson re: same | SBEAC | B012 | 3.20 |
| 06/20/08 | Revise Articles 6 and 7 of plan and related definitions | PJACK | B012 | 3.70 |
| 06/20/08 | Review and revise Plan asset and cost allocation sections | SBEAC | B012 | 2.10 |
| 06/23/08 | Work on plan revisions | JPATT | B012 | 8.90 |
| 06/23/08 | Telephone from S. Beach re: revised Article 6 of Plan and email to Committee counsel, Kroll re: same | PJACK | B012 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40316912                     07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/23/08 | Telephone from S. Beach re: plan | PJACK | B012 | 0.10 |
| 06/24/08 | Work on plan revisions | JPATT | B012 | 9.50 |
| 06/25/08 | Discussions with Mitch Taylor re: Bank of America and other strategy issues | JPATT | B012 | 2.00 |
| 06/25/08 | Work on plan confirmation challenges and drafting solutions | JPATT | B012 | 5.20 |
| 06/26/08 | Multiple correspondence to and from Kroll and Committee and revise plan documents | SBEAC | B012 | 1.10 |
| 06/30/08 | Work on plan structure issues | JPATT | B012 | 3.00 |
| 06/30/08 | Work on officer and director issues and plan related matters | JPATT | B012 | 1.60 |
| 06/30/08 | Teleconference with S. Beach and B. Fernandes re: plan allocations | PJACK | B012 | 1.10 |
| 06/30/08 | Revise memo re: plan allocations | PJACK | B012 | 0.60 |
| 06/30/08 | Teleconference with B. Fernandes and S. Beach re: Kroll recovery analysis | PJACK | B012 | 1.10 |
| 06/30/08 | Review Kroll recovery analysis (.3); discuss with S. Beach re: same (1.2) | PJACK | B012 | 1.50 |
| 06/30/08 | Work with Jackson (1.2), telconference with Fernandes and Jackson (1.0) and followup teleconference (1.0), and review Plan allocation and related issues (1.0) in connection with Plan revisions | SBEAC | B012 | 4.20 |
| 06/30/08 | Analyze Plan data from Kroll and revise plan provisions based on allocation methodology modifications | SBEAC | B012 | 2.10 |
| | Sub Total | | | 218.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/08 | Correspondence from and correspondence to equity holder re: status of case and distributions | MLUNN | B013 | 0.20 |
| 06/02/08 | Calls from AHM creditors | RFPOP | B013 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/08 | Review request from US Trustee for response to Dobbin inquiry (.1) and correspdnence to J. Kalas re: same (.1) | MLUNN | B013 | 0.20 |
| 06/03/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.70 |
| 06/03/08 | Telephone from M. Barnard re: Vision Loan creditor inquiry | SBEAC | B013 | 0.10 |
| 06/04/08 | Call to and from AHM creditors | RFPOP | B013 | 0.60 |
| 06/05/08 | Work with R. Bartley re: creditor inquiry concerning loan funding | MLUNN | B013 | 0.30 |
| 06/05/08 | Correspondence from creditor re: short sale proposal and work with R. Bartley re: same | MLUNN | B013 | 0.10 |
| 06/05/08 | Correspondence from MLUNN re: creditor inquiry re: short sale and loss mitigation request | RBART | B013 | 0.20 |
| 06/05/08 | Call from AHM creditor | RFPOP | B013 | 0.10 |
| 06/05/08 | Telephone from M. Barnard re: Vision Mtg creditor inquiry | SBEAC | B013 | 0.10 |
| 06/06/08 | Correspondence from and correspondence to J. Kalas re: Dobbin inquiry | MLUNN | B013 | 0.20 |
| 06/06/08 | Correspondence to J. McMahon re: Dobben inquiry | MLUNN | B013 | 0.20 |
| 06/09/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.90 |
| 06/10/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.40 |
| 06/10/08 | Correspondence to Laskin and Barndard re: Vision Mtg creditor inquiry | SBEAC | B013 | 0.10 |
| 06/11/08 | Correspondence to T. Horan re: Freiler claim | EKOSM | B013 | 0.20 |
| 06/11/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.20 |
| 06/12/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.70 |
| 06/13/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.20 |
| 06/16/08 | Call to and from AHM creditor | RFPOP | B013 | 0.20 |
| 06/17/08 | Correspondence with S. Ellerbee re: various borrower inquiries related to loss mitigation | RBART | B013 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316912                07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.20 |
| 06/20/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.60 |
| 06/23/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.80 |
| 06/24/08 | Telephone from B. Greval re:  filing late proof of claim and allowance of same | RBART | B013 | 0.40 |
| 06/24/08 | Calls to and from AHM creditors | RFPOP | B013 | 1.10 |
| 06/24/08 | Telephone from Stanley re: creditor inquiry related to refinancing loan | SBEAC | B013 | 0.10 |
| 06/25/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.20 |
| 06/30/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.20 |
| | Sub Total | | | 9.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/08 | Attend Board of Director's Meeting by telephone | JPATT | B014 | 1.50 |
| 06/05/08 | Review agenda and materials for board of directors conference call | RBRAD | B014 | 0.30 |
| 06/05/08 | Attend telephonically board of directors meeting | RBRAD | B014 | 0.70 |
| 06/06/08 | Review Board packet re: plan issues and staffing issues | PMORG | B014 | 0.20 |
| 06/16/08 | Conference with J. Dorsey re: SEC discovery requests | PMORG | B014 | 0.10 |
| 06/16/08 | Conference call with Allen & Overy  re: SEC discovery issues and chapter 11 plan | PMORG | B014 | 0.30 |
| 06/17/08 | Review Correspondence from J. Kalas re: transition issues | PMORG | B014 | 0.10 |
| 06/19/08 | Research re: AHM Holdings good standing issues | CGREA | B014 | 0.30 |
| | Sub Total | | | 3.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/28/08 | Assist with review of pleadings re: WARN Act | JRAND | B015 | 0.60 |
| 05/30/08 | Assist with client document review re: WARN litigation | JRAND | B015 | 2.30 |
| 05/30/08 | Meeting with S. Holt, S. Reidenberg, W. DuBois, and L. Eden re: WARN Act litigation and client document review | JRAND | B015 | 0.80 |
| 06/02/08 | Teleconference with B. Semple and C. Cavaco re: employee issues | MLUNN | B015 | 0.30 |
| 06/02/08 | Review memo on California WARN Act regarding WARN Litigation | SHOLT | B015 | 0.20 |
| 06/02/08 | Received and reviewed the litigation paper flow regarding the WARN class action | SREID | B015 | 0.10 |
| 06/03/08 | Assist with review and index of the key players re: WARN Act litigation | JRAND | B015 | 2.50 |
| 06/03/08 | Review files and obtain list of employees re: WARN adversary; email same to J. Randolph | LEDEN | B015 | 0.30 |
| 06/03/08 | Email to M. Minella re: status of answer to complaint re: WARN Class Action | LEDEN | B015 | 0.10 |
| 06/03/08 | Draft affidavit of service re: (1) Order Certifying a Class and Granting Related Relief, (2) Order Approving Joint Stipulation Permitting the Official Committee to Intervene, and (3) Order Granting Stipulated Protective Order re: WARN Class Action | LEDEN | B015 | 0.10 |
| 06/03/08 | Review non-insider employee plan/order (.3) and work with M. Whiteman re: same (.2) | MLUNN | B015 | 0.50 |
| 06/03/08 | Work with M. Lunn re: non-insider employee issues | MWHIT | B015 | 0.20 |
| 06/03/08 | Review and analyze documents from M. Strauss files regarding WARN | SHOLT | B015 | 0.80 |
| 06/03/08 | Meeting with T. Cheek on WARN discovery regarding M. Strauss files | SHOLT | B015 | 0.30 |
| 06/03/08 | Memo to J. Randolph on AHM discovery regarding M. Strauss files | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/08 | Draft task list for AHM discovery regarding M. Strauss files | SHOLT | B015 | 0.50 |
| 06/03/08 | Review and analyze documents from A. Horn files regarding WARN | SHOLT | B015 | 0.60 |
| 06/03/08 | Conference with S. Holt regarding WARN Act discovery issues | TCHEE | B015 | 0.40 |
| 06/03/08 | Review memo regarding unforeseeable business circumstances exception to WARN Act | TCHEE | B015 | 0.40 |
| 06/04/08 | File affidavit of service re: (1) Order Certifying a Class and Granting Related Relief, (2) Order Approving Joint Stipulation Permitting the Official Committee to Intervene, and (3) Order Granting Stipulated Protective Order re: WARN Class Action | LEDEN | B015 | 0.10 |
| 06/04/08 | Meeting with M. Seward regarding enforceability of NCA and interaction with severance agreement | MDIBI | B015 | 1.10 |
| 06/04/08 | Teleconference with B. Semple re: employee issues | MLUNN | B015 | 0.40 |
| 06/04/08 | Research re: severance agreement | MSEWA | B015 | 2.30 |
| 06/04/08 | Telephone from Fernandes re: incentive plan and employee issues | SBEAC | B015 | 0.30 |
| 06/04/08 | Provide litigation support re: test initial delivery of OCR files for all custodian databases re: WARN class action | WDUBO | B015 | 0.40 |
| 06/05/08 | Research re: rejection of employment agreements | MLUNN | B015 | 1.60 |
| 06/05/08 | Work with J. Patton re: employment agreements | MLUNN | B015 | 0.30 |
| 06/05/08 | Draft stipulation re: rejection of Strauss employment agreement | MLUNN | B015 | 0.60 |
| 06/05/08 | Correspondence to S. Holt re: termination of employee on medical leave | MLUNN | B015 | 0.10 |
| 06/05/08 | Researching severance/termination issues | MSEWA | B015 | 3.00 |
| 06/05/08 | Multiple correspondence from and to Patton and Lunn re: termination of certain employees | SBEAC | B015 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/06/08 | Work with B. Bowser, M. Stafford and S. Holt re: termination of employees on medical leave | MLUNN | B015 | 0.40 |
| 06/06/08 | Work with B. Fernandes re: rejection of employment agreement | MLUNN | B015 | 0.50 |
| 06/06/08 | Further draft, revise and finalize motion re: rejection of employment agreements | MLUNN | B015 | 1.40 |
| 06/06/08 | Work with S. Holt re: termination of employees on medical leave | MLUNN | B015 | 0.20 |
| 06/06/08 | Further research re: whether to reject employment agreements prior to termination | MLUNN | B015 | 0.90 |
| 06/06/08 | Further draft stipulation re: rejection of Strauss employment agreement | MLUNN | B015 | 1.90 |
| 06/06/08 | Correspondence to M. Taylor, J. Nystrom re: stipulation with Strauss | MLUNN | B015 | 0.10 |
| 06/06/08 | Correspondence to K. Ziman and M. Indelicato re: stipulation with Strauss | MLUNN | B015 | 0.10 |
| 06/06/08 | Research re: employee termination issues; Memo re: same | MSEWA | B015 | 3.00 |
| 06/06/08 | Review and revise letter to temporarily employ terminated employees; work with M. Lunn and B. Semple regarding same | MWHIT | B015 | 0.50 |
| 06/06/08 | Review/revise stipulation with Committee and M. Strauss | PMORG | B015 | 0.20 |
| 06/06/08 | Correspondence from Patton and Indelicato re: employee terminations and plan meeting | SBEAC | B015 | 0.10 |
| 06/06/08 | Memo from M. Lunn on termination of employment agreements | SHOLT | B015 | 0.10 |
| 06/06/08 | Teleconference with M. Lunn on termination issue | SHOLT | B015 | 0.20 |
| 06/06/08 | Review expert report of Aronoff regarding WARN claims | SREID | B015 | 0.80 |
| 06/06/08 | Reviewed research memo regarding defenses to WARN claims | SREID | B015 | 0.60 |
| 06/06/08 | Begin document review - WARN proceeding | TCHEE | B015 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/06/08 | Email from and to Matt Lunn re: termination of officers (.10); confer with S. Holt re: same (.10); research NY law on disability; email from J. Patton re: rejection of employment agreements (.70); email from M. Lunn; email from M. Stafford (.10) | WBOWS | B015 | 1.10 |
| 06/09/08 | Assist with review of client documents re: WARN Act | JRAND | B015 | 1.20 |
| 06/09/08 | Draft affidavit of service re: Motion to Reject Certain Employment Contracts | KBECK | B015 | 0.10 |
| 06/09/08 | Work with M. Morelle and S. Holt re: board minutes in connection with WARN act litigation | MLUNN | B015 | 0.30 |
| 06/09/08 | Review and finalize Answer to 3rd Amended Complaint re: WARN | SHOLT | B015 | 0.50 |
| 06/09/08 | Memorandum to M. Lunn on AHM minutes re: WARN litigation | SHOLT | B015 | 0.20 |
| 06/09/08 | Review AHM Board minutes re: same | SHOLT | B015 | 0.40 |
| 06/10/08 | Correspondence from/correspondence to M. Morelle re: termination of 401(k) plan | EKOSM | B015 | 0.20 |
| 06/10/08 | Telephone conference with M. Lunn, T. Snyder and M. Munson re: termination of 401(k) plan; review 401(k) plan; telephone to T. Snyder re: same | EKOSM | B015 | 0.80 |
| 06/10/08 | Correspondence from/correspondence to M. Morelle and T. Snyder re: board resolution re: termination of 401(k) plan | EKOSM | B015 | 0.30 |
| 06/10/08 | Correspondence from/correspondence to M. Lunn re: termination of 401(k) plan | EKOSM | B015 | 0.20 |
| 06/10/08 | Assist with review of client documents re: WARN Act | JRAND | B015 | 1.80 |
| 06/10/08 | Assist with circulation of materials for AHM WARN Act Litigation Team Meeting with SHOLT, TCHEE, SREID, MSQUI, and WDUBO | JRAND | B015 | 0.40 |

138

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40316912                   07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/10/08 | AHM WARN Act Litigation Team Meeting with S. Holt, T. Cheek, S. Reidenberg, M. Squire, and W. DuBois re: Document Review | JRAND | B015 | 0.60 |
| 06/10/08 | Prepare for and file affidavit of service re: Motion to Reject Certain Employment Contracts | KBECK | B015 | 0.30 |
| 06/10/08 | Work with Ed Kosmowksi re motion to terminate 401(k) plan | KCOYL | B015 | 0.60 |
| 06/10/08 | Draft, review and revise motion to terminate 401(k) plan | KCOYL | B015 | 2.10 |
| 06/10/08 | Finalize for filing and coordinate service of Answer to Third Amended re: WARN Class Action | LEDEN | B015 | 0.40 |
| 06/10/08 | Draft affidavit of service re: Answer to Third Amended re: WARN Class Action | LEDEN | B015 | 0.10 |
| 06/10/08 | Obtain and circulate Affidavit of Michael Strauss to S. Holt and WARN Class Action working group; per attorney request | LEDEN | B015 | 0.10 |
| 06/10/08 | Prepare Action to terminate 401K plan | LLESK | B015 | 0.60 |
| 06/10/08 | Multiple correspondence to and correspondence from M. Munson, T. Snyder and E. Kosmowski re: termination of 401 (k) plan | MLUNN | B015 | 0.30 |
| 06/10/08 | Teleconference with M. Munson, T. Snyder and E. Kosmowski re: termination of 401(k) plan | MLUNN | B015 | 0.40 |
| 06/10/08 | Review and analyze proposed revisions from Strauss to stipulation rejecting employment agreement and revise same (.6) and correspondence to J. Patton re: analysis of proposed revisions (.3) | MLUNN | B015 | 0.90 |
| 06/10/08 | Meet with S. Holt and AHM team re AHM document review (1.3); read AHM memoranda re WARN act (0.2); read AHM document requests and responses (0.2); review Strauss documents (0.2); review key pleadings from AHM matter (1.3); review email from Scott Holt re Concordance procedures for AHM document review (0.1) | MSQUI | B015 | 3.30 |

139

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/10/08 | Memorandum to AHM discovery team on new procedures re: WARN discovery | SHOLT | B015 | 0.20 |
| 06/10/08 | Meeting with TCHEE, SREID and MSAUI on WARN discovery | SHOLT | B015 | 0.50 |
| 06/10/08 | Review Answer to 3rd Amended Complaint re: WARN litigation | SHOLT | B015 | 0.10 |
| 06/10/08 | Review and analyze documents in Robson Neves database for production re: WARN discovery | SHOLT | B015 | 4.60 |
| 06/10/08 | Begin review of Michael Strauss database of documents for production re: same | SHOLT | B015 | 0.80 |
| 06/10/08 | Review background information for WARN Act proceeding | TCHEE | B015 | 3.20 |
| 06/10/08 | Meeting regarding methodology for document review | TCHEE | B015 | 1.60 |
| 06/10/08 | Review declaration of Michael Strauss | TCHEE | B015 | 1.50 |
| 06/10/08 | Teleconference with E. Kosmowski, McCury, M. Munson re: 401(k) plan term | TSNYD | B015 | 0.50 |
| 06/10/08 | Review 401K Plan documents | TSNYD | B015 | 0.40 |
| 06/10/08 | Prepare and review action to term 401(k) Plan | TSNYD | B015 | 0.70 |
| 06/10/08 | Provide litigation support re: subsequent database loads of OCR files for all custodian databases re: WARN class action | WDUBO | B015 | 1.70 |
| 06/10/08 | Provide litigation support re: print produced documents from Margin Call databases for attorney review re: WARN class action | WDUBO | B015 | 1.30 |
| 06/10/08 | Provide litigation support re: status meeting with attorney review team concerning custodian databases re: WARN class action | WDUBO | B015 | 0.60 |
| 06/10/08 | Provide litigation support re: subsequent database load of Hot Doc tag to all custodian databases for attorney review re: WARN class action | WDUBO | B015 | 0.30 |
| 06/10/08 | Provide litigation support re: search custodian database for attorney names and tag Privilege by Search for attorney review re: WARN class action | WDUBO | B015 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/08 | Correspondence to K. Coyle re: Motion to Terminate 401(k) Plan | EKOSM | B015 | 0.20 |
| 06/11/08 | Correspondence to T. Snyder re: Resolution re: 401(k) termination; comment on same | EKOSM | B015 | 0.30 |
| 06/11/08 | Meeting with S. Holt, W. Gambort, J. Higgins, and J. Randolph re: document review for WARN act litigation | EKOST | B015 | 0.50 |
| 06/11/08 | Review Memo from A. Martinelli and R.J. Thomas to S. Holt re: Unforeseeable Business Circumstances Exception to WARN Act - Background Material for WARN Act Litigation Document Review | EKOST | B015 | 0.50 |
| 06/11/08 | Attend meeting with S. Holt to review procedures for document production re WARN Act litigation | JHIGG | B015 | 0.60 |
| 06/11/08 | Review affidavit of M. Strauss and expert report of J. Aronoff in preparation for reviewing files for production re WARN Act litigation | JHIGG | B015 | 1.10 |
| 06/11/08 | Review AHM responses to requests for production and interrogatories re WARN Act litigation | JHIGG | B015 | 0.50 |
| 06/11/08 | Review files numbered 1 – 205 of R. Loeffler for production re WARN Act litigation | JHIGG | B015 | 2.20 |
| 06/11/08 | Review and analyze terminated employee data re: WARN Act | JRAND | B015 | 2.30 |
| 06/11/08 | WARN Act Litigation Team Meeting with S. Holt, J. Higgins, E. Kostaulas, and W. Gamgort re: Document Review | JRAND | B015 | 0.70 |
| 06/11/08 | Review and revise motion to terminate 401(k) plan | KCOYL | B015 | 0.90 |
| 06/11/08 | Correspondence with Maryann Munson re motion to terminate 401(k) plan | KCOYL | B015 | 0.30 |
| 06/11/08 | Work with Tim Snyder and Ed Kosmowski re motion to terminate 401(k) plan | KCOYL | B015 | 0.50 |
| 06/11/08 | Review 401(k) plan and related documents re preparation for filing motion to terminate | KCOYL | B015 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316912                07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/08 | Revise Action to terminate plan | LLESK | B015 | 0.20 |
| 06/11/08 | Review/revise agreement for temporary contract employees (.3) and work with B. Semple re: same (.4) | MLUNN | B015 | 0.70 |
| 06/11/08 | Telephone from M. Indelicato re: stipulation with Strauss comments | MLUNN | B015 | 0.20 |
| 06/11/08 | Review email from Seth Reidenberg re AHM document review | MSQUI | B015 | 0.10 |
| 06/11/08 | Review email from Jill Randolph key players and names in connection with the AHM document review | MSQUI | B015 | 0.10 |
| 06/11/08 | Review email from T. Cheek re question re Strauss documents as part of the AHM document review | MSQUI | B015 | 0.10 |
| 06/11/08 | Review email from J. Randolph re production number document ranges as part of the AHM document review | MSQUI | B015 | 0.10 |
| 06/11/08 | Review Strauss documents as part of AHM document review | MSQUI | B015 | 4.40 |
| 06/11/08 | Further revise letter regarding rehiring terminated employees; work with M. Lunn and R. Semple regarding same | MWHIT | B015 | 0.30 |
| 06/11/08 | Meeting with JHIGG, WGAMG and EKOST on AHM discovery review re: WARN litigation | SHOLT | B015 | 0.50 |
| 06/11/08 | Memo to TCHEE on AHM document review re: WARN litigation | SHOLT | B015 | 0.10 |
| 06/11/08 | Review and analyze documents from M. Strauss database for production re: WARN litigation | SHOLT | B015 | 1.40 |
| 06/11/08 | Review Aronoff report re: WARN litigation | TCHEE | B015 | 0.20 |
| 06/11/08 | Document review (Strauss file) | TCHEE | B015 | 5.20 |
| 06/11/08 | Review and revise motion to terminate 401K plan | TSNYD | B015 | 0.80 |
| 06/11/08 | Email from EKOSM re: termation of 401K Plan | TSNYD | B015 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/08 | Provide litigation support re: merge terminated employee benefits and pay data from two spreadsheets using access re: WARN class action | WDUBO | B015 | 0.70 |
| 06/11/08 | Provide litigation support re: search 8 custodian databases for attorney names and tag Privilege by Search for attorney review re: WARN class action | WDUBO | B015 | 1.70 |
| 06/11/08 | Reviewed WARN Act Complaint and related pleadings in preparation for document review | WGAMG | B015 | 1.70 |
| 06/11/08 | Meeting with WDUBO to discuss use of Concordance for document review for AHM WARN Act litigation | WGAMG | B015 | 0.50 |
| 06/11/08 | Meeting with S. Holt to discuss document review for WARN Act litigation | WGAMG | B015 | 0.60 |
| 06/12/08 | Finalize for filing and coordinate service of Motion to Terminate 401k | DLASK | B015 | 0.50 |
| 06/12/08 | Meeting with K. Coyle re: termination of 401(k) plan | EKOSM | B015 | 0.30 |
| 06/12/08 | Telephone conference with company and T. Snyder re: termination of 401(k) plan | EKOSM | B015 | 0.40 |
| 06/12/08 | Research issues related to termination of 401(k) plan | EKOSM | B015 | 0.60 |
| 06/12/08 | Review Affidavit of Michael Strauss - WARN Act litigation background material | EKOST | B015 | 0.60 |
| 06/12/08 | Review expert report of James H. Aronoff - WARN Act litigation background material | EKOST | B015 | 0.40 |
| 06/12/08 | Review objections and responses to request for documents - WARN Act litigation background material | EKOST | B015 | 0.20 |
| 06/12/08 | Review documents 3001-3188 in Richard Loeffler database - WARN Act litigation | EKOST | B015 | 4.40 |
| 06/12/08 | Review files numbered 206-1000 of R. Loeffler for production re WARN Act litigation | JHIGG | B015 | 5.20 |
| 06/12/08 | Review files numbered 1001-1530 of R. Loeffler for production re WARN Act litigation | JHIGG | B015 | 3.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                  Invoice No. 40316912                  07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/12/08 | Review and analyze damages data re: WARN Act | JRAND | B015 | 4.20 |
| 06/12/08 | Review and revise motion to shorten notice for motion to terminate 401(k) plan | KCOYL | B015 | 0.60 |
| 06/12/08 | Revise 401(k) action; E-mail to KCOYL | LLESK | B015 | 0.30 |
| 06/12/08 | Review Strauss documents for production in AHM | MSQUI | B015 | 2.30 |
| 06/12/08 | Review and analyze commissioned employee pay issue for WARN damages re WARN litigation | SHOLT | B015 | 0.80 |
| 06/12/08 | Review and edit claim for WARN damages excel sheet | SHOLT | B015 | 0.70 |
| 06/12/08 | Memo from JRAND with terminated employee data re WARN litigation | SHOLT | B015 | 0.10 |
| 06/12/08 | Research concordance database for margin call documents re; WARN litigation | SHOLT | B015 | 1.40 |
| 06/12/08 | Review AHM litigation update | SHOLT | B015 | 0.10 |
| 06/12/08 | Review AHM litigation calendar re WARN litigation | SHOLT | B015 | 0.10 |
| 06/12/08 | Analyze salary data for WARN claimants | SHOLT | B015 | 0.60 |
| 06/12/08 | Continue review of Strauss e-mail file | TCHEE | B015 | 3.20 |
| 06/12/08 | Emails to and from L. Lesky re: action to term 401(k) Plan | TSNYD | B015 | 0.30 |
| 06/12/08 | Emails from K. Coyle re: action to term 401(K) Plan | TSNYD | B015 | 0.30 |
| 06/12/08 | Provide litigation support re: create terminated employee benefits and pay spreadsheet for risk assessment re: WARN class action | WDUBO | B015 | 2.30 |
| 06/12/08 | WARN Act litigation - reviewed documents 6001-6330 in the R. Loeffler database for privileged documents and "hot docs" | WGAMG | B015 | 2.80 |
| 06/12/08 | WARN Act litigation - reviewed documents 6331-7036 in the R. Loeffler database for privileged and "hot docs" | WGAMG | B015 | 5.50 |
| 06/13/08 | Review documents 3189-3804 in Richard Loeffler database - WARN Act litigation | EKOST | B015 | 5.30 |

144

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316912                07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/13/08 | Review files numbered 1531-2750 of R. Loeffler for production re WARN Act litigation | JHIGG | B015 | 8.70 |
| 06/13/08 | Review AHM document production re: WARN | MSQUI | B015 | 3.10 |
| 06/13/08 | Memo from Bill DuBois on revised AHM document database re: WARN litigation | SHOLT | B015 | 0.10 |
| 06/13/08 | Perform calculation on potential post-petition claims for WARN damages re: WARN litigation | SHOLT | B015 | 0.80 |
| 06/13/08 | Review documents from M. Strauss email database for production re: WARN litigation | SHOLT | B015 | 0.70 |
| 06/13/08 | Review report on paid vacation time for class re: WARN litigation | SHOLT | B015 | 0.20 |
| 06/13/08 | Multiple correspondence with W. DuBois, T. Cheek and S. Holt regarding document production in WARN class action | SREID | B015 | 0.30 |
| 06/13/08 | Continue review of Strauss database | TCHEE | B015 | 0.60 |
| 06/13/08 | Provide litigation support re: search custodian database for additional privilege by search name re: WARN class action | WDUBO | B015 | 0.20 |
| 06/13/08 | Document review for WARN Act litigation - D. Loeffler database documents 7037-7669 | WGAMG | B015 | 4.00 |
| 06/13/08 | Document review for WARN Act litigation - D. Loeffler database documents 7670-8015 | WGAMG | B015 | 3.90 |
| 06/14/08 | Review files numbered 2751-3000 and 9001-9127 of R. Loeffler for production re WARN Act litigation | JHIGG | B015 | 3.60 |
| 06/16/08 | Review documents 3805-4502 in Richard Loeffler database - WARN Act litigation | EKOST | B015 | 7.00 |
| 06/16/08 | Review files numbered 9128-10308 of R. Loeffler for production re WARN Act litigation | JHIGG | B015 | 8.20 |
| 06/16/08 | Assist with review of client documents re: WARN Act Litigation | JRAND | B015 | 1.60 |
| 06/16/08 | Assist with preparation of damages data re: WARN Act | JRAND | B015 | 0.30 |

145

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/08 | Telephone calls with Jill Randolph and Scott Holt re deferred compensation employees involved in WARN litigation | KCOYL | B015 | 0.30 |
| 06/16/08 | Work with K. Coyle re: employee issues related to Warn Act litigation | MLUNN | B015 | 0.20 |
| 06/16/08 | Research/ outlining cases dealing with a material breach of a contract under NY law | MSEWA | B015 | 6.50 |
| 06/16/08 | Review AHM document production | MSQUI | B015 | 4.20 |
| 06/16/08 | Letter from David Carickhoff on expert issues re: WARN | SHOLT | B015 | 0.10 |
| 06/16/08 | Memo from TCHEE on AHM discovery issue re: WARN | SHOLT | B015 | 0.10 |
| 06/16/08 | Review AHM litigation paper flow | SHOLT | B015 | 0.10 |
| 06/16/08 | Memo from TCHEE on Strauss documents re: WARN brief | SHOLT | B015 | 0.10 |
| 06/16/08 | Review Aronoff report for confidentiality issue re: WARN litigation | SHOLT | B015 | 0.20 |
| 06/16/08 | Letter to David Carickhoff, Esquire on expert report re: WARN litigation | SHOLT | B015 | 0.10 |
| 06/16/08 | Memo to AHM team on discovery procedure re: WARN litigation | SHOLT | B015 | 0.10 |
| 06/16/08 | Review AHM data on unpaid commissions for WARN analysis  re: WARN litigation | SHOLT | B015 | 0.40 |
| 06/16/08 | Review Strauss documents | TCHEE | B015 | 4.30 |
| 06/16/08 | Provide litigation support re: provide attorney assistance with review tagging, document range to review, and unprocessed file types re: WARN class action | WDUBO | B015 | 0.60 |
| 06/16/08 | Provide litigation support re: provide attorney review assistance by tagging documents not responsive by search re: WARN class action | WDUBO | B015 | 0.20 |
| 06/16/08 | WARN Act litigation - review documents 8015-8123 in the D. Loeffler database | WGAMG | B015 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40316912                     07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/08 | Prepare and file Affidavit of Service regarding Motion to Approve Pursuant to 11 U.S.C. Sections 105(a) and 363 Approving (i) the Debtors' Termination of Their 401(k) Plan and (ii) the Implementation of Certain Procedures in Connection Therewith | DLASK | B015 | 0.20 |
| 06/17/08 | Correspondence from/correspondence to debtor re: termination of 401k plan | EKOSM | B015 | 0.30 |
| 06/17/08 | Review documents 4503-5287 in Richard Loeffler database - WARN Act litigation | EKOST | B015 | 5.70 |
| 06/17/08 | Review files numbered 1-3000 and 9000-10308 of R. Loeffler for production re WARN Act litigation to mark as unresponsive all blank documents, unprintable documents and documents consisting only of corporate logos | JHIGG | B015 | 2.40 |
| 06/17/08 | Review files numbered 10309-12000 of R. Loeffler for production re WARN Act litigation | JHIGG | B015 | 7.10 |
| 06/17/08 | Correspondence to/from Marissa Morelle re termination of 401(k) plan | KCOYL | B015 | 0.20 |
| 06/17/08 | Telephone from and telephone to M. Indelicato re: stipulation rejecting Strauss employment agreement | MLUNN | B015 | 0.30 |
| 06/17/08 | Review/analyze comments from M. Indelicato to stipulation concerning Strauss employment agreement | MLUNN | B015 | 0.30 |
| 06/17/08 | Correspondence to and correspondence from K. Ziman re: comments to Strauss employment agreement stipulation | MLUNN | B015 | 0.20 |
| 06/17/08 | Correspondence from and correspondence to J. Patton re: stipulation with Strauss and Committee's comments | MLUNN | B015 | 0.10 |
| 06/17/08 | Correspondence from and to Patton re: transition issues resulting from terminated or resigning employees | SBEAC | B015 | 0.20 |
| 06/17/08 | Document review of Strauss correspondence on June 2007 re: AHM WARN litigation discovery | SHOLT | B015 | 2.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316912                07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/08 | Review articles on AHM 2nd Quarter 2007 losses in Strauss database re: AHM WARN litigation discovery | SHOLT | B015 | 1.40 |
| 06/17/08 | Review articles on financial advisors reduction of AHM estimates in June/July 2007 re: AHM WARN litigation discovery | SHOLT | B015 | 1.80 |
| 06/17/08 | WARN Act litigation document review - documents 8123-8452 in D. Loeffler database | WGAMG | B015 | 2.20 |
| 06/18/08 | Prepare Certificate of No Objection for Debtors' Motion for an Order, Pursuant to Sections 105 and 365 of the Bankruptcy Code and Bankruptcy Rule 6006, Authorizing the Debtors to Reject Certain Employment Contracts | DLASK | B015 | 0.10 |
| 06/18/08 | Correspondence from/correspondence to client re: resolution to terminate 401(k) plan | EKOSM | B015 | 0.20 |
| 06/18/08 | Review documents 5288-6000 in Richard Loeffler database - WARN Act litigation | EKOST | B015 | 3.50 |
| 06/18/08 | Review files numbered 12001-13100 of R. Loeffler for production re WARN Act litigation | JHIGG | B015 | 5.80 |
| 06/18/08 | Teleconference with Sean Beach and Bret Fernandes re termination of 401(k) Plan | KCOYL | B015 | 0.10 |
| 06/18/08 | Correspondence from Bret Fernandes and Marissa Morelle re termination of 401(k) Plan | KCOYL | B015 | 0.20 |
| 06/18/08 | Work with Ed Kosmowski re termination of 401(k) Plan | KCOYL | B015 | 0.10 |
| 06/18/08 | Work with J. Patton re: Strauss stipulation concerning rejection of contract | MLUNN | B015 | 0.20 |
| 06/18/08 | Correspondence to/telephone from/telephone to M. Indelicato re: Strauss stipulation | MLUNN | B015 | 0.20 |
| 06/18/08 | AHM WARN litigation - review documents 8607-9000 in D. Loeffler database | WGAMG | B015 | 3.50 |
| 06/19/08 | Meeting with S. Holt, W. Gamgort, J. Higgins, T. Cheek, W. Dubois, K. Keller, J. Randolph, and M. Squire re: document review - WARN Act Litigation | EKOST | B015 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/19/08 | Finding documents in database discussed in meeting for S. Holt's review - WARN Act Litigation | EKOST | B015 | 0.40 |
| 06/19/08 | Review files numbered 13101-14300 of R. Loeffler for production re WARN Act litigation | JHIGG | B015 | 4.90 |
| 06/19/08 | Meet with S. Holt re WARN Act litigation document production | JHIGG | B015 | 0.50 |
| 06/19/08 | Review all files marked attorney-client privileged to confirm privilege (WARN litigation) | JHIGG | B015 | 2.30 |
| 06/19/08 | Meeting with WARN Act Litigation team re: Document Review | JRAND | B015 | 1.00 |
| 06/19/08 | Review client documents and data re: WARN Act damages | JRAND | B015 | 1.20 |
| 06/19/08 | Prepare materials for WARN Act litigation team meeting | JRAND | B015 | 0.20 |
| 06/19/08 | Work with Jill Randolph re deferred compensation employees involved in WARN litigation | KCOYL | B015 | 0.20 |
| 06/19/08 | Meet with AHM litigtaion team re document review | MSQUI | B015 | 0.90 |
| 06/19/08 | Review and analyze 507(a)(3) priority amounts owed to class claimant re: WARN litigation | SHOLT | B015 | 0.40 |
| 06/19/08 | Meeting with AHM discovery team on document production re: WARN litigation | SHOLT | B015 | 0.50 |
| 06/19/08 | Review data from deferred compensation plan settlement re: WARN litigation | SHOLT | B015 | 0.30 |
| 06/19/08 | Letter from Mary Olsen, Esquire on discovery status re: WARN litigation | SHOLT | B015 | 0.10 |
| 06/19/08 | Telephone to Jim Aronoff on discovery issue re; WARN litigation | SHOLT | B015 | 0.20 |
| 06/19/08 | Review Strauss documents in concordance database for production re: WARN litigation | SHOLT | B015 | 1.90 |
| 06/19/08 | Letter form Mary Olson, Esquire with discovery update | SHOLT | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40316912                  07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/19/08 | Meeting with JRAND on claim data for WARN damages re: WARN litigation | SHOLT | B015 | 0.20 |
| 06/19/08 | Review update AHM discovery log re: WARN litigation | SHOLT | B015 | 0.20 |
| 06/19/08 | Correspondence to Jim Aronoff on expert issue re: WARN litigation | SHOLT | B015 | 0.10 |
| 06/19/08 | Review Strauss documents | TCHEE | B015 | 1.20 |
| 06/19/08 | Provide litigation support re: provide attorney assistance in creating a snapshot during document review re: WARN class action | WDUBO | B015 | 0.30 |
| 06/19/08 | Provide litigation support re: Meeting with attorney document review team to discuss review status re: WARN class action | WDUBO | B015 | 0.60 |
| 06/19/08 | Provide litigation support re: provide setup and attorney review assistance to new team members re: WARN class action Litigation Support | WDUBO | B015 | 0.60 |
| 06/19/08 | Provide litigation support re: modify terminated employee's benifit spreadsheet re: WARN class action Litigation Support | WDUBO | B015 | 0.40 |
| 06/19/08 | Provide litigation support re: obtain review status from Concordance databases for review meeting re: WARN class action | WDUBO | B015 | 0.40 |
| 06/19/08 | AHM WARN litigation team meeting regarding document production | WGAMG | B015 | 0.50 |
| 06/20/08 | Review and respond to email from Carmen Bonilla at Kroll regarding motions regarding employment contracts | DLASK | B015 | 0.10 |
| 06/20/08 | Phone call with W. Dubois re: problems with concordance and document images - WARN Act Litigation | EKOST | B015 | 0.10 |
| 06/20/08 | Review documents 18001-18020 in Richard Loeffler database - WARN Act litigation | EKOST | B015 | 0.40 |
| 06/20/08 | Review files numbered 3001-3810 of M. Genussa for production re WARN Act litigation | JHIGG | B015 | 3.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40316912                          07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/20/08 | Review files numbered 14300-1500 of R. Loeffler for production re WARN Act litigation | JHIGG | B015 | 2.50 |
| 06/20/08 | Review and Index client documents re: WARN Act Litigation | JRAND | B015 | 1.10 |
| 06/20/08 | Telephone to and telephone from M. Indelicato (.2) and correspondence from and correspondence to K. Ziman (.2) re: stipulation with Strauss concerning rejection | MLUNN | B015 | 0.40 |
| 06/20/08 | Correspondence to and correspondence from S. Holt (.1) and correspondence to and correspondence from M. Morelle (.1) re: board meeting to approve minutes necessary for WARN litigation | MLUNN | B015 | 0.20 |
| 06/20/08 | Review AHM documents for WARN litigation | MSQUI | B015 | 2.90 |
| 06/20/08 | Review and tag Strauss documents | TCHEE | B015 | 0.80 |
| 06/20/08 | Provide litigation support re: provide attorney assistance during review by tagging produced after completion of review documents re: WARN class action | WDUBO | B015 | 0.60 |
| 06/20/08 | Provide litigation support re: research image issue caused by duplicate bates numbers provided by vendor re: WARN class action | WDUBO | B015 | 0.80 |
| 06/20/08 | Request for Production of Documents; WARN ACT litigation - reviewed docs 20001-21176 in the D. Loeffler database | WGAMG | B015 | 2.00 |
| 06/23/08 | Finalize for filing and coordinate service of Certificate of No Objection for Motion to Reject Certain Employment Contracts | DLASK | B015 | 0.30 |
| 06/23/08 | Review documents 21000-20578 in Richard Loeffler database - WARN Act litigation | EKOST | B015 | 2.00 |
| 06/23/08 | Review files numbered 3811-4600 of M. Genussa for production re WARN Act litigation | JHIGG | B015 | 4.70 |
| 06/23/08 | AHM Warn Litigation document review - D.Loeffer database documents 21176-22719 | WGAMG | B015 | 7.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/24/08 | Review documents 20577-20074 in Richard Loeffler database - WARN Act litigation | EKOST | B015 | 2.40 |
| 06/24/08 | Review files numbered 4601-4736 of M. Genussa for production re WARN Act litigation | JHIGG | B015 | 1.10 |
| 06/24/08 | Telephone call with Ken Ziman re: Strauss contract | JPATT | B015 | 0.50 |
| 06/24/08 | Work with J. Patton re: Strauss stipulation | MLUNN | B015 | 0.20 |
| 06/24/08 | AHM WARN litigation - reviewed documents 22720-23579 in the D. Loeffler database | WGAMG | B015 | 6.80 |
| 06/25/08 | Review documents 20073-19653 in Richard Loeffler database - WARN Act litigation | EKOST | B015 | 2.60 |
| 06/25/08 | Review AON engagement papers (.3); correspondence with EKOSM and M. Muson re: same (.2) | RBART | B015 | 0.50 |
| 06/25/08 | Provide litigation support re: Subsequent database load of OCR for No text documents processed by Valora re: WARN class action | WDUBO | B015 | 0.50 |
| 06/25/08 | AHM WARN Act litigation - reviewed documents 23580-24355 in the D. Loeffler database | WGAMG | B015 | 8.40 |
| 06/26/08 | Review documents 19652-19345 in Richard Loeffler database - WARN Act litigation | EKOST | B015 | 1.90 |
| 06/26/08 | Correspondence with Maryann Munson re Order Approving Termination of 401(k) Plan | KCOYL | B015 | 0.20 |
| 06/26/08 | Respond to inquiry from N. Grow and K. Coyle-Hammond regarding third party beneficiary to employment agreement | MDIBI | B015 | 0.20 |
| 06/27/08 | Review documents 19344-19077 in Richard Loeffler database - WARN Act litigation | EKOST | B015 | 1.30 |
| 06/27/08 | Assist with review of client documents re: WARN Act | JRAND | B015 | 0.30 |
| 06/27/08 | Correspondence from and to Coyle, Enos and Lunn re: employee retention plan | SBEAC | B015 | 0.40 |
| 06/27/08 | WARN ACT litigation - Review docs 24355-24694 in D. Loeffler database | WGAMG | B015 | 3.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/28/08 | Multiple correspondence from and correspondence to J. Patton and K. Zinman re: Strauss Employment Stipulation | MLUNN | B015 | 0.30 |
| 06/28/08 | Correspondence from Patton and Lunn re: Strauss issues | SBEAC | B015 | 0.10 |
| 06/29/08 | Review documents 19076-18461 in Richard Loeffler database - WARN Act litigation | EKOST | B015 | 3.60 |
| 06/29/08 | Review/analyze revisions from K. Zinman are: Strauss stipulation and correspondence to J. Patton re: same | MLUNN | B015 | 0.40 |
| 06/29/08 | Memo to J. Randolph on AHM production log re: WARN litigation | SHOLT | B015 | 0.10 |
| 06/29/08 | Review memo from J. Higgins on discovery re: SIMS | SHOLT | B015 | 0.10 |
| 06/30/08 | Prepare list of Employment Releases | DLASK | B015 | 0.30 |
| 06/30/08 | Review documents 3001-4261 in Courtney Dwyer database - WARN Act litigation | EKOST | B015 | 2.90 |
| 06/30/08 | Review documents 18460-18188 in Richard Loeffler database - WARN Act litigation | EKOST | B015 | 0.80 |
| 06/30/08 | Review files numbered 4736-5561 of M. Genussa for production re: WARN Act litigation | JHIGG | B015 | 4.60 |
| 06/30/08 | Work on Strauss contract issues, analysis and strategy | JPATT | B015 | 1.60 |
| 06/30/08 | Call with K. Ziman re: Strauss contract | JPATT | B015 | 0.10 |
| 06/30/08 | Assist with review of client documents re: WARN ACT | JRAND | B015 | 2.20 |
| 06/30/08 | Assist with scheduling litigation team meeting re: WARN ACT | JRAND | B015 | 0.20 |
| 06/30/08 | Multiple correspondence re: finalizing stipulation on rejection of Strauss contract | MLUNN | B015 | 0.20 |
| 06/30/08 | Review document production in the AHM litigation (WARN) | MSQUI | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40316912              07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/30/08 | Review and analyze administration WARN claim figures for Koch class action | SHOLT | B015 | 0.80 |
| 06/30/08 | Revise excel chart with WARN claim assessment re: Koch action | SHOLT | B015 | 0.40 |
| 06/30/08 | Memo from J. Randolph with AHM production update | SHOLT | B015 | 0.10 |
| | Sub Total | | | 348.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/08 | Finalize for filing and coordinate service of Allen & Overy's Fee Application | DLASK | B017 | 0.50 |
| 06/02/08 | Finalize and file Allen and Overy fee application | KENOS | B017 | 0.20 |
| 06/02/08 | Correspondence from and correspondence to C. Bonilla re: KZC March fee statement | MLUNN | B017 | 0.20 |
| 06/02/08 | Work with D. Laskin re: interim fee requests | MLUNN | B017 | 0.10 |
| 06/02/08 | Work with J. Larkin and T. Brolan regarding OCP authorization | MWHIT | B017 | 0.30 |
| 06/02/08 | Prepare summary of outstanding Ordinary Course Professional invoices for T. Brolan | RBART | B017 | 0.60 |
| 06/02/08 | Various correspondence with D. Consuega, A. Weinrich and J. Stewart re:  status of invoices for OCP | RBART | B017 | 0.30 |
| 06/03/08 | Draft Notices of Filing of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.50 |
| 06/03/08 | Telephone from C. Bonilla at Kroll regarding status of fee applications | DLASK | B017 | 0.10 |
| 06/03/08 | Prepare Certificate of No Objection for Kroll's Fee Application | DLASK | B017 | 0.10 |
| 06/03/08 | Review reply brief filed by NWTS | MLUNN | B017 | 0.30 |
| 06/04/08 | Prepare and file Affidavit of Service regarding Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316912                07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/08 | Finalize for filing and coordinate service of Certificate of No Objection to Kroll's Fee Application | DLASK | B017 | 0.40 |
| 06/04/08 | Prepare and file Affidavit of Service regarding Allen & Overy's Fee Application | DLASK | B017 | 0.20 |
| 06/04/08 | Work with M. Whiteman re: NWTS reply brief and whether to file reply | MLUNN | B017 | 0.20 |
| 06/04/08 | Emails with Committee and UST regarding completion of briefing regarding Northwest | MWHIT | B017 | 0.30 |
| 06/04/08 | Email to C. Thompson regarding Northwest briefing | MWHIT | B017 | 0.10 |
| 06/04/08 | Review/analyze Northwest reply brief | MWHIT | B017 | 0.60 |
| 06/04/08 | Work with M. Lunn re: Northwest quarterly fee application | MWHIT | B017 | 0.20 |
| 06/04/08 | Telephone from Nystrom re: modification of Kroll retention | SBEAC | B017 | 0.20 |
| 06/05/08 | Finalize for filing and coordinate service of Weinreb's Fee Application | DLASK | B017 | 0.50 |
| 06/05/08 | Prepare Notices of Filings of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.50 |
| 06/05/08 | Work with D. Laskin re: request from C. Bonilla concerning open professional invoices | MLUNN | B017 | 0.20 |
| 06/05/08 | Emails with Northwest regarding completion of briefing | MWHIT | B017 | 0.20 |
| 06/06/08 | Emails with C. Thompson regarding Northwest fee briefing | MWHIT | B017 | 0.20 |
| 06/06/08 | Work with T. Brolan regarding additional OCP affidavits | MWHIT | B017 | 0.30 |
| 06/09/08 | Work with M. Whiteman re: modifying Kroll retention | MLUNN | B017 | 0.30 |
| 06/09/08 | Review/revise motion to modify KZC retention | MLUNN | B017 | 0.80 |
| 06/09/08 | Draft motion to modify Kroll retention | MWHIT | B017 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/09/08 | Work with R. Poppiti re: Kroll retention modification | MWHIT | B017 | 0.10 |
| 06/09/08 | Work with M. Lunn re: modified Kroll retention | MWHIT | B017 | 0.30 |
| 06/09/08 | Work with T. Brolan and K. MrCrea regarding OCP affidavits | MWHIT | B017 | 0.30 |
| 06/09/08 | Review and revise motion to shorten Kroll modified retention | MWHIT | B017 | 0.30 |
| 06/09/08 | Draft motion to shorten re: motion to modify Kroll retention order (1.1), and discussion with and email from M. Whiteman (.1) re: same | RFPOP | B017 | 1.20 |
| 06/10/08 | Prepare Notice for Motion Modifying Kroll Agreement | DLASK | B017 | 0.20 |
| 06/10/08 | Finalize for filing and coordinate service of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.60 |
| 06/10/08 | Finalize for filing and coordinate service of Motion Modifying Agreement with Kroll | DLASK | B017 | 0.50 |
| 06/10/08 | Prepare Certificate of No Objection for Adorno's Fee Application | DLASK | B017 | 0.20 |
| 06/10/08 | Prepare and file Affidavit of Service regarding Weinreb Fee Application | DLASK | B017 | 0.20 |
| 06/10/08 | Review/provide comments to motion to shorten notice re: motion to modify KZC engagement | MLUNN | B017 | 0.30 |
| 06/10/08 | Work with Kroll regarding modified retention | MWHIT | B017 | 0.30 |
| 06/10/08 | Review and revise Kroll modified retention motion | MWHIT | B017 | 0.30 |
| 06/10/08 | Draft and revise motion to shorten Kroll modified retention | MWHIT | B017 | 0.80 |
| 06/10/08 | Telelphone call from B. Grivel re: retention affidavit, OCP submission and approval process (.3); follow up correspondence to same re: same (.10) | RBART | B017 | 0.40 |
| 06/11/08 | Prepare Certificate of No Objection for Quinn Emanuel's Fee Application | DLASK | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/08 | Finalize for filing and coordinate service of Certificate of No Objection to Quinn's Fee Application | DLASK | B017 | 0.40 |
| 06/11/08 | Finalize for filing and coordinate service of Certificate of No Objection to Adorno's Fee Application | DLASK | B017 | 0.30 |
| 06/11/08 | Prepare Notices for Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.40 |
| 06/11/08 | Finalize for filing and coordinate service of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.50 |
| 06/11/08 | Emails with R. McCrea regarding OCP affidavits | MWHIT | B017 | 0.20 |
| 06/11/08 | Emails with R. Bartley and I. Rodriguez regarding COTP OCP payments | MWHIT | B017 | 0.20 |
| 06/12/08 | Prepare Notice for Consuegra's Fee Application | DLASK | B017 | 0.10 |
| 06/12/08 | Prepare Notice for Milestone's Fee Application | DLASK | B017 | 0.10 |
| 06/12/08 | Finalize for filing and coordinate service of Consuegra's Fee Application | DLASK | B017 | 0.50 |
| 06/12/08 | Finalize for filing and coordinate service of Milestone's Fee Application | DLASK | B017 | 0.40 |
| 06/12/08 | Update Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.40 |
| 06/12/08 | Prepare Certificate of No Objection for Weiner's Fee Application | DLASK | B017 | 0.10 |
| 06/12/08 | Prepare Certificates of No Objection for Orlans' Fee Applications | DLASK | B017 | 0.30 |
| 06/12/08 | Work with M. Whiteman and correspondence to K. Nystrom and B. Fernandes re: Motion to Modify KCC Engagement | MLUNN | B017 | 0.20 |
| 06/12/08 | Analyze Northwest quarterly fee request; follow up with R. Bartley regarding objection to same | MWHIT | B017 | 0.50 |
| 06/12/08 | Teleconference with E. Keary regarding modified Kroll retention | MWHIT | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/13/08 | Coordinate service re: third monthly fee application of Cadwalader Wickersham & Taft LLP, seventh monthly fee application of Milestone Advisors LLC | CTAYL | B017 | 0.30 |
| 06/13/08 | Coordinate service re: first monthly fee application of PricewaterhouseCoopers LLP | CTAYL | B017 | 0.10 |
| 06/13/08 | Prepare Notice for Milestone's Fee Application | DLASK | B017 | 0.10 |
| 06/13/08 | Prepare Notice for Cadwalader's Fee Application | DLASK | B017 | 0.10 |
| 06/13/08 | Finalize for filing and coordinate service of Milestone's Fee Application | DLASK | B017 | 0.50 |
| 06/13/08 | Finalize for filing and coordinate service of Cadwalader's Fee Application | DLASK | B017 | 0.50 |
| 06/13/08 | Prepare Notice of Fee Application for PricewaterhouseCoopers | DLASK | B017 | 0.20 |
| 06/13/08 | Prepare Notice for Quinn's Fee Application | DLASK | B017 | 0.10 |
| 06/13/08 | Finalize for filing and coordinate service of Fee Applications for PricewaterhouseCoopers | DLASK | B017 | 0.70 |
| 06/13/08 | Update and revise Interim Fee Request for Debtors' Professionals | DLASK | B017 | 1.00 |
| 06/16/08 | Finalize for filing and coordinate service of Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.50 |
| 06/16/08 | Prepare and file Affidavit of Service for Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.20 |
| 06/16/08 | Work with D. Laskin re: Committee expense application | MLUNN | B017 | 0.10 |
| 06/16/08 | Correspondence from and correspondence to C. Bonilla (.1) and correspondence to E. Schnitzer (.1) re: payment of committee members' expenses | MLUNN | B017 | 0.20 |
| 06/16/08 | Review and revise interim file requests; file same | MWHIT | B017 | 1.30 |
| 06/16/08 | Correspondence with A. Clark Smith re: filing of PWC fee application and contact person re: US Trustee comments | RBART | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40316912                 07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/08 | Coordinate service re: ninth monthly fee application of Weiner Brodsky Sidman Kider PC | CTAYL | B017 | 0.10 |
| 06/17/08 | Prepare and file Affidavits of Service regarding Applications for Compensation and Reimbursement of Expenses by various professionals | DLASK | B017 | 0.30 |
| 06/17/08 | Work with R. Bartley and I. Rodriguez re: Northwest quarterly fee application | MWHIT | B017 | 0.20 |
| 06/17/08 | Telephone to I. Rodriguez and L. Adolfo re: Jackson and Associates eviction services and whether OCP retention is necessary and follow up; correspondence to L. Adolfo re: same | RBART | B017 | 0.20 |
| 06/17/08 | Review NWTS quarterly fee application (.2); confer with MWHIT re:  objection to application (.1); correspondence to I. Rodriguez and T. Brolan re:  preparation of exhibit to objection (.1) | RBART | B017 | 0.40 |
| 06/17/08 | Telephone from W. Powers re:  OCP invoices (.1); review OCP status chart and correspondence to W. Powers re:  status of approval process and invoice payment | RBART | B017 | 0.30 |
| 06/17/08 | Review CNO for Weiner Brodsky and Orlans Assoc.; correspondence to AHMS re: approval of fee application | RBART | B017 | 0.30 |
| 06/17/08 | Review WBSK 9th fee application and notices | RBART | B017 | 0.20 |
| 06/17/08 | Correspondence from V. Musea re: retention EFW firm (.1); telephone to V. Musea re:  OCP procedures (.1); correspondence to follow up to call with V. Musea re:  retention process | RBART | B017 | 0.40 |
| 06/17/08 | Correspondence with J. Kalas and C. Bonilla re: status of Zeichner fee approvals; review status chart for OCPs | RBART | B017 | 0.30 |
| 06/18/08 | Correspondence from and correspondence to B. Fernandes re: modification of bill rates | MLUNN | B017 | 0.10 |
| 06/18/08 | Emails with B. Fernades regarding modified Kroll retention | MWHIT | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/08 | Telephone from C. Bonilla re: transition out of OCP tasks and future corporate contact for OCPs and correspondence with same re: Zeichner Ellman fees and payments | RBART | B017 | 0.20 |
| 06/18/08 | Correspondence to T. Brolan, I. Rodriguez re: approval of Orlans final fee applications and Adorno & Yoss; correspondence to G. Ahrens re: Adorno & Yoss fee application approval | RBART | B017 | 0.20 |
| 06/18/08 | Review and comment on memo to accounting staff re: OCP payments from C. Bonilla | RBART | B017 | 0.20 |
| 06/18/08 | Telephone from K. Crocker re: Routh Crabtree Alaska invoices and correspondence to T. Brolan, I. Rodriquez and H. Miller | RBART | B017 | 0.30 |
| 06/19/08 | Prepare and file Affidavit of Service regarding Tenth and Eleventh Omnibus Objections to Claims | DLASK | B017 | 0.20 |
| 06/19/08 | Emails with K. Nystrom, B. Fernandes and E. Kardos regarding modified Kroll retention | MWHIT | B017 | 0.20 |
| 06/20/08 | Prepare Notice for Kroll Fee Application | DLASK | B017 | 0.10 |
| 06/20/08 | Prepare Notice for Milestone Fee Application | DLASK | B017 | 0.10 |
| 06/20/08 | Multiple correspondence from and correspondence to B. Kardos re: motion to modify KZC retention | MLUNN | B017 | 0.30 |
| 06/20/08 | Correspondence from and correspondence to J. McMahon re; issue with KZC retention | MLUNN | B017 | 0.10 |
| 06/20/08 | Review KZC monthly fee statement | MLUNN | B017 | 0.20 |
| 06/20/08 | Emails with M. Lunn regarding modification of Kroll order | MWHIT | B017 | 0.20 |
| 06/20/08 | Correspondence with B. Grevel re: Butler & Hosch retention (.2); correspondence from J. Stewart re: approved OCP invoices (.1) | RBART | B017 | 0.30 |
| 06/22/08 | Work with B. Kandos re: motion to modify KZC retention | MLUNN | B017 | 0.70 |
| 06/22/08 | Work with J. McMahon re: motion to modify KZC retention | MLUNN | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/23/08 | Finalize for filing and coordinate service of Milestone's Fee Application | DLASK | B017 | 0.50 |
| 06/23/08 | Work with B. Kardos and K. Nystrom re: modifying KZC retention | MLUNN | B017 | 0.30 |
| 06/23/08 | Telephone to and telephone from J. McMahon re: motion to modify KZC retention | MLUNN | B017 | 0.20 |
| 06/23/08 | Review OCP invoices and status chart; correspondence to various OCP contacts re: status of submitting final invoices; correspondence to AHM re: summary of OCP invoices and recent committee approvals | RBART | B017 | 1.10 |
| 06/24/08 | Prepare Certificate of No Objection to Young Conaway's Fee Application | DLASK | B017 | 0.10 |
| 06/24/08 | Correspondence to M. Indelicato re: KZC retention and status of negotiations with US Trustee | MLUNN | B017 | 0.40 |
| 06/24/08 | Telephone from P. Corey re: AHM OCP retention (.1); correspondence with P. Corey and T. Brolan re: status of land and necessity for retention (.20) | RBART | B017 | 0.30 |
| 06/24/08 | Review Weltman Weinberg & Rees fee application and prepare same for filing (.3); various correspondence with AHM and OCP professionals regarding payment status/retention issues (.4) | RBART | B017 | 0.70 |
| 06/25/08 | Finalize for filing and coordinate service of Certificate of No Objection to Young Conaway's Fee Application | DLASK | B017 | 0.40 |
| 06/25/08 | Prepare Certificate of No Objection for T.D. Services Fee Application | DLASK | B017 | 0.10 |
| 06/25/08 | Prepare Notices for Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.30 |
| 06/25/08 | Prepare Notice for Weltman Fee Application | DLASK | B017 | 0.10 |
| 06/25/08 | Finalize for filing and coordinate service of Certificate of No Objection to T.D. Services' Fee Application | DLASK | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40316912              07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/25/08 | Finalize for filing and coordinate service of Weltman's Fee Application | DLASK | B017 | 0.50 |
| 06/25/08 | Email from K. Mccrea regarding Shponko affidavit of disinterestedness | MWHIT | B017 | 0.10 |
| 06/25/08 | Telephone from S. Martinez (2x) re: bar date for servicing OCPs (.4); follow-up correspondence with same, M. Lunn, R. Hardman and J. Larkin re: same (.2) | RBART | B017 | 0.60 |
| 06/26/08 | Draft Certificate of No Objection for Kroll's Statement | DLASK | B017 | 0.20 |
| 06/26/08 | Prepare Certificate of No Objection to Allen & Overy's Fee Application | DLASK | B017 | 0.10 |
| 06/26/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Kroll's Statement | DLASK | B017 | 0.30 |
| 06/26/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Application for Compensation and Reimbursement of Expenses for the Period March 1, 2008 through March 31, 2008 Filed by Cohn, Goldberg & Deutsch, LLC | DLASK | B017 | 0.30 |
| 06/26/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Application for Compensation and Reimbursement of Expenses for the Period April 1, 2008 through April 30, 2008 Filed by Allen & Overy, LLP | DLASK | B017 | 0.30 |
| 06/26/08 | Correspondence from and to R. Bartley re: ADN retention | EKOSM | B017 | 0.20 |
| 06/27/08 | Prepare Allen & Overy's Fee Application for filing with the Court | DLASK | B017 | 0.10 |
| 06/27/08 | Finalize for filing and coordinate service of Allen & Overy's Fee Application | DLASK | B017 | 0.50 |
| 06/27/08 | Finalize for filing and coordinate service of Cohn's Fee Application | DLASK | B017 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.

File No. 066585.1001                    Invoice No. 40316912                    07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/27/08 | Draft Certificate of No Objection regarding Weiner Brodsky Fee Application | DLASK | B017 | 0.10 |
| 06/27/08 | Draft Certificate of No Objection regarding Quinn Emanuel's Fee Application | DLASK | B017 | 0.10 |
| 06/27/08 | Draft Certificate of No Objection regarding Consuegra's Fee Application | DLASK | B017 | 0.10 |
| 06/27/08 | Draft Certificate of No Objection regarding Young Conaway's Fee Application | DLASK | B017 | 0.10 |
| 06/27/08 | Draft Certificate of No Objection regarding Milestone's Fee Application | DLASK | B017 | 0.10 |
| 06/27/08 | Draft Certificate of No Objection regarding Kroll's Monthly Statement | DLASK | B017 | 0.10 |
| 06/27/08 | Draft Certificate of No Objection regarding Weltman's Fee Application | DLASK | B017 | 0.10 |
| 06/27/08 | Finalize and file Allen Overy Fee Application | KENOS | B017 | 0.20 |
| 06/27/08 | Emails with H. Miller and R. Bartley regarding Northwest objection | MWHIT | B017 | 0.20 |
| 06/27/08 | Various correspondence with H. Miller and T. Brolan re:  processing NWTS for application and objection thereto | RBART | B017 | 0.40 |
| 06/29/08 | Various correspondence with P. Corey and T. Brolan re:  payment requests for service released loans | RBART | B017 | 0.30 |
| 06/30/08 | Prepare, finalize for filing and coordinate service of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.70 |
| 06/30/08 | Review proposed agreement between KZC and S. Cooper | MLUNN | B017 | 0.20 |
| 06/30/08 | Work with K. McCrea re: additional OCP affidavits | MWHIT | B017 | 0.30 |
| 06/30/08 | Telephone from Susan Little re:  OCP fees outstanding and retention issues; review invoices from same | RBART | B017 | 0.30 |
| | Sub Total | | | 44.80 |

163

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40316912              07-23-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/10/08 | Review May fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 4.70 |
| 06/16/08 | Prepare Fee Application for Young Conaway | DLASK | B018 | 1.50 |
| 06/19/08 | Revise Fee Application for Young Conaway | DLASK | B018 | 0.50 |
| 06/20/08 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.70 |
| 06/20/08 | Review/revise May fee application | PMORG | B018 | 0.10 |
| | Sub Total | | | 7.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/08 | Non-working travel to NYC (billed @ 1/2 time) | JPATT | B019 | 1.50 |
| 06/24/08 | Non-working travel to NYC (billed @ 1/2 time) | JPATT | B019 | 1.50 |
| 06/25/08 | Non-working travel from NYC (billed @ 1/2 time) | JPATT | B019 | 1.50 |
| | Sub Total | | | 4.50 |