# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2008

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 6,711.20 |
| Long Distance Telephone | 966.36 |
| Federal Express | 4,309.02 |
| Secretary of State - Filing Fee | 3,690.00 |
| Facsimile | 12.00 |
| Filing Fee | 19.50 |
| Service of Subpoena | 165.00 |
| Air/Rail Travel | 587.00 |
| Staff Overtime | 99.00 |
| Deposition/Transcript | 1,331.75 |
| Delivery / Courier | 13,787.05 |
| Computerized Legal Research | 313.13 |
| Outside Attorney's Fee | 64.75 |
| Working Meals | 1,386.45 |
| Docket Retrieval / Search | 192.30 |
| Outside Litigation Support | 1,080.00 |
| Litigation Support Charges | 16,703.92 |
| AP Outside Duplication Svcs | 142.95 |
| Teleconference / Video Conference | 515.84 |
| AP Fax | 540.00 |
| Postage | 1,423.77 |
| Computerized Legal Research | 1,557.69 |
| Total Disbursements: | $55,598.68 |

UNBILLED EXPENSE DETAILS THROUGH 06/30/2008

UNBILLED EXPENSES    MATTER: 066585.1001    Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 04/14/08 | 053 | 2583624 106374 | | JPATTDelivery / Courier | 150.00 | 150.00 | _____ | B | ___ ___ ___ ___ ___ |
| | | VENDOR NAME: Parcels, Inc. | - D.D.R. | | | | | | |
| 04/14/08 | 053 | 2583625 106374 | | JPATTDelivery / Courier | 25.00 | 25.00 | _____ | B | ___ ___ ___ ___ ___ |
| | | VENDOR NAME: Parcels, Inc. | - D.D.R. | | | | | | |
| 04/28/08 | 053 | 2583619 106374 | | JPATTDelivery / Courier | 18.00 | 18.00 | _____ | B | ___ ___ ___ ___ ___ |
| | | VENDOR NAME: Parcels, Inc. | - D.D.R. | | | | | | |
| 04/29/08 | 053 | 2583620 106374 | | JPATTDelivery / Courier | 18.00 | 18.00 | _____ | B | ___ ___ ___ ___ ___ |
| | | VENDOR NAME: Parcels, Inc. | - D.D.R. | | | | | | |
| 04/29/08 | 053 | 2583621 106374 | | JPATTDelivery / Courier | 7.50 | 7.50 | _____ | B | ___ ___ ___ ___ ___ |
| | | VENDOR NAME: Parcels, Inc. | - D.D.R. | | | | | | |
| 04/30/08 | 053 | 2583618 106374 | | JPATTDelivery / Courier | 7.50 | 7.50 | _____ | B | ___ ___ ___ ___ ___ |
| | | VENDOR NAME: Parcels, Inc. | - D.D.R. | | | | | | |
| 04/30/08 | 053 | 2583623 106374 | | JPATTDelivery / Courier | 7.50 | 7.50 | _____ | B | ___ ___ ___ ___ ___ |
| | | VENDOR NAME: Parcels, Inc. | - D.D.R. | | | | | | |
| 05/01/08 | 053 | 2583622 106374 | | JPATTDelivery / Courier | 7.50 | 7.50 | _____ | B | ___ ___ ___ ___ ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

CONTROL:  288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/08 | 053 | | | | | VENDOR NAME: Parcels, Inc. 2583617 106374 - D.D.R. JPATTDelivery / Courier | 36.00 | 36.00 | | B | |
| 05/02/08 | S063I | | | | | VENDOR NAME: Parcels, Inc. 2591134 - D.D.R. LEDENLexis Legal Services - Document Printing Lexis Search by Eden, Lisa M. | 0.43 | 0.43 | | B | |
| 05/02/08 | S063I | | | | | VENDOR NAME: 2591135 LEDENLexis Legal Services - Single Document Retrieval Lexis Search by Eden, Lisa M. | 0.40 | 0.40 | | B | |
| 05/03/08 | 053 | | | | | VENDOR NAME: 2583626 106374 RBRADDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | |
| 05/05/08 | S063I | | | | | VENDOR NAME: Parcels, Inc. 2591136 MLUNNLexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 0.43 | 0.43 | | B | |
| 05/05/08 | S063I | | | | | VENDOR NAME: 2591137 MLUNNLexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 19.04 | 19.04 | | B | |
| 05/05/08 | S063I | | | | | VENDOR NAME: 2591138 MLUNNLexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 0.40 | 0.40 | | B | |
| 05/05/08 | S063I | | | | | VENDOR NAME: 2591139 MLUNNLexis Legal Services - Toc Document Links Lexis Search by Lunn, Matthew B. | 0.80 | 0.80 | | B | |
| 05/05/08 | S063I | | | | | VENDOR NAME: 2591140 SBOYLLexis Legal Services - Document Printing Lexis Search by | 3.44 | 3.44 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

Page 243 (243)
RUN: 07/18/08
TIME: 15:35:22

CONTROL: 288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Boyle, Stefanie | | | | | |
| 05/05/08 | S063I | VENDOR NAME: 2591141 | | | SBOYL | Lexis Legal Services - Single Document Retrieval Lexis Search by Boyle, Stefanie | 3.20 | 3.20 | | B | --- --- - - - |
| 05/05/08 | S063I | VENDOR NAME: 2591142 | | | MWHIT | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 1.72 | 1.72 | | B | --- --- - - - |
| 05/05/08 | S063I | VENDOR NAME: 2591143 | | | MWHIT | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 2.84 | 2.84 | | B | --- --- - - - |
| 05/05/08 | S063I | VENDOR NAME: 2591144 | | | MWHIT | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.20 | 1.20 | | B | --- --- - - - |
| 05/05/08 | S063I | VENDOR NAME: 2591145 | | | EKOST | Lexis Legal Services - Searches Lexis Search by Kostoullas, Evangelos | 8.52 | 8.52 | | B | --- --- - - - |
| 05/05/08 | S063I | VENDOR NAME: 2591146 | | | SBHAT | Lexis Legal Services - Searches Lexis Search by Bhatnagar, Sanjay | 2.24 | 2.24 | | B | --- --- - - - |
| 05/06/08 | S063I | VENDOR NAME: 2591147 | | | EBDWA | Lexis Legal Services - Searches Lexis | 11.84 | 11.84 | | B | --- --- - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

Page 244 (244)
RUN: 07/18/08
TIME: 15:15:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Search by Edwards, Erin D. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/08 | S063I | 2591148 | | | EEDWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 0.80 | 0.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/08 | S063I | 2591149 | | | MWHIT | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 2.12 | 2.12 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/08 | S063I | 2591150 | | | FGRES | Lexis Legal Services - Document Printing Lexis Search by Grese, Frank | 4.30 | 4.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/08 | S063I | 2591151 | | | FGRES | Lexis Legal Services - Searches Lexis Search by Grese, Frank | 27.68 | 27.68 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/08 | S063I | 2591152 | | | FGRES | Lexis Legal Services - Single Document Retrieval Lexis Search by Grese, Frank | 1.60 | 1.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/08 | S063I | 2591153 | | | SZIEG | Law Reviews - Combined Search Component Lexis Search by Zieg, Sharon M. | 3.68 | 3.68 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/08 | S063I | 2591154 | | | SZIEG | Law Reviews - Searches Lexis Search by Zieg, Sharon M. | 5.48 | 5.48 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/08 | S063I | 2591155 | | | SZIEG | Lexis Legal Services - Combined Search Component Lexis Search by Zieg, Sharon M. | 2.56 | 2.56 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/07/08 | S063I | 2591156 | | | MWHIT | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 3.87 | 3.87 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/07/08 | S063I | 2591157 | | | MWHIT | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 6.40 | 6.40 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/07/08 | S063I | 2591158 | | | MWHIT | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 1.16 | 1.16 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/07/08 | S063I | 2591159 | | | RBART | Lexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 2.84 | 2.84 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/08/08 | 053 | 2588801 | 106562 | | JPAIT | Delivery / Courier - D.D.R. | 7.50 | 7.50 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 05/08/08 | S063I | 2591160 | | | FGRES | Lexis Legal Services - Document Printing Lexis Search by Grese, Frank | 0.43 | 0.43 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/08/08 | S063I | 2591161 | | | FGRES | Lexis Legal Services - Searches Lexis Search by Grese, | 15.52 | 15.52 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 246 (246)
                                         PROFORMA BILLING WORKSHEET                         RUN: 07/18/08
                                    FOR BILLING PROFORMA NUMBER   154320                    TIME: 15:35:22

CONTROL:    288133                          MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)
```

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Frank** | | | | | |
| 05/08/08 | S063I | VENDOR NAME: 2591162 | | | | FGRESLexis Legal Services - Single Document Retrieval Lexis Search by Grese, Frank | 7.60 | 7.60 | | B | — — — — — |
| 05/08/08 | S063I | VENDOR NAME: 2591163 | | | | FGRESShepard's Service - Legal Citation Services Lexis Search by Grese, Frank | 0.29 | 0.29 | | B | — — — — — |
| 05/08/08 | S063I | VENDOR NAME: 2591164 | | | | SBOYLLexis Legal Services - Document Printing Lexis Search by Boyle, Stefanie | 3.87 | 3.87 | | B | — — — — — |
| 05/08/08 | S063I | VENDOR NAME: 2591165 | | | | SBOYLLexis Legal Services - Single Document Retrieval Lexis Search by Boyle, Stefanie | 6.00 | 6.00 | | B | — — — — — |
| 05/08/08 | S063I | VENDOR NAME: 2591166 | | | | MWHITLexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.43 | 0.43 | | B | — — — — — |
| 05/08/08 | S063I | VENDOR NAME: 2591167 | | | | MWHITLexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.40 | 0.40 | | B | — — — — — |
| 05/09/08 | 053 | VENDOR NAME: 2588803 | 106562 | | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B | — — — — — |
| 05/09/08 | 053 | 2588804 | 106562 | | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 247 (247)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/09/08 | S063I | 2591168 | | | | SZIEGLexis Legal Services - Searches Lexis Search by Zieg, Sharon M. | 28.92 | 28.92 | | B | |
| 05/09/08 | S063I | VENDOR NAME: 2591169 | | | | TTURNLexis Legal Services - Searches Lexis Search by Turner, Travis N. | 17.44 | 17.44 | | B | |
| 05/09/08 | S063I | VENDOR NAME: 2591170 | | | | TTURNLexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 14.40 | 14.40 | | B | |
| 05/09/08 | S063I | VENDOR NAME: 2591171 | | | | TTURNShepard's Service - Legal Citation Services Lexis Search by Turner, Travis N. | 2.03 | 2.03 | | B | |
| 05/11/08 | S063I | VENDOR NAME: 2591172 | | | | SZIEGCollier Service - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 8.40 | 8.40 | | B | |
| 05/11/08 | S063I | VENDOR NAME: 2591173 | | | | SZIEGlaw Reviews - Searches Lexis Search by Zieg, Sharon M. | 5.48 | 5.48 | | B | |
| 05/11/08 | S063I | VENDOR NAME: 2591174 | | | | SZIEGLexis Legal Services - Searches Lexis Search by Zieg, Sharon M. | 77.12 | 77.12 | | B | |
| 05/11/08 | S063I | VENDOR NAME: 2591175 | | | | SZIEGMatthew Bender Service - Searches Lexis Search by Zieg, Sharon M. | 7.96 | 7.96 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/08 | S063I | 2591176 | | | SZIEG | Matthew Bender Service - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 1.40 | 1.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/08 | S063I | 2591177 | | | SZIEG | Nexis Service - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 1.20 | 1.20 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/08 | S063I | 2591178 | | | RBART | Lexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 46.84 | 46.84 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/08 | S063I | 2591179 | | | RBART | Lexis Legal Services - Single Document Retrieval Lexis Search by Bartley, Ryan M. | 2.80 | 2.80 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/08 | S063I | 2591180 | | | RBART | Nexis Service - Single Document Retrieval Lexis Search by Bartley, Ryan M. | 0.40 | 0.40 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/08 | S063I | 2591181 | | | NGROW | Lexis Legal Services - Searches Lexis Search by Grow, Nathan D. | 4.24 | 4.24 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/08 | S063I | 2591182 | | | CCROW | Lexis Legal Services - Searches Lexis Search by Crowther, Curtis J. | 45.08 | 45.08 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/08 | S063I | 2591183 | | | CCROW | Lexis Legal | 1.20 | 1.20 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Single Document Retrieval Lexis Search by Crowther, Curtis J. | | | | | |
| 05/12/08 | S063I | VENDOR NAME: 2591184 | | | CCROW | Shepard's Service - Legal Citation Services Lexis Search by Crowther, Curtis J. | 0.29 | 0.29 | | B | |
| 05/12/08 | S063I | VENDOR NAME: 2591185 | | | TTURN | Lexis Legal Services - Searches Lexis Search by Turner, Travis N. | 2.40 | 2.40 | | B | |
| 05/12/08 | S063I | VENDOR NAME: 2591186 | | | TTURN | Lexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 9.20 | 9.20 | | B | |
| 05/12/08 | S063I | VENDOR NAME: 2591187 | | | TTURNS | Shepard's Service - Legal Citation Services Lexis Search by Turner, Travis N. | 1.45 | 1.45 | | B | |
| 05/12/08 | S063I | VENDOR NAME: 2591188 | | | MWHIT | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.43 | 0.43 | | B | |
| 05/12/08 | S063I | VENDOR NAME: 2591189 | | | MWHIT | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 9.64 | 9.64 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 250 (250)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/12/08 | S063I | 2591190 | | | MWHIT | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 2.00 | 2.00 | | B | |
| 05/12/08 | S063I | VENDOR NAME: 2591191 | | | RBART | Lexis Legal Services - Document Printing Lexis Search by Bartley, Ryan M. | 1.72 | 1.72 | | B | |
| 05/13/08 | S063I | VENDOR NAME: 2591192 | | | RBART | Lexis Legal Services - Document Printing Lexis Search by Bartley, Ryan M. | 0.86 | 0.86 | | B | |
| 05/13/08 | S063I | VENDOR NAME: 2591193 | | | RBART | Lexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 11.96 | 11.96 | | B | |
| 05/13/08 | S063I | VENDOR NAME: 2591194 | | | RBART | Lexis Legal Services - Single Document Retrieval Lexis Search by Bartley, Ryan M. | 2.00 | 2.00 | | B | |
| 05/13/08 | S063I | VENDOR NAME: 2591195 | | | RBART | Shepard's Service - Legal Citation Services Lexis Search by Bartley, Ryan M. | 0.29 | 0.29 | | B | |
| 05/13/08 | S063I | VENDOR NAME: 2591196 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 3.01 | 3.01 | | B | |
| 05/13/08 | S063I | VENDOR NAME: 2591197 | | | PJACK | Lexis Legal | 6.80 | 6.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 251 (251)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/08 | S063I | 2591198 | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.29 | 0.29 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/08 | S063I | 2591199 | | | TTURN | Lexis Legal Services - Searches Lexis Search by Turner, Travis N. | 6.08 | 6.08 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/08 | S063I | 2591200 | | | TTURN | Nexis Service - Single Document Retrieval Lexis Search by Turner, Travis N. | 0.40 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/08 | S063I | 2591201 | | | TTURN | Shepard's Service - Legal Citation Services Lexis Search by Turner, Travis N. | 0.58 | 0.58 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/08 | S063I | 2591202 | | | MWHIT | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 1.29 | 1.29 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/08 | S063I | 2591203 | | | MWHIT | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 2.40 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/08 | S063I | 2591204 | | | MWHIT | Lexis Legal | 0.40 | 0.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133        (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
EXPENSE

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | | | | | | | | | | |
| 05/13/08 | S063I | | | VENDOR NAME: 2591205 | | MWHITShepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.29 | 0.29 | | B | | | | | |
| 05/14/08 | 904 | | | VENDOR NAME: 2611182 107148 | | CGREATeleconference / Video Conference | 18.75 | 18.75 | | B | | | | | |
| 05/14/08 | 904 | | | VENDOR NAME: Soundpath Conferencing Services, LLC 2611190 107148 | | MWHITTeleconference / Video Conference | 9.24 | 9.24 | | B | | | | | |
| 05/14/08 | S063I | | | VENDOR NAME: Soundpath Conferencing Services, LLC 2591206 | | RBARTLexis Legal Services - Document Printing Lexis Search by Bartley, Ryan M. | 1.72 | 1.72 | | B | | | | | |
| 05/14/08 | S063I | | | VENDOR NAME: 2591207 | | RBARTLexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 6.44 | 6.44 | | B | | | | | |
| 05/14/08 | S063I | | | VENDOR NAME: 2591208 | | RBARTLexis Legal Services - Single Document Retrieval Lexis Search by Bartley, Ryan M. | 3.20 | 3.20 | | B | | | | | |
| 05/14/08 | S063I | | | VENDOR NAME: 2591209 | | RBARTShepard's Service - Legal Citation Services Lexis Search by Bartley, Ryan M. | 0.29 | 0.29 | | B | | | | | |
| 05/14/08 | S063I | | | VENDOR NAME: 2591210 | | RFPOPLexis Legal Services - | 2.58 | 2.58 | | B | | | | | |

```
                                Young, Conaway, Stargatt and Taylor              Page 253 (253)
CONTROL:    288133                  PROFORMA BILLING WORKSHEET                    RUN: 07/18/08
                                 FOR BILLING PROFORMA NUMBER    154320            TIME: 15:35:22

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Document Printing Lexis Search by Poppiti, Robert F. | | | | | |
| 05/14/08 | S063I | VENDOR NAME: 2591211 | | | RFPOP | Lexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 14.88 | 14.88 | | B | |
| 05/14/08 | S063I | VENDOR NAME: 2591212 | | | RFPOP | Lexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 0.40 | 0.40 | | B | |
| 05/14/08 | S063I | VENDOR NAME: 2591213 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 1.72 | 1.72 | | B | |
| 05/14/08 | S063I | VENDOR NAME: 2591214 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 2.24 | 2.24 | | B | |
| 05/14/08 | S063I | VENDOR NAME: 2591215 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 2.80 | 2.80 | | B | |
| 05/14/08 | S063I | VENDOR NAME: 2591216 | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.58 | 0.58 | | B | |
| 05/14/08 | S063I | VENDOR NAME: 2591217 | | | TTURN | Lexis Legal | 9.12 | 9.12 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 254 (254)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Searches Lexis Search by Turner, Travis N. | | | | | |
| 05/14/08 | S063I | VENDOR NAME: 2591218 | | | | MWHITLexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.43 | 0.43 | | B | |
| 05/14/08 | S063I | VENDOR NAME: 2591219 | | | | MWHITLexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 8.12 | 8.12 | | B | |
| 05/14/08 | S063I | VENDOR NAME: 2591220 | | | | MWHITLexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 5.60 | 5.60 | | B | |
| 05/14/08 | S063I | VENDOR NAME: 2591221 | | | | MWHITShepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.58 | 0.58 | | B | |
| 05/15/08 | 001SCN | VENDOR NAME: 25836781 | 106374 | | | WDUBOScanning Charges - D.D.R. | 38.09 | 38.09 | | B | |
| 05/15/08 | 901 | VENDOR NAME: Parcels, Inc. 25836777 | 106374 | | | KIJOONAP Outside Duplication Svcs - D.D.R. | 142.95 | 142.95 | | B | |
| 05/15/08 | 904 | VENDOR NAME: Parcels, Inc. 2611191 | 107148 | | | MWHITTeleconference / Video Conference | 24.45 | 24.45 | | B | |
| 05/15/08 | S063I | VENDOR NAME: Soundpath Conferencing Services, LLC 2591222 | | | | RFPOPLexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 0.43 | 0.43 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/15/08 | S063I | 2591223 | | | | RFPOPLexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 3.04 | 3.04 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/15/08 | S063I | 2591224 | | | | RFPOPLexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 22.80 | 22.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/15/08 | S063I | 2591225 | | | | RFPOPShepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 0.29 | 0.29 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/15/08 | S063I | 2591226 | | | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 1.20 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/15/08 | S063I | 2591227 | | | | PJACKNexis Service - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.80 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/15/08 | S063I | 2591228 | | | | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.29 | 0.29 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/15/08 | S063I | 2591229 | | | | RBISSFinancial Information Service - Searches Lexis Search by | 2.72 | 2.72 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Bissell, Rollin | | | | | |
| 05/15/08 | S063I | VENDOR NAME: 2591230 | | | | RBISSLexis Legal Services - Searches Lexis Search by Bissell, Rollin | 5.68 | 5.68 | | B | |
| 05/15/08 | S063I | VENDOR NAME: 2591231 | | | | KCOYLexis Legal Services - Searches Lexis Search by Hammond-Coyle, Kara | 16.32 | 16.32 | | B | |
| 05/15/08 | S063I | VENDOR NAME: 2591232 | | | | TTURNLexis Legal Services - Searches Lexis Search by Turner, Travis N. | 3.04 | 3.04 | | B | |
| 05/15/08 | S063I | VENDOR NAME: 2591233 | | | | MWHITLexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.43 | 0.43 | | B | |
| 05/15/08 | S063I | VENDOR NAME: 2591234 | | | | MWHITLexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 20.32 | 20.32 | | B | |
| 05/15/08 | S063I | VENDOR NAME: 2591235 | | | | MWHITLexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.60 | 1.60 | | B | |
| 05/15/08 | S063I | VENDOR NAME: 2591236 | | | | MWHITLexis Legal Services - Toc Document Links Lexis Search by | 2.00 | 2.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Whiteman, Margaret B | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/16/08 | S063I | 2591237 | | | | KCOYILexis Legal Services - Searches Lexis Search by Hammond-Coyle, Kara | 3.04 | 3.04 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/16/08 | S063I | 2591238 | | | | MWHITLexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 2.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/16/08 | S063I | 2591239 | | | | MWHITShepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.29 | 0.29 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/08 | 904 | 2611192 | | 107148 | | DBOWMTeleconference / Video Conference Soundpath Conferencing Services, LLC | 3.71 | 3.71 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/08 | S063I | 2591240 | | | | RBARTLexis Legal Services - Document Printing Lexis Search by Bartley, Ryan M. | 1.72 | 1.72 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/08 | S063I | 2591241 | | | | RBARTLexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 112.32 | 112.32 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/08 | S063I | 2591242 | | | | RBARTLexis Legal Services - Single Document Retrieval Lexis Search by Bartley, Ryan M. | 4.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

CONTROL:    288133

Page 258 (258)
RUN: 07/18/08
TIME: 15:35:22

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/08 | S063I | 2591243 | | | RBARTLexis Legal Services - Toc Document Links Lexis Search by Bartley, Ryan M. | 2.40 | 2.40 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 05/19/08 | S063I | 2591244 | | | RBARTShepard's Service - Legal Citation Services Lexis Search by Bartley, Ryan M. | 0.87 | 0.87 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 05/19/08 | S063I | 2591245 | | | PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 2.24 | 2.24 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 05/19/08 | S063I | 2591246 | | | EKOSMLexis Legal Services - Searches Lexis Search by Kosmowski, Edward J. | 2.56 | 2.56 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 05/19/08 | S063I | 2591247 | | | SZIEGLexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 2.80 | 2.80 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 05/19/08 | S063I | 2591248 | | | SZIEGShepard's Service - Legal Citation Services Lexis Search by Zieg, Sharon M. | 0.58 | 0.58 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 05/20/08 | 053 | 2595781 | 106592 | | JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | — — — — — |
| | | | | VENDOR NAME: Parcels, Inc. | | | | | | | |
| 05/20/08 | S063I | 2591249 | | | RBARTLexis Legal Services - Document Printing Lexis Search by Bartley, Ryan M. | 5.16 | 5.16 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/08 | S063I | 2591250 | | | RBART | Lexis Legal Services - Single Document Retrieval Lexis Search by Bartley, Ryan M. | 5.60 | 5.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/08 | S063I | 2591251 | | | RBART | Shepard's Service - Legal Citation Services Lexis Search by Bartley, Ryan M. | 3.48 | 3.48 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/08 | S063I | 2591252 | | | KCOYI | Lexis Legal Services - Searches Lexis Search by Hammond-Coyle, Kara | 21.12 | 21.12 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/08 | S063I | 2591253 | | | KCOYI | Lexis Legal Services - Single Document Retrieval Lexis Search by Hammond-Coyle, Kara | 2.00 | 2.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/08 | S063I | 2591254 | | | TTURN | Lexis Legal Services - Document Printing Lexis Search by Turner, Travis N. | 0.43 | 0.43 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/08 | S063I | 2591255 | | | TTURN | Lexis Legal Services - Searches Lexis Search by Turner, Travis N. | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/08 | S063I | 2591256 | | | TTURN | Lexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 1.20 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/08 | S063I | 2591257 | | | TTURN | Shepard's Service - Legal Citation Services Lexis Search by Turner, Travis N. | 0.29 | 0.29 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/08 | S063I | 2591258 | | | MWHIT | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.80 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/08 | S063I | 2591259 | | | MWHIT | Lexis Legal Services - Toc Document Links Lexis Search by Whiteman, Margaret B | 0.80 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/21/08 | 011 | 2593104 | 106593 | | BWALT | Filing Fee | 19.50 | 19.50 | | B | |
| | | | | | | VENDOR NAME: LexisNexis Courtlink (Reed Elsevier) (Discovery) | | | | | |
| 05/21/08 | 053 | 2595782 | 106592 | | JPATT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 05/21/08 | S063I | 2591260 | | | SZIEG | Lexis Legal Services - Searches Lexis Search by Zieg, Sharon M. | 9.64 | 9.64 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/21/08 | S063I | 2591261 | | | SZIEG | Lexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 0.40 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/21/08 | S063I | 2591262 | | | SZIEG | Nexis Service - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 0.80 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/21/08 | S063I | 2591263 | | | KCOYL | Lexis Legal Services - Searches Lexis | 4.80 | 4.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 261 (261)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | Search by Hammond-Coyle, Kara | | | | | |
| 05/21/08 | S063I | 2591264 | | | KCOYL | Lexis Legal Services - Single Document Retrieval Lexis Search by Hammond-Coyle, Kara | 0.40 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/08 | S063I | 2591265 | | | KCOYL | Shepard's Service - Legal Citation Services Lexis Search by Hammond-Coyle, Kara | 0.29 | 0.29 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/08 | S063I | 2591266 | | | TTURN | Lexis Legal Services - Document Printing Lexis Search by Turner, Travis N. | 0.43 | 0.43 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/08 | S063I | 2591267 | | | TTURN | Lexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 1.60 | 1.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/08 | S063I | 2591268 | | | TTURN | Shepard's Service - Legal Citation Services Lexis Search by Turner, Travis N. | 0.29 | 0.29 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. | 2595780 | 106592 | JPATT | Delivery / Courier - D.D.R. | 25.00 | 25.00 | | B | — — — — — |
| 05/22/08 | 053 | VENDOR NAME: Parcels, Inc. | 2595784 | 106592 | JPATT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | — — — — — |
| 05/22/08 | 053 | VENDOR NAME: | 2591269 | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick | 6.00 | 6.00 | | B | — — — — — |
| 05/22/08 | S063I | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 262 (262)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.        (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | A. | | | | | |
| 05/22/08 | S063I | VENDOR NAME: 2591270 | | | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.40 | 0.40 | | B | — — — |
| 05/22/08 | S063I | VENDOR NAME: 2591271 | | | | SZIEGLexis Legal Services - Searches Lexis Search by Zieg, Sharon M. | 19.28 | 19.28 | | B | — — |
| 05/22/08 | S063I | VENDOR NAME: 2591272 | | | | SZIEGLexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 4.00 | 4.00 | | B | — — |
| 05/22/08 | S063I | VENDOR NAME: 2591273 | | | | SZIEGShepard's Service - Legal Citation Services Lexis Search by Zieg, Sharon M. | 0.87 | 0.87 | | B | — |
| 05/22/08 | S063I | VENDOR NAME: 2591274 | | | | MLUNNLexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 3.04 | 3.04 | | B | — |
| 05/22/08 | S063I | VENDOR NAME: 2591275 | | | | MMINELaw Reviews - Searches Lexis Search by Minella, Maribeth L. | 3.56 | 3.56 | | B | — |
| 05/22/08 | S063I | VENDOR NAME: 2591276 | | | | MMINELexis Legal Services - Document Printing Lexis Search by Minella, Maribeth L. | 5.59 | 5.59 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S063I | 05/22/08 | VENDOR NAME: 2591277 | | | MMINE | Lexis Legal Services - Searches Lexis Search by Minella, Maribeth L. | 30.96 | 30.96 | | B | |
| S063I | 05/22/08 | VENDOR NAME: 2591278 | | | MMINE | Lexis Legal Services - Single Document Retrieval Lexis Search by Minella, Maribeth L. | 3.60 | 3.60 | | B | |
| S063I | 05/22/08 | VENDOR NAME: 2591279 | | | MMINE | Lexis Legal Services - Toc Document Links Lexis Search by Minella, Maribeth L. | 4.00 | 4.00 | | B | |
| S063I | 05/22/08 | VENDOR NAME: 2591280 | | | MMINE | Matthew Bender Service - Document Printing Lexis Search by Minella, Maribeth L. | 0.43 | 0.43 | | B | |
| S063I | 05/22/08 | VENDOR NAME: 2591281 | | | MMINE | Matthew Bender Service - Single Document Retrieval Lexis Search by Minella, Maribeth L. | 1.40 | 1.40 | | B | |
| S063I | 05/22/08 | VENDOR NAME: 2591282 | | | MMINE | Matthew Bender Service - Toc Document Links Lexis Search by Minella, Maribeth L. | 1.40 | 1.40 | | B | |
| S063I | 05/22/08 | VENDOR NAME: 2591283 | | | MMINE | Shepard's Service - Legal Citation | 0.29 | 0.29 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 264 (264)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Services Lexis Search by Minella, Maribeth L. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/22/08 | S063I | 2591284 | | | SBOYL | Lexis Legal Services - Document Printing Lexis Search by Boyle, Stefanie | 2.58 | 2.58 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/22/08 | S063I | 2591285 | | | SBOYL | Lexis Legal Services - Single Document Retrieval Lexis Search by Boyle, Stefanie | 2.40 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/22/08 | S063O | 2591345 | | | SZIEG | Briefs Pleadings Motions - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 50.00 | 50.00 | | B | |
| | | VENDOR NAME: 2588950 | 106562 | | DLASK | Staff Overtime - D.D.R. | 99.00 | 99.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 05/23/08 | 028 | 2595783 | 106592 | | JPATT | Delivery / Courier - D.D.R. | 12.50 | 12.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 05/23/08 | 053 | 2591286 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 2.58 | 2.58 | | B | |
| 05/23/08 | S063I | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/23/08 | S063I | 2591287 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 37.44 | 37.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/23/08 | S063I | 2591288 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis | 9.60 | 9.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 265 (265)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Search by Jackson, Patrick A. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/23/08 | S063I | 2591289 | | | PJACK | Lexis Legal Services - Toc Document Links Lexis Search by Jackson, Patrick A. | 0.40 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/23/08 | S063I | 2591290 | | | PJACK | Nexis Service - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.40 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/23/08 | S063I | 2591291 | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.87 | 0.87 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/23/08 | S063I | 2591292 | | | MSEWA | Law Reviews - Searches Lexis Search by SEWARD, MORGAN L | 27.40 | 27.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/23/08 | S063I | 2591293 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by SEWARD, MORGAN L | 3.68 | 3.68 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/23/08 | S063I | 2591294 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by SEWARD, MORGAN L | 38.56 | 38.56 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/24/08 | S063I | 2591295 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by SEWARD, MORGAN L | 19.48 | 19.48 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

Page 266 (266)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133    (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 05/24/08 | S063I | 2591296 | | | | MSEWALexis Legal Services - Single Document Retrieval Lexis Search by SEWARD, MORGAN L | 1.20 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/24/08 | S063I | 2591297 | | | | MSEWALexis Legal Services - Toc Document Links Lexis Search by SEWARD, MORGAN L | 0.80 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/24/08 | S063I | 2591298 | | | | MSEWAShepard's Service - Legal Citation Services Lexis Search by SEWARD, MORGAN L | 0.29 | 0.29 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/25/08 | S063I | 2591299 | | | | PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 24.84 | 24.84 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/25/08 | S063I | 2591300 | | | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 1.60 | 1.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/25/08 | S063I | 2591301 | | | | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.29 | 0.29 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/25/08 | S063I | 2591302 | | | | MSEWALaw Reviews - Searches Lexis Search by SEWARD, MORGAN L | 3.56 | 3.56 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/25/08 | S063I | 2591303 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by SEWARD, MORGAN L | 5.16 | 5.16 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/25/08 | S063I | 2591304 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by SEWARD, MORGAN L | 93.52 | 93.52 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/25/08 | S063I | 2591305 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by SEWARD, MORGAN L | 4.40 | 4.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/25/08 | S063I | 2591306 | | | MSEWA | Lexis Legal Services - Toc Document Links Lexis Search by SEWARD, MORGAN L | 0.80 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/25/08 | S063I | 2591307 | | | MSEWA | Shepard's Service - Legal Citation Services Lexis Search by SEWARD, MORGAN L | 0.58 | 0.58 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/26/08 | S063I | 2591308 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 10.56 | 10.56 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/26/08 | S063I | 2591309 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 5.20 | 5.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/26/08 | S063I | 2591310 | | | PJACK | Shepard's Service | 0.58 | 0.58 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | - Legal Citation Services Lexis Search by Jackson, Patrick A. | | | | | | | | | |
| 05/26/08 | S063I | VENDOR NAME: 2591311 | | | | MSEWALexis Legal Services - Document Printing Lexis Search by SEWARD, MORGAN L | 3.44 | 3.44 | | B | | | | | |
| 05/26/08 | S063I | VENDOR NAME: 2591312 | | | | MSEWALexis Legal Services - Searches Lexis Search by SEWARD, MORGAN L | 144.44 | 144.44 | | B | | | | | |
| 05/26/08 | S063I | VENDOR NAME: 2591313 | | | | MSEWALexis Legal Services - Single Document Retrieval Lexis Search by SEWARD, MORGAN L | 7.20 | 7.20 | | B | | | | | |
| 05/26/08 | S063I | VENDOR NAME: 2591314 | | | | MSEWALexis Legal Services - Toc Document Links Lexis Search by SEWARD, MORGAN L | 1.60 | 1.60 | | B | | | | | |
| 05/26/08 | S063I | VENDOR NAME: 2591315 | | | | MSEWALexis Legal Services - Toc Searches Lexis Search by SEWARD, MORGAN L | 2.80 | 2.80 | | B | | | | | |
| 05/26/08 | S063I | VENDOR NAME: 2591316 | | | | MSEWAShepard's Service - Legal Citation Services Lexis Search by SEWARD, MORGAN L | 0.87 | 0.87 | | B | | | | | |
| 05/27/08 | 053 | VENDOR NAME: 2588948 106562 | | | | DLASKDelivery / Courier - D.D.R. | 671.00 | 671.00 | | B | | | | | |
| 05/27/08 | 053 | VENDOR NAME: Parcels, Inc. 2595865 106592 | | | | JPAITDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

CONTROL:   288133          (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/08 | S063I | 2591317 | | | | PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 15.84 | 15.84 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/27/08 | S063I | 2591318 | | | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 4.80 | 4.80 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/27/08 | S063I | 2591319 | | | | PJACKLexis Legal Services - Toc Document Links Lexis Search by Jackson, Patrick A. | 1.40 | 1.40 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/27/08 | S063I | 2591320 | | | | PJACKLexis Legal Services - Toc Searches Lexis Search by Jackson, Patrick A. | 1.40 | 1.40 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/27/08 | S063I | 2591321 | | | | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.58 | 0.58 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/27/08 | S063I | 2591322 | | | | MSEWALexis Legal Services - Document Printing Lexis Search by SEWARD, MORGAN L | 0.86 | 0.86 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/27/08 | S063I | 2591323 | | | | MSEWALexis Legal Services - Document Printing Lexis Search by SEWARD, MORGAN L | 2.58 | 2.58 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 270 (270)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:      288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | MSEWALexis Legal Services - Searches Lexis Search by SEWARD, MORGAN L | | | | | | | | | |
| 05/27/08 | S063I | 2591324 | | | | | 10.72 | 10.72 | | B | | | | | |
| | | VENDOR NAME: | | | | MSEWALexis Legal Services - Searches Lexis Search by SEWARD, MORGAN L | | | | | | | | | |
| 05/27/08 | S063I | 2591325 | | | | | 50.92 | 50.92 | | B | | | | | |
| | | VENDOR NAME: | | | | MSEWALexis Legal Services - Single Document Retrieval Lexis Search by SEWARD, MORGAN L | | | | | | | | | |
| 05/27/08 | S063I | 2591326 | | | | | 0.80 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | MSEWALexis Legal Services - Toc Document Links Lexis Search by SEWARD, MORGAN L | | | | | | | | | |
| 05/27/08 | S063I | 2591327 | | | | | 1.60 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | MSEWALexis Legal Services - Toc Document Links Lexis Search by SEWARD, MORGAN L | | | | | | | | | |
| 05/27/08 | S063I | 2591328 | | | | | 1.20 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | MSEWALexis Legal Services - Toc Searches Lexis Search by SEWARD, MORGAN L | | | | | | | | | |
| 05/27/08 | S063I | 2591329 | | | | | 0.40 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | MSEWALexis Legal Services - Toc Searches Lexis Search by SEWARD, MORGAN L | | | | | | | | | |
| 05/27/08 | S063I | 2591330 | | | | | 2.00 | 2.00 | | B | | | | | |
| | | VENDOR NAME: | | | | MSEWANexis Service - Document Printing Lexis Search by | | | | | | | | | |
| 05/27/08 | S063I | 2591331 | | | | | 0.43 | 0.43 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SEWARD, MORGAN L | | | | | |
| 05/27/08 | S063I | VENDOR NAME: 2591332 | | | MSEWA | Nexis Service - Single Document Retrieval Lexis Search by SEWARD, MORGAN L | 0.40 | 0.40 | ___ | B | -- -- -- -- -- |
| 05/27/08 | S063I | VENDOR NAME: 2591333 | | | MLUNN | Lexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 0.43 | 0.43 | ___ | B | -- -- -- -- -- |
| 05/27/08 | S063I | VENDOR NAME: 2591334 | | | MLUNN | Lexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 7.12 | 7.12 | ___ | B | -- -- -- -- -- |
| 05/27/08 | S063I | VENDOR NAME: 2591335 | | | MLUNN | Lexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 0.40 | 0.40 | ___ | B | -- -- -- -- -- |
| 05/27/08 | S063I | VENDOR NAME: 2591336 | | | EEDWA | Lexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 7.84 | 7.84 | ___ | B | -- -- -- -- -- |
| 05/27/08 | S063I | VENDOR NAME: 2591337 | | | EEDWA | Nexis Service - Single Document Retrieval Lexis Search by Edwards, Erin D. | 0.40 | 0.40 | ___ | B | -- -- -- -- -- |
| 05/28/08 | 053 | VENDOR NAME: 2595866 | 106592 | | JPATT | Delivery / Courier - D.D.R. | 7.50 | 7.50 | ___ | B | -- -- -- -- -- |
| 05/28/08 | 053 | VENDOR NAME: Parcels, Inc. 2595867 | 106592 | | JPATT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | ___ | B | -- -- -- -- -- |
| 05/28/08 | S003 | VENDOR NAME: Parcels, Inc. 2579992 | | | PMORG | Long Distance Telephone 1(713)412-6614 6612 | 11.78 | 11.78 | ___ | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/o H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/08 | S063I | 2591338 | | | SBOYL | Lexis Legal Services - Document Printing Lexis Search by Boyle, Stefanie | 1.29 | 1.29 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/08 | S063I | 2591339 | | | SBOYL | Lexis Legal Services - Single Document Retrieval Lexis Search by Boyle, Stefanie | 1.20 | 1.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/08 | S063I | 2591340 | | | EEDWA | Lexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 11.52 | 11.52 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/08 | S063I | 2591341 | | | EEDWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 3.20 | 3.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/08 | S063I | 2591342 | | | EEDWA | Shepard's Service - Legal Citation Services Lexis Search by Edwards, Erin D. | 2.03 | 2.03 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| | | 2595864 | 106592 | | JPATT | Delivery / Courier | 17.50 | 17.50 | | B | — — — — |
| 05/29/08 | 053 | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 05/29/08 | 904 | 2611180 | 107148 | | RBRAD | Teleconference / Video Conference | 55.79 | 55.79 | | B | — — — — |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 05/29/08 | 904 | 2611188 | 107148 | | MLUNN | Teleconference / Video Conference | 9.60 | 9.60 | | B | — — — — |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 05/29/08 | 904 | 2611189 | 107148 | | JDORS | Teleconference / Video Conference | 7.70 | 7.70 | | B | — — — — |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 05/29/08 | S063I | 2591343 | | | EEDWA | Lexis Legal Services - Searches Lexis | 6.08 | 6.08 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------|-----|---|---|-----|
| 05/30/08 | S063I | 2591344 | | | | VENDOR NAME:<br>NGROWLexis Legal Services - Searches Lexis Search by Grow, Nathan D. Search by Edwards, Erin D. | 5.68 | 5.68 | | B | | | | | |
| 06/01/08 | S003 | 2572979 | | | | VENDOR NAME:<br>PMORGLong Distance Telephone 1(908)232-6755 6702 | 10.01 | 10.01 | | B | | | | | |
| 06/02/08 | 004 | 2582785 | 106375 | | | VENDOR NAME:<br>LEDENFederal Express -- FEDERAL EXPRESS - ANDREW STERN, ESQ. NEW YORK CITY, NY | 8.84 | 8.84 | | B | | | | | |
| 06/02/08 | 004 | 2582787 | 106375 | | | VENDOR NAME: Federal Express Corporation<br>LEDENFederal Express -- FEDERAL EXPRESS - TODD C. SCHILTZ, ESQ. WILMINGTON, DE | 8.84 | 8.84 | | B | | | | | |
| 06/02/08 | 004 | 2582789 | 106375 | | | VENDOR NAME: Federal Express Corporation<br>LEDENFederal Express -- FEDERAL EXPRESS - ERIN L. ROBERTS, ESQ. VIENNA, VA | 8.84 | 8.84 | | B | | | | | |
| 06/02/08 | 004 | 2582790 | 106375 | | | VENDOR NAME: Federal Express Corporation<br>PMORGFederal Express -- FEDERAL EXPRESS - AMERICAN HOME MORTGAGE MELVILLE, NY | 8.84 | 8.84 | | B | | | | | |
| 06/02/08 | 004 | 2582792 | 106375 | | | VENDOR NAME: Federal Express Corporation<br>LEDENFederal Express -- FEDERAL EXPRESS - RICHARD T. RICE, ESQ. WINSTON SALEM, NC | 11.72 | 11.72 | | B | | | | | |
| 06/02/08 | 004 | 2582794 | 106375 | | | VENDOR NAME: Federal Express Corporation<br>LEDENFederal Express -- FEDERAL | 10.37 | 10.37 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 274 (274)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/02/08 | 053 | | 2606392 | 106997 | | JPATTDelivery / Courier | 18.00 | 18.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 06/02/08 | S001 | 2574403 | | | | TSAMSPhotocopy Charges 0961 0961 | 17.20 | 8.60 | | B | — — — — — |
| 06/02/08 | S001 | 2574404 | | | | VENDOR NAME: TSAMSPhotocopy Charges 0961 0961 | 3.60 | 1.80 | | B | — — — — — |
| 06/02/08 | S001 | 2574405 | | | | VENDOR NAME: TSAMSPhotocopy Charges 0961 0961 | 5.20 | 2.60 | | B | — — — — — |
| 06/02/08 | S001 | 2574406 | | | | VENDOR NAME: TSAMSPhotocopy Charges 0961 0961 | 24.80 | 12.40 | | B | — — — — — |
| 06/02/08 | S001 | 2574407 | | | | VENDOR NAME: TSAMSPhotocopy Charges 0961 0961 | 6.00 | 3.00 | | B | — — — — — |
| 06/02/08 | S001 | 2574408 | | | | VENDOR NAME: TSAMSPhotocopy Charges 0961 0961 | 3.20 | 1.60 | | B | — — — — — |
| 06/02/08 | S001 | 2574409 | | | | VENDOR NAME: TSAMSPhotocopy Charges 0961 0961 | 3.20 | 1.60 | | B | — — — — — |
| 06/02/08 | S001 | 2574410 | | | | VENDOR NAME: TSAMSPhotocopy Charges 0961 0961 | 3.00 | 1.50 | | B | — — — — — |
| 06/02/08 | S001 | 2574411 | | | | VENDOR NAME: TSAMSPhotocopy Charges 0961 0961 | 12.40 | 6.20 | | B | — — — — — |
| 06/02/08 | S001 | 2574412 | | | | VENDOR NAME: TSAMSPhotocopy Charges 0961 0961 | 2.60 | 1.30 | | B | — — — — — |
| 06/02/08 | S001 | 2574413 | | | | VENDOR NAME: TSAMSPhotocopy Charges 0961 0961 | 3.20 | 1.60 | | B | — — — — — |
| 06/02/08 | S001 | 2574414 | | | | VENDOR NAME: TSAMSPhotocopy Charges 0961 0961 | 11.00 | 5.50 | | B | — — — — — |
| 06/02/08 | S001 | 2574415 | | | | VENDOR NAME: TSAMSPhotocopy Charges 0961 0961 | 8.60 | 4.30 | | B | — — — — — |
| 06/02/08 | S001 | 2574416 | | | | VENDOR NAME: TSAMSPhotocopy Charges 0961 0961 | 1.80 | 0.90 | | B | — — — — — |

EXPRESS - GARTH
GERSTEN, ESQ.
DURHAM, NC

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

Page 275 (275)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.      (continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 06/02/08 | S001 | 2574417 | | | | TSAMSPhotocopy Charges 0961 0961 | 9.80 | 4.90 | | B | |
| 06/02/08 | S001 | 2574418 | | | | TSAMSPhotocopy Charges 0961 0961 | 0.20 | 0.10 | | B | |
| 06/02/08 | S001 | 2574419 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | |
| 06/02/08 | S001 | 2574420 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | |
| 06/02/08 | S001 | 2574421 | | | | RBRADPhotocopy Charges 0143 0143 | 11.80 | 5.90 | | B | |
| 06/02/08 | S001 | 2574422 | | | | JKUFFPhotocopy Charges 0772 0772 | 1.60 | 0.80 | | B | |
| 06/02/08 | S001 | 2574423 | | | | RBRADPhotocopy Charges 0143 0143 | 11.60 | 5.80 | | B | |
| 06/02/08 | S001 | 2574424 | | | | RBRADPhotocopy Charges 0143 0143 | 12.40 | 6.20 | | B | |
| 06/02/08 | S001 | 2574425 | | | | CTAYLPhotocopy Charges 0953 | 4.20 | 2.10 | | B | |
| 06/02/08 | S001 | 2574426 | | | | LEDENPhotocopy Charges 0791 | 50.80 | 25.40 | | B | |
| 06/02/08 | S001 | 2574427 | | | | ACOLSPhotocopy Charges 0588 0588 | 1.60 | 0.80 | | B | |
| 06/02/08 | S001 | 2574428 | | | | ACOLSPhotocopy Charges 0588 0588 | 2.20 | 1.10 | | B | |
| 06/02/08 | S001 | 2574429 | | | | RBARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B | |
| 06/02/08 | S001 | 2574430 | | | | DLASKPhotocopy Charges 0531 0531 | 27.00 | 13.50 | | B | |
| 06/02/08 | S001 | 2574431 | | | | DLASKPhotocopy Charges 0531 0531 | 14.60 | 7.30 | | B | |
| 06/02/08 | S001 | 2574432 | | | | CTAYLPhotocopy Charges | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320 .

CONTROL:     288133

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0953 0953 | | | | | |
| 06/02/08 | S001 | VENDOR NAME: 2574433 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | — — — — |
| 06/02/08 | S001 | VENDOR NAME: 2574434 | | | | RBARTPhotocopy Charges 0886 0886 | 0.80 | 0.40 | | B | — — — — |
| 06/02/08 | S001 | VENDOR NAME: 2574435 | | | | LEDENPhotocopy Charges 0791 | 11.20 | 5.60 | | B | — — — — |
| 06/02/08 | S001 | VENDOR NAME: 2574436 | | | | LEDENPhotocopy Charges 0791 | 6.20 | 3.10 | | B | — — — — |
| 06/02/08 | S001 | VENDOR NAME: 2574437 | | | | CCROWPhotocopy Charges 0687 | 0.20 | 0.10 | | B | — — — — |
| 06/02/08 | S001 | VENDOR NAME: 2574438 | | | | DBOWMPhotocopy Charges COPY 0820 | 3.20 | 1.60 | | B | — — — — |
| 06/02/08 | S001 | VENDOR NAME: 2574439 | | | | DWILLPhotocopy Charges 0516 0516 | 1.00 | 0.50 | | B | — — — — |
| 06/02/08 | S001 | VENDOR NAME: 2574440 | | | | CGREAPhotocopy Charges 0253 0253 | 1.40 | 0.70 | | B | — — — — |
| 06/02/08 | S001 | VENDOR NAME: 2574441 | | | | TSAMSPhotocopy Charges 0961 0961 | 19.60 | 9.80 | | B | — — — — |
| 06/02/08 | S001 | VENDOR NAME: 2574442 | | | | TSAMSPhotocopy Charges 0961 0961 | 6.40 | 3.20 | | B | — — — — |
| 06/02/08 | S001 | VENDOR NAME: 2574443 | | | | TSAMSPhotocopy Charges 0961 0961 | 22.00 | 11.00 | | B | — — — — |
| 06/02/08 | S001SCN | VENDOR NAME: 2574444 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | — — — — |
| 06/02/08 | S001SCN | VENDOR NAME: 2574445 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — |
| 06/02/08 | S001SCN | VENDOR NAME: 2574446 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | — — — — |
| 06/02/08 | S001SCN | VENDOR NAME: 2574447 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/08 | S001SCN | 2574448 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | |
| 06/02/08 | S001SCN | VENDOR NAME: 2574449 | | | DLASKScanning Charges 0531 | | 21.00 | 10.50 | | B | |
| 06/02/08 | S001SCN | VENDOR NAME: 2574450 | | | DLASKScanning Charges 0531 | | 0.80 | 0.40 | | B | |
| 06/02/08 | S001SCN | VENDOR NAME: 2574451 | | | DLASKScanning Charges 0531 | | 0.80 | 0.40 | | B | |
| 06/02/08 | S001SCN | VENDOR NAME: 2574452 | | | PMOREScanning Charges 0572 | | 0.40 | 0.20 | | B | |
| 06/02/08 | S001SCN | VENDOR NAME: 2574453 | | | DLASKScanning Charges 0531 | | 5.40 | 2.70 | | B | |
| 06/02/08 | S001SCN | VENDOR NAME: 2574454 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| 06/02/08 | S001SCN | VENDOR NAME: 2574455 | | | DLASKScanning Charges 0531 | | 8.80 | 4.40 | | B | |
| 06/02/08 | S001SCN | VENDOR NAME: 2574456 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | |
| 06/02/08 | S001SCN | VENDOR NAME: 2574457 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | |
| 06/02/08 | S001SCN | VENDOR NAME: 2574458 | | | DLASKScanning Charges 0531 | | 2.60 | 1.30 | | B | |
| 06/02/08 | S001SCN | VENDOR NAME: 2574459 | | | DLASKScanning charges 0531 | | 1.20 | 0.60 | | B | |
| 06/02/08 | S003 | VENDOR NAME: 2574461 | | | PMORGLong Distance Telephone 1(212)652-3821 6707 | | 2.95 | 2.95 | | B | |
| 06/02/08 | S003 | VENDOR NAME: 2574462 | | | PMORGLong Distance Telephone 1(212)839-5342 6690 | | 4.12 | 4.12 | | B | |
| 06/02/08 | S003 | VENDOR NAME: 2574463 | | | PMORGLong Distance | | 1.77 | 1.77 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 278 (278)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(631)622-6491 6612 | | | | | |
| 06/02/08 | S003 | VENDOR NAME: 2574464 | | | | PMORGLong Distance Telephone 1(212)478-7320 3588 | 1.18 | 1.18 | | B | |
| 06/02/08 | S003 | VENDOR NAME: 2574465 | | | | PMORGLong Distance Telephone 1(212)652-3821 6712 | 0.59 | 0.59 | | B | |
| 06/02/08 | S003 | VENDOR NAME: 2574466 | | | | PMORGLong Distance Telephone 1(949)335-1005 6612 | 0.59 | 0.59 | | B | |
| 06/02/08 | S003 | VENDOR NAME: 2574467 | | | | PMORGLong Distance Telephone 1(631)608-2301 6646 | 6.48 | 6.48 | | B | |
| 06/03/08 | 904 | VENDOR NAME: 2611184 | 107148 | | | SBBACTeleconference / Video Conference | 40.30 | 40.30 | | B | |
| 06/03/08 | S001 | VENDOR NAME: 2576072 | | | | Soundpath Conferencing Services, LLC JKUFFPhotocopy Charges 0772 0772 | 2.80 | 1.40 | | B | |
| 06/03/08 | S001 | VENDOR NAME: 2576073 | | | | CCATHPhotocopy Charges 0762 0762 | 2.40 | 1.20 | | B | |
| 06/03/08 | S001 | VENDOR NAME: 2576074 | | | | CCATHPhotocopy Charges 0762 0762 | 9.40 | 4.70 | | B | |
| 06/03/08 | S001 | VENDOR NAME: 2576075 | | | | DLASKPhotocopy Charges 0531 0531 | 5.60 | 2.80 | | B | |
| 06/03/08 | S001 | VENDOR NAME: 2576076 | | | | TSAMSPhotocopy Charges 0961 0961 | 1.80 | 0.90 | | B | |
| 06/03/08 | S001 | VENDOR NAME: 2576077 | | | | TSAMSPhotocopy Charges 0961 0961 | 2.80 | 1.40 | | B | |
| 06/03/08 | S001 | VENDOR NAME: 2576078 | | | | TSAMSPhotocopy Charges 0961 0961 | 7.60 | 3.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

Page 279 (279)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/08 | S001 | 2576079 | | | TSAMS | Photocopy Charges 0961 0961 | 5.80 | 2.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/08 | S001 | 2576080 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/08 | S001 | 2576081 | | | PMORG | Photocopy Charges 0254 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/08 | S001 | 2576082 | | | SZIEG | Photocopy Charges 0638 | 4.00 | 2.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/08 | S001 | 2576083 | | | PMORG | Photocopy Charges 0572 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/08 | S001 | 2576084 | | | DBOWM | Photocopy Charges 0820 | 128.00 | 64.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/08 | S001 | 2576085 | | | DBOWM | Photocopy Charges 0820 | 117.00 | 58.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/08 | S001 | 2576086 | | | DLASK | Photocopy Charges 0531 | 4.80 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/08 | S001 | 2576087 | | | DLASK | Photocopy Charges 0531 | 5.80 | 2.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/08 | S001 | 2576088 | | | LEDEN | Photocopy Charges 0791 | 10.00 | 5.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/08 | S001 | 2576089 | | | DLASK | Photocopy Charges 0531 | 1,516.60 | 758.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/08 | S001 | 2576090 | | | JKUFP | Photocopy Charges 0772 0772 | 3.00 | 1.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/08 | S001 | 2576091 | | | SBEAC | Photocopy Charges 0596 0596 | 24.00 | 12.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/08 | S001 | 2576092 | | | SZIEG | Photocopy Charges 0638 0638 | 30.20 | 15.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/08 | S001 | 2576093 | | | CTAYL | Photocopy Charges 0953 0953 | 5.20 | 2.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/08 | S001 | 2576094 | | | CTAYL | Photocopy Charges | 8.60 | 4.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.          (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0953 0953 | | | | | | | | | | |
| 06/03/08 | S001 | VENDOR NAME: 2576095 | | | | CTAYLPhotocopy Charges 0953 0953 | 4.20 | 2.10 | | B | | | | | |
| 06/03/08 | S001 | VENDOR NAME: 2576096 | | | | JKUFFPhotocopy Charges 0772 0772 | 3.00 | 1.50 | | B | | | | | |
| 06/03/08 | S001 | VENDOR NAME: 2576097 | | | | JKUFFPhotocopy Charges 0772 0772 | 0.20 | 0.10 | | B | | | | | |
| 06/03/08 | S001 | VENDOR NAME: 2576098 | | | | JKUFFPhotocopy Charges 0772 0772 | 3.00 | 1.50 | | B | | | | | |
| 06/03/08 | S001SCN | VENDOR NAME: 2576099 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| 06/03/08 | S001SCN | VENDOR NAME: 2576100 | | | | PMOREScanning Charges 0572 | 0.40 | 0.20 | | B | | | | | |
| 06/03/08 | S001SCN | VENDOR NAME: 2576101 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| 06/03/08 | S001SCN | VENDOR NAME: 2576102 | | | | RBARTScanning Charges 0886 | 2.40 | 1.20 | | B | | | | | |
| 06/03/08 | S001SCN | VENDOR NAME: 2576103 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 06/03/08 | S001SCN | VENDOR NAME: 2576104 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 06/03/08 | S001SCN | VENDOR NAME: 2576105 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 06/03/08 | S001SCN | VENDOR NAME: 2576106 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 06/03/08 | S002 | VENDOR NAME: 2578563 | | | | LEDENPostage Postage | 9.38 | 9.38 | | B | | | | | |
| 06/03/08 | S002 | VENDOR NAME: 2578576 | | | | LEDENPostage Postage | 5.81 | 5.81 | | B | | | | | |
| 06/03/08 | S002 | VENDOR NAME: 2578578 | | | | DLASKPostage Postage | 289.92 | 289.92 | | B | | | | | |
| 06/03/08 | S003 | VENDOR NAME: 2576107 | | | | PMORGLong Distance Telephone 1(631)608-2301 | 2.95 | 2.95 | | B | | | | | |

CONTROL:    288133

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 6690 | | | | | | |
| 06/03/08 S003 | | VENDOR NAME: 2576108 | | | PMORGLong Distance Telephone 1(516)495-7037 5033 | | 0.59 | 0.59 | | B | |
| 06/03/08 S003 | | VENDOR NAME: 2576109 | | | PMORGLong Distance Telephone 1(802)461-2880 6690 | | 8.25 | 8.25 | | B | |
| 06/03/08 S003 | | VENDOR NAME: 2576110 | | | PMORGLong Distance Telephone 1(713)229-1547 6621 | | 0.59 | 0.59 | | B | |
| 06/03/08 S003 | | VENDOR NAME: 2576111 | | | PMORGLong Distance Telephone 1(415)773-5985 6621 | | 8.84 | 8.84 | | B | |
| 06/03/08 S003 | | VENDOR NAME: 2576112 | | | PMORGLong Distance Telephone 1(631)608-2386 6646 | | 9.42 | 9.42 | | B | |
| 06/03/08 S003 | | VENDOR NAME: 2576113 | | | PMORGLong Distance Telephone 1(815)806-8200 6753 | | 2.95 | 2.95 | | B | |
| 06/03/08 S003 | | VENDOR NAME: 2576114 | | | PMORGLong Distance Telephone 1(561)734-6996 3591 | | 0.59 | 0.59 | | B | |
| 06/03/08 S003 | | VENDOR NAME: 2576115 | | | PMORGLong Distance Telephone 1(207)729-7483 3591 | | 2.95 | 2.95 | | B | |
| 06/03/08 S003 | | VENDOR NAME: 2576116 | | | PMORGLong Distance Telephone 1(609)476-2184 3591 | | 1.77 | 1.77 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
                                     Young, Conaway, Stargatt and Taylor                    Page 282 (282)
CONTROL:      288133                      PROFORMA BILLING WORKSHEET                         RUN: 07/18/08
                                        FOR BILLING PROFORMA NUMBER   154320                 TIME: 15:35:22

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/08 | S003 | 2576117 | | | | PMORGLong Distance Telephone 1(212)307-2403 3591 | 1.18 | 1.18 | | B | | | | | |
| 06/03/08 | S003 | VENDOR NAME: 2576118 | | | | PMORGLong Distance Telephone 1(305)371-2130 3591 | 1.18 | 1.18 | | B | | | | | |
| 06/03/08 | S003 | VENDOR NAME: 2576119 | | | | PMORGLong Distance Telephone 1(314)583-5130 3591 | 1.77 | 1.77 | | B | | | | | |
| 06/03/08 | S003 | VENDOR NAME: 2576120 | | | | PMORGLong Distance Telephone 1(301)424-7901 3591 | 0.59 | 0.59 | | B | | | | | |
| 06/03/08 | S003 | VENDOR NAME: 2576121 | | | | PMORGLong Distance Telephone 1(916)435-0419 3591 | 0.59 | 0.59 | | B | | | | | |
| 06/03/08 | S003 | VENDOR NAME: 2576122 | | | | PMORGLong Distance Telephone 1(250)374-6733 3591 | 12.56 | 12.56 | | B | | | | | |
| 06/03/08 | S003 | VENDOR NAME: 2579993 | | | | PMORGLong Distance Telephone 1(212)504-6000 6690 | 0.59 | 0.59 | | B | | | | | |
| 06/04/08 | 004 | VENDOR NAME: 2582795 106375 | | | | WDUBOFederal Express -- FEDERAL EXPRESS - TECH OPS BURLINGTON, MA | 13.57 | 13.57 | | B | | | | | |
| 06/04/08 | 030 | VENDOR NAME: Federal Express Corporation 2575162 106110 | | | | PMORGDeposition/Transcript - Payee: Transcripts Plus Transcript of 5/28/08 hearing | 543.25 | 543.25 | | B | | | | | |
| 06/04/08 | 053 | VENDOR NAME: Transcripts Plus 2606393 106997 | | | | JPATTDelivery / Courier | 18.00 | 18.00 | | B | | | | | |

```
                                       Young, Conaway, Stargatt and Taylor                      Page 283 (283)
                                             PROFORMA BILLING WORKSHEET                         RUN: 07/18/08
                                          FOR BILLING PROFORMA NUMBER  154320                   TIME: 15:35:22
CONTROL:     288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | RECORDED | BILLING | REVISED | | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X ENP |

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | |
| 06/04/08 | 096 | 2575149 106075 | | PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working Dinner: WDUBO 5/14 | 10.00 | 10.00 | | B | — — — — — |
| | | VENDOR NAME: Erica J. Wool-Petty Cash | | | | | | | |
| 06/04/08 | 904 | 2611181 107148 | | RBRADTelecConference / Video Conference | 27.44 | 27.44 | | B | — — — — — |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | |
| 06/04/08 | S001 | 2577488 | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | |
| 06/04/08 | S001 | 2577489 | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | |
| 06/04/08 | S001 | 2577490 | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | |
| 06/04/08 | S001 | 2577491 | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | |
| 06/04/08 | S001 | 2577492 | | JKUFFPhotocopy Charges 0772 0772 | 9.00 | 4.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | |
| 06/04/08 | S001 | 2577493 | | JKUFFPhotocopy Charges 0772 0772 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | |
| 06/04/08 | S001 | 2577494 | | MSEWAPhotocopy Charges 0982 | 1.60 | 0.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | |
| 06/04/08 | S001 | 2577495 | | DLASKPhotocopy Charges 0531 | 1.60 | 0.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | |
| 06/04/08 | S001 | 2577496 | | PMOREPhotocopy Charges 0572 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | |
| 06/04/08 | S001 | 2577497 | | DBOWNPhotocopy Charges 0820 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | |
| 06/04/08 | S001 | 2577498 | | JKUFFPhotocopy Charges 0772 0772 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | |
| 06/04/08 | S001 | 2577499 | | JKUFFPhotocopy Charges 0772 0772 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | |
| 06/04/08 | S001 | 2577500 | | JKUFFPhotocopy Charges | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 284 (284)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0772 0772 | | | | | |
| 06/04/08 | S001 | VENDOR NAME: 2577501 | | | | SZIEGPhotocopy Charges 0638 0638 | 16.80 | 8.40 | | B | |
| 06/04/08 | S001 | VENDOR NAME: 2577502 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.00 | 1.00 | | B | |
| 06/04/08 | S001 | VENDOR NAME: 2577503 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.60 | 0.80 | | B | |
| 06/04/08 | S001 | VENDOR NAME: 2577504 | | | | DBOWMPhotocopy Charges 0820 0820 | 10.40 | 5.20 | | B | |
| 06/04/08 | S001 | VENDOR NAME: 2577505 | | | | JKUFFPhotocopy Charges 0772 0772 | 9.00 | 4.50 | | B | |
| 06/04/08 | S001SCN | VENDOR NAME: 2577506 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| 06/04/08 | S001SCN | VENDOR NAME: 2577507 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 06/04/08 | S001SCN | VENDOR NAME: 2577508 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 06/04/08 | S001SCN | VENDOR NAME: 2577509 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| 06/04/08 | S001SCN | VENDOR NAME: 2577510 | | | | DLASKScanning Charges 0531 | 17.80 | 8.90 | | B | |
| 06/04/08 | S001SCN | VENDOR NAME: 2577511 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 06/04/08 | S001SCN | VENDOR NAME: 2577512 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | |
| 06/04/08 | S001SCN | VENDOR NAME: 2577513 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 06/04/08 | S001SCN | VENDOR NAME: 2577514 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 06/04/08 | S001SCN | VENDOR NAME: 2577515 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 06/04/08 | S001SCN | 2577516 | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 06/04/08 | S001SCN | 2577517 | VENDOR NAME: | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | |
| 06/04/08 | S001SCN | 2577518 | VENDOR NAME: | | DBOWMScanning Charges 0820 | 9.20 | 4.60 | | B | |
| 06/04/08 | S003 | 2577521 | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)592-1416 6736 | 0.59 | 0.59 | | B | |
| 06/04/08 | S003 | 2577522 | VENDOR NAME: | | PMORGLong Distance Telephone 1(720)371-7635 3591 | 1.77 | 1.77 | | B | |
| 06/04/08 | S003 | 2577523 | VENDOR NAME: | | PMORGLong Distance Telephone 1(732)689-2100 6753 | 0.59 | 0.59 | | B | |
| 06/04/08 | S003 | 2577524 | VENDOR NAME: | | PMORGLong Distance Telephone 1(202)307-0183 6655 | 0.59 | 0.59 | | B | |
| 06/04/08 | S003 | 2577525 | VENDOR NAME: | | PMORGLong Distance Telephone 1(516)495-7026 6712 | 27.10 | 27.10 | | B | |
| 06/04/08 | S003 | 2577526 | VENDOR NAME: | | PMORGLong Distance Telephone 1(858)336-5130 6612 | 0.59 | 0.59 | | B | |
| 06/04/08 | S003 | 2577527 | VENDOR NAME: | | PMORGLong Distance Telephone 1(631)622-6472 5007 | 0.59 | 0.59 | | B | |
| 06/04/08 | S003 | 2577528 | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)592-6132 | 3.53 | 3.53 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:      288133

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 6736 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/08 S003 | | 2577529 | | | | PMORGLong Distance Telephone 1(212)836-7896 6690 | 1.18 | 1.18 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/08 S003 | | 2577530 | | | | PMORGLong Distance Telephone 1(214)969-4523 6712 | 0.59 | 0.59 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/08 S003 | | 2577531 | | | | PMORGLong Distance Telephone 1(214)969-5162 6753 | 0.59 | 0.59 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/08 S003 | | 2577532 | | | | PMORGLong Distance Telephone 1(312)853-7030 6753 | 0.59 | 0.59 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/08 S003 | | 2577533 | | | | PMORGLong Distance Telephone 1(202)307-0183 6655 | 6.48 | 6.48 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/08 S003 | | 2577534 | | | | PMORGLong Distance Telephone 1(312)853-7030 6753 | 5.89 | 5.89 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/08 S003 | | 2577535 | | | | PMORGLong Distance Telephone 1(214)969-4523 6712 | 4.12 | 4.12 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/08 S003 | | 2577536 | | | | PMORGLong Distance Telephone 1(214)969-4523 6712 | 0.59 | 0.59 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/08 S003 | | 2577537 | | | | PMORGLong Distance Telephone 1(631)608-2301 6646 | 9.42 | 9.42 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 287 (287)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/04/08 | S003 | 2577538 | | | PMORG | Long Distance Telephone 1(732)689-2100 6755 | 1.18 | 1.18 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/04/08 | S003 | 2577539 | | | PMORG | Long Distance Telephone 1(304)433-6194 3591 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/04/08 | S003 | 2577540 | | | PMORG | Long Distance Telephone 1(732)689-2100 5033 | 3.53 | 3.53 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/04/08 | S003 | 2577541 | | | PMORG | Long Distance Telephone 1(304)433-6194 3591 | 2.36 | 2.36 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/04/08 | S003 | 2577542 | | | PMORG | Long Distance Telephone 1(516)227-0772 6736 | 7.66 | 7.66 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/04/08 | S003 | 2577543 | | | PMORG | Long Distance Telephone 1(617)951-2061 5007 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/04/08 | S003 | 2577544 | | | PMORG | Long Distance Telephone 1(651)365-2612 6741 | 4.71 | 4.71 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/04/08 | S003 | 2577545 | | | PMORG | Long Distance Telephone 1(212)561-4123 6646 | 5.89 | 5.89 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/04/08 | S003 | 2579994 | | | PMORG | Long Distance Telephone 1(212)504-6000 6690 | 1.18 | 1.18 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/08 | 004 | 2582798 | 106375 | | RBART | Federal Express -- FEDERAL | 7.63 | 7.63 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

CONTROL: 288133

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | | EXPRESS - ALAN HORN, ESQUIRE MELVILLE, NY | | | | | |
| 06/05/08 | 053 | | 2606395 | 106997 | JPATT | Delivery / Courier - D.D.R. | 205.00 | 205.00 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 06/05/08 | S001 | 2579919 | | | CTAYL | Photocopy Charges 0953 0953 | 5.20 | 2.60 | | B | |
| 06/05/08 | S001 | 2579920 | | | CTAYL | Photocopy Charges 0953 0953 | 8.60 | 4.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/08 | S001 | 2579921 | | | MSEWA | Photocopy Charges 0982 0982 | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/08 | S001 | 2579922 | | | MSEWA | Photocopy Charges 0982 0982 | 1.40 | 0.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/08 | S001 | 2579923 | | | MSEWA | Photocopy Charges 0982 0982 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/08 | S001 | 2579924 | | | CCORA | Photocopy Charges 0855 0855 | 8.80 | 4.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/08 | S001 | 2579925 | | | CCORA | Photocopy Charges 0855 0855 | 9.20 | 4.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/08 | S001 | 2579926 | | | JPATT | Photocopy Charges 0040 0040 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/08 | S001 | 2579927 | | | JPATT | Photocopy Charges 0040 0040 | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/08 | S001 | 2579928 | | | JPATT | Photocopy Charges 0040 0040 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/08 | S001 | 2579929 | | | JPATT | Photocopy Charges 0040 0040 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/08 | S001 | 2579930 | | | DLASK | Photocopy Charges 0516 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/08 | S001 | 2579931 | | | DWILL | Photocopy Charges 0531 | 5.40 | 2.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/08 | S001 | 2579932 | | | DLASK | Photocopy Charges 0531 | 88.40 | 44.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 289 (289)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:   288133

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/08 | S001 | VENDOR NAME: 2579933 | | | | DLASKPhotocopy Charges 0531 | 3.80 | 1.90 | | B | — — — — — |
| 06/05/08 | S001 | VENDOR NAME: 2579934 | | | | DLASKPhotocopy Charges 0531 | 988.00 | 494.00 | | B | — — — — — |
| 06/05/08 | S001 | VENDOR NAME: 2579935 | | | | RBARTPhotocopy Charges 0886 | 2.40 | 1.20 | | B | — — — — — |
| 06/05/08 | S001 | VENDOR NAME: 2579936 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.00 | 0.50 | | B | — — — — — |
| 06/05/08 | S001 | VENDOR NAME: 2579937 | | | | MSEWAPhotocopy Charges 0982 0982 | 3.00 | 1.50 | | B | — — — — — |
| 06/05/08 | S001 | VENDOR NAME: 2579938 | | | | RBARTPhotocopy Charges 0886 0886 | 3.40 | 1.70 | | B | — — — — — |
| 06/05/08 | S001 | VENDOR NAME: 2579939 | | | | RBARTPhotocopy Charges 0886 0886 | 1.80 | 0.90 | | B | — — — — — |
| 06/05/08 | S001 | VENDOR NAME: 2579940 | | | | RBARTPhotocopy Charges 0886 0886 | 0.40 | 0.20 | | B | — — — — — |
| 06/05/08 | S001 | VENDOR NAME: 2579941 | | | | RBARTPhotocopy Charges 0886 0886 | 1.00 | 0.50 | | B | — — — — — |
| 06/05/08 | S001 | VENDOR NAME: 2579942 | | | | RBARTPhotocopy Charges 0886 0886 | 0.60 | 0.30 | | B | — — — — — |
| 06/05/08 | S001 | VENDOR NAME: 2579943 | | | | RBARTPhotocopy Charges 0886 0886 | 0.80 | 0.40 | | B | — — — — — |
| 06/05/08 | S001 | VENDOR NAME: 2579944 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.00 | 0.50 | | B | — — — — — |
| 06/05/08 | S001SCN | VENDOR NAME: 2579971 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/05/08 | S001SCN | VENDOR NAME: 2579972 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| 06/05/08 | S001SCN | VENDOR NAME: 2579973 | | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | — — — — — |
| 06/05/08 | S001SCN | VENDOR NAME: 2579974 | | | | DLASKScanning Charges | 5.40 | 2.70 | | B | — — — — — |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 290 (290)
                                        PROFORMA BILLING WORKSHEET                               RUN: 07/18/08
                                       FOR BILLING PROFORMA NUMBER   154320                      TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)
          EXPENSE                                                      RECORDED   BILLING   REVISED           STATUS ---------
  DATE     CODE    INDEX NO.  CHECK #  INVOICE   ORIG    DESCRIPTION    VALUE      VALUE     VALUE   CURRENT  BNC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | | | | | |
| 06/05/08 | S001SCN | VENDOR NAME: 2579975 | | | DLASKScanning Charges 0531 | 5.40 | 2.70 | | B | | | | | |
| 06/05/08 | S001SCN | VENDOR NAME: 2579976 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 06/05/08 | S001SCN | VENDOR NAME: 2579977 | | | DLASKScanning Charges 0531 | 5.80 | 2.90 | | B | | | | | |
| 06/05/08 | S001SCN | VENDOR NAME: 2579978 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 06/05/08 | S001SCN | VENDOR NAME: 2579979 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 06/05/08 | S001SCN | VENDOR NAME: 2579980 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 06/05/08 | S001SCN | VENDOR NAME: 2579981 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 06/05/08 | S001SCN | VENDOR NAME: 2579982 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 06/05/08 | S001SCN | VENDOR NAME: 2579983 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 06/05/08 | S001SCN | VENDOR NAME: 2579984 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 06/05/08 | S001SCN | VENDOR NAME: 2579985 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 06/05/08 | S003 | VENDOR NAME: 2579995 | | | PMORGLong Distance Telephone 1(212)561-4000 6628 | 0.59 | 0.59 | | B | | | | | |
| 06/05/08 | S003 | VENDOR NAME: 2579996 | | | PMORGLong Distance Telephone 1(301)424-7901 3591 | 0.59 | 0.59 | | B | | | | | |
| 06/05/08 | S003 | VENDOR NAME: 2579997 | | | PMORGLong Distance Telephone | 4.71 | 4.71 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 291 (291)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1(804)788-7233 6621 | | | | | |
| 06/05/08 | S003 | VENDOR NAME: 2579998 | | | PMORG | Long Distance Telephone 1(907)222-4324 5007 | 2.36 | 2.36 | | B | |
| 06/05/08 | S003 | VENDOR NAME: 2579999 | | | PMORG | Long Distance Telephone 1(713)412-6614 6621 | 6.48 | 6.48 | | B | |
| 06/05/08 | S003 | VENDOR NAME: 2580000 | | | PMORG | Long Distance Telephone 1(804)788-7233 6621 | 8.84 | 8.84 | | B | |
| 06/06/08 | 006A | VENDOR NAME: 2581093 | 106246 | | CGREA | Secretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - Preparation of Forms | 1,530.00 | 1,530.00 | | B | |
| 06/06/08 | 006A | VENDOR NAME: CSC 2581094 | 106246 | | CGREA | Secretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - Preparation of Forms | 2,160.00 | 2,160.00 | | B | |
| 06/06/08 | 026 | VENDOR NAME: CSC 2578717 | 106203 | | EEDWA | Service of Subpoena - Payee: Erin Edwards Reimbursement to EEDWA of Service of Subpoena to R. Love | 165.00 | 165.00 | | B | |
| 06/06/08 | 030 | VENDOR NAME: Erin Edwards 2578633 | 106206 | | IFRED | Deposition/Transcript - Payee: Ian S. Fredericks AHM Transcript | 140.70 | 140.70 | | B | |
| | | VENDOR NAME: Ian S. Fredericks | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/06/08 | 030 | 2578676 | 106234 | | PMORG | Deposition/Transcript - Payee: Veritext Acquisition Company (Main) Transcript plus electronic copy of hearing on 5/12/08 (Expedited) | 211.75 | 211.75 | | B | |

VENDOR NAME: Veritext Acquisition Company (Main)

| 06/06/08 | 053 | 2606394 | 106997 | | JPATT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | |

VENDOR NAME: Parcels, Inc.

| 06/06/08 | 068 | 2581092 | 106243 | | SGREB | Outside Attorney's Fee - Payee: Bifferato, Gentilotti L.L.C. (Main) Attorney fees for ICB Mediation | 64.75 | 64.75 | | B | |

VENDOR NAME: Bifferato, Gentilotti L.L.C. (Main)

| 06/06/08 | 096 | 2578636 | 106210 | | NGRO | Working Meals - Payee: Nathan Grow AHM working dinner on 5/22/08 at CafeVerdi | 13.75 | 13.75 | | B | |

VENDOR NAME: Nathan Grow

| 06/06/08 | 096 | 2578673 | 106221 | | MLUNN | Working Meals - Payee: Matthew B. Lunn Working lunch-SBEAC/MLUNN 6/4 | 12.25 | 12.25 | | B | |

VENDOR NAME: Matthew B. Lunn

| 06/06/08 | 096 | 2578724 | 106198 | | SZIEG | Working Meals - Payee: Conley Ward's Steak House Working dinner for 13 people in preparation for hearing | 450.00 | 450.00 | | B | |

VENDOR NAME: Conley Ward's Steak House

| 06/06/08 | 096 | 2578726 | 106198 | | SBHAT | Working Meals - Payee: Conley Ward's Steak House Working dinner for SBHAT; | 148.00 | 148.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 293 (293)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:     288133

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.                (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | KCOYL; TTURN; SBEAC (4 people) | | | | | |
| | | VENDOR NAME: Conley Ward's Steak House | | | | | | | | | |
| 06/06/08 | 096 | 2581079 | 106268 | | PMORG | Working Meals - Payee: Sugarfoot Fine Food Working meals for counsel (in-house - 2 people) 5/8 | 12.70 | 12.70 | | B | — — — — — |
| | | VENDOR NAME: Sugarfoot Fine Food | | | | | | | | | |
| 06/06/08 | 096 | 2581080 | 106268 | | PMORG | Working Meals - Payee: Sugarfoot Fine Food Working lunch for counsel and client- 12 people | 192.00 | 192.00 | | B | — — — — — |
| | | VENDOR NAME: Sugarfoot Fine Food | | | | | | | | | |
| 06/06/08 | 096 | 2581081 | 106268 | | PMORG | Working Meals - Payee: Sugarfoot Fine Food Working meal for 1 person PMORG | 8.75 | 8.75 | | B | — — — — — |
| | | VENDOR NAME: Sugarfoot Fine Food | | | | | | | | | |
| 06/06/08 | 117 | 2581091 | 106272 | | SHOLT | DVD / CD Burning - Payee: Valora Technologies, Inc. Valora EDD conversion of 13 gig for Concordance Invoice 01842 for AHM WARN Class action | 250.00 | 250.00 | | B | — — — — — |
| | | VENDOR NAME: Valora Technologies, Inc. | | | | | | | | | |
| 06/06/08 | 118 | 2581088 | 106272 | | SHOLT | Outside Litigation Support - Payee: Valora Technologies, Inc. Valora EDD conversion of 13 gig for Concordance Invoice 01842 for AHM WARN Class action | 1,080.00 | 1,080.00 | | B | — — — — — |
| | | VENDOR NAME: Valora Technologies, Inc. | | | | | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 294 (294)
                                         PROFORMA BILLING WORKSHEET                         RUN: 07/18/08
                                      FOR BILLING PROFORMA NUMBER   154320                  TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | (Continued) | | | | | | RECORDED | BILLING | REVISED | ------- | STATUS ------- | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP | |
| 06/06/08 204 | | 2581089 | 106272 | | SHOL | Litigation Support / E-Discovery Conversion - Payee: Valora Technologies, Inc. Valora EDD conversion of 13 gig for Concordance Invoice 01842 for AHM WARN Class action | 3,663.90 | 3,663.90 | | B | --- --- --- --- --- | |
| 06/06/08 204 | | 2581090 | 106272 | | SHOL | Litigation Support / E-Discovery Conversion - Payee: Valora Technologies, Inc. Valora EDD conversion of 13 gig for Concordance Invoice 01842 for AHM WARN Class action | 10,560.00 | 10,560.00 | | B | --- --- --- --- --- | |

VENDOR NAME: Valora Technologies, Inc.

| 06/06/08 S001 | | 2579945 | | | SZIEG | Photocopy Charges 0638 | 2.60 | 1.30 | | B | --- --- --- --- --- | |

VENDOR NAME:

| 06/06/08 S001 | | 2579946 | | | RBART | Photocopy Charges 0886 | 1.00 | 0.50 | | B | --- --- --- --- --- | |

VENDOR NAME:

| 06/06/08 S001 | | 2579947 | | | DLASK | Photocopy Charges 0531 | 14.60 | 7.30 | | B | --- --- --- --- --- | |

VENDOR NAME:

| 06/06/08 S001 | | 2579948 | | | DLASK | Photocopy Charges 0531 | 27.80 | 13.90 | | B | --- --- --- --- --- | |

VENDOR NAME:

| 06/06/08 S001 | | 2579949 | | | KBECK | Photocopy Charges 0361 | 0.80 | 0.40 | | B | --- --- --- --- --- | |

VENDOR NAME:

| 06/06/08 S001 | | 2579950 | | | KBECK | Photocopy Charges 0361 | 369.80 | 184.90 | | B | --- --- --- --- --- | |

VENDOR NAME:

| 06/06/08 S001 | | 2579951 | | | DLASK | Photocopy Charges | 372.40 | 186.20 | | B | --- --- --- --- --- | |

CONTROL:  288133

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0531 | | | | | | |
| 06/06/08 | S001 | VENDOR NAME: 2579952 | | | | DLASKPhotocopy Charges 0531 | 349.60 | 174.80 | | B | — — — — |
| 06/06/08 | S001 | VENDOR NAME: 2579953 | | | | JKUFFPhotocopy Charges 0772 0772 | 0.20 | 0.10 | | B | — — — — |
| 06/06/08 | S001 | VENDOR NAME: 2579954 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | — — — — |
| 06/06/08 | S001 | VENDOR NAME: 2579955 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.80 | 0.90 | | B | — — — — |
| 06/06/08 | S001 | VENDOR NAME: 2579956 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.20 | 0.60 | | B | — — — — |
| 06/06/08 | S001 | VENDOR NAME: 2579957 | | | | JKUFFPhotocopy Charges 0772 0772 | 0.20 | 0.10 | | B | — — — — |
| 06/06/08 | S001 | VENDOR NAME: 2579958 | | | | JKUFFPhotocopy Charges 0772 0772 | 1.20 | 0.60 | | B | — — — — |
| 06/06/08 | S001 | VENDOR NAME: 2579959 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.80 | 0.90 | | B | — — — — |
| 06/06/08 | S001 | VENDOR NAME: 2579960 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | — — — — |
| 06/06/08 | S001 | VENDOR NAME: 2579961 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | — — — — |
| 06/06/08 | S001 | VENDOR NAME: 2579962 | | | | MSEWAPhotocopy Charges 0982 0982 | 3.20 | 1.60 | | B | — — — — |
| 06/06/08 | S001 | VENDOR NAME: 2579963 | | | | JPAITPhotocopy Charges 0040 0040 | 0.60 | 0.30 | | B | — — — — |
| 06/06/08 | S001 | VENDOR NAME: 2579964 | | | | MSEWAPhotocopy Charges 0982 0982 | 3.80 | 1.90 | | B | — — — — |
| 06/06/08 | S001 | VENDOR NAME: 2579965 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.80 | 0.40 | | B | — — — — |
| 06/06/08 | S001 | VENDOR NAME: 2579966 | | | | RBARTPhotocopy Charges 0886 0886 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S001SCN | 06/06/08 | 2579986 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S001SCN | 06/06/08 | 2579987 | | | DLASKScanning Charges 0531 | | 14.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S001SCN | 06/06/08 | 2579988 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S001SCN | 06/06/08 | 2579989 | | | DLASKScanning Charges 0531 | | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S001SCN | 06/06/08 | 2579990 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S001SCN | 06/06/08 | 2579991 | | | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S002 | 06/06/08 | 2595977 | | | DLASKPostage Postage | | 201.00 | 201.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S002 | 06/06/08 | 2596058 | | | DLASKPostage Postage | | 10.72 | 10.72 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S002 | 06/06/08 | 2596066 | | | DLASKPostage Postage | | 266.66 | 266.66 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S003 | 06/06/08 | 2580001 | | | PMORGLong Distance Telephone 1(631)622-2850 6552 | | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S003 | 06/06/08 | 2580002 | | | PMORGLong Distance Telephone 1(201)453-7472 6684 | | 14.14 | 14.14 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S003 | 06/06/08 | 2580003 | | | PMORGLong Distance Telephone 1(215)896-6354 6552 | | 2.95 | 2.95 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S003 | 06/06/08 | 2580004 | | | PMORGLong Distance Telephone 1(631)622-6472 6646 | | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S003 | 06/06/08 | 2580005 | | | PMORGLong Distance Telephone 1(713)412-6614 | | 8.84 | 8.84 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

MATTER: 066585.1001 Debtor Representation

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 6621 | | | | | | |
| 06/06/08 | S003 | 2580006 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5130 6646 | 0.59 | 0.59 | | B | |
| 06/06/08 | S003 | 2580007 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7350 6621 | 0.59 | 0.59 | | B | |
| 06/06/08 | S003 | 2580008 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(312)861-2342 5003 | 0.59 | 0.59 | | B | |
| 06/06/08 | S003 | 2580009 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(646)621-6340 6621 | 0.59 | 0.59 | | B | |
| 06/06/08 | S003 | 2580010 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(713)412-6614 6690 | 7.66 | 7.66 | | B | |
| 06/08/08 | S001 | 2579967 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 3.80 | 1.90 | | B | |
| 06/08/08 | S001 | 2579968 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 2.00 | 1.00 | | B | |
| 06/08/08 | S001 | 2579969 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B | |
| 06/08/08 | S001 | 2579970 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 3.40 | 1.70 | | B | |
| 06/09/08 | 004 | 2589292 | 106563 | | | VENDOR NAME: LEDENFederal Express -- FEDERAL EXPRESS - GARTH GERSTEN, ESQ. DURHAM, NC | 10.37 | 10.37 | | B | |
| 06/09/08 | 004 | 2589294 | 106563 | | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL | 11.72 | 11.72 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 298 (298)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 06/09/08 | 004 | 2589296 | 106563 | | | VENDOR NAME: Federal Express Corporation — EXPRESS - RICHARD T. RICE, ESQ. WINSTON SALEM, NC / LEDENFederal Express -- FEDERAL EXPRESS - ERIN L. ROBERTS, ESQ. VIENNA, VA | 8.84 | 8.84 | | B | — — — — — |
| 06/09/08 | 053 | 2606481 | 106997 | | | VENDOR NAME: Federal Express Corporation JPATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B | — — — — — |
| 06/09/08 | 053 | 2606482 | 106997 | | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | — — — — — |
| 06/09/08 | 053 | 2606483 | 106997 | | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | — — — — — |
| 06/09/08 | 904 | 2611185 | 107148 | | | VENDOR NAME: Parcels, Inc. SBEACTeleconference / Video Conference | 50.18 | 50.18 | | B | — — — — — |
| 06/09/08 | 907 | 2612489 | 107082 | | | VENDOR NAME: Soundpath Conferencing Services, LLC DLASKAP Fax | 540.00 | 540.00 | | B | — — — — — |
| 06/09/08 | S001 | 2581539 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/09/08 | S001 | 2581540 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 9.00 | 4.50 | | B | — — — — — |
| 06/09/08 | S001 | 2581541 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 77.00 | 38.50 | | B. | — — — — — |
| 06/09/08 | S001 | 2581542 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/09/08 | S001 | 2581543 | | | | VENDOR NAME: DWILLPhotocopy Charges 0516 | 0.40 | 0.20 | | B | — — — — — |
| 06/09/08 | S001 | 2581544 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/09/08 | S001 | 2581545 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 5.40 | 2.70 | | B | — — — — — |
| 06/09/08 | S001 | 2581546 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 2.60 | 1.30 | | B | — — — — — |
| 06/09/08 | S001 | 2581547 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 15.40 | 7.70 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | (Continued) | | | | | | | STATUS | | |
| EXPENSE | | | | | RECORDED | BILLING | REVISED | ------ | | ----- |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/08 | S001 | VENDOR NAME: 2581548 | | | CGREA | Photocopy Charges 0253 | 0.80 | 0.40 | | B | — — — — — |
| 06/09/08 | S001 | VENDOR NAME: 2581549 | | | DWILL | Photocopy Charges 0516 | 0.40 | 0.20 | | B | — — — — — |
| 06/09/08 | S001 | VENDOR NAME: 2581550 | | | DLASK | Photocopy Charges 0531 | 425.40 | 212.70 | | B | — — — — — |
| 06/09/08 | S001 | VENDOR NAME: 2581551 | | | LEDEN | Photocopy Charges 0791 | 12.20 | 6.10 | | B | — — — — — |
| 06/09/08 | S001 | VENDOR NAME: 2581552 | | | DLASK | Photocopy Charges 0531 | 1.60 | 0.80 | | B | — — — — — |
| 06/09/08 | S001 | VENDOR NAME: 2581553 | | | ACOLS | Photocopy Charges 0588 0588 | 6.00 | 3.00 | | B | — — — — — |
| 06/09/08 | S001 | VENDOR NAME: 2581554 | | | MSEWA | Photocopy Charges 0982 0982 | 2.00 | 1.00 | | B | — — — — — |
| 06/09/08 | S001 | VENDOR NAME: 2581555 | | | JSMIT | Photocopy Charges 0541 0541 | 21.80 | 10.90 | | B | — — — — — |
| 06/09/08 | S001 | VENDOR NAME: 2581556 | | | RBART | Photocopy Charges 0886 0886 | 24.00 | 12.00 | | B | — — — — — |
| 06/09/08 | S001 | VENDOR NAME: 2581557 | | | ACOLS | Photocopy Charges 0588 0588 | 24.00 | 12.00 | | B | — — — — — |
| 06/09/08 | S001 | VENDOR NAME: 2581558 | | | JPATT | Photocopy Charges 0040 0040 | 2.00 | 1.00 | | B | — — — — — |
| 06/09/08 | S001 | VENDOR NAME: 2581559 | | | MSEWA | Photocopy Charges 0982 0982 | 3.80 | 1.90 | | B | — — — — — |
| 06/09/08 | S001 | VENDOR NAME: 2581560 | | | MSEWA | Photocopy Charges 0982 0982 | 1.60 | 0.80 | | B | — — — — — |
| 06/09/08 | S001 | VENDOR NAME: 2581561 | | | MSEWA | Photocopy Charges 0982 0982 | 1.00 | 0.50 | | B | — — — — — |
| 06/09/08 | S001 | VENDOR NAME: 2581562 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | — — — — — |
| 06/09/08 | S001 | VENDOR NAME: 2581563 | | | DLASK | Photocopy Charges | 0.20 | 0.10 | | B | — — — — — |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 300 (300)
                                        PROFORMA BILLING WORKSHEET                                RUN: 07/18/08
                                   FOR BILLING PROFORMA NUMBER    154320                          TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 0531 | | | | | | |
| 06/09/08 | S001 | VENDOR NAME: 2581564 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581565 | | | | DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581566 | | | | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581567 | | | | DLASKPhotocopy Charges 0531 0531 | 10.00 | 5.00 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581568 | | | | DLASKPhotocopy Charges 0531 0531 | 9.80 | 4.90 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581569 | | | | DLASKPhotocopy Charges 0531 0531 | 9.80 | 4.90 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581570 | | | | DLASKPhotocopy Charges 0531 0531 | 9.80 | 4.90 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581571 | | | | DLASKPhotocopy Charges 0531 0531 | 9.80 | 4.90 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581572 | | | | DLASKPhotocopy Charges 0531 0531 | 9.80 | 4.90 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581573 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581574 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581575 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581576 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581577 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581578 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/08 | S001 | 2581579 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 06/09/08 | S001 | VENDOR NAME: 2581580 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 06/09/08 | S001 | VENDOR NAME: 2581581 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 06/09/08 | S001 | VENDOR NAME: 2581582 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 06/09/08 | S001 | VENDOR NAME: 2581583 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 06/09/08 | S001 | VENDOR NAME: 2581584 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 06/09/08 | S001 | VENDOR NAME: 2581585 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 06/09/08 | S001 | VENDOR NAME: 2581586 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 06/09/08 | S001 | VENDOR NAME: 2581587 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 06/09/08 | S001 | VENDOR NAME: 2581588 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 06/09/08 | S001 | VENDOR NAME: 2581589 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 06/09/08 | S001 | VENDOR NAME: 2581590 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 06/09/08 | S001 | VENDOR NAME: 2581591 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 06/09/08 | S001 | VENDOR NAME: 2581592 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 06/09/08 | S001 | VENDOR NAME: 2581593 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 06/09/08 | S001 | VENDOR NAME: 2581594 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/08 | S001 | VENDOR NAME: 2581595 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581596 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581597 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581598 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581599 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581600 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581601 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581602 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581603 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581604 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581605 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581606 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581607 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581608 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581609 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 06/09/08 | S001 | VENDOR NAME: 2581610 | | | DLASKPhotocopy Charges | | 0.80 | 0.40 | | B | --- --- --- --- --- |

```
                              Young, Conaway, Stargatt and Taylor              Page 303 (303)
                                   PROFORMA BILLING WORKSHEET                   RUN : 07/18/08
                                 FOR BILLING PROFORMA NUMBER  154320            TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)
         EXPENSE                                                                      ------- STATUS -------
DATE      CODE    INDEX NO.  CHECK #  INVOICE  ORIG    DESCRIPTION    RECORDED  BILLING  REVISED  ------- BNC B/O H X BNP
                                                                      VALUE     VALUE    VALUE    CURRENT
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 0531 | | | | | | | | | |
| 06/09/08 | S001 | VENDOR NAME: 2581611 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | — | — | — | — | — |
| 06/09/08 | S001 | VENDOR NAME: 2581612 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | — | — | — | — | — |
| 06/09/08 | S001 | VENDOR NAME: 2581613 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | — | — | — | — | — |
| 06/09/08 | S001 | VENDOR NAME: 2581614 | | | DLASKPhotocopy Charges 0531 0531 | | 1.00 | 0.50 | | B | — | — | — | — | — |
| 06/09/08 | S001 | VENDOR NAME: 2581615 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | — | — | — | — | — |
| 06/09/08 | S001 | VENDOR NAME: 2581616 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | — | — | — | — | — |
| 06/09/08 | S001 | VENDOR NAME: 2581617 | | | DLASKPhotocopy Charges 0531 0531 | | 8.80 | 4.40 | | B | — | — | — | — | — |
| 06/09/08 | S001 | VENDOR NAME: 2581618 | | | DLASKPhotocopy Charges 0531 0531 | | 7.60 | 3.80 | | B | — | — | — | — | — |
| 06/09/08 | S001 | VENDOR NAME: 2581619 | | | DLASKPhotocopy Charges 0531 0531 | | 2.20 | 1.10 | | B | — | — | — | — | — |
| 06/09/08 | S001 | VENDOR NAME: 2581620 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | — | — | — | — | — |
| 06/09/08 | S001 | VENDOR NAME: 2581621 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | — | — | — | — | — |
| 06/09/08 | S001 | VENDOR NAME: 2581622 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | — | — | — | — | — |
| 06/09/08 | S001 | VENDOR NAME: 2581623 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | — | — | — | — | — |
| 06/09/08 | S001 | VENDOR NAME: 2581624 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | — | — | — | — | — |
| 06/09/08 | S001 | VENDOR NAME: 2581625 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page: 304 (304)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/08 | S001 | 2581626 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 06/09/08 | S001 | 2581627 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 9.20 | 4.60 | | B | — — — — — |
| 06/09/08 | S001 | 2581628 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 06/09/08 | S001 | 2581629 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| 06/09/08 | S001 | 2581630 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/09/08 | S001 | 2581631 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| 06/09/08 | S001 | 2581632 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 06/09/08 | S001 | 2581633 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/09/08 | S001 | 2581634 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 4.00 | 2.00 | | B | — — — — — |
| 06/09/08 | S001 | 2581635 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 06/09/08 | S001 | 2581636 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/09/08 | S001 | 2581637 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/09/08 | S001 | 2581638 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 12.80 | 6.40 | | B | — — — — — |
| 06/09/08 | S001 | 2581639 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/09/08 | S001 | 2581640 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/09/08 | S001 | 2581641 | | VENDOR NAME: | CTAYL | Photocopy Charges 0953 0953 | 5.20 | 2.60 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 305 (305)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:   288133         (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/08 | S001 | 2581642 | | | CTAYL | Photocopy Charges 0953 0953 | 8.60 | 4.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/08 | S001 | 2581643 | | | RFPOP | Photocopy Charges 0891 0891 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/08 | S001 | 2581644 | | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/08 | S001SCN | 2581645 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/08 | S001SCN | 2581646 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/08 | S001SCN | 2581647 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/08 | S001SCN | 2581648 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/08 | S001SCN | 2581649 | | | PMORE | Scanning Charges 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/08 | S001SCN | 2581650 | | | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/08 | S001SCN | 2581651 | | | DLASK | Scanning Charges 0531 | 12.60 | 6.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/08 | S001SCN | 2581652 | | | DLASK | Scanning Charges 0531 | 17.40 | 8.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/08 | S001SCN | 2581653 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/08 | S001SCN | 2581654 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/08 | S002 | 2596046 | | | DLASK | Postage Postage | 198.00 | 198.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/08 | S003 | 2581655 | | | PMORG | Long Distance Telephone 1(336)723-1074 3591 | 3.53 | 3.53 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 306 (306)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133    (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/08 | S003 | 2581656 | | | | PMORGLong Distance Telephone 1(260)747-3731 3591 | 5.89 | 5.89 | | B | | | | | |
| 06/09/08 | S003 | 2581657 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)561-4070 6621 | 20.03 | 20.03 | | B | | | | | |
| 06/09/08 | S003 | 2581658 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(804)788-7233 6621 | 6.48 | 6.48 | | B | | | | | |
| 06/09/08 | S003 | 2581659 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(312)853-7030 6753 | 7.07 | 7.07 | | B | | | | | |
| 06/09/08 | S003 | 2581660 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(732)689-2100 6753 | 2.95 | 2.95 | | B | | | | | |
| 06/09/08 | S003 | 2581661 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)836-7064 6684 | 0.59 | 0.59 | | B | | | | | |
| 06/09/08 | S003 | 2581662 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7478 6630 | 4.71 | 4.71 | | B | | | | | |
| 06/09/08 | S003 | 2581663 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(828)733-2490 3591 | 2.36 | 2.36 | | B | | | | | |
| 06/09/08 | S003 | 2581664 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(201)941-2900 3591 | 1.18 | 1.18 | | B | | | | | |
| 06/09/08 | S003 | 2581665 | | | | VENDOR NAME: PMORGLong Distance Telephone | 3.53 | 3.53 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(804)788-7233 6621 | | | | | |
| 06/09/08 | S003 | VENDOR NAME: 2581666 | | | PMORG | Long Distance Telephone 1(858)336-5130 6655 | 0.59 | 0.59 | | B | |
| 06/09/08 | S003 | VENDOR NAME: 2581667 | | | PMORG | Long Distance Telephone 1(810)560-0249 6630 | 4.71 | 4.71 | | B | |
| 06/09/08 | S003 | VENDOR NAME: 2584397 | | | PMORG | Long Distance Telephone 1(713)412-6614 3270 | 28.27 | 28.27 | | B | |
| 06/09/08 | S003 | VENDOR NAME: 2584398 | | | PMORG | Long Distance Telephone 1(212)561-4070 3270 | 27.69 | 27.69 | | B | |
| 06/09/08 | S003 | VENDOR NAME: 2584399 | | | PMORG | Long Distance Telephone 1(212)872-1025 3275 | 14.14 | 14.14 | | B | |
| 06/09/08 | S003 | VENDOR NAME: 2584400 | | | PMORG | Long Distance Telephone 1(212)808-7792 3275 | 2.95 | 2.95 | | B | |
| 06/09/08 | S003 | VENDOR NAME: 2585967 | | | PMORG | Long Distance Telephone 1(908)500-7966 6690 | 14.14 | 14.14 | | B | |
| 06/10/08 | 004 | VENDOR NAME: 2589298 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 12.35 | 12.35 | | B | |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation 2589300 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - | 12.35 | 12.35 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

                    (Continued)

UNBILLED EXPENSES

| EXPENSE DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Geoffrey Aaronson MIAMI, FL | | | | | |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation 2589301 106563 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 8.84 | 8.84 | | B | — — — — |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation 2589303 106563 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 14.03 | 14.03 | | B | — — — — |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation 2589305 106563 | | | DLASK | Federal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 13.57 | 13.57 | | B | — — — — |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation 2589306 106563 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 10.37 | 10.37 | | B | — — — — |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation 2589308 106563 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Howard Amer WASHINGTON, DC | 8.84 | 8.84 | | B | — — — — |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation 2589310 106563 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — — — |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation 2589311 106563 | | | DLASK | Federal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — — — |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation 2589313 106563 | | | DLASK | Federal Express | 8.84 | 8.84 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589314 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 8.84 | 8.84 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589316 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 8.84 | 8.84 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589318 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 13.57 | 13.57 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589320 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 12.35 | 12.35 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589321 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 10.37 | 10.37 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589323 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 8.84 | 8.84 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589325 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 8.84 | 8.84 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | | | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                      Page 310 (310)
                                        PROFORMA BILLING WORKSHEET                           RUN: 07/18/08
                                       FOR BILLING PROFORMA NUMBER    154320                 TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)
           EXPENSE                                                      RECORDED   BILLING   REVISED   ------- STATUS -------
DATE       CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION        VALUE      VALUE     VALUE     CURRENT  BNC  B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | REHOBOTH BEACH, DE | | | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589326 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 14.03 | 14.03 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589328 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 8.84 | 8.84 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589330 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589331 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589333 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 8.84 | 8.84 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589335 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 8.84 | 8.84 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589337 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 10.37 | 10.37 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589338 | 106563 | | | DLASKFederal Express -- FEDERAL | 8.84 | 8.84 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 311 (311)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589340 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | -- -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589342 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 10.37 | 10.37 | | B | -- -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589343 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 11.72 | 11.72 | | B | -- -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589345 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 8.84 | 8.84 | | B | -- -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589347 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 14.03 | 14.03 | | B | -- -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589348 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 12.35 | 12.35 | | B | -- -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589350 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 12.70 | 12.70 | | B | -- -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 312 (312)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589351 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - North Fork MELVILLE, NY | 8.84 | 8.84 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589353 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 14.03 | 14.03 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589355 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kim Nuner NEVADA CITY, CA | 15.95 | 15.95 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589356 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 12.35 | 12.35 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589358 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 12.35 | 12.35 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589360 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589361 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 12.70 | 12.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589363 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett | 10.76 | 10.76 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | GEORGETOWN, DE | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589364 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 8.84 | 8.84 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589366 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 13.57 | 13.57 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589368 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 12.35 | 12.35 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589369 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Pite EL CAJON, CA | 14.03 | 14.03 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589371 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana S. Plon PHILADELPHIA, PA | 8.84 | 8.84 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589373 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 14.03 | 14.03 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589374 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CLA, P BRADENTON, FL | 12.35 | 12.35 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589376 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, | 14.03 | 14.03 | | B | |

```
CONTROL:   288133                    Young, Conaway, Stargatt and Taylor              Page 314 (314)
                                         PROFORMA BILLING WORKSHEET                    RUN: 07/18/08
                                     FOR BILLING PROFORMA NUMBER  154320              TIME: 15:35:22

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation
```

Young, Conaway, Stargatt and Taylor

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|

UNBILLED EXPENSES                    (Continued)

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589378 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA WA | 14.03 | 14.03 | | B | — — — — — |
| 06/10/08 | 004 | 2589379 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 11.72 | 11.72 | | B | — — — — — |
| 06/10/08 | 004 | 2589381 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 11.72 | 11.72 | | B | — — — — — |
| 06/10/08 | 004 | 2589383 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 12.35 | 12.35 | | B | — — — — — |
| 06/10/08 | 004 | 2589384 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles D. Richmond, Esq. DEL MAR, CA | 16.97 | 16.97 | | B | — — — — — |
| 06/10/08 | 004 | 2589386 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — — — — |
| 06/10/08 | 004 | 2589388 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 14.03 | 14.03 | | B | — — — — — |
| 06/10/08 | 004 | 2589389 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Martha | 14.03 | 14.03 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 315 (315)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES         (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | E. Romero, Esq. WHITTIER, CA | | | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589391 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 8.84 | 8.84 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589392 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 8.84 | 8.84 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589394 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 14.03 | 14.03 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589395 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 8.84 | 8.84 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589397 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 8.84 | 8.84 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589398 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589402 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 8.84 | 8.84 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

Young, Conway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/08 | 004 | 2589403 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 12.35 | 12.35 | | B | |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589405 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 8.84 | 8.84 | | B | |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589406 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 14.03 | 14.03 | | B | |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589408 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 12.35 | 12.35 | | B | |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589409 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589411 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 8.84 | 8.84 | | B | |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589412 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589413 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 8.84 | 8.84 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE CODE / DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/08  004 | 2589414 | 106563 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 8.84 | 8.84 | | B | ‑ ‑ ‑ ‑ ‑ |
| 06/10/08  004 | 2589415 | 106563 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 8.84 | 8.84 | | B | ‑ ‑ ‑ ‑ ‑ |
| 06/10/08  004 | 2589416 | 106563 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard A. Sheils, Jr., Esqui WORCESTER, MA | 10.37 | 10.37 | | B | ‑ ‑ ‑ ‑ ‑ |
| 06/10/08  004 | 2589418 | 106563 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Joseph E. Shickich, Jr., Esq. SEATTLE, WA | 14.03 | 14.03 | | B | ‑ ‑ ‑ ‑ ‑ |
| 06/10/08  004 | 2589419 | 106563 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 8.84 | 8.84 | | B | ‑ ‑ ‑ ‑ ‑ |
| 06/10/08  004 | 2589420 | 106563 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 10.37 | 10.37 | | B | ‑ ‑ ‑ ‑ ‑ |
| 06/10/08  004 | 2589421 | 106563 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 8.84 | 8.84 | | B | ‑ ‑ ‑ ‑ ‑ |
| 06/10/08  004 | 2589423 | 106563 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express | 8.84 | 8.84 | | B | ‑ ‑ ‑ ‑ ‑ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 318 (318)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589424 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 8.84 | 8.84 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589425 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 12.35 | 12.35 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589426 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589427 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 8.84 | 8.84 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589428 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ralph Stone, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589430 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589431 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 8.84 | 8.84 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/08 | 004 | 2589432 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 12.35 | 12.35 | | B | |
| 06/10/08 | 004 | 2589433 | 106563 | VENDOR NAME: Federal Express Corporation | | DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 14.03 | 14.03 | | B | |
| 06/10/08 | 004 | 2589434 | 106563 | VENDOR NAME: Federal Express Corporation | | DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 10.37 | 10.37 | | B | |
| 06/10/08 | 004 | 2589436 | 106563 | VENDOR NAME: Federal Express Corporation | | DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 14.03 | 14.03 | | B | |
| 06/10/08 | 004 | 2589437 | 106563 | VENDOR NAME: Federal Express Corporation | | DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 12.70 | 12.70 | | B | |
| 06/10/08 | 004 | 2589438 | 106563 | VENDOR NAME: Federal Express Corporation | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| 06/10/08 | 004 | 2589439 | 106563 | VENDOR NAME: Federal Express Corporation | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 8.84 | 8.84 | | B | |
| 06/10/08 | 004 | 2589440 | 106563 | VENDOR NAME: Federal Express Corporation | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. | 8.84 | 8.84 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 320 (320)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | UNIONDALE, NY | | | | | | | | | |
| 06/10/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2589441 | 106563 | | | DLASKFederal Express | 12.70 | 12.70 | | B | | | | | |
| | | | | | | -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | | | | | | | | | |
| 06/10/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2589443 | 106563 | | | DLASKFederal Express | 12.70 | 12.70 | | B | | | | | |
| | | | | | | -- FEDERAL EXPRESS - Daniel P. Winikka, Esq. DALLAS, TX | | | | | | | | | |
| 06/10/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2589444 | 106563 | | | DLASKFederal Express | 11.72 | 11.72 | | B | | | | | |
| | | | | | | -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | | | | | | | | | |
| 06/10/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2589446 | 106563 | | | DLASKFederal Express | 8.84 | 8.84 | | B | | | | | |
| | | | | | | -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | | | | | | | | | |
| 06/10/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2589448 | 106563 | | | DLASKFederal Express | 8.84 | 8.84 | | B | | | | | |
| | | | | | | -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | | | | | | | | | |
| 06/10/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2589449 | 106563 | | | DLASKFederal Express | 10.37 | 10.37 | | B | | | | | |
| | | | | | | -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | | | | | | | | | |
| 06/10/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2589451 | 106563 | | | DLASKFederal Express | 12.70 | 12.70 | | B | | | | | |
| | | | | | | -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | | | | | | | | | |
| 06/10/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2589452 | 106563 | | | DLASKFederal Express | 14.03 | 14.03 | | B | | | | | |
| | | | | | | -- FEDERAL EXPRESS - David H. Zielke, Esq. | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------|
| | | | | | | SEATTLE, WA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 06/10/08 | 004 | 2589454 | 106563 | | | -- FEDERAL EXPRESS - Peter Bilow2, Esq. BOSTON, MA | 10.37 | 10.37 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 06/10/08 | 004 | 2589455 | 106563 | | | -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 8.84 | 8.84 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 06/10/08 | 004 | 2589457 | 106563 | | | -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 12.70 | 12.70 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 06/10/08 | 004 | 2589458 | 106563 | | | -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 8.84 | 8.84 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 06/10/08 | 004 | 2589460 | 106563 | | | -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 13.57 | 13.57 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 06/10/08 | 004 | 2589461 | 106563 | | | -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 14.03 | 14.03 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 06/10/08 | 004 | 2589463 | 106563 | | | -- FEDERAL EXPRESS - Barry B. Bressler PHILADELPHIA, PA | 8.84 | 8.84 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 06/10/08 | 004 | 2589464 | 106563 | | | -- FEDERAL EXPRESS - Mark A. | 8.84 | 8.84 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE CODE / DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 004<br>06/10/08 | | | | | Broude, Esq. NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express -- FEDERAL EXPRESS - Dean Brunel SOMERVILLE, MA | | | | | |
| | 2589465 | 106563 | | | | 13.31 | 13.31 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | | | | | |
| | 2589467 | 106563 | | | | 8.84 | 8.84 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | | | | | |
| | 2589468 | 106563 | | | | 11.72 | 11.72 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | | | | | |
| | 2589470 | 106563 | | | | 12.35 | 12.35 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | | | | | |
| | 2589472 | 106563 | | | | 8.84 | 8.84 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | | | | | |
| | 2589473 | 106563 | | | | 14.03 | 14.03 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | | | | | |
| | 2589475 | 106563 | | | | 8.84 | 8.84 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew | | | | | |
| | 2589476 | 106563 | | | | 12.35 | 12.35 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

Page 323 (323)
RUN: 07/18/08
TIME: 15:35:22

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE<br>DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED<br>VALUE | BILLING<br>VALUE | REVISED<br>VALUE | CURRENT | STATUS<br>BNC B/O H X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589478 | 106563 | | DLASK | Federal Express<br>-- FEDERAL<br>EXPRESS - Ronald<br>L. Cohen, Esquire<br>NEW YORK CITY, NY | 8.84 | 8.84 | | B | |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589479 | 106563 | | DLASK | Federal Express<br>-- FEDERAL<br>EXPRESS - Enid M.<br>Colson, Esq. LOS<br>ANGELES, CA | 14.03 | 14.03 | | B | |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589481 | 106563 | | DLASK | Federal Express<br>-- FEDERAL<br>EXPRESS - Nancy<br>Connery, Esq. NEW<br>YORK, NY | 8.84 | 8.84 | | B | |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589483 | 106563 | | DLASK | Federal Express<br>-- FEDERAL<br>EXPRESS -<br>Katherine A.<br>Constantine, Esq.<br>MINNEAPOLIS, MN | 12.35 | 12.35 | | B | |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589484 | 106563 | | DLASK | Federal Express<br>-- FEDERAL<br>EXPRESS - Kelley<br>Cornish, Esq. NEW<br>YORK CITY, NY | 8.84 | 8.84 | | B | |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589486 | 106563 | | DLASK | Federal Express<br>-- FEDERAL<br>EXPRESS - Michael<br>A. Cox, Attorney<br>Gener DETROIT, MI | 11.72 | 11.72 | | B | |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589487 | 106563 | | DLASK | Federal Express<br>-- FEDERAL<br>EXPRESS - Leo T.<br>Crowley, Esq. NEW<br>YORK CITY, NY | 8.84 | 8.84 | | B | |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589489 | 106563 | | DLASK | Federal Express | 11.72 | 11.72 | | B | |

A. Clemente, Esq.
CHICAGO, IL

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | -- FEDERAL EXPRESS -- Julius O. Curling, Esq. DETROIT, MI | | | | | |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express | | | | | | |
| | | 2589490 | 106563 | | | -- FEDERAL EXPRESS -- Vincent A. D'Agostino, Esq. ROSELAND, NJ | 8.84 | 8.84 | | B | |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express | | | | | | |
| | | 2589492 | 106563 | | | -- FEDERAL EXPRESS -- Douglas Davis NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express | | | | | | |
| | | 2589493 | 106563 | | | -- FEDERAL EXPRESS -- Mary DeFalaise, Esq. WASHINGTON, DC | 8.84 | 8.84 | | B | |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express | | | | | | |
| | | 2589495 | 106563 | | | -- FEDERAL EXPRESS -- Rosa Dominy MACON, GA | 12.35 | 12.35 | | B | |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express | | | | | | |
| | | 2589497 | 106563 | | | -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 18.94 | 18.94 | | B | |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express | | | | | | |
| | | 2589498 | 106563 | | | -- FEDERAL EXPRESS - Adam R. Elgart NEWARK, DE | 8.84 | 8.84 | | B | |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express | | | | | | |
| | | 2589500 | 106563 | | | -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 8.84 | 8.84 | | B | |
| 06/10/08 | 004 | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express | | | | | | |
| | | 2589501 | 106563 | | | -- FEDERAL | 8.84 | 8.84 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 325 (325)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:      288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | EXPRESS - Alyssa England NEW YORK CITY, NY | | | | | | | | | |
| 06/10/08 | 004 | | 2589503 | 106563 | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 8.84 | 8.84 | | B | | --- | -- | -- | --- |
| 06/10/08 | 004 | | 2589504 | 106563 | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 18.84 | 18.84 | | B | | --- | -- | -- | --- |
| 06/10/08 | 004 | | 2589506 | 106563 | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | | --- | -- | -- | --- |
| 06/10/08 | 004 | | 2589507 | 106563 | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 12.35 | 12.35 | | B | | --- | -- | -- | --- |
| 06/10/08 | 004 | | 2589509 | 106563 | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Norman P. Fivel, Esq. ALBANY, NY | 10.37 | 10.37 | | B | | --- | -- | -- | --- |
| 06/10/08 | 004 | | 2589511 | 106563 | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 18.84 | 18.84 | | B | | --- | -- | -- | --- |
| 06/10/08 | 004 | | 2589512 | 106563 | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 12.35 | 12.35 | | B | | --- | -- | -- | --- |
| 06/10/08 | 004 | | 2589514 | 106563 | | VENDOR NAME: Federal Express Corporation DLASKFederal Express | 12.70 | 12.70 | | B | | --- | -- | -- | --- |

CONTROL:      288133

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 326 (326)
RUN: 07/18/08
TIME: 15:35:22

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| | | | | | | -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | | | | | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 06/10/08 | 004 | 2589516 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 12.35 | 12.35 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 06/10/08 | 004 | 2589517 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 14.03 | 14.03 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 06/10/08 | 004 | 2589519 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 10.37 | 10.37 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 06/10/08 | 004 | 2589521 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 18.84 | 18.84 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 06/10/08 | 004 | 2589522 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 10.37 | 10.37 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 06/10/08 | 004 | 2589524 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 8.84 | 8.84 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 06/10/08 | 004 | 2589526 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 8.84 | 8.84 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| EXPENSE | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589528 | 106563 | | DLASKFederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 12.35 | 12.35 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589529 | 106563 | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 12.70 | 12.70 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589531 | 106563 | | DLASKFederal Express -- FEDERAL EXPRESS - Robert B. Greenberg, Esq. WASHINGTON, DC | 8.84 | 8.84 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589533 | 106563 | | DLASKFederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589534 | 106563 | | DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589536 | 106563 | | DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 16.97 | 16.97 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589537 | 106563 | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 06/10/08 | 004 | 2589539 | 106563 | | DLASKFederal Express | 12.35 | 12.35 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 328 (328)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589541 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589542 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589544 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 12.35 | 12.35 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589546 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Daniel K. Hogan WILMINGTON, DE | 11.79 | 11.79 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589547 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 14.03 | 14.03 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589549 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 14.03 | 14.03 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589550 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 14.03 | 14.03 | | B | |

CONTROL:    288133

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589552 | 106563 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589725 | 106563 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 8.84 | 8.84 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589726 | 106563 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589728 | 106563 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 14.03 | 14.03 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589730 | 106563 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 13.57 | 13.57 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589731 | 106563 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 11.72 | 11.72 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/10/08 | 004 | 2589733 | 106563 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Jon Krigsman BOULDER, CO | 16.51 | 16.51 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

CONTROL:    288133

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/08 | 004 | 2589735 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 8.84 | 8.84 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 06/10/08 | 004 | 2589736 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 06/10/08 | 004 | 2589738 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 14.03 | 14.03 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 06/10/08 | 004 | 2589740 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 06/10/08 | 004 | 2589742 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 14.03 | 14.03 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 06/10/08 | 004 | 2589743 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | 11.72 | 11.72 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 06/10/08 | 004 | 2589745 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 11.72 | 11.72 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 06/10/08 | 004 | 2589746 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 331 (331)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589748 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Frederick Linfiesty BOSTON, MA | 10.37 | 10.37 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589750 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - ELIHU B. ALLINSON, ESQ. WILMINGTON, DE | 8.84 | 8.84 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589752 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - KRISTI J. DOUGHTY, ESQ. ODESSA, DE | 10.76 | 10.76 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589753 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - ADAM HILLER WILMINGTON, DE | 8.84 | 8.84 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589755 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - GEORGE KIELMAN, ESQ. MCLEAN, VA | 8.84 | 8.84 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589756 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - SEAN D. MALLOY, ESQ. CLEVELAND, OH | 21.72 | 21.72 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589758 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - CHRISTOPHER B. MOSLEY, ESQ. FORT WORTH, TX | 12.70 | 12.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589759 | 106563 | | DLASK | Federal Express -- FEDERAL | 8.84 | 8.84 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:   288133

Page 332 (332)
RUN: 07/18/08
TIME: 15:35:22

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589761 | 106563 | | LEDEN | EXPRESS - ERIN L. ROBERTS, ESQ. VIENNA, VA Federal Express -- FEDERAL | 11.72 | 11.72 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589763 | 106563 | | LEDEN | EXPRESS - RICHARD T. RICE, ESQ. WINSTON SALEM, NC Federal Express -- FEDERAL | 10.37 | 10.37 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 004 | 2589764 | 106563 | | LEDEN | EXPRESS - GARTH GERSTEIN, ESQ. DURHAM, NC Federal Express -- FEDERAL | 8.84 | 8.84 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/10/08 | 904 | 2611183 | 107148 | | PMORG | EXPRESS - ERIN L. ROBERTS, ESQ. VIENNA, VA Teleconference / Video Conference | 9.24 | 9.24 | | B | — — — — |
| | | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | |
| 06/10/08 | S001 | 2582658 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/10/08 | S001 | 2582659 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/10/08 | S001 | 2582660 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/10/08 | S001 | 2582661 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/10/08 | S001 | 2582662 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/10/08 | S001 | 2582663 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/10/08 | S001 | 2582664 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/10/08 | S001 | 2582665 | | | DLASK | Photocopy Charges | 0.20 | 0.10 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | | STATUS | | |
|DATE|CODE|INDEX NO.|CHECK #|INVOICE|ORIG|DESCRIPTION|VALUE|VALUE|VALUE|CURRENT|BNC B/O H X|BNP| |

|------|------|------|------|------|------|------|------|------|------|------|------|------|

0531 0531

| DATE | CODE | INDEX NO. | | | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X | BNP |
|------|------|-----------|--|--|------|-------------|----------------|---------------|---------------|---------|-------------------|-----|
| 06/10/08 S001 | | VENDOR NAME: 2582666 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | --- --- --- --- |
| 06/10/08 S001 | | VENDOR NAME: 2582667 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | --- --- --- --- |
| 06/10/08 S001 | | VENDOR NAME: 2582668 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | --- --- --- --- |
| 06/10/08 S001 | | VENDOR NAME: 2582669 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | | --- --- --- --- |
| 06/10/08 S001 | | VENDOR NAME: 2582670 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | --- --- --- --- |
| 06/10/08 S001 | | VENDOR NAME: 2582671 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | --- --- --- --- |
| 06/10/08 S001 | | VENDOR NAME: 2582672 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | --- --- --- --- |
| 06/10/08 S001 | | VENDOR NAME: 2582674 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | --- --- --- --- |
| 06/10/08 S001 | | VENDOR NAME: 2582675 | | | DLASKPhotocopy Charges 0531 0531 | | 2.20 | 1.10 | | B | | --- --- --- --- |
| 06/10/08 S001 | | VENDOR NAME: 2582676 | | | DLASKPhotocopy Charges 0531 0531 | | 0.60 | 0.30 | | B | | --- --- --- --- |
| 06/10/08 S001 | | VENDOR NAME: 2582677 | | | DLASKPhotocopy Charges 0531 0531 | | 11.60 | 5.80 | | B | | --- --- --- --- |
| 06/10/08 S001 | | VENDOR NAME: 2582678 | | | DLASKPhotocopy Charges 0531 0531 | | 0.60 | 0.30 | | B | | --- --- --- --- |
| 06/10/08 S001 | | VENDOR NAME: 2582680 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | --- --- --- --- |
| 06/10/08 S001 | | VENDOR NAME: 2582683 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | | --- --- --- --- |
| 06/10/08 S001 | | VENDOR NAME: 2582685 | | | DLASKPhotocopy Charges 0531 0531 | | 0.60 | 0.30 | | B | | --- --- --- --- |
| 06/10/08 S001 | | VENDOR NAME: | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:     288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/08 | S001 | 2582687 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 06/10/08 | S001 | VENDOR NAME: 2582689 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 06/10/08 | S001 | VENDOR NAME: 2582691 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 06/10/08 | S001 | VENDOR NAME: 2582693 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 06/10/08 | S001 | VENDOR NAME: 2582696 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 06/10/08 | S001 | VENDOR NAME: 2582698 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 06/10/08 | S001 | VENDOR NAME: 2582700 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 06/10/08 | S001 | VENDOR NAME: 2582702 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 06/10/08 | S001 | VENDOR NAME: 2582704 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 06/10/08 | S001 | VENDOR NAME: 2582706 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| 06/10/08 | S001 | VENDOR NAME: 2582708 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| 06/10/08 | S001 | VENDOR NAME: 2582710 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 06/10/08 | S001 | VENDOR NAME: 2582712 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| 06/10/08 | S001 | VENDOR NAME: 2582714 | | | DLASK | Photocopy Charges 0531 0531 | 11.40 | 5.70 | | B | |
| 06/10/08 | S001 | VENDOR NAME: 2582716 | | | CTAYL | Photocopy Charges 0953 0953 | 10.40 | 5.20 | | B | |
| 06/10/08 | S001 | VENDOR NAME: 2582718 | | | CTAYL | Photocopy Charges 0953 0953 | 2.00 | 1.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/08 | S001 | 2582721 | | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/08 | S001 | 2582723 | | | CCREA | Photocopy Charges 0253 | 0.80 | 0.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/08 | S001 | 2582726 | | | DLASK | Photocopy Charges 0531 | 4.20 | 2.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/08 | S001 | 2582729 | | | SHOLI | Photocopy Charges 0246 | 355.20 | 177.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/08 | S001 | 2582731 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/08 | S001 | 2582733 | | | DLASK | Photocopy Charges 0531 | 50.20 | 25.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/08 | S001 | 2582735 | | | PMORE | Photocopy Charges 0572 | 1.80 | 0.90 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/08 | S001 | 2582738 | | | LEDEN | Photocopy Charges 0791 | 11.60 | 5.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/08 | S001 | 2582740 | | | DLASK | Photocopy Charges 0531 | 4.20 | 2.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/08 | S001 | 2582742 | | | DLASK | Photocopy Charges 0531 | 3.40 | 1.70 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/08 | S001 | 2582744 | | | DLASK | Photocopy Charges 0531 | 320.00 | 160.00 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/08 | S001 | 2582747 | | | DLASK | Photocopy Charges 0531 | 583.00 | 291.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/08 | S001 | 2582750 | | | LEDEN | Photocopy Charges 0791 | 15.40 | 7.70 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/08 | S001 | 2582752 | | | LEDEN | Photocopy Charges 0791 | 0.20 | 0.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/08 | S001 | 2582755 | | | LEDEN | Photocopy Charges 0791 | 3.80 | 1.90 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/08 | S001 | 2582757 | | | DLASK | Photocopy Charges | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 336 (336)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 0531 | | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582759 | | | | DLASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | | B | — — — — |
| 06/10/08 | S001 | VENDOR NAME: 2582761 | | | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | — — — — |
| 06/10/08 | S001 | VENDOR NAME: 2582764 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| 06/10/08 | S001 | VENDOR NAME: 2582766 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — |
| 06/10/08 | S001 | VENDOR NAME: 2582769 | | | | DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | | B | — — — — |
| 06/10/08 | S001 | VENDOR NAME: 2582771 | | | | DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | | B | — — — — |
| 06/10/08 | S001 | VENDOR NAME: 2582773 | | | | DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | | B | — — — — |
| 06/10/08 | S001 | VENDOR NAME: 2582775 | | | | DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | | B | — — — — |
| 06/10/08 | S001 | VENDOR NAME: 2582777 | | | | DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | | B | — — — — |
| 06/10/08 | S001 | VENDOR NAME: 2582779 | | | | DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | | B | — — — — |
| 06/10/08 | S001 | VENDOR NAME: 2582782 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| 06/10/08 | S001 | VENDOR NAME: 2582784 | | | | DLASKPhotocopy Charges 0531 0531 | 8.20 | 4.10 | | B | — — — — |
| 06/10/08 | S001 | VENDOR NAME: 2582786 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | — — — — |
| 06/10/08 | S001 | VENDOR NAME: 2582788 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| 06/10/08 | S001 | VENDOR NAME: 2582791 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — |
| 06/10/08 | S001 | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/08 | S001 | 2582793 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582796 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582797 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582800 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582802 | | | DLASK | Photocopy Charges 0531 0531 | 19.00 | 9.50 | | B | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582804 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582807 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582809 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582811 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582814 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582816 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582819 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582821 | | | DLASK | Photocopy Charges 0531 0531 | 27.80 | 13.90 | | B | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582823 | | | DLASK | Photocopy Charges 0531 0531 | 30.60 | 15.30 | | B | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582826 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582827 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 338 (338)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------------------|-----|
| 06/10/08 | S001 | VENDOR NAME: 2582828 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | |
| 06/10/08 | S001 | VENDOR NAME: 2582829 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | |
| 06/10/08 | S001 | VENDOR NAME: 2582830 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | | |
| 06/10/08 | S001 | VENDOR NAME: 2582833 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | |
| 06/10/08 | S001 | VENDOR NAME: 2582834 | | | DLASKPhotocopy Charges 0531 0531 | | 1.00 | 0.50 | | B | | |
| 06/10/08 | S001 | VENDOR NAME: 2582852 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | |
| 06/10/08 | S001 | VENDOR NAME: 2582853 | | | DLASKPhotocopy Charges 0531 0531 | | 0.60 | 0.30 | | B | | |
| 06/10/08 | S001 | VENDOR NAME: 2582854 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | |
| 06/10/08 | S001 | VENDOR NAME: 2582857 | | | DLASKPhotocopy Charges 0531 0531 | | 2.40 | 1.20 | | B | | |
| 06/10/08 | S001 | VENDOR NAME: 2582859 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | |
| 06/10/08 | S001 | VENDOR NAME: 2582861 | | | DLASKPhotocopy Charges 0531 0531 | | 1.20 | 0.60 | | B | | |
| 06/10/08 | S001 | VENDOR NAME: 2582862 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | | |
| 06/10/08 | S001 | VENDOR NAME: 2582863 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | |
| 06/10/08 | S001 | VENDOR NAME: 2582864 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | |
| 06/10/08 | S001 | VENDOR NAME: 2582865 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | |
| 06/10/08 | S001 | VENDOR NAME: 2582866 | | | DLASKPhotocopy Charges | | 0.20 | 0.10 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0531 0531 | | | | | | |
| 06/10/08 | S001 | VENDOR NAME: 2582867 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | _____ | B | — — — — — |
| 06/10/08 | S001SCN | VENDOR NAME: 2582870 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | _____ | B | — — — — — |
| 06/10/08 | S001SCN | VENDOR NAME: 2582872 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | — — — — — |
| 06/10/08 | S001SCN | VENDOR NAME: 2582874 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | _____ | B | — — — — — |
| 06/10/08 | S001SCN | VENDOR NAME: 2582877 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | — — — — — |
| 06/10/08 | S001SCN | VENDOR NAME: 2582879 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B | — — — — — |
| 06/10/08 | S001SCN | VENDOR NAME: 2582882 | | | | DLASKScanning Charges 0531 | 5.60 | 2.80 | _____ | B | — — — — — |
| 06/10/08 | S001SCN | VENDOR NAME: 2582884 | | | | DLASKScanning Charges 0531 | 7.00 | 3.50 | _____ | B | — — — — — |
| 06/10/08 | S001SCN | VENDOR NAME: 2582887 | | | | DLASKScanning Charges 0531 | 4.20 | 2.10 | _____ | B | — — — — — |
| 06/10/08 | S001SCN | VENDOR NAME: 2582889 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | — — — — — |
| 06/10/08 | S001SCN | VENDOR NAME: 2582891 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | _____ | B | — — — — — |
| 06/10/08 | S001SCN | VENDOR NAME: 2582894 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | _____ | B | — — — — — |
| 06/10/08 | S001SCN | VENDOR NAME: 2582897 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | _____ | B | — — — — — |
| 06/10/08 | S001SCN | VENDOR NAME: 2582899 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | _____ | B | — — — — — |
| 06/10/08 | S001SCN | VENDOR NAME: 2582902 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 340 (340)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/08 | S001SCN | 2582904 | | | DLASKScanning Charges 0531 | | 1.20 | 0.60 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/10/08 | S001SCN | 2582907 | | | DLASKScanning Charges 0531 | | 1.20 | 0.60 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/10/08 | S001SCN | 2582914 | | | DLASKScanning Charges 0531 | | 1.40 | 0.70 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/10/08 | S001SCN | 2582917 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/10/08 | S001SCN | 2582919 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/10/08 | S002 | 2595963 | | | LEDENPostage Postage | | 4.00 | 4.00 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/10/08 | S003 | 2582922 | | | PMORGLong Distance Telephone 1(213)443-3282 6710 | | 0.59 | 0.59 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/10/08 | S003 | 2582925 | | | PMORGLong Distance Telephone 1(516)949-3980 6645 | | 7.66 | 7.66 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/10/08 | S003 | 2582928 | | | PMORGLong Distance Telephone 1(631)622-6472 6702 | | 0.59 | 0.59 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/10/08 | S003 | 2582931 | | | PMORGLong Distance Telephone 1(212)561-4123 5002 | | 0.59 | 0.59 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/10/08 | S003 | 2582933 | | | PMORGLong Distance Telephone 1(215)673-6565 6702 | | 2.36 | 2.36 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/10/08 | S003 | 2582936 | | | PMORGLong Distance Telephone 1(614)795-1273 3591 | | 1.77 | 1.77 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 06/10/08 | S003 | 2582939 | | | PMORG | Long Distance Telephone 1(214)969-4523 6712 | 2.36 | 2.36 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/08 | S003 | 2582942 | | | PMORG | Long Distance Telephone 1(214)969-5162 6612 | 4.12 | 4.12 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/08 | S003 | 2582944 | | | PMORG | Long Distance Telephone 1(212)610-6300 6707 | 1.77 | 1.77 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/08 | S003 | 2582947 | | | PMORG | Long Distance Telephone 1(914)834-3342 3591 | 0.59 | 0.59 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/08 | S003 | 2582950 | | | PMORG | Long Distance Telephone 1(603)542-6632 3591 | 2.36 | 2.36 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/08 | S003 | 2582952 | | | PMORG | Long Distance Telephone 1(813)835-9123 3591 | 2.36 | 2.36 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/08 | S003 | 2582955 | | | PMORG | Long Distance Telephone 1(407)656-4169 3591 | 0.59 | 0.59 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/08 | S003 | 2582957 | | | PMORG | Long Distance Telephone 1(281)687-0245 3591 | 0.59 | 0.59 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/08 | S003 | 2582960 | | | PMORG | Long Distance Telephone 1(212)245-2030 6734 | 1.77 | 1.77 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/08 | S003 | 2582963 | | | PMORG | Long Distance Telephone | 10.60 | 10.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |

```
                              Young, Conaway, Stargatt and Taylor                        Page 342  (342)
                                  PROFORMA BILLING WORKSHEET                              RUN: 07/18/08
                              FOR BILLING PROFORMA NUMBER   154320                        TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
                                    (Continued)
```

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(212)652-3821 6712 | | | | | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/08 | S003 | 2582965 | | | PMORG | Long Distance Telephone 1(212)530-1827 5002 | 8.25 | 8.25 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/08 | S003 | 2584401 | | | PMORG | Long Distance Telephone 1(212)836-7064 3270 | 8.84 | 8.84 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/08 | S003 | 2584402 | | | PMORG | Long Distance Telephone 1(212)561-4123 3270 | 0.59 | 0.59 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/08 | S003 | 2584403 | | | PMORG | Long Distance Telephone 1(631)622-5315 3270 | 7.66 | 7.66 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/08 | 053 | 2606484 | 106997 | | JPAIT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | |
| | | | | VENDOR NAME: Parcels, Inc. | | | | | | | |
| 06/11/08 | 904 | 2611186 | 107148 | | SBEAC | Teleconference / Video Conference | 12.41 | 12.41 | | B | |
| | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | |
| 06/11/08 | S001 | 2584340 | | | RBART | Photocopy Charges 0886 0886 | 0.80 | 0.40 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/08 | S001 | 2584341 | | | PMORE | Photocopy Charges 0572 | 56.80 | 28.40 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/08 | S001 | 2584342 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/08 | S001 | 2584343 | | | CCROW | Photocopy Charges 0687 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/08 | S001 | 2584344 | | | SBHAI | Photocopy Charges 0878 | 0.60 | 0.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/08 | S001 | 2584345 | | | PMORE | Photocopy Charges 0572 0572 | 10.40 | 5.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/08 | S001 | 2584346 | | | PMORE | Photocopy Charges | 11.60 | 5.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 343 (343)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0572 0572 | | | | | | |
| 06/11/08 S001 | | VENDOR NAME: 2584347 | | | PMOREPhotocopy Charges 0572 0572 | 14.60 | 7.30 | ___ | B | — — |
| 06/11/08 S001 | | VENDOR NAME: 2584348 | | | DLASKPhotocopy Charges 0531 0531 | 11.40 | 5.70 | ___ | B | — — |
| 06/11/08 S001 | | VENDOR NAME: 2584349 | | | DLASKPhotocopy Charges 0531 0531 | 4.20 | 2.10 | ___ | B | — — |
| 06/11/08 S001 | | VENDOR NAME: 2584350 | | | RBARTPhotocopy Charges 0886 0886 | 3.40 | 1.70 | ___ | B | — — |
| 06/11/08 S001 | | VENDOR NAME: 2584351 | | | RBARTPhotocopy Charges 0886 0886 | 5.80 | 2.90 | ___ | B | — — |
| 06/11/08 S001 | | VENDOR NAME: 2584352 | | | RBARTPhotocopy Charges 0886 0886 | 6.20 | 3.10 | ___ | B | — — |
| 06/11/08 S001 | | VENDOR NAME: 2584353 | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | ___ | B | — — |
| 06/11/08 S001 | | VENDOR NAME: 2584354 | | | PLUISPhotocopy Charges 0824 0824 | 2.40 | 1.20 | ___ | B | — — |
| 06/11/08 S001 | | VENDOR NAME: 2584355 | | | PLUISPhotocopy Charges 0824 0824 | 1.20 | 0.60 | ___ | B | — — |
| 06/11/08 S001 | | VENDOR NAME: 2584356 | | | PLUISPhotocopy Charges 0824 0824 | 1.20 | 0.60 | ___ | B | — — |
| 06/11/08 S001 | | VENDOR NAME: 2584357 | | | PLUISPhotocopy Charges 0824 0824 | 2.40 | 1.20 | ___ | B | — — |
| 06/11/08 S001 | | VENDOR NAME: 2584358 | | | PLUISPhotocopy Charges 0824 0824 | 0.40 | 0.20 | ___ | B | — — |
| 06/11/08 S001 | | VENDOR NAME: 2584359 | | | PLUISPhotocopy Charges 0824 0824 | 2.20 | 1.10 | ___ | B | — — |
| 06/11/08 S001 | | VENDOR NAME: 2584360 | | | PLUISPhotocopy Charges 0824 0824 | 6.00 | 3.00 | ___ | B | — — |
| 06/11/08 S001 | | VENDOR NAME: 2584361 | | | PLUISPhotocopy Charges 0824 0824 | 1.20 | 0.60 | ___ | B | — — |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/08 | S001 | 2584362 | | | PLUISPhotocopy Charges 0824 0824 | | 2.20 | 1.10 | | B | |
| 06/11/08 | S001 | VENDOR NAME: 2584363 | | | PLUISPhotocopy Charges 0824 0824 | | 1.60 | 0.80 | | B | |
| 06/11/08 | S001 | VENDOR NAME: 2584364 | | | PLUISPhotocopy Charges 0824 0824 | | 2.40 | 1.20 | | B | |
| 06/11/08 | S001 | VENDOR NAME: 2584365 | | | PLUISPhotocopy Charges 0824 0824 | | 2.40 | 1.20 | | B | |
| 06/11/08 | S001 | VENDOR NAME: 2584366 | | | PLUISPhotocopy Charges 0824 0824 | | 1.20 | 0.60 | | B | |
| 06/11/08 | S001 | VENDOR NAME: 2584367 | | | PLUISPhotocopy Charges 0824 0824 | | 3.40 | 1.70 | | B | |
| 06/11/08 | S001 | VENDOR NAME: 2584368 | | | PLUISPhotocopy Charges 0824 0824 | | 5.20 | 2.60 | | B | |
| 06/11/08 | S001 | VENDOR NAME: 2584369 | | | PLUISPhotocopy Charges 0824 0824 | | 2.40 | 1.20 | | B | |
| 06/11/08 | S001 | VENDOR NAME: 2584370 | | | PLUISPhotocopy Charges 0824 0824 | | 1.60 | 0.80 | | B | |
| 06/11/08 | S001 | VENDOR NAME: 2584371 | | | PLUISPhotocopy Charges 0824 0824 | | 2.20 | 1.10 | | B | |
| 06/11/08 | S001 | VENDOR NAME: 2584372 | | | PLUISPhotocopy Charges 0824 0824 | | 6.00 | 3.00 | | B | |
| 06/11/08 | S001 | VENDOR NAME: 2584373 | | | RBARTPhotocopy Charges 0886 0886 | | 5.60 | 2.80 | | B | |
| 06/11/08 | S001 | VENDOR NAME: 2584374 | | | SBEACPhotocopy Charges 0596 0596 | | 6.40 | 3.20 | | B | |
| 06/11/08 | S001 | VENDOR NAME: 2584375 | | | SBEACPhotocopy Charges 0596 0596 | | 0.40 | 0.20 | | B | |
| 06/11/08 | S001SCN | VENDOR NAME: 2584376 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| 06/11/08 | S001SCN | VENDOR NAME: 2584377 | | | DLASKScanning Charges 0531 | | 20.60 | 10.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 345  (345)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/08 | S001SCN | VENDOR NAME: 2584378 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | --- --- -- - --- |
| 06/11/08 | S001SCN | VENDOR NAME: 2584379 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | --- --- -- - --- |
| 06/11/08 | S001SCN | VENDOR NAME: 2584380 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | --- --- -- - --- |
| 06/11/08 | S001SCN | VENDOR NAME: 2584381 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- --- -- - --- |
| 06/11/08 | S001SCN | VENDOR NAME: 2584382 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- --- -- - --- |
| 06/11/08 | S001SCN | VENDOR NAME: 2584383 | | | | DLASKScanning Charges 0531 | 5.40 | 2.70 | | B | --- --- -- - --- |
| 06/11/08 | S001SCN | VENDOR NAME: 2584384 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | --- --- -- - --- |
| 06/11/08 | S001SCN | VENDOR NAME: 2584385 | | | | DLASKScanning Charges 0531 | 5.40 | 2.70 | | B | --- --- -- - --- |
| 06/11/08 | S001SCN | VENDOR NAME: 2584386 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- --- -- - --- |
| 06/11/08 | S001SCN | VENDOR NAME: 2584387 | | | | DLASKScanning Charges 0531 | 5.40 | 2.70 | | B | --- --- -- - --- |
| 06/11/08 | S001SCN | VENDOR NAME: 2584388 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- --- -- - --- |
| 06/11/08 | S001SCN | VENDOR NAME: 2584389 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | --- --- -- - --- |
| 06/11/08 | S001SCN | VENDOR NAME: 2584390 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- --- -- - --- |
| 06/11/08 | S001SCN | VENDOR NAME: 2584391 | | | | DLASKScanning Charges 0531 | 6.60 | 3.30 | | B | --- --- -- - --- |
| 06/11/08 | S001SCN | VENDOR NAME: 2584392 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- --- -- - --- |
| 06/11/08 | S001SCN | VENDOR NAME: 2584393 | | | | DLASKScanning Charges | 1.20 | 0.60 | | B | --- --- -- - --- |

CONTROL:    288133

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | |
| 06/11/08 | S001SCN | VENDOR NAME: 2584394 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| 06/11/08 | S001SCN | VENDOR NAME: 2584395 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | — — — — — |
| 06/11/08 | S001SCN | VENDOR NAME: 2584396 | | | | DLASKScanning Charges 0531 | 8.20 | 4.10 | | B | — — — — — |
| 06/11/08 | S002 | VENDOR NAME: 2596144 | | | | DLASKPostage Postage | 165.00 | 165.00 | | B | — — — — — |
| 06/11/08 | S003 | VENDOR NAME: 2584404 | | | | PMORGLong Distance Telephone 1(212)836-7189 6621 | 1.18 | 1.18 | | B | — — — — — |
| 06/11/08 | S003 | VENDOR NAME: 2584405 | | | | PMORGLong Distance Telephone 1(516)495-7037 6552 | 1.18 | 1.18 | | B | — — — — — |
| 06/11/08 | S003 | VENDOR NAME: 2584406 | | | | PMORGLong Distance Telephone 1(917)364-8825 6630 | 1.77 | 1.77 | | B | — — — — — |
| 06/11/08 | S003 | VENDOR NAME: 2584407 | | | | PMORGLong Distance Telephone 1(203)517-5163 5002 | 0.59 | 0.59 | | B | — — — — — |
| 06/11/08 | S003 | VENDOR NAME: 2584408 | | | | PMORGLong Distance Telephone 1(203)719-2028 5002 | 1.18 | 1.18 | | B | — — — — — |
| 06/11/08 | S003 | VENDOR NAME: 2584409 | | | | PMORGLong Distance Telephone 1(713)851-1394 6621 | 2.36 | 2.36 | | B | — — — — — |
| 06/11/08 | S003 | VENDOR NAME: 2584410 | | | | PMORGLong Distance Telephone 1(516)227-0772 5033 | 0.59 | 0.59 | | B | — — — — — |

CONTROL:    288133

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/08 | S003 | 2584411 | | | PMORGL | ong Distance Telephone 1(516)227-0772 5033 | 3.53 | 3.53 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/08 | S003 | 2584412 | | | PMORGL | ong Distance Telephone 1(212)557-1144 5033 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/08 | S003 | 2584413 | | | PMORGL | ong Distance Telephone 1(212)574-1586 6612 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/08 | S003 | 2584414 | | | PMORGL | ong Distance Telephone 1(914)235-1075 6702 | 4.12 | 4.12 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/08 | S003 | 2594373 | | | PMORGL | ong Distance Telephone 1(212)832-8000 6690 | 3.53 | 3.53 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/08 | S003 | 2608125 | | | PMORGL | ong Distance Telephone 1(312)469-7347 6702 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589171 | 106563 | | DLASKF | ederal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 11.72 | 11.72 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589172 | 106563 | | DLASKF | ederal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589174 | 106563 | | DLASKF | ederal Express -- FEDERAL EXPRESS - Frederick | 10.37 | 10.37 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 348 (348)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:      288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Linfesty BOSTON, MA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589175 | 106563 | | DLASKFederal Express -- FEDERAL EXPRESS - ELIHU E. ALLINSON, ESQ. WILMINGTON, DE | | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589177 | 106563 | | DLASKFederal Express -- FEDERAL EXPRESS -KRISTI J. DOUGHTY, ESQ. ODESSA, DE | | 10.76 | 10.76 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589178 | 106563 | | DLASKFederal Express -- FEDERAL EXPRESS - ADAM HILLER WILMINGTON, DE | | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589180 | 106563 | | DLASKFederal Express -- FEDERAL EXPRESS - GEORGE KIELMAN, ESQ. MCLEAN, VA | | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589181 | 106563 | | DLASKFederal Express -- FEDERAL EXPRESS - CHRISTOPHER B. MOSLEY, ESQ. FORT WORTH, TX | | 12.70 | 12.70 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589183 | 106563 | | DLASKFederal Express -- FEDERAL EXPRESS - ERIN L. ROBERTS, ESQ. VIENNA, VA | | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589185 | 106563 | | DLASKFederal Express -- FEDERAL EXPRESS - Dean Brunel SOMERVILLE, MA | | 13.31 | 13.31 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589186 | 106563 | | DLASKFederal Express | | 8.84 | 8.84 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 349 (349)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589188 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 11.72 | 11.72 | | B | -- -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589189 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 12.35 | 12.35 | | B | -- -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589191 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 8.84 | 8.84 | | B | -- -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589192 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 14.03 | 14.03 | | B | -- -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589194 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 8.84 | 8.84 | | B | -- -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589196 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 12.35 | 12.35 | | B | -- -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589197 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 8.84 | 8.84 | | B | -- -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589199 | 106563 | | | DLASKFederal Express | 14.03 | 14.03 | | B | -- -- -- -- -- |

```
                                    Young, Conaway, Stargatt and Taylor                           Page 350 (350)
                                         PROFORMA BILLING WORKSHEET                                RUN: 07/18/08
                                     FOR BILLING PROFORMA NUMBER  154320                           TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

        (Continued)
UNBILLED EXPENSES
        EXPENSE                                              RECORDED   BILLING   REVISED   ------ STATUS ------
DATE    CODE   INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION  VALUE     VALUE     VALUE   CURRENT BNC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589201 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589203 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 12.35 | 12.35 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589204 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589206 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 11.72 | 11.72 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589208 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS Leo T. Crowley, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589210 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 11.72 | 11.72 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589211 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 8.84 | 8.84 | | B | |

```
CONTROL:    288133
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

Page 351 (351)
RUN: 07/18/08
TIME: 15:35:22

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ------ STATUS ------ BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589213 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 8.84 | 8.84 | | B | - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589215 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rosa Domity MACON, GA | 12.35 | 12.35 | | B | - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589217 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 18.84 | 18.84 | | B | - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589219 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Adam R. Elgart NEWARK, DE | 8.84 | 8.84 | | B | - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589221 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 8.84 | 8.84 | | B | - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589222 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 8.84 | 8.84 | | B | - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589224 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 8.84 | 8.84 | | B | - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589225 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 18.84 | 18.84 | | B | - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/08 | 004 | 2589227 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 06/12/08 | 004 | 2589229 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 12.35 | 12.35 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 06/12/08 | 004 | 2589230 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Norman P. Fivel, Esq. ALBANY, NY | 10.37 | 10.37 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 06/12/08 | 004 | 2589232 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 12.35 | 12.35 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 06/12/08 | 004 | 2589234 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 12.70 | 12.70 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 06/12/08 | 004 | 2589235 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 12.35 | 12.35 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 06/12/08 | 004 | 2589237 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 14.03 | 14.03 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 06/12/08 | 004 | 2589239 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 10.37 | 10.37 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 353 (353)
RUN: 07/18/06
TIME: 15:35:22

CONTROL:     288133

CLIENT: 066595 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS | | | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Federal Express Corporation

| 06/12/08 | 004 | 2589240 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 10.37 | 10.37 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 06/12/08 | 004 | 2589242 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 8.84 | 8.84 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 06/12/08 | 004 | 2589244 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 8.84 | 8.84 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 06/12/08 | 004 | 2589245 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 12.35 | 12.35 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 06/12/08 | 004 | 2589247 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 12.70 | 12.70 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 06/12/08 | 004 | 2589249 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 8.84 | 8.84 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 06/12/08 | 004 | 2589250 | 106563 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 8.84 | 8.84 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 06/12/08 | 004 | 2589252 | 106563 | | DLASK | Federal Express | 8.84 | 8.84 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

Page 354 (354)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 06/12/08 | 004 | 2589254 | 106563 | | | -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 16.97 | 16.97 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 06/12/08 | 004 | 2589255 | 106563 | | | -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 06/12/08 | 004 | 2589257 | 106563 | | | -- FEDERAL EXPRESS A. Michelle Hart, Esq. ROSWELL, GA | 12.35 | 12.35 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 06/12/08 | 004 | 2589259 | 106563 | | | -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 8.84 | 8.84 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 06/12/08 | 004 | 2589260 | 106563 | | | -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 06/12/08 | 004 | 2589262 | 106563 | | | -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 12.35 | 12.35 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 06/12/08 | 004 | 2589264 | 106563 | | | -- FEDERAL EXPRESS - Daniel K. Hogan WILMINGTON, DE | 8.84 | 8.84 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 06/12/08 | 004 | 2589265 | 106563 | | | DLASKFederal Express FEDERAL EXPRESS - Frederick D. Holden Jr. SAN FRANCISCO, CA | 14.03 | 14.03 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 06/12/08 | 004 | 2589267 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 14.03 | 14.03 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 06/12/08 | 004 | 2589269 | 106563 | | | DLASKFederal Express FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 14.03 | 14.03 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 06/12/08 | 004 | 2589271 | 106563 | | | DLASKFederal Express FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 06/12/08 | 004 | 2589272 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS Internal Revenue Service BALTIMORE, MD | 8.84 | 8.84 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 06/12/08 | 004 | 2589274 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 06/12/08 | 004 | 2589276 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 14.03 | 14.03 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 06/12/08 | 004 | 2589277 | 106563 | | | DLASKFederal Express | 13.57 | 13.57 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

Page 356 (356)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER CO | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589279 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 11.72 | 11.72 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589281 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jon Krigsman BOULDER, CO | 16.51 | 16.51 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589282 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Runey WASHINGTON, DC | 8.84 | 8.84 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589284 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 8.84 | 8.84 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589286 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 14.03 | 14.03 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589287 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589289 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS | 14.03 | 14.03 | | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ANGELES, CA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589291 | 106563 | | | DIASKFederal Express - FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | 11.72 | 11.72 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589553 | 106563 | | | DIASKFederal Express - FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 12.35 | 12.35 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589555 | 106563 | | | DIASKFederal Express - FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 12.35 | 12.35 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589556 | 106563 | | | DIASKFederal Express - FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589558 | 106563 | | | DIASKFederal Express - FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 14.03 | 14.03 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589559 | 106563 | | | DIASKFederal Express - FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 13.57 | 13.57 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589561 | 106563 | | | DIASKFederal Express - FEDERAL EXPRESS Jonathan Alter, Esq. HARTFORD, CT | 10.37 | 10.37 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/12/08 | 004 | 2589562 | 106563 | | | DIASKFederal Express -- FEDERAL | 8.84 | 8.84 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Howard Amer WASHINGTON, DC | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589564 | 106563 | | | DIASKFederal Express -- FEDERAL EXPRESS - Rick B. Antoncff, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589566 | 106563 | | | DIASKFederal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589567 | 106563 | | | DIASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 8.84 | 8.84 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589569 | 106563 | | | DIASKFederal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 8.84 | 8.84 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589571 | 106563 | | | DIASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 8.84 | 8.84 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589572 | 106563 | | | DIASKFederal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 13.57 | 13.57 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589574 | 106563 | | | DIASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 12.35 | 12.35 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

CONTROL:    281133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | ------ STATUS ------ |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Federal Express Corporation

| 06/12/08 | 004 | 2589575 | 106563 | | | DLASKFederal Express | 10.37 | 10.37 | | B | — — — — — |
| | | | | | | -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON MA | | | | | |

VENDOR NAME: Federal Express Corporation

| 06/12/08 | 004 | 2589577 | 106563 | | | DLASKFederal Express | 8.84 | 8.84 | | B | — — — — — |
| | | | | | | -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | | | | | |

VENDOR NAME: Federal Express Corporation

| 06/12/08 | 004 | 2589579 | 106563 | | | DLASKFederal Express | 8.84 | 8.84 | | B | — — — — — |
| | | | | | | -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | | | | | |

VENDOR NAME: Federal Express Corporation

| 06/12/08 | 004 | 2589580 | 106563 | | | DLASKFederal Express | 8.84 | 8.84 | | B | — — — — — |
| | | | | | | -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | | | | | |

VENDOR NAME: Federal Express Corporation

| 06/12/08 | 004 | 2589582 | 106563 | | | DLASKFederal Express | 8.84 | 8.84 | | B | — — — — — |
| | | | | | | -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | | | | | |

VENDOR NAME: Federal Express Corporation

| 06/12/08 | 004 | 2589583 | 106563 | | | DLASKFederal Express | 8.84 | 8.84 | | B | — — — — — |
| | | | | | | -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | | | | | |

VENDOR NAME: Federal Express Corporation

| 06/12/08 | 004 | 2589585 | 106563 | | | DLASKFederal Express | 8.84 | 8.84 | | B | — — — — — |
| | | | | | | -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | | | | | |

VENDOR NAME: Federal Express Corporation

| 06/12/08 | 004 | 2589586 | 106563 | | | DLASKFederal Express | 8.84 | 8.84 | | B | — — — — — |
| | | | | | | -- FEDERAL EXPRESS - Lee | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 360 (360)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Mondshein, Esq. WOODBURY, NY | | | | | |
| 06/12/08 | 004 | VENDOR NAME: Federal Express Corporation 2589588 106563 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 10.37 | 10.37 | | B | --- --- --- |
| 06/12/08 | 004 | VENDOR NAME: Federal Express Corporation 2589589 106563 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser Esq NEW YORK CITY, NY | 8.84 | 8.84 | | B | --- --- --- |
| 06/12/08 | 004 | VENDOR NAME: Federal Express Corporation 2589591 106563 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 8.84 | 8.84 | | B | --- --- --- |
| 06/12/08 | 004 | VENDOR NAME: Federal Express Corporation 2589593 106563 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 8.84 | 8.84 | | B | --- --- --- |
| 06/12/08 | 004 | VENDOR NAME: Federal Express Corporation 2589594 106563 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 10.37 | 10.37 | | B | --- --- --- |
| 06/12/08 | 004 | VENDOR NAME: Federal Express Corporation 2589596 106563 | | | | DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 11.72 | 11.72 | | B | --- --- --- |
| 06/12/08 | 004 | VENDOR NAME: Federal Express Corporation 2589598 106563 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 14.03 | 14.03 | | B | --- --- --- |
| 06/12/08 | 004 | VENDOR NAME: Federal Express Corporation 2589599 106563 | | | | DLASKFederal Express | 12.35 | 12.35 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 361 (361)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | | | | | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | | | | | |
| 06/12/08 004 | | 2589601 106563 | | | | | 12.70 | 12.70 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - North Fork MELVILLE, NY | | | | | |
| 06/12/08 004 | | 2589602 106563 | | | | | 8.84 | 8.84 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | | | | | |
| 06/12/08 004 | | 2589604 106563 | | | | | 14.03 | 14.03 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Kim Nuner NEVADA CITY, CA | | | | | |
| 06/12/08 004 | | 2589606 106563 | | | | | 15.95 | 15.95 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | | | | | |
| 06/12/08 004 | | 2589608 106563 | | | | | 12.35 | 12.35 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | | | | | |
| 06/12/08 004 | | 2589609 106563 | | | | | 12.35 | 12.35 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | | | | | |
| 06/12/08 004 | | 2589611 106563 | | | | | 10.76 | 10.76 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589613 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 8.84 | 8.84 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589614 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 12.70 | 12.70 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589616 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 8.84 | 8.84 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589617 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 13.57 | 13.57 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589619 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 12.35 | 12.35 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589620 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Pite EL CAJON, CA | 14.03 | 14.03 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589622 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana S. Plon PHILADELPHIA, PA | 8.84 | 8.84 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589623 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 24.03 | 24.03 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 363 (363)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| 06/12/08 | 004 | 2589625 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CIA, P BRADENTON, FL | 12.35 | 12.35 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 06/12/08 | 004 | 2589626 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 14.03 | 14.03 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 06/12/08 | 004 | 2589628 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 11.72 | 11.72 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 06/12/08 | 004 | 2589629 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 14.03 | 14.03 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 06/12/08 | 004 | 2589631 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 12.35 | 12.35 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 06/12/08 | 004 | 2589632 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 11.72 | 11.72 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 06/12/08 | 004 | 2589634 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles D. Richmond, Esq. DEL MAR, CA | 16.97 | 16.97 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 06/12/08 | 004 | 2589636 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 364 (364)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/08 | 004 | 2589637 | 106563 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 14.03 | 14.03 | | B | | | | | |
| 06/12/08 | 004 | 2589639 | 106563 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 14.03 | 14.03 | | B | | | | | |
| 06/12/08 | 004 | 2589640 | 106563 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 8.84 | 8.84 | | B | | | | | |
| 06/12/08 | 004 | 2589642 | 106563 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 8.84 | 8.84 | | B | | | | | |
| 06/12/08 | 004 | 2589643 | 106563 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 8.84 | 8.84 | | B | | | | | |
| 06/12/08 | 004 | 2589645 | 106563 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 14.03 | 14.03 | | B | | | | | |
| 06/12/08 | 004 | 2589646 | 106563 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 8.84 | 8.84 | | B | | | | | |
| 06/12/08 | 004 | 2589648 | 106563 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express | 8.84 | 8.84 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 365 (365)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589649 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589651 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 12.35 | 12.35 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589653 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 8.84 | 8.84 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589654 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 14.03 | 14.03 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589656 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 12.35 | 12.35 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589657 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 8.84 | 8.84 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589659 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — — — |
| | | | | | | DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 366 (366)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/08 | 004 | 2589660 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 8.84 | 8.84 | | B | |
| 06/12/08 | 004 | 2589662 | 106563 | | VENDOR NAME: Federal Express Corporation | DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| 06/12/08 | 004 | 2589663 | 106563 | | VENDOR NAME: Federal Express Corporation | DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| 06/12/08 | 004 | 2589665 | 106563 | | VENDOR NAME: Federal Express Corporation | DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 8.84 | 8.84 | | B | |
| 06/12/08 | 004 | 2589667 | 106563 | | VENDOR NAME: Federal Express Corporation | DLASKFederal Express -- FEDERAL EXPRESS - Richard A. Sheils, Jr., Esqui WORCESTER, MA | 10.37 | 10.37 | | B | |
| 06/12/08 | 004 | 2589668 | 106563 | | VENDOR NAME: Federal Express Corporation | DLASKFederal Express -- FEDERAL EXPRESS - Joseph E. Shickich, Jr., Esq. SEATTLE, WA | 14.03 | 14.03 | | B | |
| 06/12/08 | 004 | 2589670 | 106563 | | VENDOR NAME: Federal Express Corporation | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| 06/12/08 | 004 | 2589671 | 106563 | | VENDOR NAME: Federal Express Corporation | DLASKFederal Express -- FEDERAL EXPRESS - Robert | 10.37 | 10.37 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 367 (367)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:  288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (continued)

| EXPENSE DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | P. Simons, Esquire PITTSBURGH, PA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | | | | | |
| 06/12/08 | 004 | 2589673 | 106563 | | | | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | | | | | |
| 06/12/08 | 004 | 2589674 | 106563 | | | | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | | | | | |
| 06/12/08 | 004 | 2589676 | 106563 | | | | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | | | | | |
| 06/12/08 | 004 | 2589678 | 106563 | | | | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | | | | | |
| 06/12/08 | 004 | 2589679 | 106563 | | | | 12.35 | 12.35 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | | | | | |
| 06/12/08 | 004 | 2589681 | 106563 | | | | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Ralph Stone, Esq. NEW YORK CITY, NY | | | | | |
| 06/12/08 | 004 | 2589683 | 106563 | | | | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL | | | | | |
| 06/12/08 | 004 | 2589684 | 106563 | | | | 8.84 | 8.84 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

Page 368 (368)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 06/12/08 | 004 | 2589686 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 8.84 | 8.84 | | B | — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 06/12/08 | 004 | 2589688 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 12.35 | 12.35 | | B | — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 06/12/08 | 004 | 2589689 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 14.03 | 14.03 | | B | — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 06/12/08 | 004 | 2589691 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 10.37 | 10.37 | | B | — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 06/12/08 | 004 | 2589693 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 14.03 | 14.03 | | B | — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 06/12/08 | 004 | 2589694 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 12.70 | 12.70 | | B | — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 06/12/08 | 004 | 2589696 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 8.84 | 8.84 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589697 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 8.84 | 8.84 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589699 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 8.84 | 8.84 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589700 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 12.70 | 12.70 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589702 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Daniel P. Winikka, Esq. DALLAS, TX | 12.70 | 12.70 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589703 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 11.72 | 11.72 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589705 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 8.84 | 8.84 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589706 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 8.84 | 8.84 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589707 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 10.37 | 10.37 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (continued) | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589709 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 12.70 | 12.70 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589711 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 14.03 | 14.03 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589712 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq. BOSTON, MA | 10.37 | 10.37 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589714 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 8.84 | 8.84 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589715 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 12.70 | 12.70 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589717 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 8.84 | 8.84 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589718 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 13.57 | 13.57 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/12/08 | 004 | 2589720 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS | 14.03 | 14.03 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ANGELES, CA | | | | | |
| 06/12/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2589721 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 8.84 | 8.84 | | B | — — — — — |
| 06/12/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2589723 | 106563 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B | — — — — — |
| 06/12/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2600189 | 106741 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 14.03 | 14.03 | | B | — — — — — |
| 06/12/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2600190 | 106741 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 8.84 | 8.84 | | B | — — — — — |
| 06/12/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2600191 | 106741 | | | DLASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 18.84 | 18.84 | | B | — — — — — |
| 06/12/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2600192 | 106741 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 18.84 | 18.84 | | B | — — — — — |
| 06/12/08 | 030 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2585066 | 106411 | | | CCRONDeposition/Transcript - Payee: TSG Reporting, Inc. Transcript of Phil Rizzuit on 5/2/08 | 295.35 | 295.35 | | B | — — — — — |
| 06/12/08 | 904 | VENDOR NAME: TSG Reporting, Inc. | | | | | | | | | |
| | | 2611187 | 107148 | | | SBEACTeleconference / Video Conference | 15.03 | 15.03 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 06/12/08 | S001 | 2585879 | | | | MSEWAPhotocopy Charges 0982 0982 | 3.80 | 1.90 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/12/08 | S001 | 2585880 | | | | MSEWAPhotocopy Charges 0982 0982 | 5.60 | 2.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/12/08 | S001 | 2585881 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.40 | 1.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/12/08 | S001 | 2585882 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.60 | 0.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/12/08 | S001 | 2585883 | | | | DLASKPhotocopy Charges 0531 0531 | 47.80 | 23.90 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/12/08 | S001 | 2585884 | | | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/12/08 | S001 | 2585885 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/12/08 | S001 | 2585886 | | | | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/12/08 | S001 | 2585887 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/12/08 | S001 | 2585888 | | | | DLASKPhotocopy Charges 0531 0531 | 61.60 | 30.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/12/08 | S001 | 2585889 | | | | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/12/08 | S001 | 2585890 | | | | CTAYLPhotocopy Charges 0953 0953 | 10.40 | 5.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/12/08 | S001 | 2585891 | | | | CTAYLPhotocopy Charges 0953 0953 | 2.00 | 1.00 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/12/08 | S001 | 2585892 | | | | DLASKPhotocopy Charges 0531 | 6.60 | 3.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/12/08 | S001 | 2585893 | | | | DLASKPhotocopy Charges 0531 | 11.80 | 5.90 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/12/08 | S001 | 2585894 | | | | DLASKPhotocopy Charges | 13.00 | 6.50 | | B | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 373 (373)
                                        PROFORMA BILLING WORKSHEET                                RUN: 07/18/08
                                      FOR BILLING PROFORMA NUMBER  154320                         TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
            EXPENSE                                          RECORDED   BILLING   REVISED   ------ STATUS ------
DATE        CODE     INDEX NO.  CHECK # INVOICE  ORIG  DESCRIPTION      VALUE     VALUE     VALUE   CURRENT  ENC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | | | | | |
| 06/12/08 | S001 | VENDOR NAME: 2585895 | | | DLASK | Photocopy Charges 0531 | 63.60 | 31.80 | | B | | | | | |
| 06/12/08 | S001 | VENDOR NAME: 2585896 | | | DWILL | Photocopy Charges 0516 | 0.40 | 0.20 | | B | | | | | |
| 06/12/08 | S001 | VENDOR NAME: 2585897 | | | DLASK | Photocopy Charges 0531 | 4.00 | 2.00 | | B | | | | | |
| 06/12/08 | S001 | VENDOR NAME: 2585898 | | | AJOSE | Photocopy Charges 0911 | 16.20 | 8.10 | | B | | | | | |
| 06/12/08 | S001 | VENDOR NAME: 2585899 | | | DLASK | Photocopy Charges 0531 | 364.00 | 182.00 | | B | | | | | |
| 06/12/08 | S001 | VENDOR NAME: 2585900 | | | DLASK | Photocopy Charges 0531 | 546.00 | 273.00 | | B | | | | | |
| 06/12/08 | S001 | VENDOR NAME: 2585901 | | | DLASK | Photocopy Charges 0531 0531 | 10.60 | 5.30 | | B | | | | | |
| 06/12/08 | S001 | VENDOR NAME: 2585902 | | | EKOST | Photocopy Charges 0834 0834 | 1.60 | 0.80 | | B | | | | | |
| 06/12/08 | S001 | VENDOR NAME: 2585903 | | | RBART | Photocopy Charges 0886 0886 | 1.60 | 0.80 | | B | | | | | |
| 06/12/08 | S001 | VENDOR NAME: 2585904 | | | DLASK | Photocopy Charges 0531 0531 | 4.00 | 2.00 | | B | | | | | |
| 06/12/08 | S001SCN | VENDOR NAME: 2585947 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 06/12/08 | S001SCN | VENDOR NAME: 2585948 | | | PMORE | Scanning Charges 0572 | 0.60 | 0.30 | | B | | | | | |
| 06/12/08 | S001SCN | VENDOR NAME: 2585949 | | | DLASK | Scanning Charges 0531 | 5.20 | 2.60 | | B | | | | | |
| 06/12/08 | S001SCN | VENDOR NAME: 2585950 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 06/12/08 | S001SCN | VENDOR NAME: 2585951 | | | DLASK | Scanning Charges 0531 | 18.00 | 9.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/08 | S001SCN | 2585952 | | | | DLASKScanning Charges 0531 | 22.00 | 11.00 | | B | |
| 06/12/08 | S001SCN | 2585953 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | |
| 06/12/08 | S001SCN | 2585954 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 21.40 | 10.70 | | B | |
| 06/12/08 | S001SCN | 2585955 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 06/12/08 | S001SCN | 2585956 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | |
| 06/12/08 | S001SCN | 2585957 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 06/12/08 | S001SCN | 2585958 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 06/12/08 | S003 | 2585968 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)608-2301 6753 | 2.36 | 2.36 | | B | |
| 06/12/08 | S003 | 2585969 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)364-8825 6630 | 0.59 | 0.59 | | B | |
| 06/12/08 | S003 | 2585970 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7478 6753 | 1.18 | 1.18 | | B | |
| 06/12/08 | S003 | 2585971 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(715)277-5039 3591 | 0.59 | 0.59 | | B | |
| 06/12/08 | S003 | 2585972 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(503)641-8071 3591 | 5.30 | 5.30 | | B | |
| 06/12/08 | S003 | 2585973 | | | | VENDOR NAME: PMORGLong Distance | 1.18 | 1.18 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

Page 375 (375)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(562)927-0932 3591 | | | | | |
| 06/12/08 | S003 | VENDOR NAME: 2585974 | | | | PMORGLong Distance Telephone 1(213)443-1125 5002 | 0.59 | 0.59 | | B | --- --- |
| 06/12/08 | S003 | VENDOR NAME: 2585975 | | | | PMORGLong Distance Telephone 1(631)622-6472 6550 | 0.59 | 0.59 | | B | --- --- |
| 06/12/08 | S003 | VENDOR NAME: 2585976 | | | | PMORGLong Distance Telephone 1(516)495-7037 6753 | 0.59 | 0.59 | | B | --- --- |
| 06/12/08 | S003 | VENDOR NAME: 2585977 | | | | PMORGLong Distance Telephone 1(310)488-6685 6710 | 1.77 | 1.77 | | B | --- --- |
| 06/12/08 | S003 | VENDOR NAME: 2585978 | | | | PMORGLong Distance Telephone 1(203)678-2000 6702 | 2.36 | 2.36 | | B | --- --- |
| 06/12/08 | S003 | VENDOR NAME: 2585979 | | | | PMORGLong Distance Telephone 1(215)492-3897 6710 | 4.12 | 4.12 | | B | --- --- |
| 06/12/08 | S003 | VENDOR NAME: 2585980 | | | | PMORGLong Distance Telephone 1(901)233-6694 3591 | 2.36 | 2.36 | | B | --- --- |
| 06/12/08 | S003 | VENDOR NAME: 2585981 | | | | PMORGLong Distance Telephone 1(502)541-1259 3591 | 2.95 | 2.95 | | B | --- --- |
| 06/12/08 | S003 | VENDOR NAME: 2585982 | | | | PMORGLong Distance Telephone 1(202)397-3419 | 0.59 | 0.59 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------------------|
| | | | | | | 3591 | | | | | |
| 06/12/08 | S003 | | | | | VENDOR NAME: 2585983 PMORGLong Distance Telephone 1(314)854-3433 3591 | 2.95 | 2.95 | | B | |
| 06/12/08 | S003 | | | | | VENDOR NAME: 2594374 PMORGLong Distance Telephone 1(212)451-2216 6690 | 0.59 | 0.59 | | B | |
| 06/13/08 | 053 | | | | | VENDOR NAME: 2606485 106997 JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | |
| 06/13/08 | 096 | | | | | VENDOR NAME: Parcels, Inc. 2585152 106416 RBRADWorking Meals - Payee: Colby Brands LLC (Cosi) Working lunch for 5 people on 6/11/08 | 85.00 | 85.00 | | B | |
| 06/13/08 | 096 | | | | | VENDOR NAME: Colby Brands LLC (Cosi) 2585156 106415 PMORGWorking Meals - Payee: Cavanaughs Restaurant Weekly team luncheon on 4/9/08 for 14 people | 183.60 | 183.60 | | B | |
| 06/13/08 | 096 | | | | | VENDOR NAME: Cavanaughs Restaurant 2585157 106415 RBRADWorking Meals - Payee: Cavanaughs Restaurant Working lunch for 6 on 5/29/08 | 84.40 | 84.40 | | B | |
| 06/13/08 | S001 | | | | | VENDOR NAME: Cavanaughs Restaurant 2585905 DWILLPhotocopy Charges 0516 | 0.80 | 0.40 | | B | |
| 06/13/08 | S001 | | | | | VENDOR NAME: 2585906 JDORSPhotocopy Charges 0731 | 0.80 | 0.40 | | B | |
| 06/13/08 | S001 | | | | | VENDOR NAME: 2585907 JDORSPhotocopy Charges 0731 | 0.40 | 0.20 | | B | |
| 06/13/08 | S001 | | | | | VENDOR NAME: 2585908 DLASKPhotocopy Charges 0531 | 4.00 | 2.00 | | B | |
| 06/13/08 | S001 | | | | | VENDOR NAME: 2585909 DLASKPhotocopy Charges | 16.20 | 8.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

Page 377 (377)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 | | | | | | |
| 06/13/08 | S001 | | | | DLASK | Photocopy Charges 0531 | 162.40 | 81.20 | | B | |
| | | | | VENDOR NAME: 2585910 | | | | | | | |
| 06/13/08 | S001 | | | | DLASK | Photocopy Charges 0531 | 247.40 | 123.70 | | B | |
| | | | | VENDOR NAME: 2585911 | | | | | | | |
| 06/13/08 | S001 | | | | DLASK | Photocopy Charges 0531 | 17.00 | 8.50 | | B | |
| | | | | VENDOR NAME: 2585912 | | | | | | | |
| 06/13/08 | S001 | | | | DLASK | Photocopy Charges 0531 | 134.00 | 67.00 | | B | |
| | | | | VENDOR NAME: 2585913 | | | | | | | |
| 06/13/08 | S001 | | | | DLASK | Photocopy Charges 0531 | 36.00 | 18.00 | | B | |
| | | | | VENDOR NAME: 2585914 | | | | | | | |
| 06/13/08 | S001 | | | | EKOST | Photocopy Charges 0834 0834 | 2.20 | 1.10 | | B | |
| | | | | VENDOR NAME: 2585915 | | | | | | | |
| 06/13/08 | S001 | | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: 2585916 | | | | | | | |
| 06/13/08 | S001 | | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: 2585917 | | | | | | | |
| 06/13/08 | S001 | | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: 2585918 | | | | | | | |
| 06/13/08 | S001 | | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: 2585919 | | | | | | | |
| 06/13/08 | S001 | | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: 2585920 | | | | | | | |
| 06/13/08 | S001 | | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: 2585921 | | | | | | | |
| 06/13/08 | S001 | | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: 2585922 | | | | | | | |
| 06/13/08 | S001 | | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: 2585923 | | | | | | | |
| 06/13/08 | S001 | | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: 2585924 | | | | | | | |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

CONTROL: 288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/08 | S001 | 2585925 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 06/13/08 | S001 | VENDOR NAME: 2585926 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 06/13/08 | S001 | VENDOR NAME: 2585927 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 06/13/08 | S001 | VENDOR NAME: 2585928 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 06/13/08 | S001 | VENDOR NAME: 2585929 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 06/13/08 | S001 | VENDOR NAME: 2585930 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 06/13/08 | S001 | VENDOR NAME: 2585931 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 06/13/08 | S001 | VENDOR NAME: 2585932 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| 06/13/08 | S001 | VENDOR NAME: 2585933 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 06/13/08 | S001 | VENDOR NAME: 2585934 | | | DLASK | Photocopy Charges 0531 0531 | 6.00 | 3.00 | | B | |
| 06/13/08 | S001 | VENDOR NAME: 2585935 | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B | |
| 06/13/08 | S001 | VENDOR NAME: 2585936 | | | RBART | Photocopy Charges 0086 0086 | 4.20 | 2.10 | | B | |
| 06/13/08 | S001 | VENDOR NAME: 2585937 | | | RBART | Photocopy Charges 0086 0086 | 3.20 | 1.60 | | B | |
| 06/13/08 | S001 | VENDOR NAME: 2585938 | | | RBART | Photocopy Charges 0086 0086 | 6.80 | 3.40 | | B | |
| 06/13/08 | S001 | VENDOR NAME: 2585939 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| 06/13/08 | S001 | VENDOR NAME: 2585940 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

Page 379 (379)
RUN: 07/18/08
TIME: 15:35:22

CONTROL: 288133

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/08 | S001 | VENDOR NAME: 2585941 | DLASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | | B | | | | | |
| 06/13/08 | S001 | VENDOR NAME: 2585942 | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 06/13/08 | S001 | VENDOR NAME: 2585943 | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 06/13/08 | S001 | VENDOR NAME: 2585944 | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 06/13/08 | S001 | VENDOR NAME: 2585945 | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | | | | | |
| 06/13/08 | S001SCN | VENDOR NAME: 2585959 | DLASK | Scanning Charges 0531 | 4.60 | 2.30 | | B | | | | | |
| 06/13/08 | S001SCN | VENDOR NAME: 2585960 | DLASK | Scanning Charges 0531 | 6.40 | 3.20 | | B | | | | | |
| 06/13/08 | S001SCN | VENDOR NAME: 2585961 | DLASK | Scanning Charges 0531 | 4.60 | 2.30 | | B | | | | | |
| 06/13/08 | S001SCN | VENDOR NAME: 2585962 | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 06/13/08 | S001SCN | VENDOR NAME: 2585963 | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 06/13/08 | S001SCN | VENDOR NAME: 2585964 | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 06/13/08 | S001SCN | VENDOR NAME: 2585965 | DLASK | Scanning Charges 0531 | 8.80 | 4.40 | | B | | | | | |
| 06/13/08 | S001SCN | VENDOR NAME: 2585966 | DLASK | Scanning Charges 0531 | 3.60 | 1.80 | | B | | | | | |
| 06/13/08 | S002 | VENDOR NAME: 2596239 | DLASK | Postage Postage | 165.00 | 165.00 | | B | | | | | |
| 06/13/08 | S002 | VENDOR NAME: 2596240 | DLASK | Postage Postage | 12.12 | 12.12 | | B | | | | | |
| 06/13/08 | S002 | VENDOR NAME: 2596244 | DLASK | Postage Postage | 15.18 | 15.18 | | B | | | | | |
| 06/13/08 | S003 | VENDOR NAME: 2585984 | PMORG | Long Distance | 7.66 | 7.66 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 380 (380)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(212)557-1144 6630 | | | | | |
| 06/13/08 | S003 | | | | | VENDOR NAME: 2585985 PMORGLong Distance Telephone 1(908)369-6799 3591 | 1.77 | 1.77 | | B | |
| 06/13/08 | S003 | | | | | VENDOR NAME: 2585986 PMORGLong Distance Telephone 1(212)702-9580 6710 | 1.18 | 1.18 | | B | |
| 06/13/08 | S003 | | | | | VENDOR NAME: 2585987 PMORGLong Distance Telephone 1(312)853-7030 6753 | 21.79 | 21.79 | | B | |
| 06/13/08 | S003 | | | | | VENDOR NAME: 2585988 PMORGLong Distance Telephone 1(312)560-6333 6702 | 0.59 | 0.59 | | B | |
| 06/13/08 | S003 | | | | | VENDOR NAME: 2585989 PMORGLong Distance Telephone 1(213)443-1125 5002 | 1.77 | 1.77 | | B | |
| 06/13/08 | S003 | | | | | VENDOR NAME: 2608126 PMORGLong Distance Telephone 1(201)525-6271 6702 | 1.18 | 1.18 | | B | |
| 06/14/08 | S001 | | | | | VENDOR NAME: 2585946 EEDWAPhotocopy Charges 0752 0752 | 12.80 | 6.40 | | B | |
| 06/16/08 | S001 | | | | | VENDOR NAME: 2587695 NGROWPhotocopy Charges 0956 0956 | 3.60 | 1.80 | | B | |
| 06/16/08 | S001 | | | | | VENDOR NAME: 2587696 NGROWPhotocopy Charges 0956 0956 | 3.60 | 1.80 | | B | |
| 06/16/08 | S001 | | | | | VENDOR NAME: 2587697 DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |
| 06/16/08 | S001 | | | | | VENDOR NAME: 2587698 DLASKPhotocopy Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 0531 | | | | | |
| 06/16/08 S001 | | | | | | VENDOR NAME: 2587699 DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | --- --- |
| 06/16/08 S001 | | | | | | VENDOR NAME: 2587700 DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | --- --- |
| 06/16/08 S001 | | | | | | VENDOR NAME: 2587701 DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | --- --- |
| 06/16/08 S001 | | | | | | VENDOR NAME: 2587702 DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | --- --- |
| 06/16/08 S001 | | | | | | VENDOR NAME: 2587703 DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- |
| 06/16/08 S001 | | | | | | VENDOR NAME: 2587704 DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | --- --- |
| 06/16/08 S001 | | | | | | VENDOR NAME: 2587705 DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | --- --- |
| 06/16/08 S001 | | | | | | VENDOR NAME: 2587706 DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- |
| 06/16/08 S001 | | | | | | VENDOR NAME: 2587707 DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | --- --- |
| 06/16/08 S001 | | | | | | VENDOR NAME: 2587708 DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B | --- --- |
| 06/16/08 S001 | | | | | | VENDOR NAME: 2587709 MSEWAPhotocopy Charges 0982 0982 | 1.00 | 0.50 | | B | --- --- |
| 06/16/08 S001 | | | | | | VENDOR NAME: 2587710 DLASKPhotocopy Charges 0531 0531 | 4.20 | 2.10 | | B | --- --- |
| 06/16/08 S001 | | | | | | VENDOR NAME: 2587711 DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | --- --- |
| 06/16/08 S001 | | | | | | VENDOR NAME: 2587712 MSEWAPhotocopy Charges 0982 0982 | 1.00 | 0.50 | | B | --- --- |
| 06/16/08 S001 | | | | | | VENDOR NAME: 2587713 DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | --- --- |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 06/16/08 | S001 | 2587714 | | | CGREA | Photocopy Charges 0253 | 7.20 | 3.60 | | B | — — — — — |
| 06/16/08 | S001 | 2587715 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 | 1.60 | 0.80 | | B | — — — — — |
| 06/16/08 | S001 | 2587716 | VENDOR NAME: | | DWILL | Photocopy Charges 0516 | 0.80 | 0.40 | | B | — — — — — |
| 06/16/08 | S001 | 2587717 | VENDOR NAME: | | MLUNN | Photocopy Charges 0659 | 1.20 | 0.60 | | B | — — — — — |
| 06/16/08 | S001 | 2587718 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 | 1.60 | 0.80 | | B | — — — — — |
| 06/16/08 | S001 | 2587719 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 | 2.60 | 1.30 | | B | — — — — — |
| 06/16/08 | S001 | 2587720 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 | 24.60 | 12.30 | | B | — — — — — |
| 06/16/08 | S001SCN | 2587721 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/16/08 | S001SCN | 2587722 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 06/16/08 | S001SCN | 2587723 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 06/16/08 | S001SCN | 2587724 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 06/16/08 | S001SCN | 2587725 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/16/08 | S001SCN | 2587726 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | — — — — — |
| 06/16/08 | S002 | 2596291 | VENDOR NAME: | | LEDEN | Postage Postage | 2.00 | 2.00 | | B | — — — — — |
| 06/16/08 | S002 | 2596292 | VENDOR NAME: | | LEDEN | Postage Postage | 9.00 | 9.00 | | B | — — — — — |
| 06/16/08 | S003 | 2587727 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(610)688-7400 6684 | 13.55 | 13.55 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/08 | S003 | 2587728 | | | PMORG | Long Distance Telephone 1(415)773-5985 6550 | 7.66 | 7.66 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/08 | S003 | 2587729 | | | PMORG | Long Distance Telephone 1(201)284-2794 6710 | 2.36 | 2.36 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/08 | S003 | 2587730 | | | PMORG | Long Distance Telephone 1(732)689-2100 5033 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/08 | S003 | 2587731 | | | PMORG | Long Distance Telephone 1(973)597-2500 5033 | 1.18 | 1.18 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/08 | S003 | 2587732 | | | PMORG | Long Distance Telephone 1(212)478-7478 6753 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/08 | S003 | 2587733 | | | PMORG | Long Distance Telephone 1(201)284-2794 6753 | 2.95 | 2.95 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/08 | S003 | 2587734 | | | PMORG | Long Distance Telephone 1(212)478-7478 5033 | 1.18 | 1.18 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/08 | S003 | 2587735 | | | PMORG | Long Distance Telephone 1(610)497-1200 6755 | 2.36 | 2.36 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/08 | S003 | 2587736 | | | PMORG | Long Distance Telephone 1(212)685-2442 6755 | 3.53 | 3.53 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/08 | S003 | 2587737 | | | PMORG | Long Distance | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 384 (384)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(856)470-5953 6630 | | | | | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/16/08 | S003 | 2587738 | | | | PMORGLong Distance Telephone 1(917)364-8825 6630 | 0.59 | 0.59 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 06/16/08 | S003 | 2587739 | | | | PMORGLong Distance Telephone 1(908)369-6799 3591 | 1.77 | 1.77 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 06/16/08 | S003 | 2587740 | | | | PMORGLong Distance Telephone 1(858)336-5130 6646 | 0.59 | 0.59 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 06/17/08 | 004 | 2588360 | | | | PMORGFederal Express | (27.08) | (27.08) | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 06/17/08 | 004 | 2600188 | 106741 | | | DLASKFederal Express -- FEDERAL EXPRESS - PETER LANNING TAMPA, FL | 12.35 | 12.35 | | B | — — — — — |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 06/17/08 | 053 | 2606526 | 106997 | | | RBRADDelivery / Courier - D.D.R. | 236.75 | 236.75 | | B | — — — — — |
| | | | VENDOR NAME: Parcels, Inc. | | | | | | | | |
| 06/17/08 | 053 | 2612539 | 107082 | | | JPATTDelivery / Courier - D.D.R. | 12.00 | 12.00 | | B | — — — — — |
| | | | VENDOR NAME: Parcels, Inc. | | | | | | | | |
| 06/17/08 | 053 | 2612595 | 107082 | | | DLASKDelivery / Courier - D.D.R. | 11,091.61 | 11,091.61 | | B | — — — — — |
| | | | VENDOR NAME: Parcels, Inc. | | | | | | | | |
| 06/17/08 | 102 | 2612594 | 107082 | | | DLASKDocket Retrieval / Search | 99.90 | 99.90 | | B | — — — — — |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 06/17/08 | 117 | 2587084 | 106512 | | | SHOLITDVD / CD Burning - Payee: Valora Technologies, Inc. Valora OCR documents without extracted text (creating gaps in OCR) for Concordance Inv 01845 for AHM WARN Class Action Inc. | 75.00 | 75.00 | | B | — — — — — |
| | | | VENDOR NAME: Valora Technologies, Inc. | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| EXPENSE CODE / DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/08 S001 208 | 2587083 | 106512 | | SHOL | Litigation Support / OCR - Payee: Valora Technologies, Inc. Valora OCR documents without extracted text (creating gaps in OCR) for Concordance Inv 01845 for AHM WARN Class Action | 2,116.93 | 2,116.93 | | B | |
| | | | | | VENDOR NAME: Valora Technologies, Inc. | | | | | |
| 06/17/08 S001 | 2588875 | | | DLASK | Photocopy Charges 0531 | 4.80 | 2.40 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 06/17/08 S001 | 2588876 | | | TBOLL | Photocopy Charges 0968 | 9.20 | 4.60 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 06/17/08 S001 | 2588877 | | | DLASK | Photocopy Charges 0531 | 37.00 | 18.50 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 06/17/08 S001 | 2588878 | | | KBECK | Photocopy Charges 0361 | 49.40 | 24.70 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 06/17/08 S001 | 2588879 | | | RBART | Photocopy Charges 0886 0886 | 9.00 | 4.50 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 06/17/08 S001 | 2588880 | | | CTAYL | Photocopy Charges 0953 0953 | 5.20 | 2.60 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 06/17/08 S001 | 2588881 | | | RFPOP | Photocopy Charges 0891 0891 | 1.00 | 0.50 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 06/17/08 S001 | 2588882 | | | RFPOP | Photocopy Charges 0891 0891 | 4.40 | 2.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 06/17/08 S001 | 2588883 | | | CTAYL | Photocopy Charges 0953 0953 | 8.60 | 4.30 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 06/17/08 S001 | 2588884 | | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 06/17/08 S001 | 2588885 | | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 06/17/08 S001 | 2588886 | | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 386 (386)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

0953 0953

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/08 | S001 | 2588867 | | | | VENDOR NAME: PMOREPhotocopy Charges 0572 0572 | 7.60 | 3.80 | | B | — — — — — |
| 06/17/08 | S001 | 2588888 | | | | VENDOR NAME: PMOREPhotocopy Charges 0572 0572 | 30.00 | 15.00 | | B | — — — — — |
| 06/17/08 | S001 | 2588889 | | | | VENDOR NAME: PMOREPhotocopy Charges 0572 0572 | 8.60 | 4.30 | | B | — — — — — |
| 06/17/08 | S001 | 2588890 | | | | VENDOR NAME: PMOREPhotocopy Charges 0572 0572 | 16.60 | 8.30 | | B | — — — — — |
| 06/17/08 | S001 | 2588891 | | | | VENDOR NAME: PMOREPhotocopy Charges 0572 0572 | 31.20 | 15.60 | | B | — — — — — |
| 06/17/08 | S001 | 2588892 | | | | VENDOR NAME: PMOREPhotocopy Charges 0572 0572 | 16.40 | 8.20 | | B | — — — — — |
| 06/17/08 | S001 | 2588893 | | | | VENDOR NAME: PMOREPhotocopy Charges 0572 0572 | 5.60 | 2.80 | | B | — — — — — |
| 06/17/08 | S001 | 2588894 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 1.00 | 0.50 | | B | — — — — — |
| 06/17/08 | S001 | 2588895 | | | | VENDOR NAME: TBOLLPhotocopy Charges 0968 0968 | 4.40 | 2.20 | | B | — — — — — |
| 06/17/08 | S001 | 2588896 | | | | VENDOR NAME: TBOLLPhotocopy Charges 0968 0968 | 3.40 | 1.70 | | B | — — — — — |
| 06/17/08 | S001 | 2588897 | | | | VENDOR NAME: TBOLLPhotocopy Charges 0968 0968 | 0.60 | 0.30 | | B | — — — — — |
| 06/17/08 | S001 | 2588898 | | | | VENDOR NAME: TBOLLPhotocopy Charges 0968 0968 | 1.60 | 0.80 | | B | — — — — — |
| 06/17/08 | S001 | 2588899 | | | | VENDOR NAME: TBOLLPhotocopy Charges 0968 0968 | 3.80 | 1.90 | | B | — — — — — |
| 06/17/08 | S001 | 2588900 | | | | VENDOR NAME: TBOLLPhotocopy Charges 0968 0968 | 4.40 | 2.20 | | B | — — — — — |
| 06/17/08 | S001 | 2588901 | | | | VENDOR NAME: TBOLLPhotocopy Charges 0968 0968 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 06/17/08 | S001 | 2588902 | | | TBOLLPhotocopy Charges 0968 0968 | 25.80 | 12.90 | | B | — — — — — |
| 06/17/08 | S001SCN | VENDOR NAME: 2588903 | | | PMOREScanning Charges 0572 | 0.20 | 0.10 | | B | — — — — — |
| 06/17/08 | S001SCN | VENDOR NAME: 2588904 | | | PMOREScanning Charges 0572 | 0.20 | 0.10 | | B | — — — — — |
| 06/17/08 | S001SCN | VENDOR NAME: 2588905 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/17/08 | S001SCN | VENDOR NAME: 2588906 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/17/08 | S001SCN | VENDOR NAME: 2588907 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/17/08 | S001SCN | VENDOR NAME: 2588908 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/17/08 | S001SCN | VENDOR NAME: 2588909 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/17/08 | S001SCN | VENDOR NAME: 2588910 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/17/08 | S001SCN | VENDOR NAME: 2588911 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/17/08 | S001SCN | VENDOR NAME: 2588912 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/17/08 | S001SCN | VENDOR NAME: 2588913 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/17/08 | S001SCN | VENDOR NAME: 2588914 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/17/08 | S001SCN | VENDOR NAME: 2588915 | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | — — — — — |
| 06/17/08 | S001SCN | VENDOR NAME: 2588918 | | | DLASKScanning Charges 0531 | 5.60 | 2.80 | | B | — — — — — |
| 06/17/08 | S001SCN | VENDOR NAME: 2588920 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 388 (388)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/08 | S001SCN | 2588923 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/08 | S001SCN | 2588925 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/08 | S001SCN | 2588928 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/08 | S001SCN | 2588930 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/08 | S001SCN | 2588932 | | | DLASK | Scanning Charges 0531 | 30.20 | 15.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/08 | S001SCN | 2588935 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/08 | S001SCN | 2588938 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/08 | S001SCN | 2588941 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/08 | S001SCN | 2588943 | | | DLASK | Scanning Charges 0531 | 4.60 | 2.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/08 | S001SCN | 2588946 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/08 | S002 | 2596126 | | | DLASK | Postage Postage | 4.04 | 4.04 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/08 | S003 | 2588949 | | | PMORG | Long Distance Telephone 1(843)705-9987 3591 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/08 | S003 | 2588951 | | | PMORG | Long Distance Telephone 1(727)410-8154 6710 | 6.48 | 6.48 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/08 | S003 | 2588954 | | | PMORG | Long Distance Telephone 1(631)622-6472 5007 | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/08 | S003 | | | | | VENDOR NAME: 2588956 PMORGLong Distance Telephone 1(646)282-2551 6646 | 0.59 | 0.59 | | B | |
| 06/17/08 | S003 | | | | | VENDOR NAME: 2588957 PMORGLong Distance Telephone 1(212)561-4044 5033 | 0.59 | 0.59 | | B | |
| 06/17/08 | S003 | | | | | VENDOR NAME: 2588958 PMORGLong Distance Telephone 1(813)915-8660 5007 | 2.36 | 2.36 | | B | |
| 06/17/08 | S003 | | | | | VENDOR NAME: 2588959 PMORGLong Distance Telephone 1(214)260-7077 5007 | 0.59 | 0.59 | | B | |
| 06/17/08 | S003 | | | | | VENDOR NAME: 2588960 PMORGLong Distance Telephone 1(214)969-4523 6712 | 1.77 | 1.77 | | B | |
| 06/17/08 | S003 | | | | | VENDOR NAME: 2588961 PMORGLong Distance Telephone 1(212)836-7039 6655 | 3.53 | 3.53 | | B | |
| 06/17/08 | S003 | | | | | VENDOR NAME: 2588962 PMORGLong Distance Telephone 1(410)752-9769 6655 | 0.59 | 0.59 | | B | |
| 06/17/08 | S003 | | | | | VENDOR NAME: 2588963 PMORGLong Distance Telephone 1(732)689-2100 6753 | 0.59 | 0.59 | | B | |
| 06/17/08 | S003 | | | | | VENDOR NAME: 2588964 PMORGLong Distance Telephone 1(215)568-5600 6621 | 0.59 | 0.59 | | B | |
| 06/17/08 | S003 | | | | | VENDOR NAME: 2588965 PMORGLong Distance | 2.36 | 2.36 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 390 (390)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(508)366-0044 6702 | | | | | |
| 06/17/08 | S003 | | | | | VENDOR NAME: 2588966 PMORGLong Distance Telephone 1(212)478-7320 6646 | 1.77 | 1.77 | | B | ----- |
| 06/17/08 | S003 | | | | | VENDOR NAME: 2588967 PMORGLong Distance Telephone 1(631)969-3100 5007 | 0.59 | 0.59 | | B | ----- |
| 06/17/08 | S003 | | | | | VENDOR NAME: 2588968 PMORGLong Distance Telephone 1(631)969-3100 5007 | 2.36 | 2.36 | | B | ----- |
| 06/17/08 | S003 | | | | | VENDOR NAME: 2588969 PMORGLong Distance Telephone 1(212)652-3821 6552 | 0.59 | 0.59 | | B | ----- |
| 06/17/08 | S003 | | | | | VENDOR NAME: 2588970 PMORGLong Distance Telephone 1(212)652-3821 6552 | 0.59 | 0.59 | | B | ----- |
| 06/18/08 | 102 | | 2612597 | 107082 | | VENDOR NAME: DLASKDocket Retrieval / Search - D.D.R. | 92.40 | 92.40 | | B | ----- |
| 06/18/08 | S001 | | | | | VENDOR NAME: Parcels, Inc. 2594219 TBOLLPhotocopy Charges 0968 0968 | 1.60 | 0.80 | | B | ----- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594220 TBOLLPhotocopy Charges 0968 0968 | 1.60 | 0.80 | | B | ----- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594221 TBOLLPhotocopy Charges 0968 0968 | 1.60 | 0.80 | | B | ----- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594222 TBOLLPhotocopy Charges 0968 0968 | 1.60 | 0.80 | | B | ----- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594223 TBOLLPhotocopy Charges 0968 0968 | 1.60 | 0.80 | | B | ----- |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 391 (391)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 06/18/08 | S001 | 2594224 | | | TBOLL | Photocopy Charges 0968 0968 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/08 | S001 | 2594225 | | | TBOLL | Photocopy Charges 0968 0968 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/08 | S001 | 2594226 | | | TBOLL | Photocopy Charges 0968 0968 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/08 | S001 | 2594227 | | | TBOLL | Photocopy Charges 0968 0968 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/08 | S001 | 2594228 | | | TBOLL | Photocopy Charges 0968 0968 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/08 | S001 | 2594229 | | | TBOLL | Photocopy Charges 0968 0968 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/08 | S001 | 2594230 | | | TBOLL | Photocopy Charges 0968 0968 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/08 | S001 | 2594231 | | | TBOLL | Photocopy Charges 0968 0968 | 3.40 | 1.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/08 | S001 | 2594232 | | | TBOLL | Photocopy Charges 0968 0968 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/08 | S001 | 2594233 | | | TBOLL | Photocopy Charges 0968 0968 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/08 | S001 | 2594234 | | | TBOLL | Photocopy Charges 0968 0968 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/08 | S001 | 2594235 | | | TBOLL | Photocopy Charges 0968 0968 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/08 | S001 | 2594236 | | | TBOLL | Photocopy Charges 0968 0968 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/08 | S001 | 2594237 | | | TBOLL | Photocopy Charges 0968 0968 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/08 | S001 | 2594238 | | | TBOLL | Photocopy Charges 0968 0968 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/08 | S001 | 2594239 | | | TBOLL | Photocopy Charges 0968 0968 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

Page 392 (392)
RUN: 07/18/08
TIME: 15:35:22

CONTROL: 288133

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: 2594240 | | | TBOLLPhotocopy Charges 0968 0968 | | 1.60 | 0.80 | | B | | | | | |
| 06/18/08 S001 | | VENDOR NAME: 2594241 | | | TBOLLPhotocopy Charges 0968 0968 | | 1.60 | 0.80 | | B | | | | | |
| 06/18/08 S001 | | VENDOR NAME: 2594242 | | | TBOLLPhotocopy Charges 0968 0968 | | 1.60 | 0.80 | | B | | | | | |
| 06/18/08 S001 | | VENDOR NAME: 2594243 | | | TBOLLPhotocopy Charges 0968 0968 | | 1.60 | 0.80 | | B | | | | | |
| 06/18/08 S001 | | VENDOR NAME: 2594244 | | | TBOLLPhotocopy Charges 0968 0968 | | 1.60 | 0.80 | | B | | | | | |
| 06/18/08 S001 | | VENDOR NAME: 2594245 | | | TBOLLPhotocopy Charges 0968 0968 | | 24.20 | 12.10 | | B | | | | | |
| 06/18/08 S001 | | VENDOR NAME: 2594246 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | | | | | |
| 06/18/08 S001 | | VENDOR NAME: 2594247 | | | PMOREPhotocopy Charges 0572 0572 | | 15.20 | 7.60 | | B | | | | | |
| 06/18/08 S001 | | VENDOR NAME: 2594248 | | | PMOREPhotocopy Charges 0572 0572 | | 0.80 | 0.40 | | B | | | | | |
| 06/18/08 S001 | | VENDOR NAME: 2594249 | | | PMOREPhotocopy Charges 0572 0572 | | 17.80 | 8.90 | | B | | | | | |
| 06/18/08 S001 | | VENDOR NAME: 2594250 | | | BGAFFPhotocopy Charges 0960 0960 | | 2.40 | 1.20 | | B | | | | | |
| 06/18/08 S001 | | VENDOR NAME: 2594251 | | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | | | | | |
| 06/18/08 S001 | | VENDOR NAME: 2594252 | | | BGAFFPhotocopy Charges 0960 0960 | | 0.20 | 0.10 | | B | | | | | |
| 06/18/08 S001 | | VENDOR NAME: 2594253 | | | BGAFFPhotocopy Charges 0960 0960 | | 0.60 | 0.30 | | B | | | | | |
| 06/18/08 S001 | | VENDOR NAME: 2594254 | | | BGAFFPhotocopy Charges 0960 0960 | | 0.20 | 0.10 | | B | | | | | |
| 06/18/08 S001 | | VENDOR NAME: 2594255 | | | BGAFFPhotocopy Charges | | 0.20 | 0.10 | | B | | | | | |

UNBILLED EXPENSES

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

Page 393 (393)
RUN: 07/18/08
TIME: 15:35:22

CONTROL: 288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0960 0960 | | | | | |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594256 BGAFFPhotocopy Charges 0960 0960 | 0.20 | 0.10 | | B | -- -- -- -- -- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594257 BGAFFPhotocopy Charges 0960 0960 | 0.20 | 0.10 | | B | -- -- -- -- -- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594258 BGAFFPhotocopy Charges 0960 0960 | 0.20 | 0.10 | | B | -- -- -- -- -- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594259 BGAFFPhotocopy Charges 0960 0960 | 3.40 | 1.70 | | B | -- -- -- -- -- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594260 BGAFFPhotocopy Charges 0960 0960 | 0.20 | 0.10 | | B | -- -- -- -- -- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594261 BGAFFPhotocopy Charges 0960 0960 | 0.20 | 0.10 | | B | -- -- -- -- -- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594262 DLASKPhotocopy Charges 0531 | 48.40 | 24.20 | | B | -- -- -- -- -- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594263 DLASKPhotocopy Charges 0531 | 15.20 | 7.60 | | B | -- -- -- -- -- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594264 RBARTPhotocopy Charges 0886 0886 | 1.60 | 0.80 | | B | -- -- -- -- -- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594265 RBARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B | -- -- -- -- -- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594266 DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | -- -- -- -- -- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594267 DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | -- -- -- -- -- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594268 DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | -- -- -- -- -- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594269 DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | -- -- -- -- -- |
| 06/18/08 | S001 | | | | | VENDOR NAME: 2594270 DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | -- -- -- -- -- |
| 06/18/08 | S001 | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 06/18/08 | S001 | 2594271 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | — — — — |
| 06/18/08 | S001 | 2594272 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | — — — — |
| 06/18/08 | S001 | 2594273 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | — — — — |
| 06/18/08 | S001 | 2594274 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | — — — — |
| 06/18/08 | S001 | 2594275 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | — — — — |
| 06/18/08 | S001 | 2594276 | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | | 15.60 | 7.80 | | B | — — — — |
| 06/18/08 | S001 | 2594277 | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | | 26.40 | 13.20 | | B | — — — — |
| 06/18/08 | S001 | 2594278 | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | | 22.00 | 11.00 | | B | — — — — |
| 06/18/08 | S001 | 2594279 | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | | 18.00 | 9.00 | | B | — — — — |
| 06/18/08 | S001 | 2594280 | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | | 18.00 | 9.00 | | B | — — — — |
| 06/18/08 | S001 | 2594281 | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | | 19.20 | 9.60 | | B | — — — — |
| 06/18/08 | S001 | 2594282 | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | | 19.20 | 9.60 | | B | — — — — |
| 06/18/08 | S001 | 2594283 | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | | 15.20 | 7.60 | | B | — — — — |
| 06/18/08 | S001 | 2594284 | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | | 19.20 | 9.60 | | B | — — — — |
| 06/18/08 | S001 | 2594285 | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | | 17.60 | 8.80 | | B | — — — — |
| 06/18/08 | S001 | 2594286 | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | | 20.00 | 10.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/08 | S001 | 2594287 | | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 24.80 | 12.40 | | B | — — — — — |
| 06/18/08 | S001 | 2594288 | | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 24.80 | 12.40 | | B | — — — — — |
| 06/18/08 | S001 | 2594289 | | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 19.20 | 9.60 | | B | — — — — — |
| 06/18/08 | S001 | 2594290 | | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 22.00 | 11.00 | | B | — — — — — |
| 06/18/08 | S001 | 2594291 | | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 20.00 | 10.00 | | B | — — — — — |
| 06/18/08 | S001 | 2594292 | | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 22.40 | 11.20 | | B | — — — — — |
| 06/18/08 | S001 | 2594293 | | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 20.00 | 10.00 | | B | — — — — — |
| 06/18/08 | S001 | 2594294 | | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 20.80 | 10.40 | | B | — — — — — |
| 06/18/08 | S001 | 2594295 | | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 24.80 | 12.40 | | B | — — — — — |
| 06/18/08 | S001 | 2594296 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | — — — — — |
| 06/18/08 | S001 | 2594297 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — — — — — |
| 06/18/08 | S001 | 2594298 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — — — — — |
| 06/18/08 | S001 | 2594299 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 19.40 | 9.70 | | B | — — — — — |
| 06/18/08 | S001 | 2594300 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — — |
| 06/18/08 | S001 | 2594301 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 6.60 | 3.30 | | B | — — — — — |
| 06/18/08 | S001 | 2594302 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

CONTROL: 288133

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 0531 | | | | | | |
| 06/18/08 | S001 | VENDOR NAME: 2594303 | | | | DLASKPhotocopy Charges 0531 0531 | 9.60 | 4.80 | _____ | B | — — — — |
| 06/18/08 | S001 | VENDOR NAME: 2594304 | | | | DLASKPhotocopy Charges 0531 0531 | 13.80 | 6.90 | _____ | B | — — — — |
| 06/18/08 | S001 | VENDOR NAME: 2594305 | | | | DLASKPhotocopy Charges 0531 0531 | 7.40 | 3.70 | _____ | B | — — — — |
| 06/18/08 | S001 | VENDOR NAME: 2594306 | | | | PMOREPhotocopy Charges 0572 0572 | 11.20 | 5.60 | _____ | B | — — — — |
| 06/18/08 | S001 | VENDOR NAME: 2594307 | | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | _____ | B | — — — — |
| 06/18/08 | S001 | VENDOR NAME: 2594308 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | _____ | B | — — — — |
| 06/18/08 | S001 | VENDOR NAME: 2594309 | | | | PMOREPhotocopy Charges 0572 0572 | 22.40 | 11.20 | _____ | B | — — — — |
| 06/18/08 | S001SCN | VENDOR NAME: 2594365 | | | | DLASKScanning Charges 0531 | 19.80 | 9.90 | _____ | B | — — — — |
| 06/18/08 | S001SCN | VENDOR NAME: 2594366 | | | | DLASKScanning Charges 0531 | 20.60 | 10.30 | _____ | B | — — — — |
| 06/18/08 | S001SCN | VENDOR NAME: 2594367 | | | | DLASKScanning Charges 0531 | 19.40 | 9.70 | _____ | B | — — — — |
| 06/18/08 | S001SCN | VENDOR NAME: 2594368 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | — — — — |
| 06/18/08 | S001SCN | VENDOR NAME: 2594369 | | | | PMOREScanning Charges 0572 | 1.00 | 0.50 | _____ | B | — — — — |
| 06/18/08 | S001SCN | VENDOR NAME: 2594370 | | | | PMOREScanning Charges 0572 | 1.00 | 0.50 | _____ | B | — — — — |
| 06/18/08 | S003 | VENDOR NAME: 2594375 | | | | PMORGLong Distance Telephone 1(212)478-7320 6646 | 2.36 | 2.36 | _____ | B | — — — — |
| 06/18/08 | S003 | VENDOR NAME: 2594376 | | | | PMORGLong Distance | 6.48 | 6.48 | _____ | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(212)836-7189 6753 | | | | | |
| 06/18/08 | S003 | | | | | VENDOR NAME: 2594377 PMORGLong Distance Telephone 1(917)364-8825 6630 | 1.77 | 1.77 | | B | — — — — |
| 06/18/08 | S003 | | | | | VENDOR NAME: 2594378 PMORGLong Distance Telephone 1(212)756-1125 6621 | 0.59 | 0.59 | | B | — — — — |
| 06/18/08 | S003 | | | | | VENDOR NAME: 2594379 PMORGLong Distance Telephone 1(717)909-1655 6621 | 5.30 | 5.30 | | B | — — — — |
| 06/18/08 | S003 | | | | | VENDOR NAME: 2594380 PMORGLong Distance Telephone 1(907)222-4324 5007 | 2.36 | 2.36 | | B | — — — — |
| 06/18/08 | S003 | | | | | VENDOR NAME: 2594381 PMORGLong Distance Telephone 1(703)720-7032 6702 | 8.25 | 8.25 | | B | — — — — |
| 06/18/08 | S003 | | | | | VENDOR NAME: 2594382 PMORGLong Distance Telephone 1(212)478-7320 6690 | 4.12 | 4.12 | | B | — — — — |
| 06/18/08 | S003 | | | | | VENDOR NAME: 2594383 PMORGLong Distance Telephone 1(212)836-7189 6753 | 2.95 | 2.95 | | B | — — — — |
| 06/18/08 | S003 | | | | | VENDOR NAME: 2594384 PMORGLong Distance Telephone 1(858)336-5130 6621 | 1.18 | 1.18 | | B | — — — — |
| 06/18/08 | S003 | | | | | VENDOR NAME: 2594385 PMORGLong Distance Telephone 1(207)769-2361 | 0.59 | 0.59 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 6630 | | | | | | |
| 06/19/08 | 053 | VENDOR NAME: 2606527 106997 | | | | RBRADDelivery / Courier - D.D.R. | 236.75 | 236.75 | | B | — — — — |
| 06/19/08 | 053 | VENDOR NAME: Parcels, Inc. 2612596 107082 | | | | DLASKDelivery / Courier - D.D.R. | 500.94 | 500.94 | | B | — — — — |
| 06/19/08 | S001 | VENDOR NAME: Parcels, Inc. 2594310 | | | | JWAITPhotocopy Charges 0148 0148 | 2.40 | 1.20 | | B | — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594311 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594312 | | | | RBARTPhotocopy Charges 0886 0886 | 3.60 | 1.80 | | B | — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594313 | | | | NGROWPhotocopy Charges 0956 0956 | 12.20 | 6.10 | | B | — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594314 | | | | CTAYLPhotocopy Charges 0953 0953 | 5.20 | 2.60 | | B | — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594315 | | | | CTAYLPhotocopy Charges 0953 0953 | 8.60 | 4.30 | | B | — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594316 | | | | PMOREPhotocopy Charges 0572 | 104.80 | 52.40 | | B | — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594317 | | | | PMOREPhotocopy Charges 0572 | 128.20 | 64.10 | | B | — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594318 | | | | DLASKPhotocopy Charges 0531 | 14.00 | 7.00 | | B | — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594319 | | | | DLASKPhotocopy Charges 0531 | 4.00 | 2.00 | | B | — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594320 | | | | DLASKPhotocopy Charges 0531 | 2.40 | 1.20 | | B | — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594321 | | | | PMOREPhotocopy Charges 0572 | 0.40 | 0.20 | | B | — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594322 | | | | DLASKPhotocopy Charges 0531 | 1.00 | 0.50 | | B | — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594323 | | | | DLASKPhotocopy Charges 0531 | 5.40 | 2.70 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/08 | S001 | VENDOR NAME: 2594324 | | | DLASK | Photocopy Charges 0531 | 8.00 | 4.00 | | B | ---- ---- ---- ---- |
| 06/19/08 | S001 | VENDOR NAME: 2594325 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | ---- ---- ---- ---- |
| 06/19/08 | S001 | VENDOR NAME: 2594326 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | ---- ---- ---- ---- |
| 06/19/08 | S001 | VENDOR NAME: 2594327 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | ---- ---- ---- ---- |
| 06/19/08 | S001 | VENDOR NAME: 2594328 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | ---- ---- ---- ---- |
| 06/19/08 | S001 | VENDOR NAME: 2594329 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | ---- ---- ---- ---- |
| 06/19/08 | S001 | VENDOR NAME: 2594330 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | ---- ---- ---- ---- |
| 06/19/08 | S001 | VENDOR NAME: 2594331 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | ---- ---- ---- ---- |
| 06/19/08 | S001 | VENDOR NAME: 2594332 | | | JSTOT | Photocopy Charges 0988 0988 | 0.60 | 0.30 | | B | ---- ---- ---- ---- |
| 06/19/08 | S001 | VENDOR NAME: 2594333 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- ---- ---- ---- |
| 06/19/08 | S001 | VENDOR NAME: 2594334 | | | PMORE | Photocopy Charges 0572 0572 | 15.20 | 7.60 | | B | ---- ---- ---- ---- |
| 06/19/08 | S001 | VENDOR NAME: 2594335 | | | PMORE | Photocopy Charges 0572 0572 | 4.40 | 2.20 | | B | ---- ---- ---- ---- |
| 06/19/08 | S001 | VENDOR NAME: 2594336 | | | PMORE | Photocopy Charges 0572 0572 | 5.20 | 2.60 | | B | ---- ---- ---- ---- |
| 06/19/08 | S001 | VENDOR NAME: 2594337 | | | PMORE | Photocopy Charges 0572 0572 | 1.40 | 0.70 | | B | ---- ---- ---- ---- |
| 06/19/08 | S001 | VENDOR NAME: 2594338 | | | ACOLS | Photocopy Charges 0588 0588 | 2.40 | 1.20 | | B | ---- ---- ---- ---- |
| 06/19/08 | S001 | VENDOR NAME: 2594339 | | | RBART | Photocopy Charges | 2.40 | 1.20 | | B | ---- ---- ---- ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

Page 400 (400)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0886 0886 | | | | | | |
| 06/19/08 | S001 | VENDOR NAME: 2594340 | | | | JPATTPhotocopy Charges 0040 0040 | 2.40 | 1.20 | _____ | B | — — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594341 | | | | JPATTPhotocopy Charges 0040 0040 | 1.20 | 0.60 | _____ | B | — — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594342 | | | | ACOLSPhotocopy Charges 0588 0588 | 1.20 | 0.60 | _____ | B | — — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594343 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | _____ | B | — — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594344 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | _____ | B | — — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594345 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | _____ | B | — — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594346 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | _____ | B | — — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594347 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | _____ | B | — — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594348 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | _____ | B | — — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594349 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | _____ | B | — — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594350 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | _____ | B | — — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594351 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | _____ | B | — — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594352 | | | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | _____ | B | — — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594353 | | | | DLASKPhotocopy Charges 0531 0531 | 7.00 | 3.50 | _____ | B | — — — — — |
| 06/19/08 | S001 | VENDOR NAME: 2594354 | | | | DLASKPhotocopy Charges 0531 0531 | 7.00 | 3.50 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 06/19/08 | S001 | 2594355 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/08 | S001 | 2594356 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/08 | S001 | 2594357 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/08 | S001 | 2594358 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/08 | S001 | 2594359 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/08 | S001 | 2594360 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/08 | S001 | 2594361 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/08 | S001 | 2594362 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/08 | S001 | 2594363 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/08 | S001 | 2594364 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/08 | S001SCN | 2594371 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/08 | S001SCN | 2594372 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/08 | S003 | 2594386 | | | PMORG | Long Distance Telephone 1(781)672-1137 6753 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/08 | S003 | 2594387 | | | PMORG | Long Distance Telephone 1(703)307-5527 6612 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/08 | S003 | 2594388 | | | PMORG | Long Distance | 1.18 | 1.18 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation.

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)836-7189 6753 | | | | | |
| | | | | | VENDOR NAME: | | | | | | |
| 06/19/08 | S003 | 2594389 | | | PMORG | Long Distance Telephone 1(703)720-7032 6702 | 0.59 | 0.59 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/19/08 | S003 | 2594390 | | | PMORG | Long Distance Telephone 1(631)608-2301 6646 | 11.19 | 11.19 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/19/08 | S003 | 2594391 | | | PMORG | Long Distance Telephone 1(215)468-2121 6710 | 0.59 | 0.59 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/19/08 | S003 | 2594392 | | | PMORG | Long Distance Telephone 1(212)504-6336 6612 | 5.30 | 5.30 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/19/08 | S003 | 2594393 | | | PMORG | Long Distance Telephone 1(212)478-7478 6550 | 0.59 | 0.59 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/19/08 | S003 | 2594394 | | | PMORG | Long Distance Telephone 1(703)766-4400 6630 | 1.18 | 1.18 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/20/08 | 904 | 2596386 | 106627 | | MLUNN | Teleconference / Video Conference - Payee: Matthew B. Lunn Court call - 2 teleconferences | 232.00 | 232.00 | | B | — — — — — |
| | | | | | VENDOR NAME: Matthew B. Lunn | | | | | | |
| 06/20/08 | S001 | 2596960 | | | DLASK | Photocopy Charges 0531 | 51.60 | 25.80 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 06/20/08 | S001 | 2596961 | | | DLASK | Photocopy Charges 0531 | 810.00 | 405.00 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | ------ STATUS ------ |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/08 | S001 | 2596962 | | | | DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | | B | |
| 06/20/08 | S001 | 2596963 | | VENDOR NAME: | | LEDENPhotocopy Charges 0791 | 5.80 | 2.90 | | B | |
| 06/20/08 | S001 | 2596964 | | VENDOR NAME: | | LEDENPhotocopy Charges 0791 | 2.80 | 1.40 | | B | |
| 06/20/08 | S001 | 2596965 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | |
| 06/20/08 | S001 | 2596966 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | |
| 06/20/08 | S001 | 2596967 | | VENDOR NAME: | | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 06/20/08 | S001 | 2596968 | | VENDOR NAME: | | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 06/20/08 | S001 | 2596969 | | VENDOR NAME: | | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 06/20/08 | S001 | 2596970 | | VENDOR NAME: | | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 06/20/08 | S001 | 2596971 | | VENDOR NAME: | | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| 06/20/08 | S001 | 2596972 | | VENDOR NAME: | | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 06/20/08 | S001 | 2596973 | | VENDOR NAME: | | PMOREPhotocopy Charges 0572 0572 | 0.60 | 0.30 | | B | |
| 06/20/08 | S001 | 2596974 | | VENDOR NAME: | | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 06/20/08 | S001 | 2596975 | | VENDOR NAME: | | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 06/20/08 | S001 | 2596976 | | VENDOR NAME: | | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| 06/20/08 | S001 | 2596977 | | VENDOR NAME: | | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 404 (404)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| 06/20/08 | S001 | VENDOR NAME: 2596978 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | | | | | |
| 06/20/08 | S001 | VENDOR NAME: 2596979 | | | PMOREPhotocopy Charges 0572 0572 | | 0.40 | 0.20 | | B | | | | | |
| 06/20/08 | S001 | VENDOR NAME: 2596980 | | | PMOREPhotocopy Charges 0572 0572 | | 0.40 | 0.20 | | B | | | | | |
| 06/20/08 | S001 | VENDOR NAME: 2596981 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | | | | | |
| 06/20/08 | S001 | VENDOR NAME: 2596982 | | | PMOREPhotocopy Charges 0572 0572 | | 0.40 | 0.20 | | B | | | | | |
| 06/20/08 | S001 | VENDOR NAME: 2596983 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | | | | | |
| 06/20/08 | S001 | VENDOR NAME: 2596984 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | | | | | |
| 06/20/08 | S001 | VENDOR NAME: 2596985 | | | PMOREPhotocopy Charges 0572 0572 | | 0.40 | 0.20 | | B | | | | | |
| 06/20/08 | S001 | VENDOR NAME: 2596986 | | | PMOREPhotocopy Charges 0572 0572 | | 0.40 | 0.20 | | B | | | | | |
| 06/20/08 | S001 | VENDOR NAME: 2596987 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | | | | | |
| 06/20/08 | S001 | VENDOR NAME: 2596988 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | | | | | |
| 06/20/08 | S001 | VENDOR NAME: 2596989 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | | | | | |
| 06/20/08 | S001 | VENDOR NAME: 2596990 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | | | | | |
| 06/20/08 | S001 | VENDOR NAME: 2596991 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | | | | | |
| 06/20/08 | S001 | VENDOR NAME: 2596992 | | | PMOREPhotocopy Charges 0572 0572 | | 0.40 | 0.20 | | B | | | | | |
| 06/20/08 | S001 | VENDOR NAME: 2596993 | | | PMOREPhotocopy Charges | | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0572 0572 | | | | | |
| 06/20/08 S001 | | VENDOR NAME: 2596994 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | — — — — — |
| 06/20/08 S001 | | VENDOR NAME: 2596995 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | — — — — — |
| 06/20/08 S001 | | VENDOR NAME: 2596996 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | — — — — — |
| 06/20/08 S001 | | VENDOR NAME: 2596997 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | — — — — — |
| 06/20/08 S001 | | VENDOR NAME: 2596998 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | — — — — — |
| 06/20/08 S001 | | VENDOR NAME: 2596999 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | — — — — — |
| 06/20/08 S001 | | VENDOR NAME: 2597000 | | | PMOREPhotocopy Charges 0572 0572 | | 0.40 | 0.20 | | B | — — — — — |
| 06/20/08 S001 | | VENDOR NAME: 2597001 | | | PMOREPhotocopy Charges 0572 0572 | | 1.20 | 0.60 | | B | — — — — — |
| 06/20/08 S001 | | VENDOR NAME: 2597002 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | — — — — — |
| 06/20/08 S001 | | VENDOR NAME: 2597003 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | — — — — — |
| 06/20/08 S001 | | VENDOR NAME: 2597004 | | | PMOREPhotocopy Charges 0572 0572 | | 1.20 | 0.60 | | B | — — — — — |
| 06/20/08 S001 | | VENDOR NAME: 2597005 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | — — — — — |
| 06/20/08 S001 | | VENDOR NAME: 2597006 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | — — — — — |
| 06/20/08 S001 | | VENDOR NAME: 2597007 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | — — — — — |
| 06/20/08 S001 | | VENDOR NAME: 2597008 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | — — — — — |
| 06/20/08 S001 | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 06/20/08 | S001 | 2597009 | | | PMORE | Photocopy Charges 0572 0572 | 2.20 | 1.10 | | B | |
| 06/20/08 | S001 | 2597010 | | VENDOR NAME: | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| 06/20/08 | S001 | 2597011 | | VENDOR NAME: | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| 06/20/08 | S001 | 2597012 | | VENDOR NAME: | PMORE | Photocopy Charges 0572 0572 | 2.40 | 1.20 | | B | |
| 06/20/08 | S001 | 2597013 | | VENDOR NAME: | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 06/20/08 | S001 | 2597014 | | VENDOR NAME: | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| 06/20/08 | S001 | 2597015 | | VENDOR NAME: | PMORE | Photocopy Charges 0572 0572 | 0.60 | 0.30 | | B | |
| 06/20/08 | S001 | 2597016 | | VENDOR NAME: | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| 06/20/08 | S001 | 2597017 | | VENDOR NAME: | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| 06/20/08 | S001 | 2597018 | | VENDOR NAME: | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| 06/20/08 | S001 | 2597019 | | VENDOR NAME: | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| 06/20/08 | S001 | 2597020 | | VENDOR NAME: | PMORE | Photocopy Charges 0572 0572 | 3.40 | 1.70 | | B | |
| 06/20/08 | S001 | 2597021 | | VENDOR NAME: | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| 06/20/08 | S001 | 2597022 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| 06/20/08 | S001 | 2597023 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 20.60 | 10.30 | | B | |
| 06/20/08 | S001 | 2597024 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133        (continued)

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | CURRENT | BNC B/O H X BNP | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | | |
| 06/20/08 | S001 | VENDOR NAME: 2597025 | | | | DLASKPhotocopy Charges 0531 0531 | 11.20 | 5.60 | | B | — — — — — | |
| 06/20/08 | S001 | VENDOR NAME: 2597026 | | | | DLASKPhotocopy Charges 0531 0531 | 5.00 | 2.50 | | B | — — — — — | |
| 06/20/08 | S001SCN | VENDOR NAME: 2597027 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — | |
| 06/20/08 | S001SCN | VENDOR NAME: 2597028 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — | |
| 06/20/08 | S001SCN | VENDOR NAME: 2597029 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | — — — — — | |
| 06/20/08 | S001SCN | VENDOR NAME: 2597030 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — | |
| 06/20/08 | S001SCN | VENDOR NAME: 2597031 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | — — — — — | |
| 06/20/08 | S001SCN | VENDOR NAME: 2597032 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — | |
| 06/20/08 | S001SCN | VENDOR NAME: 2597033 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — | |
| 06/20/08 | S001SCN | VENDOR NAME: 2597034 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — | |
| 06/20/08 | S001SCN | VENDOR NAME: 2597035 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — | |
| 06/20/08 | S001SCN | VENDOR NAME: 2597036 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — | |
| 06/20/08 | S001SCN | VENDOR NAME: 2597037 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — | |
| 06/20/08 | S001SCN | VENDOR NAME: 2597038 | | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | — — — — — | |
| 06/20/08 | S001SCN | VENDOR NAME: 2597039 | | | | DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | — — — — — | |
| 06/20/08 | S001SCN | VENDOR NAME: 2597040 | | | | DLASKScanning Charges | 2.60 | 1.30 | | B | — — — — — | |

```
CONTROL:    288133                    Young, Conaway, Stargatt and Taylor                        Page 408 (408)
                                         PROFORMA BILLING WORKSHEET                              RUN: 07/18/08
                                       FOR BILLING PROFORMA NUMBER  154320                      TIME: 15:35:22

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/08 | S001SCN | VENDOR NAME: 2597041 | | | 0531 | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | --- --- --- --- --- |
| 06/20/08 | S001SCN | VENDOR NAME: 2597042 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | --- --- --- --- --- |
| 06/20/08 | S001SCN | VENDOR NAME: 2597043 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | --- --- --- --- --- |
| 06/20/08 | S001SCN | VENDOR NAME: 2597044 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | --- --- --- --- --- |
| 06/20/08 | S001SCN | VENDOR NAME: 2597045 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 06/20/08 | S001SCN | VENDOR NAME: 2597046 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | --- --- --- --- --- |
| 06/20/08 | S001SCN | VENDOR NAME: 2597047 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 06/20/08 | S001SCN | VENDOR NAME: 2597048 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | --- --- --- --- --- |
| 06/20/08 | S001SCN | VENDOR NAME: 2597049 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | --- --- --- --- --- |
| 06/20/08 | S001SCN | VENDOR NAME: 2597050 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | --- --- --- --- --- |
| 06/20/08 | S001SCN | VENDOR NAME: 2597051 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | --- --- --- --- --- |
| 06/20/08 | S001SCN | VENDOR NAME: 2597052 | | | | DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | --- --- --- --- --- |
| 06/20/08 | S001SCN | VENDOR NAME: 2597053 | | | | DLASKScanning Charges 0531 | 19.00 | 9.50 | | B | --- --- --- --- --- |
| 06/20/08 | S001SCN | VENDOR NAME: 2597054 | | | | DLASKScanning Charges 0531 | 20.40 | 10.20 | | B | --- --- --- --- --- |
| 06/20/08 | S001SCN | VENDOR NAME: 2597055 | | | | DLASKScanning Charges 0531 | 31.20 | 15.60 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

Page 409 (409)
RUN: 07/18/08
TIME: 15:35:22

CONTROL: 288133

CLIENT: 066585 American Home Mortgage Investment Corp. (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/08 | S001SCN | 2597056 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/08 | S001SCN | 2597057 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/08 | S001SCN | 2597058 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/08 | S001SCN | 2597059 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/08 | S001SCN | 2597060 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/08 | S002 | 2602119 | | | | DLASKPostage Postage | 28.80 | 28.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/08 | S002 | 2602125 | | | | LEDENPostage Postage | 2.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/08 | S003 | 2597061 | | | | PMORGLong Distance Telephone 1(610)842-2578 3591 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/08 | S003 | 2597062 | | | | PMORGLong Distance Telephone 1(801)856-3700 3591 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/08 | S003 | 2597063 | | | | PMORGLong Distance Telephone 1(207)608-1551 3591 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/08 | S003 | 2597064 | | | | PMORGLong Distance Telephone 1(831)905-3085 3591 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/08 | S003 | 2597065 | | | | PMORGLong Distance Telephone 1(801)856-3700 3591 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/08 | S003 | 2597066 | | | | PMORGLong Distance Telephone 1(636)391-6268 | 0.69 | 0.69 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 410 (410)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 3591 | | | | | |
| 06/20/08 | S003 | | | | | VENDOR NAME: 2597067 PMORGLong Distance Telephone 1(903)714-7155 3591 | 0.69 | 0.69 | | B | — — — — |
| 06/20/08 | S003 | | | | | VENDOR NAME: 2597068 PMORGLong Distance Telephone 1(251)752-4913 3591 | 0.69 | 0.69 | | B | — — — — |
| 06/20/08 | S003 | | | | | VENDOR NAME: 2597069 PMORGLong Distance Telephone 1(916)612-3322 3591 | 3.44 | 3.44 | | B | — — — — |
| 06/20/08 | S003 | | | | | VENDOR NAME: 2597070 PMORGLong Distance Telephone 1(973)639-2066 6702 | 6.19 | 6.19 | | B | — — — — |
| 06/20/08 | S003 | | | | | VENDOR NAME: 2597071 PMORGLong Distance Telephone 1(516)495-7037 6755 | 0.69 | 0.69 | | B | — — — — |
| 06/20/08 | S003 | | | | | VENDOR NAME: 2597072 PMORGLong Distance Telephone 1(214)969-5162 6612 | 0.69 | 0.69 | | B | — — — — |
| 06/20/08 | S003 | | | | | VENDOR NAME: 2597073 PMORGLong Distance Telephone 1(212)478-7478 6630 | 2.06 | 2.06 | | B | — — — — |
| 06/20/08 | S003 | | | | | VENDOR NAME: 2608127 PMORGLong Distance Telephone 1(212)832-8000 6702 | 0.69 | 0.69 | | B | — — — — |
| 06/20/08 | S007 | | | | | VENDOR NAME: 2597076 DLASKFacsimile 1(302)425-6464 0531 | 3.00 | 3.00 | | B | — — — — |
| 06/20/08 | S007 | | | | | VENDOR NAME: 2597077 DLASKFacsimile | 3.00 | 3.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 411 (411)
RUN: 07/18/08
TIME: 15:35:22

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(302)428-8195 0531 | | | | | | | | | |
| 06/20/08 | S007 | 2597078 | | | | VENDOR NAME: DLASKFacsimile 1(312)372-8681 0531 | 3.00 | 3.00 | | B | | | | | |
| 06/20/08 | S007 | 2597079 | | | | VENDOR NAME: DLASKFacsimile 1(212)478-7400 0531 | 3.00 | 3.00 | | B | | | | | |
| 06/22/08 | S003 | 2597074 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(973)224-2260 6646 | 13.76 | 13.76 | | B | | | | | |
| 06/22/08 | S003 | 2597075 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(973)224-2260 6646 | 2.75 | 2.75 | | B | | | | | |
| 06/23/08 | 053 | 2612686 | 107082 | | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 17.50 | 17.50 | | B | | | | | |
| 06/23/08 | S001 | 2598217 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B | | | | | |
| 06/23/08 | S001 | 2598218 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 6.00 | 3.00 | | B | | | | | |
| 06/23/08 | S001 | 2598219 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 6.00 | 3.00 | | B | | | | | |
| 06/23/08 | S001 | 2598220 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 06/23/08 | S001 | 2598221 | | | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | 2.40 | 1.20 | | B | | | | | |
| 06/23/08 | S001 | 2598222 | | | | VENDOR NAME: CGREAPhotocopy Charges 0253 0253 | 1.80 | 0.90 | | B | | | | | |
| 06/23/08 | S001 | 2598223 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 12.20 | 6.10 | | B | | | | | |
| 06/23/08 | S001 | 2598224 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/08 | S001 | 2598225 | | | DLASKPhotocopy | Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/08 | S001 | 2598226 | | | DLASKPhotocopy | Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/08 | S001 | 2598227 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/08 | S001 | 2598228 | | | DLASKPhotocopy | Charges 0531 0531 | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/08 | S001 | 2598229 | | | DLASKPhotocopy | Charges 0531 0531 | 21.60 | 10.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/08 | S001 | 2598230 | | | DLASKPhotocopy | Charges 0531 0531 | 12.20 | 6.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/08 | S001 | 2598231 | | | DLASKPhotocopy | Charges 0531 0531 | 3.00 | 1.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/08 | S001 | 2598232 | | | DLASKPhotocopy | Charges 0531 0531 | 5.00 | 2.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/08 | S001 | 2598233 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/08 | S001 | 2598234 | | | DLASKPhotocopy | Charges 0531 0531 | 39.00 | 19.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/08 | S001 | 2598235 | | | DLASKPhotocopy | Charges 0531 0531 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/08 | S001 | 2598236 | | | DLASKPhotocopy | Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/08 | S001 | 2598237 | | | DLASKPhotocopy | Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/08 | S001 | 2598238 | | | DLASKPhotocopy | Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/08 | S001 | 2598239 | | | DLASKPhotocopy | Charges 0531 0531 | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/08 | S001 | 2598240 | | | DLASKPhotocopy | Charges 0531 0531 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/08 | S001 | 2598241 | | | DWILL | Photocopy Charges 0516 | 4.80 | 2.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/08 | S001 | 2598242 | | | DLASK | Photocopy Charges 0531 | 12.60 | 6.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/08 | S001 | 2598243 | | | DLASK | Photocopy Charges 0531 | 49.60 | 24.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/08 | S001 | 2598244 | | | DLASK | Photocopy Charges 0531 | 15.80 | 7.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/08 | S001 | 2598245 | | | DLASK | Photocopy Charges 0531 | 23.00 | 11.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/08 | S001 | 2598246 | | | DLASK | Photocopy Charges 0531 | 47.40 | 23.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/08 | S001 | 2598247 | | | DLASK | Photocopy Charges 0531 | 55.60 | 27.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/08 | S001 | 2598248 | | | DLASK | Photocopy Charges 0531 0531 | 5.60 | 2.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/08 | S001 | 2598249 | | | TBOLL | Photocopy Charges 0968 0968 | 3.00 | 1.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/08 | S001SCN | 2598250 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/08 | S001SCN | 2598251 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/08 | S001SCN | 2598252 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/08 | S001SCN | 2598253 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/08 | S001SCN | 2598254 | | | DLASK | Scanning Charges 0531 | 11.40 | 5.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/08 | S001SCN | 2598255 | | | DLASK | Scanning Charges 0531 | 6.00 | 3.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/08 | S001SCN | 2598256 | | | DLASK | Scanning Charges | 6.00 | 3.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:    288133

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | |
| 06/23/08 | S001SCN | VENDOR NAME: 2598257 | | | DLASK | Scanning Charges 0531 | 20.60 | 10.30 | | B | — — — |
| 06/23/08 | S001SCN | VENDOR NAME: 2598258 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 06/23/08 | S002 | VENDOR NAME: 2602223 | | | DLASK | Postage Postage | 10.57 | 10.57 | | B | — — — |
| 06/23/08 | S003 | VENDOR NAME: 2598259 | | | PMORG | Long Distance Telephone 1(484)995-1979 6755 | 5.50 | 5.50 | | B | — — — |
| 06/23/08 | S003 | VENDOR NAME: 2598260 | | | PMORG | Long Distance Telephone 1(212)849-7199 6552 | 0.69 | 0.69 | | B | — — — |
| 06/23/08 | S003 | VENDOR NAME: 2598261 | | | PMORG | Long Distance Telephone 1(212)849-7347 6552 | 1.38 | 1.38 | | B | — — — |
| 06/23/08 | S003 | VENDOR NAME: 2598262 | | | PMORG | Long Distance Telephone 1(808)546-7911 6646 | 0.69 | 0.69 | | B | — — — |
| 06/23/08 | S003 | VENDOR NAME: 2598263 | | | PMORG | Long Distance Telephone 1(858)336-5130 6612 | 6.88 | 6.88 | | B | — — — |
| 06/23/08 | S003 | VENDOR NAME: 2598264 | | | PMORG | Long Distance Telephone 1(212)836-7896 6612 | 4.82 | 4.82 | | B | — — — |
| 06/23/08 | S003 | VENDOR NAME: 2598265 | | | PMORG | Long Distance Telephone 1(201)768-9086 3591 | 13.07 | 13.07 | | B | — — — |
| 06/23/08 | S003 | VENDOR NAME: 2598266 | | | PMORG | Long Distance Telephone | 0.69 | 0.69 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(631)622-2850 5007 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/08 | S003 | 2598267 | | | PMORG | Long Distance Telephone 1(202)367-3028 6710 | 1.38 | 1.38 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/08 | S003 | 2598268 | | | PMORG | Long Distance Telephone 1(269)983-3489 6630 | 4.13 | 4.13 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/08 | S003 | 2608128 | | | PMORG | Long Distance Telephone 1(913)621-9666 6702 | 3.44 | 3.44 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/08 | S003 | 2608129 | | | PMORG | Long Distance Telephone 1(925)460-9444 3591 | 5.50 | 5.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/24/08 | 004 | 2606576 | 106996 | | DLASK | Federal Express -- FEDERAL EXPRESS - David Jackson and Elisabeth Ja FAIRFAX, VA | 11.79 | 11.79 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/24/08 | 004 | 2605577 | 106996 | | DLASK | Federal Express -- FEDERAL EXPRESS - Edmund Andrews SILVER SPRING, MD | 11.79 | 11.79 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/24/08 | 053 | 2612687 | 107082 | | JPATT | Delivery / Courier - D.D.R. | 5.00 | 5.00 | | B | — — — — |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 06/24/08 | S001 | 2599437 | | | RBART | Photocopy Charges 0886 0886 | 1.60 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/24/08 | S001 | 2599438 | | | RBART | Photocopy charges 0886 0886 | 2.40 | 1.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/24/08 | S001 | 2599439 | | | RBART | Photocopy charges 0886 0886 | 4.40 | 2.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/08 | S001 | 2599440 | | | DLASK | Photocopy Charges 0531 0531 | 36.60 | 18.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/08 | S001 | 2599441 | | | DLASK | Photocopy Charges 0531 0531 | 5.40 | 2.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/08 | S001 | 2599442 | | | DLASK | Photocopy Charges 0531 0531 | 9.40 | 4.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/08 | S001 | 2599443 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/08 | S001 | 2599444 | | | NGROW | Photocopy Charges 0956 0956 | 35.40 | 17.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/08 | S001 | 2599445 | | | NGROW | Photocopy Charges 0956 0956 | 35.40 | 17.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/08 | S001 | 2599446 | | | MWHIT | Photocopy Charges 0802 | 1.40 | 0.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/08 | S001 | 2599447 | | | DLASK | Photocopy Charges 0531 | 6.00 | 3.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/08 | S001 | 2599448 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/08 | S001 | 2599449 | | | DLASK | Photocopy Charges 0531 0531 | 5.80 | 2.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/08 | S001 | 2599450 | | | DLASK | Photocopy Charges 0531 0531 | 6.00 | 3.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/08 | S001 | 2599451 | | | DLASK | Photocopy Charges 0531 | 22.00 | 11.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/08 | S001 | 2599452 | | | DLASK | Photocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/08 | S001 | 2599453 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/08 | S001 | 2599454 | | | DLASK | Photocopy Charges 0531 0531 | 5.40 | 2.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/08 | S001 | 2599455 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/08 | S001 | | | | | VENDOR NAME: 2599456 DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| 06/24/08 | S001 | | | | | VENDOR NAME: 2599457 DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 06/24/08 | S001 | | | | | VENDOR NAME: 2599458 DLASKPhotocopy Charges 0531 | 20.60 | 10.30 | | B | |
| 06/24/08 | S001 | | | | | VENDOR NAME: 2599459 DLASKPhotocopy Charges 0531 | 6.20 | 3.10 | | B | |
| 06/24/08 | S001 | | | | | VENDOR NAME: 2599460 DLASKPhotocopy Charges 0531 | 6.00 | 3.00 | | B | |
| 06/24/08 | S001 | | | | | VENDOR NAME: 2599461 DLASKPhotocopy Charges 0531 | 6.00 | 3.00 | | B | |
| 06/24/08 | S001 | | | | | VENDOR NAME: 2599462 DLASKPhotocopy Charges 0531 | 36.40 | 18.20 | | B | |
| 06/24/08 | S001 | | | | | VENDOR NAME: 2599463 DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | |
| 06/24/08 | S001 | | | | | VENDOR NAME: 2599464 JPATTPhotocopy Charges 0040 0040 | 0.40 | 0.20 | | B | |
| 06/24/08 | S001SCN | | | | | VENDOR NAME: 2599465 DLASKScanning Charges 0531 | 6.00 | 3.00 | | B | |
| 06/24/08 | S001SCN | | | | | VENDOR NAME: 2599466 DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 06/24/08 | S001SCN | | | | | VENDOR NAME: 2599467 DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 06/24/08 | S001SCN | | | | | VENDOR NAME: 2599468 DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 06/24/08 | S003 | | | | | VENDOR NAME: 2599469 PMORGLong Distance Telephone 1(703)466-9408 3591 | 0.69 | 0.69 | | B | |
| 06/24/08 | S003 | | | | | VENDOR NAME: 2599470 PMORGLong Distance Telephone | 2.06 | 2.06 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(954)786-8287 3591 | | | | | |
| 06/24/08 | S003 | VENDOR NAME: 2599471 | | | | PMORGLong Distance Telephone 1(217)857-3211 3591 | 1.38 | 1.38 | | B | — — — — |
| 06/24/08 | S003 | VENDOR NAME: 2599472 | | | | PMORGLong Distance Telephone 1(573)587-4676 3591 | 1.38 | 1.38 | | B | — — — — |
| 06/24/08 | S003 | VENDOR NAME: 2599473 | | | | PMORGLong Distance Telephone 1(203)545-2131 3591 | 0.69 | 0.69 | | B | — — — — |
| 06/24/08 | S003 | VENDOR NAME: 2599474 | | | | PMORGLong Distance Telephone 1(518)719-1742 3591 | 0.69 | 0.69 | | B | — — — — |
| 06/24/08 | S003 | VENDOR NAME: 2599475 | | | | PMORGLong Distance Telephone 1(831)905-3085 3591 | 2.75 | 2.75 | | B | — — — — |
| 06/24/08 | S003 | VENDOR NAME: 2599476 | | | | PMORGLong Distance Telephone 1(518)719-1742 3591 | 3.44 | 3.44 | | B | — — — — |
| 06/24/08 | S003 | VENDOR NAME: 2599477 | | | | PMORGLong Distance Telephone 1(518)719-1742 5033 | 0.69 | 0.69 | | B | — — — — |
| 06/24/08 | S003 | VENDOR NAME: 2599478 | | | | PMORGLong Distance Telephone 1(212)250-0382 5002 | 6.88 | 6.88 | | B | — — — — |
| 06/24/08 | S003 | VENDOR NAME: 2599479 | | | | PMORGLong Distance Telephone 1(212)849-7199 6552 | 5.50 | 5.50 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 06/24/08 | S003 | 2599480 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(214)969-2989<br>6753 | 1.38 | 1.38 | | B | |
| 06/24/08 | S003 | 2599481 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(781)672-1137<br>6753 | 0.69 | 0.69 | | B | |
| 06/24/08 | S003 | 2599482 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(214)260-8800<br>6628 | 0.69 | 0.69 | | B | |
| 06/24/08 | S003 | 2599483 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(203)259-4430<br>5007 | 1.38 | 1.38 | | B | |
| 06/24/08 | S003 | 2599484 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(978)807-6120<br>6753 | 1.38 | 1.38 | | B | |
| 06/24/08 | S003 | 2599485 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(843)705-9987<br>3591 | 4.13 | 4.13 | | B | |
| 06/24/08 | S003 | 2599486 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(301)593-3368<br>6753 | 0.69 | 0.69 | | B | |
| 06/24/08 | S003 | 2599487 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(703)378-6750<br>6753 | 6.88 | 6.88 | | B | |
| 06/24/08 | S003 | 2599488 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(631)969-3100<br>5007 | 2.06 | 2.06 | | B | |
| 06/24/08 | S003 | 2602649 | | | | VENDOR NAME:<br>PMORGLong Distance | 6.19 | 6.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 288133

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)872-8040 6690 | | | | | |
| 06/24/08 | S003 | VENDOR NAME: 2611750 | | | PMORG | Long Distance Telephone 1(516)495-7037 3270 | 7.57 | 7.57 | | B | --- --- |
| 06/24/08 | S003 | VENDOR NAME: 2611751 | | | PMORG | Long Distance Telephone 1(631)252-9714 3271 | 0.69 | 0.69 | | B | --- --- |
| 06/25/08 | 063 | VENDOR NAME: 2600126 106751 | | | SZIEG | Computerized Legal Research - Payee: West Payment Center | 293.13 | 293.13 | | B | --- --- |
| 06/25/08 | 063 | VENDOR NAME: West Payment Center 2600127 106751 | | | TRICH | Computerized Legal Research - Payee: West Payment Center | 20.00 | 20.00 | | B | --- --- |
| 06/25/08 | S001 | VENDOR NAME: West Payment Center 2601364 | | | CCATH | Photocopy Charges 0762 0762 | 7.20 | 3.60 | | B | --- --- |
| 06/25/08 | S001 | VENDOR NAME: 2601365 | | | TBOLL | Photocopy Charges 0968 0968 | 11.20 | 5.60 | | B | --- --- |
| 06/25/08 | S001 | VENDOR NAME: 2601366 | | | TBOLL | Photocopy Charges 0968 0968 | 12.80 | 6.40 | | B | --- --- |
| 06/25/08 | S001 | VENDOR NAME: 2601367 | | | TBOLL | Photocopy Charges 0968 0968 | 6.40 | 3.20 | | B | --- --- |
| 06/25/08 | S001 | VENDOR NAME: 2601368 | | | MLUNN | Photocopy Charges 0659 | 1.20 | 0.60 | | B | --- --- |
| 06/25/08 | S001 | VENDOR NAME: 2601369 | | | MLUNN | Photocopy Charges 0659 | 1.20 | 0.60 | | B | --- --- |
| 06/25/08 | S001 | VENDOR NAME: 2601370 | | | PMORE | Photocopy Charges 0572 | 17.60 | 8.80 | | B | --- --- |
| 06/25/08 | S001 | VENDOR NAME: 2601371 | | | PMORE | Photocopy Charges 0572 | 12.20 | 6.10 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/08 | S001 | VENDOR NAME: 2601372 | | | JDORS | Photocopy Charges 0731 | 8.00 | 4.00 | | B | | | | | |
| 06/25/08 | S001 | VENDOR NAME: 2601373 | | | MWHIT | Photocopy Charges 0802 | 0.20 | 0.10 | | B | | | | | |
| 06/25/08 | S001 | VENDOR NAME: 2601374 | | | NGROW | Photocopy Charges 0956 0956 | 6.00 | 3.00 | | B | | | | | |
| 06/25/08 | S001 | VENDOR NAME: 2601375 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | | | | | |
| 06/25/08 | S001 | VENDOR NAME: 2601376 | | | JMCCA | Photocopy Charges 0218 0218 | 40.40 | 20.20 | | B | | | | | |
| 06/25/08 | S001 | VENDOR NAME: 2601377 | | | DLASK | Photocopy Charges 0531 0531 | 111.60 | 55.80 | | B | | | | | |
| 06/25/08 | S001 | VENDOR NAME: 2601378 | | | DLASK | Photocopy Charges 0531 0531 | 7.60 | 3.80 | | B | | | | | |
| 06/25/08 | S001 | VENDOR NAME: 2601379 | | | TBOLL | Photocopy Charges 0968 0968 | 1.60 | 0.80 | | B | | | | | |
| 06/25/08 | S001 | VENDOR NAME: 2601380 | | | TBOLL | Photocopy Charges 0968 0968 | 8.00 | 4.00 | | B | | | | | |
| 06/25/08 | S001 | VENDOR NAME: 2601381 | | | TBOLL | Photocopy Charges 0968 0968 | 9.60 | 4.80 | | B | | | | | |
| 06/25/08 | S001 | VENDOR NAME: 2601382 | | | TBOLL | Photocopy Charges 0968 0968 | 4.80 | 2.40 | | B | | | | | |
| 06/25/08 | S001SCN | VENDOR NAME: 2601383 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | | | | | |
| 06/25/08 | S001SCN | VENDOR NAME: 2601384 | | | DLASK | Scanning Charges 0531 | 9.00 | 4.50 | | B | | | | | |
| 06/25/08 | S001SCN | VENDOR NAME: 2601385 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 06/25/08 | S001SCN | VENDOR NAME: 2601386 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 06/25/08 | S001SCN | VENDOR NAME: 2601387 | | | DLASK | Scanning Charges | 1.40 | 0.70 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

CONTROL: 288133

Page 422 (422)
RUN: 07/18/08
TIME: 15:35:22

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | | | | | |
| 06/25/08 | S001SCN | VENDOR NAME: 2601388 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | — | — | — | — |
| 06/25/08 | S001SCN | VENDOR NAME: 2601389 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | — | — | — | — |
| 06/25/08 | S003 | VENDOR NAME: 2601390 | | | PMORGLong Distance Telephone 1(713)412-6614 6621 | | 0.69 | 0.69 | | B | | — | — | — | — |
| 06/25/08 | S003 | VENDOR NAME: 2601391 | | | PMORGLong Distance Telephone 1(847)872-3691 3591 | | 1.38 | 1.38 | | B | | — | — | — | — |
| 06/25/08 | S003 | VENDOR NAME: 2601392 | | | PMORGLong Distance Telephone 1(858)336-5130 6552 | | 2.75 | 2.75 | | B | | — | — | — | — |
| 06/25/08 | S003 | VENDOR NAME: 2601393 | | | PMORGLong Distance Telephone 1(917)364-8825 6550 | | 1.38 | 1.38 | | B | | — | — | — | — |
| 06/25/08 | S003 | VENDOR NAME: 2601394 | | | PMORGLong Distance Telephone 1(203)913-8701 5007 | | 5.50 | 5.50 | | B | | — | — | — | — |
| 06/26/08 | 027 | VENDOR NAME: 2602056 | 106761 | | RBRADAir/Rail Travel - Payee: Brady, Robert S. Trip to/from NY for meeting - 2 trips | | 587.00 | 587.00 | | B | | — | — | — | — |
| 06/26/08 | 030 | VENDOR NAME: Brady, Robert S. 2602065 | 106777 | | RBRADDeposition/Transcript - Payee: Ian S. Fredericks 5/13/08 Transcript | | 140.70 | 140.70 | | B | | — | — | — | — |
| 06/26/08 | 096 | VENDOR NAME: Ian S. Fredericks 2602081 | 106782 | | NGROWWorking Meals - Payee: Nathan Grow Working meal | | 10.75 | 10.75 | | B | | — | — | — | — |

```
                                    Young, Conaway, Stargatt and Taylor                         Page 423 (423)
CONTROL:    288133                         PROFORMA BILLING WORKSHEET                            RUN: 07/18/08
                                      FOR BILLING PROFORMA NUMBER    154320                      TIME: 15:35:22

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES (Continued) | | | | | | RECORDED | BILLING | REVISED | | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O | H X BNP |

| DATE | CODE | INDEX NO. | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|---|---|---|---|---|---|---|
| | | VENDOR NAME: Nathan Grow | for NGROW on 6/9/08 | | | |
| 06/26/08 | S001 | 2602638 | JSMITPhotocopy Charges 0541 | 0.40 | 0.20 | B |
| 06/26/08 | S001 | 2602639 | JPATTPhotocopy Charges 0040 0040 | 3.00 | 1.50 | B |
| 06/26/08 | S001 | 2602640 | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | B |
| 06/26/08 | S001SCN | 2602641 | DLASKScanning Charges 0531 | 0.40 | 0.20 | B |
| 06/26/08 | S001SCN | 2602642 | DLASKScanning Charges 0531 | 0.40 | 0.20 | B |
| 06/26/08 | S001SCN | 2602643 | DLASKScanning Charges 0531 | 0.40 | 0.20 | B |
| 06/26/08 | S001SCN | 2602644 | DLASKScanning Charges 0531 | 2.20 | 1.10 | B |
| 06/26/08 | S001SCN | 2602645 | DBOWMScanning Charges 0820 | 3.00 | 1.50 | B |
| 06/26/08 | S001SCN | 2602646 | DBOWMScanning Charges 0820 | 0.60 | 0.30 | B |
| 06/26/08 | S001SCN | 2602647 | DBOWMScanning Charges 0820 | 5.00 | 2.50 | B |
| 06/26/08 | S001SCN | 2602648 | DBOWMScanning Charges 0820 | 3.00 | 1.50 | B |
| 06/26/08 | S003 | 2602650 | PMORGLong Distance Telephone 1(212)849-7199 6621 | 13.76 | 13.76 | B |
| 06/26/08 | S003 | 2602651 | PMORGLong Distance Telephone 1(913)681-5570 6646 | 1.38 | 1.38 | B |
| 06/26/08 | S003 | 2602652 | PMORGLong Distance | 14.45 | 14.45 | B |

Note: VENDOR NAME lines appear for index numbers 2602638, 2602639, 2602640, 2602641, 2602642, 2602643, 2602644, 2602645, 2602646, 2602647, 2602648, 2602650, 2602651, 2602652.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(804)788-7233 6621 | | | | | |
| 06/26/08 | S003 | | | | | VENDOR NAME: 2602653 PMORGLong Distance Telephone 1(212)849-7199 6621 | 13.07 | 13.07 | | B | — — — — |
| 06/26/08 | S003 | | | | | VENDOR NAME: 2602654 PMORGLong Distance Telephone 1(678)916-5966 6552 | 1.38 | 1.38 | | B | — — — — |
| 06/26/08 | S003 | | | | | VENDOR NAME: 2602655 PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | — — — — |
| 06/26/08 | S003 | | | | | VENDOR NAME: 2602656 PMORGLong Distance Telephone 1(212)849-7199 6621 | 2.75 | 2.75 | | B | — — — — |
| 06/26/08 | S003 | | | | | VENDOR NAME: 2611752 PMORGLong Distance Telephone 1(212)836-7896 3258 | 1.38 | 1.38 | | B | — — — — |
| 06/26/08 | S003 | | | | | VENDOR NAME: 2611753 PMORGLong Distance Telephone 1(212)836-8000 3258 | 31.65 | 31.65 | | B | — — — — |
| 06/27/08 | 004 | | 2612955 | 107081 | | VENDOR NAME: DLASKFederal Express -- FEDERAL EXPRESS - Nancy Kirsch ORLANDO, FL | 12.35 | 12.35 | | B | — — — — |
| 06/27/08 | 053 | | 2612744 | 107082 | | VENDOR NAME: Federal Express Corporation RBRADDelivery / Courier - D.D.R. | 220.00 | 220.00 | | B | — — — — |
| 06/27/08 | S001 | | 2603713 | | | VENDOR NAME: Parcels, Inc. KENOSPhotocopy Charges 0732 | 0.40 | 0.20 | | B | — — — — |
| 06/27/08 | S001 | | 2603714 | | | VENDOR NAME: DWILLPhotocopy Charges 0516 | 1.00 | 0.50 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL: 288133

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    154320

Page 425 (425)
RUN: 07/18/08
TIME: 15:35:22

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/08 | S001 | 2603715 | | | DLASK | Photocopy Charges 0531 | 1.40 | 0.70 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 06/27/08 | S001 | 2603716 | | | BGAFP | Photocopy Charges 0960 | 2.00 | 1.00 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 06/27/08 | S001 | 2603717 | | | LEDEN | Photocopy Charges 0791 | 3.80 | 1.90 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 06/27/08 | S001 | 2603718 | | | DLASK | Photocopy Charges 0531 | 5.20 | 2.60 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 06/27/08 | S001 | 2603719 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 06/27/08 | S001 | 2603720 | | | JPATT | Photocopy Charges 0040 0040 | 3.00 | 1.50 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 06/27/08 | S001 | 2603721 | | | LEDEN | Photocopy Charges 0791 0791 | 0.60 | 0.30 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 06/27/08 | S001 | 2603722 | | | LEDEN | Photocopy Charges 0791 0791 | 0.60 | 0.30 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 06/27/08 | S001 | 2603723 | | | LEDEN | Photocopy Charges 0791 0791 | 2.60 | 1.30 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 06/27/08 | S001 | 2603724 | | | LEDEN | Photocopy Charges 0791 0791 | 1.40 | 0.70 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 06/27/08 | S001 | 2603725 | | | LEDEN | Photocopy Charges 0791 0791 | 1.20 | 0.60 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 06/27/08 | S001 | 2603726 | | | LEDEN | Photocopy Charges 0791 0791 | 3.00 | 1.50 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 06/27/08 | S001 | 2603727 | | | LEDEN | Photocopy Charges 0791 0791 | 1.60 | 0.80 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 06/27/08 | S001 | 2603728 | | | LEDEN | Photocopy Charges 0791 0791 | 7.20 | 3.60 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 06/27/08 | S001 | 2603729 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 06/27/08 | S001SCN | 2603730 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

CONTROL:    288133

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 06/27/08 | S001SCN | 2603731 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | | | | | |
| 06/27/08 | S001SCN | 2603732 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 06/27/08 | S001SCN | 2603733 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 06/27/08 | S001SCN | 2603734 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | | | | | |
| 06/27/08 | S001SCN | 2603735 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 7.60 | 3.80 | | B | | | | | |
| 06/27/08 | S003 | 2603736 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(202)626-1492 6753 | 8.94 | 8.94 | | B | | | | | |
| 06/27/08 | S003 | 2603737 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(312)476-6100 6710 | 2.06 | 2.06 | | B | | | | | |
| 06/27/08 | S003 | 2603738 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(516)949-3980 6612 | 2.06 | 2.06 | | B | | | | | |
| 06/27/08 | S003 | 2603739 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5130 6646 | 2.75 | 2.75 | | B | | | | | |
| 06/27/08 | S003 | 2603740 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)969-5162 6612 | 0.69 | 0.69 | | B | | | | | |
| 06/27/08 | S003 | 2603741 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)364-8825 5003 | 0.69 | 0.69 | | B | | | | | |
| 06/30/08 | 004 | 2612954 | 107081 | | | VENDOR NAME: BSIIIVFederal Express | 12.24 | 12.24 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/30/08 | 096 | 2604355 | 106854 | | | -- FEDERAL EXPRESS - Bret Fernandes LOS ANGELES, CA SBEACWorking Meals - Payee: Sean Beach - Dinner on 6/24/08 (Deep Blue) for S. Beach, M. Lunn, B. Semple, J. Burzenski (4 people) | 175.25 | 175.25 | | B | |
| | | | | | | VENDOR NAME: Sean Beach | | | | | |
| 06/30/08 | S001 | 2604798 | | | | LEDENPhotocopy Charges 0791 | 1.00 | 0.50 | | B | |
| 06/30/08 | S001 | 2604799 | | | | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | |
| 06/30/08 | S001 | 2604800 | | | | RFVOPPhotocopy Charges 0891 | 1.00 | 0.50 | | B | |
| 06/30/08 | S001 | 2604801 | | | | MLUNNPhotocopy Charges 0659 | 4.20 | 2.10 | | B | |
| 06/30/08 | S001 | 2604802 | | | | LEDENPhotocopy Charges 0791 | 106.60 | 53.30 | | B | |
| 06/30/08 | S001 | 2604803 | | | | JPAITPhotocopy Charges 0040 0040 | 1.40 | 0.70 | | B | |
| 06/30/08 | S001 | 2604804 | | | | TCORRPhotocopy Charges 0450 0450 | 45.20 | 22.60 | | B | |
| 06/30/08 | S001 | 2604805 | | | | TCORRPhotocopy Charges 0450 0450 | 6.60 | 3.30 | | B | |
| 06/30/08 | S001 | 2604806 | | | | TCORRPhotocopy Charges 0450 0450 | 30.00 | 15.00 | | B | |
| 06/30/08 | S001 | 2604807 | | | | TCORRPhotocopy Charges 0450 0450 | 6.80 | 3.40 | | B | |
| 06/30/08 | S001 | 2604808 | | | | TCORRPhotocopy Charges 0450 0450 | 18.00 | 9.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 154320

CONTROL: 288133

Page 428 (428)
RUN: 07/18/08
TIME: 15:35:22

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------|---------|-----|-----|---|---|-----|
| 06/30/08 | S001 | VENDOR NAME: 2604809 | | | TCORR | Photocopy Charges 0450 0450 | 1.00 | 0.50 | | B | | | | | |
| 06/30/08 | S001 | VENDOR NAME: 2604810 | | | TCORR | Photocopy Charges 0450 0450 | 35.20 | 17.60 | | B | | | | | |
| 06/30/08 | S001 | VENDOR NAME: 2604811 | | | RBART | Photocopy Charges 0886 0886 | 3.00 | 1.50 | | B | | | | | |
| 06/30/08 | S001 | VENDOR NAME: 2604812 | | | RBART | Photocopy Charges 0886 0886 | 4.00 | 2.00 | | B | | | | | |
| 06/30/08 | S001 | VENDOR NAME: 2604813 | | | RBART | Photocopy Charges 0886 0886 | 2.80 | 1.40 | | B | | | | | |
| 06/30/08 | S001 | VENDOR NAME: 2604814 | | | JSMIT | Photocopy Charges 0541 0541 | 3.60 | 1.80 | | B | | | | | |
| 06/30/08 | S001 | VENDOR NAME: 2604815 | | | RBART | Photocopy Charges 0886 0886 | 4.20 | 2.10 | | B | | | | | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604816 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604817 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604818 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | | | | | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604819 | | | DLASK | Scanning Charges 0531 | 5.40 | 2.70 | | B | | | | | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604820 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | | | | | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604821 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | | | | | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604822 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | | | | | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604823 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604824 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   154320

CONTROL:   288133

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604825 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604826 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604827 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604828 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604829 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604830 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604831 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604832 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604833 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604834 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604835 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | |
| 06/30/08 | S001SCN | VENDOR NAME: 2604836 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 06/30/08 | S002 | VENDOR NAME: 2609853 | | | | LEDENPostage Postage | 5.81 | 5.81 | | B | |
| 06/30/08 | S002 | VENDOR NAME: 2609862 | | | | LEDENPostage Postage | 5.81 | 5.81 | | B | |
| 06/30/08 | S002 | VENDOR NAME: 2609865 | | | | LEDENPostage Postage | 12.95 | 12.95 | | B | |
| 06/30/08 | S003 | VENDOR NAME: 2604837 | | | | PMORGLong Distance Telephone 1(212)478-7350 | 10.32 | 10.32 | | B | |

CONTROL:    288133

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  154320

Page 430 (430)
RUN: 07/18/08
TIME: 15:35:22

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|
| | | | | | | VENDOR NAME: 6621 | | | | | |
| 06/30/08 | S003 | 2604838 | | | PMORG | Long Distance Telephone 1(212)728-8895 6646 | 4.82 | 4.82 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/30/08 | S003 | 2604839 | | | PMORG | Long Distance Telephone 1(561)893-9530 3591 | 1.38 | 1.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/30/08 | S003 | 2604840 | | | PMORG | Long Distance Telephone 1(561)893-9530 3591 | 3.44 | 3.44 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/30/08 | S003 | 2604841 | | | PMORG | Long Distance Telephone 1(631)608-2301 6646 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/30/08 | S003 | 2604842 | | | PMORG | Long Distance Telephone 1(631)608-2301 6646 | 2.75 | 2.75 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/30/08 | S003 | 2604843 | | | PMORG | Long Distance Telephone 1(732)689-2100 6755 | 1.38 | 1.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/30/08 | S003 | 2604844 | | | PMORG | Long Distance Telephone 1(214)969-5162 6621 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/30/08 | S003 | 2604845 | | | PMORG | Long Distance Telephone 1(858)336-5130 6612 | 2.75 | 2.75 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

```
INCLUDED EXPENSES FOR MATTER: 066585.1001    62,309.86    55,598.68
EXCLUDED EXPENSES (Expenses on Hold)              0.00         0.00
EXPENSES AFTER CUTOFF DATE                                  20,666.02
```

```
CONTROL:    288133                    Young, Conaway, Stargatt and Taylor                           Page 431 (431)
                                         PROFORMA BILLING WORKSHEET                                  RUN: 07/18/08
                                       FOR BILLING PROFORMA WORKSHEET                                TIME: 15:37:03

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

STATUS CODE LEGEND
B     Billable                                                    NB    Non-Billable
BNC   Bill - No Charge              H   Expense  on Hold (Excluded)    BNP   Expense will not show on Statement
B/O   Billable - reduce value to "0"    X   Excluded from Instruction

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 001SCN | Scanning Charges | 38.09 | 38.09 |
| 004 | Federal Express | 4,309.02 | 4,309.02 |
| 006A | Secretary of State - Filing Fee | 3,690.00 | 3,690.00 |
| 011 | Filing Fee | 19.50 | 19.50 |
| 026 | Service of Subpoena | 165.00 | 165.00 |
| 027 | Air/Rail Travel | 587.00 | 587.00 |
| 028 | Staff Overtime | 99.00 | 99.00 |
| 030 | Deposition/Transcript | 1,331.75 | 1,331.75 |
| 053 | Delivery / Courier | 13,787.05 | 13,787.05 |
| 063 | Computerized Legal Research | 313.13 | 313.13 |
| 068 | Outside Attorney's Fee | 64.75 | 64.75 |
| 096 | Working Meals | 1,386.45 | 1,386.45 |
| 102 | Docket Retrieval / Search | 192.30 | 192.30 |
| 117 | DVD / CD Burning | 325.00 | 325.00 |
| 118 | Outside Litigation Support | 1,080.00 | 1,080.00 |
| 204 | Litigation Support / E-Discovery Convers | 14,223.90 | 14,223.90 |
| 208 | Litigation Support / OCR | 2,116.93 | 2,116.93 |
| 901 | AP Outside Duplication Svcs | 142.95 | 142.95 |
| 904 | Teleconference / Video Conference | 515.84 | 515.84 |
| 907 | AP Fax | 540.00 | 540.00 |
| S001 | Photocopy Charges | 12,653.60 | 6,326.80 |
| S001SCN | Scanning Charges | 768.80 | 384.40 |
| S002 | Postage | 1,423.77 | 1,423.77 |
| S003 | Long Distance Telephone | 966.36 | 966.36 |
| S007 | Facsimile | 12.00 | 12.00 |
| S063I | Computerized Legal Research | 1,507.69 | 1,507.69 |
| S063O | Computerized Legal Research | 50.00 | 50.00 |
| | EXPENSE TOTAL | 62,309.88 | 55,598.68 |
| | | ============ | ============ |
| | | 62,309.88 | 55,598.68 |

```
TOTAL EXPENSES FOR INSTRUCTION:    154320
```