IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------------- x
|  |  |  |
| --- | --- | --- |
| In re: | : | Chapter 11 |
|  | : |  |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | Case No. 07-11047 (CSS) |
| a Delaware corporation, et al., [1] | : |  |
|  | : | Jointly Administered |
| Debtors. | : |  |
---------------------------------------------------------------------- x

Objection Deadline: August 14, 2008 at
4:00 p.m.
Hearing Date: N/A

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel for the Official Committee of Unsecured
Creditors, Counsel for the Administrative Agent, Counsel for the DIP Agent, and Milestone
Advisors, LLC.

The **Tenth Monthly Application of Allen & Overy, LLP as Special Regulatory
Counsel for the Debtors for Allowance of Compensation and Reimbursement of Expenses
Incurred for the Interim Period June 1, 2008 through June 30, 2008** (the "Application") has
been filed with the Bankruptcy Court.  The Application seeks allowance of interim fees in the
amount of $234,515.00 and interim expenses in the amount of $559,205.26.

Objections to the Application, if any, are required to be filed on or before **August 14,
2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy
Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.

At the same time, you must also serve a copy of the response so as to be received by
the following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc.,
538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel); (ii)
Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington,
Delaware 19899-0391 (Attn.:  James L. Patton, Jr.), counsel to the Debtors; (iii) Milestone
Advisors, LLC, 1775 Eye Street, NW, Suite 800, Washington, DC 20006 (Attn:  Jeffrey M.
Levine); (iv) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank Rome
LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, counsel to the Committee; (v) Kaye
Scholer LLP, 425 Park Avenue, New York, New York 10022 (Attn.:  Margot B. Schonholtz and

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp.
("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM
Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a
Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558);
American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate
Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"),
a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road, Melville, New York
11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

Scott D. Talmadge) and Potter Anderson & Corroon LLP, Hercules Plaza, 6th Floor, 1313 North Market Street, Wilmington, Delaware 19801 (Attn.: Laurie Selber Silverstein), counsel to the Administrative Agent; (vi) Jones Day, 222 East 41st Street, New York, New York 10017 (Attn.: Corinne Ball and Erica M. Ryland) and Greenberg Traurig LLP, 1007 North Orange Street, Suite 1200, Wilmington, Delaware 19801 (Attn.: Victoria Counihan), counsel to the DIP Agent; and (vii) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ADMINISTRATIVE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS [DOCKET NO. 547], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: New York, New York
July 25, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Kenneth J. Enos
James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Kara Hammond Coyle (No. 4410)
Kenneth J. Enos (No. 4544)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------- x
In re:                                                         :   Chapter 11
                                                               :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                         :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                :
                                                               :   Jointly Administered
          Debtors.                                             :
---------------------------------------------------------------- x

**TENTH MONTHLY APPLICATION OF ALLEN & OVERY, LLP AS SPECIAL
REGULATORY COUNSEL FOR THE DEBTORS FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE
INTERIM PERIOD JUNE 1, 2008 THROUGH JUNE 30, 2008**

| | |
|---|---|
| Name of Applicant: | Allen & Overy, LLP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of September 7, 2007 |
| Period for which compensation and reimbursement is sought: | June 1, 2008 through June 30, 2008 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $234,515.00 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $559,205.26 |

This is an:  __X__  interim   ____  final application

This application includes 7.80 hours ($4,775.00) incurred in connection with the preparation of Fee
Applications.

Prior applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| Nov. 30, 2007 / #2241 | Sept. 7 – Sept. 30, 2007 | $172,200.50 | $188.27 | $172,200.50 | $188.27 |
| Nov. 30, 2007 / #2242 | Oct. 1 – Oct. 31, 2007 | $311,858.00 | $131,377.49 | $311,858.00 | $131,377.49 |
| Jan. 7, 2008 / #2500 | Nov. 1- Nov. 30, 2007 | $325,630.50 | $274,672.83 | $325,630.50 | $274,672.83 |
| Feb. 1, 2008 / #2854 | Dec. 1- Dec. 31, 2007 | $209,588.50 | $105,192.08 | $209,588.50 | $105,192.08 |
| Feb. 28, 2008 / #3120 | Jan. 1 – Jan. 31, 2008 | $242,791.50 | $25,388.41 | $242,791.50 | $25,388.41 |
| April 1, 2008 / 3506 | Feb. 1 – Feb. 29, 2008 | $142,796.50 | $19,252.37 | $114,237.20 | $19,252.37 |
| April 24, 2008 / 3843 | Mar. 1 – Mar. 31, 2008 | $262,794.25 | $409,560.47 | $210,235.40 | 409,560.47 |
| June 2, 2008 / 4335 | Apr. 1 – Apr. 30, 2008 | $232,347.00 | $259,015.20 | $185,877.60 | $259,015.20 |
| June 27, 2008 / 4924 | May 1 – May 31, 2008 | $196,602.00 | $350,447.45 | Pending | Pending |

**INTERIM COMPENSATION BY INDIVIDUAL**

| Name of Professional Person | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate ($) (including changes) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|
| Pamela Rogers Chepiga | Partner since 2005. Joined firm as counsel in 2003. Member of NY Bar since 1974. | $850.00 | 19.00 | $16,150.00 |
| Ken Coleman | Partner since 2001. Joined the firm as a partner in 2001. Member of NY Bar since 1982. | $825.00 | 0.20 | $165.00 |
| Robert Knuts | Partner since 2006. Joined the firm as a partner in 2006. Member of NY Bar since 1982. | $760.00 | 35.00 | $26,600.00 |
| Nathan Reilly | Joined firm as associate in 2002. Member of NY Bar since 2002. | $585.00 | 32.40 | $18,954.00 |
| Aimee Ferrer | Joined firm as an associate in 2005. Member of the NY Bar since 2005. | $430.00 | 23.10 | $9,933.00 |
| Eloise Kauvar | Joined firm as an associate in 2007. Not yet admitted to the NY Bar. | $350.00 | 0.30 | $105.00 |
| Nicholas Mitchell | Joined firm as an associate in 2007. Not yet admitted to the NY Bar. | $350.00 | 64.20 | $22,470.00 |
| Judah Kupfer | Joined firm as an associate in 2007. Member of NY Bar since 2008. | $350.00 | 84.70 | $29,645.00 |
| Swati Mehta | Joined firm as an associate in 2007. Member of NY Bar since 2008. | $350.00 | 191.30 | $66,955.00 |
| Christopher Redlich | Litigation Support Manager | $235.00 | 63.10 | $14,828.50 |
| Jodi Pittell | Paralegal | $245.00 | 40.50 | $9,922.50 |
| Jessica Prahl | Paralegal | $235.00 | 38.20 | $8,977.00 |
| Mark Mattson | Paralegal | $210.00 | 17.00 | $3,570.00 |
| Ben Crum | Paralegal | $195.00 | 32.00 | $6,240.00 |
| **Grand Total:** | | | 641.00 | $234,515.00 |

| | | |
|---|---|---|
| Blended Rate: | | $365.86 |
| Blended Rate (including Contract attorneys): | | $90.44 |

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration  (B110) | 143.70 | $32,910.50 |
| Fee/Employment Applications (B160) | 7.80 | $4,775.00 |
| Other Contested Matters (B190) | 3.00 | $705.00 |
| Fact Investigation / Development (L110) | 44.10 | $29,833.00 |
| Analysis / Strategy (L120) | 13.10 | $4,801.00 |
| Other Case Assessment, Development and Admin (L190) | 42.60 | $25,780.50 |
| Document Production (L320) | 382.90 | $135,545.00 |
| Restructuring Advice (Rest) | 0.20 | $165.00 |
| **TOTALS** | **641.00** | **$234,515.00** |

## INTERIM EXPENSE SUMMARY[2]

| Expenses Category | Total Expenses ($) |
|---|---|
| Car/Bus/Subway Travel | $1155.64 |
| Contract Attorney Fees | $347,955.00 |
| Courier/Federal Express | $287.17 |
| Electronic Discovery | $208,527.97 |
| Long Distance Telephone | $31.88 |
| Reproduction Charges | $818.20 |
| Working Meals | $429.40 |
| TOTAL | $559,205.26 |

---

[2] Some expense categories of reflect expenses incurred prior to June which have not previously been submitted to the Court.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------- x

In re:                                                      :    Chapter 11
                                                            :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,   :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                             :
                                                            :    Jointly Administered
        Debtors.                                            :
---------------------------------------------------------------- x

**TENTH MONTHLY APPLICATION OF
ALLEN & OVERY, LLP AS SPECIAL REGULATORY COUNSEL FOR THE
DEBTORS AND FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES INCURRED FOR THE INTERIM PERIOD
JUNE 1, 2008 THROUGH JUNE 30, 2008**

Pursuant to 11 U.S.C. §§ 330 and 331 and Rule 2016 of the Federal Rules of

Bankruptcy Procedure, the law firm of Allen & Overy, LLP (hereinafter "A&O") hereby moves this

Court for reasonable compensation for professional legal services rendered as special regulatory

counsel to American Home Mortgage Holdings, Inc., et al., the debtors in the above-captioned cases

(the "Debtors"), in the amount of $234,515.00 together with reimbursement for actual and

necessary expenses incurred in the amount of $559,205.26 for the interim period June 1, 2008

through June 30, 2008 (the "Interim Fee Period"). In support of its Application, A&O respectfully

represents as follows:

        1.     A&O was employed pursuant to an engagement letter to represent the

Debtors as special regulatory counsel in connection with regulatory inquiries. This representation

was effective as of September 7, 2007, pursuant to an Order entered by this Court on October 31,

2007. The Order authorized A&O to be compensated on an hourly basis and to be reimbursed for

actual and necessary out-of-pocket expenses.

        2.     All services for which compensation is requested by A&O were performed

for or on behalf of the Debtors.

**SUMMARY OF SERVICES RENDERED**

        3.    Attached hereto as Exhibit A is a detailed statement of fees incurred during the Interim Fee Period showing the amount of $234,515.00 due for fees. Exhibit B is a detailed statement of expenses paid during the Interim Fee Period showing the amount of $559,205.26 for reimbursement of expenses.

        4.    The services rendered by A&O during the Interim Fee Period are grouped into the categories set forth in Exhibit A. The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

**DISBURSEMENTS**

        5.    A&O has incurred out-of-pocket disbursements during the Interim Fee Period in the amount of $559,205.26. This disbursement sum is broken down into categories of charges, including, among other things, electronic discovery fees, telephone and telecopier toll and other charges, mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, charges for mailing supplies, travel expenses, expenses for "working meals," computerized research, transcription costs, as well as non-ordinary overhead expenses such as secretarial and other overtime.

        6.    In an effort to minimize cost to the Debtors in responding to document requests, A&O has made extensive use of outside contract attorneys in conducting document review. These contract attorneys are paid a flat fee of $60 per hour. This application reflects 5799.25 hours of document review performed by contract attorneys under the supervision of A&O attorneys. By obviating the need for A&O attorneys to conduct the review in its entirety, the use of contact attorneys created a substantial cost savings for the Debtors.

        7.    A complete review by category of the expenses incurred for the Interim Fee

Period may be found in the attachments hereto as Exhibit B.

        8.     Costs incurred for overtime and computer assisted research are not included in A&O's normal hourly billing rates and, therefore, are itemized and included in A&O's disbursements. Pursuant to Local Rule 2016-2, A&O represents that the rate charged here for printing and duplication is $.10 per page, the rate charged here for outgoing telecopier transmissions is $1.00 per page (excluding related long distance transmission charges), there is no charge for incoming telecopier transmissions and there is no surcharge for computerized research.

**VALUATION OF SERVICES**

        9.     Attorneys and paraprofessionals of A&O have expended a total of 641.00 hours in connection with this matter during the Interim Fee Period.

        10.     The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in the detail attached hereto as Exhibit A. These are A&O's normal hourly rates of compensation for work of this character. The reasonable value of the services rendered by A&O for the Interim Fee Period as counsel for the Debtors in these cases is $234,515.00.

        11.     A&O believes that the time entries included in Exhibit A attached hereto and the expense breakdown set forth in Exhibit B hereto are in compliance with the requirements of Local Rule 2016-2.

        12.     As set forth in Exhibit A, all time recorded as non-working travel has been billed at 50% of normal hourly rates.

        13.     In accordance with the factors enumerated in 11 U.S.C. §330, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

3

14.    This Application covers the Interim Fee Period June 1, 2008 through June 30, 2008.

WHEREFORE, A&O requests that allowance be made to it in the sum of $234,515.00 as compensation for necessary professional services rendered to the Debtors for the Interim Fee Period, and the sum of $559,205.26 for reimbursement of actual necessary costs and expenses incurred during that period, and further requests such other and further relief as this Court may deem just and proper.

Dated: New York, New York
        July 24, 2008

ALLEN & OVERY, LLP

Pamela Rogers Chepiga
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 610-6300
Facsimile: (212) 610-6399

Special Regulatory Counsel for Debtors

4

VERIFICATION

STATE OF NEW YORK        )
                         )        SS:
NEW YORK COUNTY          )

      Pamela Rogers Chepiga, Esquire, after being duly sworn according to law, deposes and says:

      1.     I am a Partner in the applicant firm, Allen & Overy, LLP, and have been admitted to the bar of New York state since 1974.

      2.     I have personally performed many of the legal services rendered by Allen & Overy, LLP, as counsel to the Debtors and am familiar with all other work performed on behalf of the lawyers and paraprofessionals in the firm.

      3.     The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

_Pamela Rogers Chepiga_
Pamela Rogers Chepiga

SWORN TO AND SUBSCRIBED before me this 24th day of July, 2008

Notary Public
My Commission Expires: _10/17/2010_

KURT R. VELLEK
Notary Public, State of New York
No. 01VE4943090
Qualified in Putnam County
Certificate filed in New York County
Commission Expires Oct. 17, 2010

# EXHIBIT A

To:    American Home Mortgage Investment Corp.
       538 Broadhollow Road
       Melville, NY 11757

MATTER :   87601-00001
CURRENCY: U.S.Dollars
INVOICE :   **5716172**

Billing from June 1 – June 30, 2008

Total Fees:          $234,515.00
Total Expenses:      $559,205.26

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| Case Administration | | | | |
| 06/02/08  Jessica Prahl | 0.70 | 164.50 | B110 | Created working and inviolate sets of productions made in May for attorney reference and storage, per A. Ferrer. |
| 06/02/08  Ben Crum | 7.00 | 1,365.00 | B110 | Updating correspondence binders |
| 06/03/08  Christopher Redlich | 0.50 | 117.50 | B110 | Discussion with vendor regarding production |
| 06/03/08  Christopher Redlich | 2.00 | 470.00 | B110 | Production logs |
| 06/03/08  Ben Crum | 1.00 | 195.00 | B110 | Updating correspondence binders |
| 06/04/08  Christopher Redlich | 2.00 | 470.00 | B110 | Priv log generation |
| 06/04/08  Ben Crum | 4.00 | 780.00 | B110 | Updating correspondence binders and indices |
| 06/04/08  Jessica Prahl | 1.00 | 235.00 | B110 | Organized, indexed labeled documents received from individual counsel, per A. Ferrer. |
| 06/05/08  Christopher Redlich | 2.00 | 470.00 | B110 | Printed pages for A. Ferrer |
| 06/05/08  Christopher Redlich | 1.00 | 235.00 | B110 | Team meeting |
| 06/06/08  Christopher Redlich | 0.10 | 23.50 | B110 | E-mail to vendor. |
| 06/09/08  Christopher Redlich | 1.00 | 235.00 | B110 | Team meeting |
| 06/09/08  Christopher Redlich | 2.50 | 587.50 | B110 | Priv logs |
| 06/09/08  Ben Crum | 1.00 | 195.00 | B110 | Updating SEC correspondence binders |
| 06/10/08  Ben Crum | 1.00 | 195.00 | B110 | Updating SEC correspondence binders |
| 06/10/08  Jessica Prahl | 2.50 | 587.50 | B110 | Compared and highlighted two versions of the attorney list, at the request of S. Mehta; organized and labeled A. Ferrer's working files for storage in case room. |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 06/10/08 | Christopher Redlich | 3.50 | 822.50 | B110 | Priv log generation. |
| 06/11/08 | Ben Crum | 2.00 | 390.00 | B110 | Billing review |
| 06/11/08 | Jessica Prahl | 3.50 | 822.50 | B110 | Filed and labeled production related documents received from A. Ferrer. |
| 06/12/08 | Jessica Prahl | 1.00 | 235.00 | B110 | Attended meeting with S. Mehta, J. Pittell, and C. Redlich regarding indexing of hard copy documents and other case administration projects. |
| 06/12/08 | Ben Crum | 1.00 | 195.00 | B110 | AHM billing review |
| 06/12/08 | Christopher Redlich | 1.50 | 352.50 | B110 | Resolving data issues with vendor |
| 06/13/08 | Ben Crum | 1.00 | 195.00 | B110 | Billing review |
| 06/13/08 | Mark Mattson | 4.00 | 840.00 | B110 | Prepared and Managed Case Room Files. |
| 06/16/08 | Ben Crum | 6.00 | 1,170.00 | B110 | Billing review |
| 06/16/08 | Christopher Redlich | 2.00 | 470.00 | B110 | AHM Priv logs |
| 06/16/08 | Christopher Redlich | 3.00 | 705.00 | B110 | Resolving data issues with vendor |
| 06/16/08 | Jessica Prahl | 0.50 | 117.50 | B110 | Refiled M. Feder and D. Kwaschyn documents at clients' office after having them copied for attorney review, per A. Ferrer. |
| 06/16/08 | Jessica Prahl | 1.20 | 282.00 | B110 | Gathered and sent for copying various materials to be provided to the Creditors' Committee, per N. Reilly. |
| 06/17/08 | Ben Crum | 1.00 | 195.00 | B110 | Billing review. |
| 06/17/08 | Jessica Prahl | 2.50 | 587.50 | B110 | Organized copies of productions and client data received from A. Ferrer; indexed and filed same in case room. |
| 06/17/08 | Christopher Redlich | 2.00 | 470.00 | B110 | Address AHM issues for Catalyst. |
| 06/17/08 | Christopher Redlich | 3.00 | 705.00 | B110 | AHM indexes. |
| 06/17/08 | Mark Mattson | 3.00 | 630.00 | B110 | Updated and quality checked priv log. |
| 06/18/08 | Ben Crum | 1.00 | 195.00 | B110 | Coordinating with Jodi Pittel, and Indexing/Logging hard copy box contents |
| 06/18/08 | Jessica Prahl | 2.50 | 587.50 | B110 | Indexed CDs and paper documents received from A. Ferrer for storage; prepared for meeting with S. Mehta regarding Internal and External Production logs. |
| 06/18/08 | Christopher Redlich | 4.00 | 940.00 | B110 | Data index |
| 06/18/08 | Mark Mattson | 3.00 | 630.00 | B110 | Updated and quality checked priv log. |
| 06/19/08 | Ben Crum | 6.00 | 1,170.00 | B110 | Creating indexes of data produced to the SEC. |
| 06/19/08 | Christopher Redlich | 6.00 | 1,410.00 | B110 | Created data indexes |
| 06/19/08 | Jessica Prahl | 4.50 | 1,057.50 | B110 | Met with attorney team regarding formatting of |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | production logs; edited Hozie electronic document production log, per S. Mehta. |
| 06/19/08  Mark Mattson | 7.00 | 1,470.00 | B110 | Team meeting re production issues. Indexed and quality-checked production log. |
| 06/20/08  Christopher Redlich | 5.00 | 1,175.00 | B110 | Data indexes |
| 06/20/08  Jessica Prahl | 6.00 | 1,410.00 | B110 | Edited Hozie e-doc index descriptions for production to the SEC, per S. Mehta. |
| 06/23/08  Jessica Prahl | 7.00 | 1,645.00 | B110 | Prepared External Production log to be produced to the SEC, per S. Mehta; updated internal logs with new production information, per J. Kupfer; prepared documents to be produced to Creditors' Committee for N. Reilly. |
| 06/23/08  Christopher Redlich | 2.00 | 470.00 | B110 | Team Meeting |
| 06/23/08  Christopher Redlich | 2.50 | 587.50 | B110 | Production preperation for multiple custodians |
| 06/24/08  Christopher Redlich | 1.00 | 235.00 | B110 | Data issues with Vendor |
| 06/24/08  Christopher Redlich | 2.00 | 470.00 | B110 | Spoke to vendor and dealt with Catalyst issues |
| 06/24/08  Jessica Prahl | 1.00 | 235.00 | B110 | Created set of binders of board of directors materials for review, per N. Reilly. |
| 06/24/08  Jessica Prahl | 0.50 | 117.50 | B110 | Organized material to be provided to Creditors Committee, per N. Reilly. |
| 06/25/08  Christopher Redlich | 2.00 | 470.00 | B110 | Data indexes |
| 06/25/08  Christopher Redlich | 1.00 | 235.00 | B110 | Conference call with vendor |
| 06/25/08  Jessica Prahl | 0.80 | 188.00 | B110 | Created table of contents for binders of board of directors materials, per N. Reilly. |
| 06/27/08  Christopher Redlich | 7.50 | 1,762.50 | B110 | Data Indexes and production logs |
| 06/30/08  Christopher Redlich | 4.00 | 940.00 | B110 | Indexes logs for AHM data |
| *******   TOTAL CODE B110: | 147.30 | 32,910.50 | | |

**Fee/Employment Applications**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 06/20/08  Pamela Chepiga | 0.30 | 255.00 | B160 | Attention to preparation of fee application. |
| 06/25/08  Nathan Reilly | 4.40 | 2,574.00 | B160 | Work on draft fee application. |
| 06/26/08  Nathan Reilly | 2.60 | 1,521.00 | B160 | Finalize draft fee application and transmit to Young Conaway. |
| 06/26/08  Pamela Chepiga | 0.50 | 425.00 | B160 | Attention to preparation of May fee application. |
| *******   TOTAL CODE B160: | 7.80 | 4,775.00 | | |

Other Contested Matters

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 06/16/08   Jessica Prahl | 3.00 | 705.00 | B190 | Travel time to and from client offices to return and refile M. Feder and D. Kwaschyn documents, per A. Ferrer. |
| *******   TOTAL CODE B190: | 3.00 | 705.00 | | |

Fact Investigation / Development

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 06/02/08   Judah I. Kupfer | 0.80 | 280.00 | L110 | Determined responsiveness of documents. Determined whether items were privileged. |
| 06/02/08   Robert Knuts | 2.30 | 1,748.00 | L110 | Analyze documents to be produced to SEC in response to subpoenas; meeting with colleagues concerning status of ongoing productions |
| 06/03/08   Robert Knuts | 1.50 | 1,140.00 | L110 | Analyze documents to be produced to SEC in response to subpoenas |
| 06/04/08   Judah I. Kupfer | 0.50 | 175.00 | L110 | Analyzed whether documents were privileged/responsive. |
| 06/04/08   Aimee Ferrer | 0.40 | 172.00 | L110 | Communications with client re: specific SEC requests and personnel. |
| 06/04/08   Aimee Ferrer | 0.20 | 86.00 | L110 | Communications with employees at client re: outstanding SEC requests. |
| 06/04/08   Robert Knuts | 2.50 | 1,900.00 | L110 | Analyze documents to be produced to SEC in response to subpoenas |
| 06/05/08   Robert Knuts | 1.80 | 1,368.00 | L110 | Analyze documents to be produced to SEC in response to subpoenas |
| 06/05/08   Judah I. Kupfer | 0.50 | 175.00 | L110 | Analyzed whether documents are privileged. |
| 06/06/08   Judah I. Kupfer | 2.40 | 840.00 | L110 | Reviewed privilege and redaction log. |
| 06/06/08   Robert Knuts | 2.40 | 1,824.00 | L110 | Analyze documents to be produced to SEC in response to subpoenas |
| 06/09/08   Robert Knuts | 1.50 | 1,140.00 | L110 | Analyze documents to be produced to SEC in response to subpoenas; meeting with colleagues concerning status of ongoing productions |
| 06/10/08   Robert Knuts | 0.60 | 456.00 | L110 | Confernce call with counsel for Creditors' Committee and Young Conaway representatives concerning request for documents from creditors' committee; internal conference regarding same |
| 06/11/08   Robert Knuts | 1.70 | 1,292.00 | L110 | Analyze documents produced to SEC in response to subpoenas and related issues |
| 06/12/08   Robert Knuts | 0.40 | 304.00 | L110 | Telephone conference with SEC staff concerning status of document productions; |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | internal meeting in preparation for call with SEC staff |
| 06/12/08  Robert Knuts | 2.70 | 2,052.00 | L110 | Analysis of documents produced to SEC and related issues; communications with A&O colleagues regarding same |
| 06/13/08  Robert Knuts | 2.70 | 2,052.00 | L110 | Analyze documents to be produced to SEC and issues relating to ongoing document production |
| 06/17/08  Judah I. Kupfer | 1.00 | 350.00 | L110 | Reviewed privilege log. |
| 06/18/08  Judah I. Kupfer | 3.30 | 1,155.00 | L110 | Dealt with issues relating to production and indexing documents. |
| 06/18/08  Robert Knuts | 3.20 | 2,432.00 | L110 | Analyze documents to be produced to SEC and issues relating to ongoing document production |
| 06/19/08  Robert Knuts | 2.20 | 1,672.00 | L110 | Analyze documents to be produced to SEC and issues relating to ongoing document production |
| 06/20/08  Robert Knuts | 2.40 | 1,824.00 | L110 | Analyze documents to be produced to SEC and issues relating to ongoing document production; conferences with A&O colleagues regarding open issues |
| 06/23/08  Robert Knuts | 2.70 | 2,052.00 | L110 | Analyze documents to be produced to SEC and issues relating to ongoing document production |
| 06/24/08  Robert Knuts | 1.80 | 1,368.00 | L110 | Analyze documents to be produced to SEC and issues relating to ongoing document production |
| 06/26/08  Robert Knuts | 2.60 | 1,976.00 | L110 | Analyze documents to be produced to SEC and issues relating to ongoing document production; internal conferences regarding same |
| *******  TOTAL CODE L110: | 44.10 | 29,833.00 | | |

Analysis / Strategy

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 06/02/08  Judah I. Kupfer | 1.80 | 630.00 | L120 | Met with attorneys to discuss various issues regarding case. |
| 06/03/08  Aimee Ferrer | 0.50 | 215.00 | L120 | Meeting with members of A&O team re: status of case and next steps. |
| 06/04/08  Judah I. Kupfer | 1.00 | 350.00 | L120 | Met with attorney to discuss matters relating to production. |
| 06/05/08  Aimee Ferrer | 1.00 | 430.00 | L120 | Team meeting re case status, status of document review, outstanding issues, case strategy and updates. |
| 06/09/08  Aimee Ferrer | 1.20 | 516.00 | L120 | A&O Team meeting re: case status, issues, outstanding items. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 06/16/08  Judah I. Kupfer | 1.60 | 560.00 | L120 | Met with other attorneys to discuss various case issues. |
| 06/17/08  Judah I. Kupfer | 0.90 | 315.00 | L120 | Meeting with attorneys discussing issues of case. |
| 06/18/08  Judah I. Kupfer | 0.50 | 175.00 | L120 | Met with attorneys discussing issues of case. |
| 06/19/08  Judah I. Kupfer | 1.00 | 350.00 | L120 | Meeting with other attorneys discussing production matters. |
| 06/20/08  Judah I. Kupfer | 0.50 | 175.00 | L120 | Attended status meeting. |
| 06/30/08  Swati Mehta | 3.10 | 1,085.00 | L120 | Research standard for obtaining a protective order against the SEC. |
| *******  TOTAL CODE L120: | 13.10 | 4,801.00 | | |

Other Case Assessment, Development & Admin

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 06/02/08  Judah I. Kupfer | 0.80 | 280.00 | L190 | Call with outside counsel and drafted letters to outside counsel. |
| 06/02/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Attention to scheduling telephone conference with SEC and counsel for AHM senior manager. |
| 06/03/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Conferences with R. Knuts and N. Reilly re: telephone conference with SEC. |
| 06/03/08  Aimee Ferrer | 0.50 | 215.00 | L190 | Call with SEC & Lankler, Siffert & Wohl. |
| 06/03/08  Aimee Ferrer | 1.80 | 774.00 | L190 | Coordinating document review, creation of privilege logs, document production processing and managing reviewing attorneys. |
| 06/03/08  Aimee Ferrer | 0.40 | 172.00 | L190 | Corresponding with D. Rajan of Lankler, Siffert & Wohl regarding SEC requested information |
| 06/04/08  Nathan Reilly | 2.80 | 1,638.00 | L190 | Review and take notes on due diligence document at Thatcher Proffitt. |
| 06/04/08  Aimee Ferrer | 1.80 | 774.00 | L190 | Coordinating document review, creation of privilege logs, document production processing and managing reviewing attorneys. |
| 06/04/08  Aimee Ferrer | 0.40 | 172.00 | L190 | Receiving and reviewing SEC Staff requests and clarification |
| 06/04/08  Aimee Ferrer | 0.30 | 129.00 | L190 | Corresponding with individual counsel re: SEC Staff requests and clarification |
| 06/05/08  Judah I. Kupfer | 0.30 | 105.00 | L190 | Sent letter to outside counsel. |
| 06/05/08  Pamela Chepiga | 0.50 | 425.00 | L190 | Document review. |
| 06/05/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference and emails with John |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | Kalas (AHM) re: regulatory filing. |
| 06/05/08  Aimee Ferrer | 2.60 | 1,118.00 | L190 | Coordinating and managing document review, creation of privilege logs, document production processing and managing reviewing attorneys. |
| 06/06/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Telephone conference with Kroll Zolfo Cooper re: AHM personnel and regulatory production. |
| 06/06/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Conference with A. Ferrer and R. Knuts re production and AHM personnel departures. |
| 06/06/08  Aimee Ferrer | 1.30 | 559.00 | L190 | Drafting cover letter, preparing production for mailing. |
| 06/06/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Coordinating document review, creation of privilege logs, document production processing and managing reviewing attorneys. |
| 06/09/08  Pamela Chepiga | 0.50 | 425.00 | L190 | Telephone conference with John Kalas (AHM Compliance) re: management changes and document production. |
| 06/09/08  Aimee Ferrer | 1.20 | 516.00 | L190 | Coordinating document review, creation of privilege logs, document production processing and managing reviewing attorneys. |
| 06/09/08  Aimee Ferrer | 0.40 | 172.00 | L190 | Correspondence with individual counsel D. Rajan re: outstanding SEC requests. |
| 06/10/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Telephone conference with YCST (Pauline Morgan) re: today's call with creditors' committee. |
| 06/10/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Conference with R. Knuts (A&O) re: today's call with creditors' committee. |
| 06/10/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Call with creditors committee re: document request. |
| 06/10/08  Pamela Chepiga | 0.90 | 765.00 | L190 | Document review. |
| 06/10/08  Aimee Ferrer | 2.80 | 1,204.00 | L190 | Coordinating document review, creation of privilege logs, document production processing and managing reviewing attorneys. |
| 06/11/08  Pamela Chepiga | 0.90 | 765.00 | L190 | Document review. |
| 06/11/08  Aimee Ferrer | 2.40 | 1,032.00 | L190 | Coordinating document review, creation of privilege logs, document production processing and managing reviewing attorneys. |
| 06/12/08  Aimee Ferrer | 2.30 | 989.00 | L190 | Coordinating document review, creation of privilege logs, document production processing and managing reviewing attorneys. |
| 06/12/08  Pamela Chepiga | 2.00 | 1,700.00 | L190 | Document review. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 06/12/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Conference with R. Knuts re: management departures and production issues. |
| 06/12/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Email A. Ferrer re: production schedule. |
| 06/13/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Coordinating document review, creation of privilege logs, document production processing and managing reviewing attorneys. |
| 06/13/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Attention to management departure/production issue. |
| 06/13/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Conference with R. Knuts re: SEC production. |
| 06/16/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with YCST (S. Beach & P. Morgan) re: coordination on documents and management changes. |
| 06/16/08  Pamela Chepiga | 2.00 | 1,700.00 | L190 | Document review. |
| 06/16/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Conference with R. Knuts re: pending SEC requests. |
| 06/17/08  Pamela Chepiga | 0.70 | 595.00 | L190 | Internal A&O team meeting to review and coordinate productions for SEC and Creditors Committee. |
| 06/18/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Internal A&O meeting with N. Reilly and J. Kupfer re production and Update Legal processes. |
| 06/18/08  Pamela Chepiga | 0.10 | 85.00 | L190 | Telephone conference with YCST (S. Beach) re: coordination on production issues. |
| 06/18/08  Pamela Chepiga | 0.10 | 85.00 | L190 | Conference with R. Knuts re: production contact change. |
| 06/18/08  Nathan Reilly | 0.80 | 468.00 | L190 | Call with D. Rajan and related review of SEC filings. |
| 06/19/08  Nathan Reilly | 0.30 | 175.50 | L190 | E-mail with D. Rajan. |
| 06/20/08  Nathan Reilly | 0.40 | 234.00 | L190 | Phone call with D. Rajan and follow-up re: request for document. |
| 06/20/08  Nathan Reilly | 0.40 | 234.00 | L190 | Review privilege log. |
| 06/23/08  Pamela Chepiga | 1.10 | 935.00 | L190 | Document review. |
| 06/23/08  Pamela Chepiga | 0.10 | 85.00 | L190 | Conference with R. Knuts re: letter to SEC. |
| 06/24/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Document review. |
| 06/24/08  Pamela Chepiga | 0.10 | 85.00 | L190 | Conference with R. Knuts. |
| 06/24/08  Nathan Reilly | 0.40 | 234.00 | L190 | Review letter from SEC. |
| 06/25/08  Pamela Chepiga | 0.10 | 85.00 | L190 | Telephone conference with N. Reilly today's production to creditor's committee. |
| 06/25/08  Pamela Chepiga | 0.10 | 85.00 | L190 | Review of production letter to Creditors |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | Committee. |
| 06/25/08  Pamela Chepiga | 0.50 | 425.00 | L190 | Document review. |
| 06/26/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Conferences with R. Knuts re: SEC letter. |
| 06/26/08  Pamela Chepiga | 0.70 | 595.00 | L190 | Document review. |
| 06/27/08  Nathan Reilly | 0.80 | 468.00 | L190 | Meeting with team re: document review status. |
| 06/30/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Telephone conference with N. Reilly re: SEC request and Kroll. |
| 06/30/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Document review. |
| 06/30/08  Pamela Chepiga | 0.10 | 85.00 | L190 | Emails re: Kroll response to SEC request. |
| *******   TOTAL CODE L190: | 42.60 | 25,780.50 | | |
| | | | | |
| **Document Production** | | | | |
| 06/01/08  Judah I. Kupfer | 2.00 | 700.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 06/01/08  Judah I. Kupfer | 3.00 | 1,050.00 | L320 | Logged priviliged documents. |
| 06/02/08  Swati Mehta | 2.80 | 980.00 | L320 | Prepare for weekly meeting at Update. Revise materials for Update attorneys. Answer questions at Update. |
| 06/02/08  Swati Mehta | 3.90 | 1,365.00 | L320 | Review of privileged documents (custodian Bernstein). Create privilege log for Rosu and Strauss. |
| 06/02/08  Swati Mehta | 2.30 | 805.00 | L320 | Speak with J. Kupfer, N. Mitchell, N. Reilly, and C. Redlich. Email with the same. Meet with the above plus B. Knuts and P. Chepiga. |
| 06/02/08  Judah I. Kupfer | 5.00 | 1,750.00 | L320 | Logged privileged documents on privilege log. |
| 06/02/08  Nathan Reilly | 1.40 | 819.00 | L320 | Preparation for and team meeting re: production status. |
| 06/02/08  Nathan Reilly | 0.60 | 351.00 | L320 | Discuss and draft e-mail re: D. Rajan re: SEC request and scheduled call. |
| 06/02/08  Nathan Reilly | 0.40 | 234.00 | L320 | E-mail with W. Van Dorn re: due diligence docs. |
| 06/02/08  Pamela Chepiga | 0.40 | 340.00 | L320 | Internal A&O conference re: regulatory production update and issues (R. Knuts, N. Reilly, J. Kupfer and S. Mehta). |
| 06/02/08  Pamela Chepiga | 0.20 | 170.00 | L320 | Conference with N. Reilly re: electronic production. |
| 06/02/08  Judah I. Kupfer | 1.50 | 525.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 06/03/08  Swati Mehta | 8.60 | 3,010.00 | L320 | Supervise contract attorneys at Update and |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | answer questions (custodians Pace and Loeffler, Johnson e-docs, and Johnson priv log). Meeting at Update. Update list of attorneys and other materials for contract attorneys. |
| 06/03/08  Swati Mehta | 1.50 | 525.00 | L320 | Speak with J. Kupfer, N. Reilly, A. Ferrer, and C. Redlich regarding document production and review. Email with the same. |
| 06/03/08  Judah I. Kupfer | 5.60 | 1,960.00 | L320 | Logged privileged documents and filed properly in caseroom. |
| 06/03/08  Nathan Reilly | 0.60 | 351.00 | L320 | Phone call with SEC and individual counsel. |
| 06/03/08  Nathan Reilly | 1.60 | 936.00 | L320 | Attention to production issues re: mortgage loan lists. |
| 06/03/08  Pamela Chepiga | 0.30 | 255.00 | L320 | Telephone conference with counsel for AHM senior manager re: regulatory matters and document issues. |
| 06/04/08  Judah I. Kupfer | 2.50 | 875.00 | L320 | Supervised contract attorneys review for privilege, answered questions and handed out assignments. |
| 06/04/08  Judah I. Kupfer | 3.00 | 1,050.00 | L320 | Organized privileged and redacted documents for filing. |
| 06/04/08  Judah I. Kupfer | 1.60 | 560.00 | L320 | Logged privileged documents. |
| 06/04/08  Judah I. Kupfer | 1.00 | 350.00 | L320 | Updated schedules and production charts. |
| 06/04/08  Jodi Pittell | 4.00 | 980.00 | L320 | Printing unredacted versions of partially privileged documents and foldering them. Making labels for redwelds and boxes for same. |
| 06/04/08  Swati Mehta | 5.30 | 1,855.00 | L320 | Supervise contract attorneys at Update. Answer questions. Update reference materials for contract attorneys. |
| 06/04/08  Swati Mehta | 1.40 | 490.00 | L320 | Review potentially privileged documents for Johnson priv log. Revise Rosu hard copy and Strauss e-docs priv logs. |
| 06/04/08  Swati Mehta | 1.80 | 630.00 | L320 | Speak to A. Ferrer, N. Reilly, J. Kupfer, and C. Redlich about document production and review. Email with the same. |
| 06/05/08  Judah I. Kupfer | 2.10 | 735.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 06/05/08  Judah I. Kupfer | 2.50 | 875.00 | L320 | Reviewed documents and logs. |
| 06/05/08  Nathan Reilly | 0.50 | 292.50 | L320 | Team meeting re: production status. |
| 06/05/08  Nicholas Mitchell | 1.10 | 385.00 | L320 | Internal meetings to discuss status of document |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | production and other matters related to case. |
| 06/05/08  Nicholas Mitchell | 0.90 | 315.00 | L320 | Attention to emails related to document production and contract attorneys. |
| 06/05/08  Nicholas Mitchell | 2.10 | 735.00 | L320 | Spot checking the work of new contract attorneys on the review team. |
| 06/05/08  Jodi Pittell | 3.00 | 735.00 | L320 | Pulling documents in unredacted form from document collection CDs and putting them in folders with the redacted documents. |
| 06/05/08  Swati Mehta | 4.10 | 1,435.00 | L320 | Supervise contract attorneys at Update. Update reference materials. Answer questions. |
| 06/05/08  Swati Mehta | 0.70 | 245.00 | L320 | Review potentially privileged documents from Johnson emails. Review potentially hot or interesting documents from various custodians. |
| 06/05/08  Swati Mehta | 1.80 | 630.00 | L320 | Speak with J. Kupfer, N. Mitchell, A. Ferrer, N. Reilly, and C. Redlich. Email and meeting with the same. |
| 06/06/08  Pamela Chepiga | 1.00 | 850.00 | L320 | Document review. |
| 06/06/08  Nicholas Mitchell | 3.30 | 1,155.00 | L320 | Spot checking the work of contract attorneys and summarizing the results of this review. |
| 06/06/08  Nicholas Mitchell | 1.10 | 385.00 | L320 | Review of privileged documents in connection with generation of a privilege log. |
| 06/06/08  Jodi Pittell | 2.00 | 490.00 | L320 | Continuation of redacted document pull and foldering process |
| 06/06/08  Swati Mehta | 3.70 | 1,295.00 | L320 | Supervise contract attorneys at Update. Answer questions. Preparation for weekly meeting at Update. Review feedback from contract attorneys. |
| 06/06/08  Swati Mehta | 0.80 | 280.00 | L320 | Spot checking of contract attorney work. Review documents for potential additions to our list of attorneys representing AHM. |
| 06/06/08  Swati Mehta | 3.10 | 1,085.00 | L320 | Speak with J. Kupfer, N. Mitchell, A. Ferrer, N. Reilly, and C. Redlich about document review and production. Email with the same. |
| 06/06/08  Judah I. Kupfer | 1.50 | 525.00 | L320 | Supervised contract attorneys review documents for privilege and answered questions. |
| 06/07/08  Swati Mehta | 5.00 | 1,750.00 | L320 | Supervise contract attorneys at Update. |
| 06/08/08  Nicholas Mitchell | 3.60 | 1,260.00 | L320 | Supervising contract attorneys; assigning folders for their review and answering their questions about document coding. |
| 06/09/08  Nicholas Mitchell | 2.60 | 910.00 | L320 | Internal emails and meetings regarding status |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | of document production and resolving various issues related to the production. |
| 06/09/08  Nicholas Mitchell | 6.00 | 2,100.00 | L320 | Working on privilege log for documents withheld from production to the SEC. |
| 06/09/08  Pamela Chepiga | 0.50 | 425.00 | L320 | Internal A&O team meeting to coordinate on regulatory production issues. |
| 06/09/08  Swati Mehta | 1.00 | 350.00 | L320 | Supervise contract attorneys at Update. Preparation for weekly meeting. |
| 06/09/08  Swati Mehta | 3.00 | 1,050.00 | L320 | Speak with N. Mitchell, A. Ferrer, N. Reilly, and C. Redlich. Email with the same. Meeting with the same and P. Chepiga and B. Knuts. |
| 06/09/08  Swati Mehta | 2.00 | 700.00 | L320 | Spot check work of contract attorneys. Review emails for potential additions to our list of attorneys representing AHM. |
| 06/09/08  Nathan Reilly | 0.80 | 468.00 | L320 | Team meeting re: document review issues. |
| 06/10/08  Nicholas Mitchell | 2.70 | 945.00 | L320 | Supervising temporary attorneys, assigning documents for their review and answering their questions about document coding. |
| 06/10/08  Swati Mehta | 3.80 | 1,330.00 | L320 | Supervise contract attorneys at Update. Weekly meeting at Update. Answer questions. |
| 06/10/08  Swati Mehta | 4.00 | 1,400.00 | L320 | Spot check work of contract attorneys. |
| 06/10/08  Swati Mehta | 0.50 | 175.00 | L320 | Speak with N. Mitchell, A. Ferrer, N. Reilly, and C. Redlich about document review and production. Email with the same. |
| 06/11/08  Nicholas Mitchell | 0.40 | 140.00 | L320 | Discussing the results of a spot check of the work of the contract attorneys with S. Mehta and A. Ferrer. |
| 06/11/08  Nicholas Mitchell | 2.00 | 700.00 | L320 | Supervising contract attorneys, assigning materials for their review and answering their questions about document coding. |
| 06/11/08  Swati Mehta | 3.90 | 1,365.00 | L320 | Supervise contract attorneys at Update. Arrange for indexing of hard copy and e-docs that were produced. |
| 06/11/08  Swati Mehta | 2.40 | 840.00 | L320 | Review Johnson privilege log. Find examples of duplicate Bernstein e-docs (those already produced in the email production) for the SEC. |
| 06/11/08  Swati Mehta | 1.20 | 420.00 | L320 | Speak with N. Mitchell, N. Reilly, C. Redlich, and A. Ferrer about document review and production. Email with the same. |
| 06/12/08  Nicholas Mitchell | 1.70 | 595.00 | L320 | Supervising temorary attorneys, assigning documents for their review and answering their |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | questions about document coding. |
| 06/12/08  Nicholas Mitchell | 2.50 | 875.00 | L320 | Work on privilege log for documents that were withheld from production. |
| 06/12/08  Swati Mehta | 5.80 | 2,030.00 | L320 | Supervise contract attorneys at Update. Update final privilege search for document review. Update schedule for document review and production. Hire new contract attorney. |
| 06/12/08  Swati Mehta | 1.50 | 525.00 | L320 | Review of Johnson privilege log. |
| 06/12/08  Swati Mehta | 1.40 | 490.00 | L320 | Speak with A. Ferrer, C. Redlich, N. Reilly, and N. Mitchell about document review and production. Email with the same. |
| 06/13/08  Nathan Reilly | 0.50 | 292.50 | L320 | Team meeting re: production issues. |
| 06/13/08  Nicholas Mitchell | 1.00 | 350.00 | L320 | Attention to technical document production issues and issues related to the status of the review. |
| 06/13/08  Swati Mehta | 3.30 | 1,155.00 | L320 | Supervise contract attorneys at Update. Create procedure for indexing of hard copy and e-docs. Managing various issues with document review and production. |
| 06/13/08  Swati Mehta | 1.10 | 385.00 | L320 | Review of Johnson privilege log. Review of documents with attorneys to add to our list of AHM attorneys. |
| 06/13/08  Swati Mehta | 1.80 | 630.00 | L320 | Speak with A. Ferrer, N. Reilly, C. Redlich and N. Mitchell about document review and production. Email and meeting with the same. |
| 06/14/08  Swati Mehta | 3.60 | 1,260.00 | L320 | Supervise contract attorneys at Update. |
| 06/14/08  Swati Mehta | 0.60 | 210.00 | L320 | Speak to C. Redlich about technical issues. |
| 06/15/08  Judah I. Kupfer | 2.00 | 700.00 | L320 | Read and responded to emails regarding case. |
| 06/15/08  Nicholas Mitchell | 2.10 | 735.00 | L320 | Supervising temporary attorneys, answering their questions about the document review, and assigning materials for their review. |
| 06/16/08  Judah I. Kupfer | 1.60 | 560.00 | L320 | Reviewed documents for filing. Arranged for filing. |
| 06/16/08  Jodi Pittell | 6.00 | 1,470.00 | L320 | Updating hard copy privileged document logs for Pino, Johnson and Hozie. |
| 06/16/08  Nicholas Mitchell | 1.90 | 665.00 | L320 | Supervised contract attorneys and answered their questions about document coding. |
| 06/16/08  Nicholas Mitchell | 0.50 | 175.00 | L320 | Internal meeting related to resolving technical and personnel issues related to the document review. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 06/16/08  Swati Mehta | 3.40 | 1,190.00 | L320 | Supervise contract attorneys at Update. Meet with new hire. Prepare for weekly meeting at Update. |
| 06/16/08  Swati Mehta | 0.90 | 315.00 | L320 | Speak with N. Mitchell, J. Kupfer, C. Redlich, and N. Reilly about document review and production. Email and meeting with the same. |
| 06/16/08  Swati Mehta | 3.00 | 1,050.00 | L320 | Review of Johnson privilege log. Review of documents with attorneys to add to our AHM attorney list. Review of documents to answer questions from Update attorneys. |
| 06/17/08  Judah I. Kupfer | 3.00 | 1,050.00 | L320 | Trained new reviewers. Supervised documents review and answered questions. |
| 06/17/08  Judah I. Kupfer | 1.80 | 630.00 | L320 | Logged documents. |
| 06/17/08  Swati Mehta | 4.00 | 1,400.00 | L320 | Supervise contract attorneys at Update. Weekly meeting. Meet and train new hires. |
| 06/17/08  Swati Mehta | 2.70 | 945.00 | L320 | Review of Johnson e-docs. |
| 06/17/08  Swati Mehta | 1.60 | 560.00 | L320 | Speak with N. Mitchell, N. Reilly, J. Kupfer, and C. Redlich about document review and production. Email with the same. |
| 06/17/08  Nathan Reilly | 0.30 | 175.50 | L320 | E-mail with J. Prahl re: creditors committee materials. |
| 06/17/08  Nicholas Mitchell | 1.20 | 420.00 | L320 | Supervising contract lawyers and assigning documents for their review. |
| 06/17/08  Nicholas Mitchell | 1.10 | 385.00 | L320 | Team meeting with P. Chepiga, B. Knuts, N. Reilly, S. Mehta and J. Jupfer to discuss strategy and various issues related to the representation and the document production. |
| 06/17/08  Jodi Pittell | 6.00 | 1,470.00 | L320 | Preparing production logs and indices for the Pino, Johnson and Hozie document collections. |
| 06/18/08  Judah I. Kupfer | 1.00 | 350.00 | L320 | Assigned new documents to contract attorneys and supervised review. |
| 06/18/08  Judah I. Kupfer | 0.80 | 280.00 | L320 | Logged privileged documents. |
| 06/18/08  Swati Mehta | 4.30 | 1,505.00 | L320 | Organize indexing of hard copy and e-docs. Organize updating of production logs. Revise final privilege search. |
| 06/18/08  Swati Mehta | 3.30 | 1,155.00 | L320 | Review of Johnson e-docs. |
| 06/18/08  Swati Mehta | 1.10 | 385.00 | L320 | Communicate about document review and production. |
| 06/18/08  Nicholas Mitchell | 1.60 | 560.00 | L320 | Performed work on privilege log for documents withheld from production to SEC. |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 06/18/08 | Nicholas Mitchell | 0.60 | 210.00 | L320 | Internal discussions about review procedures, case status and action items for document produciton. |
| 06/18/08 | Nicholas Mitchell | 2.80 | 980.00 | L320 | Resolved technical issues with document production, supervised temporary attorneys, and assigned documents for review. |
| 06/18/08 | Jodi Pittell | 7.00 | 1,715.00 | L320 | Indexing the Rosu hard copy document collection. Also, preparation of privileged log for SEC and Creditors Committee |
| 06/19/08 | Judah I. Kupfer | 1.30 | 455.00 | L320 | Supervised contract attorneys review for responsiveness/privilege and answered questions. |
| 06/19/08 | Judah I. Kupfer | 10.10 | 3,535.00 | L320 | Logged documents in privilege log. Made edits to production log. Prepared privilege log to be produced. |
| 06/19/08 | Nathan Reilly | 0.70 | 409.50 | L320 | Attend team meeting re: indexes and production logs. |
| 06/19/08 | Swati Mehta | 1.50 | 525.00 | L320 | Supervise contract attorneys at Update. Organize indexing of hard copy and e-docs and updating of production log. |
| 06/19/08 | Swati Mehta | 4.60 | 1,610.00 | L320 | Review of Johnson privilege log. |
| 06/19/08 | Swati Mehta | 2.80 | 980.00 | L320 | Meet with J. Pittell, J. Prahl, C. Redlich, N. Reilly, and J. Kupfer regarding indexing of hard copy and e-docs and updating of production logs. |
| 06/19/08 | Nicholas Mitchell | 0.30 | 105.00 | L320 | Internal discussions about privileged documents withheld from production. |
| 06/19/08 | Nicholas Mitchell | 3.30 | 1,155.00 | L320 | Performed work on a privilege log in connection with documents withheld from production to the SEC. |
| 06/19/08 | Jodi Pittell | 6.00 | 1,470.00 | L320 | Preparation of the privileged log being submitted to the SEC and Creditors Committee. |
| 06/20/08 | Judah I. Kupfer | 4.00 | 1,400.00 | L320 | Logged privileged emails, redacted document, organized production of privilege log. |
| 06/20/08 | Nathan Reilly | 2.20 | 1,287.00 | L320 | Draft cover letter to SEC; attention to production issues. |
| 06/20/08 | Nathan Reilly | 0.40 | 234.00 | L320 | Respond to request from SEC. |
| 06/20/08 | Nicholas Mitchell | 2.10 | 735.00 | L320 | Supervised temporary attorneys, including assigning work for their review, dealing with technical issues related to the document review tool, and answering their quesitons about |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | document coding. |
| 06/20/08  Nicholas Mitchell | 1.50 | 525.00 | L320 | Performed work on privilege log for documents withheld from production. |
| 06/20/08  Swati Mehta | 1.50 | 525.00 | L320 | Supervise contract attorneys at Update. Revise final privilege search. |
| 06/20/08  Swati Mehta | 6.40 | 2,240.00 | L320 | Review of Johnson privilege log. Review of documents to answer questions from Update attorneys. Review of Hozie e-docs to check index. |
| 06/20/08  Swati Mehta | 3.10 | 1,085.00 | L320 | Speak with N. Mitchell, J. Kupfer, N. Reilly, and C. Redlich about document production and review. Meeting and email with the same. Speak with J. Prahl about indexing of Hozie e-docs. |
| 06/21/08  Nicholas Mitchell | 2.40 | 840.00 | L320 | Supervising temp attorneys, including assigning materials for their revfiew and answering their questions about document coding. |
| 06/22/08  Judah I. Kupfer | 4.50 | 1,575.00 | L320 | Logged privileged documents. Redacted documents. |
| 06/23/08  Nicholas Mitchell | 0.80 | 280.00 | L320 | Internal meeting to coordinate production schedule for email review and other logistical matters. |
| 06/23/08  Nicholas Mitchell | 2.70 | 945.00 | L320 | Supervising contract attorneys, including assigning work for their review, answering their questions about document coding and reviewing their time records. |
| 06/23/08  Jodi Pittell | 2.50 | 612.50 | L320 | Indexing Lisa Rosu document collection. Preparing privileged log for production to SEC. |
| 06/23/08  Nathan Reilly | 0.50 | 292.50 | L320 | Call with C. Redlich and C. Cavaco re: document retention issues. |
| 06/23/08  Swati Mehta | 5.60 | 1,960.00 | L320 | Supervise contract attorneys at Update and manage assignments. (1 hour 30 minutes) Manage indexing of Hozie e-documents. (1 hour 30 minutes) Manage updating of external production log. (1 hour 30 minutes) Attention to accounting materials. (20 minutes) Update summary of the case memorandum. (20 minutes) Create list of acronymns and abbreviations for reference by the contract attorneys. (20 minutes) |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 06/23/08 | Swati Mehta | 2.80 | 980.00 | L320 | Review of Johnson privilege log. |
| 06/23/08 | Swati Mehta | 2.80 | 980.00 | L320 | Speak to C. Redlich, N. Mitchell, J. Kupfer, N. Reilly, J. Prahl, and J. Pittell about document review and production. Email with the same. |
| 06/24/08 | Nicholas Mitchell | 3.60 | 1,260.00 | L320 | Supervising contract attorneys, including assigning documents for their review and answering their questions about document coding. |
| 06/24/08 | Nathan Reilly | 0.30 | 175.50 | L320 | E-mail with C. Cavaco. |
| 06/24/08 | Nathan Reilly | 0.20 | 117.00 | L320 | E-mail with S. Beach re: production to creditors committee. |
| 06/24/08 | Nathan Reilly | 1.20 | 702.00 | L320 | Review draft production log and materials for production to creditors committee. |
| 06/24/08 | Swati Mehta | 5.20 | 1,820.00 | L320 | Updating production logs. Implementing process for indexing of hard copy and e-docs and updating of production logs. (1:30 hours) Supervise contract attorneys at Update. (2:25 hours) Update reference materials for contract attorneys. (20 mins) Revise final privilege search. (1 hour) |
| 06/24/08 | Swati Mehta | 2.90 | 1,015.00 | L320 | Review of Johnson privilege log. (2:30 hours) Review of documents to answer questions from contract attorneys. (30 mins) |
| 06/24/08 | Swati Mehta | 0.70 | 245.00 | L320 | Speak with N. Mitchell, J. Kupfer, C. Redlich, and N. Reilly about document review and production. Email with the same. |
| 06/24/08 | Jodi Pittell | 4.00 | 980.00 | L320 | Updating all production logs with Hozie edoc information. |
| 06/25/08 | Eloise Kauvar | 0.30 | 105.00 | L320 | Internal communications regarding director email address. |
| 06/25/08 | Nicholas Mitchell | 2.10 | 735.00 | L320 | Document review in connection with SEC subpoena. |
| 06/25/08 | Judah I. Kupfer | 2.00 | 700.00 | L320 | Supervised contract attorneys review for responsiveness and privilege. Answered questions and handed out assignments. |
| 06/25/08 | Judah I. Kupfer | 0.40 | 140.00 | L320 | Analyzed responsivness of documents in preparation for production. |
| 06/25/08 | Nathan Reilly | 0.40 | 234.00 | L320 | Phone call with C. Cavaco. |
| 06/25/08 | Nathan Reilly | 2.00 | 1,170.00 | L320 | Draft letter to creditors' committee and finalize production of requested materials. |
| 06/25/08 | Swati Mehta | 1.10 | 385.00 | L320 | Organize indexing of hard copy and e- |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | documents and updating of production logs. (25 mins) Supervise contract attorneys at Update. (40 mins) |
| 06/25/08  Swati Mehta | 7.60 | 2,660.00 | L320 | Review of Johnson privilege log. |
| 06/25/08  Swati Mehta | 1.60 | 560.00 | L320 | Speak with N. Mitchell, J. Kupfer, N. Reilly, and C. Redlich about document review and production. Email with the same. |
| 06/26/08  Nathan Reilly | 1.20 | 702.00 | L320 | Draft letter to SEC; discuss with R. Knuts. |
| 06/26/08  Nathan Reilly | 0.50 | 292.50 | L320 | Review materials requested by SEC. |
| 06/26/08  Nicholas Mitchell | 1.70 | 595.00 | L320 | Supervising contract attorneys, including assigning work for their review and dealing with technical issues related to the document review. |
| 06/26/08  Swati Mehta | 2.20 | 770.00 | L320 | Supervise contract attorneys at Update and answer questions. Revise final privilege search. Manage indexing of hard copy and e-documents. |
| 06/26/08  Swati Mehta | 5.10 | 1,785.00 | L320 | Review of Johnson privilege log. |
| 06/26/08  Swati Mehta | 0.60 | 210.00 | L320 | Speak with N. Mitchell, J. Kupfer, C. Redlich, and N. Reilly about document review and production. Email with the same. |
| 06/27/08  Nathan Reilly | 0.70 | 409.50 | L320 | Draft e-mail to SEC; discuss with C. Redlich and R. Knuts. |
| 06/27/08  Swati Mehta | 5.30 | 1,855.00 | L320 | Revise schedule for review and production. (15 mins) Supervise contract attorneys at Update. Answer questions from contract attorneys at Update and manage assignments. (3:30 hours) Organize completion of Feder hard copy document review and Kwaschyn hard copy document review. Organize indexing of Kwaschyn hard copy documents. (2 hours) |
| 06/27/08  Swati Mehta | 0.70 | 245.00 | L320 | Review of Johnson privilege log. |
| 06/27/08  Swati Mehta | 3.10 | 1,085.00 | L320 | Speak with N. Mitchell, J. Kupfer, C. Redlich, and N. Reilly about document review and production. Meeting and email with the same. |
| 06/27/08  Judah I. Kupfer | 2.00 | 700.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 06/27/08  Nicholas Mitchell | 0.90 | 315.00 | L320 | Internal meeting to discuss and resolve production issues and items still to be produced to the SEC. |
| 06/28/08  Swati Mehta | 1.60 | 560.00 | L320 | Research on standard for protective orders |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | against the SEC. |
| 06/28/08 | Swati Mehta | 1.50 | 525.00 | L320 | Supervise contract attorneys at Update. Manage assignments for contract attorneys and answer questions. |
| 06/28/08 | Swati Mehta | 3.60 | 1,260.00 | L320 | Review of Johnson privilege log. Review of Feder hard copy documents. |
| 06/30/08 | Judah I. Kupfer | 2.00 | 700.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 06/30/08 | Swati Mehta | 1.00 | 350.00 | L320 | Supervise contract attorneys at Update and manage assignments. |
| 06/30/08 | Swati Mehta | 0.50 | 175.00 | L320 | Review of Feder hard copy documents. |
| 06/30/08 | Swati Mehta | 0.80 | 280.00 | L320 | Speak to C. Redlich, N. Mitchell, and J. Kupfer. Email with the same. |
| 06/30/08 | Nathan Reilly | 1.60 | 936.00 | L320 | Draft cover letter and finalize production to the SEC. |
| 06/30/08 | Nathan Reilly | 0.30 | 175.50 | L320 | Phone call with B. Fernandez re: document production issues. |
| 06/30/08 | Nathan Reilly | 0.60 | 351.00 | L320 | Call with S. Beach re: document production issues. |
| ******* | TOTAL CODE L320: | 382.90 | 135,545.00 | | |

Restructuring Advice

| 06/12/08 | Ken Coleman | 0.20 | 165.00 | REST | Conference with R. Knuts re director issue |
| ******* | TOTAL CODE REST: | 0.20 | 165.00 | | |

| Summary by Activity Code | Hours | Amount |
|---|---|---|
| (B110)  Case Administration | 147.30 | 32,910.50 |
| (B160)  Fee/Employment Applications | 7.80 | 4,775.00 |
| (B190)  Other Contested Matters | 3.00 | 705.00 |
| (L110)  Fact Investigation / Development | 44.10 | 29,833.00 |
| (L120)  Analysis / Strategy | 13.10 | 4,801.00 |
| (L190)  Other Case Assessment, Development & Admin | 42.60 | 25,780.50 |
| (L320)  Document Production | 382.90 | 135,545.00 |
| (REST)  Restructuring Advice | 0.20 | 165.00 |
| | | |
| GRAND TOTAL | 641.00 | 234,515.00 |

# EXHIBIT B

**Summary of Expenses Incurred**
**(June 1, 2008 – June 30, 2008)**

| Date Incurred[1] | Expense | Amount |
|---|---|---|
| 03/27/2008 | Working Meal | $12.94 |
| 03/28/2008 | Working Meal | $20.88 |
| 03/31/2008 | Working Meal | $27.60 |
| 03/31/2008 | Electronic Discovery | $7,396.85 |
| 04/02/2008 | Working Meal | $30.87 |
| 04/08/2008 | Working Meal | $23.10 |
| 04/09/2008 | Working Meal | $27.50 |
| 04/17/2008 | Working Meal | $20.88 |
| 04/22/2008 | Working Meal | $29.22 |
| 04/22/2008 | Working Meal | $27.25 |
| 04/23/2008 | Working Meal | $30.83 |
| 04/30/2008 | Electronic Discovery | $3,646.85 |
| 05/02/2008 | Car Travel | $57.41 |
| 05/09/2008 | Courier / Federal Express | $11.51 |
| 05/19/2008 | Courier / Federal Express | $15.94 |
| 05/19/2008 | Courier / Federal Express | $13.58 |
| 05/19/2008 | Courier / Federal Express | $57.81 |
| 05/27/2008 | Car Travel | $50.85 |
| 05/28/2008 | Car Travel | $50.85 |
| 05/29/2008 | Car Travel | $50.85 |
| 05/30/2008 | Car Travel | $104.04 |
| 05/28/2008 | Courier / Federal Express | $11.51 |
| 05/29/2008 | Telephone Charge | $16.33 |
| 05/29/2008 | Telephone Charge | $10.56 |
| 05/29/2008 | Telephone Charge | $2.87 |
| 05/29/2008 | Courier / Federal Express | $11.51 |
| 05/29/2008 | Courier / Federal Express | $11.51 |
| 05/29/2008 | Courier / Federal Express | $11.51 |
| 05/29/2008 | Courier / Federal Express | $11.51 |
| 06/02/2008 | Courier / Federal Express | $11.79 |
| 06/02/2008 | Courier / Federal Express | $11.79 |
| 06/02/2008 | Document Reproduction | $6.00 |
| 06/02/2008 | Document Reproduction | $1.80 |
| 06/02/2008 | Document Reproduction | $0.40 |
| 06/02/2008 | Document Reproduction | $1.20 |
| 06/02/2008 | Document Reproduction | $1.40 |
| 06/02/2008 | Document Reproduction | $20.00 |
| 06/02/2008 | Document Reproduction | $10.80 |
| 06/02/2008 | Document Reproduction | $2.10 |
| 06/02/2008 | Document Reproduction | $2.80 |
| 06/03/2008 | Electronic Discovery | $184.24 |

[1] Car Travel, Electronic Discovery, Courier/Federal Express, Working Meal and Telephone Charge expenses incurred in prior to June 2008, and not previously submitted to the Court, have been included here.

| 06/03/2008 | Document Reproduction | $0.30 |
| 06/03/2008 | Document Reproduction | $1.30 |
| 06/03/2008 | Document Reproduction | $0.30 |
| 06/03/2008 | Document Reproduction | $1.30 |
| 06/03/2008 | Document Reproduction | $0.50 |
| 06/03/2008 | Document Reproduction | $1.40 |
| 06/03/2008 | Document Reproduction | $2.30 |
| 06/03/2008 | Document Reproduction | $3.80 |
| 06/03/2008 | Document Reproduction | $3.80 |
| 06/03/2008 | Document Reproduction | $2.30 |
| 06/03/2008 | Document Reproduction | $9.40 |
| 06/03/2008 | Document Reproduction | $2.30 |
| 06/03/2008 | Document Reproduction | $9.40 |
| 06/03/2008 | Document Reproduction | $2.90 |
| 06/03/2008 | Document Reproduction | $2.30 |
| 06/03/2008 | Document Reproduction | $2.90 |
| 06/03/2008 | Document Reproduction | $1.10 |
| 06/03/2008 | Car Travel | $106.08 |
| 06/03/2008 | Car Travel | $50.85 |
| 06/04/2008 | Document Reproduction | $0.80 |
| 06/04/2008 | Document Reproduction | $0.60 |
| 06/04/2008 | Document Reproduction | $0.10 |
| 06/04/2008 | Document Reproduction | $0.60 |
| 06/04/2008 | Document Reproduction | $0.10 |
| 06/04/2008 | Document Reproduction | $2.80 |
| 06/04/2008 | Document Reproduction | $1.20 |
| 06/05/2008 | Document Reproduction | $8.80 |
| 06/05/2008 | Document Reproduction | $0.20 |
| 06/05/2008 | Document Reproduction | $4.70 |
| 06/05/2008 | Document Reproduction | $0.60 |
| 06/05/2008 | Document Reproduction | $2.70 |
| 06/05/2008 | Document Reproduction | $1.10 |
| 06/05/2008 | Courier / Federal Express | $11.79 |
| 06/05/2008 | Contract Attorney Fees | $2,160.00 |
| 06/05/2008 | Contract Attorney Fees | $3,750.00 |
| 06/05/2008 | Contract Attorney Fees | $4,680.00 |
| 06/05/2008 | Contract Attorney Fees | $2,730.00 |
| 06/05/2008 | Contract Attorney Fees | $2,940.00 |
| 06/05/2008 | Contract Attorney Fees | $3,735.00 |
| 06/05/2008 | Contract Attorney Fees | $3,150.00 |
| 06/05/2008 | Contract Attorney Fees | $2,580.00 |
| 06/05/2008 | Contract Attorney Fees | $2,895.00 |
| 06/05/2008 | Contract Attorney Fees | $2,160.00 |
| 06/05/2008 | Contract Attorney Fees | $4,365.00 |
| 06/05/2008 | Contract Attorney Fees | $3,555.00 |
| 06/05/2008 | Contract Attorney Fees | $3,075.00 |
| 06/05/2008 | Contract Attorney Fees | $2,625.00 |
| 06/05/2008 | Contract Attorney Fees | $2,400.00 |
| 06/05/2008 | Contract Attorney Fees | $2,910.00 |

| 06/05/2008 | Contract Attorney Fees | $1,860.00 |
|---|---|---|
| 06/05/2008 | Contract Attorney Fees | $2,580.00 |
| 06/05/2008 | Contract Attorney Fees | $2,820.00 |
| 06/05/2008 | Contract Attorney Fees | $4,080.00 |
| 06/05/2008 | Contract Attorney Fees | $2,040.00 |
| 06/05/2008 | Contract Attorney Fees | $2,220.00 |
| 06/05/2008 | Contract Attorney Fees | $2,880.00 |
| 06/05/2008 | Contract Attorney Fees | $3,120.00 |
| 06/05/2008 | Contract Attorney Fees | $3,840.00 |
| 06/06/2008 | Courier / Federal Express | $14.63 |
| 06/06/2008 | Courier / Federal Express | $11.79 |
| 06/06/2008 | Document Reproduction | $2.90 |
| 06/06/2008 | Document Reproduction | $0.40 |
| 06/06/2008 | Document Reproduction | $0.20 |
| 06/06/2008 | Document Reproduction | $0.20 |
| 06/06/2008 | Document Reproduction | $1.40 |
| 06/06/2008 | Document Reproduction | $1.20 |
| 06/06/2008 | Telephone Charge | $0.09 |
| 06/06/2008 | Telephone Charge | $0.09 |
| 06/07/2008 | Contract Attorney Fees | $1,275.00 |
| 06/07/2008 | Contract Attorney Fees | $2,400.00 |
| 06/07/2008 | Contract Attorney Fees | $2,265.00 |
| 06/07/2008 | Contract Attorney Fees | $2,580.00 |
| 06/07/2008 | Contract Attorney Fees | $2,460.00 |
| 06/07/2008 | Contract Attorney Fees | $2,700.00 |
| 06/09/2008 | Car Travel | $6.60 |
| 06/09/2008 | Document Reproduction | $9.00 |
| 06/09/2008 | Document Reproduction | $12.00 |
| 06/09/2008 | Document Reproduction | $24.00 |
| 06/09/2008 | Electronic Discovery | $500.11 |
| 06/09/2008 | Electronic Discovery | $2,214.86 |
| 06/09/2008 | Electronic Discovery | $27,887.50 |
| 06/09/2008 | Electronic Discovery | $115,475.00 |
| 06/09/2008 | Courier / Federal Express | $55.17 |
| 06/09/2008 | Courier / Federal Express | $13.82 |
| 06/10/2008 | Document Reproduction | $1.40 |
| 06/10/2008 | Document Reproduction | $2.00 |
| 06/10/2008 | Working Meal | $50.30 |
| 06/10/2008 | Working Meal | $56.78 |
| 06/10/2008 | Working Meal | $71.25 |
| 06/10/2008 | Telephone Charge | $0.24 |
| 06/11/2008 | Document Reproduction | $1.00 |
| 06/11/2008 | Document Reproduction | $1.00 |
| 06/11/2008 | Document Reproduction | $0.10 |
| 06/11/2008 | Document Reproduction | $1.00 |
| 06/11/2008 | Document Reproduction | $1.10 |
| 06/11/2008 | Document Reproduction | $1.10 |
| 06/11/2008 | Document Reproduction | $1.10 |
| 06/11/2008 | Document Reproduction | $1.00 |

| 06/11/2008 | Document Reproduction | $1.20 |
|---|---|---|
| 06/11/2008 | Document Reproduction | $1.10 |
| 06/11/2008 | Document Reproduction | $1.00 |
| 06/11/2008 | Document Reproduction | $1.00 |
| 06/11/2008 | Document Reproduction | $1.60 |
| 06/11/2008 | Document Reproduction | $6.60 |
| 06/11/2008 | Document Reproduction | $1.00 |
| 06/11/2008 | Document Reproduction | $1.00 |
| 06/11/2008 | Car Travel | $106.08 |
| 06/12/2008 | Car Travel | $106.39 |
| 06/12/2008 | Document Reproduction | $1.30 |
| 06/12/2008 | Document Reproduction | $2.80 |
| 06/12/2008 | Electronic Discovery | $35,362.33 |
| 06/12/2008 | Contract Attorney Fees | $3,300.00 |
| 06/12/2008 | Contract Attorney Fees | $3,150.00 |
| 06/12/2008 | Contract Attorney Fees | $5,280.00 |
| 06/12/2008 | Contract Attorney Fees | $3,810.00 |
| 06/12/2008 | Contract Attorney Fees | $2,970.00 |
| 06/12/2008 | Contract Attorney Fees | $3,480.00 |
| 06/12/2008 | Contract Attorney Fees | $3,750.00 |
| 06/12/2008 | Contract Attorney Fees | $4,905.00 |
| 06/12/2008 | Contract Attorney Fees | $3,000.00 |
| 06/12/2008 | Contract Attorney Fees | $2,670.00 |
| 06/12/2008 | Contract Attorney Fees | $3,720.00 |
| 06/12/2008 | Contract Attorney Fees | $2,325.00 |
| 06/12/2008 | Contract Attorney Fees | $4,200.00 |
| 06/12/2008 | Contract Attorney Fees | $3,390.00 |
| 06/12/2008 | Contract Attorney Fees | $2,085.00 |
| 06/12/2008 | Contract Attorney Fees | $3,735.00 |
| 06/12/2008 | Contract Attorney Fees | $2,610.00 |
| 06/12/2008 | Contract Attorney Fees | $3,030.00 |
| 06/12/2008 | Contract Attorney Fees | $3,105.00 |
| 06/12/2008 | Contract Attorney Fees | $3,240.00 |
| 06/12/2008 | Contract Attorney Fees | $4,800.00 |
| 06/12/2008 | Contract Attorney Fees | $3,735.00 |
| 06/12/2008 | Contract Attorney Fees | $3,645.00 |
| 06/12/2008 | Contract Attorney Fees | $3,015.00 |
| 06/12/2008 | Contract Attorney Fees | $3,645.00 |
| 06/12/2008 | Contract Attorney Fees | $4,425.00 |
| 06/13/2008 | Document Reproduction | $0.20 |
| 06/13/2008 | Document Reproduction | $9.60 |
| 06/13/2008 | Document Reproduction | $1.10 |
| 06/16/2008 | Document Reproduction | $2.90 |
| 06/16/2008 | Document Reproduction | $28.20 |
| 06/16/2008 | Document Reproduction | $27.60 |
| 06/16/2008 | Document Reproduction | $1.00 |
| 06/16/2008 | Document Reproduction | $5.10 |
| 06/16/2008 | Document Reproduction | $5.20 |

| 06/16/2008 | Document Reproduction | $3.80 |
|---|---|---|
| 06/17/2008 | Document Reproduction | $24.00 |
| 06/17/2008 | Document Reproduction | $1.00 |
| 06/17/2008 | Document Reproduction | $12.00 |
| 06/17/2008 | Document Reproduction | $3.70 |
| 06/17/2008 | Document Reproduction | $10.20 |
| 06/17/2008 | Car Travel | $106.59 |
| 06/17/2008 | Car Travel | $50.85 |
| 06/18/2008 | Document Reproduction | $0.10 |
| 06/18/2008 | Document Reproduction | $6.30 |
| 06/18/2008 | Document Reproduction | $8.90 |
| 06/18/2008 | Document Reproduction | $1.00 |
| 06/18/2008 | Document Reproduction | $1.00 |
| 06/18/2008 | Document Reproduction | $1.30 |
| 06/18/2008 | Document Reproduction | $16.80 |
| 06/18/2008 | Car Travel | $106.08 |
| 06/18/2008 | Electronic Discovery | $1,881.29 |
| 06/19/2008 | Document Reproduction | $44.40 |
| 06/19/2008 | Document Reproduction | $5.50 |
| 06/19/2008 | Document Reproduction | $1.00 |
| 06/19/2008 | Document Reproduction | $1.50 |
| 06/19/2008 | Document Reproduction | $1.50 |
| 06/19/2008 | Document Reproduction | $1.50 |
| 06/19/2008 | Document Reproduction | $1.00 |
| 06/19/2008 | Document Reproduction | $3.00 |
| 06/19/2008 | Document Reproduction | $1.00 |
| 06/19/2008 | Document Reproduction | $6.00 |
| 06/19/2008 | Document Reproduction | $5.60 |
| 06/19/2008 | Car Travel | $46.41 |
| 06/19/2008 | Car Travel | $104.86 |
| 06/19/2008 | Car Travel | $50.85 |
| 06/19/2008 | Contract Attorney Fees | $3,030.00 |
| 06/19/2008 | Contract Attorney Fees | $2,940.00 |
| 06/19/2008 | Contract Attorney Fees | $5,100.00 |
| 06/19/2008 | Contract Attorney Fees | $3,120.00 |
| 06/19/2008 | Contract Attorney Fees | $3,135.00 |
| 06/19/2008 | Contract Attorney Fees | $3,645.00 |
| 06/19/2008 | Contract Attorney Fees | $4,560.00 |
| 06/19/2008 | Contract Attorney Fees | $2,700.00 |
| 06/19/2008 | Contract Attorney Fees | $2,670.00 |
| 06/19/2008 | Contract Attorney Fees | $2,790.00 |
| 06/19/2008 | Contract Attorney Fees | $2,115.00 |
| 06/19/2008 | Contract Attorney Fees | $4,035.00 |
| 06/19/2008 | Contract Attorney Fees | $3,465.00 |
| 06/19/2008 | Contract Attorney Fees | $3,150.00 |
| 06/19/2008 | Contract Attorney Fees | $3,270.00 |

| 06/19/2008 | Contract Attorney Fees | $2,880.00 |
| 06/19/2008 | Contract Attorney Fees | $3,000.00 |
| 06/19/2008 | Contract Attorney Fees | $3,015.00 |
| 06/19/2008 | Contract Attorney Fees | $2,895.00 |
| 06/19/2008 | Contract Attorney Fees | $4,290.00 |
| 06/19/2008 | Contract Attorney Fees | $3,585.00 |
| 06/19/2008 | Contract Attorney Fees | $3,150.00 |
| 06/19/2008 | Contract Attorney Fees | $2,220.00 |
| 06/19/2008 | Contract Attorney Fees | $2,310.00 |
| 06/19/2008 | Contract Attorney Fees | $3,720.00 |
| 06/20/2008 | Telephone Charge | $0.14 |
| 06/20/2008 | Telephone Charge | $1.00 |
| 06/20/2008 | Document Reproduction | $5.00 |
| 06/20/2008 | Document Reproduction | $0.40 |
| 06/20/2008 | Document Reproduction | $1.00 |
| 06/20/2008 | Document Reproduction | $0.60 |
| 06/20/2008 | Document Reproduction | $2.00 |
| 06/20/2008 | Document Reproduction | $2.00 |
| 06/20/2008 | Document Reproduction | $44.40 |
| 06/20/2008 | Document Reproduction | $1.20 |
| 06/20/2008 | Document Reproduction | $1.20 |
| 06/20/2008 | Document Reproduction | $6.00 |
| 06/20/2008 | Document Reproduction | $16.40 |
| 06/20/2008 | Electronic Discovery | $278.63 |
| 06/23/2008 | Telephone Charge | $0.38 |
| 06/23/2008 | Document Reproduction | $2.00 |
| 06/23/2008 | Document Reproduction | $4.70 |
| 06/23/2008 | Document Reproduction | $4.90 |
| 06/23/2008 | Document Reproduction | $2.80 |
| 06/23/2008 | Document Reproduction | $2.70 |
| 06/23/2008 | Document Reproduction | $3.20 |
| 06/23/2008 | Document Reproduction | $7.80 |
| 06/23/2008 | Document Reproduction | $7.80 |
| 06/23/2008 | Document Reproduction | $2.10 |
| 06/23/2008 | Document Reproduction | $7.80 |
| 06/23/2008 | Document Reproduction | $7.80 |
| 06/23/2008 | Document Reproduction | $2.00 |
| 06/23/2008 | Document Reproduction | $7.80 |
| 06/23/2008 | Document Reproduction | $7.80 |
| 06/23/2008 | Electronic Discovery | $742.55 |
| 06/24/2008 | Document Reproduction | $0.20 |
| 06/24/2008 | Document Reproduction | $15.60 |
| 06/24/2008 | Document Reproduction | $7.80 |
| 06/24/2008 | Document Reproduction | $7.80 |
| 06/24/2008 | Document Reproduction | $7.80 |
| 06/24/2008 | Document Reproduction | $7.80 |
| 06/24/2008 | Document Reproduction | $7.80 |

| 06/24/2008 | Document Reproduction | $7.80 |
|---|---|---|
| 06/24/2008 | Document Reproduction | $1.60 |
| 06/24/2008 | Document Reproduction | $6.20 |
| 06/24/2008 | Document Reproduction | $1.60 |
| 06/24/2008 | Document Reproduction | $3.30 |
| 06/25/2008 | Document Reproduction | $2.80 |
| 06/25/2008 | Document Reproduction | $2.80 |
| 06/25/2008 | Document Reproduction | $0.40 |
| 06/25/2008 | Document Reproduction | $0.40 |
| 06/25/2008 | Document Reproduction | $8.90 |
| 06/25/2008 | Document Reproduction | $2.40 |
| 06/25/2008 | Document Reproduction | $2.40 |
| 06/25/2008 | Document Reproduction | $3.80 |
| 06/25/2008 | Document Reproduction | $2.00 |
| 06/25/2008 | Document Reproduction | $5.00 |
| 06/25/2008 | Document Reproduction | $7.80 |
| 06/25/2008 | Document Reproduction | $1.30 |
| 06/25/2008 | Document Reproduction | $1.80 |
| 06/25/2008 | Document Reproduction | $2.00 |
| 06/25/2008 | Document Reproduction | $1.30 |
| 06/25/2008 | Document Reproduction | $1.40 |
| 06/25/2008 | Document Reproduction | $3.30 |
| 06/25/2008 | Document Reproduction | $1.50 |
| 06/25/2008 | Document Reproduction | $1.20 |
| 06/25/2008 | Document Reproduction | $1.70 |
| 06/25/2008 | Document Reproduction | $5.00 |
| 06/25/2008 | Document Reproduction | $5.00 |
| 06/25/2008 | Document Reproduction | $1.20 |
| 06/25/2008 | Document Reproduction | $1.50 |
| 06/25/2008 | Document Reproduction | $3.80 |
| 06/25/2008 | Document Reproduction | $5.00 |
| 06/25/2008 | Document Reproduction | $1.50 |
| 06/25/2008 | Telephone Charge | $0.09 |
| 06/26/2008 | Document Reproduction | $4.50 |
| 06/26/2008 | Document Reproduction | $0.20 |
| 06/26/2008 | Document Reproduction | $1.70 |
| 06/26/2008 | Document Reproduction | $0.60 |
| 06/26/2008 | Document Reproduction | $1.70 |
| 06/26/2008 | Document Reproduction | $1.40 |
| 06/26/2008 | Document Reproduction | $2.90 |
| 06/26/2008 | Document Reproduction | $1.20 |
| 06/26/2008 | Document Reproduction | $4.80 |
| 06/26/2008 | Document Reproduction | $1.50 |
| 06/26/2008 | Document Reproduction | $1.80 |
| 06/27/2008 | Document Reproduction | $0.20 |
| 06/27/2008 | Document Reproduction | $0.10 |
| 06/27/2008 | Document Reproduction | $2.00 |
| 06/27/2008 | Document Reproduction | $15.20 |

| 06/27/2008 | Document Reproduction | $0.90 |
|---|---|---|
| 06/27/2008 | Document Reproduction | $4.60 |
| 06/27/2008 | Document Reproduction | $9.20 |
| 06/28/2008 | Document Reproduction | $1.00 |
| 06/28/2008 | Document Reproduction | $8.00 |
| 06/28/2008 | Document Reproduction | $5.20 |
| 06/28/2008 | Document Reproduction | $1.30 |
| 06/28/2008 | Document Reproduction | $1.30 |
| 06/28/2008 | Electronic Discovery | $382.02 |
| 06/29/2008 | Contract Attorney Fees | $3,060.00 |
| 06/29/2008 | Contract Attorney Fees | $3,900.00 |
| 06/29/2008 | Contract Attorney Fees | $5,400.00 |
| 06/29/2008 | Contract Attorney Fees | $2,295.00 |
| 06/29/2008 | Contract Attorney Fees | $2,220.00 |
| 06/29/2008 | Contract Attorney Fees | $3,735.00 |
| 06/29/2008 | Contract Attorney Fees | $5,100.00 |
| 06/29/2008 | Contract Attorney Fees | $2,820.00 |
| 06/29/2008 | Contract Attorney Fees | $2,820.00 |
| 06/29/2008 | Contract Attorney Fees | $4,500.00 |
| 06/29/2008 | Contract Attorney Fees | $3,960.00 |
| 06/29/2008 | Contract Attorney Fees | $3,420.00 |
| 06/29/2008 | Contract Attorney Fees | $2,880.00 |
| 06/29/2008 | Contract Attorney Fees | $4,200.00 |
| 06/29/2008 | Contract Attorney Fees | $2,790.00 |
| 06/29/2008 | Contract Attorney Fees | $1,800.00 |
| 06/29/2008 | Contract Attorney Fees | $2,985.00 |
| 06/29/2008 | Contract Attorney Fees | $4,530.00 |
| 06/29/2008 | Contract Attorney Fees | $3,600.00 |
| 06/29/2008 | Contract Attorney Fees | $3,570.00 |
| 06/29/2008 | Contract Attorney Fees | $2,880.00 |
| 06/29/2008 | Contract Attorney Fees | $4,065.00 |
| 06/29/2008 | Contract Attorney Fees | $3,015.00 |
| 06/29/2008 | Contract Attorney Fees | $3,765.00 |
| 06/29/2008 | Contract Attorney Fees | $4,005.00 |
| 06/30/2008 | Telephone Charge | $0.09 |
| 06/30/2008 | Electronic Discovery | $12,575.74 |
| 06/30/2008 | Document Reproduction | $0.20 |
| 06/30/2008 | Document Reproduction | $0.70 |
| | **TOTAL** | **$559,205.26** |