IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------------ x
In re:                                            :    Chapter 11
                                                  :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,            :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                   :
                                                  :    Jointly Administered
          Debtors.                                :
------------------------------------------------------------------ x
```

## AFFIDAVIT OF MAILING

```
STATE OF NEW YORK      )
                       )  ss.:
COUNTY OF NEW YORK     )
```

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1.      I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.      On July 3, 2008, I caused to be served true and correct copies of the

a)      Notice of Motion, dated July 3, 2008, to which was attached the Motion of the Debtors for Order, Pursuant to Sections 105(a) and 363 of the Bankruptcy Code, (I) Authorizing the Private Sale of the Unencumbered Non-Performing Loans and REO Property to Beltway Capital, LLC, Free and Clear of Liens, Claims, Encumbrances, and Other Interests, (II) Approving the Terms of the Sale Agreement, and (III) Granting Related Relief, dated July 3, 2008 [Docket No. 4979],

b)      Debtors' Motion Pursuant to Del. L.R. 9006-1(e) for an Order Shortening the Time for Notice for Motion of the Debtors for Order, Pursuant to Sections 105(a) and 363 of the Bankruptcy Code, (I) Authorizing the Private Sale of Certain Unencumbered Non-Performing Loans and REO Property to Beltway Capital, LLC, Free and Clear of Liens, Claims, Encumbrances, (II) Approving the Terms of the Sale Agreement, and (III) Granting Related Relief, dated July 3, 2008, [Docket No. 4980],

enclosed securely in a separate postage pre-paid envelopes, by overnight mail to the parties listed on Exhibit A annexed hereto and by first class mail to the parties listed on Exhibit B annexed hereto.

3.      All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____

Angharad Bowdler

Sworn to before me this

8th _____ day of July, 2008

_____

Notary Public

REGINA AMPORFRO
Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Certificate Filed in New York County
Commission Expires Sept. 24, 2009

**EXHIBIT A**

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| A. MICHELLE HART ESQ. | MCCALLA RAYMER, LLC, 1544 OLD ALABAMA ROAD, ROSWELL, GA 30076-2102 |
| A.G. EDWARDS & SONS, INC. | ATTN:  JONATHAN GRIFFITH, 2801 MARKET STREET, 9TH FL, F BLDG., ST. LOUIS, MO 63103 |
| ADAM ELGART ESQ. | MATTLEMAN, WEINROTH & MILLER, P.C., 200 CONTINENTAL DRIVE, SUITE 215, NEWARK, DE 19713 |
| ADAM HILLER | DRAPER & GOLDBERG, PLLC, 1500 NORTH FRENCH STREET, 2ND FLOOR, WILMINGTON, DE 19899 |
| ADAM LANDIS ESQ | LANDIS RATH & COBB LLP, 919 MARKET STREET, SUITE 600, WILMINGTON, DE 19801 |
| ALYSSA ENGLUND ESQ. | ORRICK HERRINGTON & SUTCLIFFE LLP, 666 FIFTH AVENUE, NEW YORK, NY 10103 |
| AMANDA WINFREE | ASHBY & GEDDES, P.A., 500 DELAWARE AVENUE, 8TH FLOOR, WILMINGTON, DE 19899 |
| ANDREA NIEDERMEYER ESQ. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, 2323 BRYAN STREET, SUITE 2200, DALLAS, TX 75201 |
| ANDREW PETRIE ESQ. | FEATHERSTONE PETRIE DESISTO LLP, 600 17TH STREET, SUITE 2400 S, DENVER, CO 80202 |
| ANDREW SILVERSTEIN ESQ. | SEWARD & KISSEL, ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| ARNOLD GULKOWITZ ESQ. | DICKSTEIN SHAPIRO, 1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| BARBARA LAWALL ESQ | PIMA COUNTY CIVIL DIVISION, 32 NORTH STONE AVENUE, SUITE 2100, TUCSON, AZ 85701 |
| BARRY BRESSLER | SCHNADER HARRISON SEGAL & LEWIS LLP, 1600 MARKET ST., SUITE 3600, PHILADELPHIA, PA 19103-7286 |
| BARRY SEIDEL | KING & SPALDING LLP, 1185 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| BENJAMIN ACKERLY ESQ | HUNTON & WILLIAMS, RIVERFRONT PLAZA, EAST TOWER, 951 EAST BYRD STREET, RICHMOND, VA 23219 |
| BONNIE GLANTZ FATELL ESQ. | BLANK ROME LLP, 1201 MARKET STREET, SUITE 800, WILMINGTON, DE 19801 |
| BRETT BARRAGATE ESQ. | JONES DAY, 901 LAKESIDE AVENUE, NORTH POINT, CLEVELAND, OH 44114 |
| BRETT FALLON ESQ. | MORRIS JAMES LLP, 500 DELAWARE AVENUE, SUITE 1500, PO BOX 2306, WILMINGTON, DE 19899 |
| BRIAN BISIGNANI | POST & SCHELL, PC, 17 NORTH 2ND STREET, 12TH FLOOR, HARRISBURG, PA 17101-1601 |
| BRUCE WILSON ESQ. | KUTAK ROCK LLP, 1650 FARNAM ST., OMAHA, NE 68102 |
| CATHERINE STEEGE | JENNER & BLOCK, 330 N. WABASH AVENUE, CHICAGO, IL 60611 |
| CHARLES BROWN III, ESQ. | ARCHER & GREINER, 300 DELAWARE AVENUE, SUITE 1370, WILMINGTON, DE 19801 |
| CHARLES RICHMOND | 2357 VIA PISA, DEL MAR, CA 92014 |
| CHARLES SAWYER ESQ. | DORSEY & WHITNEY, 50 SOUTH SIXTH ST., SUITE 1500, MINNEAPOLIS, MN 55402 |
| CHARLES ZIEGLER ESQ. | 1030 LAFAYETTE ST., PO BOX 53513, LAFAYETTE, LA 70505 |
| CHRISTINA THOMPSON ESQ | CONNOLLY BOVE LODGE & HUTZ LLP, THE NEMOURS BUILDING, 1007 NORTH ORANGE STREET, WILMINGTON, DE 19899 |
| CHRISTINE ROBERTS ESQ. | OLSON CANNON GORMLEY & DESRUISSEAUX, 9950 WEST CHEYENNE AVENUE, LAS VEGAS, NV 89129 |
| CHRISTOPHER BELMONTE ESQ. | SATTERLEE STEPHENS BURKE & BURKE LLP, 230 PARK AVENUE, NEW YORK, NY 10169 |
| CHRISTOPHER MOMJIAN ESQUIRE | PENNSYLVANIA ATTORNEY GENERAL' S OFFICE, 21 S. 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA 19107-3603 |
| CHRISTOPHER MOSLEY ESQ | CITY OF FORT WORTH, 1000 THROCKMORTON STREET, FORT WORTH, TX 76102 |
| CHRISTOPHER SIMON ESQ. | CROSS & SIMON, LLC, 913 NORTH MARKET STREET, SUITE 1001, WILMINGTON, DE 19801 |
| CHRISTOPHER WARD ESQ. | POLSINELLI SHALTON FLANIGAN SUELTHAUS PC, 222 DELAWARE AVENUE, SUITE 1101, WILMINGTON, DE 19801 |
| CLAUDIA SPRINGER ESQ. | REED SMITH LLP, 2500 ONE LIBERTY PLACE, 1650 MARKET STREET, PHILADELPHIA, PA 19103-7301 |
| CRAIG ZIADY | CUMMINGS PROPERTIES, LLC, 200 WEST CUMMINGS PARK, WOBURN, MA 01801 |
| DANA PLON ESQ. | SIRLIN GALLOGLY & LESSER, P.C., 1529 WALNUT STREET, SUITE 600, PHILADELPHIA, PA 19102 |
| DANIEL HOGAN | THE HOGAN FIRM, 1311 DELAWARE AVENUE, WILMINGTON, DE 19806 |
| DANIEL WINIKKA ESQ. | JONES DAY, 2727 NORTH HARWOOD STREET, DALLAS, TX 75201 |

| Claim Name | Address Information |
| --- | --- |
| DAVID AELVOET ESQ. | LINEBARDER GOGGAN BLAIR & SAMPSON, LLP, 711 NAVARRO, SUITE 300, SAN ANTONIO, TX 78205 |
| DAVID KUNEY ESQ. | SIDLEY AUSTIN, 1501 K. ST. N.W., WASHINGTON, DC 20005 |
| DAVID NEUMANN ESQ | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP, 2300 BP TOWER, 200 PUBLIC SQUARE, CLEVELAND, OH 44114-2378 |
| DAVID STACK | ABN AMRO BANK, 55 EAST 52ND ST., 2ND FL, NEW YORK, NY 10055 |
| DAVID ZIELKE ESQ. | WASHINGTON MUTUAL, 1301 SECOND AVENUE, W - MC 3501, SEATTLE, WA 98101 |
| DEAN BRUNEL ESQ. | 75 CENTRAL STREET, UNIT ONE, SOMERVILLE, MA 02143 |
| DENNIS DREBSKY ESQ | NIXON PEABODY, LLP, 437 MADISON AVENUE, NEW YORK, NY 10022 |
| DEREK ABBOTT ESQ. | MORRIS NICHOLS ARSHT & TUNNELL, 1201 NORTH MARKET STREET, P.O. BOX 1347, WILMINGTON, DE 19899 |
| DONALD WORKMAN ESQ. | BAKER & HOSTETLER, LLP, 1050 CONNECTICUT AVENUE, N.W., SUITE 1100, WASHINGTON, DC 20036 |
| DONNA CULVER ESQ. | MORRIS, NICHOLS, ARSHT & TUNNELL, 1201 N. MARKET STREET, P.O. BOX 1347, WILMINGTON, DE 19899-1347 |
| DOUGLAS BADASZEWSKI | PPTS 361, LLC, 35 AIRPORT ROAD, SUITE 150, MORRISTOWN, NJ 07960 |
| DOUGLAS DAVIS ESQ. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| ELENA LAZAROU ESQ | REED SMITH LLP, 599 LEXINGTON AVENUE, 27TH FLOOR, NEW YORK, NY 10022 |
| ELIHU ALLINSON ESQ. | SULLIVAN HAZELTINE ALLINSON, 4 EAST 8TH STREET, SUITE 400, WILMINGTON, DE 19801 |
| ELIZABETH BANDA ESQ | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., P.O. BOX 13430, ARLINGTON, TX 76094-0430 |
| ELIZABETH WELLER ESQ. | LINEBARGER GOGGAN BLAIR PENA & SAMPSON LLP, 2323 BRYAN STREET, SUITE 1600, DALLAS, TX 75201 |
| ELLEN SLIGHTS ESQ. | U.S. ATTORNEY'S OFFICE, 1007 ORANGE STREET, SUITE 700, PO BOX 2046, WILMINGTON, DE 19899 |
| ELOISE MAY ESQ. | WILES & WILES, 800 KENNESAW AVENUE, NW, SUITE 400, MARIETTA, GA 30060 |
| ENID COLSON ESQ | LINER YANKELEVITZ SUNSHINE & REGENSTREIF LLP, 1100 GLENDON AVENUE, 14TH FLOOR, LOS ANGELES, CA 90024 |
| ERIC DAVIS ESQ. | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, ONE RODNEY SQUARE, P.O. BOX 636, WILMINGTON, DE 19899 |
| ERIC GORMAN ESQ | SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 333 WEST WACKER DRIVE, SUITE 2100, CHICAGO, IL 60606 |
| ERIC LOPEZ SCHNABEL ESQ. | DORSEY & WHITNEY, 1105 NORTH MARKET STREET, 16TH FL., WILMINGTON, DE 19801 |
| ERIC MOSER ESQ | MILBANK TWEED HADLEY & MCCLOY, LLP, 1 CHASE MANHATTAN PLAZA, NEW YORK, NY 10005-1413 |
| ERIC SUTTY ESQ. | THE BAYARD FIRM, 222 DELAWARE AVENUE, SUITE 900, WILMINGTON, DE 19801 |
| ERICA RYLAND ESQ. | JONES DAY, 222 EAST 41ST STREET, NEW YORK, NY 10017 |
| ERIN ROBERTS ESQ. | WOMBLE CARLYLE SANDRIDGE & RICE PLLC, 8065 LEESBURG PIKE, FOURTH FLOOR, TYSONS CORNER, VA 22182 |
| FLORA GARCIA | OFFICE THE TAX COLLECTOR, 940 WEST MAIN STREET, SUITE 106, EL CENTRO, CA 92243 |
| FRANK MCGINN ESQ. | BARTLETT HACKETT FEINBERG, P.C., 155 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 |
| FRANKLIN TOP, III ESQ. | CHAPMAN AND CUTLER LLP, 111 WEST MONROE ST., CHICAGO, IL 60603 |
| FRED RINGEL ESQ. | ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK PC, 1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| FREDERICK HOLDEN JR | ORRICK, HERRINGTON & SUTCLIFFE LLP, THE ORRICK BUILDING, 405 HOWARD STREET, SAN FRANCISCO, CA 94105 |
| FREDERICK LINFESTY ESQ. | IRON MOUNTAIN INFORMATION MANAGEMENT, 745 ATLANTIC AVENUE, BOSTON, MA 02111 |
| FREDERICK ROSNER ESQ | DUANE MORRIS LLP, 1100 NORTH MARKET STREET, SUITE 1200, WILMINGTON, DE 19801 |
| GARTH GERSTEN ESQ. | WOMBLE CARLYLE SANDRIDGE & RICE PLLC, 2530 MERIDIAN PARKWAY, SUITE 400, RESEARCH TRIANGLE PARK, NC 27713 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GASTON LOOMIS ESQ | REED SMITH LLP, 1201 MARKET STREET, SUITE 1500, WILMINGTON, DE 19801 |
| GEOFFREY AARONSON | 100 SE 2ND ST., 27TH FL, MIAMI, FL 33131 |
| GEORGE KIELMAN ESQ. | FREDDIE MAC, 8200 JONES BRANCE DRIVE - MS 202, MCLEAN, VA 22102 |
| GERARD LUCKMAN ESQ. | SILVERMAN PERLSTEIN & ACAMPORA LLP, 100 JERICHO QUADRANGLE, SUITE 300, JERICHO, NY 11753 |
| GILBERT WEISMAN ESQ. | BECKET AND LEE LLP, P.O. BOX 3001, MALVERN, PA 19355 |
| GREGORY BRAY ESQ. | MILBANK TWEED HADLEY & MCCLOY, LLP, 601 SOUTH FIGUEROA STREET, 30TH FLOOR, LOS ANGELES, CA 90017 |
| GREGORY MEACHAM ESQ. | MCGRATH MEACHAM & SMITH, 414 SHOUP AVENUE, PO BOX 50731, IDAHO FALLS, ID 83405 |
| GUY MOSS ESQ. | RIEMER & BRAUNSTEIN, THREE CENTER PLAZA, BOSTON, MA 02108 |
| HAROLD BERZOW ESQ. | RUSKIN MOSCOU FALTISCHEK, EAST TOWER, 15TH FL, 1425 REXCORP PLAZA, UNIONDALE, NY 11556 |
| HAROLD OLSEN ESQUIRE | STROOCK & STROOCK & LAVAN, LLP, 180 MAIDEN LANE, NEW YORK, NY 10038 |
| HILARY BONIAL ESQ. | BRICE, VANDER LINDEN & WERNICK, P.C., 9441 LBJ FREEWAY, SUITE 350, DALLAS, TX 75243 |
| HOWARD AMER | DEPARTMENT OF INSURANCE, SECURITIES AND BANKING, 810 FIRST STREET, NE, SUITE 701, WASHINGTON, DC 20002 |
| IAN GERSHENGORN ESQ. | JENNER & BLOCK LLP, 601 THIRTEENTH STREET, N.W., SUITE 1200 SOUTH, WASHINGTON, DC 20005 |
| INTERNAL REVENUE SERVICE | 31 HOPKINS PLAZA, ROOM 1150, BALTIMORE, MD 21202 |
| J. CORY FALGOWSKI ESQ | REED SMITH LLP, 1201 MARKET STREET, SUITE 1500, WILMINGTON, DE 19801 |
| J. DAVID FOLDS ESQ. | DLA PIPER US LLP, 1200 NINETEENTH STREET, NW, WASHINGTON, DC 20036 |
| JAMES HARDY | GALAXY ASSOCIATES, 1220 ENSENADA AVENUE, LAGUNA BEACH, CA 92651 |
| JAMES HEANEY VP | LAW DEBENTURE TRUST COMPANY OF NEW YORK, 400 MADISON AVENUE, 4TH FL., NEW YORK, NY 10017 |
| JAMES HUGGETT ESQ. | MARGOLIS EDELSTEIN, 750 S. MADISON STREET, SUITE 102, WILMINGTON, DE 19801 |
| JAMI NIMEROFF ESQ. | BROWN STONE NIMEROFF LLC, 4 EAST 8TH STREET, SUITE 4000, WILMINGTON, DE 19801 |
| JANICE NEWELL | ADA COUNTY TREASURER, 200 W. FRONT STREET, ROOM 3191, BOISE, ID 83702 |
| JEFF KURTZMAN ESQ. | KLEHR HARRISON HARVEY BRANZBURG & ELLERS, LLP, 919 MARKET STREET, SUITE 1000, WILMINGTON, DE 19801 |
| JEFFREY CIANCIULLI ESQ. | WIER & PARTNERS LLP, 824 MARKET STREET, PO BOX 708, WILMINGTON, DE 19801 |
| JEFFREY NEWTON ESQ. | COUNTY ATTORNEY FOR BROWARD COUNTY, 115 SOUTH ANDREWS AVE., SUITE 423, GOVERNMENTAL CENTER, FORT LAUDERDALE, FL 33301 |
| JOHN ASHMEAD ESQ. | SEWARD & KISSEL, ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| JOHN CAPITANO | KENNEDY COVINGTON LOBDELL & HICKMAN, 214 N. TRYON STREET, 47TH FL., CHARLOTTE, NC 28202 |
| JOHN CARROLL, III ESQ. | COZEN O'CONNOR, CHASE MANHATTAN CENTER, SUITE 1400, 1201 N. MARKET STREET, WILMINGTON, DE 19801 |
| JOHN DILLMAN ESQ. | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064, HOUSTON, TX 77253 |
| JOHN KRIGSMAN | FIRST AMERICAN CAPITAL LLC, 7286 SIENA WAY, BOULDER, CO 80301 |
| JOHN PHILIP ESQ. | CRISLIP, PHILIP & ASSO., 4515 POPLAR AVENUE, SUITE 322, MEMPHIS, TN 38117 |
| JOHN ROSENTHAL ESQ | NIXON PEABODY, LLP, ONE EMBARCADERO CENTER, 18TH FLOOR, SAN FRANCISCO, CA 94111-3600 |
| JONATHAN ALTER ESQ | BINGHAM MCCUTCHEN, ONE STATE STREET, HARTFORD, CT 06103 |
| JONATHAN WINNICK ESQ. | BERNSTEIN SHUR, 100 MIDDLE STREET, PORTLAND, ME 04104 |
| JOSEPH BODNAR | LAW OFFICES OF JOSEPH J. BODNAR, 1201 ORANGE STREET, STE. 400, WILMINGTON, DE 19801 |
| JOSEPH CIOFFI ESQ. | DAVIS & GILBERT LLP, 1740 BROADWAY, NEW YORK, NY 10019 |
| JOSEPH FRANK ESQ. | FRANK/GECKER LLP, 325 NORTH LASALLE STREET, SUITE 625, CHICAGO, IL 60610 |
| JOSEPH MCMAHON ESQ. | OFFICE OF THE UNITED STATES TRUSTEE, J. CALEB BOGGS FEDERAL BUILDING, 844 KING STREET, SUITE 2207 - LOCKBOX #35, WILMINGTON, DE 19801 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOSEPH MOLDOVAN ESQ. | MORRISON COHEN LLP, 909 THIRD AVENUE, NEW YORK, NY 10022 |
| JOSEPH O'NEIL ESQ. | REED SMITH LLP, 1201 MARKET STREET, SUITE 1500, WILMINGTON, DE 19801 |
| JOSEPH SHICKICH, JR. ESQ | RIDDELL WILLIAMS, P.S., 1001 FOURTH AVENUE, SUITE 4500, SEATTLE, WA 98154 |
| JULIET BUCK | NOMURA CREDIT & CAPITAL, INC., 2 WORLD FINANCIAL CENTER, BUILDING B, NEW YORK, NY 10281 |
| JULIUS CURLING ESQ. | STATE OF MICHIGAN, DEPARTMENT OF TREASURY, 3030 W. GRAND BOULEVARD, SUITE 10-200, CADILLAC PLACE, DETROIT, MI 48202 |
| KAREN ADAMS | MERCED COUNTY TAX COLLECTOR, 2222 M" STREET", MERCED, CA 95340 |
| KAREN BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP, THE NEMOURS BUILDING, 1007 NORTH ORANGE STREET, WILMINGTON, DE 19899 |
| KAREN STAPLETON | ASSISTANT COUNTY ATTORNEY, ONE HARRISON STREET, S.E., 5TH FLOOR, LEESBURG, VA 20175 |
| KARON WRIGHT ESQ. | TRAVIS COUNTY ATTORNEY, P.O. BOX 1748, AUSTIN, TX 78767 |
| KATHERINE CONSTANTINE ESQ. | DORSEY & WHITNEY, LLP, 50 SOUTH SIXTH STREET, SUITE 1500, MINNEAPOLIS, MN 55402 |
| KATHLEEN O'CONNELL ESQ. | SUNTRUST BANK, 303 PEACHTREE STREET, 36TH FL., MAIL CODE 0662, ATLANTA, GA 30308 |
| KELLEY CORNISH ESQ. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| KEVIN MANGAN ESQ. | WOMBLE CARLYLE SANDRIDGE & RICE PLLC, 222 DELAWARE AVENUE, SUITE 1501, WILMINGTON, DE 19801 |
| KIM NUNER | NEVADA COUNTY OFFICE OT THE TREASURER, 950 MAIDU AVENUE, PO BOX 908, NEVADA CITY, CA 95959 |
| KIMBERLY LAWSON ESQ | REED SMITH LLP, 1201 MARKET STREET, SUITE 1500, WILMINGTON, DE 19801 |
| KRISTI DOUGHTY ESQ | WHITTINGTON & AULGUR, 313 N. DUPONT HWY., SUITE 110, P.O. BOX 617, ODESSA, DE 19730-1617 |
| LANCE JURICH ESQ. | LOEB & LOEB LLP, 10100 SANTA MONICA BOULEVARD, SUITE 2200, LOS ANGELES, CA 90067-4164 |
| LARRY NYHAN ESQ. | SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN, CHICAGO, IL 60603 |
| LAURA DAVIS JONES ESQ. | PACHULSKI, STANG, ZIEHL, YOUNG & JONES LLP, 919 N. MARKET STREET, 17TH FLOOR, WILMINGTON, DE 19899-8705 |
| LAURA MCCLOUD ESQ. | TENNESSEE DEPARTMENT OF LABOR &, WORKFORCE DEVELOPMENT-UNEMPLOYMENT INS., P.O. BOX 20207, NASHVILLE, TN 37202-0207 |
| LAURIE SILVERSTEIN ESQ. | POTTER ANDERSON & CORROON LLP, 1313 N. MARKET STREET, 6TH FLOOR, P.O. BOX 951, WILMINGTON, DE 19899 |
| LEE ATTANASIO ESQ. | SIDLEY AUSTIN LLP, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEE HARRINGTON ESQ. | NIXON PEABODY, LLP, 437 MADISON AVENUE, NEW YORK, NY 10022 |
| LEE MONDSHEIN ESQ. | 7600 JERICHO TURNPIKE, WOODBURY, NY 11797 |
| LEO CROWLEY ESQ. | PILLSBURY WINTHROP LLP, 1540 BROADWAY, NEW YORK, NY 10036 |
| LINDA BOYLE | TIME WARNER TELECOM INC., 10475 PARK MEADOWS DRIVE, #400, LITTLETON, CO 80124 |
| LING CHOW | ASSURED GUARANTY, 1325 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| LISA HATFIELD ESQ. | WITTSTADT & WITTSTADT, P.A., 1000 N. WEST STREET, SUITE 1200, WILMINGTON, DE 19801 |
| LISA LAUKITIS ESQ. | KIRKLAND & ELLIS, 153 EAST 53RD STREET, CITICORP CENTER, NEW YORK, NY 10022 |
| LISA MCLAUGHLIN ESQ. | PHILLIPS, GOLDMAN & SPENCE, P.A., 1509 HIGHWAY ONE, DEWEY BEACH, DE 19971 |
| LISA SCHWEITZER ESQ. | CLEARY GOTTLIEB STEEN & HAMILTON, ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| LORI FIFE ESQUIRE | WEIL GOTSHAL & MANGES, LLP, 767 FIFTH AVENUE, NEW YORK, NY 10153 |
| LOUIS BENZA ESQ. | EMPIRE BLUE CROSS BLUE SHIELD, 15 METRO TECH CENTER SOUTH - 6TH FLOOR, BROOKLYN, NY 11201 |
| MADELEINE WANSLEE ESQ. | GUST ROSENFELD P.L.C., 201 E. WASHINGTON STREET, SUITE 800, PHOENIX, AZ 85004 |
| MARCIA GOLDSTEIN ESQUIRE | WEIL GOTSHAL & MANGES, LLP, 767 FIFTH AVENUE, NEW YORK, NY 10153 |
| MARGOT SCHONHOLTZ ESQ. | KAYE SCHOLER  LLP, 425 PARK AVENUE, NEW YORK, NY 10022-3596 |
| MARIKAE TOYE | NEW JERSEY ATTORNEY GENERAL'S OFFICE, R.J. HUGHES JUSTICE COMPLEX, PO BOX 106, TRENTON, NJ 08625 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MARK BROUDE ESQ | LATHAM & WATKINS LLP, 885 THIRD AVENUE, SUITE 1000, NEW YORK, NY 10022 |
| MARK COLLINS ESQ | RICHARDS, LAYTON & FINGER, P.A., ONE RODNEY SQUARE, P.O. BOX 551, WILMINGTON, DE 19899 |
| MARK ELLENBERG ESQ. | CADWALADER, WICKERSHAM & TAFT LLP, 1201 F STREET, N.W., WASHINGTON, DC 20004 |
| MARK FELGER ESQ. | COZEN & O'CONNOR, 1201 N. MARKET STREET, SUITE 1400, WILMINGTON, DE 19801 |
| MARK HURFORD ESQ. | CAMPBELL & LEVINE, LLC, 800 NORTH KING STREET, SUITE 300, WILMINGTON, DE 19801 |
| MARK INDELICATO ESQ. | HAHN & HESSEN LLP, 488 MADISON AVENUE, 14TH AND 15TH FLOOR, NEW YORK, NY 10022 |
| MARK MINUTI ESQUIRE | SAUL EWING LLP, 222 DELAWARE AVE., SUITE 1200, P.O. BOX 1266, WILMINGTON, DE 19899-1266 |
| MARTHA ROMERO ESQ. | ROMERO LAW FIRM, 6516 BRIGHT AVENUE, WHITTIER, CA 90601 |
| MARTIN MOONEY | DEILY, MOONEY & GLASTETTER, LLP, 8 THURLOW TERRACE, ALBANY, NY 12203 |
| MARY CALOWAY ESQ. | BUCHANAN INGERSOLL & ROONEY PC, THE BRANDYWINE BUILDING, 1000 WEST STREET, SUITE 1410, WILMINGTON, DE 19801 |
| MARY DEFALAISE ESQ. | U.S. DEPARTMENT OF JUSTICE, 1100 L ST., NW, ROOM 10002, WASHINGTON, DC 20005 |
| MATTHEW CLEMENTE ESQ. | SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN ST., CHICAGO, IL 60603 |
| MATTHEW FERGUSON ESQ | SIDLEY AUSTIN LLP, 787 SEVENTH AVENUE, NEW YORK, NY 10018 |
| MATTHEW HELLAND ESQ. | NICHOLS KASTER & ANDERSON, 80 SOUTH 8TH STREET, SUITE 4600, MINNEAPOLIS, MN 55402 |
| MICHAEL BARRIE | SCHNADER HARRISON SEGAL & LEWIS LLP, 824 N. MARKET ST., SUITE 1001, WILMINGTON, DE 19801 |
| MICHAEL BUSENKELL ESQ. | ECKERT SEAMANS CHERIN & MELLOTT, LLC, 300 DELAWARE AVENUE, SUITE 1360, WILMINGTON, DE 19801 |
| MICHAEL COX AG | CADILLAC PLACE, 3030 W. GRAND BLVD., SUITE 10-200, DETRIOT, MI 48202 |
| MICHAEL ETKIN ESQ. | LOWENSTEIN SANDLER PC, 65 LIVINGSTON AVENUE, ROSELAND, NJ 07068 |
| MICHAEL LASTOWSKI ESQ. | DUANE MORRIS LLP, 1100 NORTH MARKET STREET, SUITE 1200, WILMINGTON, DE 19801 |
| MICHAEL MARGOLL ESQ. | MOSS CODILIS LLP, 6560 GREENWOOD PLAZA, SUITE 100, ENGLEWOOD, CO 80111 |
| MICHAEL REED ESQ. | MCCREARY, VESELKA, BRAGG & ALLEN, P.C., P.O. BOX 26990, AUSTIN, TX 78755 |
| MICHAEL REYNOLDS ESQ. | SNELL & WILMER LLP, 600 ANTON BLVD., SUITE 1400, COSTA MESA, CA 92626 |
| MICHAEL WILSON ESQ. | HUNTON & WILLIAMS, RIVERFRONT PLAZA, EAST TOWER, 951 EAST BYRD STREET, RICHMOND, VA 23219 |
| NANCY CONNERY ESQ. | SCHOEMAN, UPDIKE & KAUFMAN, LLP, 60 EAST 42ND ST., NEW YORK, NY 10165 |
| NANCY HOTCHKISS ESQ. | TRAINOR ROBERTSON, 980 FULTON AVENUE, SACRAMENTO, CA 95825 |
| NANCY LOFTUS ESQ. | DEPRT OF TAX ADMIN - FAIRFAX CO., 12000 GOVERNMNET CENTER PARKWAY, SUITE 549, FAIRFAX, VA 22035 |
| NICOLE GAZZO ESQ. | STEVEN J. BAUM, P.C., 220 NORTHPOINTE PARKWAY, SUITE G, AMHERST, NY 14228 |
| NORMAN FIVEL ESQ. | NYS DEPT. OF LAW, THE CAPITOL, ALBANY, NY 12224 |
| NORMAN MONHAIT ESQUIRE | ROSENTHAL MONHAIT & GODDESS, 919 MARKET ST./STE. 1401 MELLON BANK CTR, P.O. BOX 1070, WILMINGTON, DE 19899 |
| NORTH FORK | 275 BROADHOLLOW ROAD, MELVILLE, NY 11747 |
| PATRICIA SCHRAGE ESQ. | SECURITIES AND EXCHANGE COMMISSION, 3 WORLD FINANCIAL CENTER, ROOM 400, NEW YORK, NY 10281 |
| PATRICK HEALY | WILMINGTON TRUST CO., 1100 NORTH MARKET STREET, RODNEY SQUARE NORTH, WILMINGTON, DE 19801 |
| PATRICK REILLEY ESQ. | SAUL EWING LLP, 222 DELAWARE AVE., SUITE 1200, P.O. BOX 1266, WILMINGTON, DE 19899-1266 |
| PAUL CARUSO ESQ | SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN, CHICAGO, IL 60603 |
| PAULA RUSH | 2651 PEERY DRIVE, CHURCHVILLE, MD 21028 |
| PAULINE MORGAN ESQ. | YOUNG CONAWAY STARGATT & TAYLOR LLP, THE BRANDYWINE BLDG., 17TH FLOOR, 1000 WEST STREET, WILMINGTON, DE 19899 |
| PETER BILOWZ ESQ. | GOULSTON & STORRS, P.C., 400 ATLANTIC AVENUE, BOSTON, MA 02110-3333 |
| PETER MCGONIGLE | FANNIE MAE, 1835 MARKET STREET, SUITE 2300, PHILADELPHIA, PA 19103 |

| Claim Name | Address Information |
|---|---|
| PETER PARTEE ESQ | HUNTON & WILLIAMS, 200 PARK AVENUE, 53RD FLOOR, NEW YORK, NY 10166-0136 |
| PETER SPINDEL ESQ. | PO BOX 166245, MIAMI, FL 33116 |
| PHYLLIS HAYES | RMS, 307 INTERNATIONAL CIRCLE, SUITE 270, HUNT VALLEY, MD 21030 |
| PRINCE ALTEE THOMAS ESQ. | FOX ROTHSCHILD LLP, 2000 MARKET STREET, 10TH FLOOR, PHILADELPHIA, PA 19103-3291 |
| RACHEL MERSKY ESQ. | MONZACK MERSKY MCLAUGLIN AND BROWDER, 400 COMMERCE CENTER, 1201 ORANGE STREET, P.O. BOX 2031, WILMINGTON, DE 19899-2031 |
| RAFAEL ZAHRALDDIN-ARAVENA ESQ. | ELLIOTT GREENLEAF, 1000 WEST STREET, THE BRANDYWINE BLDG., WILMINGTON, DE 19801 |
| RALPH STONE ESQ. | SHALOV STONE & BONNER LLP, 485 7TH AVENUE, RM 1000, NEW YORK, NY 10018-7241 |
| RAYMOND LEMISCH ESQ. | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP, 222 DELAWARE AVENUE, SUITE 810, WILMINGTON, DE 19801 |
| REBECCA BOOTH ESQ. | MORGAN LEWIS & BOCKIUS LLP, 1701 MARKET STREET, PHILADELPHIA, PA 19103 |
| RENE ROUPINIAN ESQ. | OUTTEN & GOLDEN, 3 PARK AVENUE, 29TH FL., NEW YORK, NY 10016 |
| RICARDO PALACIO ESQ. | ASHBY & GEDDES, 500 DELAWARE AVENUE, 8TH FLOOR, WILMINGTON, DE 19899 |
| RICHARD HOLLEY ESQ. | SANTORO DRIGGS WALCH KEARNEY HOLLEY & THOMPSON, 400 SOUTH FOURTH STREET, 3RD FL, LAS VEGAS, NV 89101 |
| RICHARD MILLER ESQ. | KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP, 599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| RICHARD RICE ESQ. | WOMBLE CARLYLE SANDRIDGE & RICE PLLC, ONE WEST FOURTH STREET, WINSTON-SALEM, NC 27101 |
| RICHARD RILEY ESQ. | DUANE MORRIS LLP, 1100 NORTH MARKET STREET, SUITE 1200, WILMINGTON, DE 19801 |
| RICHARD SHEILS ESQ | BOWDITCH & DEWEY, LLP, 311 MAIN STREET, WORCESTER, MA 01608 |
| RICHARD STERN ESQUIRE | LUSKIN, STERN & EISLER LLP, 330 MADISON AVENUE, 34TH FLOOR, NEW YORK, NY 10017 |
| RICHARDO KILPATRICK ESQ. | KILPATRICK & ASSOCIATES, 903 NORTH OPDYKE ROAD, SUITE C, AUBURN HILLS, MI 48326 |
| RICK ANTONOFF ESQ. | PILLSBURY WINTRHROP SHAW PITTMAN LLP, 1540 BROADWAY, NEW YORK, NY 10036 |
| ROBERT GREENBERG ESQ. | FRIEDLANDER, MISLER, SLOAN, KLETZKIN, & OCHSMAN, PLLC, 1101 SEVENTEENTH STREET, N.W., SUITE 700, WASHINGTON, DC 20036-4704 |
| ROBERT ROSENBAUM ESQ. | MEYERS, RODBELL & ROSENBAUM, P.A., 6801 KENILWORTH AVE., SUITE 400, BERKSHIRE BUILDING, RIVERDALE PARK, MD 20737-1385 |
| ROBERT ROSENBERG ESQ | LATHAM & WATKINS LLP, 885 THIRD AVENUE, SUITE 1000, NEW YORK, NY 10022 |
| ROBERT SIMONS ESQ. | REED SMITH LLP, 435 SIXTH AVENUE, PITTSBURGH, PA 15230-2009 |
| ROBERT TRODELLA ESQ. | HELLER EHRMAN LLP, 333 BUSH STREET, SAN FRANCISCO, CA 94104 |
| RONALD COHEN ESQ. | SEWARD & KISSEL, ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| ROSA DOMINY | IKON FINANCIAL SERVICES, 1738 BASS ROAD, P.O. BOX 13708, MACON, GA 31208-3708 |
| RUMPH | IKON OFFICE SOLUTIONS, 3920 ARKWRIGHT ROAD, SUITE 400, MACON, GA 31210 |
| RUSSELL SILBERGLIED ESQ. | RICHARDS, LAYTON & FINGER, P.A., ONE RODNEY SQUARE, P.O. BOX 551, WILMINGTON, DE 19899 |
| S. JAMES WALLACE ESQ. | GRIFFITH MCCAGUE & WALLACE, 707 GRANT STREET, PITTSBURGH, PA 15219 |
| SAMUEL GARBER | GENERAL GROWTH MANAGEMENT, INC., 110 N. WACKER, CHICAGO, IL 60606 |
| SAMUEL RUDMAN ESQ. | COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP, 58 SOUTH SERVICE ROAD, SUITE 200, MELVILLE, NY 11747 |
| SARI MEADOR | OFFICE OF JOE G. TEDDER, CFC, P.O. BOX 2016, BARTOW, FL 33831 |
| SCOTT LEVINE ESQ | PLATZER SWERGOLD KARLIN LEVINE GOLDBERG & JASLOW, 1065 AVENUE OF AMERICAS, 18TH FL., NEW YORK, NY 10018 |
| SCOTT TALMADGE ESQ. | KAYE SCHOLER LLP, 425 PARK AVENUE, NEW YORK, NY 10022 |
| SEAN MALLOY ESQ. | MCDONALD HOPKINS CO., LPA, 600 SUPERIOR AVENUE EAST, SUITE2100, CLEVELAND, OH 44140 |
| SHAWN CHRISTIANSON | BUCHALTER NEMER P.C., 333 MARKET STREET, 25TH FLOOR, SAN FRANCISCO, CA 94105-2126 |
| SHAWN REDIGER ESQ. | WILLIAMS KASTNER & GIBBS, 601 UNION STREET, SUITE 4100, SEATTLE, WA 98101 |
| SHAWN RICE ESQ. | RICE & GOTZMER, 605 N. 8TH STREET, SUITE 350, SHEBOYGAN, WI 53081 |
| SHELLEY KINSELLA ESQ. | COOCHE & TAYLOR, 824 NORTH MARKET STREET, 1000, WILMINGTON, DE 19801 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SHERRY LOWE ESQ. | LAMM RUBENSTONE LESAVOY BUTZ & DAVID LLC, 3600 HORIZON BOULEVARD, SUITE 200, TREVOSE, PA 19053 |
| STEFANIE BIRBROWER GREER ESQ. | KING & SPALDING LLP, 1185 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| STEPHEN LERNER ESQ. | SQUIRE SANDERS & DEMPSEY L.L.P., 312 WALNUT STREET, SUITE 3500, CINCINNATI, OH 45202 |
| STEPHEN ROSENBLATT ESQ. | BUTLER, SNOW, O'MARA, STEVENS & CANNADA, PLLC, P.O. BOX 22567, JACKSON, MI 39225 |
| STEPHEN SELBST ESQ. | MCDERMOTT, WILL & EMERY, 340 MADISON AVENUE, NEW YORK, NY 10173 |
| STEVEN KELLY ESQ. | SILVER & DEBOSKEY, 1801 YORK STREET, DENVER, CO 80206 |
| STEVEN KORTANEK ESQ. | WOMBLE CARLYLE SANDRIDGE & RICE PLLC, 222 DELAWARE AVENUE, SUITE 1500, WILMINGTON, DE 19801 |
| STEVEN LEFKOFSKY ESQ. | 31500 NORTHWESTERN HIGHWAY, SUITE 105, FARMINGTON HILLS, MI 48334 |
| STEVEN PITE ESQ. | PITE DUNCAN LLP, 525 E. MAIN STREET, PO BOX 12289, EL CAJON, CA 92022 |
| STEVEN WILAMOWSKY ESQ | BINGHAM MCCUTCHEN, 399 PARK AVENUE, NEW YORK, NY 10022-4689 |
| STEVEN YODER ESQ. | THE BAYARD FIRM, 222 DELAWARE AVENUE, SUITE 900, WILMINGTON, DE 19801 |
| STUART BERMAN ESQ. | SCHRIFFIN BARROWAY TOPAZ & KESSLER, LLP, 280 KING OF PRUSSIA ROAD, RADNOR, PA 19087 |
| STUART FINESTONE ESQ. | FINESTONE & MORRIS, 3340 PEACHTREE ROAD, NE, SUITE 2540 TOWER PLACE, ATLANTA, GA 30326 |
| SUSAN FUERTES ESQ. | 14910 ALDINE-WESTFIELD ROAD, HOUSTON, TX 77032 |
| SUSAN POWER JOHNSTON ESQ. | COVINGTON & BURLING LLP, THE NEW YORK TIMES BUILD., 620 EIGHTH AVENUE, NEW YORK, NY 10018 |
| SUSAN PROFANT CFCA, CLA, PARALEGAL | C/O KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR, 819 U.S. 301 BLVD. WEST, P.O. BOX 25300, BRADENTON, FL 34206-5300 |
| TALLY PARKER | PARKER & MARKS PC, 1333 CORPORATE DRIVE, SUITE 209, IRVING, TX 75038 |
| TERESA CURRIER ESQ. | BUCHANAN INGERSOLL & ROONEY P.C., THE BRANDYWINE BUILDING, 1000 WEST STREET, SUITE 1410, WILMINGTON, DE 19801 |
| THOMAS BARNETT | DRAPER & GOLDBERG, P.L.L.C., 512 EAST MARKET STREET, PO BOX 947, GEORGETOWN, DE 19947 |
| THOMAS GRACE ESQ | LOCKE LIDDELL & SAPP, 3400 JPMORGAN CHASE TOWER, 600 TRAVIS STREET, SUITE 3400, HOUSTON, TX 77002 |
| THOMAS HORAN ESQ. | MORRIS JAMES LLP, 500 DELAWARE AVENUE, SUITE 1500, PO BOX 2306, WILMINGTON, DE 19899 |
| THOMAS LEANSE ESQ. | KATTEN MUCHIN ROSENMAN, 2029 CENTURY PARK EAST, SUITE 2600, LOS ANGELES, CA 90067 |
| THOMAS POLIS ESQ. | POLIS & ASSOCIATES, 19900 MACARTHUR BOULEVARD, SUITE 960, IRVINE, CA 92612 |
| THOMAS SALERNO ESQ. | SQUIRE SANDERS & DEMPSEY L.L.P., 40 NORTH CENTRAL AVENUE, SUITE 2700, PHOENIX, AZ 85004 |
| TINA MOSS ESQ. | PRYOR CASHMAN SHERMAN & FLYNN, LLP, 410 PARK AVENUE, NEW YORK, NY 10022 |
| TODD SCHILTZ ESQUIRE | WOLF BLOCK SCHORR & SOLIS-COHEN, LLP, 1100 N. MARKET STREET, #1001, WILMINGTON, DE 19801 |
| VADIM RUBINSTEIN ESQ. | LOEB & LOEB, 345 PARK AVENUE, NEW YORK, NY 10154 |
| VICTORIA COUNIHAN ESQ. | GREENBERG TRAURIG, THE NEMOURS BUILDING, 1007 NORTH ORANGE STREET, SUITE 1200, WILMINGTON, DE 19801 |
| VINCENT D'AGOSTINO ESQ. | LOWENSTEIN SANDLER PC, 65 LIVINGSTON AVENUE, ROSELAND, NJ 07068-1791 |
| WILLIAM BOWDEN ESQ. | ASHBY & GEDDES, P.A., 500 DELAWARE AVENUE, 8TH FLOOR, P.O. BOX 1150, WILMINGTON, DE 19899 |
| WILLIAM CHIPMAN ESQ. | EDWARDS ANGELL PALMER & DODGE LLP, 919 N. MARKET STREET, SUITE 1500, WILMINGTON, DE 19801 |
| WILLIAM GOLDMAN ESQ. | SIDLEY AUSTIN, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILLIAM NOVOTNY ESQ. | MARISCAL, WEEKS, MCINTYRE & FREIDLANDER, P.A., 2901 N. CENTRAL AVENUE, SUITE 200, PHOENIX, AZ 85012 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WILLIAM SULLIVAN ESQ. | WILLIAM D. SULLIVAN, LLC, 4 EAST 8TH STREET, SUITE 400, WILMINGTON, DE 19801 |
| WILLIAM TAYLOR JR | MCCARTER & ENGLISH, LLP, 405 N. KING STREET, 8TH FL., WILMINGTON, DE 19801 |
| WILLIAM WRIGHT ESQ. | FARR, BURKE, GAMBACORTA & WRIGHT, 1000 ATRIUM WAY, SUITE 401, PO BOX 669, MT. LAUREL, NJ 08054 |

Total Creditor Count 258

**EXHIBIT B**

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ABBY LATCHAW | TAX COLLECTOR,YORK, PA 17404 |
| ALABAMA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,50 NORTH RIPLEY STREET,MONTGOMERY, AL 36132 |
| ALASKA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE PO BOX 110420,333 W. WILLOUGHBY 11TH FLOOR SOB,JUNEAU, AK 99811-0420 |
| ALLEN COUNTY | ALLEN CO TAX COLL,FORT WAYNE, IN 46802 |
| ARIZONA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,1600 W. MONROE,PHOENIX, AZ 85007-2650 |
| ARKANSAS, STATE OF IRS LOCAL | OFFICE DEPT OF FINANCE & ADMIN,OFFICE OF STATE REVENUE ADMIN,1900 WEST 7TH ST., ROOM 1030,LITTLE ROCK, AR 72201 |
| BALTIMORE COUNTY, MD | BALTIMORE CO OFC OF BUD/ FIN,TOWSON, MD 21204 |
| BARBARA A. HASSLER | TAX COLLECTOR,BLANDON, PA 19510 |
| BARBARA BUCKNUM | TAX COLLECTOR,RICHBORO, PA 18954 |
| BARBARA LOFTUS | 401 GIBSON AVENUE,WARMINSTER, PA 18974 |
| BEACH HAVEN BOROUGH | BOROUGH OF BEACH HAVEN,BEACH HAVEN, NJ 08008 |
| BEL AIR TOWN | TOWN OF BEL AIR,BEL AIR, MD 21014 |
| BERNARDS TOWNSHIP | TOWNSHIP OF BERNARDS,BASKINRIDGE, NJ 07920 |
| BERNARDSVILLE BOROUGH | P.O. BOX 158,BERNARDSVILLE, NJ 07924 |
| BOARD OF COUNTY COMISSIONERS | 115 SOUTH ANDREWS AVE, RM 114,FORT LAUDERDALE, FL 33301 |
| BOARD OF EQUALIZATION | POB 942879,SACRAMENTO, CA 94279-7072 |
| BOARDMAN TOWNSHIP | P.O BOX 88,SOUTH BOARDMAN, MI 49680 |
| BOONE COUNTY, KENTUCKY | 2950 WASHINGTON ST,BURLINGTON, KY 41005 |
| BRANCHVILLE BOROUGH | P.O. BOX 840,BRANCHVILLE, NJ 07826-0840 |
| BRIDGEPORT CITY | 325 CONGRESS STREET,BRIDGEPORT, CT 06604 |
| BRISTOL CITY | P.O. BOX 1040,BRISTOL, CT 06011-1040 |
| BURKE COUNTY TAX COLLECTOR | BURKE COUNTY TAX OFFICE,MORGANTON, NC 28680 |
| CADDO COUNTY | P.O. BOX 278,ANADARKO, OK 73005 |
| CADDO PARISH | 501 TEXAS ST, ROOM #101,SHREVEPORT, LA 71101 |
| CADILLAC CITY | 200 N. LAKE ST.,CADILLAC, MI 49601 |
| CADOTT VILLAGE | P. O. BOX 40,CADOTT, WI 54727 |
| CADY TOWN | 124 310TH STREET,WILSON, WI 54027 |
| CALIFORNIA SD/CALIFORNIA BORO | CASD TAX COLL,CALIFORNIA, PA 15419 |
| CALIFORNIA, STATE OF | IRS LOCAL OFFICE,FRANCHISE TAX BOARD,3321 POWER INN ROAD, SUITE 250,SACRAMENTO, CA 95826-3893 |
| CASS COUNTY | 303 MINNESOTA AVE,WALKER, MN 56484-3000 |
| CATHERINE M. BILGER | TAX COLLECTOR,DELTA, PA 17314 |
| CHARLEEN GREY | TAX COLLECTOR,BURGETTSTOWN, PA 15021 |
| CHESHIRE TOWN | P.O. BOX 884,CHESHIRE, CT 06410-0884 |
| CHESTER CO. TAX CLAIM BUREAU | P.O. BOX 2748,WEST CHESTER, PA 19380-0991 |
| CHICHESTER SD/LWR. CHICHESTER | ATTN: LINDA CORCORAN,P.O. BOX 2100,BOOTHWYN, PA 19061 |
| CHRISTINA A MURPHY, T/C | NORTH PENN SD,COLMAR, PA 18915 |
| CITY OF ALEXANDRIA | REV ADMIN BLDG--DPT OF FINANCE,ALEXANDRIA, VA 22313-1500 |
| CITY OF ANNAPOLIS | MUNI BLDG RM 103 FIN OFF,ANNAPOLIS, MD 21401 |
| CITY OF ARLINGTON | P.O. BOX 90090,ARLINGTON, TX 76004 |
| CITY OF ARVADA | 8101 RALSTON RD,P.O. BOX 8101,ARVADA, CO 80001 |
| CITY OF ATLANTA | 55 TRINITY AVE, SUITE 2500,ATLANTA, GA 30303 |
| CITY OF AURORA ILLINOS | 44 E DOWNER PLACE,AURORA, IL 60507 |
| CITY OF BALTIMORE | DEPT. OF FINANCE,200 N. HOLLIDAY STREET,BALTIMORE, MD 21202 |
| CITY OF BARSTOW | PAYMENT PROCESSING CENTER,PO BOX 6920,BUENA PARK, CA 90622 |
| CITY OF BARSTOW | 220 E MT VIEW,BARSTOW, CA 92311 |
| CITY OF BEDFORD | POB 807,BEDFORD, VA 24523 |
| CITY OF BELLINGHAM | 210 LOTTIE ST   FIN DPT,BELLINGHAM, WA 98227 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITY OF BELLVUE | LOCKBOX, SEATTLE, WA 98124-1372 |
| CITY OF BENTONVILLE | 117 WEST CENTRAL, BENTONVILLE, AR 72712-5256 |
| CITY OF BOSTON | ATTN: BANKRUPTCY COORDINATOR, CITY HALL ROOM M-5, ONE CITY HALL SQUARE, BOSTON, MA 02201-1020 |
| CITY OF BOSTON | JFK FEDERAL BLDG, 15 NEW SUDBURY ST, BOSTON, MA 02203 |
| CITY OF BOURBON | P.O. BOX 164, BOURBON, MO 65441 |
| CITY OF BOWLING GREEN | 304 N CHURCH ST, BOWLING GREEN, OH 43402 |
| CITY OF BRENTWOOD | CITY  BRENTWOOD PROPERTY TAX, NASHVILLE, TN 37230-6048 |
| CITY OF BROCKTON | POB 1000, BROCKTON, MA 02303-1000 |
| CITY OF BROOKFIELD | 2000 N.CALHOUN ROAD, BROOKFIELD, WI 53005 |
| CITY OF BRUNSWICK | 1 W. POTOMAC STREET, BRUNSWICK, MD 21716 |
| CITY OF BURLINGTON | P.O. BOX 1358, BURLINGTON, NC 27216 |
| CITY OF CALEXICO | 608 HEBER AVE, CALEXICO, CA 92231 |
| CITY OF CAMDEN | PROPERTY TAX COLLECTOR, CAMDEN, TN 38320 |
| CITY OF CARROLLTON | POB 1949, CARROLLTON, GA 30112 |
| CITY OF CHELSEA | 305 S. MAIN ST. #100, CHELSEA, MI 48118 |
| CITY OF CLARE | 202 WEST FIFTH STREET, CLARE, MI 48617-1490 |
| CITY OF CLIO | 505 W VIENNA ST, CLIO, MI 48420 |
| CITY OF COLLEGE PARK, GEORGIA | PO BOX 87137, COLLEGE PARK, GA 30337 |
| CITY OF COLUMBUS | P O BOX 182882, COLUMBUS, OH 43218 |
| CITY OF COLUMBUS TREASURER | 910 DUBLIN RD, COLUMBUS, OH 43215 |
| CITY OF CORPUS CHRISTI | PO BOX 659722, SAN ANTONIO, TX 78265-9722 |
| CITY OF CRAIG | PO BOX 725, CRAIG, AK 99921 |
| CITY OF CUMMING | 100 MAIN STREET, CUMMING, GA 30040 |
| CITY OF DEKALB | 200 SOUTH FOURTH ST, DEKALB, IL 60115 |
| CITY OF DEKALB | 200 SOUTH FOURTH STREET, DEKALB, IL 60115 |
| CITY OF DILLINGHAM | P.O. BOX 889, DILLINGHAM, AK 99576 |
| CITY OF DOVER | 15 E LOOKERMAN ST, DOVER, DE 19901 |
| CITY OF DOVER | PO BOX 7100, DOVER, DE 19903-7100 |
| CITY OF EASTON | TAX COLLECTOR, JOHN MCGRAW, 1 SOUTH 3RD STREET, EASTON, PA 18042 |
| CITY OF EL CENTRO | PO BOX 2328, EL CENTRO, CA 92244 |
| CITY OF FITCHBURG | 718 - MAIN STREET - CITY HALL, FITCHBURG, MA 01420 |
| CITY OF FREDERICK | DEPT OF FINANCE, FREDERICK, MD 21701 |
| CITY OF GRAND RAPIDS TREASURER | 300 MONROE AVE NW, GRAND RAPIDS, MI 49503-2296 |
| CITY OF GRAPEVINE | 200 SOUTH MAIN STREET, GRAPEVINE, TX 76051 |
| CITY OF GRAPEVINE, TEXAS | 200 S MAIN ST, GRAPEVINE |
| CITY OF GRAPEVINE, TEXAS | 200 S MAIN ST, GRAPEVINE, TX |
| CITY OF GREENSBORO | GUILFORD CO CTHOUSE/COLLECTION, PO BOX 3136, GREENSBORO, NC 27402 |
| CITY OF HAGERSTOWN | TREASURER'S OFFICE, ONE EAST FRANKLIN STREET, HAGERSTOWN, MD 21740 |
| CITY OF HAMILTON | 345 HIGH STREET, HAMILTON, OH 45011 |
| CITY OF HARRISBURG | 10 N SECOND STREET, HARRISBURG, PA 17101 |
| CITY OF HENDERSON | T 6 (SUNDRIDGE), P.O. BOX 52767, PHOENIX, AZ 85072 |
| CITY OF HENDERSONVILLE | ONE EXECUTIVE PARK DR, HENDERSONVILLE, TN 37075 |
| CITY OF HOUSTON | FIRE DPT PERMITS, HOUSTON, TX 77007 |
| CITY OF HOUSTON | HOUSTON POLICE ALARM DETAIL, HOUSTON, TX 77274-1009 |
| CITY OF HOUSTON SIGN ADMIN | POB 61167, HOUSTON, TX 77208-1167 |
| CITY OF IRVING | REVENUE COLLECTIONS, IRVING, TX 75015-2288 |
| CITY OF JOLIET | 150 WEST JEFFERSON STREET, JOLIET, IL 60432 |
| CITY OF KALAMAZOO TREASURER | 415 STOCKBRIDGE, KALAMAZOO, MI 49001-2898 |

| Claim Name | Address Information |
|---|---|
| CITY OF KALAMAZOO TREASURER | DEPARTMENT OF PUBLIC UTILITIES, KALAMAZOO, MI 49001-2898 |
| CITY OF KNOXVILLE | POB 15001, KNOXVILLE, TN 37901-5001 |
| CITY OF LAKE GENEVA TREAS. | P.O. BOX 340, LAKE GENEVA, WI 53147 |
| CITY OF LEWISVILLE | POB 299002, LEWISVILLE, TX 75029-9002 |
| CITY OF LOS ANGELES | 200 N SPRING ST RM 303, LOS ANGELES, CA 90012 |
| CITY OF LUMBERTON | POB 1388, LUMBERTON, NC 28359-1388 |
| CITY OF LYNCHBURG VA | POB 9000, LYNCHBURG, VA 24505-9000 |
| CITY OF MEQUON | 11333 N CEDARBURG RD, MEQUON, WI 53092 |
| CITY OF MERIDAN | TAX COLLECTOR, 142 EAST MAIN STREET, MERIDEN, CT 06450 |
| CITY OF MERIDEN DPRTMNT | OF PUBLIC UTILITIES, 117 PARKER AVE, MERIDEN, CT 06450 |
| CITY OF MIDDLETOWN | 16 JAMES STREET, CITY HALL, MIDDLETOWN, NY 10940 |
| CITY OF MILNER | P.O. BOX 99, MILNER, GA 30257 |
| CITY OF MISSOULA | 435 RYMAN ST, MISSOULA, MT 59802 |
| CITY OF MITCHELL | 612 N MAIN ST, MITCHELL, SD 57301 |
| CITY OF MURFREESBORO | 111 W VINE ST, P.O. BOX 1139, MURFREESBORO, TN 37133 |
| CITY OF MYRTLE BEACH | 921 OAK ST, MYRTLE BEACH, SC 29577 |
| CITY OF NAPERVILLE | PO BOX 4231, CAROL STREAM, IL 60197 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET, NAPPERVILLE, IL 60540 |
| CITY OF NEW BRUNSWICK | 78 BAYARD STREET, NEW BRUNSWICK, NJ 08901 |
| CITY OF NOME | P.O. BOX 281, NOME, AK 99762 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600427, NORTH MIAMI BEACH, FL 33160 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600472, NORTH MIAMI BEACH, FL 33160-0427 |
| CITY OF NORWICH | 100 BROADWAY, ROOM 214, NORWICH, CT 06360 |
| CITY OF ODESSA | POB 128, ODESSA, MO 64076 |
| CITY OF ODESSA | PO BOX 128, ODESSA, MO 64076 |
| CITY OF PHILADELPHIA | WATER REVENUE BUREAU, P O BOX 41496, PHILADELPHIA, PA 19101 |
| CITY OF PHILADELPHIA | DEPARTMENT OF FINANCE, PO BOX 56318, PHILADELPHIA, PA 19130 |
| CITY OF PHILADELPHIA/REAL | ESTATE TAX, P.O. BOX 8409, PHILADELPHIA, PA 19101 |
| CITY OF PORTLAND MAINE | FIN DPT TREASURY & COLLECTION, PORTLAND, ME 04112-0544 |
| CITY OF RAYTOWN | 10000 EAST 59TH ST., RAYTOWN, MO 64133 |
| CITY OF REDLANDS | OFFICE OF CITY TREASURER, REDLANDS, CA 92373 |
| CITY OF REDLANDS | MUNICIPAL UTILITY DEPT, REDLANDS, CA 92373 |
| CITY OF REDLANDS | 35 CAJON ST   STE 15B, REDLANDS, CA 92373-1505 |
| CITY OF REHOBOTH BEACH | POB 1163       BUS LIC OFF, REHOBOTH BEACH, DE 19971 |
| CITY OF RIVERSIDE | 3900 MAIN ST, RIVERSIDE, CA 92522 |
| CITY OF ROCHESTER WATER BILL | P.O. BOX 14270, ROCHESTER, NY 14614 |
| CITY OF RUTLAND | P.O. BOX 969, RUTLAND, VT 05702 |
| CITY OF SALINAS FINANCE DPT | POB 1996, SALINAS, CA 93902 |
| CITY OF SANTA ANA | 20 CIVIC CNTR PLAZA  1ST FLOOR, SANTA ANA, CA 92702 |
| CITY OF SCOTSDALE | 7447 E INDIAN SCHOOL RD, SCOTTSDALE, AZ 85260 |
| CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD, SCOTTSDALE, AZ 85258 |
| CITY OF SEAGOVILLE | 702 N HWY 175, SEAGOVILLE, TX 75159 |
| CITY OF SOUTHFIELD | 26000 EVERGREEN ROAD, SOUTHFIELD, MI 48076 |
| CITY OF SPARTANBURG | POB 1749, SPARTANBURG, SC 29304 |
| CITY OF ST CHARLES | 2 E. MAIN ST, ST CHARLES, IL 60174 |
| CITY OF ST CHARLES, MISSOURI | 200 NORTH 2ND ST, ST CHARLES, MO 63301 |
| CITY OF ST CLOUD | PUBLIC UTILITIES, P O BOX 1501, ST CLOUD, MN 56302 |
| CITY OF ST CLOUD FINANCE DEPT | 400 2ND STREET SOUTH, ST CLOUD, MN 56301 |
| CITY OF ST PETERS | BUSINESS LICENSING, SAINT PETERS, MO 63376 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CITY OF ST PETERS | PO BOX 9,SAINT PETERS, MO 63376-0090 |
| CITY OF ST. CHARLES | 2 EAST MAIN STREET,ST CHARLES, IL 60174 |
| CITY OF TALLAHASSE | 600 N. MONROE ST,TALLAHASSEE, FL 32301 |
| CITY OF TALLAHASSEE | 600 N. MONROE ST.,TALLAHASSEE, FL 32301 |
| CITY OF TITUSVILLE | 107 N FRANKLIN ST,TITUSVILLE, PA 16354 |
| CITY OF TOWN & COUNTRY | 1011 MUNICIPAL CNTR DR,TOWN & COUNTRY, MO 63131 |
| CITY OF TUCSON | PO BOX 28811,TUCSON, AZ 85726-8811 |
| CITY OF WARWICK | POB 2000,WARWICK, RI 02887 |
| CITY OF WATERBURY | P.O. BOX 383,WATERBURY, CT 06720 |
| CITY OF WATERTOWN | POB 477,WATERTOWN, WI 53094-0477 |
| CITY OF WAUKEGAN | 100N MARTIN LUTHER KING JR AVE,WAUKEGAN, IL 60085 |
| CITY OF WAYNESBORO, | VA TREASURE OFFICE,P.O. BOX 1028,WAYNESBORO, VA 22980 |
| CITY OF WHITTIER | P O BOX 608,WHITTIER, AK 99693 |
| CITY OF WILMINGTON | DPT OF FINANCE WAGE BUS LIC DV,WILMINGTON, DE 19801-3537 |
| CITY OF WINSTON-SALEM | REVENUE DEPARTMENT,PO BOX 2756,WINSTON-SALEM, NC 28102 |
| CITY OF WINTER PARK | PO BOX 1986,WINTER PARK, FL 32790 |
| CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD,YUBA CITY, CA 95993 |
| CITY TREASURER | CITY VA BEACH MUNI CNTR BLDG 1,VIRGINIA BEACH, VA 23456-9018 |
| CITY TREASURER | 625 52ND ST,KENOSHA, WI 53140 |
| CITY TREASURER-ELECTRICITY | 90 W BOARD STREET,CITY HALL ROOM 111,COLUMBUS, OH 43215 |
| CITY UTILITIES | PO BOX 551,SPRINGFIELD, MO 65801 |
| CITY UTILITIES | 301 E CENTRAL,SPRINGFIELD, MO 65801 |
| CITY WATER LIGHT & POWER | MUNICIPAL CENTER WEST,SPRINGFIELD, IL 62757-0001 |
| CITY&CNTY OF DENVER TREAS DIV | P.O. BOX 17420,144 W COLFAX AVE,DENVER, CO 80217 |
| CITY&COUNTY DENVER TREAS. DIV. | P.O. BOX 14720,144 W COLFAX AVE,DENVER, CO 80217 |
| CITYOF BULLHEAD CITY FIN. DPT | P.O. BOX 23189,BULLHEAD, AZ 86439 |
| CLAYTON COUNTY TAX COMMISSIONER | ATTN TERRY L BASKIN, TAX COMMISSIONER,CLAYTON COUNTY ADMINISTRATION, ANNEX 3,121 S MCDONOUGH ST, 2ND FL,JONESBORO, GA 30236 |
| COATESVILLE AREA SD | ATTN: MELISSA LOWE,HAB-RET,P.O. BOX 912,BANGOR, PA 18013 |
| COLLECTOR OF REVENUE | LINDA GREENBACKER,1712 MAIN STREET,COVENTRY, CT 06238 |
| COLLECTOR OF REVENUE | 41 S CENTRAL AVE,ST LOUIS, MO 63105 |
| COLORADO, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,1375 SHERMAN ST,DENVER, CO 80261 |
| CONNECTICUT, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE SERVICES,25 SIGOURNEY ST,HARTFORD, CT 06106 |
| CORNWALL LEBANON SD | EARNED INCOME TAX BUREAU,LEBANON, PA 17042 |
| COUNTY CLERK, ONONDAGA | 401 MONTGOMERY STREET,SYRACUSE, NY 13202 |
| COUNTY HEATING & AC | POB 445,WHITE PLAINS, MD 20695-0445 |
| COUNTY OF HENRICO | PO BOX 26487,RICHMOND, VA 23261-6487 |
| COUNTY OF HENRICO, DEPT OF | PUBLIC UTILITIES,P O BOX 27032,RICHMOND, VA 23273 |
| COUNTY OF LEXINGTON | BB&T PROC CNTR--SC TREASURER,CHARLOTTE, NC 28258-0265 |
| COUNTY OF LEXINGTON | POB 3000,LEXINGTON, SC 29071-3000 |
| COUNTY OF LOUDOUN | H R ZURN JR-TREASURER,LEESBURG, VA 20177 |
| COUNTY OF LOUDOUN | H R ZURN JR TREASURER,LEESBURG, VA 20177-1000 |
| COUNTY OF LOUDOUN | POB 347,LEESBURG, VA 20178-0347 |
| COUNTY OF SACRAMENTO | 600-8TH ST,SACRAMENTO, CA 95814 |
| COUNTY OF ST CLAIR-LAND MGMT | 200 GRAND RIVER AVE,PORT HURON, MI 48060 |
| DALLASTOWN AREA SD/YORK TWNSHP | DALLASTOWN AREA SD/YORK TOWNSH,DALLASTOWN, PA 17313 |
| DEBORAH HERSTINE | TAX COLLECTOR,CENTER VALLEY, PA 18034 |
| DELAWARE COUNTY | 100 W MAIN STREET,MUNCIE, IN 47305 |
| DELAWARE, STATE OF IRS LOCAL | OFFICE DEPT. OF FINANCE,CARVEL STATE OFFICE BUILDING,820 NORTH FRENCH STREET, |

| Claim Name | Address Information |
|---|---|
| DELAWARE, STATE OF IRS LOCAL | 8TH FLOOR, WILMINGTON, DE 19801 |
| DENMARK TWP | 2207 FOX RUN, REESE, MI 487579482 USA |
| DISTRICT 1450/7044 | CITY OF LAS VEGAS, P.O. BOX 52797, PHOENIX, AZ 85072 |
| DISTRICT 1482/7048 | CITY OF LAS VEGAS, P.O. BOX 52797, PHOENIX, AZ 85072 |
| DISTRICT OF COLUMBIA | RECORDER OF DEEDS, 515 D. STREET NW, RM 202, WASHINGTON, DC 20001 |
| DISTRICT OF COLUMBIA | 1225 I ST. N.W., WASHINGTON, DC 20006 |
| DISTRICT OF COLUMBIA IRS LOCAL | OFFICE DEPT. OF FINANCE AND REVENUE, OFFICE OF THE CHIEF FINANCIAL OFFICE, 1350 PENNSYLVANIA AVE NW, SUITE 203, WASHINGTON, DC 20004 |
| DISTRICT OF COLUMBIA IRS LOCAL | OFFICE DEPT. OF FINANCE & REV., OFF. OF THE CHIEF FINANCIAL OFFICER, 1350 PENNSYLVANIA AVE NW, ST 203, WASHINGTON, DC 20004 |
| DISTRICT TOWNSHIP | 139 BALDY HILL RD, ALBURTIS, PA 18011 |
| DOUGLAS COUNTY | DOUGLAS CO TAX COLL, MINDEN, NV 89423 |
| DOVER AREA S.D./DOVER TWP. | ATTN: KRISTINE KEENER, 3960 CARLISLE RD, DOVER, PA 17315 |
| DUVAL COUNTY | DUVAL CO  TAX COLLECTOR, JACKSONVILLE, FL 32202-3356 |
| EASTERN LEBANON SD/JACKSON TWP | EARNED INCOME TAX BUREAU, LEBANON, PA 17042 |
| EASTPOINTE CITY | MUNICIPAL OFFICES, EAST POINTE, MI 48021 |
| EDDYSTONE BOROUGH | 1400 E 13TH ST, CRUM LYNNE, PA 190221344 |
| EMILINE I WEISS | PO BOX 100, TELFORD, PA 18969 |
| EMMET COUNTY | 200 DIVISION ST., PETOSKEY, MI 49770 |
| FAIRFAX COUNTY | 12000 GOV CENT PKWY, FAIRFAX, VA 22035 |
| FLORIDA DEPARTMENT OF TREASURY | C/O: DEPARTMENT OF FINANCIAL SERVICES, 200 EAST GAINES STREET, TALLAHASSEE, FL 32399-0300 |
| FLORIDA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 1379 BLOUNTSTOWN HWY, TALLAHASSEE, FL 32304-2716 |
| FORT LEE BOROUGH | BOROUGH OF FORT LEE, FORT LEE, NJ 07024 |
| FREDERICK COUNTY | WINCHESTER HALL, FREDERICK, MD 21701-5448 |
| FULTON COUNTY, GEORGIA | C/O: TAX COMMISSIONER, 141 PRYOR ST., ATLANTA, GA 30303 |
| GARNET VALLEY SD/CONCORD TWP | 677 SMITHBRIDGE RD, GLENS MILL, PA 193452 |
| GATES TOWN COMBINED CSD | ATTN: MR.  RICHARD A. WARN, RECEIVER OF SCHOOL TAXES, INACTIVE, ROCHESTER, NY 14624 |
| GEORGIA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 1800 CENTURY CENTER BLVD NE, ATLANTA, GA 30345-3205 |
| GREECE TOWN COMBINED CSD | ATTN: KATHLEEN TAYLOR, TAX COLLECTOR, INACTIVE, ROCHESTER, NY 14616 |
| GREG SOTO | TAX COLLECTOR, WYCOMBE, PA 18980 |
| HAGERSTOWN CITY | TREASURES OFFICE, HAGERSTOWN, MD 21740 |
| HAMMONTON TOWNSHIP | HAMMONTON  TAX OFC, HAMMONTON, NJ 08037 |
| HAMPTON TOWNSHIP | HAMPTON TWP TAX OFC, NEWTON, NJ 07860 |
| HARDIN COUNTY | 1 COURTHOUSE SQ, KENTON, OH 43326 |
| HARRIS COUNTY | P.O. BOX 4622, HOUSTON, TX 77210-4622 |
| HAWAII, STATE OF | IRS LOCAL OFFICE, DEPT. OF TAXATION, PO BOX 259, HONOLULU, HI 96809-0259 |
| HC WCID #96 | 11111 KATY FREEWAY, HOUSTON, TX 77079 |
| HILLSBOROUGH TOWNSHIP | TOWNSHIP OF HILLSBOROUGH, HILLSBORO, NJ 08844 |
| HILLSDALE BOROUGH | BOROUGH OF HILLSDALE, HILLSDALE, NJ 07642 |
| HOA SERVICES INC. | 1515 E TROPICANA BLVD, LAS VEGAS, NV 89119 |
| HOPEWELL TOWNSHIP | HOPEWELL TWP, TITUSVILLE, NJ 08560 |
| HORSEPEN BAYOU MUD | P.O. BOX 1368, FRIENDSWOOD, TX 77549-1368 |
| IDAHO, STATE OF | IRS LOCAL OFFICE, STATE TAX COMMISSION, PO BOX 36, BOISE, ID 83722-0410 |
| ILLINOIS, STATE OF IRS LOCAL OFFICE | DEPT. OF REVENUE, WILLARD ICE BUILDING, 101 WEST JEFFERSON STREET, SPRINGFIELD, IL 62702 |
| INDIANA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 100 N SENATE AVE, INDIANAPOLIS, IN 46204 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| INTERBORO SD/PROSPECT PK BORO | TAX COLLECTOR,PROSPECT PARK, PA 19076 |
| IOWA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE AND FINANCE,P.O. BOX 10457,DES MOINES, IA 50306-0457 |
| IRONDEQUOIT TOWN COMBINED CSD | RECEIVER OF TAXES,INACTIVE,ROCHESTER, NY 14617 |
| IVAN ANANIEV | 14205 NORTH 21ST STREET,PHOENIX, AZ 85022 |
| JAMES W GESLAK, TAX COLL | NORTH PENN S.D,KULPSVILLE, PA 19443 |
| JAN CETON | TAX COLLECTOR,BROOMALL, PA 19008 |
| JANE M. MURRAY | TAX COLLECTOR,WEST POINT, PA 19486 |
| JANICE HUTH | TAX COLLECTOR,FRACKVILLE, PA 17931 |
| JOHN B O'NEILLE, TAX COL | CARLISLE ASD,CARLISLE, PA 17013 |
| JOHN P MOHAAN, TAX COLLE | CENTRAL BUCKS S.D.,WARRINGTON, PA 18976 |
| JOHN P. MOHAN | TAX COLLECTOR,WARRINGTON, PA 18976 |
| JUDY E. SNYDER | TAX COLLECTOR,MILLERSBURG, PA 17061 |
| KANSAS, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,915 SW HARRISON STREET,TOPEKA, KS 66699-4000 |
| KAREN M. LITTLE | TAX COLLECTOR,HANOVER, PA 17331 |
| KENNETT CONSOLIDATED SCH. DIST | KENNETT CONSOLIDATED SD,KENNETT, PA 19381 |
| KENTUCKY, STATE OF | IRS LOCAL OFFICE,DEPARTMENT OF REVENUE,200 FAIR OAKS LANE,FRANKFORT, KY 40602 |
| KEYPORT BOROUGH | ATTN: KERI STENCIL,70 W FRONT ST.,KEYPORT BORO, NJ 07735 |
| KIMBERLY HINRICHS | TAX COLLECOR,PIPERSVILLE, PA 18947 |
| LAPEER COUNTY | 255 CLAY STREET,LAPEER, MI 48446 |
| LEE D COHEN | 9 BAYBERRY CIRCLE,AMBLER, PA 19002 |
| LINDA MAKIN | PO BOX 404,EBENSBURGH, PA 15931 |
| LISBON TOWN | 1 NEWENT RD.,LISBON, CT 06351 |
| LOGAN TOWNSHIP | TOWNSHIP OF LOGAN,BRIDGEPORT, NJ 08014 |
| LONG BRANCH CITY | LONG BRANCH TAX OFC,LONG BRANCH, NJ 07740 |
| LORIA SMITH | TAX COLLECTOR,GRANTVILLE, PA 17028 |
| LOS ANGELES COUNTY | C/O: TREASURER'S OFFICE,KENNETH HAHN HALL OF ADMINISTRATION,500 W TEMPLE ST,LOS ANGELES, CA 90012 |
| LOUISIANA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,PO BOX 201,BATON ROUGE, LA 70821 |
| LOWELL CITY | 375 MERRIMACK STREET,LOWELL, MA 01852 |
| LYNN A. FALATKO | TAX COLLECTOR,FREELAND, PA 18224 |
| LYNN CITY | TAX COLLECTOR'S OFFICE,LYNN, MA 01901 |
| MACOMB COUNTY | 1 SOUTH MAIN ST,MT CLEMEN, MI 48043 |
| MAHWAH TOWNSHIP | TOWNSHIP OF MAHWAH,MAHWAH, NJ 07430 |
| MAINE, STATE OF | IRS LOCAL OFFICE,BUREAU OF TAXATION,24 STATE HOUSE STATION,AUGUSTA, ME 04333-0024 |
| MANASQUAN BOROUGH | 201 E. MAIN STREET,MANASQUAN, NJ 08736-3004 |
| MANHATTAN BORO | NYC DEPT OF FINANCE,NEW YORK, NY 10008-0032 |
| MARGATE CITY | MUNICIPAL BUILDING,MARGATE, NJ 08402 |
| MARILYN A LUTZ | 536 OLD RTE 22,LENHARTSVILLE, PA 19534 |
| MARILYN J. COWAN | TAX COLLECTOR,MILLERSBURG, PA 17061 |
| MARINETTE COUNTY | 1926 HALL AVE,MARINETTE, WI 54143-1717 |
| MARION COUNTY | CITY CO BLDG. RM 1001,INDIANAPOLIS, IN 46204-3356 |
| MARK PAINTER | TAX COLLECTOR,ROYERSFORD, PA 19468 |
| MARLIN A YOHN SR, TREAS | MECHANICSBURG SD,MECHANICSBURG, PA 17055 |
| MARY ANN KELEMEN | TAX COLLECTOR,HARRISBURG, PA 17112 |
| MARYLAND, STATE OF IRS LOCAL OFFICE | WILLIAM DONALD SCHAEFER, COMPTROLLER OF THE TREASURY,80 CALVERT STREET,ANNAPOLIS, MD 21404 |
| MASSACHUSETTS, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,PO BOX 7010,BOSTON, MA 02204 |
| MELISSA A. ARNOLD | TAX COLLECTOR,YORK, PA 17403 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MEMPHIS CITY TAX COLLECTOR | 125 N. MAIN,MEMPHIS, TN 38103-2017 |
| MENDON TOWN COMBINED CSD | ATTN: JIM MERZKE,16 WEST MAIN STREET,INACTIVE,HONEOYE, NY 14472 |
| METHUEN TOWN | SEARLES BLDG,METHUEN, MA 01844 |
| MIAMI - DADE COUNTY | 140 WEST FLAGLER,MIAMI, FL 33130-1574 |
| MICHAEL PAPST | PO BOX 64,MCKEES ROCKS, PA 15136 |
| MICHELLE L. REDDICK | TAX COLLECTOR,STOWE, PA 19464 |
| MICHIGAN, STATE OF | IRS LOCAL OFFICE,DEPT. OF TREASURY,LANSING, MI 48922 |
| MIDDLETOWN AREA SD/MIDDLETOWN | ATTN: JOAN ESPENSHAD,55 W WATER STR,MIDDLETOWN, PA 17057 |
| MIDDLETOWN ASD | ,MIDDLETOWN, PA 17057 |
| MINNESOTA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,600 NORTH ROBERT ST.,ST PAUL, MN 55101 |
| MISSISSIPPI, STATE OF | IRS LOCAL OFFICE,STATE TAX COMMISSION,P.O. BOX 1033,JACKSON, MS 39215-1033 |
| MISSOURI, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,P.O. BOX 3300,JEFFERSON CITY, MO 65105-3300 |
| MONROE COUNTY | MONROE CO TREAS,MONROE, MI 48161 |
| MONTANA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,PO BOX 5805,HELENA, MT 59604 |
| MONTGOMERY COUNTY | P.O. BOX 972,DAYTON, OH 45422-0475 |
| MOUNT LEBANON TOWNSHIP | MT. LEBANON TOWNSHIP,PITTSBURG, PA 15228 |
| MULTNOMAH COUNTY, OREGON | C/O: FINANCE BUDGET AND TAX OFFICE,1221 SW 4TH AVE,PORTLAND, OR 97204 |
| NANCY M REITZ | 507 REITZ ROAD,MILLERSBURG, PA 17061 |
| NASSAU COUNTY TREASURER | NASSAU CO - CO TREAS,MINEOLA, NY 11501-4248 |
| NATICK TOWN | P.O. BOX 604,NATICK, MA 01760-0006 |
| NEBRASKA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE,301 CENTENNIAL MALL SOUTH,PO BOX 94818,LINCOLN, NE 68509-4818 |
| NEVADA, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION,1550 E. COLLEGE PARKWAY, SUITE 115,CARSON CITY, NV 89706 |
| NEW BRUNSWICK CITY | NEW BRUNSWICK TAX OFC,NEW BRUNSWICK, NJ 08903 |
| NEW CASTLE COUNTY | P.O. BOX 827593,PHILADELPHIA, PA 19182-7593 |
| NEW HAMPSHIRE, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE ADMINISTRATION,45 CHENELL DR,CONCORD, NH 03301 |
| NEW JERSEY, STATE OF | IRS LOCAL OFFICE,DIVISION OF TAXATION & TREASURY,PO BOX 281,TRENTON, NJ 08695-0281 |
| NEW LONDON CITY | P.O. BOX 1305,NEW LONDONC, CT 06320-1305 |
| NEW MEXICO, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION AND REVENUE,1100 S. ST. FRANCIS DR PO BOX 630,SANTE FE, NM 87504-0630 |
| NEW YORK, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION AND FINANCE,BUILDING 9, W.A. HARRIMAN CAMPUS,ALBANY, NY 12227 |
| NORTH ARLINGTON BOROUGH | NORTH ARLINGTON BORO.,NORTH ARLINGTON, NJ 07026 |
| NORTH CAROLINA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,POST OFFICE BOX 25000,RALEIGH, NC 27640-0640 |
| NORTH DAKOTA, STATE OF | IRS LOCAL OFFICE,TAX COMMISSIONER,600 E BOULEVARD AVE, DEPT 127,BISMARCK, ND 58505-0599 |
| NORWOOD BOROUGH | BOROUGH OF NORWOOD,NORWOOD, NJ 07648 |
| OAKLAND COUNTY | 1200 N. TELEGRAPH RD,PONTIAC, MI 48341-0479 |
| OHIO, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION,30 E BROAD STREET, 22ND FL,COLUMBUS, OH 43215 |
| OKLAHOMA, STATE OF | IRS LOCAL OFFICE,TAX COMMISSION,2501 NORTH LINCOLN BOULEVARD,OKLAHOMA CITY, OK 73194 |
| OREGON, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,955 CENTER ST NE,SALEM, OR 97301 |
| OWEN J. ROBERTS SCHOOL DISTRIC | C/O HARLEYSVILLE NATIONAL BANK,PALMERTON, PA 18071 |
| PALMYRA AREA S.D. | EARNED INCOME TAX BUREAU,LEBANON, PA 17042 |
| PARK RIDGE BOROUGH | BOROUGH OF PARK RIDGE,PARK RIDGE, NJ 07656 |
| PATRICIA A. GORDON | TAX COLLECTOR,NEW CUMBERLAND, PA 17070 |
| PATRICIA H. SIWERT | TAX COLLECTOR,OTTSVILLE, PA 18942 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PATTY NELSON | TAX COLLECTOR,BLUE BELL, PA 19422 |
| PEEKSKILL CITY SCHOOLS | P. O BOX 21054,NEW YORK, NY 10286-2054 |
| PENN DELCO SD/PARKSIDE BORO | PDSD,PHILADELPHIA, PA 19195-2095 |
| PENNSYLVANIA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE,STRAWBERRY SQ,FOURTH AND WALNUT STS LOBBY,HARRISBURG, PA 17128-0101 |
| PETOSKEY CITY | 101 EAST LAKE ST,PETOSKEY, MI 49770 |
| PINELLAS COUNTY | TAX COLLECTOR,CLEARWATER, FL 33757-8834 |
| POTTSTOWN TAX COLLECTOR | C/O HARLEYSVILLE BANK,PALMERTON, PA 18071 |
| RANDOLPH COUNTY | RANDOLPH CO TAX OFC,CHESTER, IL 62233 |
| RED CREEK CSD/STERLING TOWN | ATTN: CHRIS TUTTLE,P. O. BOX 227054,ROCHESTER, NY 14692 |
| RHODE ISLAND, STATE OF | IRS LOCAL OFFICE,DIVISION OF TAXATION,ONE CAPITOL HILL,PROVIDENCE, RI 02908 |
| RICHARD SNYDER | TAX COLLECTOR,PHILADELPHIA, PA 19101 |
| RICHMOND TWP/SCHOOL | ATTN: KATHLEEN WHEELOCK,29957 STATE HWY 408,INACTIVE,TOWNVILLE, PA 16360 |
| RIDGEFIELD BORO | BOROUGH OF RIDGEFIELD,RIDGEFIELD, NJ 07657 |
| ROBESON COUNTY | 500 N. ELM STREET,LUMBERTON, NC 28358 |
| ROBIN GASPERETTI | TAX COLLECTOR,NEW CUMBERLAND, PA 17070 |
| ROBIN SOLLENBERGER, T/C | CARLISLE A.S.D.,CARLISLE, PA 17013 |
| ROSELLE BOROUGH | BOROUGH OF ROSELLE,ROSELLE, NJ 07203 |
| ROSEZANNA CZWALINA, T/C | TOWNSHIP OF RIDLEY,PHILADELPHIA, PA 19101-2984 |
| SACRAMENTO COUNTY | P. O. BOX 508,SACRAMENTO, CA 95812-0508 |
| SAGINAW COUNTY | SAGINAW CO TAX OFC,SAGINAW, MI 48602 |
| SAM ING | 19472 MILL DAM PLACE,LEESBURG, VA 20176 |
| SAN DIEGO COUNTY | C/O: COUNTY ADMINISTRATION CENTER,1600 PACIFIC HWY RM 209,SAN DIEGO, CA 92101 |
| SAN MATEO COUNTY | 555 COUNTY CENTER 1ST FL,REDWOOD CITY, CA 94063-1665 |
| SANDRA J ALDRIDGE, T/C | LITTLESTOWN ASD,LITTLESTOWN, PA 17340 |
| SARPY COUNTY | 1210 GOLDEN GATE DRIVE,PAPILLION, NE 68046-2893 |
| SHEBOYGAN COUNTY | ADMIN BLDG 1ST FLR,SHEBOYGAN, WI 53081 |
| SHERRY B. LABS | TAX COLLECTOR,PLUMSTEADVILLE, PA 18949 |
| SHIRLEY W SHAFFER | 221 WASHINGTON ST,SPRING CITY, PA 19475 |
| SIMSBURY TOWN | PO BOX 495,SIMSBURY, CT 06070-0495 |
| SOLANCO SD/COMBINED TOWNS | C/O FULTON BANK,LANCASTER, PA 17604 |
| SOUTH AMBOY CITY | S AMBOY TAX OFC,SOUTH AMBOY, NJ 08879 |
| SOUTH CAROLINA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,301 GERVAIS STREET PO BOX 125,COLUMBIA, SC 29214 |
| SOUTH DAKOTA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE & REGULATION,445 EAST CAPITOL AVE,PIERRE, SD 57501-3185 |
| ST MARY'S COUNTY | 23150 LEONARD HALL DR,LEONARDTOWN, MD 20650 |
| STANLY COUNTY | 201 S 2ND STREET,ALBEMARLE, NC 28001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANNE MILGRAM,PO BOX 080,TRENTON, NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: RICHARD BLUMENTHAL ( D ),55 ELM STREET,HARTFORD, CT 06106 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANDREW M. CUOMO,DEPT. OF LAW,THE CAPITOL, 2ND FL,ALBANY, NY 12224-0341 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM CORBETT,16TH FLOOR, STRAWBERRY SQUARE,HARRISBURG, PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOSEPH R. "BEAU" BIDEN III,CARVEL STATE OFFICE BLDG,820 N. FRENCH ST,WILMINGTON, DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DOUGLAS F. GANSLER,200 ST PAUL PLACE,BALTIMORE, MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARTHA COAKLEY,MCCORMACK BUILDING,1 ASHBURTON PLACE,BOSTON, MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK C. LYNCH,150 S. MAIN ST,PROVIDENCE, RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: KELLY AYOTTE ( R ),CIVIL BUREAU,33 CAPITOL ST,CONCORD, NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: G STEVE ROWE ( D ),6 STATE HOUSE STATION,AUGUSTA, ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WILLAIM H SORRELL ( D ),109 STATE ST,MONTPELIER, VT 05609-1001 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | C/O: LINDA SINGER, ONE JUDICIARY SQUARE, 441 4TH STREET NW, SUITE 1060N, WASHINGTON, DC 20001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BOB MCDONNELL, 900 E. MAIN ST, RICHMOND, VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DARRELL V MCGRAW JR (D), STATE CAPITOL COMPLEX, BLDG. 1, ROOM E-26, CHARLESTON, WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROY COOPER (D), 9001 MAIL SERVICE CENTER, RALEIGH, NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HENRY MCMASTER (R), PO BOX 11549, COLUMBIA, SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREGORY D STUMBO (D), STATE CAPITOL, SUITE 118, 700 CAPITOL AVE, FRANKFORT, KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARC DANN, STATE OFFICE TOWER, 30 E. BROAD STREET, 17TH FLOOR, COLUMBUS, OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | C/O MIKE COX, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST, PO BOX 30212, LANSING, MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: THURBERT E BAKER (D), 40 CAPITOL SQUARE, SW, ATLANTA, GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BILL MCCOLLUM, THE CAPITOL, PL-01, TALLAHASSEE, FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TROY KING (R), ALABAMA STATE HOUSE, 11 S. UNION ST, 3RD FLOOR, MONTGOMERY, AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERT E. COOPER, JR., PO BOX 20207, NASHVILLE, TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: STEVE CARTER (R), INDIANA GOVT. CTR SOUTH - 5TH FL, 302 W WASHINGTON ST, INDIANAPOLIS, IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM MILLER (D), HOOVER STATE OFFICE BLDG, 1305 E. WALNUT STREET, DES MOINES, IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: J.B. VAN HOLLEN, PO BOX 7857, MADISON, WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LORI SWANSON, 1400 BREMER TOWER, 445 MINNESOTA ST, ST. PAUL, MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LISA MADIGAN (D), JAMES R. THOMPSON CTR, 100 W. RANDOLPH ST, CHICAGO, IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JAY NIXON, SUPREME CT. BLDG, 207 W. HIGH ST P.O. BOX 899, JEFFERSON CITY, MO 65102 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JIM HOOD (D), PO BOX 220, JACKSON, MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LARRY LONG (R), 1302 E HWY 14, SUITE 1, PIERRE, SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WAYNE STENEHJEM (R), STATE CAPITOL, 600 E. BOULEVARD AVE, DEPT 125, BISMARCK, ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAUL J. MORRISON, MEMORIAL HALL, 2ND FLOOR, 120 SW 10TH STREET, TOPEKA, KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JON BRUNING (R), 2115 STATE CAPITOL, LINCOLN, NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CHARLES C FOTI, JR (D), 1885 NORTH 3RD ST, BATON ROUGE, LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DUSTIN MCDANIEL, 323 CENTER ST, LITTLE ROCK, AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WA DREW EDMONDSON (D), 313 NE 21ST STREET, OKLAHOMA CITY, OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JULIO A. BRADY, DEPARTMENT OF JUSTICE, GERS COMPLEX 48B-50C KRONPRINSDENS GADE, ST THOMAS, VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERTO J SANCHEZ RAMOS, POST OFFICE BOX 192, SAN JUAN, PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREG ABBOTT (R), PO BOX 12548, AUSTIN, TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOHN W SUTHERS, 1525 SHERMAN ST, 7TH FLOOR, DENVER, CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK J CRANK (D), 123 CAPITOL, 200 W. 24TH STREET, CHEYENNE, WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GARY KING, P.O. DRAWER 1508, SANTE FE, NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MIKE MCGRATH (D), DEPT OF JUSTICE, PO BOX 201401, HELENA, MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LAWRENCE WASDEN (R), 700 W. STATE STREET, PO BOX 83720, BOISE, ID 83720-0010 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK SHURTLEFF (R), UTAH STATE CAPITOL COMPLEX, EAST OFFICE BLDG, SUITE 320, SALT LAKE CITY, UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TERRY GODDARD (D), 1275 W. WASHINGTON ST, PHOENIX, AZ 85007 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | C/O: CATHERINE CORTEZ MASTO,CARSON CITY OFFICE,100 N CARSON ST,CARSON CITY, NV 89701-4717 |
| STATE ATTORNEYS GENERAL OFFICE | C/O EDMUND BROWN JR.,CA DEPT OF JUSTICE,ATT:PUB INQUIRY UNIT,PO BOX 944255,SACRAMENTO, CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MALAETASI M. TOGAFAU,POST OFFICE BOX 7,PAGO PAGO, AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK J BENNETT ( R ),425 QUEEN ST,HONOLULU, HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ALICIA G. LIMTIACO,287 W. O'BRIEN DR,HAGATNA, GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAMELA BROWN,OFFICE OF THE ATTORNEY GENERAL,ADMINISTRATION BUILDING,SAIPAN, MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HARDY MYERS ( D ),JUSTICE BLDG,1162 COURT ST, NE,SALEM, OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROB MCKENNA,1125 WASHINGTON ST SE,PO BOX 40100,OLYMPIA, WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TALIS J. COLBERG,DIAMOND COURTHOUSE,PO BOX 110300,JUNEAU, AK 99811-0300 |
| STATE OF DELAWARE | C/O: STATE TREASURER'S OFFICE,820 SILVER LAKE BOULEVARD,SUITE 100,DOVER, DE 19904 |
| STATE OF GEORGIA | OFFICE OF TREASURY & FISCAL SVCS,200 PIEDMONT AVENUE,SUITE 1202 WEST TOWER,ATLANTA, GA 30334 |
| STATE OF ILLINOIS | C/O: STATE TRESURER,CAPITOL BUILDING 219 STATEHOUSE,SPRINGFIELD EXECUTIVE OFFICE,SPRINGFIELD, IL 62706 |
| STATE OF KENTUCKY | C/O: OFFICE OF STATE TREASURER,1050 US HIGHWAY 127 SOUTH, SUITE 100,FRANKFORT, KY 40601 |
| SUE A. SNYDER | TAX COLLECTOR,SELLERSVILLE, PA 18960 |
| SUSAN KENSINGER | TAX COLLECTOR,BELLWOOD, PA 16617 |
| TAUNTON CITY | P. O BOX 840,MEDFORD, MA 02155-0840 |
| TAX APPRAISAL DISTRICT OF BELL | COUNTY,BELTON, TX 76513 |
| TAX ASSESSOR-COLLECTOR | DALIA SANCHEZ-SAN PATRICIO,SINTON, TX 78387 |
| TAX COLLECTOR | PO BOX 314,CHESTER, CT 06412 |
| TAX COLLECTOR | CITY OF MILFORD,MILFORD, CT 06460 |
| TAX COLLECTOR | 301 NORTH OLIVE AVENUE,WEST PALM BEACH, FL 33401 |
| TAX COLLECTOR, CITY OF DANBURY | PO BOX 237,DANBURY, CT 06813 |
| TAX COLLECTOR, CITY OF NORWALK | CT,NORWALK, CT 06851 |
| TAX COMMISSIONER | TRENTON CITY TAX OFFICE,P.O. BOX 518,TRENTON, GA 30752 |
| TAXATION AND REVENUE DEPT | P.O. BOX 25127,SANTA FE, NM 87504-5127 |
| TENAFLY BOROUGH | BOROUGH OF TENAFLY,TENAFLY, NJ 07670 |
| TENNESSEE, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE,ATTENTION: TAXPAYER SERVICES,500 DEADERICK ST,NASHVILLE, TN 37242 |
| TEXAS, STATE OF | IRS LOCAL OFFICE,COMPTROLLER OF PUBLIC ACCOUNTS,PO BOX 13528, CAPITOL STATION,AUSTIN, TX 78711-3528 |
| TOMS RIVER TOWNSHIP | TOMS RIVER TWP TAX COLLECTOR,TOMS RIVER, NJ 08754-0607 |
| TOWN & COUNTRY GALVESTON | 1605 TREMONT,GALVESTON, TX 77550 |
| TOWN CLERK | FOR NEW BRITAIN CONNECTICUT,27 WEST MAIN STREET,NEW BRITAIN, CT 06051 |
| TOWN CLERK | TOWN OF COVENTRY,POST OFFICE BOX 189,COVENTRY, CT 06238 |
| TOWN CLERK OF BERLIN | RECORDING DEPARTMENT,240 KENNSINGTON ROAD,BERLIN, CT 06037 |
| TOWN CLERK, MIDDLETOWN | DEED RECORDING DESK,P.O. BOX 1300,MIDDLETOWN, CT 06457 |
| TOWN CLERK, STRATFORD | 2725 MAIN STREET,STRATFORD, CT 06497 |
| TOWN CLERKS OFFICE FOR | PLYMOUTH, CONN.,80 MAIN STREET,TERRYVILLE, CT 06786 |
| TOWN OF BARNSTABLE | P.O. BOX 1360 TC,HYANNIS, MA 02601-0130 |
| TOWN OF ELMIRA | TAX COLLECTOR,1255 W. WATERSTREET,ELMIRA, NY 14905 |
| TOWN OF HALIFAX | 499 PLYMOUTH ST,HALIFAX, MA 02338 |
| TOWN OF MANCHESTESTER | COLLECTOR OF REVENUE,41 CENTER STREET,MANCHESTER, CT 06045 |
| TOWN OF MARLBOROUGH | P.O. BOX 305,MILTON, NY 12547 |
| TOWN OF MASHPEE   OFFICE OF TAX | COLLECTOR,MASHPEE, MA 02649 |

Service List

| Claim Name | Address Information |
|---|---|
| TOWN OF MASHPEE OFFICE OF TAX | COLLECTOR LOCKBOX,MEDFORD, MA 02155 |
| TOWN OF NORTHBOROUGH | OFF. OF TREAS/COLL,NORTHBOROUGH, MA 01532-1937 |
| TOWN OF OCEAN CITY PROP TRANS | 301 BALTIMORE AVE, ROOM 130,P.O. BOX 5000,OCEAN CITY, MD 21842 |
| TOWN OF SMYRNA | P.O. BOX 307,SMYRNA, DE 19977 |
| TOWN OF THE PLAINS | P. O.  BOX 104,PLAINS, VA 20198 |
| TOWN OF WHEATLAND | S8084 LAWRENCE RIDGE RD.,DE SOTO, WI 54624 |
| TOWN OF WINCHESTER/COLLECTOR | OF REVENUE,338 MAIN STREET,WINSTED, CT 06098 |
| TOWN OF WINDSOR | WINDSOR LAND RECORDS,275 BROAD STREET,WINDSOR, CT 06095 |
| TOWN PROPERTIES ASSET MGMT CO | 11340 MONTGOMERY ROAD STE 202,CINCINNATI, OH 45249 |
| TOWNE PARK - MONTHLY PARKING | DEPT,300 LIGHT ST,BALTIMORE, MD 21202 |
| TOWNE SQUARE | CONDOMINIUM OWNERS ASSOC.,P O BOX 1776,NEWPORT NEWS, VA 23601 |
| TOWNS COUNTY | 48 RIVER ST. SUITE H,HIAWASSEE, GA 30546 |
| TOWNSEND TOWN | TOWN OF TOWNSEND TAX COLL,BOX 602,TOWNSEND, MA 01469 |
| TOWNSEND TOWN | PO BOX 223,TOWNSEND, DE 19734 |
| TOWNSEND TOWN | PO BOX 223,TOWNSHEND, VT 05353 |
| TOWNSHIP OF BLOOMFIELD | 1 MUNICIPAL PLAZA,BLOOMFIELD, NJ 07003 |
| TOWNSHIP OF BLOOMFIELD - WATER | DEPARTMENT,1 MUNICIPAL PLAZA,BLOOMFIELD, NJ 07003 |
| TOWNSHIP OF MIDDLETOWN | 2140 TRENTON ROAD,LEVITTOWN, PA 19056 |
| TOWNSHIP OF NORTHVILLE | 44405 6 MILE RD,NORTHVILLE, MI 48167-9670 |
| TRENTON CITY | COLLECTOR OF TAXES,TRENTON, NJ 08602-0210 |
| TRUMBULL COUNTY | TRUMBULL CO TREASURER,WARREN, OH 44481 |
| TWIN VALLEY SD/CAERNARVON TWP | P.O. BOX 6304,SOUTHEASTERN, PA 19398-6304 |
| TYNGSBOROUGH TOWN | 25 BRYANTS LN.,TYNGSBOROUGH, MA 01879-1003 |
| TYRONE TOWNSHIP TREASURER | 10408 CENTER RD,FENTON, MI 48430 |
| UNITED STATES TREASURY DEPARTMENT | C/O: DEPARTMENT OF TREASURY,1500 PENNSYLVANIA AVE NW,WASHINGTON, DC 20220 |
| UPPER SADDLE RIVER BOROUGH | UPPER SADDLE RVR BORO,UPPER SADDLE RIVE, NJ 07458 |
| UTAH, STATE OF | IRS LOCAL OFFICE,TAX COMMISSION,210 NORTH 1950 WEST,SALT LAKE CITY, UT 84134 |
| VERMONT, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXES,133 STATE STREET,MONTPELIER, VT 05633-1401 |
| VILLAGE AT BECKETT RIDGE | 11857 KEMPER SPRINGS DR.,CINCINNATI, OH 45240 |
| VILLAGE AT NORTH COLLEGE HILL | 5877 ROSS ROAD,FAIRFIELD, OH 45014 |
| VILLAGE AT SAWMILL VALLEY | C/O TRENT COOMBS,46 DOGWOOD LANE,HORSHAM, PA 19044 |
| VILLAGE AT TIMBER CREEK | 1500 DEPAUV BLVD. STE. 2110,INDIANAPOLIS, IN 46268 |
| VILLAGE GREEN CONDO | C/O LARRY M. LEE,P. O. BOX 1692,BURLINGTON, NC 27216 |
| VILLAGE OF COPPER OAKS | 935 N. PLUM GROVE RD.,SCHAUMBURG, IL 60173 |
| VILLAGE OF FOURTEEN ASSOC. | 3072 BLENDON WOODS BLVD.,COLUMBUS, OH 43229 |
| VILLAGE OF HOMEWOOD | 2020 CEHSTNUT ROAD,HOMEWOOD, IL 60430 |
| VILLAGE OF HOMEWOOD | 2020 CHESTNUT ROAD,HOMEWOOD, IL 60430 |
| VILLAGE OF LE LEROY | 3 WEST MAIN ST,LEROY, NY 14482 |
| VILLAGE OF LENA | 122 E MAIN ST,P.O. BOX 607,LENA, IL 61048 |
| VILLAGE OF LOMBARD | 255 EAST WILSON AVENUE,LOMBARD, IL 60148-3926 |
| VILLAGE OF MORELAND | 5564 MORELAND COURT,MECHANICSBURG, PA 17055 |
| VILLAGE OF MOUNT PROSPECT | 50 SOUTH EMERSON STREET,MOUNT PROSPECT, IL 60056 |
| VILLAGE OF MOUNT PROSPECT | PO BOX 4297,CAROL STREAM, IL 60197 |
| VILLAGE OF NORTHBROOK | 1225 CEDAR LANE,NORTHBROOK, IL 60062 |
| VILLAGE OF PINECREST BUILDING& | PLANNING,PINECREST, FL 33156 |
| VILLAGE OF PLAINFIELD | 24401 W. LOCKPORT ST,PLAINFIELD, IL 60544 |
| VILLAGE OF THE BRANCH | TAX COLLECTOR,SMITHTOWN, NY 11787 |
| VILLAGE OF THE BRANCH VILLAGE | TAX COLLECTOR,PO BOX 725,SMITHTOWN, NY 11787 |
| VILLAGE OF WOODBURY | PO BOX 216,HIGHLAND MILLS, NY 10930 |

| Claim Name | Address Information |
|---|---|
| VILLAGE SHIRES COMMUNITY ASSOC | 3001 EAST VILLAGE ROAD,HOLLAND, PA 18966 |
| VILLAGES AT PRINCETON CROSSING | 225 HWY 35,RED BANK, NJ 07701 |
| VILLAGES OF BRENTWOOD | C/O ASSOC. MGMT. SERVICES,P. O. BOX 1126,BRENTWOOD, TN 37027 |
| VIRGINIA, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION,OFFICE OF CUSTOMER SERVICES,PO BOX 1115,RICHMOND, VA 23218-1115 |
| WASHINGTON COUNTY | WASHINGTON CO TREAS OFC,HAGERSTOWN, MD 21740 |
| WASHINGTON, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE,TAXPAYER SERVICES,PO BOX 47478,OLYMPIA, WA 98504-7476 |
| WEST CHESTER AREA SCHOOL DIST | W CHESTER AREA SD,WEST CHESTER, PA 19380 |
| WEST PERRY SD | C/O BANK OF LANDISBURG,LANDISBURG, PA 17040 |
| WEST SHORE SD/FAIRVIEW TWP | TAX COLLECTOR,NEW CUMBERLAND, PA 17070-3136 |
| WEST SPRINGFIELD TOWN | W SPRINGFIELD  TAX OFC,WEST SPRINGFIELD, MA 01089 |
| WEST VIRGINIA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,PO BOX 963,CHARLESTON, WV 25324-0963 |
| WEST YORK SD/W. MANCHESTER TWP | 380 EAST BERLIN ROAD,YORK, PA 17408-8700 |
| WICOMICO COUNTY TREASURER | P.O. BOX 4036,SALISBURY, MD 21803-4036 |
| WILLIAM L. WEBER | TAX COLLECTOR,OLD ZIONSVILLE, PA 18068 |
| WILLINGBORO TOWNSHIP | WILLINGBORO TWP TAX OFC,WILLINGBORO, NJ 08046 |
| WISCONSIN, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,P.O. BOX 8906,MADISON, WI 53708-8906 |
| WYOMING, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,HERSCHLER BLDG, 2ND FLOOR WEST,CHEYENNE, WY 82002-0110 |

**Total Creditor Count 512**