# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re: American Home Mortgage Corp.
Case No. 07-11051
Reporting Period: June 2008

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor


_____
Signature of Joint Debtor

_____        _____
Signature of Authorized Individual*              Date          7/29/2008

Kevin Nystrom                                    Director of Restructuring
_____        _____
Printed Name of Authorized Individual            Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager if debtor is a limited liability company.

**American Home Mortgage Corp.**
**Case No. 07-11051**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

As provided by GAAP, the Debtors' books and records have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual Interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

**American Home Mortgage Corp.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11051**
**June 30, 2008**

| | Bank Accounts | | | | Total |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | |
| Cash Beginning of Month - (6/1/2008) | $  34,312,146 | $  14,164 | $  - | $  - | $  34,326,310 |
| | | | | | |
| Receipts: | | | | | |
| Cash Sales | | | | | |
| Accounts Receivable | | | | | |
| Sale of Assets | | | | | |
| Loans and Advances | 13,471,291 | | | | |
| Administrative | | | | | |
| Net Payroll | | | | | |
| Other | | | | | |
| Transfers (From DIP Accounts) | | | | | |
| | | | | | |
| Total Receipts: | 13,471,291 | - | - | - | 13,471,291 |
| | | | | | |
| | | | | | |
| Disbursements: | | | | | |
| Net Payroll | | 1,132 | | | |
| Payroll Taxes | | | | | |
| Sales, Use, & Other Taxes | | | | | |
| Loans and Advances | | | | | |
| Inventory Purchases | | | | | |
| Secured/Rental/Leases | | | | | |
| Insurance | | | | | |
| Administrative | 1,079,339 | | | | |
| Selling | | | | | |
| Other | | | | | |
| Transfers (To DIP Accounts) | 1,059,297 | | | | |
| Professional Fees | | | | | |
| U.S. Trustee Quarterly Fees | | | | | |
| Court Costs | | | | | |
| | | | | | |
| Total Disbursements: | 2,138,636 | 1,132 | - | - | 2,139,769 |
| | | | | | |
| NET CASH FLOW | | | | | |
| (Receipts less Disbursements) | | | | | 11,331,522 |
| | | | | | |
| | | | | | |
| Cash End of Month - (6/30/2008) | $  45,644,800 | $  13,032 | $  - | $  - | $  45,657,832 |

| | |
|---|---|
| Total Disbursements | 2,139,769 |
| Less: Transfers to Debtor in Possession Accounts | (1,059,297) |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 1,080,471 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
June 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10325 | AC 0435450 | 1,492.14 | - | 1,492.14 | Combined Interest Earned |
| Administrative | Operating | 10300 | MONI CR | 1,426.73 | - | 1,426.73 | Moni Credit Interest |
| Administrative | Operating | 10300 | AC 0430617 | 990.31 | - | 990.31 | Combined Interest Earned |
| Administrative | Operating | 10300 | AC 0418386 | 408.86 | - | 408.86 | Combined Interest Earned |
| Administrative | Operating | 10300 | AC 0419178 | 110.24 | - | 110.24 | Combined Interest Earned |
| Administrative | Operating | 10300 | AC 0447304 | 34.65 | - | 34.65 | Combined Interest Earned |
| Administrative | Operating | 10300 | AC 0419530 | 5.03 | - | 5.03 | Combined Interest Earned |
| Administrative | Operating | 10300 | AC 0386345 | 1.55 | - | 1.55 | Combined Interest Earned |
| Administrative | Operating | 10300 | EXCESS | 107,017.33 | - | 107,017.33 | Release of Excess-Midland Loan |
| Administrative | Operating | 10300 | AC 0418378 | 43.35 | - | 43.35 | Combined Interest Earned |
| Administrative | Operating | 10290 | | 2,646.64 | - | 2,646.64 | Int. Credit DB Acct 00-373-093 |
| Administrative | Operating | 10290 | | - | 45.00 | (45.00) | Fee for Oper.Serv-NY |
| Administrative | Operating | 10290 | | 93.84 | - | 93.84 | Int. Credit DB Acct 00-373-093 |
| Administrative | Operating | 10287 | BANK FEE | - | 15.00 | (15.00) | April Bank Fee A/C 7017039789 |
| Administrative | Operating | 10287 | MAY INT | 223.50 | - | 223.50 | MayIntIncCapOneA/C7017039789 |
| Administrative | Operating | 10287 | APRIL INT | 1,116.70 | - | 1,116.70 | AprIntIncCapOneA/C7017039789 |
| Administrative | Operating | 10285 | BANK FEES | - | 17,712.33 | (17,712.33) | Misc. Fees A/C 7017039657 |
| Administrative | Operating | 10285 | | 1,395.69 | - | 1,395.69 | JuneIntIncCapOneA/C7017039657 |
| Administrative | Operating | 10284 | | 14,152.59 | - | 14,152.59 | JuneIntIncCapOneA/C7017039665 |
| Administrative | Operating | 10283 | | 1.25 | - | 1.25 | JuneIntIncCapOneA/C7017039673 |
| Administrative | Operating | 10282 | | 1,960.39 | - | 1,960.39 | JuneIntIncCapOneA/C7017039681 |
| Administrative | Operating | 10277 | | 1,349.19 | - | 1,349.19 | JunIntIncNFB 3124073218 |
| Administrative | Operating | 10190 | | - | 3,614.05 | (3,614.05) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 21,682.49 | - | 21,682.49 | Deposit |
| Administrative | Operating | 10190 | | - | 329.00 | (329.00) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 134,400.92 | (134,400.92) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 380.83 | - | 380.83 | Deposit |
| Administrative | Operating | 10190 | | - | 1,059.98 | (1,059.98) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 3,247.37 | - | 3,247.37 | Deposit |
| Administrative | Operating | 10190 | | - | 1,284.64 | (1,284.64) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 100.00 | - | 100.00 | Deposit |
| Administrative | Operating | 10190 | | - | 9,750.00 | (9,750.00) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 4,237.14 | (4,237.14) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 7,938.37 | (7,938.37) | Acct. Service Fee |
| Administrative | Operating | 10190 | | - | 24,905.50 | (24,905.50) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 93,639.30 | - | 93,639.30 | Deposit |
| Administrative | Operating | 10190 | | - | 433,572.03 | (433,572.03) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 91,351.87 | (91,351.87) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 1,317.93 | - | 1,317.93 | Deposit |
| Administrative | Operating | 10190 | | - | 35,413.01 | (35,413.01) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 1,886.38 | - | 1,886.38 | Deposit |
| Administrative | Operating | 10190 | | 1,905.78 | - | 1,905.78 | Deposit |
| Administrative | Operating | 10250 | | 469.12 | - | 469.12 | Monthly Margin Interest-6/08 |
| Administrative | Operating | 10190 | | - | 4,380.40 | (4,380.40) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 18,035.23 | (18,035.23) | Funding Trf to 601876444 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
June 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10250 | | 3.03 | | 3.03 | Monthly Interest-6/08 |
| Administrative | Operating | 10190 | | | 81,285.32 | (81,285.32) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 2,034.96 | | 2,034.96 | Deposit |
| Administrative | Operating | 10190 | | | 10,479.55 | (10,479.55) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | | 281,545.36 | (281,545.36) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 2,136.09 | | 2,136.09 | Deposit |
| Administrative | Operating | 10190 | | 7,961.12 | | 7,961.12 | Deposit |
| Administrative | Operating | 10191 | | | 32,516.00 | (32,516.00) | Funding Trf to 601876444 |
| Administrative | Operating | 10191 | | 4,380.40 | | 4,380.40 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 81,285.32 | | 81,285.32 | Funding Trf from 530973308 |
| Administrative | Operating | 10190 | | 1,251.92 | | 1,251.92 | Deposit |
| Administrative | Operating | 10191 | | 10,479.55 | | 10,479.55 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335542 | | 557.50 | (557.50) | Summary Release |
| Administrative | Operating | 10191 | | 281,545.36 | | 281,545.36 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335565 | | 505.00 | (505.00) | Summary Release |
| Administrative | Operating | 10191 | | 18,035.23 | | 18,035.23 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 329.00 | | 329.00 | Funding Trf from 530973308 |
| Administrative | Operating | 10190 | | | 84,425.25 | (84,425.25) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 5,771.03 | | 5,771.03 | Deposit |
| Administrative | Operating | 10190 | | | 10,856.00 | (10,856.00) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 123,874.85 | | 123,874.85 | Deposit |
| Administrative | Operating | 10190 | | | 78.50 | (78.50) | Funding Trf to 601876444 |
| Administrative | Operating | 10191 | | 10,856.00 | | 10,856.00 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 78.50 | | 78.50 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335610 | | 92,291.50 | (92,291.50) | Summary Release |
| Administrative | Operating | 10191 | 0335632 | | 124,025.00 | (124,025.00) | Summary Release |
| Administrative | Operating | 10191 | | 84,425.25 | | 84,425.25 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335630 | | 292,873.37 | (292,873.37) | Summary Release |
| Administrative | Operating | 10191 | 0335629 | | 122.99 | (122.99) | Summary Release |
| Administrative | Operating | 10191 | | 32,516.00 | | 32,516.00 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335624 | | 101,442.45 | (101,442.45) | Summary Release |
| Administrative | Operating | 10191 | 0335622 | | 44,017.02 | (44,017.02) | Summary Release |
| Administrative | Operating | 10191 | 0335616 | | 6,189.00 | (6,189.00) | Summary Release |
| Administrative | Operating | 10191 | 0335580 | | 492.00 | (492.00) | Summary Release |
| Administrative | Operating | 10191 | 0335614 | | 10,446.00 | (10,446.00) | Summary Release |
| Administrative | Operating | 10191 | 0335636 | 12,777.97 | | 12,777.97 | Summary Release |
| Administrative | Operating | 10191 | 0335609 | | 35.32 | (35.32) | Summary Release |
| Administrative | Operating | 10191 | 0335608 | | 50.00 | (50.00) | Summary Release |
| Administrative | Operating | 10191 | 0335607 | | 383.00 | (383.00) | Summary Release |
| Administrative | Operating | 10191 | 0335606 | | 32,500.00 | (32,500.00) | Summary Release |
| Administrative | Operating | 10191 | 0335605 | | 3,125.25 | (3,125.25) | Summary Release |
| Administrative | Operating | 10191 | 0335604 | | 16.00 | (16.00) | Summary Release |
| Administrative | Operating | 10191 | 0335601 | | 84,426.97 | (84,426.97) | Summary Release |
| Administrative | Operating | 10191 | 0335599 | | 94.50 | (94.50) | Summary Release |
| Administrative | Operating | 10191 | 0335592 | | 15,307.27 | (15,307.27) | Summary Release |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
June 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10191 | 0335589 | - | 49,301.85 | (49,301.85) | Summary Release |
| Administrative | Operating | 10191 | 0335615 | - | 81,250.00 | (81,250.00) | Summary Release |
| Administrative | Operating | 10191 | 0335689 | - | 30.00 | (30.00) | Summary Release |
| Administrative | Operating | 10191 | | 433,572.03 | - | 433,572.03 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 35,413.01 | - | 35,413.01 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 91,351.87 | - | 91,351.87 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 24,905.50 | - | 24,905.50 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 4,237.14 | - | 4,237.14 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 9,750.00 | - | 9,750.00 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 1,284.64 | - | 1,284.64 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 134,400.92 | - | 134,400.92 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 3,614.05 | - | 3,614.05 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335648 | - | 228,460.20 | (228,460.20) | Summary Release |
| Administrative | Operating | 10191 | 0332271 | 475.00 | - | 475.00 | Summary Release |
| Administrative | Operating | 10191 | 0335663 | - | 99,187.73 | (99,187.73) | Summary Release |
| Administrative | Operating | 10191 | 0335676 | - | 155,933.82 | (155,933.82) | Summary Release |
| Administrative | Operating | 10191 | 0335674 | - | 21,495.50 | (21,495.50) | Summary Release |
| Administrative | Operating | 10191 | 0335673 | - | 11,376.00 | (11,376.00) | Summary Release |
| Administrative | Operating | 10191 | 0335672 | - | 300.00 | (300.00) | Summary Release |
| Administrative | Operating | 10191 | | 1,059.98 | - | 1,059.98 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0335671 | - | - | | Summary Release |
| Administrative | Operating | 10191 | 0335669 | - | 12,777.97 | (12,777.97) | Summary Release |
| Transfer to DIP | Operating | 10050 | | - | 2,745.00 | (2,745.00) | Trf to 530973308-Close RI Trus |
| Transfer to DIP | Operating | 10060 | | - | 38,759.60 | (38,759.60) | Trf to 530973308-Close MA Trus |
| Transfer to DIP | Operating | 10061 | | - | 63,263.70 | (63,263.70) | Trf to 530973308-Close VA Trus |
| Transfer to DIP | Operating | 10062 | | - | 9,550.00 | (9,550.00) | Trf to 530973308-Close NH Trus |
| Transfer to DIP | Operating | 10063 | | - | 11,125.45 | (11,125.45) | Trf to 530973308-Close OR Trus |
| Transfer to DIP | Operating | 10064 | | - | 271,909.00 | (271,909.00) | Trf to 530973308-Close IL Trus |
| Transfer to DIP | Operating | 10065 | | - | 3,500.00 | (3,500.00) | Trf to 530973308-Close ID Trus |
| Transfer to DIP | Operating | 10066 | | - | 14,000.00 | (14,000.00) | Trf to 530973308-Close KS Trus |
| Transfer to DIP | Operating | 10067 | | - | 5,000.00 | (5,000.00) | Trf to 530973308-Close MN Trus |
| Transfer to DIP | Operating | 10068 | | - | 45,000.00 | (45,000.00) | Trf to 530973308-Close OH Trus |
| Transfer to DIP | Operating | 10069 | | - | 14,000.00 | (14,000.00) | Trf to 530973308-Close WA Trus |
| Transfer to DIP | Operating | 10140 | ABN REIM | - | 175,000.00 | (175,000.00) | abn reimbursement for bonus |
| Transfer to DIP | Operating | 10140 | | 225,000.00 | - | 225,000.00 | From Inv 23 to ABN Bonus Plan |
| Transfer to DIP | Operating | 10145 | GUC | 74,132.83 | - | 74,132.83 | Cash from Lock Box |
| Transfer to DIP | Operating | 10145 | | 810,301.54 | - | 810,301.54 | From Inv 3 to Inv 28 |
| Transfer to DIP | Operating | 10145 | GUC | 600,000.00 | - | 600,000.00 | Cash from Lock Box |
| Transfer to DIP | Operating | 10145 | GUC | - | 600,000.00 | (600,000.00) | Cash to Lock Box |
| Transfer to DIP | Operating | 10145 | | 2,501,556.60 | - | 2,501,556.60 | From Inv 3 to Inv 28 |
| Transfer to DIP | Operating | 10145 | GUC | 5,885.76 | - | 5,885.76 | Cash from Const Lock Box |
| Transfer to DIP | Operating | 10145 | GUC | 51,751.05 | - | 51,751.05 | Cash from Lock Box |
| Transfer to DIP | Operating | 10145 | GUC | 755,965.44 | - | 755,965.44 | Cash from Const. Lk Box |
| Transfer to DIP | Operating | 10628 | | - | 225,000.00 | (225,000.00) | From Inv 23 to ABN Bonus Plan |
| Transfer to DIP | Operating | 10628 | ABN | 1,575,047.53 | - | 1,575,047.53 | Cash from Lock Box |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
June 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Transfer to DIP | Operating | 10628 | ABN | 494,734.89 | - | 494,734.89 | Cash from Lock Box |
| Transfer to DIP | Operating | 10628 | ABN | 2,263,566.73 | - | 2,263,566.73 | Cash from Const Lock Box |
| Transfer to DIP | Operating | 10628 | ABN | 285,363.41 | - | 285,363.41 | Cash from Const. Lk Box |
| Transfer to DIP | Operating | 10628 | 1521514 | - | 141,306.50 | (141,306.50) | Advance |
| Transfer to DIP | Operating | 10628 | 1521514 | - | 141,306.50 | (141,306.50) | Advance |
| Transfer to DIP | Operating | 10614 | | - | 810,301.54 | (810,301.54) | From Inv 3 to Inv 28 |
| Transfer to DIP | Operating | 10614 | | - | 2,501,556.60 | (2,501,556.60) | From Inv 3 to Inv 28 |
| Transfer to DIP | Operating | 10578 | LK BOX | - | 600,000.00 | (600,000.00) | Book Transfer Debit |
| Transfer to DIP | Operating | 10578 | LK BOX | - | 285,363.41 | (285,363.41) | Book Transfer Debit |
| Transfer to DIP | Operating | 10578 | LK BOX | - | 1,575,047.53 | (1,575,047.53) | Book Transfer Debit |
| Transfer to DIP | Operating | 10578 | LK BOX | - | 74,132.83 | (74,132.83) | Book Transfer Debit |
| Transfer to DIP | Operating | 10578 | LK BOX | - | 494,734.89 | (494,734.89) | Book Transfer Debit |
| Transfer to DIP | Operating | 10578 | LK BOX | - | 2,263,566.73 | (2,263,566.73) | Book Transfer Debit |
| Transfer to DIP | Operating | 10578 | LK BOX | - | 755,965.44 | (755,965.44) | Book Transfer Debit |
| Transfer to DIP | Operating | 10578 | LK BOX | - | 51,751.05 | (51,751.05) | Book Transfer Debit |
| Transfer to DIP | Operating | 10578 | LK BOX | - | 600,000.00 | (600,000.00) | Book Transfer Credit |
| Transfer to DIP | Operating | 10578 | LK BOX | 600,000.00 | - | 600,000.00 | Book Transfer Credit |
| Transfer to DIP | Operating | 10578 | 1521514 | 141,306.50 | - | 141,306.50 | Advance |
| Transfer to DIP | Operating | 10578 | 1521514 | 14,000.00 | - | 14,000.00 | Trf fr 530164906-Close WA Trus |
| Transfer to DIP | Operating | 10400 | | - | 111,343.93 | (111,343.93) | Trf to 530973308-Close CA Trus |
| Transfer to DIP | Operating | 10285 | ESC | - | 7,570.17 | (7,570.17) | Trf from DLS Unpaid Escrows re |
| Transfer to DIP | Operating | 10190 | | 111,343.93 | - | 111,343.93 | Trf fr 920501065065-Close CA T |
| Transfer to DIP | Operating | 10190 | | 38,759.60 | - | 38,759.60 | Trf fr 530164876-Close MA Trus |
| Transfer to DIP | Operating | 10190 | | 3,500.00 | - | 3,500.00 | Trf fr 530164884-Close ID Trus |
| Transfer to DIP | Operating | 10190 | | 9,550.00 | - | 9,550.00 | Trf fr 530164841-Close NH Trus |
| Transfer to DIP | Operating | 10190 | | 5,000.00 | - | 5,000.00 | Trf fr 530164833-Close MN Trus |
| Transfer to DIP | Operating | 10190 | | 2,745.00 | - | 2,745.00 | Trf fr 530159589-Close RI Trus |
| Transfer to DIP | Operating | 10190 | | 45,000.00 | - | 45,000.00 | Trf fr 530165899-Close OH Trus |
| Transfer to DIP | Operating | 10190 | | 63,263.70 | - | 63,263.70 | Trf fr 530164914-Close VA Trus |
| Transfer to DIP | Operating | 10190 | | 271,909.00 | - | 271,909.00 | Trf fr 530164892-Close IL Trus |
| Transfer to DIP | Operating | 10190 | | 11,125.45 | - | 11,125.45 | Trf fr 530164825-Close OR Trus |
| Transfer to DIP | Operating | 10190 | | 14,000.00 | - | 14,000.00 | Trf fr 530164868-Close KS Trus |
| Net payroll | Payroll | 10210 | PR | 195,810.73 | - | 195,810.73 | Manual payroll checks |
| Net payroll | Payroll | 10210 | PR | 160,130.37 | - | 160,130.37 | Manual payroll checks |
| Net payroll | Payroll | 10210 | | - | 345.00 | (345.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | 29.06 | - | 29.06 | Wire from ADP for FSA refund |
| Net payroll | Payroll | 10210 | | - | 68.20 | (68.20) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 96,872.61 | (96,872.61) | Wire fr Cap. One to BOA6/30/08 |
| Net payroll | Payroll | 10210 | | - | 472.57 | (472.57) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | PR | 96,872.61 | - | 96,872.61 | Manual payroll checks |
| Net payroll | Payroll | 10210 | | - | 1,215.88 | (1,215.88) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 132.89 | (132.89) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 117,312.04 | (117,312.04) | Wire fr Cap. One to BOA6/23/08 |
| Net payroll | Payroll | 10210 | | - | 450.05 | (450.05) | Wire to ADP for FSA claims |

Page 4 of 5

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
June 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Net payroll | Payroll | 10210 | | - | 159,084.78 | (159,084.78) | Wire fr Cap. One to BOA6/27/08 |
| Net payroll | Payroll | 10210 | | - | 195,810.73 | (195,810.73) | Wire fr Cap. One to BOA 6/9/08 |
| Net payroll | Payroll | 10210 | | - | 147.76 | (147.76) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | 655.33 | - | 655.33 | Salary Expense |
| Net payroll | Payroll | 10210 | PR | 117,312.04 | - | 117,312.04 | Manual payroll checks |
| Net payroll | Payroll | 10210 | | - | 30.00 | (30.00) | Wire to ADP for FSA claims |
| | | | | 13,224,524.00 | 15,364,292.54 | (2,139,768.54) | |

Page 5 of 5

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| CDC - AHM Disbursement Funding Account | | | | | |
| GL Account # 10040 | | | | | |
| Deutsche Bank Account # 00-419-178 | | | | | |
| June 30, 2008 | | | | | |
| Bank Balance: | | | | | 74,089.94 |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 74,089.94 |
| | | | | | |
| Reconciling Items: | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| RHODE ISLAND TRUST ACCOUNT | | | | |
| JPM Chase Bank Account # 530-159589 | | | | |
| GL Account # 10050 | | | | |
| June 30, 2008 | | | | |
| | | | | |
| | | | | |
| | | | | |
| GL BALANCE | | | | - |
| | | | | |
| BANK BALANCE | | | | - |
| | | | | |
| Difference | | | | 0.00 |

**AMERICAN HOME MORTGAGE**
**MASSACHUSETTS TRUST ACCT**
**ACCT # 530-164876**
**GL ACCT 10060**
**June 30, 2008**


**GL BALANCE**                                                         -

**BANK BALANCE**                                                       -

**Difference:**                                                     0.00

**AMERICAN HOME MORTGAGE**
**VIRGINIA TRUST ACCOUNT**
**ACCT # 530-164914**
**GL ACCT 10061**
**June 30, 2008**

**GL BALANCE**                                                              0.00

**BANK BALANCE**                                                             -

**Difference**                                                              0.00

**AMERICAN HOME MORTGAGE**
**NEW HAMPSHIRE TRUST ACCT**
**ACCT # 530-164841**
**GL ACCT 10062**
**June 30, 2008**

| | |
|---|---|
| **GL BALANCE** | - |
| **BANK BALANCE** | - |
| **Difference:** | 0.00 |

**AMERICAN HOME MORTGAGE**
**OREGON TRUST ACCOUNT**
**ACCT # 530-164825**
**GL ACCT 10063**
**June 30, 2008**


**GL BALANCE**                                                        -

**BANK BALANCE**                                                      -

**Reconciling Items:**


**Difference:**                                                    0.00

**AMERICAN HOME MORTGAGE**
**ILLINOIS TRUST ACCOUNT**
**ACCT # 530-164892**
**GL ACCT 10064**
**June 30, 2008**

**GL BALANCE**                                                                    -

**BANK BALANCE**                                                                  -

**DIFFERENCE**                                                                    -

**AMERICAN HOME MORTGAGE**
**IDAHO TRUST ACCOUNT**
**ACCT # 530-164884**
**GL ACCT 10065**
**June 30, 2008**

| | |
|---|---:|
| **GL BALANCE** | - |
| **BANK BALANCE** | - |
| Difference | 0.00 |

**AMERICAN HOME MORTGAGE**
**KANSAS TRUST ACCOUNT**
**ACCT # 530-164868**
**GL ACCT 10066**
**June 30, 2008**

| | |
|---|---|
| **GL BALANCE** | - |
| **BANK BALANCE** | - |
| **DIFFERENCE** | 0.00 |

**AMERICAN HOME MORTGAGE**
**MINNESOTA TRUST ACCT**
**ACCT # 530-164833**
**GL ACCT 10067**
**June 30, 2008**

**GL BALANCE**                                                                    -

**BANK BALANCE**                                                                  -

**Difference**                                                                 0.00

**AMERICAN HOME MORTGAGE**
**OHIO TRUST ACCT**
**ACCT # 530-165899**
**GL ACCT 10068**
**June 30, 2008**

**GL BALANCE**                                                                  -

**BANK BALANCE**                                                                -

**Difference**                                                             0.00

**AMERICAN HOME MORTGAGE**
**WASHINGTON TRUST ACCOUNT**
**ACCT # 530-164906**
**GL ACCT 10069**
**June 30, 2008**

**GL BALANCE**                                                      -

**BANK BALANCE**                                                    -

**Difference**                                                   0.00

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| NEW YORK COMMUNITY BANK TRUST | | | | |
| ACCT # 957-175744 | | | | |
| GL ACCT 10070 | | | | |
| June 30, 2008 | | | | |
|  |  |  |  |  |
| GL Balance |  |  |  | 25,093.69 |
|  |  |  |  |  |
|  |  |  |  |  |
| Bank Balance |  |  |  | 25,093.69 |
| Difference |  |  |  | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Bank Reconciliation | | | | | |
| AHM Collateral Deposit Account for Letter of Credit | | | | | |
| GL Account # 10090 | | | | | |
| JP Morgan Chase Bank Account # 730147436 | | | | | |
| June 30, 2008 | | | | | |
| Bank Balance: | | | | | 160,600.00 |
| | | | | | |
| GL Balance: | | | | | 160,600.00 |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| AMERICAN HOME MORTGAGE - Return Wire Account | | | | | |
| GL Account # 10105 | | | | | |
| Deutsche Bank Account # 00-449-393 | | | | | |
| June 30, 2008 | | | | | |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 709,574.13 |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 709,574.12 |
| | | | | | |
| | | | | | 709,574.12 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.01 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| ABN Construction Bonus Plan | | | | |
| JPM CHASE Bank Account # 730-148111 | | | | |
| GL Account # 10140 | | | | |
| June 30, 2008 | | | | |
| | | | | |
| G/L BALANCE | | | | 500,000.00 |
| | | | | |
| | | | | |
| | | | | |
| BANK BALANCE | | | | 500,000.00 |
| | | | | |
| Difference | | | | 0.00 |
| | | | | |
| Reconciling Items | | | | |
| | | | | |
| | | | | |
| | | | | 0.00 |
| Account Difference | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| GUC Fund | | | | |
| JPM CHASE Bank Account # 730-148103 | | | | |
| GL Account # 10145 | | | | |
| June 30, 2008 | | | | |
| | | | | |
| G/L BALANCE | | | | 10,526,166.82 |
| | | | | |
| BANK BALANCE | | | | 10,526,166.82 |
| | | | | |
| Difference G/L vs. Bank | | | | 0.00 |
| | | | | |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Account Difference: | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Chase Iowa Closing Account | | | | | |
| GL Account # 10180 | | | | | |
| Bank Account # 530-494655 (NY) & # 730-147592 (TX) | | | | | |
| June 30, 2008 | | | | | |
| Bank Balance: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Outstanding Checks: | | | | | | |
| Check Number | Issue Date | Loan Number | | | | |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Adjusted Bank Balance: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | 0.00 |
| | | | | | | |
| Reconciling items: | | | | | | |
| | | | | | | |
| Adjusted GL Balance: | | | | | | 0.00 |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| CHASE OPERATING ACCOUNT | | | | |
| JPM CHASE BANK ACCOUNT # 530-973308 | | | | |
| GL Account # 10190 | | | | |
| June 30, 2008 | | | | |
| | | | | |
| **G/L BALANCE** | | | | 484,950.87 |
| | | | | |
| **Outstanding checks** | | | | 3,358.51 |
| | | | | |
| | | | | |
| **ADJ BOOK BALANCE** | | | | 488,309.38 |
| | | | | |
| **BANK BALANCE#530-973308** | | | | 488,309.38 |
| | | | | |
| **Difference** | | | | **0.00** |

Outstanding Checks 5/31/08 - Chase Operating Account

| Check Number | Date | Payee | Amount |
|---|---|---|---|
| 367828 | 4/2/2007 | ATT | 539.92 |
| 367830 | 4/3/2007 | RELIANT ENERGY | 350.93 |
| 367831 | 5/3/2007 | PSE&G CO | 332.18 |
| 367832 | 5/7/2007 | PSE&G CO | 0.45 |
| 367833 | 5/9/2007 | I-LINK/UCN | 205.03 |
| 367834 | 5/15/2007 | NSTAR | 321.33 |
| 367835 | 5/30/2007 | FPL | 1,103.60 |
| 367838 | 7/5/2007 | SRP | 155.07 |
| 9252 STOP | 6/29/2007 | 9252 stop | 350.00 |
| | | Total Outstanding Checks | **3,358.51** |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| JPM CHASE OPERATING ACCOUNT # 601-876444 | | | |
| CONTROLLED DISBURSEMENT ACCT | | | |
| GL# 10191 | | | |
| June 30, 2008 | | | |
| | | | |
| | | | |
| **G/L BALANCE** | | | (834,354.32) |
| | | | |
| | | | |
| **Outstanding checks** | | | 834,354.32 |
| | | | |
| **Reconciling Items** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **ADJ BOOK BALANCE** | | | 0.00 |
| | | | |
| **BANK BALANCE** | | | 0.00 |
| | | | |
| **Difference** | | | 0.00 |

Outstanding Checks - 6.30.08

| Check Number | Check Date | Check Amount | Bank Clear Date | Vendor ID | Vendor Name | Module | Entry Type | Status |
|---|---|---|---|---|---|---|---|---|
| 0330015 | 8/14/2007 | 1,274.31 | #N/A | GENWORT | GENWORTH | AP | CK | O |
| 0330078 | 8/22/2007 | 12,209.50 | #N/A | MGIC | MORTGAGE GUARANTY INS. CO. | AP | CK | O |
| 0330079 | 8/22/2007 | 19,448.23 | #N/A | MGIC | MORTGAGE GUARANTY INS. CO. | AP | CK | O |
| 0330081 | 8/22/2007 | 792.00 | #N/A | TRIAD2 | TRIAD | AP | CK | O |
| 0330188 | 8/30/2007 | 11.00 | #N/A | ARCHCOU | ARCHULETA COUNTY CLERK | AP | CK | O |
| 0330190 | 8/30/2007 | 13.00 | #N/A | CAMPCOUCL | CAMPBELL COUNTY CLERK | AP | CK | O |
| 0330192 | 8/30/2007 | 18.00 | #N/A | CUMBELAN | CUMBERLAND COUNTY REGISTER | AP | CK | O |
| 0330196 | 8/30/2007 | 8.00 | #N/A | LEXICOU | LEXINGTON COUNTY REGISTER | AP | CK | O |
| 0330197 | 8/30/2007 | 8.00 | #N/A | LEXICOU | LEXINGTON COUNTY REGISTER | AP | CK | O |
| 0330205 | 8/30/2007 | 5.00 | #N/A | QUEECIT | QUEENS CITY REGISTER | AP | CK | O |
| 0330206 | 8/30/2007 | 12.00 | #N/A | RUTHCOU | RUTHERFORD COUNTY | AP | CK | O |
| 0330209 | 8/30/2007 | 46.00 | #N/A | WACOUNT | WASHINGTON COUNTY RECORDER | AP | CK | O |
| 0330210 | 8/30/2007 | 14.00 | #N/A | WEBECOU | WEBER COUNTY RECORDER | AP | CK | O |
| 0330211 | 8/30/2007 | 11.00 | #N/A | YORKCOUN | YORK COUNTY CLERK OF COURT | AP | CK | O |
| 0330221 | 9/5/2007 | 31.00 | #N/A | AUGUCOU | AUGUSTA COUNTY CLERK | AP | CK | O |
| 0330224 | 9/5/2007 | 31.00 | #N/A | CHARCOCLER | CHARLES CO. CLERKOF THE | AP | CK | O |
| 0330231 | 9/5/2007 | 42.00 | #N/A | DEPAFIN11201 | DEPARTMENT OF FINANCE | AP | CK | O |
| 0330237 | 9/5/2007 | 31.00 | #N/A | FAUQCOU | FAUQUIER COUNTY CLERK | AP | CK | O |
| 0330238 | 9/5/2007 | 43.00 | #N/A | HARTCIT | HARTFORD CITY CLERK | AP | CK | O |
| 0330250 | 9/5/2007 | 43.00 | #N/A | NORTBRA | NORTH BRANFORD TOWN CLERK | AP | CK | O |
| 0330251 | 9/5/2007 | 31.00 | #N/A | ORANCOUREG | ORANGE COUNTY REGISTER OF | AP | CK | O |
| 0330262 | 9/5/2007 | 75.00 | #N/A | SUFFREG | SUFFOLK REGISTRY OF DEEDS | AP | CK | O |
| 0330263 | 9/5/2007 | 43.00 | #N/A | TOLLTOW | TOLLAND TOWN CLERK | AP | CK | O |
| 0330307 | 9/13/2007 | 25.00 | #N/A | RIVECOU92507 | RIVERSIDE COUNTY RECORDER | AP | CK | O |
| 0330310 | 9/13/2007 | 16.00 | #N/A | SANDIEG1610449 | SAN DIEGO COUNTY RECORDER | AP | CK | O |
| 0330455 | 9/26/2007 | 21.00 | #N/A | ALBECOU48858 | ALBEMARIE COUNTY CLERK | AP | CK | O |
| 0330461 | 9/26/2007 | 71.00 | #N/A | CLACCOU | CLACKAMAS COUNTY | AP | CK | O |
| 0330462 | 9/26/2007 | 95.00 | #N/A | COUNASH28640 | COUNTY OF ASHE | AP | CK | O |
| 0330488 | 9/26/2007 | 10.00 | #N/A | UTAHCOU84606 | UTAH COUNTY RECORDER | AP | CK | O |
| 0330489 | 9/26/2007 | 30.00 | #N/A | WEBECOU | WEBER COUNTY RECORDER | AP | CK | O |
| 0330589 | 10/4/2007 | 6,863.25 | #N/A | DELREA | DELTA REALTY COMPANY | AP | CK | O |
| 0330601 | 10/4/2007 | 3,000.00 | #N/A | FORMAN | FORWARD MANAGEMENT | AP | CK | O |
| 0330603 | 10/4/2007 | 200.00 | #N/A | FRERLT | FREITAS REALTY GROUP | AP | CK | O |
| 0330667 | 10/4/2007 | 250.00 | #N/A | SEI REAL | SEI REAL ESTATE | AP | CK | O |
| 0330669 | 10/4/2007 | 1,500.00 | #N/A | SIMOVIC | VICTOR SIMON, RFC CHFC, AIF | AP | CK | O |
| 0330812 | 10/8/2007 | 109.00 | #N/A | PALMELE15435601 | PALMETTO ELECTRIC COOPERATIVE | AP | CK | O |
| 0330813 | 10/8/2007 | 193.00 | #N/A | PALMELE15435602 | PALMETTO ELECTRIC COOPERATIVE | AP | CK | O |
| 0331019 | 10/8/2007 | 49.50 | #N/A | SHREIT1007367 | SHRED - IT | AP | CK | O |
| 0331023 | 10/8/2007 | 102.00 | #N/A | SIGNSER10732 | SIGNAL SERVICE INC | AP | CK | O |
| 0331083 | 10/11/2007 | 40.00 | #N/A | CLERCIRCOU | CLERK OF THE CIRCUIT COURT | AP | CK | O |
| 0331093 | 10/11/2007 | 61.00 | #N/A | SHARBOC | SHARON R. BOCK, CLERK & | AP | CK | O |
| 0331095 | 10/11/2007 | 107.11 | #N/A | TRAIWAR | TRAINERS WAREHOUSE | AP | CK | O |
| 0331220 | 10/19/2007 | 9.00 | #N/A | ADACOUN83702 | ADA COUNTY RECORDER | AP | CK | O |
| 0331223 | 10/19/2007 | 20.00 | #N/A | BERKCOU | BERKELEY COUNTY REGISTER | AP | CK | O |
| 0331226 | 10/19/2007 | 41.00 | #N/A | KOSCCOU | KOSCIUSKO COUNTY RECORDER | AP | CK | O |
| 0331227 | 10/19/2007 | 30.00 | #N/A | LOSANGE | LOS ANGELES COUNTY RECORDER | AP | CK | O |
| 0331231 | 10/19/2007 | 15.00 | #N/A | RIVECOU92507 | RIVERSIDE COUNTY RECORDER | AP | CK | O |
| 0331238 | 10/22/2007 | 6,509.13 | #N/A | ADPCOBR | ADP COBRA SERVICES | AP | CK | O |
| 0331239 | 10/22/2007 | 19,339.26 | #N/A | AETNDEN | AETNA DENTAL PLAN | AP | CK | O |
| 0331253 | 10/23/2007 | 67.83 | #N/A | VERIZ4257759582 | VERIZON | AP | CK | O |
| 0331300 | 10/23/2007 | 5.00 | #N/A | GEORCOU | GEORGETOWN COUNTY REGISTER | AP | CK | O |
| 0331352 | 10/29/2007 | 250.00 | #N/A | LUNDASS | LUNDBERG & ASSOCIATES | AP | CK | O |
| 0331369 | 10/29/2007 | 42.00 | #N/A | GIBSREC | GIBSON RECORDER | AP | CK | O |
| 0331406 | 10/30/2007 | 12.00 | #N/A | LAPOCOUREC | LAPORTE COUNTY RECORDER | AP | CK | O |
| 0331487 | 11/2/2007 | 25.00 | #N/A | BURECON | BUREAU OF CONVEYANCES | AP | CK | O |
| 0331624 | 11/9/2007 | 12.00 | #N/A | PORTCOU | PORTER COUNTY RECORDER | AP | CK | O |
| 0331640 | 11/12/2007 | 76.00 | #N/A | BUTLCOU | BUTLER COUNTY RECORDER | AP | CK | O |
| 0331671 | 11/13/2007 | 350.00 | #N/A | REF1491133 | Elizabeth J La Sagna | AP | CK | O |
| 0331673 | 11/13/2007 | 400.00 | #N/A | REF1528123 | Douglas L Sawyer | AP | CK | O |
| 0331675 | 11/13/2007 | 400.00 | #N/A | REF1537017 | Paul Dowe Jr | AP | CK | O |
| 0331676 | 11/13/2007 | 450.00 | #N/A | REF1584151 | Adolfo Gonzalez | AP | CK | O |
| 0331682 | 11/13/2007 | 403.25 | #N/A | REF1591848 | Bradley E Larson | AP | CK | O |
| 0331683 | 11/13/2007 | 425.00 | #N/A | REF1592886 | Julio C Valdovinos | AP | CK | O |
| 0331690 | 11/13/2007 | 300.00 | #N/A | REF1612848 | Veronica Sanchez | AP | CK | O |
| 0331712 | 11/13/2007 | 300.00 | #N/A | REF1638538 | Richard Scott Carpenter | AP | CK | O |
| 0331717 | 11/13/2007 | 400.00 | #N/A | REF1647548 | Rene Gonzalez | AP | CK | O |
| 0331720 | 11/13/2007 | 425.00 | #N/A | REF1648788 | Debbie D Surface | AP | CK | O |
| 0331729 | 11/13/2007 | 500.00 | #N/A | REF1659415 | Gregory Craig | AP | CK | O |
| 0331731 | 11/13/2007 | 350.00 | #N/A | REF1661219 | Kou Yang | AP | CK | O |
| 0331738 | 11/13/2007 | 400.00 | #N/A | REF1667686 | Brenda J Richard | AP | CK | O |
| 0331744 | 11/13/2007 | 400.00 | #N/A | REF1680898 | Erica L Sasse | AP | CK | O |
| 0331754 | 11/13/2007 | 400.00 | #N/A | REF1693139 | Raleigh D Harrelson | AP | CK | O |

Outstanding Checks - 6.30.08

| Check Number | Check Date | Check Amount | Bank Clear Date | Vendor ID | Vendor Name | Module | Entry Type | Status |
|---|---|---|---|---|---|---|---|---|
| 0331759 | 11/13/2007 | 283.25 | #N/A | REF1700049 | Jason D. Chez | AP | CK | O |
| 0331761 | 11/13/2007 | 200.00 | #N/A | REF1703362 | LINDA MELLO | AP | CK | O |
| 0331763 | 11/13/2007 | 350.00 | #N/A | REF1705115 | Marco A Blondet | AP | CK | O |
| 0331765 | 11/13/2007 | 350.00 | #N/A | REF1708215 | Luke E Cameron | AP | CK | O |
| 0331776 | 11/13/2007 | 350.00 | #N/A | REF1721031 | Stephen Marquis | AP | CK | O |
| 0331778 | 11/13/2007 | 300.00 | #N/A | REF1721963 | James F Gaffey | AP | CK | O |
| 0331791 | 11/13/2007 | 350.00 | #N/A | REF1729299 | Jacob Sherwood | AP | CK | O |
| 0331797 | 11/13/2007 | 325.00 | #N/A | REF1732515 | Mizael M Barco | AP | CK | O |
| 0331809 | 11/13/2007 | 450.00 | #N/A | REF1741340 | DAN WILLIAMS Jr | AP | CK | O |
| 0331817 | 11/13/2007 | 350.00 | #N/A | REF1746285 | Maria Martinez | AP | CK | O |
| 0331818 | 11/13/2007 | 291.50 | #N/A | REF1747863 | Rafael Gonzalez | AP | CK | O |
| 0331820 | 11/13/2007 | 350.00 | #N/A | REF1748538 | Fotini Lambrianidis | AP | CK | O |
| 0331835 | 11/13/2007 | 325.00 | #N/A | REF1755002 | Samantha J Lane | AP | CK | O |
| 0331852 | 11/13/2007 | 400.00 | #N/A | REF1762715 | Contina J. Chambers | AP | CK | O |
| 0331853 | 11/13/2007 | 375.00 | #N/A | REF1763265 | Tanya S Rouleau | AP | CK | O |
| 0331856 | 11/13/2007 | 325.00 | #N/A | REF1766088 | Dominick Mastandrea | AP | CK | O |
| 0331869 | 11/13/2007 | 398.25 | #N/A | REF1769883 | Shelley L Hubbard | AP | CK | O |
| 0331871 | 11/13/2007 | 400.00 | #N/A | REF1771269 | Benito Murguia | AP | CK | O |
| 0331878 | 11/13/2007 | 375.00 | #N/A | REF1773688 | Ryan M Mayo | AP | CK | O |
| 0331885 | 11/13/2007 | 450.00 | #N/A | REF1775768 | Joseph A Williams | AP | CK | O |
| 0331888 | 11/13/2007 | 450.00 | #N/A | REF1776366 | Jose C De La Herran | AP | CK | O |
| 0331894 | 11/13/2007 | 350.00 | #N/A | REF1777216 | James G. Cunningham | AP | CK | O |
| 0331900 | 11/13/2007 | 350.00 | #N/A | REF1779352 | Anthony L Maiorana | AP | CK | O |
| 0331913 | 11/13/2007 | 350.00 | #N/A | REF1784030 | Margarita M. Palacio | AP | CK | O |
| 0331915 | 11/13/2007 | 350.00 | #N/A | REF1784297 | Cecilia Pineda | AP | CK | O |
| 0331928 | 11/13/2007 | 375.00 | #N/A | REF1786480 | Jean Levine | AP | CK | O |
| 0331929 | 11/13/2007 | 400.00 | #N/A | REF1786496 | Maria Catalina Gonzalez | AP | CK | O |
| 0331942 | 11/13/2007 | 400.00 | #N/A | REF1792292 | Jose Miguel Puentes | AP | CK | O |
| 0331952 | 11/13/2007 | 350.00 | #N/A | REF1794499 | Christal J. Hooton | AP | CK | O |
| 0331959 | 11/13/2007 | 425.00 | #N/A | REF1796843 | Roy L White | AP | CK | O |
| 0331961 | 11/13/2007 | 350.00 | #N/A | REF1796877 | Veronica Ramos | AP | CK | O |
| 0331964 | 11/13/2007 | 350.00 | #N/A | REF1798538 | Maria de los Angeles Nunez | AP | CK | O |
| 0331966 | 11/13/2007 | 400.00 | #N/A | REF1798784 | Jesus G Reyes | AP | CK | O |
| 0331971 | 11/13/2007 | 275.00 | #N/A | REF1799793 | Ian J. Patlin | AP | CK | O |
| 0331978 | 11/13/2007 | 500.00 | #N/A | REF1801005 | John Bernier | AP | CK | O |
| 0331983 | 11/13/2007 | 600.00 | #N/A | REF1802193 | Jose Charles | AP | CK | O |
| 0331988 | 11/13/2007 | 358.25 | #N/A | REF1803496 | Jose Lopez | AP | CK | O |
| 0331989 | 11/13/2007 | 475.00 | #N/A | REF1803571 | Stephen E Smith | AP | CK | O |
| 0331990 | 11/13/2007 | 300.00 | #N/A | REF1804099 | Orrett M Bennett | AP | CK | O |
| 0331994 | 11/13/2007 | 350.00 | #N/A | REF1804961 | Derrick Davis | AP | CK | O |
| 0332012 | 11/13/2007 | 208.25 | #N/A | REF1809749 | Daniel N. Braker | AP | CK | O |
| 0332013 | 11/13/2007 | 400.00 | #N/A | REF1809788 | John Dunn | AP | CK | O |
| 0332015 | 11/13/2007 | 300.00 | #N/A | REF1810597 | Ronald Stern | AP | CK | O |
| 0332018 | 11/13/2007 | 350.00 | #N/A | REF1811278 | Nhan Le | AP | CK | O |
| 0332030 | 11/13/2007 | 475.00 | #N/A | REF1814070 | Gustavo Meza | AP | CK | O |
| 0332040 | 11/13/2007 | 400.00 | #N/A | REF1815202 | Brian Michael Baker | AP | CK | O |
| 0332041 | 11/13/2007 | 325.00 | #N/A | REF1815248 | Shawna M Burnice | AP | CK | O |
| 0332058 | 11/13/2007 | 425.00 | #N/A | REF1817388 | John A. Onofrey | AP | CK | O |
| 0332060 | 11/13/2007 | 300.00 | #N/A | REF1817437 | Aaron Conrad | AP | CK | O |
| 0332065 | 11/13/2007 | 360.00 | #N/A | REF1817784 | Javier Antonio Ortega | AP | CK | O |
| 0332066 | 11/13/2007 | 400.00 | #N/A | REF1817820 | Luis Alberto Perez | AP | CK | O |
| 0332080 | 11/13/2007 | 400.00 | #N/A | REF1819867 | Susan C Michael | AP | CK | O |
| 0332088 | 11/13/2007 | 400.00 | #N/A | REF1820460 | Kelly Greenwald | AP | CK | O |
| 0332110 | 11/13/2007 | 350.00 | #N/A | REF1822550 | Patrick Skibbie | AP | CK | O |
| 0332124 | 11/13/2007 | 275.00 | #N/A | REF1824524 | Monica M Greenwood | AP | CK | O |
| 0332138 | 11/13/2007 | 272.50 | #N/A | REF1825740 | Brian Mattorano | AP | CK | O |
| 0332149 | 11/13/2007 | 500.00 | #N/A | REF1826341 | Brett C Salter | AP | CK | O |
| 0332154 | 11/13/2007 | 475.00 | #N/A | REF1826634 | Brian Roybal | AP | CK | O |
| 0332155 | 11/13/2007 | 300.00 | #N/A | REF1826683 | Deborah L Delduco | AP | CK | O |
| 0332168 | 11/13/2007 | 325.00 | #N/A | REF1827767 | Patrick M. Carlevato | AP | CK | O |
| 0332171 | 11/13/2007 | 400.00 | #N/A | REF1828005 | Rumjana Nanev | AP | CK | O |
| 0332177 | 11/13/2007 | 400.00 | #N/A | REF1828194 | Michelle Cortes | AP | CK | O |
| 0332185 | 11/13/2007 | 400.00 | #N/A | REF1828741 | GERARDO G HARO | AP | CK | O |
| 0332192 | 11/13/2007 | 375.00 | #N/A | REF1829051 | Kathryn Cockrum | AP | CK | O |
| 0332197 | 11/13/2007 | 450.00 | #N/A | REF1829705 | Ramon Andrade | AP | CK | O |
| 0332202 | 11/13/2007 | 400.00 | #N/A | REF1829913 | Raul Lopez Ascensio | AP | CK | O |
| 0332203 | 11/13/2007 | 400.00 | #N/A | REF1829959 | KEI CHANTHAVISOUK | AP | CK | O |
| 0332208 | 11/13/2007 | 325.00 | #N/A | REF1830917 | Gregory R. Alkema | AP | CK | O |
| 0332233 | 11/13/2007 | 350.00 | #N/A | REF1832900 | Clayton Hailey III | AP | CK | O |
| 0332237 | 11/13/2007 | 400.00 | #N/A | REF1833080 | Richard w Wills | AP | CK | O |
| 0332266 | 11/13/2007 | 350.00 | #N/A | REF1835029 | Todd A Palmer | AP | CK | O |
| 0332277 | 11/13/2007 | 325.00 | #N/A | REF1835493 | Roxanne Roberts | AP | CK | O |

Outstanding Checks - 6.30.08

| Check Number | Check Date | Check Amount | Bank Clear Date | Vendor ID | Vendor Name | Module | Entry Type | Status |
|---|---|---|---|---|---|---|---|---|
| 0332286 | 11/13/2007 | 150.00 | #N/A | REF1835870 | Ryan J McNew | AP | CK | O |
| 0332288 | 11/13/2007 | 300.00 | #N/A | REF1836249 | Christopher S Luke | AP | CK | O |
| 0332294 | 11/13/2007 | 350.00 | #N/A | REF1836475 | Natasha J Keith | AP | CK | O |
| 0332308 | 11/13/2007 | 375.00 | #N/A | REF1837457 | Alfredo Sanchez-Velez | AP | CK | O |
| 0332317 | 11/13/2007 | 383.25 | #N/A | REF1838099 | Daniel J Gregory | AP | CK | O |
| 0332322 | 11/13/2007 | 604.00 | #N/A | REF1838253 | Jonathan J. Day | AP | CK | O |
| 0332335 | 11/13/2007 | 650.00 | #N/A | REF1838737 | Colleen M. Fonash | AP | CK | O |
| 0332336 | 11/13/2007 | 750.00 | #N/A | REF1838787 | Keith M Cardoza | AP | CK | O |
| 0332339 | 11/13/2007 | 400.00 | #N/A | REF1839217 | Randall S. Carmichael | AP | CK | O |
| 0332348 | 11/13/2007 | 383.25 | #N/A | REF1839752 | Gayle Fader | AP | CK | O |
| 0332354 | 11/13/2007 | 425.00 | #N/A | REF1840181 | John Stephen Henley | AP | CK | O |
| 0332367 | 11/13/2007 | 400.00 | #N/A | REF1841519 | Michael D Cleveland | AP | CK | O |
| 0332371 | 11/13/2007 | 400.00 | #N/A | REF1841645 | Martin Gutierrez | AP | CK | O |
| 0332399 | 11/13/2007 | 425.00 | #N/A | REF1843257 | Randy W. Miller | AP | CK | O |
| 0332406 | 11/13/2007 | 350.00 | #N/A | REF1843591 | Francisco Martinez | AP | CK | O |
| 0332426 | 11/13/2007 | 400.00 | #N/A | REF1845006 | Samuel J Spradlin | AP | CK | O |
| 0332434 | 11/13/2007 | 350.00 | #N/A | REF1845199 | Shelton A Rainey | AP | CK | O |
| 0332435 | 11/13/2007 | 450.00 | #N/A | REF1845315 | Rick Freeman | AP | CK | O |
| 0332436 | 11/13/2007 | 400.00 | #N/A | REF1845410 | BRYAN ELLIS REEDER | AP | CK | O |
| 0332439 | 11/13/2007 | 350.00 | #N/A | REF1845614 | Laurie Kaufman | AP | CK | O |
| 0332444 | 11/13/2007 | 360.00 | #N/A | REF1845898 | Remberto Becerra Herrera | AP | CK | O |
| 0332453 | 11/13/2007 | 350.00 | #N/A | REF1846065 | John Hammett | AP | CK | O |
| 0332454 | 11/13/2007 | 250.00 | #N/A | REF1846123 | Yonis Argueta | AP | CK | O |
| 0332455 | 11/13/2007 | 350.00 | #N/A | REF1846138 | Tonya Foust | AP | CK | O |
| 0332464 | 11/13/2007 | 450.00 | #N/A | REF1846375 | Diane Camozzi | AP | CK | O |
| 0332469 | 11/13/2007 | 375.00 | #N/A | REF1846530 | Shannon Lee Smith | AP | CK | O |
| 0332475 | 11/13/2007 | 375.00 | #N/A | REF1846763 | Absolon S Kent | AP | CK | O |
| 0332476 | 11/13/2007 | 425.00 | #N/A | REF1846849 | Christian E. Olsen | AP | CK | O |
| 0332479 | 11/13/2007 | 350.00 | #N/A | REF1846929 | Michael A Anderson | AP | CK | O |
| 0332485 | 11/13/2007 | 425.00 | #N/A | REF1847105 | Arlyn S. Macon | AP | CK | O |
| 0332501 | 11/13/2007 | 350.00 | #N/A | REF1848113 | Keith Seeley | AP | CK | O |
| 0332503 | 11/13/2007 | 350.00 | #N/A | REF1848174 | William M Bergin | AP | CK | O |
| 0332532 | 11/13/2007 | 350.00 | #N/A | REF1849463 | Shirley M Mockabee | AP | CK | O |
| 0332541 | 11/13/2007 | 300.00 | #N/A | REF1850368 | Diane Allen | AP | CK | O |
| 0332550 | 11/13/2007 | 325.00 | #N/A | REF1850966 | Carol L Hairston | AP | CK | O |
| 0332562 | 11/13/2007 | 300.00 | #N/A | REF1851747 | Nicholas W Rojek | AP | CK | O |
| 0332567 | 11/13/2007 | 320.00 | #N/A | REF1851946 | Harry C Ledebur Jr | AP | CK | O |
| 0332572 | 11/13/2007 | 395.00 | #N/A | REF1852229 | Lizzett Sanchez | AP | CK | O |
| 0332585 | 11/13/2007 | 325.00 | #N/A | REF1853163 | Frank Toler Jr | AP | CK | O |
| 0332587 | 11/13/2007 | 400.00 | #N/A | REF1853216 | Edward P Mark | AP | CK | O |
| 0332594 | 11/13/2007 | 375.00 | #N/A | REF1853406 | Gregory Vann | AP | CK | O |
| 0332599 | 11/13/2007 | 850.00 | #N/A | REF1853698 | Roland S Tungpalan | AP | CK | O |
| 0332601 | 11/13/2007 | 283.25 | #N/A | REF1853789 | Benny W Tjahjono | AP | CK | O |
| 0332603 | 11/13/2007 | 375.00 | #N/A | REF1853895 | Glenn H Carlson Jr | AP | CK | O |
| 0332604 | 11/13/2007 | 375.00 | #N/A | REF1854059 | Calvin Robert Grover | AP | CK | O |
| 0332608 | 11/13/2007 | 325.00 | #N/A | REF1854179 | John Behler | AP | CK | O |
| 0332612 | 11/13/2007 | 400.00 | #N/A | REF1854336 | Sonia Hernandez Reyes | AP | CK | O |
| 0332614 | 11/13/2007 | 358.25 | #N/A | REF1854558 | Paul T Mensah | AP | CK | O |
| 0332617 | 11/13/2007 | 350.00 | #N/A | REF1854994 | Martin M. Martinez Sr. | AP | CK | O |
| 0332618 | 11/13/2007 | 450.00 | #N/A | REF1855090 | Mirzet Tudjinovic | AP | CK | O |
| 0332634 | 11/15/2007 | 250.00 | #N/A | REF1856636 | Idania Torres | AP | CK | O |
| 0332651 | 11/13/2007 | 500.00 | #N/A | REF1857921 | Corey M Bauer | AP | CK | O |
| 0332653 | 11/13/2007 | 300.00 | #N/A | REF1858039 | Jason D. Achenbach | AP | CK | O |
| 0332661 | 11/13/2007 | 425.00 | #N/A | REF1858368 | Gary M Rucker | AP | CK | O |
| 0332662 | 11/13/2007 | 400.00 | #N/A | REF1858383 | Chameleon M Allen | AP | CK | O |
| 0332671 | 11/13/2007 | 350.00 | #N/A | REF1859181 | Linnwood J Eiffes | AP | CK | O |
| 0332674 | 11/13/2007 | 433.25 | #N/A | REF1859334 | SUNAH LEE | AP | CK | O |
| 0332685 | 11/13/2007 | 400.00 | #N/A | REF1860279 | Douglas P Ramagos | AP | CK | O |
| 0332698 | 11/13/2007 | 350.00 | #N/A | REF1861999 | Carol Cole | AP | CK | O |
| 0332700 | 11/13/2007 | 350.00 | #N/A | REF1862353 | Raman Narayanan | AP | CK | O |
| 0332702 | 11/13/2007 | 350.00 | #N/A | REF1862955 | Elizabeth Palmer | AP | CK | O |
| 0332755 | 11/15/2007 | 239.45 | #N/A | VERIZ9494151084 | VERIZON | AP | CK | O |
| 0333047 | 11/21/2007 | 303.64 | #N/A | EMBAR3308561435 | EMBARQ | AP | CK | O |
| 0333048 | 11/21/2007 | 1,053.11 | #N/A | EMBAR4076448920 | EMBARQ | AP | CK | O |
| 0333405 | 12/14/2007 | 13.00 | #N/A | JASPCOUREC | JASPER COUNTY RECORDER | AP | CK | O |
| 0333442 | 12/18/2007 | 5.00 | #N/A | BEAUCOUREG | BEAUFORT COUNTY REGISTER | AP | CK | O |
| 0333585 | 12/20/2007 | 3.71 | #N/A | STATCOM | STATE COMPTROLLER | AP | CK | O |
| 0333586 | 12/20/2007 | 243.00 | #N/A | STATCOM | STATE COMPTROLLER | AP | CK | O |
| 0333587 | 12/20/2007 | 32.93 | #N/A | VADETAX | VIRGINIA DEPARTMENT OF | AP | CK | O |
| 0333827 | 1/10/2008 | 277.67 | #N/A | AABALOC | A-ABAOA LOCKSMITH | AP | CK | O |
| 0334228 | 2/1/2008 | 76.85 | #N/A | GATESER | GATEWAY SERVICES, INC | AP | CK | O |
| 0334230 | 2/1/2008 | 262.35 | #N/A | GREALOC | GREAT VALLEY LOCK SHOP | AP | CK | O |

Outstanding Checks - 6.30.08

| Check Number | Check Date | Check Amount | Bank Clear Date | Vendor ID | Vendor Name | Module | Entry Type | Status |
|---|---|---|---|---|---|---|---|---|
| 0334266 | 2/7/2008 | 111.15 | #N/A | PRECLOC07631 | PRECISION LOCK & KEY | AP | CK | O |
| 0334714 | 3/18/2008 | 800.28 | #N/A | QWEST3039733983 | QWEST | AP | CK | O |
| 0334879 | 3/21/2008 | 364.15 | #N/A | INDIPOW1334177 | INDIANA POWER & LIGHT CO | AP | CK | O |
| 0334919 | 3/21/2008 | 67.23 | #N/A | NICOGAS62664065 | NICOR GAS | AP | CK | O |
| 0334936 | 3/21/2008 | 245.68 | #N/A | PLAIMUA07060 | PLAINFIELD MUA | AP | CK | O |
| 0335044 | 3/26/2008 | 641.47 | #N/A | DUKEENE02027083 | DUKE ENERGY | AP | CK | O |
| 0335046 | 3/26/2008 | 69.43 | #N/A | DUKEENE03583019 | DUKE ENERGY | AP | CK | O |
| 0335047 | 3/26/2008 | 185.08 | #N/A | DUKEENE03614040 | DUKE POWER | AP | CK | O |
| 0335212 | 4/9/2008 | 300.00 | #N/A | DEPAASS | DEPARTMENT OF ASSESSMENTS | AP | CK | O |
| 0335501 | 5/28/2008 | 75.50 | #N/A | BARNCOU | BARNSTABLE COUNTY REGISTER | AP | CK | O |
| 0335503 | 5/28/2008 | 10.00 | #N/A | CUSTOFN | CUSTODIAN OF NOTARIAL ARCHIVES | AP | CK | O |
| 0335504 | 5/28/2008 | 36.00 | #N/A | RECOOFM | RECORDER OF MORTGAGES | AP | CK | O |
| 0335524 | 5/30/2008 | 16.00 | #N/A | CLARCOUREC | CLARK COUNTY RECORDER | AP | CK | O |
| 0335531 | 5/30/2008 | 12.00 | #N/A | HARRCOUC | HARRISON COUNTY CHANCERY CLERK | AP | CK | O |
| 0335547 | 6/2/2008 | 20.00 | #N/A | CALACOU | CALAVERAS COUNTY RECORDER | AP | CK | O |
| 0335550 | 6/2/2008 | 41.00 | #N/A | CLACCOU | CLACKAMAS COUNTY | AP | CK | O |
| 0335551 | 6/2/2008 | 44.00 | #N/A | CLARCOUAUD | CLARK COUNTY AUDITOR | AP | CK | O |
| 0335561 | 6/2/2008 | 24.00 | #N/A | HARRCOUCLE | HARRIS COUNTY CLERK | AP | CK | O |
| 0335563 | 6/2/2008 | 13.00 | #N/A | JESSCOU | JESSAMINE COUNTY CLERK | AP | CK | O |
| 0335567 | 6/2/2008 | 16.00 | #N/A | NEVACOU | NEVADA COUNTY RECORDER | AP | CK | O |
| 0335568 | 6/2/2008 | 21.00 | #N/A | NORFCITCIR | NORFOLK CITY CIRCUIT COURT | AP | CK | O |
| 0335571 | 6/2/2008 | 15.00 | #N/A | RIVECOU92507 | RIVERSIDE COUNTY RECORDER | AP | CK | O |
| 0335574 | 6/2/2008 | 14.00 | #N/A | SANTCRU95073 | SANTA CRUZ COUNTY RECORDER | AP | CK | O |
| 0335576 | 6/2/2008 | 75.50 | #N/A | SUFFCOUCLE | SUFFOLK COUNTY CLERK | AP | CK | O |
| 0335580 | 6/2/2008 | 49.00 | #N/A | ALLECOUN | ALLEGANY COUNTY CLERK | AP | CK | O |
| 0335591 | 6/4/2008 | 40.50 | #N/A | DISTCOLTRE | DISTRICT OF COLUMBIA TREASURER | AP | CK | O |
| 0335594 | 6/5/2008 | 27.00 | #N/A | CLERCOUR | CLERK OF COURTS | AP | CK | O |
| 0335599 | 6/5/2008 | 16.00 | #N/A | CLARCOUREC | CLARK COUNTY RECORDER | AP | CK | O |
| 0335616 | 6/18/2008 | 350.00 | #N/A | REF1833496 | Timothy Rodriguez | AP | CK | O |
| 0335617 | 6/18/2008 | 350.00 | #N/A | REF1835106 | Robin L Russell | AP | CK | O |
| 0335618 | 6/18/2008 | 350.00 | #N/A | REF1848121 | George Supsura | AP | CK | O |
| 0335619 | 6/18/2008 | 250.00 | #N/A | REF1861453 | Jean Thermolice | AP | CK | O |
| 0335620 | 6/18/2008 | 100.00 | #N/A | REF1862202 | Shanell V Williams | AP | CK | O |
| 0335621 | 6/18/2008 | 4,789.00 | #N/A | STATMIC | STATE OF MICHIGAN | AP | CK | O |
| 0335625 | 6/20/2008 | 232.88 | #N/A | BANKOFN | BANK OF NEW YORK | AP | CK | O |
| 0335630 | 6/24/2008 | 272,418.37 | #N/A | AHM11 | AHM II LLC | AP | CK | O |
| 0335632 | 6/24/2008 | 324.30 | #N/A | ADP35A14319 | ADP INC | AP | CK | O |
| 0335633 | 6/24/2008 | 4,896.00 | #N/A | ADP35A14345 | ADP INC | AP | CK | O |
| 0335634 | 6/24/2008 | 924.58 | #N/A | ADP40L30070 | ADP Inc | AP | CK | O |
| 0335635 | 6/24/2008 | 4,598.33 | #N/A | CBCONTR | CB CONTRACTORS INC | AP | CK | O |
| 0335645 | 6/24/2008 | 761.62 | #N/A | SITESTU295930 | SITESTUFF, INC. | AP | CK | O |
| 0335647 | 6/24/2008 | 9,489.81 | #N/A | UPS0726ZY | UPS | AP | CK | O |
| 0335649 | 6/24/2008 | 376.18 | #N/A | ECYBCOM | E-CYBER COMMERCE INC. | AP | CK | O |
| 0335650 | 6/24/2008 | 90.86 | #N/A | ILDIREEMP | ILLINOIS DIRECTOR OF | AP | CK | O |
| 0335654 | 6/24/2008 | 179,971.93 | #N/A | KPMG60283422 | KPMG LLP | AP | CK | O |
| 0335655 | 6/24/2008 | 25.00 | #N/A | KYSTATTRE40601 | KENTUCKY STATE TREASURER | AP | CK | O |
| 0335656 | 6/24/2008 | 9.00 | #N/A | NYSDEPAR | NYS DEPARTMENT OF STATE | AP | CK | O |
| 0335657 | 6/24/2008 | 125.00 | #N/A | SECRSTANV | SECRETARY OF STATE, NEVADA | AP | CK | O |
| 0335658 | 6/24/2008 | 757.80 | #N/A | SELCO43653001 | SELCO | AP | CK | O |
| 0335660 | 6/24/2008 | 1,200.00 | #N/A | USBANK785272000 | US BANK | AP | CK | O |
| 0335662 | 6/24/2008 | 350.00 | #N/A | WEINBRO98077 | WEINER BRODSKY SIDMAN KIDER PC | AP | CK | O |
| 0335665 | 6/24/2008 | 1,155.00 | #N/A | LOSOMAR | LOSCO & MARCONI, P.A. | AP | CK | O |
| 0335666 | 6/24/2008 | 25,000.00 | #N/A | MURPSHA | SHANNON MURPHY | AP | CK | O |
| 0335667 | 6/24/2008 | 605.00 | #N/A | OMNI1EL | OMNI 1 ELECTRONICS, INC. | AP | CK | O |
| 0335668 | 6/24/2008 | 95.00 | #N/A | TRININS75244 | TRINITY INSPECTION SERVICES | AP | CK | O |
| 0335670 | 6/24/2008 | 11,557.04 | #N/A | COMED4141309064 | COMED | AP | CK | O |
| 0335672 | 6/26/2008 | 300.00 | #N/A | DEPAASS | DEPARTMENT OF ASSESSMENTS | AP | CK | O |
| 0335674 | 6/27/2008 | 21,290.52 | #N/A | A1CLEAN | A1 CLEANING | AP | CK | O |
| 0335675 | 6/27/2008 | 204.98 | #N/A | REYEOSC | OSCAR A REYES | AP | CK | O |
| 0335676 | 6/27/2008 | 81,250.00 | #N/A | AMERCORAHM520 | American Corporate Record Cntr | AP | CK | O |
| 0335677 | 6/27/2008 | 3,415.00 | #N/A | AMERTITL | AMERICAN TITLE INC | AP | CK | O |
| 0335678 | 6/27/2008 | 5,670.00 | #N/A | DIGIDRA | DIGITAL DRAW NETWORK | AP | CK | O |
| 0335679 | 6/27/2008 | 259.82 | #N/A | ECYBCOM | E-CYBER COMMERCE INC. | AP | CK | O |
| 0335680 | 6/27/2008 | 8,709.00 | #N/A | INTEAGEAMEHO | INTERCITY AGENCY , INC | AP | CK | O |
| 0335681 | 6/27/2008 | 3,750.00 | #N/A | INTEAGEOSERBOND | INTERCITY AGENCY, INC | AP | CK | O |
| 0335682 | 6/27/2008 | 2,500.00 | #N/A | LENDCHO | LENDER CHOICE NETWORK | AP | CK | O |
| 0335683 | 6/27/2008 | 10,000.00 | #N/A | MARFNIC | NICHOLAS R. MARFINO | AP | CK | O |
| 0335684 | 6/27/2008 | 10,000.00 | #N/A | MCMAMIC | MICHAEL A. MCMANUS | AP | CK | O |
| 0335685 | 6/27/2008 | 10,000.00 | #N/A | RAFFCCA | C. CATHLEEN RAFFAELI | AP | CK | O |
| 0335686 | 6/27/2008 | 10,000.00 | #N/A | SALOKRI | KRISTIAN SALOVAARA | AP | CK | O |
| 0335687 | 6/27/2008 | 10,000.00 | #N/A | THAUIRV | IRVING J. THAU | AP | CK | O |
| 0335688 | 6/27/2008 | 380.00 | #N/A | TRININS75244 | TRINITY INSPECTION SERVICES | AP | CK | O |

Outstanding Checks - 6.30.08

| Check Number | Check Date | Check Amount | Bank Clear Date | Vendor ID | Vendor Name | Module | Entry Type | Status |
|---|---|---|---|---|---|---|---|---|
| 0335689 | 6/30/2008 | 30.00 | #N/A | WESTVIRG | WEST VIRGINIA STATE TAX | AP | CK | O |
| 289 | | 834,354.32 | | | | | | |

| AMERICAN HOME MORTGAGE | | | |
|---|---|---|---|
| AHMC PAYROLL ACCOUNT | | | |
| GL Account #10210 | | | |
| BANK of AMERICA ACCOUNT # 12358-64462 | | | |
| June 30, 2008 | | | |
| BALANCE PER BOOKS: | | | 13,030.89 |
| OUTSTANDING CHECKS: | | | 337,486.15 |
| | | | |
| RECONCILING ITEMS: | | | |
| | | | |
| | | | |
| | | | |
| ADJUSTED BOOK BALANCE: | | | 350,517.04 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| BANK BALANCE: | | | 350,517.04 |
| DIFFERENCE: | | | 0.00 |

Outstanding Checks-June

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 29964 | 5/25/2007 | D7M | 425.58 |
| 51984957 | 11/21/2007 | DS2 | 2,776.29 |
| 27926 | 1/25/2007 | EZV | 1,404.06 |
| 28581 | 2/23/2007 | EZV | 1,113.87 |
| 29668 | 4/25/2007 | EZV | 108.93 |
| 51981852 | 9/10/2007 | EZV | 11.32 |
| 51981972 | 9/25/2007 | EZV | 89.54 |
| 51983771 | 2/8/2008 | EZV | 1,676.83 |
| 51983773 | 2/8/2008 | EZV | 2,026.43 |
| 51983775 | 2/8/2008 | EZV | 955.86 |
| 51983777 | 2/8/2008 | EZV | 1,108.32 |
| 51983778 | 2/8/2008 | EZV | 3,541.22 |
| 51983781 | 2/8/2008 | EZV | 3,972.61 |
| 51983782 | 2/8/2008 | EZV | 2,989.79 |
| 51983787 | 2/8/2008 | EZV | 1,679.87 |
| 51983788 | 2/8/2008 | EZV | 1,483.40 |
| 51983789 | 2/8/2008 | EZV | 2,088.45 |
| 51983790 | 2/8/2008 | EZV | 1,258.52 |
| 51983791 | 2/8/2008 | EZV | 1,725.23 |
| 51983793 | 2/8/2008 | EZV | 1,406.00 |
| 51983794 | 2/8/2008 | EZV | 698.97 |
| 51983796 | 2/8/2008 | EZV | 1,852.36 |
| 51983799 | 2/8/2008 | EZV | 821.07 |
| 51983800 | 2/8/2008 | EZV | 627.23 |
| 51983855 | 3/10/2008 | EZV | 585.40 |
| 51983856 | 3/10/2008 | EZV | 555.06 |
| 51983905 | 3/10/2008 | EZV | 507.88 |
| 51983910 | 3/10/2008 | EZV | 3.95 |
| 51983914 | 3/10/2008 | EZV | 1.34 |
| 51983918 | 3/10/2008 | EZV | 28.37 |
| 51983919 | 3/10/2008 | EZV | 4.80 |
| 51983921 | 3/10/2008 | EZV | 780.23 |
| 51983924 | 3/10/2008 | EZV | 1.62 |
| 51983926 | 3/10/2008 | EZV | 2.46 |
| 51983927 | 3/10/2008 | EZV | 173.79 |
| 51983930 | 3/10/2008 | EZV | 1.77 |
| 51983935 | 3/10/2008 | EZV | 8.60 |
| 51983940 | 3/10/2008 | EZV | 8.62 |
| 51983945 | 3/10/2008 | EZV | 3.99 |
| 51983946 | 3/10/2008 | EZV | 4.40 |
| 51983947 | 3/10/2008 | EZV | 2.48 |
| 51983948 | 3/10/2008 | EZV | 18.34 |
| 51983952 | 3/10/2008 | EZV | 2.27 |
| 51983954 | 3/10/2008 | EZV | 4.23 |
| 51983955 | 3/10/2008 | EZV | 3.32 |
| 51983961 | 3/10/2008 | EZV | 75.08 |
| 51983963 | 3/10/2008 | EZV | 1.35 |
| 51984132 | 4/25/2008 | EZV | 1,368.59 |
| 51984154 | 4/25/2008 | EZV | 293.94 |
| 28101 | 2/9/2007 | R4F | 2,718.85 |
| 28542 | 2/23/2007 | R4F | 59.64 |
| 28575 | 2/23/2007 | R4F | 1,310.76 |
| 28635 | 2/23/2007 | R4F | 2,005.85 |
| 28714 | 2/23/2007 | R4F | 435.44 |
| 28717 | 2/23/2007 | R4F | 1,531.71 |
| 28749 | 2/23/2007 | R4F | 459.83 |
| 28799 | 3/9/2007 | R4F | 1,460.85 |
| 28923 | 3/9/2007 | R4F | 339.50 |
| 29019 | 3/23/2007 | R4F | 1,005.55 |
| 29431 | 4/12/2007 | R4F | 4,769.68 |
| 29437 | 4/12/2007 | R4F | 2,698.14 |
| 29471 | 4/12/2007 | R4F | 208.33 |
| 30015 | 6/8/2007 | R4F | 500.22 |
| 30230 | 6/8/2007 | R4F | 1,136.16 |
| 30325 | 6/8/2007 | R4F | 1,108.09 |
| 30610 | 6/28/2007 | R4F | 96.47 |
| 30642 | 7/10/2007 | R4F | 184.70 |
| 30905 | 7/25/2007 | R4F | 1,373.44 |

Outstanding Checks-June

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 30902 | 7/27/2007 | R4F | 845.42 |
| 30954 | 7/27/2007 | R4F | 406.87 |
| 31032 | 8/7/2007 | R4F | 251.50 |
| 8 | 8/24/2007 | R4F | 15.61 |
| 36 | 8/24/2007 | R4F | 73.41 |
| 77 | 8/24/2007 | R4F | 0.88 |
| 133 | 8/24/2007 | R4F | 86.45 |
| 138 | 8/24/2007 | R4F | 26.68 |
| 163 | 8/24/2007 | R4F | 37.42 |
| 175 | 8/24/2007 | R4F | 62.40 |
| 177 | 8/24/2007 | R4F | 48.01 |
| 183 | 8/24/2007 | R4F | 40.02 |
| 184 | 8/24/2007 | R4F | 59.11 |
| 188 | 8/24/2007 | R4F | 195.03 |
| 193 | 8/24/2007 | R4F | 62.87 |
| 203 | 8/24/2007 | R4F | 37.87 |
| 207 | 8/24/2007 | R4F | 10.84 |
| 210 | 8/24/2007 | R4F | 184.38 |
| 221 | 8/24/2007 | R4F | 139.06 |
| 226 | 8/24/2007 | R4F | 43.29 |
| 229 | 8/24/2007 | R4F | 40.88 |
| 236 | 8/24/2007 | R4F | 157.23 |
| 238 | 8/24/2007 | R4F | 40.29 |
| 240 | 8/24/2007 | R4F | 65.28 |
| 250 | 8/24/2007 | R4F | 2.88 |
| 260 | 8/24/2007 | R4F | 25.23 |
| 282 | 8/24/2007 | R4F | 111.66 |
| 286 | 8/24/2007 | R4F | 38.98 |
| 288 | 8/24/2007 | R4F | 40.29 |
| 289 | 8/24/2007 | R4F | 66.16 |
| 297 | 8/24/2007 | R4F | 2.88 |
| 324 | 8/24/2007 | R4F | 59.71 |
| 326 | 8/24/2007 | R4F | 35.82 |
| 327 | 8/24/2007 | R4F | 62.87 |
| 331 | 8/24/2007 | R4F | 43.58 |
| 349 | 8/24/2007 | R4F | 2.68 |
| 365 | 8/24/2007 | R4F | 302.44 |
| 381 | 8/24/2007 | R4F | 22.94 |
| 389 | 8/24/2007 | R4F | 69.66 |
| 399 | 8/24/2007 | R4F | 40.01 |
| 400 | 8/24/2007 | R4F | 40.44 |
| 434 | 8/24/2007 | R4F | 171.77 |
| 438 | 8/24/2007 | R4F | 59.58 |
| 445 | 8/24/2007 | R4F | 23.09 |
| 449 | 8/24/2007 | R4F | 333.97 |
| 452 | 8/24/2007 | R4F | 52.99 |
| 466 | 8/24/2007 | R4F | 45.50 |
| 468 | 8/24/2007 | R4F | 59.11 |
| 470 | 8/24/2007 | R4F | 115.15 |
| 472 | 8/24/2007 | R4F | 31.68 |
| 475 | 8/24/2007 | R4F | 70.78 |
| 498 | 8/24/2007 | R4F | 91.18 |
| 499 | 8/24/2007 | R4F | 40.30 |
| 523 | 9/10/2007 | R4F | 66.91 |
| 532 | 9/10/2007 | R4F | 81.79 |
| 552 | 9/10/2007 | R4F | 82.38 |
| 559 | 9/10/2007 | R4F | 356.32 |
| 564 | 9/10/2007 | R4F | 89.41 |
| 608 | 9/10/2007 | R4F | 538.08 |
| 616 | 9/25/2007 | R4F | 20.65 |
| 627 | 9/25/2007 | R4F | 68.70 |
| 637 | 9/25/2007 | R4F | 50.50 |
| 27510 | 9/25/2007 | R4F | 1,052.24 |
| 677 | 9/27/2007 | R4F | 242.29 |
| 684 | 9/27/2007 | R4F | 123.60 |
| 700 | 9/27/2007 | R4F | 62.00 |
| 709 | 9/27/2007 | R4F | 47.07 |
| 725 | 9/27/2007 | R4F | 285.72 |

Outstanding Checks-June

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 784 | 9/27/2007 | R4F | 44.63 |
| 788 | 9/27/2007 | R4F | 62.00 |
| 793 | 9/27/2007 | R4F | 59.96 |
| 818 | 9/27/2007 | R4F | 324.32 |
| 826 | 9/27/2007 | R4F | 42.08 |
| 829 | 9/27/2007 | R4F | 144.40 |
| 830 | 9/27/2007 | R4F | 15.22 |
| 838 | 9/27/2007 | R4F | 0.88 |
| 851 | 9/27/2007 | R4F | 114.30 |
| 857 | 9/27/2007 | R4F | 53.04 |
| 858 | 9/27/2007 | R4F | 271.31 |
| 864 | 9/27/2007 | R4F | 40.90 |
| 869 | 9/27/2007 | R4F | 268.15 |
| 870 | 9/27/2007 | R4F | 40.29 |
| 874 | 9/27/2007 | R4F | 61.99 |
| 876 | 9/27/2007 | R4F | 61.59 |
| 882 | 9/27/2007 | R4F | 1.88 |
| 904 | 9/27/2007 | R4F | 225.20 |
| 910 | 9/27/2007 | R4F | 31.69 |
| 911 | 9/27/2007 | R4F | 61.99 |
| 914 | 9/27/2007 | R4F | 32.14 |
| 951 | 9/27/2007 | R4F | 65.28 |
| 958 | 9/27/2007 | R4F | 49.07 |
| 978 | 9/27/2007 | R4F | 26.90 |
| 982 | 9/27/2007 | R4F | 45.20 |
| 985 | 9/27/2007 | R4F | 8.41 |
| 1024 | 9/27/2007 | R4F | 40.29 |
| 1028 | 9/27/2007 | R4F | 261.28 |
| 1030 | 9/27/2007 | R4F | 34.41 |
| 28992 | 12/31/2007 | R4F | 319.04 |
| 1641 | 2/8/2008 | R4F | 1,636.95 |
| 2053 | 6/10/2008 | R4F | 336.63 |
| 2062 | 6/10/2008 | R4F | 412.02 |
| 2120 | 6/10/2008 | R4F | 679.76 |
| 2127 | 6/25/2008 | R4F | 12.20 |
| 2129 | 6/25/2008 | R4F | 8,240.29 |
| 2130 | 6/25/2008 | R4F | 388.84 |
| 2131 | 6/25/2008 | R4F | 1,530.97 |
| 2139 | 6/25/2008 | R4F | 8,880.54 |
| 2140 | 6/25/2008 | R4F | 6,837.57 |
| 2145 | 6/25/2008 | R4F | 1,162.66 |
| 2146 | 6/30/2008 | R4F | 2,426.32 |
| 2147 | 6/30/2008 | R4F | 6,994.40 |
| 2148 | 6/30/2008 | R4F | 2,129.11 |
| 2149 | 6/30/2008 | R4F | 1,923.47 |
| 2150 | 6/30/2008 | R4F | 5,507.60 |
| 2151 | 6/30/2008 | R4F | 2,453.59 |
| 2152 | 6/30/2008 | R4F | 1,449.03 |
| 2153 | 6/30/2008 | R4F | 4,773.59 |
| 2154 | 6/30/2008 | R4F | 4,855.65 |
| 2155 | 6/30/2008 | R4F | 13,885.56 |
| 2156 | 6/30/2008 | R4F | 5,336.00 |
| 2157 | 6/30/2008 | R4F | 3,748.09 |
| 2158 | 6/30/2008 | R4F | 10,183.41 |
| 2159 | 6/30/2008 | R4F | 3,097.32 |
| 2160 | 6/30/2008 | R4F | 1,694.85 |
| 2161 | 6/30/2008 | R4F | 6,410.99 |
| 2162 | 6/30/2008 | R4F | 662.74 |
| 2163 | 6/30/2008 | R4F | 1,748.62 |
| 2164 | 6/30/2008 | R4F | 4,912.47 |
| 2165 | 6/30/2008 | R4F | 2,091.26 |
| 2166 | 6/30/2008 | R4F | 1,891.01 |
| 2167 | 6/30/2008 | R4F | 5,490.68 |
| 2168 | 6/30/2008 | R4F | 1,485.77 |
| 2172 | 6/30/2008 | R4F | 5,639.27 |
| 2173 | 6/30/2008 | R4F | 16,149.62 |
| 2174 | 6/30/2008 | R4F | 5,221.21 |
| 2178 | 6/30/2008 | R4F | 2,873.11 |

Outstanding Checks-June

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 2179 | 6/30/2008 | R4F | 8,129.86 |
| 2180 | 6/30/2008 | R4F | 2,674.04 |
| 2181 | 7/1/2008 | R4F | 13,457.81 |
| 2182 | 7/1/2008 | R4F | 13,457.81 |
| 2183 | 7/1/2008 | R4F | 13,815.11 |
| 2184 | 7/1/2008 | R4F | 29,108.86 |
| 2185 | 7/1/2008 | R4F | 13,562.96 |
| 2186 | 7/1/2008 | R4F | 13,470.06 |
| | | | **$337,486.15** |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| UBS Cash | | | | | |
| GL Account # 10250 | | | | | |
| Bank Account # gm067610 | | | | | |
| June 30, 2008 | | | | | |
| Bank Balance: | | | | | 286,115.73 |
| | | | | | |
| GL Balance: | | | | | 286,115.73 |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 286,115.73 |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Operating Account | | |
| Northfork Bank | | |
| Account # 3124073085 | | |
| GL# 10274 | | |
| June 30, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 94,539.06 |
| | | |
| | | |
| Bank Balance: | | 94,539.06 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Utility Deposit Account | | |
| Northfork Bank | | |
| Account # 3124073218 | | |
| GL# 10277 | | |
| June 30, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 556,783.68 |
| | | |
| Bank Balance: | | 556,783.68 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Delinquent Tax Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039681 | | |
| GL# 10282 | | |
| 6/12/2008 - 7/11/2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 6/30/08 | | 806,805.85 |
| | | |
| | | |
| Bank Balance: 7/11/08 | | 806,805.86 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Withdrawn Loan Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039673 | | |
| GL# 10283 | | |
| 6/12/2008 - 7/11/2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 6/30/08 | | 3,048.47 |
| | | |
| | | |
| Bank Balance: 7/11/08 | | 3,048.48 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS REO Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039665 | | |
| GL# 10284 | | |
| 6/12/2008 - 7/11/2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 6/30/08 | | 5,824,538.64 |
| | | |
| Bank Balance: 7/11/08 | | 5,824,538.65 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Unpaid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039657 | | |
| GL# 10285 | | |
| 6/12/2008 - 7/11/2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 6/30/08 | | 19,910.78 |
| | | |
| Bank Balance: 7/11/08 | | 19,910.79 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Paid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039649 | | |
| GL# 10286 | | |
| 6/12/2008 - 7/11/2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 6/30/08 | | (0.02) |
| | | |
| Bank Balance: 7/11/08 | | 0.00 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.02) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| Total Account Difference: | | (0.02) |

| American Home Mortgage | | |
|---|---|---|
| AHM DIP Interium Interest Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039789 | | |
| GL# 10287 | | |
| 6/12/2008 - 7/11/2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 6/30/08 | | 1,325.20 |
| | | |
| Bank Balance: 7/11/08 | | 1,325.21 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Paid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039711 | | |
| GL# 10288 | | |
| 6/12/2008 - 7/11/2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 6/30/08 | | 1,445.71 |
| | | |
| Bank Balance: 7/11/08 | | 1,445.72 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| Account Reconciliation | | |
| BT WHSE | | |
| GL Account # 10290 | | |
| Bank Account # 00-624-243 | | |
| Bank Sub-account # 00-373-093 | | |
| June 30, 2008 | | |
| | | |
| GL Balance: | | 65,809.34 |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal: | | 0.00 |
| | | |
| | | |
| Bank Balance: | | 65,809.34 |
| | | |
| Difference: | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| DB Operating Account (BT Op) | | | |
| GL Account # 10300 | | | |
| Bank Account # 00-624-251 | | | |
| Bank Sub-Account # 00-380-082 | | | |
| June 30, 2008 | | | |
| | | | |
| GL Balance: | | | 1,079,802.02 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Subtotal: | | | 0.00 |
| | | | |
| Bank Balance: | | | 1,079,802.02 |
| | | | |
| Difference: | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| DB Funding Account AHM | | | | |
| GL Account # 10321 | | | | |
| Bank Account # 00-446-440 | | | | |
| June 30, 2008 | | | | |
| | | | | |
| GL Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Bank Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| DB Cashier's Check Account | | | | | |
| GL Account # 10323 | | | | | |
| Bank Account # 00-450-693 | | | | | |
| June 30, 2008 | | | | | |
| | | | | | |
| GL Balance: | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Bank Balance: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| BANK of AMERICA FUNDING ACCOUNT | | | | | | |
| GL Account # 10324 | | | | | | |
| Bank Account # 12352-58044 | | | | | | |
| June 30, 2008 | | | | | | |
| | | | | | | |
| Bank Balance: | | | | | | 475,462.20 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 475,462.20 |
| Total | | | | | | 475,462.20 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| BANK of AMERICA SETTLEMENT ACCOUNT | | | | | |
| GL Account # 10325 | | | | | |
| Bank Account # 00-435-450 | | | | | |
| June 30, 2008 | | | | | |
| | | | | | |
| GL Balance: | | | | | 1,193,131.42 |
| | | | | | |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| GL Subtotal: | | | | | 1,193,131.42 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 1,193,131.42 |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | |
| :---: | :---: | :---: | :---: | :---: | :---: |
| Account Reconciliation | | | | | |
| BONY WIRE ACCOUNTS | | | | | |
| GL Account # 10326 | | | | | |
| Bank Account #'s 890-0553-944 & 890-0553-952 | | | | | |
| June 30, 2008 | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 0.00 |
| AHMAC | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| AHM-944 | | | | | |
| | | | | | |
| | | | | | |
| Rejected Wires -  Per Treasury | | | | | |
| | | | | | |
| | | | | | |
| | | | | | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Rejected Wires -  Per Treasury | | | | | |
| | | | | | |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | |
| Acct. # 890-0553-944 (AHM) | | | | | 0.00 |
| Acct. # 890-0553-952 (AHMAC) | | | | | 0.00 |
| Total: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM Chase CALIFORNIA ACCOUNT  920-5010650-65 | | | | |
| GL ACCT 10400 | | | | |
| June 30, 2008 | | | | |
| | | | | |
| | | | | |
| G/L Balance | | | | - |
| | | | | |
| Bank Statement  Balance: | | | | - |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| Chase Post Closing Account | | | |
| GL Account # 10410 | | | |
| JPMorgan Chase Bank Account # 920-5009772-65 | | | |
| June 30, 2008 | | | |
| | | | |
| | | | |
| Bank Balance: | | | 0.00 |
| Outstanding Checks | | | 0.00 |
|   Adjusted Bank Balance: | | | 0.00 |
| | | | |
| GL Balance: | | | 0.00 |
| | | | |
| Reconciling Items: | | | |
| | | | |
|   Adjusted GL Balance: | | | 0.00 |
| | | | |
| | | | |
| Difference: | | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| **Account Reconciliation** | | | |
| **Cash - Calyon (Credit Lyonnais)** | | | |
| **GL Account # 10431** | | | |
| **Bank Account # 00-430-617** | | | |
| **June 30, 2008** | | | |
| | | | |
| | | | |
| GL Balance: | | | |
| AHM | | | (342,408.14) |
| | | | |
| Reconciling Items: | | | |
| | | | |
| 7/27/2007 - US Bank Sales money for Loan #'s 1765951, 1792041, 1768041; sales not entered into Unifi UNTIL 9/11/07 | | | 131,862.07 |
| 7/30/2007 - CL Haircut 7/27/07 | | | **210,546.07** |
| | | | |
| Subtotal: | | | 0.00 |
| | | | |
| Bank Balance: | | | 0.00 |
| | | | |
| Difference: | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Cash - Calyon | | | | |
| GL Account # 10432 | | | | |
| Bank Account # 00-447-304 | | | | |
| June 30, 2008 | | | | |
| | | | | |
| GL Balance: | | | | 23,291.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| | | | | |
| Bank Balance: | | | | 23,291.00 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| JP Morgan Chase Warehouse Settlement Acct. # 709381305 | | | | | |
| GL Account # 10433 | | | | | |
| June 30, 2008 | | | | | |
| Bank Balance: | | | | | 60.50 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 60.50 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Calyon Reserve Account | | | | | |
| GL Account # 10435 | | | | | |
| Deutsche Bank Accounts # 00-430-625 & 00-1445730 | | | | | |
| June 30, 2008 | | | | | |
| Bank Balance: | | | | | |
| Account # 00-1445730 | | | | | 0.00 |
| Account # 00-430-625 | | | | | 0.00 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| CDC Cash Default | | | | |
| GL Account # 10480 | | | | |
| Bank Account # 00-419-530 | | | | |
| June 30, 2008 | | | | |
| GL Balance: | | | | |
| AHM | | | | 3,397.03 |
| | | | | |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| Subtotal | | | | 3,397.03 |
| | | | | |
| | | | | |
| Bank Balance: | | | | 3,397.03 |
| | | | | |
| Difference | | | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Servicing Master Acct | | |
| Chase Acct# 957-175434 | | |
| GL# 10505 | | |
| June 30, 2008 | | |
| | | |
| | | |
| CNI | | 2,042,825.28 |
| AHM | | - |
| | | |
| General Ledger Total Balance: | | 2,042,825.28 |
| | | |
| | | |
| | | |
| Bank Statement Balance: | | |
| Chase Acct# 957-175434 | | 2,042,825.29 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | - |
| | | |
| Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| Corestates Bank Depository Acct | | |
| First Union   Acct# 2014133587853 | | |
| GL# 10514 | | |
| June 30, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | 255,149.90 |
| | | |
| Bank Balance: | | 255,149.90 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |

| American Home Mortgage | | |
| --- | --- | --- |
| NationsBank-VA Depository | | |
| Bank of America    Acct# 3750772821 | | |
| GL# 10515 | | |
| June 30, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 23,520.75 |
| | | |
| Bank Balance: | | 23,520.75 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |

| American Home Mortgage (Columbia National Inc. still on Bank Statement) | | | |
|---|---|---|---|
| PNC Bank Depository - CIL | | | |
| Acct# 4110512734 | | | |
| GL# 10518 | | | |
| June 30, 2008 | | | |
| | | | |
| | | | |
| General Ledger Balance: | | | 815.98 |
| | | | |
| Bank Balance: | | | 815.98 |
| | | | |
| | | | |
| Difference G/L vs. Bank | | | 0.00 |
| | | | |
| | | | |
| Reconciling Items: | | | |
| | | | |
| | | | |
| | | | |
| Difference: | | | 0.00 |

**American Home Mortgage**
**INV 20 P & I**
**JPM Chase ACCOUNT # 113422449**
**G/L ACCT #10565**
**June 30, 2008**

| | |
|---|---|
| GENERAL LEDGER BALANCE | 72,750.39 |
| | |
| BANK BALANCE CHASE 6/30/08 | 68,013.73 |
| LSAMS Activity 6/30- Deposits in Transit | (4,736.66) |
| | |
| DIFFERENCE | 0.00 |

**American Home Mortgage**
**INV 19/21 P & I**
**JPM Chase Account # 730-147808**
**G/L ACCT #10566**
**June 30, 2008**

| | |
|---|---|
| GENERAL LEDGER BALANCE | 2,462,013.38 |
| Bank Balance Chase | 2,451,760.52 |
| Subtotal: | 2,451,760.52 |
| LSAMS 65/30 DAILY ACTIVITY-Deposit -in-Transit | -10,252.99 |
| DIFFERENCE | 0.13 |

**American Home Mortgage**
**INV 26/27 P & I T & I**
**BOA ACCOUNT # 1235861732**
**G/L ACCT #10569**
**June 30, 2008**

| | |
|---|---:|
| GENERAL LEDGER BALANCE | 14,890.09 |
| BANK BALANCE BOA | 14,265.03 |
| | 0.00 |
| **LSAMS 6/30 Activity- Deposits in Transit** | **624.72** |
| DIFFERENCE | -0.34 |

**American Home Mortgage**
**Investor 18 - Heloc**
**AMERICAN HOME BANK (FLOWER) Account #2011500192**
**GL #10570**
**June 30, 2008**

GENERAL LEDGER BALANCE                                                          111,915.78


BANK BALANCE FLOWER 5/31/08                                                     111,915.68



DIFFERENCE                                                                          -0.10

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Construction Loan Lockbox | | | | |
| GL Account # 10578 | | | | |
| JP Morgan Chase Bank Account # 114-778981 | | | | |
| June 30, 2008 | | | | |
| | | | | |
| | | | | |
| | | | | |
| GL Balance: | | | | 3,922,229.46 |
| | | | | |
| | | | | |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| | | | | |
| Bank Balance: | | | | 3,922,229.46 |
| | | | | |
| | | | | |
| Difference: | | | | 0.00 |

**AHM**
**INV 10 P& I (Modifications)**
**JPM Chase ACCOUNT #709382212**
**G/L ACCT #10581**

**FOR THE MONTH ENDED 6/30/08**

| | |
|---|---:|
| GENERAL LEDGER BALANCE | 0.00 |
| BANK BALANCE 6/30/08 | 0.00 |
| | 0.00 |
| | 0.00 |
| DIFFERENCE | 0.00 |

**AHM**
**INV 17 P& I**
**JPM CHASE ACCOUNT # 709384150**
**G/L ACCT #10587**
**June 30, 2008**

GENERAL LEDGER BALANCE                                    22,070.04

BANK BALANCE 6/30/08                                      20,779.26

LSAMS Activity 6/30- Deposits in Transit                  1,290.78

DIFFERENCE                                                    0.00

| AHM | | |
|---|---|---|
| Investor 2 P & I AHMSI as Trustee for Greenwich Capital Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147832 | | |
| GL# 10612 | | |
| June 30, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 3,716.67 |
| Total General Ledger Account Balance: | | 3,716.67 |
| | | |
| Bank Statement Balance: | | 3,716.67 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM | | |
|---|---|---|
| Investor 3 P & I AHMSI as Trustee for BOA & Various Mortg. Fixed and ARM | | |
| The Private Bank Account # 3150359 | | |
| GL# 10614 | | |
| June 30, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 2,135,021.23 |
| Total General Ledger Account Balance: | | 2,135,021.23 |
| | | |
| Bank Statement Balance: | | 790,607.53 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 1,344,413.70 |
| | | |
| | | |
| Reconciling Items: | | |
| 6/27/08 LSAMs Deposit, deposit credited to bank account in July | | -111,670.27 |
| 6/30/08 LSAMs Deposit, deposit credited to bank account in July | | -1,232,708.43 |
| AH Bank Fees - not on bank stmt | | -35.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | -1,344,413.70 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM | | |
|---|---|---|
| Investor 4 P & I AHMSI as Trustee for Bear Stearns Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147899 | | |
| GL# 10616 | | |
| June 30, 2008 | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| AHM | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM | | |
|---|---|---|
| Investor 5 P & I AHMSI as Trustee for Bear Liquid Fixed and ARM | | |
| JP MORGAN CHASE | | |
| Acct# 730-147915 | | |
| GL# 10618 | | |
| June 30, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM | | |
|---|---|---|
| Investor 6 P & I AHMSI as Trustee for CSFB Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147931 | | |
| GL# 10622 | | |
| June 30, 2008 | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| AHM | | 101,437.61 |
| Total General Ledger Account Balance: | | 101,437.61 |
| | | |
| **Bank Statement Balance:** | | 101,437.61 |
| | | |
| | | |
| | | |
| **Difference G/L vs. Bank** | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM | | |
|---|---|---|
| Investor 7 P & I AHMSI as Trustee for JPMorgan Fixed and ARM | | |
| Private Bank Account # 3150367 | | |
| GL# 10624 | | |
| June 30, 2008 | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| **AHM** | | 899,143.19 |
| **Total General Ledger Account Balance:** | | 899,143.19 |
| | | |
| **Bank Statement Balance:** | | 603,345.26 |
| | | |
| | | |
| | | |
| **Difference G/L vs. Bank** | | 295,797.93 |
| | | |
| | | |
| **Reconciling Items:** | | |
| | | |
| 6/27/08 LSAMs Deposit, deposit credited to bank account in July | | -10,128.20 |
| 6/30/08 LSAMs Deposit, deposit credited to bank account in July | | -285,669.73 |
| | | |
| | | |
| | | |
| | | |
| **Total Reconciling Items:** | | -295,797.93 |
| | | |
| | | |
| | | |
| | | |
| **Account Difference** | | 0.00 |

| AHM | | |
|---|---|---|
| Investor 8 P & I AHMSI as Trustee for Societe Generale Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147972 | | |
| GL# 10626 | | |
| June 30, 2008 | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| AHM | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| **Bank Statement Balance:** | | 0.00 |
| | | |
| | | |
| | | |
| **Difference G/L vs. Bank** | | 0.00 |
| | | |
| | | |
| **Reconciling Items:** | | |
| | | |
| | | |
| **Total Reconciling Items:** | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Account Difference** | | 0.00 |

| AHM | | | |
|---|---|---|---|
| **Account Reconciliation** | | | |
| **Investor 23 P & I AHMSI as Trustee for ABN AMRO Fixed and ARM** | | | |
| **JPM Chase Account # 730-147998** | | | |
| **GL Account # 10628** | | | |
| **June 30, 2008** | | | |
| | | | |
| Bank Balance: | Private bank 3150406 | | -15.00 |
| Bank Balance: | JPM 730147998 | | 11,194,426.89 |
| | | | |
| Total Bank Balance | | | 11,194,411.89 |
| | | | |
| GL Balance: | | | |
| AHM | | | 10,737,465.35 |
| Total GL Balance | | | 10,737,465.35 |
| | | | |
| **Reconciling Items:** | | | |
| | | | |
| 6/30/08 LSAMs Deposit, deposit credited to bank account in July 08 | | | 457,445.94 |
| | | | |
| | | | |
| Entry posted in Error - Eric to reverse in July | | | -243.05 |
| Entry posted in Error - Eric to reverse in July | | | -243.05 |
| | | | |
| | | | |
| Subtotal: | | | 456,959.84 |
| | | | |
| | | | |
| | | | |
| | | | |
| Difference: | | | -13.30 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| Construction Funding -BoNY 890-0610-956 | | | | | | |
| GL Account # 12532 | | | | | | |
| June 30, 2008 | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 0.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| Bank - BoNY 890-0610-956 | | | | | | 0.00 |
| | | | | | | |
| Difference: | | | | | | 0.00 |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Schedule Of Professional Fees And Expenses Paid**
**Reporting Period: June 1 through June 30, 2008**

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|-------|----------------|-----------------|-------|--------------|------|------------------|----------|-------------------|----------|
| Young Conaway | Apr-08 | 972,564 | American Home Mortgage Corp | Wire | 6/27/2008 | 795,079 | 177,485 | 10,217,355 | 1,009,507 |
| Kroll | Mar-08 | 777,913 | American Home Mortgage Corp | Wire | 6/6/2008 | 730,535 | 47,379 | 6,322,474 | 317,744 |
| Kroll | Apr-08 | 732,625 | American Home Mortgage Corp | Wire | 6/27/2008 | 691,693 | 40,932 | 7,014,166 | 358,676 |
| Allen & Overy | Apr-08 | 444,893 | American Home Mortgage Corp | Wire | 6/27/2008 | 185,878 | 259,015 | 1,772,419 | 1,224,647 |
| Quinn Emanuel | Feb-08 | 147,471 | American Home Mortgage Corp | Wire | 6/13/2008 | 137,986 | 9,485 | 1,762,632 | 120,763 |
| Blank Rome | Feb-08 | 18,253 | American Home Mortgage Corp | Wire | 6/6/2008 | 15,465 | 2,788 | 500,995 | 28,460 |
| BDO Seidman | Mar-08 | 123,696 | American Home Mortgage Corp | Wire | 6/13/2008 | 123,399 | 298 | 768,926 | 796 |
| BDO Seidman | Apr-08 | 133,347 | American Home Mortgage Corp | Wire | 6/27/2008 | 132,960 | 387 | 901,886 | 1,183 |
| Weiner Brodsky | Mar-08 | 25,424 | American Home Mortgage Corp | Wire | 6/20/2008 | 24,568 | 856 | 416,519 | 28,989 |
| Epiq | May-08 | 121,500 | American Home Mortgage Corp | Wire | 6/27/2008 | 121,500 | | 1,015,942 | |
| Jackson Lewis | Feb-08 | 18,421 | American Home Mortgage Corp | 335663 | 6/20/2008 | 18,211 | 210 | 114,189 | 1,831 |
| Jackson Lewis | Mar-08 | 23,912 | American Home Mortgage Corp | 335663 | 6/20/2008 | 23,472 | 440 | 137,661 | 2,271 |
| Zeichner Ellman | Dec-07 | 8,767 | American Home Mortgage Corp | 335628 | 6/20/2008 | 8,767 | | 28,509 | 291 |
| Zeichner Ellman | Feb-08 | 469 | American Home Mortgage Corp | 335628 | 6/20/2008 | 464 | 6 | 28,973 | 297 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statement of Income**

| | Month Ended  June 30, 2008 | August 6 through June 30, 2008 |
|---|---|---|
| Net interest income: | | |
| Interest income | $ 3,465,195 | $ 90,830,231 |
| Interest expense | (5,583) | (154,905) |
| Net interest income | 3,459,612 | 90,675,326 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | 3,459,612 | 90,675,326 |
| | | |
| Non-interest income: | | |
| Gain (Loss) on mortgage loans | (715,101) | (413,500,595) |
| (Loss) gain on securities and derivatives | - | - |
| | | |
| Loan servicing fees | 117,461 | 93,666,742 |
| Changes in fair value of MSR | - | (204,018,821) |
| Net loan servicing fees | 117,461 | (110,352,079) |
| | | |
| Income (loss) from subsidiaries | (194,665) | (43,087,003) |
| Other non-interest (loss) income | 9,473 | (53,313,480) |
| Non-interest income | (782,832) | (620,253,157) |
| | | |
| Salaries, commissions and benefits, net | 557,736 | 34,753,662 |
| Occupancy and equipment | 429,295 | 17,588,241 |
| Data processing and communications | 21,445 | 4,368,801 |
| Office supplies and expenses | 26,019 | 1,515,681 |
| Marketing and promotion | 10,194 | 1,197,101 |
| Travel and entertainment | (18,362) | 856,402 |
| Professional fees | 3,406,283 | 37,174,257 |
| Other real estate operating expense | 9,845,189 | 41,211,744 |
| Other | (105,776) | 4,882,602 |
| Total expenses | 14,172,023 | 143,548,491 |
| | | |
| Income (Loss) before income taxes | (11,495,243) | (673,126,322) |
| Income taxes | - | (3,002,301) |
| Net loss | $ (11,495,243) | $ (670,124,021) |

**American Home Mortgage Corp. - Case No. 07-11051**
**Schedule of Other Income and Other Expense**

| | Month Ended June 30, 2008 | August 6 through June 30, 2008 |
|---|---|---|
| **Other non-interest income:** | | |
| Rebates | $ - | $ 761,337 |
| Reinsurance Premiums | - | 30 |
| Other | 9,473 | 73,971 |
| Total other non-interest income | $ 9,473 | $ - |
| | | |
| **Other Expense:** | | |
| Corporate Sponsorships | $ - | $ 62,947 |
| Education and Training | 29,607 | 36,100 |
| Insurance | - | (192,707) |
| Lender Paid PMI | 174 | 53,202 |
| Licenses and Permits | - | (436,373) |
| Minority Interest Expense | - | (14,921) |
| Moving Expenses | 1,847 | 753,783 |
| Net Losses on Discontinued Business | - | (136,823) |
| Other Taxes and Tax Penalties | 9,866 | 116,864 |
| Outsourced Services | 3,436 | 422,395 |
| Servicing Expenses | (200) | 110,390 |
| Storage Fees | (210,123) | 3,407,141 |
| W.L. Ross Expense Share | - | (121,858) |
| Other | 59,617 | 822,462 |
| Total other expense | $ (105,776) | $ 4,882,602 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statements of Financial Condition**

| | | 8/5/2007 | | 6/30/2008 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Cash and cash equivalents | $ | 20,978,329 | $ | 40,184,314 |
| Restricted cash | | 25,509,915 | | 5,473,518 |
| Securities purchased under agreements to resell | | - | | - |
| Accounts receivable | | 42,901,766 | | 29,523,842 |
| Intercompany receivable | | 714,383,163 | | 687,287,293 |
| Mortgage loans | | 2,610,688,899 | | 516,306,700 |
| Derivative assets | | 743,601 | | 743,601 |
| Mortgage servicing rights | | 617,951,527 | | 11,312,465 |
| Other real estate, net | | 26,863,623 | | 33,194,323 |
| Premises and equipment, net | | 49,505,365 | | 20,280,721 |
| Investment in subsidiaries | | 117,050,809 | | 73,951,871 |
| Other assets | | 30,949,879 | | 3,097,387 |
| Total assets | $ | 4,257,526,876 | $ | 1,421,356,035 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | |
| **Liabilities:** | | | | |
| Warehouse lines of credit | $ | 2,302,356,872 | $ | 490,255,800 |
| Derivative liabilities | | 10,481,560 | | 10,481,560 |
| Accrued expenses and other liabilities | | 75,929,180 | | 109,007,554 |
| Intercompany payable | | 1,490,325,989 | | 1,546,366,871 |
| Notes payable | | 447,177,107 | | 890,619 |
| Income taxes payable | | 567,125 | | 1,876,522 |
| Total liabilities | $ | 4,326,837,833 | $ | 2,158,878,926 |
| **Stockholders' Equity:** | | | | |
| Additional paid-in capital | $ | 153,195,270 | $ | 153,195,272 |
| Retained earnings | | (222,506,227) | | (890,718,163) |
| Other comprehensive loss | | - | | - |
| Total stockholders' equity | $ | (69,310,957) | $ | (737,522,891) |
| Total liabilities and stockholders' equity | $ | 4,257,526,876 | $ | 1,421,356,035 |
| | | - | | - |

**American Home Mortgage Corp. - Case No. 07-11051**
**Statements of Other Assets and Other Liabilities**

| | | 8/5/2007 | | 6/30/2008 |
|---|---|---|---|---|
| Other Assets: | | | | |
| Prepaid expenses | $ | 396,599 | $ | 85,858 |
| Security deposits | | 3,508,628 | | 2,971,995 |
| Deferred compensation plan assets in trust | | 22,721,964 | | - |
| Other | | 4,322,688 | | 39,534 |
| Total Other Assets | $ | 30,949,879 | $ | 3,097,387 |
| | | | | |
| Accrued expenses and other liabilities: | | | | |
| Accrued expenses | $ | 48,506,094 | $ | 67,135,069 |
| Accrued payroll expense | | - | | 753,276 |
| Payable to WLR | | - | | 16,692,799 |
| Escrow payable | | 1,339,340 | | 1,220,687 |
| Foreclosure reserve | | 3,000,000 | | - |
| Deferred compensation plan liability | | 22,065,997 | | 22,052,366 |
| Drafts payable | | 1,017,749 | | 1,153,357 |
| Total Accrued expenses and other liabilities | $ | 75,929,180 | $ | 109,007,554 |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Status Of Postpetition Taxes**
**Reporting Period: June 1 through June 30, 2008**

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | 363,768 | 6/10/08, 6/25/08, 6/30/08 | | |
| FICA-Employee | | | 80,776 | 6/10/08, 6/25/08, 6/30/08 | | |
| FICA-Employer | | | 80,776 | 6/10/08, 6/25/08, 6/30/08 | | |
| Unemployment | | | 102 | 6/10/08, 6/25/08 | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | 525,423 | | | |
| **State and Local** | | | | | | |
| Withholding | | | 106,392 | 6/10/08, 6/25/08, 6/30/08 | | |
| Sales | | | - | | | |
| Excise | | | | | | |
| Unemployment | | | 2,860 | 6/10/08, 6/25/08, 6/30/08 | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: Income/Franchise | | | | | | |
| Total State and Local | | | 109,253 | | | |
| **Total Taxes** | | | 634,676 | | | |

**Summary Of Unpaid Postpetition Debts**

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | | 126,935 | | 6,918 | 279,313 | 413,167 |
| Wages Payable | 353,640 | | | | | 353,640 |
| Taxes Payable | 213,846 | | | | | 213,846 |
| Rent/Leases-Building | | | | | | - |
| Rent/Leases-Equipment | | | | | 26,887 | 26,887 |
| Secured Debt/Adequate Protection Payments | | | | | - | - |
| Professional Fees | | - | | | 239,427 | 239,427 |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | - |
| **Total Postpetition Debts** | 567,485 | 126,935 | | 6,918 | 545,627 | 1,246,966 |

**American Home Mortgage Corp.**
**Accounts Receivable Reconciliation and Aging**
**Case No. 07-11051**
**June 30, 2008**

| | Total |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period - 5/31/2008 | 29,352,203 |
| + Amounts billed during the period | 0 |
| - Amounts collected during the period | 171,639 |
| Total Accounts Receivable at the end of the reporting period - 6/30/2008 | $ 29,523,842 |

| Accounts Receivable Aging: | Total |
|---|---|
| 0 - 30 days old | 177,161 |
| 31 - 60 days old | - |
| 61 - 90 days old | - |
| 91+ days old | 29,346,681 |
| Total Accounts Receivable | 29,523,842 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $ 29,523,842 |

## Debtor Questionaire

| | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an explanation below. | | X |
| 3. Have all post petition tax returns been filed timely? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |