IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------- x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., [1] | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline: August 28, 2008 at 4:00 p.m. |
| ------------------------------------------------------- x | | Hearing Date: N/A |

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the Official Committee of Unsecured Creditors

The **Fifth Monthly Application of Codilis & Associates, P.C. as Foreclosure Service Provider for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period December 1, 2007 through December 31, 2007** (the "Application") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $141,473.00 and interim expenses in the amount of $84,803.10.

Objections to the Application, if any, are required to be filed on or before **August 28, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel); (ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER MODIFYING EXISTING PROCEDURES FOR THE COMPENSATION AND REIMBURSEMENT OF EXPENSES OF CERTAIN FORECLOSURE PROFESSIONALS AND REAL ESTATE BROKERS UTILIZED IN THE ORDINARY COURSE AND GRANTING LIMITED NUNC PRO TUNC RELIEF], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 100% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
       August 8, 2008

                         YOUNG CONAWAY STARGATT & TAYLOR, LLP

                         /s/ Ryan M. Bartley
                         James L. Patton, Jr. (No. 2202)
                         Pauline K. Morgan (No. 3650)
                         Sean M. Beach (No. 4070)
                         Matthew B. Lunn (No. 4119)
                         Margaret B. Whiteman (No. 4652)
                         Ryan M. Bartley (No. 4985)
                         The Brandywine Building
                         1000 West Street, 17th Floor
                         Wilmington, Delaware 19801
                         Telephone: (302) 571-6600
                         Facsimile: (302) 571-1253

                         Counsel for Debtors and
                         Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------------------ x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline: |
| | | Hearing Date: N/A |
| ------------------------------------------------------------------ x | | |

## FIFTH MONTHLY APPLICATION OF CODILIS & ASSOCIATES, P.C. AS FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD DECEMBER 1, 2007 THROUGH DECEMBER 31, 2007

Name of Applicant:                                    **Codilis & Associates, P.C.**

Authorized to Provide Professional Services to:       **Debtors and Debtors-in-Possession**

Date of Retention:                                    **Effective as of August 6, 2007**

Period for which compensation and
reimbursement is sought:                              **December 1, 2007 through December 31, 2007**

Amount of Interim Compensation sought as
actual, reasonable and necessary:                     **$141,473.00**

Amount of Interim Expense Reimbursement sought
as actual, reasonable and necessary:                  **$84,803.10**

This is an:   __X__ interim   ___ final application

Fees for this application are all flat fee billings pursuant to contract with one of the Debtors or a breakdown of time is included if billed hourly. Hourly fees are deemed incurred when billed. This application includes no fee component in connection with the preparation of Fee Applications.

**PRIOR APPLICATIONS:**

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fee | Expenses | Fees | Expenses |
| 3026 | Aug 6 –Aug 31, 2007 | $83,165.00 | $29,848.22 | $83,165.00 | $29,848.22 |
| 3027 | Sep 1 – Sep 30, 2007 | $24,735.00 | $72,994.35 | $24,735.00 | $72,994.35 |
| 3028 | Oct 1 – Oct 31, 2007 | $24,887.50 | $99,512.58 | $24,887.50 | $99,512.58 |
| 3029 | Nov 1 – Nov 30, 2007 | $37,310.00 | $72,296.50 | $37,310.00 | $72,296.50 |
| | | | | | |
| | | | | | |

*INTERIM COMPENSATION BY PROJECT CATEGORY*

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $141,473.00 |
| **Hourly Work** | n/a | **n/a** |
| TOTALS | N/A | $141,473.00 |

*INTERIM EXPENSES*

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Foreclosure Related Expenses | | $84,803.10 |

## VERIFICATION OF FEE APPLICATION

STATE OF **ILLINOIS**        )
                            )        SS:
COUNTY OF **DUPAGE**        )

         **Berton J. Maley** after being duly sworn according to law, deposes and

says:

         1.     I am a Supervising Attorney in the applicant firm (the "Firm") and

have been admitted to the bar of the state of Illinois since November 5, 1992.

         2.     I have personally performed many of the legal services rendered by

the Firm as foreclosure professionals for the Debtors in the ordinary course of their

business and am thoroughly familiar with all other work performed on behalf of the

Debtors by the lawyers and paraprofessionals in the Firm.

         3.     The services and expenses were performed and incurred within the

month subject to the foregoing Application.

         4.     The facts set forth in the foregoing Application are true and correct

to the best of my knowledge, information and belief.

                                               Berton J. Maley

SWORN TO AND SUBSCRIBED
before me this 31 day of July, 2008.

Notary Public

```
OFFICIAL SEAL
AGATHA OMIELAN
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:08/22/10
```

DB02:6342604.1                                                                066585.1001

**APPLICATION OF CODILIS & ASSOCIATES, P.C.**

**Exhibit: December 1, 2007 – December 31, 2007 Fees Spread Sheet**

| | | | | | | Notes |
|---|---|---|---|---|---|---|
| 372098 | 14-07-P566 | 1001661989 | Foreclosure Attorney's Fees | 03-Dec-07 | 770 | |
| 372110 | 14-07-P278 | 1000475305 | Foreclosure Attorney's Fees | 03-Dec-07 | 770 | |
| 372137 | 14-07-K174 | 1001366504 | Foreclosure Attorney's Fees | 03-Dec-07 | 1100 | |
| 372194 | 14-07-C381 | 1000668206 | Foreclosure Attorney's Fees | 03-Dec-07 | 1100 | |
| 372203 | 14-07-0272 | 1000622660 | Attorneys Fees - Summary Judgment | 03-Dec-07 | 100 | |
| 372203 | 14-07-0272 | 1000622660 | Foreclosure Attorney's Fees | 03-Dec-07 | 1100 | |
| 372233 | 14-06-G205 | 1000600739 | Eviction Attorney's Fees | 03-Dec-07 | 250 | |
| 372354 | 14-07-4748 | 4660850 | Foreclosure Attorney's Fees | 04-Dec-07 | 1150 | |
| 372398 | 14-06-C309 | 2000296295 | BK Atty Fee - Misc | 04-Dec-07 | 150 | Court Appearance at the Debtor's Motion to Extend the Automatic Stay, fees appr. on 11/29/07 via e-mail by Gene Mays. |
| 372714 | 14-07-6878 | 1001223539 | Foreclosure Attorney's Fees | 05-Dec-07 | 1100 | |
| 372880 | 14-07-5992 | 1000722038 | Foreclosure Attorney's Fees | 06-Dec-07 | 1100 | |
| 372883 | 14-07-D942 | 1001649299 | Foreclosure Attorney's Fees | 06-Dec-07 | 1100 | |
| 372902 | 14-07-N458 | 1001664788 | Foreclosure Attorney's Fees | 06-Dec-07 | 780 | |
| 372904 | 14-06-C225 | / | Eviction Attorney's Fees | 06-Dec-07 | 250 | |
| 372926 | 14-07-E102 | 1000803802 | Building Court Atty Fees | 06-Dec-07 | 225 | Attendance at the 12/05/07 building court hearing |
| 373007 | 14-07-C371 | 1001110029 | Foreclosure Attorney's Fees | 06-Dec-07 | 1100 | |
| 373202 | 14-06-E581 | 1000473355 | Attorneys Fees - Summary Judgment | 07-Dec-07 | 100 | |
| 373202 | 14-06-E581 | 1000473355 | Foreclosure Attorney's Fees | 07-Dec-07 | 1100 | |
| 373489 | 14-07-6859 | 1001070627 | Attorneys Fees - Summary Judgment | 10-Dec-07 | 100 | |
| 373489 | 14-07-6859 | 1001070627 | Foreclosure Attorney's Fees | 10-Dec-07 | 1100 | |
| 373562 | 14-07-3933 | 1001446150 | Foreclosure Attorney's Fees | 10-Dec-07 | 1100 | |
| 373577 | 14-07-8513 | 1001141778 | Foreclosure Attorney's Fees | 10-Dec-07 | 1100 | |
| 375761 | 14-06-F707 | 22096101 | Eviction Attorney's Fees | 10-Dec-07 | 250 | |
| 373686 | 14-07-T022 | 1000608285 | Foreclosure Attorney's Fees | 11-Dec-07 | 300 | |
| 373748 | 14-07-J772 | 1000500259 | Foreclosure Attorney's Fees | 11-Dec-07 | 825 | |
| 373780 | 14-07-R929 | 1001124256 | Title Claim Attorney Fees | 11-Dec-07 | 125 | Auth on 11/29/07 via email by Janet Gibson. |
| 373883 | 14-07-K418 | 1001000478 | Contested Attorney Fees | 11-Dec-07 | 843 | |
| 373883 | 14-07-K418 | 1001000478 | Foreclosure Attorney's Fees | 11-Dec-07 | 825 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 373895 | 14-07-K663 | 1000705053 | Building Court Atty Fees | 12-Dec-07 | 225 | Attendance at the 12/6/07 building court hearing |
| 374029 | 14-07-H306 | 1000614742 | Foreclosure Attorney's Fees | 12-Dec-07 | 825 | |
| 374225 | 14-07-E172 | 1001623680 | Foreclosure Attorney's Fees | 12-Dec-07 | 825 | |
| 374243 | 14-06-D903 | 1000673957 | Eviction Attorney's Fees | 12-Dec-07 | 250 | |
| 374271 | 14-07-N687 | 1000417119 | Building Court Atty Fees | 13-Dec-07 | 325 | Attendance at the 12/11/07 building court hearing |
| 374346 | 14-06-6642 | 888825 | Building Court Atty Fees | 13-Dec-07 | 225 | Attendance at the 12/12/07 building court hearing |
| 374359 | 14-07-S220 | 1000748465 | BK Atty Fee - Motion for Relief | 13-Dec-07 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
| 374865 | 14-07-1318 | 1000854199 | Building Court Atty Fees | 14-Dec-07 | 225 | Attendance at the 12/13/07 building court hearing |
| 376213 | 14-07-2142 | 1000868466 | Eviction Attorney's Fees | 17-Dec-07 | 300 | |
| 375733 | 14-07-D940 | 1001632956 | Foreclosure Attorney's Fees | 18-Dec-07 | 1100 | |
| 375781 | 14-07-8174 | 1001429480 | Foreclosure Attorney's Fees | 18-Dec-07 | 110 | |
| 375788 | 14-07-6007 | 1001070168 | Foreclosure Attorney's Fees | 19-Dec-07 | 1100 | |
| 375998 | 14-07-8364 | 1000631224 | Foreclosure Attorney's Fees | 20-Dec-07 | 1100 | |
| 376054 | 14-07-S032 | 1001256088 | Building Court Atty Fees | 20-Dec-07 | 375 | Attendance at the 12/20/07 building court hearing |
| 376055 | 14-07-E142 | 1000609080 | Attorneys Fees - Summary Judgment | 20-Dec-07 | 100 | |
| 376055 | 14-07-E142 | 1000609080 | Foreclosure Attorney's Fees | 20-Dec-07 | 1100 | |
| 376103 | 14-07-T053 | 4053106 | Foreclosure Attorney's Fees | 20-Dec-07 | 805 | |
| 376402 | 14-07-T292 | 1000754672 | BK Atty Fee - Motion for Relief | 20-Dec-07 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
| 376767 | 14-07-D711 | 1001067227 | Mortgagee Defense Atty Fees | 20-Dec-07 | 575 | Janet Gibson approved fee via email on 11/14/07 |
| 376190 | 14-07-A429 | 1001105547 | Foreclosure Attorney's Fees | 21-Dec-07 | 1100 | |
| 376204 | 14-07-R878 | 1298739 | Building Court Atty Fees | 21-Dec-07 | 375 | Attendance at the 12/19/07 building court hearing |
| 376432 | 14-06-A959 | 1000742809 | BK Atty Fee - Misc | 21-Dec-07 | 100 | Filed Entry of Appearance |

| | | | Description | Date | Amount | Notes |
|---|---|---|---|---|---|---|
| 376439 | 14-07-1946 | 1001427381 | BK Atty Fee - Motion for Relief | 21-Dec-07 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
| 376459 | 14-07-H087 | 1000611259 | Building Court Atty Fees | 21-Dec-07 | 225 | Attendance at the 12/18/07 building court hearing |
| 376511 | 14-07-B694 | 1001554564 | Building Court Atty Fees | 21-Dec-07 | 225 | Attendance at the 12/18/07 building court hearing |
| 376776 | 14-07-T294 | 1001135090 | BK Atty Fee - Motion for Relief | 21-Dec-07 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
| 376788 | 14-07-T762 | 1000983829 | BK Atty Fee - Motion for Relief | 21-Dec-07 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
| 376706 | 14-07-A379 | 1001375626 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 | |
| 376709 | 14-06-C302 | 1001137436 | Foreclosure Attorney's Fees | 24-Dec-07 | 770 | |
| 376715 | 14-06-D726 | 1000627141 | Foreclosure Attorney's Fees | 24-Dec-07 | 275 | |
| 376719 | 14-07-0163 | 1001166968 | Attorneys Fees - Summary Judgment | 24-Dec-07 | 100 | |
| 376719 | 14-07-0163 | 1001166968 | Foreclosure Attorney's Fees | 24-Dec-07 | 275 | |
| 376739 | 14-07-5760 | 1000654034 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 | |
| 376750 | 14-07-4041 | 1001120884 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 | |
| 376768 | 14-07-A376 | 1001554881 | Title Claim Attorney Fees | 24-Dec-07 | 125 | Janet Gibson approved fee via email on 6/20/07 |
| 376772 | 14-07-E442 | 1000834335 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 | |
| 376807 | 14-07-B970 | 1000679671 | Attorneys Fees - Summary Judgment | 24-Dec-07 | 100 | |
| 376807 | 14-07-B970 | 1000679671 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 | |
| 376816 | 14-07-8370 | 1001517913 | Foreclosure Attorney's Fees | 24-Dec-07 | 275 | |
| 376853 | 14-06-A978 | 1000797006 | Attorneys Fees - Summary Judgment | 24-Dec-07 | 100 | |
| 376861 | 14-07-C300 | 1001204624 | Foreclosure Attorney's Fees | 24-Dec-07 | 275 | |
| 376865 | 14-07-C281 | 1001204814 | Foreclosure Attorney's Fees | 24-Dec-07 | 275 | |
| 376877 | 14-07-C376 | 1001553092 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 | |
| 376879 | 14-07-A378 | 1001159058 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 | |
| 376883 | 14-07-E449 | 1000732250 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 | |
| 376884 | 14-07-C294 | 1000847426 | Foreclosure Attorney's Fees | 24-Dec-07 | 275 | |

| 376885 | 14-07-E131 | 1001612614 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
|---|---|---|---|---|---|
| 376886 | 14-07-8367 | 1001460588 | Attorneys Fees - Summary Judgment | 24-Dec-07 | 100 |
| 376886 | 14-07-8367 | 1001460588 | Foreclosure Attorney's Fees | 24-Dec-07 | 275 |
| 376891 | 14-07-D013 | 1000611259 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376892 | 14-07-E446 | 1000853495 | Foreclosure Attorney's Fees | 24-Dec-07 | 800 |
| 376895 | 14-07-E438 | 1000760071 | Foreclosure Attorney's Fees | 24-Dec-07 | 862.5 |
| 376897 | 14-07-H309 | 1000740523 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376902 | 14-07-H948 | 1001437381 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376904 | 14-07-K138 | 1001252639 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376905 | 14-07-K156 | 1001112901 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376906 | 14-07-E445 | 1000668734 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376907 | 14-07-E620 | 3063257 | Foreclosure Attorney's Fees | 24-Dec-07 | 862.5 |
| 376909 | 14-07-H955 | 1001474565 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376910 | 14-07-G252 | 1001123418 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376913 | 14-07-H343 | 1007765160 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376915 | 14-07-H940 | 1001079321 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376916 | 14-07-H980 | 1001208888 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376917 | 14-07-H936 | 1001039586 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376918 | 14-07-K145 | 1001628328 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376919 | 14-07-K149 | 1001051475 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 376921 | 14-07-H931 | 1001576172 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376924 | 14-07-H943 | 1001121693 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376926 | 14-07-H979 | 1001557463 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376928 | 14-07-K165 | 1001589972 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376929 | 14-07-K163 | 1000884538 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376930 | 14-07-K158 | 1001296272 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376931 | 14-07-K132 | 1000836291 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376932 | 14-07-5991 | 1000853389 | Attorneys Fees - Summary Judgment | 24-Dec-07 | 100 |
| 376932 | 14-07-5991 | 1000853389 | Foreclosure Attorney's Fees | 24-Dec-07 | 800 |
| 376933 | 14-07-K160 | 1000508834 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376934 | 14-07-H981 | 1000836323 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376935 | 14-07-D932 | 1000675975 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376936 | 14-07-A377 | 1000582434 | Attorneys Fees - Summary Judgment | 24-Dec-07 | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 376936 | 14-07-A377 | 1000582434 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 376937 | 14-07-K172 | 1001592166 | Foreclosure Attorney's Fees | 24-Dec-07 | 770 |
| 376938 | 14-07-A368 | 1001261090 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 376940 | 14-07-H925 | 1000876115 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376941 | 14-07-K133 | 1001154618 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 376942 | 14-07-A392 | 3862984 | Attorneys Fees - Summary Judgment | 24-Dec-07 | 100 |
| 376942 | 14-07-A392 | 3862984 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 376947 | 14-07-8380 | 1000624681 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 376948 | 14-07-C348 | 1000728820 | Attorneys Fees - Summary Judgment | 24-Dec-07 | 100 |
| 376948 | 14-07-C348 | 1000728820 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 376949 | 14-07-C350 | 1000787167 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 376950 | 14-07-8378 | 4494768 | Attorneys Fees - Summary Judgment | 24-Dec-07 | 100 |
| 376950 | 14-07-8378 | 4494768 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 376951 | 14-07-C266 | 1000667677 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 376952 | 14-07-C378 | 1000833833 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 376953 | 14-07-D018 | 1001275324 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 376955 | 14-07-D254 | 1001185029 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376956 | 14-07-K164 | 1001105827 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376957 | 14-07-K136 | 1001661549 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376959 | 14-07-E136 | 1001684625 | Foreclosure Attorney's Fees | 24-Dec-07 | 525 |
| 376960 | 14-07-K148 | 1000676805 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376961 | 14-07-H922 | 1001499690 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376962 | 14-07-K753 | 1001299879 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376963 | 14-07-K747 | 1001008028 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376964 | 14-07-K770 | 1001108637 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376965 | 14-07-K123 | 1000752161 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376966 | 14-07-6856 | / | Foreclosure Attorney's Fees | 24-Dec-07 | 1650 |
| 376967 | 14-07-K749 | 1000860082 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376968 | 14-07-C298 | 1000887910 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 376970 | 14-07-K121 | 1001105848 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376971 | 14-07-C361 | 1000691998 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376972 | 14-07-C270 | 1000925702 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376973 | 14-07-G202 | 1001243114 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |

| | | | | | |
|---|---|---|---|---|---|
| 376974 | 14-07-M162 | 1000677158 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376976 | 14-07-N035 | 1000793110 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376979 | 14-07-N444 | 1000646090 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376983 | 14-07-N428 | 1001053928 | Foreclosure Attorney's Fees | 24-Dec-07 | 770 |
| 376985 | 14-07-A393 | 1000652953 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 376986 | 14-07-N443 | 1001573139 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376989 | 14-07-A418 | 1000645341 | Attorneys Fees - Summary Judgment | 24-Dec-07 | 100 |
| 376989 | 14-07-A418 | 1000645341 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 376991 | 14-07-D950 | 1001426273 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376992 | 14-07-N446 | 1001035860 | Foreclosure Attorney's Fees | 24-Dec-07 | 770 |
| 376993 | 14-07-N121 | 1000624730 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376994 | 14-07-A435 | 1000707444 | Attorneys Fees - Summary Judgment | 24-Dec-07 | 100 |
| 376994 | 14-07-A435 | 1000707444 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 376996 | 14-07-N326 | 1000600057 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 376997 | 14-07-N449 | 1001146110 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 377003 | 14-07-N454 | 1000888622 | Foreclosure Attorney's Fees | 24-Dec-07 | 770 |
| 377007 | 14-07-N468 | 101024675 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 377008 | 14-07-D939 | 1001657973 | Foreclosure Attorney's Fees | 24-Dec-07 | 770 |
| 377010 | 14-07-N502 | 1001274343 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 377011 | 14-07-N474 | 1001168226 | Foreclosure Attorney's Fees | 24-Dec-07 | 770 |
| 377012 | 14-07-A420 | 1001337405 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 377013 | 14-07-N462 | 1001053960 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 377014 | 14-07-A585 | 1000718317 | Attorneys Fees - Summary Judgment | 24-Dec-07 | 100 |
| 377014 | 14-07-A585 | 1000718317 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 377015 | 14-07-N480 | 1001708987 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 377017 | 14-07-N485 | 1000950891 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 377018 | 14-07-7074 | 1001491541 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 377020 | 14-07-P282 | 1000443942 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 377021 | 14-07-P286 | 1000954420 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 |
| 377022 | 14-07-A584 | 1001170962 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 377023 | 14-07-P981 | 1000792047 | Foreclosure Attorney's Fees | 24-Dec-07 | 770 |
| 377024 | 14-07-C264 | 1000596215 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |
| 377026 | 14-07-C271 | 1001158220 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 377027 | 14-07-C277 | 1001167948 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 | |
| 377028 | 14-07-C285 | 1001162841 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 | |
| 377029 | 14-07-E144 | 1001543839 | Attorneys Fees - Summary Judgment | 24-Dec-07 | 100 | |
| 377029 | 14-07-E144 | 1001543839 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 | |
| 377031 | 14-07-D928 | 1001151237 | Foreclosure Attorney's Fees | 24-Dec-07 | 1100 | |
| 377034 | 14-07-1416 | 1001118736 | Foreclosure Attorney's Fees | 24-Dec-07 | 300 | |
| 377035 | 14-07-C375 | 1000867403 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 | |
| 377037 | 14-07-8510 | 1001144367 | Attorneys Fees - Summary Judgment | 24-Dec-07 | 100 | |
| 377040 | 14-06-0118 | 1000977360 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 | |
| 377043 | 14-07-D015 | 1001219762 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 | |
| 377044 | 14-07-9777 | 1001290251 | Foreclosure Attorney's Fees | 24-Dec-07 | 55 | |
| 377045 | 14-07-C269 | 1000925495 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 | |
| 377046 | 14-07-2067 | 1000546597 | Foreclosure Attorney's Fees | 24-Dec-07 | 825 | |
| 377126 | 14-07-N726 | 1000711593 | Foreclosure Attorney's Fees | 26-Dec-07 | 825 | |
| 377127 | 14-07-R189 | 1001273934 | Foreclosure Attorney's Fees | 26-Dec-07 | 825 | |
| 377128 | 14-07-H995 | 1000498686 | Foreclosure Attorney's Fees | 26-Dec-07 | 825 | |
| 377139 | 14-07-M735 | 1000513365 | Title Claim Attorney Fees | 26-Dec-07 | 125 | Auth on 10/18/07 via Email by Janet Gibson. |
| 377166 | 14-07-T020 | 1000494050 | Foreclosure Attorney's Fees | 26-Dec-07 | 770 | |
| 377258 | 14-07-E443 | 1000840987 | Foreclosure Attorney's Fees | 26-Dec-07 | 525 | |
| 377301 | 14-07-0287 | 1000908877 | Eviction Attorney's Fees | 26-Dec-07 | 300 | |
| 376853 | 14-06-A978 | 1000797006 | Foreclosure Attorney's Fees | 27-Dec-07 | 325 | |
| 377284 | 14-07-U849 | 1001670915 | BK Atty Fee - Proof of Claim | 27-Dec-07 | 395 | |
| 377287 | 14-07-U848 | 1001670948 | BK Atty Fee - Proof of Claim | 27-Dec-07 | 395 | Fee for review of Debtor's Chapter 13 Plan, Petition and Schedules, Preparation and filing of Proof of Claim. Attending or monitoring Sect. 341 Creditors Meeting and Plan Confirmation Hearing, if necessary, to protect client's interest. |

| | | | | | Fee for review of Debtor's Chapter 13 Plan, Petition and Schedules, Preparation and filing of Proof of Claim. Attending or monitoring Sect. 341 Creditors Meeting and Plan Confirmation Hearing, if necessary, to protect clients interest. |
|---|---|---|---|---|---|
| 377401 | 14-07-A100 | 1000740248 | BK Atty Fee - Proof of Claim | 27-Dec-07 | 395 |
| 377452 | 14-07-D932 | 1000675975 | Foreclosure Attorney's Fees | 28-Dec-07 | 275 |
| 387702 | 14-07-5081 | 0010016541 | Eviction Attorney's Fees | 28-Dec-07 | 250 |
| CDA400895 | 14-07-V095 | 0015698582 | Eviction Attorney's Fees | 28-Dec-07 | 250 |

141473

**APPLICATION OF CODILIS & ASSOCIATES, P.C.**

**Exhibit: December 1, 2007 – December 31, 2007 Cost Reimbursement Spread Sheet**

December Costs

| Loan# | Case# | Invoice# | Description | Date | Amount |
|---|---|---|---|---|---|
| 382252 | 14-07-N474 | 1001168226 | Service of Summons | 01-Dec-07 | 260 |
| 372016 | 14-07-K974 | 1001238195 | Title Update Charge | 03-Dec-07 | 65 |
| 372172 | 14-07-4028 | 1001347971 | Final Title Policy Charge | 03-Dec-07 | 775 |
| 372172 | 14-07-4028 | 1001347971 | Record Deed | 03-Dec-07 | 37 |
| 372172 | 14-07-4028 | 1001347971 | Selling Officer/Sheriff fee (Conduct) | 03-Dec-07 | 600 |
| 372172 | 14-07-4028 | 1001347971 | State of IL-DFI Policy Fee | 03-Dec-07 | 3 |
| 372203 | 14-07-0272 | 1000622660 | Bankruptcy Racer/Pacer Search | 03-Dec-07 | 15 |
| 372203 | 14-07-0272 | 1000622660 | Final Title Policy Charge | 03-Dec-07 | 455 |
| 372203 | 14-07-0272 | 1000622660 | Record Deed | 03-Dec-07 | 36 |
| 372203 | 14-07-0272 | 1000622660 | Recorder (Memorandum of Judgment) | 03-Dec-07 | 26 |
| 372203 | 14-07-0272 | 1000622660 | Selling Officer/Sheriff fee (Conduct) | 03-Dec-07 | 350 |
| 372203 | 14-07-0272 | 1000622660 | State of IL-DFI Policy Fee | 03-Dec-07 | 3 |
| 372354 | 14-07-4748 | 4660850 | Bankruptcy Racer/Pacer Search | 03-Dec-07 | 15 |
| 372354 | 14-07-4748 | 4660850 | Final Title Policy Charge | 03-Dec-07 | 635 |
| 372354 | 14-07-4748 | 4660850 | Record Deed | 03-Dec-07 | 38 |
| 372354 | 14-07-4748 | 4660850 | State of IL-DFI Policy Fee | 03-Dec-07 | 3 |
| 373060 | 14-07-S289 | 1001788092 | Complaint Filing Fee | 03-Dec-07 | 294 |
| 373060 | 14-07-S289 | 1001788092 | Recorder (Lis Pendens) | 03-Dec-07 | 36 |
| 373060 | 14-07-S289 | 1001788092 | Service of Summons | 03-Dec-07 | 65 |
| 373247 | 14-07-S233 | 1001500364 | Service of Summons | 03-Dec-07 | 260 |
| 374996 | 14-07-S239 | 1001494999 | Complaint Filing Fee | 03-Dec-07 | 294 |
| 374996 | 14-07-S239 | 1001494999 | Recorder (Lis Pendens) | 03-Dec-07 | 36 |
| 374996 | 14-07-S239 | 1001494999 | Service of Summons | 03-Dec-07 | 65 |
| 375454 | 14-07-S117 | 1001617924 | Title Update Charge | 03-Dec-07 | 65 |
| 378965 | 14-07-4041 | 1001120884 | Sale Publication | 03-Dec-07 | 415 |
| 380314 | 14-07-0282 | 1000757250 | Sheriff eviction fee | 03-Dec-07 | 60 |
| 381218 | 14-07-C364 | 1000701113 | Publication for Service | 03-Dec-07 | 275 |
| 382252 | 14-07-N474 | 1001168226 | Service of Summons Balance | 03-Dec-07 | 5 |
| CDA410862 | 14-06-D535 | 1001192147 | Certified Copy of Order Confirming Sale | 03-Dec-07 | 54 |
| 372354 | 14-07-4748 | 4660850 | Selling Officer/Sheriff fee (Conduct) | 04-Dec-07 | 300 |
| 372714 | 14-07-6878 | 1001223539 | Bankruptcy Racer/Pacer Search | 04-Dec-07 | 15 |
| 372714 | 14-07-6878 | 1001223539 | Record Deed | 04-Dec-07 | 44 |

| | | | | | |
|---|---|---|---|---|---|
| 372714 | 14-07-6878 | 1001223539 | Selling Officer/Sheriff fee (Conduct) | 04-Dec-07 | 350 |
| 372880 | 14-07-5992 | 1000722038 | Final Title Policy Charge | 04-Dec-07 | 435 |
| 372880 | 14-07-5992 | 1000722038 | Record Deed | 04-Dec-07 | 39 |
| 372880 | 14-07-5992 | 1000722038 | Selling Officer/Sheriff fee (Conduct) | 04-Dec-07 | 350 |
| 372880 | 14-07-5992 | 1000722038 | State of IL–DFI Policy Fee | 04-Dec-07 | 3 |
| 373246 | 14-07-S134 | 1001598613 | Complaint Filing Fee | 04-Dec-07 | 294 |
| 373246 | 14-07-S134 | 1001598613 | Recorder (Lis Pendens) | 04-Dec-07 | 36 |
| 373246 | 14-07-S134 | 1001598613 | Service of Summons | 04-Dec-07 | 280 |
| 373247 | 14-07-S233 | 1001500364 | Complaint Filing Fee | 04-Dec-07 | 294 |
| 373247 | 14-07-S233 | 1001500364 | Recorder (Lis Pendens) | 04-Dec-07 | 36 |
| 374419 | 14-07-S933 | 1001152796 | Title Charges | 04-Dec-07 | 410 |
| 374492 | 14-07-S224 | 1001119245 | Complaint Filing Fee | 04-Dec-07 | 273 |
| 374492 | 14-07-S224 | 1001119245 | Recorder (Lis Pendens) | 04-Dec-07 | 35.75 |
| 374492 | 14-07-S224 | 1001119245 | Service of Summons | 04-Dec-07 | 260 |
| 374992 | 14-07-S934 | 1000297109 | Title Charges | 04-Dec-07 | 410 |
| 374993 | 14-07-S222 | 1001240873 | Complaint Filing Fee | 04-Dec-07 | 294 |
| 374993 | 14-07-S222 | 1001240873 | Recorder (Lis Pendens) | 04-Dec-07 | 36 |
| 374993 | 14-07-S222 | 1001240873 | Service of Summons | 04-Dec-07 | 130 |
| 374997 | 14-07-S272 | 1001167014 | Complaint Filing Fee | 04-Dec-07 | 294 |
| 374997 | 14-07-S272 | 1001167014 | Recorder (Lis Pendens) | 04-Dec-07 | 36 |
| 374997 | 14-07-S272 | 1001167014 | Service of Summons | 04-Dec-07 | 195 |
| 375081 | 14-07-S917 | 1001042654 | Title Charges | 04-Dec-07 | 200 |
| 375095 | 14-07-S909 | 1001238389 | Title Charges | 04-Dec-07 | 410 |
| 375454 | 14-07-S117 | 1001617924 | Complaint Filing Fee | 04-Dec-07 | 243 |
| 375454 | 14-07-S117 | 1001617924 | Recorder (Lis Pendens) | 04-Dec-07 | 39 |
| 375454 | 14-07-S117 | 1001617924 | Service of Summons | 04-Dec-07 | 320 |
| 378257 | 14-06-1441 | 1000826182 | Selling Officer/Sheriff fee (Cancel) | 04-Dec-07 | 100 |
| 378841 | 14-07-S964 | 1001651118 | Title Charges | 04-Dec-07 | 410 |
| 381312 | 14-07-S233 | 1001500364 | Service of Summons | 04-Dec-07 | 70 |
| 381356 | 14-07-S224 | 1001119245 | Service of Summons | 04-Dec-07 | 25 |
| 381387 | 14-07-S222 | 1001240873 | Service of Summons | 04-Dec-07 | 205 |

Affidavit of Abandonment - Property Found to be Occupied - Pictures Not Taken

| | | | | | |
|---|---|---|---|---|---|
| 382255 | 14-07-E155 | 1001572075 | Publication for Service | 04-Dec-07 | 275 |
| 384243 | 14-06-F808 | 1001177870 | Certified Copy of Order Confirming Sale | 04-Dec-07 | 10 |
| CDA393211 | 14-07-C381 | 1000668206 | Selling Officer/Sheriff fee (Cancel) | 04-Dec-07 | 150 |
| CDA407330 | 14-07-K133 | 1001154618 | Sale Publication | 04-Dec-07 | 415 |
| CDA411543 | 14-07-S950 | 1000871100 | Title Charges | 04-Dec-07 | 410 |
| CDA415316 | 14-07-N866 | 0833008229 | Eviction service fee | 04-Dec-07 | 560 |
| 372883 | 14-07-D942 | 1001649299 | Bankruptcy Racer/Pacer Search | 05-Dec-07 | 15 |
| 372883 | 14-07-D942 | 1001649299 | Final Title Policy Charge | 05-Dec-07 | 1015 |
| 372883 | 14-07-D942 | 1001649299 | Record Deed | 05-Dec-07 | 39 |
| 372883 | 14-07-D942 | 1001649299 | Selling Officer/Sheriff fee (Conduct) | 05-Dec-07 | 350 |
| 372883 | 14-07-D942 | 1001649299 | State of IL-DFI Policy Fee | 05-Dec-07 | 3 |
| 373686 | 14-07-T022 | 1000608285 | Title Charges | 05-Dec-07 | 190 |
| 374408 | 14-07-T035 | 1000827976 | Title Charges | 05-Dec-07 | 410 |
| 374982 | 14-07-T031 | 1000806326 | Title Charges | 05-Dec-07 | 410 |
| 374985 | 14-07-S261 | 1001162089 | Complaint Filing Fee | 05-Dec-07 | 294 |
| 374985 | 14-07-S261 | 1001162089 | Recorder (Lis Pendens) | 05-Dec-07 | 36 |
| 374985 | 14-07-S261 | 1001162089 | Service of Summons | 05-Dec-07 | 280 |
| 374986 | 14-07-T033 | 1000591553 | Title Charges | 05-Dec-07 | 410 |
| 374987 | 14-07-T029 | 1000880831 | Title Charges | 05-Dec-07 | 410 |
| 374990 | 14-07-T025 | 1000659104 | Title Charges | 05-Dec-07 | 410 |
| 374998 | 14-07-S295 | 1001215587 | Complaint Filing Fee | 05-Dec-07 | 294 |
| 374998 | 14-07-S295 | 1001215587 | Recorder (Lis Pendens) | 05-Dec-07 | 36 |
| 374998 | 14-07-S295 | 1001215587 | Service of Summons | 05-Dec-07 | 215 |
| 375092 | 14-07-T027 | 1001375624 | Title Charges | 05-Dec-07 | 410 |
| 375093 | 14-07-T054 | 1001396476 | Title Charges | 05-Dec-07 | 410 |
| 375303 | 14-07-T046 | 1000686106 | Title Charges | 05-Dec-07 | 410 |
| 375452 | 14-07-S267 | 1001076505 | Complaint Filing Fee | 05-Dec-07 | 236 |
| 375452 | 14-07-S267 | 1001076505 | Recorder (Lis Pendens) | 05-Dec-07 | 42 |
| 375452 | 14-07-S267 | 1001076505 | Service of Summons | 05-Dec-07 | 260 |
| 375514 | 14-07-T034 | 1000660474 | Title Charges | 05-Dec-07 | 410 |
| 375516 | 14-07-T030 | 1000786863 | Title Charges | 05-Dec-07 | 410 |
| 375643 | 14-07-T053 | 4053106 | Title Charges | 05-Dec-07 | 410 |
| 375645 | 14-07-T042 | 1001207240 | Title Charges | 05-Dec-07 | 410 |

| ID | Code | Number | Description | Date | Amount | Notes |
|---|---|---|---|---|---|---|
| 376227 | 14-07-T039 | 0003951135 | Title Charges | 05-Dec-07 | 200 | |
| 376240 | 14-07-T024 | 1000578606 | Title Charges | 05-Dec-07 | 410 | |
| 376427 | 14-07-T051 | 1000828032 | Title Charges | 05-Dec-07 | 410 | |
| 376428 | 14-07-T020 | 1000494050 | Title Charges | 05-Dec-07 | 410 | |
| 380917 | 14-07-8380 | 1000624681 | Sale Publication | 05-Dec-07 | 415 | |
| 382254 | 14-07-P981 | 1000792047 | Service of Summons | 05-Dec-07 | 10 | |
| 383375 | 14-07-T016 | 1001675491 | Title Charges | 05-Dec-07 | 200 | |
| CDA418141 | 14-06-C309 | 0003186112 | Selling Officer/Sheriff fee (Cancel) | 05-Dec-07 | 150 | |
| 372960 | 14-07-E169 | 1001221311 | Recording Assignment of Mortgage | 06-Dec-07 | 36 | |
| 373007 | 14-07-C371 | 1001110029 | Selling Officer/Sheriff fee (Cancel) | 06-Dec-07 | 150 | |
| 374475 | 14-07-S273 | 1001820421 | Complaint Filing Fee | 06-Dec-07 | 246 | |
| 374475 | 14-07-S273 | 1001820421 | Recorder (Lis Pendens) | 06-Dec-07 | 39 | |
| 374475 | 14-07-S273 | 1001820421 | Service of Summons | 06-Dec-07 | 280 | |
| 374991 | 14-07-S278 | 1001156354 | Complaint Filing Fee | 06-Dec-07 | 294 | |
| 374991 | 14-07-S278 | 1001156354 | Recorder (Lis Pendens) | 06-Dec-07 | 36 | |
| 374991 | 14-07-S278 | 1001156354 | Service of Summons | 06-Dec-07 | 130 | |
| 375228 | 14-07-K159 | 1001287123 | Recording Assignment of Mortgage | 06-Dec-07 | 36 | |
| 375761 | 14-06-F707 | 22096101 | Sheriff eviction fee | 06-Dec-07 | 721 | |
| 377045 | 14-07-C269 | 1000925495 | Service of Summons | 06-Dec-07 | 595 | |
| 377045 | 14-07-C269 | 1000925495 | Service of Summons | 06-Dec-07 | 35 | Affidavit of Abandonment - Property Vacant - Pictures Taken |
| 378553 | 14-06-E008 | 1000670555 | Sale Publication | 06-Dec-07 | 415 | |
| 381357 | 14-07-S273 | 1001820421 | Service of Summons | 06-Dec-07 | 295 | Affidavit of Abandonment - Property Found to be Occupied - Pictures Not Taken |
| 382239 | 14-07-H948 | 1001437381 | Certify Copy of Judgment | 06-Dec-07 | 4 | |
| 382244 | 14-07-K138 | 1001252639 | Certify Copy of Judgment | 06-Dec-07 | 4 | |
| 373060 | 14-07-S289 | 1001788092 | Title Update Charge | 07-Dec-07 | 65 | |
| 373119 | 14-07-D935 | 1000719130 | Recording Assignment of Mortgage | 07-Dec-07 | 36 | |
| 373121 | 14-07-P101 | 1000730662 | Recording Assignment of Mortgage | 07-Dec-07 | 36 | |
| 373124 | 14-07-P199 | 1001423665 | Recording Assignment of Mortgage | 07-Dec-07 | 36 | |
| 373126 | 14-07-P128 | 1000752396 | Recording Assignment of Mortgage | 07-Dec-07 | 36 | |
| 373129 | 14-07-P120 | 1000853476 | Recording Assignment of Mortgage | 07-Dec-07 | 36 | |

| | | | | |
|---|---|---|---|---|
| 373132 | 14-07-N463 | 1001247731 | Recording Assignment of Mortgage | 07-Dec-07 | 36 |
| 373191 | 14-07-M242 | 00768362 | Recording Assignment of Mortgage | 07-Dec-07 | 72 |
| 373197 | 14-07-E318 | 1001445182 | Recording Assignment of Mortgage | 07-Dec-07 | 36 |
| 373200 | 14-07-K812 | 1000971884 | Recording Assignment of Mortgage | 07-Dec-07 | 36 |
| 373202 | 14-06-E581 | 1000473355 | Selling Officer/Sheriff fee (Cancel) | 07-Dec-07 | 150 |
| 373246 | 14-07-S134 | 1001598613 | Title Update Charge | 07-Dec-07 | 65 |
| 373247 | 14-07-S233 | 1001500364 | Title Update Charge | 07-Dec-07 | 65 |
| 373305 | 14-07-E519 | 1000609054 | Recording Assignment of Mortgage | 07-Dec-07 | 36 |
| 373308 | 14-07-P271 | 1000790104 | Recording Assignment of Mortgage | 07-Dec-07 | 36 |
| 373310 | 14-07-P566 | 1001661989 | Recording Assignment of Mortgage | 07-Dec-07 | 36 |
| 373313 | 14-07-E535 | 1001269245 | Recording Assignment of Mortgage | 07-Dec-07 | 36 |
| 373316 | 14-07-P207 | 1001321798 | Recording Assignment of Mortgage | 07-Dec-07 | 36 |
| 373320 | 14-07-P895 | 1001266998 | Recording Assignment of Mortgage | 07-Dec-07 | 36 |
| 373562 | 14-07-3933 | 1001446150 | Bankruptcy Racer/Pacer Search | 07-Dec-07 | 15 |
| 373562 | 14-07-3933 | 1001446150 | Final Title Policy Charge | 07-Dec-07 | 555 |
| 373562 | 14-07-3933 | 1001446150 | Record Deed | 07-Dec-07 | 42.5 |
| 373562 | 14-07-3933 | 1001446150 | Selling Officer/Sheriff fee (Conduct) | 07-Dec-07 | 600 |
| 373562 | 14-07-3933 | 1001446150 | State of IL-DFI Policy Fee | 07-Dec-07 | 3 |
| 374990 | 14-07-T025 | 1000659104 | Complaint Filing Fee | 07-Dec-07 | 294 |
| 374990 | 14-07-T025 | 1000659104 | Recorder (Lis Pendens) | 07-Dec-07 | 36 |
| 374990 | 14-07-T025 | 1000659104 | Service of Summons | 07-Dec-07 | 335 |
| 374992 | 14-07-S934 | 1000297109 | Complaint Filing Fee | 07-Dec-07 | 294 |
| 374992 | 14-07-S934 | 1000297109 | Recorder (Lis Pendens) | 07-Dec-07 | 36 |
| 374992 | 14-07-S934 | 1000297109 | Service of Summons | 07-Dec-07 | 195 |
| 375081 | 14-07-S917 | 1001042654 | Complaint Filing Fee | 07-Dec-07 | 116 |
| 375081 | 14-07-S917 | 1001042654 | Recorder (Lis Pendens) | 07-Dec-07 | 40 |
| 375081 | 14-07-S917 | 1001042654 | Service of Summons | 07-Dec-07 | 170 |
| 375514 | 14-07-T034 | 1000660474 | Complaint Filing Fee | 07-Dec-07 | 294 |
| 375514 | 14-07-T034 | 1000660474 | Recorder (Lis Pendens) | 07-Dec-07 | 36 |
| 375514 | 14-07-T034 | 1000660474 | Service of Summons | 07-Dec-07 | 215 |
| 375516 | 14-07-T030 | 1000786863 | Complaint Filing Fee | 07-Dec-07 | 294 |
| 375516 | 14-07-T030 | 1000786863 | Recorder (Lis Pendens) | 07-Dec-07 | 36 |
| 375516 | 14-07-T030 | 1000786863 | Service of Summons | 07-Dec-07 | 260 |

| | | | | | |
|---|---|---|---|---|---|
| 378841 | 14-07-S964 | 1001651118 | Complaint Filing Fee | 07-Dec-07 | 294 |
| 378841 | 14-07-S964 | 1001651118 | Recorder (Lis Pendens) | 07-Dec-07 | 36 |
| 378841 | 14-07-S964 | 1001651118 | Service of Summons | 07-Dec-07 | 205 |
| 382210 | 14-07-S934 | 1000297109 | Service of Summons | 07-Dec-07 | 35 |
| 382247 | 14-07-N035 | 1000793110 | Certify Copy of Judgment | 07-Dec-07 | 11.5 |
| CDA411543 | 14-07-S950 | 1000871100 | Complaint Filing Fee | 07-Dec-07 | 294 |
| CDA411543 | 14-07-S950 | 1000871100 | Recorder (Lis Pendens) | 07-Dec-07 | 36 |
| CDA411543 | 14-07-S950 | 1000871100 | Service of Summons | 07-Dec-07 | 85 |
| CDA415810 | 14-07-E508 | 1000581831 | Service of Summons | 08-Dec-07 | 790 |
| 373472 | 14-07-N466 | 1000981854 | Recording Assignment of Mortgage | 10-Dec-07 | 36 |
| 373474 | 14-07-N450 | 1001634294 | Recording Assignment of Mortgage | 10-Dec-07 | 36 |
| 373475 | 14-07-N724 | 1001410234 | Recording Assignment of Mortgage | 10-Dec-07 | 36 |
| 373477 | 14-07-N496 | 1001461702 | Recording Assignment of Mortgage | 10-Dec-07 | 36 |
| 373489 | 14-07-6859 | 1001070627 | Sale Publication | 10-Dec-07 | 576 |
| 373489 | 14-07-6859 | 1001070627 | Selling Officer/Sheriff fee (Cancel) | 10-Dec-07 | 100 |
| 373577 | 14-07-8513 | 1001141778 | Bankruptcy Racer/Pacer Search | 10-Dec-07 | 15 |
| 373577 | 14-07-8513 | 1001141778 | Final Title Policy Charge | 10-Dec-07 | 635 |
| 373577 | 14-07-8513 | 1001141778 | Record Deed | 10-Dec-07 | 36 |
| 373577 | 14-07-8513 | 1001141778 | Selling Officer/Sheriff fee (Conduct) | 10-Dec-07 | 350 |
| 373577 | 14-07-8513 | 1001141778 | State of IL-DFI Policy Fee | 10-Dec-07 | 3 |
| 373591 | 14-07-P193 | 1000075016 | Recording Assignment of Mortgage | 10-Dec-07 | 42 |
| 373597 | 14-07-P300 | 1000653239 | Recording Assignment of Mortgage | 10-Dec-07 | 42 |
| 374408 | 14-07-T035 | 1000827976 | Complaint Filing Fee | 10-Dec-07 | 246 |
| 374408 | 14-07-T035 | 1000827976 | Recorder (Lis Pendens) | 10-Dec-07 | 39 |
| 374408 | 14-07-T035 | 1000827976 | Service of Summons | 10-Dec-07 | 455 |
| 374419 | 14-07-S933 | 1001152796 | Complaint Filing Fee | 10-Dec-07 | 236 |
| 374419 | 14-07-S933 | 1001152796 | Recorder (Lis Pendens) | 10-Dec-07 | 42 |
| 374419 | 14-07-S933 | 1001152796 | Service of Summons | 10-Dec-07 | 335 |
| 374982 | 14-07-T031 | 1000806326 | Complaint Filing Fee | 10-Dec-07 | 294 |
| 374982 | 14-07-T031 | 1000806326 | Recorder (Lis Pendens) | 10-Dec-07 | 36 |
| 374982 | 14-07-T031 | 1000806326 | Service of Summons | 10-Dec-07 | 280 |
| 374986 | 14-07-T033 | 1000591533 | Complaint Filing Fee | 10-Dec-07 | 294 |
| 374986 | 14-07-T033 | 1000591533 | Recorder (Lis Pendens) | 10-Dec-07 | 36 |

| | | | | | |
|---|---|---|---|---|---|
| 374986 | 14-07-T033 | 1000591533 | Service of Summons | 10-Dec-07 | 280 |
| 375091 | 14-07-S159 | 1001546100 | Complaint Filing Fee | 10-Dec-07 | 294 |
| 375091 | 14-07-S159 | 1001546100 | Recorder (Lis Pendens) | 10-Dec-07 | 36 |
| 375091 | 14-07-S159 | 1001546100 | Service of Summons | 10-Dec-07 | 300 |
| 375092 | 14-07-T027 | 1001375624 | Complaint Filing Fee | 10-Dec-07 | 294 |
| 375092 | 14-07-T027 | 1001375624 | Recorder (Lis Pendens) | 10-Dec-07 | 36 |
| 375092 | 14-07-T027 | 1001375624 | Service of Summons | 10-Dec-07 | 195 |
| 375095 | 14-07-S909 | 1001238389 | Complaint Filing Fee | 10-Dec-07 | 294 |
| 375095 | 14-07-S909 | 1001238389 | Recorder (Lis Pendens) | 10-Dec-07 | 36 |
| 375095 | 14-07-S909 | 1001238389 | Service of Summons | 10-Dec-07 | 410 |
| 375303 | 14-07-T046 | 1000686106 | Complaint Filing Fee | 10-Dec-07 | 280 |
| 375303 | 14-07-T046 | 1000686106 | Recorder (Lis Pendens) | 10-Dec-07 | 40 |
| 375303 | 14-07-T046 | 1000686106 | Service of Summons | 10-Dec-07 | 260 |
| 376402 | 14-07-T292 | 1000754672 | BK Filing Fee | 10-Dec-07 | 150 |
| 381358 | 14-07-S933 | 1001152796 | Service of Summons | 10-Dec-07 | 165 — Affidavit of Abandonment - Property Found to be Occupied - Pictures Not Taken |
| 381371 | 14-07-T035 | 1000827976 | Service of Summons | 10-Dec-07 | 185 |
| 382212 | 14-07-T027 | 1001375624 | Service of Summons | 10-Dec-07 | 35 |
| 382217 | 14-07-T033 | 1000591533 | Service of Summons | 10-Dec-07 | 35 |
| 382267 | 14-07-D168 | 1001429246 | Publication for Service | 10-Dec-07 | 275 |
| 382268 | 14-07-S159 | 1001546100 | Service of Summons | 10-Dec-07 | 35 — Affidavit of Abandonment - Property Vacant - Pictures Taken |
| 373762 | 14-07-N487 | 1001232437 | Recording Assignment of Mortgage | 11-Dec-07 | 38 |
| 373763 | 14-07-N488 | 1000895831 | Recording Assignment of Mortgage | 11-Dec-07 | 38 |
| 373765 | 14-07-N458 | 1001664788 | Recording Assignment of Mortgage | 11-Dec-07 | 36 |
| 373766 | 14-07-N438 | 1001792649 | Recording Assignment of Mortgage | 11-Dec-07 | 36 |
| 373767 | 14-07-N472 | 1001015361 | Recording Assignment of Mortgage | 11-Dec-07 | 36 |
| 373770 | 14-07-N447 | 1001581521 | Recording Assignment of Mortgage | 11-Dec-07 | 36 |
| 373773 | 14-07-N451 | 1001136159 | Recording Assignment of Mortgage | 11-Dec-07 | 36 |
| 373775 | 14-07-N419 | 1001129979 | Recording Assignment of Mortgage | 11-Dec-07 | 36 |
| 373778 | 14-07-N456 | 1001036801 | Recording Assignment of Mortgage | 11-Dec-07 | 36 |
| 373918 | 14-07-3937 | 1000866451 | Final Later Date | 11-Dec-07 | 65 |

| | | | | | |
|---|---|---|---|---|---|
| 373918 | 14-07-3937 | 1000866451 | Final Title Policy Charge | 11-Dec-07 | 555 |
| 373918 | 14-07-3937 | 1000866451 | Record Deed | 11-Dec-07 | 38 |
| 373918 | 14-07-3937 | 1000866451 | Selling Officer/Sheriff fee (Conduct) | 11-Dec-07 | 300 |
| 373918 | 14-07-3937 | 1000866451 | State of IL-DFI Policy Fee | 11-Dec-07 | 3 |
| 374071 | 14-07-1942 | 1001272920 | Final Later Date | 11-Dec-07 | 65 |
| 374071 | 14-07-1942 | 1001272920 | Final Title Policy Charge | 11-Dec-07 | 535 |
| 374071 | 14-07-1942 | 1001272920 | Record Deed | 11-Dec-07 | 38 |
| 374071 | 14-07-1942 | 1001272920 | Selling Officer/Sheriff fee (Conduct) | 11-Dec-07 | 300 |
| 374071 | 14-07-1942 | 1001272920 | State of IL-DFI Policy Fee | 11-Dec-07 | 3 |
| 375643 | 14-07-T053 | 4053106 | Complaint Filing Fee | 11-Dec-07 | 236 |
| 375643 | 14-07-T053 | 4053106 | Recorder (Lis Pendens) | 11-Dec-07 | 42 |
| 375643 | 14-07-T053 | 4053106 | Service of Summons | 11-Dec-07 | 130 |
| 375645 | 14-07-T042 | 1001207240 | Complaint Filing Fee | 11-Dec-07 | 236 |
| 375645 | 14-07-T042 | 1001207240 | Recorder (Lis Pendens) | 11-Dec-07 | 42 |
| 375645 | 14-07-T042 | 1001207240 | Service of Summons | 11-Dec-07 | 130 |
| 376239 | 14-07-T552 | 1000628787 | Title Charges | 11-Dec-07 | 410 |
| 376427 | 14-07-T051 | 1000828032 | Complaint Filing Fee | 11-Dec-07 | 246 |
| 376427 | 14-07-T051 | 1000828032 | Recorder (Lis Pendens) | 11-Dec-07 | 39 |
| 376427 | 14-07-T051 | 1000828032 | Service of Summons | 11-Dec-07 | 260 |
| 376428 | 14-07-T020 | 1000494050 | Complaint Filing Fee | 11-Dec-07 | 246 |
| 376428 | 14-07-T020 | 1000494050 | Recorder (Lis Pendens) | 11-Dec-07 | 39 |
| 376428 | 14-07-T020 | 1000494050 | Service of Summons | 11-Dec-07 | 325 |
| 377167 | 14-07-T020 | 1000494050 | Service of Summons | 11-Dec-07 | -260 |
| 379208 | 14-06-C228 | 1000651124 | BK Filing Fee | 11-Dec-07 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance 150 |
| CDA399979 | 14-07-H936 | 1001039586 | Service of Process by Mail (statutory) | 11-Dec-07 | 6.15 |
| CDA400614 | 14-06-A350 | 1001177781 | Service of Summons | 11-Dec-07 | 310 |
| CDA406316 | 14-07-N449 | 1001146110 | Service of Process by Mail (statutory) | 11-Dec-07 | 3.69 |
| CDA408121 | 14-07-H309 | 0030405989 | Service of Process by Mail (statutory) | 11-Dec-07 | 6.15 |
| CDA416371 | 14-07-P193 | 1000750016 | Cost to Obtain Certified Copy of Mortgag | 11-Dec-07 | Certified Copy of Mortgage 31 |
| 374006 | 14-07-N467 | 1001233298 | Recording Assignment of Mortgage | 12-Dec-07 | 40 |

| | | | Cost to Obtain Prior Title Policy | | | Non-recoverable, authorization received via email on 11/26/07. |
|---|---|---|---|---|---|---|
| 374173 | 14-07-8498 | 1000777315 | Cost to Obtain Prior Title Policy | 12-Dec-07 | 40 | Non-recoverable, authorization received via email on 11/26/07. |
| 374243 | 14-06-D903 | 1000673957 | Sheriff eviction fee | 12-Dec-07 | 60 | |
| 374987 | 14-07-T029 | 1000880831 | Complaint Filing Fee | 12-Dec-07 | 294 | |
| 374987 | 14-07-T029 | 1000880831 | Recorder (Lis Pendens) | 12-Dec-07 | 36 | |
| 374987 | 14-07-T029 | 1000880831 | Service of Summons | 12-Dec-07 | 270 | |
| 374989 | 14-07-R929 | 1001124256 | Complaint Filing Fee | 12-Dec-07 | 294 | |
| 374989 | 14-07-R929 | 1001124256 | Recorder (Lis Pendens) | 12-Dec-07 | 36 | |
| 374989 | 14-07-R929 | 1001124256 | Service of Summons | 12-Dec-07 | 280 | |
| 375093 | 14-07-T054 | 1001396476 | Complaint Filing Fee | 12-Dec-07 | 294 | |
| 375093 | 14-07-T054 | 1001396476 | Recorder (Lis Pendens) | 12-Dec-07 | 36 | |
| 375093 | 14-07-T054 | 1001396476 | Service of Summons | 12-Dec-07 | 130 | |
| 376228 | 14-07-T712 | 1000964174 | Title Charges | 12-Dec-07 | 410 | |
| 376776 | 14-07-T294 | 1001135090 | BK Filing Fee | 12-Dec-07 | 150 | |
| 376937 | 14-07-K172 | 1001592166 | Service of Summons | 12-Dec-07 | 331 | |
| 376937 | 14-07-K172 | 1001592166 | Service of Summons | 12-Dec-07 | 35 | Affidavit of Abandonment - Property Found to be Occupied - Pictures Not Taken |
| 376983 | 14-07-N428 | 1001053928 | Service of Summons | 12-Dec-07 | 65 | |
| 378048 | 14-07-T616 | 1001139807 | Title Charges | 12-Dec-07 | 410 | |
| 381386 | 14-07-R929 | 1001124256 | Service of Summons | 12-Dec-07 | 140 | |
| 382245 | 14-07-K172 | 1001592166 | Publication for Service | 12-Dec-07 | 275 | |
| 382248 | 14-07-N428 | 1001053928 | Publication for Service | 12-Dec-07 | 275 | |
| CDA396889 | 14-07-C361 | 1000691998 | Service of Process by Mail (statutory) | 12-Dec-07 | 4.92 | |
| 374359 | 14-07-S220 | 1000748465 | BK Filing Fee | 13-Dec-07 | 150 | |
| 374391 | 14-07-K141 | 1001324294 | Recording Assignment of Mortgage | 13-Dec-07 | 36 | |
| 374396 | 14-07-K120 | 1001165905 | Recording Assignment of Mortgage | 13-Dec-07 | 36 | |
| 374408 | 14-07-T035 | 1000827976 | Title Update Charge | 13-Dec-07 | 65 | |
| 374419 | 14-07-S933 | 1001152796 | Title Update Charge | 13-Dec-07 | 65 | |
| 374452 | 14-07-H958 | 1000706629 | Recording Assignment of Mortgage | 13-Dec-07 | 36 | |
| 374453 | 14-07-K415 | 1001027290 | Recording Assignment of Mortgage | 13-Dec-07 | 36 | |
| 374455 | 14-07-K167 | 1001421279 | Recording Assignment of Mortgage | 13-Dec-07 | 36 | |
| 374457 | 14-07-K134 | 1000710655 | Recording Assignment of Mortgage | 13-Dec-07 | 36 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 374475 | 14-07-S273 | 1001820421 | Title Update Charge | 13-Dec-07 | 65 | |
| 374492 | 14-07-S224 | 1001119245 | Title Update Charge | 13-Dec-07 | 65 | |
| 376992 | 14-07-N446 | 1001035860 | Service of Summons | 13-Dec-07 | 35 | Affidavit of Abandonment - Property Vacant - Pictures Taken |
| 381355 | 14-07-K415 | 1001027290 | Publication for Service | 13-Dec-07 | 275 | |
| 382250 | 14-07-N446 | 1001035860 | Publication for Service | 13-Dec-07 | 368.25 | |
| 375733 | 14-07-D940 | 1001632956 | Final Later Date | 14-Dec-07 | 65 | |
| 375733 | 14-07-D940 | 1001632956 | Final Title Policy Charge | 14-Dec-07 | 955 | |
| 375733 | 14-07-D940 | 1001632956 | Record Deed | 14-Dec-07 | 38 | |
| 375733 | 14-07-D940 | 1001632956 | Selling Officer/Sheriff fee (Conduct) | 14-Dec-07 | 300 | |
| 375733 | 14-07-D940 | 1001632956 | State of IL-DFI Policy Fee | 14-Dec-07 | 3 | |
| 376213 | 14-07-2142 | 1000868466 | Sheriff eviction fee | 14-Dec-07 | 285 | |
| 376239 | 14-07-T552 | 1000628787 | Complaint Filing Fee | 14-Dec-07 | 294 | |
| 376239 | 14-07-T552 | 1000628787 | Recorder (Lis Pendens) | 14-Dec-07 | 36 | |
| 376239 | 14-07-T552 | 1000628787 | Service of Summons | 14-Dec-07 | 195 | |
| 376240 | 14-07-T024 | 1000578606 | Complaint Filing Fee | 14-Dec-07 | 294 | |
| 376240 | 14-07-T024 | 1000578606 | Recorder (Lis Pendens) | 14-Dec-07 | 36 | |
| 376240 | 14-07-T024 | 1000578606 | Service of Summons | 14-Dec-07 | 130 | |
| 376788 | 14-07-T762 | 1000983829 | BK Filing Fee | 14-Dec-07 | 150 | |
| 376934 | 14-07-H981 | 1000836323 | Service of Summons | 14-Dec-07 | 280 | |
| 376934 | 14-07-H981 | 1000836323 | Service of Summons | 14-Dec-07 | 35 | Affidavit of Abandonment - Property Vacant - Pictures Taken |
| 380996 | 14-06-F208 | 1001002400 | Sale Publication | 14-Dec-07 | 415 | |
| 381304 | 14-07-P128 | 1000752396 | Service of Summons | 14-Dec-07 | 65 | |
| 382223 | 14-07-T024 | 1000578606 | Service of Summons | 14-Dec-07 | 65 | |
| 382241 | 14-07-H981 | 1000836323 | Publication for Service | 14-Dec-07 | 275 | |
| 382265 | 14-07-T552 | 1000628787 | Service of Summons | 14-Dec-07 | 65 | |
| 383282 | 14-07-A368 | 1001261090 | Sale Publication | 14-Dec-07 | 415 | |
| 383288 | 14-06-D726 | 1000627141 | Sale Publication | 14-Dec-07 | 415 | |
| 386638 | 14-07-G245 | 1001440483 | Title Charges | 14-Dec-07 | 100 | Initial title search |
| CDA416707 | 14-07-P888 | 0833006862 | Eviction Complaint Filling Fee | 14-Dec-07 | 388 | |
| CDA421245 | 14-07-T027 | 0031292998 | Service of Summons | 14-Dec-07 | 35 | Affidavit of Abandonment - Property Vacant - Pictures Taken |

| | | | | | Affidavit of Abandonment - Property Found to be Occupied - Pictures Not Taken |
|---|---|---|---|---|---|
| 382266 | 14-07-T054 | 1001396476 | Service of Summons | 15-Dec-07 | 35 |
| 382266 | 14-07-T054 | 1001396476 | Service of Summons | 15-Dec-07 | 205 |
| 374982 | 14-07-T031 | 1000806326 | Title Update Charge | 17-Dec-07 | 65 |
| 374985 | 14-07-S261 | 1001162089 | Title Update Charge | 17-Dec-07 | 65 |
| 374986 | 14-07-T033 | 1000591533 | Title Update Charge | 17-Dec-07 | 65 |
| 374987 | 14-07-T029 | 1000880831 | Title Update Charge | 17-Dec-07 | 65 |
| 374989 | 14-07-R929 | 1001124256 | Title Update Charge | 17-Dec-07 | 65 |
| 374990 | 14-07-T025 | 1000659104 | Title Update Charge | 17-Dec-07 | 65 |
| 374991 | 14-07-S278 | 1001156354 | Title Update Charge | 17-Dec-07 | 65 |
| 374993 | 14-07-S222 | 1001240873 | Title Update Charge | 17-Dec-07 | 65 |
| 374996 | 14-07-S239 | 1001494999 | Title Update Charge | 17-Dec-07 | 65 |
| 374997 | 14-07-S272 | 1001167014 | Title Update Charge | 17-Dec-07 | 65 |
| 374998 | 14-07-S295 | 1001215587 | Title Update Charge | 17-Dec-07 | 65 |
| 375045 | 14-07-H928 | 1000360637 | Recording Assignment of Mortgage | 17-Dec-07 | 39 |
| 375091 | 14-07-S159 | 1001546100 | Title Update Charge | 17-Dec-07 | 65 |
| 375092 | 14-07-T027 | 1001375624 | Title Update Charge | 17-Dec-07 | 65 |
| 375093 | 14-07-T054 | 1001396476 | Title Update Charge | 17-Dec-07 | 65 |
| 375095 | 14-07-S909 | 1001238389 | Title Update Charge | 17-Dec-07 | 65 |
| 375167 | 14-07-E447 | 1000681041 | Recording Assignment of Mortgage | 17-Dec-07 | 36 |
| 375168 | 14-07-E509 | 1000781284 | Recording Assignment of Mortgage | 17-Dec-07 | 36 |
| 375169 | 14-07-E441 | 1000679361 | Recording Assignment of Mortgage | 17-Dec-07 | 36 |
| 375170 | 14-07-G247 | 1000754479 | Recording Assignment of Mortgage | 17-Dec-07 | 36 |
| 375171 | 14-07-E448 | 1001673335 | Recording Assignment of Mortgage | 17-Dec-07 | 36 |
| 375172 | 14-07-E142 | 1000609080 | Recording Assignment of Mortgage | 17-Dec-07 | 36 |
| 375173 | 14-07-H306 | 1000614742 | Recording Assignment of Mortgage | 17-Dec-07 | 36 |
| 375174 | 14-07-E172 | 1001623680 | Recording Assignment of Mortgage | 17-Dec-07 | 36 |
| 375175 | 14-07-E518 | 1001115388 | Recording Assignment of Mortgage | 17-Dec-07 | 36 |
| 375176 | 14-07-D940 | 1001632956 | Recording Assignment of Mortgage | 17-Dec-07 | 36 |
| 375177 | 14-07-K126 | 1001422883 | Recording Assignment of Mortgage | 17-Dec-07 | 36 |
| 375179 | 14-07-K169 | 1000695718 | Recording Assignment of Mortgage | 17-Dec-07 | 36 |
| 376227 | 14-07-T039 | 0003951135 | Complaint Filing Fee | 17-Dec-07 | 294 |

| 376227 | 14-07-T039 | 0003951135 | Recorder (Lis Pendens) | 17-Dec-07 | 36 |
|---|---|---|---|---|---|
| 376227 | 14-07-T039 | 0003951135 | Service of Summons | 17-Dec-07 | 325 |
| 376228 | 14-07-T712 | 1000964174 | Complaint Filing Fee | 17-Dec-07 | 294 |
| 376228 | 14-07-T712 | 1000964174 | Recorder (Lis Pendens) | 17-Dec-07 | 36 |
| 376228 | 14-07-T712 | 0003951135 | Service of Summons | 17-Dec-07 | 195 |
| 382063 | 14-07-T039 | 0003951135 | Service of Summons | 17-Dec-07 | -55 |
| 382226 | 14-07-T712 | 1000964174 | Service of Summons | 17-Dec-07 | 240 |
| 383869 | 14-07-0285 | 1000963205 | Sale Publication | 17-Dec-07 | 415 |
| CDA407350 | 14-07-E446 | 0030574875 | Sale Publication | 17-Dec-07 | 415 |
| CDA422266 | 14-07-0331 | 21232772 | Eviction Complaint Filling Fee | 17-Dec-07 | 857 |
| CDA422266 | 14-07-0331 | 21232772 | Service of Summons | 17-Dec-07 | 740 |
| 375303 | 14-07-T046 | 1000686106 | Title Update Charge | 18-Dec-07 | 65 |
| 375452 | 14-07-S267 | 1001076505 | Title Update Charge | 18-Dec-07 | 65 |
| 375514 | 14-07-T034 | 1000660474 | Title Update Charge | 18-Dec-07 | 65 |
| 375516 | 14-07-T030 | 1000786863 | Title Update Charge | 18-Dec-07 | 65 |
| 375643 | 14-07-T053 | 4053106 | Title Update Charge | 18-Dec-07 | 65 |
| 375645 | 14-07-T042 | 1001207240 | Title Update Charge | 18-Dec-07 | 65 |
| 375781 | 14-07-8174 | 1001429480 | Selling Officer/Sheriff fee (Cancel) | 18-Dec-07 | 150 |
| 375788 | 14-07-6007 | 1001070168 | Final Later Date | 18-Dec-07 | 65 |
| 375788 | 14-07-6007 | 1001070168 | Final Title Policy Charge | 18-Dec-07 | 655 |
| 375788 | 14-07-6007 | 1001070168 | Record Deed | 18-Dec-07 | 38 |
| 375788 | 14-07-6007 | 1001070168 | Selling Officer/Sheriff fee (Conduct) | 18-Dec-07 | 300 |
| 375788 | 14-07-6007 | 1001070168 | State of IL-DFI Policy Fee | 18-Dec-07 | 3 |
| 376023 | 14-07-6007 | 1001070168 | Final Later Date | 18-Dec-07 | -65 |
| 376023 | 14-07-6007 | 1001070168 | Final Title Policy Charge | 18-Dec-07 | -655 |
| 376023 | 14-07-6007 | 1001070168 | Record Deed | 18-Dec-07 | -38 |
| 376023 | 14-07-6007 | 1001070168 | State of IL-DFI Policy Fee | 18-Dec-07 | -3 |
| 377301 | 14-07-0287 | 1000908877 | Certified Copy of Order Confirming Sale | 18-Dec-07 | 2 |
| 390422 | 14-07-S917 | 1001042654 | Service of Summons | 18-Dec-07 | 160 |
| 392624 | 14-07-0175 | 1000963261 | Certified Copy of Order Confirming Sale | 18-Dec-07 | 2 |
| CDA404789 | 14-07-0110 | 1000713970 | Eviction Complaint Filling Fee | 18-Dec-07 | 206 |
| CDA410862 | 14-06-D535 | 1001192147 | Sheriff eviction fee | 18-Dec-07 | 120 |
| 375830 | 14-07-T032 | 1000738509 | Appearance Filing Cost | 19-Dec-07 | 143 |

| | | | | |
|---|---|---|---|---|
| 375998 | 14-07-8364 | 1000631224 | Final Later Date | 19-Dec-07 | 65 |
| 375998 | 14-07-8364 | 1000631224 | Final Title Policy Charge | 19-Dec-07 | 675 |
| 375998 | 14-07-8364 | 1000631224 | Record Deed | 19-Dec-07 | 38 |
| 375998 | 14-07-8364 | 1000631224 | Selling Officer/Sheriff fee (Conduct) | 19-Dec-07 | 300 |
| 375998 | 14-07-8364 | 1000631224 | State of IL-DFI Policy Fee | 19-Dec-07 | 3 |
| 382405 | 14-07-A377 | 1000582434 | Sale Publication | 19-Dec-07 | 415 |
| 387788 | 14-07-U398 | 1001086112 | Appearance Filing Cost | 19-Dec-07 | 163 |
| CDA406792 | 14-07-H925 | 0030613038 | Sale Publication | 19-Dec-07 | 415 |
| 376190 | 14-07-A429 | 1001105547 | Final Later Date | 20-Dec-07 | 65 |
| 376190 | 14-07-A429 | 1001105547 | Final Title Policy Charge | 20-Dec-07 | 815 |
| 376190 | 14-07-A429 | 1001105547 | Record Deed | 20-Dec-07 | 38 |
| 376190 | 14-07-A429 | 1001105547 | Selling Officer/Sheriff fee (Conduct) | 20-Dec-07 | 300 |
| 376190 | 14-07-A429 | 1001105547 | State of IL-DFI Policy Fee | 20-Dec-07 | 3 |
| 381281 | 14-07-D935 | 1000719130 | Publication for Service | 20-Dec-07 | 275 |
| 382227 | 14-06-C302 | 1001137436 | Publication for Service | 20-Dec-07 | 275 |
| 382227 | 14-06-C302 | 1001137436 | Sale Publication | 20-Dec-07 | 380 |
| 382249 | 14-07-N443 | 1001573139 | Certify Copy of Judgment | 20-Dec-07 | 4 |
| 382253 | 14-07-N726 | 1000711593 | Publication for Service | 20-Dec-07 | 275 |
| 382253 | 14-07-N726 | 1000711593 | Service of Summons | 20-Dec-07 | -55 |
| 383180 | 14-07-N512 | 1001392537 | Sale Publication | 20-Dec-07 | 415 |
| 376228 | 14-07-T712 | 1000964174 | Title Update Charge | 21-Dec-07 | 65 |
| 376239 | 14-07-T552 | 1000628787 | Title Update Charge | 21-Dec-07 | 65 |
| 376240 | 14-07-T024 | 1000578606 | Title Update Charge | 21-Dec-07 | 65 |
| 376427 | 14-07-T051 | 1000828032 | Title Update Charge | 21-Dec-07 | 65 |
| 376428 | 14-07-T020 | 1000494050 | Title Update Charge | 21-Dec-07 | 65 |
| 381303 | 14-07-P101 | 1000730662 | Publication for Service | 21-Dec-07 | 275 |
| 381572 | 14-07-1949 | 1000662583 | Certified Copy of Order Confirming Sale | 21-Dec-07 | 5 |
| 382251 | 14-07-N449 | 1001146110 | Certify Copy of Judgment | 21-Dec-07 | 11.5 |
| CDA400782 | 14-07-E131 | 1001612614 | Service of Process by Mail (statutory) | 21-Dec-07 | 3.69 |
| 377301 | 14-07-0287 | 1000908877 | Sheriff eviction fee | 24-Dec-07 | 33 |
| 378048 | 14-07-T616 | 1001139807 | Complaint Filing Fee | 24-Dec-07 | 233 |
| 378048 | 14-07-T616 | 1001139807 | Recorder (Lis Pendens) | 24-Dec-07 | 44 |
| 378048 | 14-07-T616 | 1001139807 | Service of Summons | 24-Dec-07 | 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 390417 | 14-07-H343 | 1000765160 | Sale Publication | 24-Dec-07 | 415 | |
| CDA419252 | 14-07-U432 | 1001084111 | Appearance Filing Cost | 24-Dec-07 | 163 | |
| 377122 | 14-07-B970 | 1000679671 | Cost to Obtain Prior Title Policy | 26-Dec-07 | 40 | cost of duplicate title policy |
| 378881 | 14-07-U846 | 1000863064 | Title Charges | 26-Dec-07 | 410 | |
| 381394 | 14-07-S239 | 1001494999 | Publication for Service | 26-Dec-07 | 275 | |
| 387288 | 14-07-3743 | 1000860042 | Certified Copy of Order Confirming Sale | 26-Dec-07 | 15.5 | |
| 372016 | 14-07-K974 | 1001238195 | Service of Summons | 27-Dec-07 | 345 | |
| 377332 | 14-07-5760 | 1000654034 | Bankruptcy Racer/Pacer Search | 27-Dec-07 | 15 | |
| 377332 | 14-07-5760 | 1000654034 | Final Title Policy Charge | 27-Dec-07 | 515 | |
| 377332 | 14-07-5760 | 1000654034 | Record Deed | 27-Dec-07 | 35 | |
| 377332 | 14-07-5760 | 1000654034 | Selling Officer/Sheriff fee (Conduct) | 27-Dec-07 | 375 | |
| 377332 | 14-07-5760 | 1000654034 | State of IL-DFI Policy Fee | 27-Dec-07 | 3 | |
| 377399 | 14-07-N454 | 1000889622 | Service of Summons | 27-Dec-07 | 305 | Alias Summons |
| 377521 | 14-07-A378 | 1001159058 | Final Later Date | 27-Dec-07 | 65 | |
| 377521 | 14-07-A378 | 1001159058 | Final Title Policy Charge | 27-Dec-07 | 475 | |
| 377521 | 14-07-A378 | 1001159058 | Record Deed | 27-Dec-07 | 38 | |
| 377521 | 14-07-A378 | 1001159058 | Selling Officer/Sheriff fee (Conduct) | 27-Dec-07 | 300 | |
| 377521 | 14-07-A378 | 1001159058 | State of IL-DFI Policy Fee | 27-Dec-07 | 3 | |
| 377598 | 14-07-M735 | 1000513365 | Complaint Filing Fee | 27-Dec-07 | 294 | |
| 377598 | 14-07-M735 | 1000513365 | Recorder (Lis Pendens) | 27-Dec-07 | 36 | |
| 377598 | 14-07-M735 | 1000513365 | Service of Summons | 27-Dec-07 | 260 | |
| 377762 | 14-07-A584 | 1001170962 | Final Later Date | 27-Dec-07 | 65 | |
| 377762 | 14-07-A584 | 1001170962 | Final Title Policy Charge | 27-Dec-07 | 535 | |
| 377762 | 14-07-A584 | 1001170962 | Record Deed | 27-Dec-07 | 38 | |
| 377762 | 14-07-A584 | 1001170962 | Selling Officer/Sheriff fee (Conduct) | 27-Dec-07 | 300 | |
| 377762 | 14-07-A584 | 1001170962 | State of IL-DFI Policy Fee | 27-Dec-07 | 3 | |
| 383549 | 14-07-A379 | 1001375626 | Sale Publication | 27-Dec-07 | 415 | |
| 385328 | 14-06-H442 | 1000706496 | Sale Publication | 27-Dec-07 | 415 | |
| 385932 | 14-07-A392 | 3862984 | Sale Publication | 27-Dec-07 | 415 | |
| CDA411543 | 14-07-S950 | 1000871100 | Title Update Charge | 27-Dec-07 | 65 | |
| 377478 | 14-07-D950 | 1001426273 | Recording Assignment of Mortgage | 28-Dec-07 | 36 | |
| 377479 | 14-07-E133 | 1001230358 | Recording Assignment of Mortgage | 28-Dec-07 | 36 | |
| 377480 | 14-07-D932 | 1000675975 | Recording Assignment of Mortgage | 28-Dec-07 | 36 | |

| | | | | | |
|---|---|---|---|---|---|
| 377486 | 14-07-D931 | 1001650684 | Recording Assignment of Mortgage | 28-Dec-07 | 36 |
| 377487 | 14-07-E136 | 1001684625 | Recording Assignment of Mortgage | 28-Dec-07 | 36 |
| 377817 | 14-07-6217 | 1001077384 | Final Later Date | 28-Dec-07 | 65 |
| 377817 | 14-07-6217 | 1001077384 | Final Title Policy Charge | 28-Dec-07 | 535 |
| 377817 | 14-07-6217 | 1001077384 | Record Deed | 28-Dec-07 | 38 |
| 377817 | 14-07-6217 | 1001077384 | Selling Officer/Sheriff fee (Conduct) | 28-Dec-07 | 300 |
| 377817 | 14-07-6217 | 1001077384 | State of IL-DFI Policy Fee | 28-Dec-07 | 3 |
| 378456 | 14-07-A393 | 1000652953 | Final Later Date | 28-Dec-07 | 65 |
| 378456 | 14-07-A393 | 1000652953 | Final Title Policy Charge | 28-Dec-07 | 1065 |
| 378456 | 14-07-A393 | 1000652953 | Record Deed | 28-Dec-07 | 38 |
| 378456 | 14-07-A393 | 1000652953 | Selling Officer/Sheriff fee (Conduct) | 28-Dec-07 | 300 |
| 378456 | 14-07-A393 | 1000652953 | State of IL-DFI Policy Fee | 28-Dec-07 | 3 |
| 378458 | 14-07-A420 | 1001337405 | Final Later Date | 28-Dec-07 | 65 |
| 378458 | 14-07-A420 | 1001337405 | Final Title Policy Charge | 28-Dec-07 | 1515 |
| 378458 | 14-07-A420 | 1001337405 | Record Deed | 28-Dec-07 | 38 |
| 378458 | 14-07-A420 | 1001337405 | Selling Officer/Sheriff fee (Conduct) | 28-Dec-07 | 300 |
| 378458 | 14-07-A420 | 1001337405 | State of IL-DFI Policy Fee | 28-Dec-07 | 3 |
| 382235 | 14-07-H309 | 1000740523 | Certify Copy of Judgment | 28-Dec-07 | 11.5 |
| 382261 | 14-07-D018 | 1001275324 | Sale Publication | 28-Dec-07 | 415 |
| 383689 | 14-07-A585 | 1000718317 | Sale Publication | 28-Dec-07 | 415 |
| 384028 | 14-07-7074 | 1001491541 | Sale Publication | 28-Dec-07 | 415 |
| 384056 | 14-07-A418 | 1000645341 | Sale Publication | 28-Dec-07 | 415 |
| 387702 | 14-07-5081 | 0010016541 | Certified Copy of Order Confirming Sale | 28-Dec-07 | 18 |
| 387702 | 14-07-5081 | 0010016541 | Sheriff eviction fee | 28-Dec-07 | 60 |
| CDA400895 | 14-07-V095 | 0015698582 | Eviction tenant check | 28-Dec-07 | 75 |
| CDA406088 | 14-06-H534 | 1001371229 | Sheriff eviction fee | 28-Dec-07 | 280 |
| 377381 | 14-07-E155 | 1001572075 | Recording Assignment of Mortgage | 31-Dec-07 | 36 |
| 382263 | 14-07-D939 | 1001657973 | Service of Summons | 31-Dec-07 | 136 |
| 382269 | 14-07-T030 | 1000786863 | Publication for Service | 31-Dec-07 | 275 |
| 384029 | 14-07-C264 | 1000596215 | Sale Publication | 31-Dec-07 | 415 |
| 389533 | 14-07-0278 | 1000567158 | Sale Publication | 31-Dec-07 | 415 |
| | | | | | 84803.1 |