IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------- x
In re:

AMERICAN HOME MORTGAGE HOLDINGS, INC.,
a Delaware corporation, et al.,[1]

     Debtors.
-------------------------------------------------------------- x

Chapter 11

Case No. 07-11047 (CSS)

Jointly Administered

Objection Deadline: August 28, 2008 at
4:00 p.m.
Hearing Date: N/A

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the
Official Committee of Unsecured Creditors

       The **Sixth Monthly Application of Codilis & Associates, P.C. as Foreclosure
Service Provider for the Debtors and Debtors-in-Possession for Allowance of
Compensation and Reimbursement of Expenses Incurred for the Interim Period January 1,
2008 through January 31, 2008** (the "Application") has been filed with the Bankruptcy Court.
The Application seeks allowance of interim fees in the amount of $89,215.00 and interim
expenses in the amount of $119,680.63.

       Objections to the Application, if any, are required to be filed on or before **August
28, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States
Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

       At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel);
(ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii)
Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and
Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp.
("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM
Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a
Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558);
American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407);
Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp.
("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road,
Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving,
Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER MODIFYING EXISTING PROCEDURES FOR THE COMPENSATION AND REIMBURSEMENT OF EXPENSES OF CERTAIN FORECLOSURE PROFESSIONALS AND REAL ESTATE BROKERS UTILIZED IN THE ORDINARY COURSE AND GRANTING LIMITED NUNC PRO TUNC RELIEF], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 100% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
August 8, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Ryan M. Bartley
James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Margaret B. Whiteman (No. 4652)
Ryan M. Bartley (No. 4985)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------------------- x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline: |
| | : | Hearing Date: N/A |
| ------------------------------------------------------------------- x | | |

**SIXTH MONTHLY APPLICATION OF CODILIS & ASSOCIATES, P.C. AS
FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND DEBTORS-IN-
POSSESSION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES INCURRED FOR THE INTERIM PERIOD JANUARY 1, 2008 THROUGH
JANUARY 31, 2008**

| | |
|---|---|
| Name of Applicant: | **Codilis & Associates, P.C.** |
| Authorized to Provide Professional Services to: | **Debtors and Debtors-in-Possession** |
| Date of Retention: | **Effective as of August 6, 2007** |
| Period for which compensation and reimbursement is sought: | **January 1, 2008 through January 31, 2008** |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | **$89,215.00** |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | **$119,680.63** |

This is an: __X__ interim ____ final application

Fees for this application are all flat fee billings pursuant to contract with one of the Debtors or a
breakdown of time is included if billed hourly. Hourly fees are deemed incurred when billed.
This application includes no fee component in connection with the preparation of Fee
Applications.

**PRIOR APPLICATIONS:**

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fee | Expenses | Fees | Expenses |
| 3026 | Aug 6 –Aug 31, 2007 | $83,165.00 | $29,848.22 | $83,165.00 | $29,848.22 |
| 3027 | Sep 1 – Sep 30, 2007 | $24,735.00 | $72,994.35 | $24,735.00 | $72,994.35 |
| 3028 | Oct 1 – Oct 31, 2007 | $24,887.50 | $99,512.58 | $24,887.50 | $99,512.58 |
| 3029 | Nov 1 – Nov 30, 2007 | $37,310.00 | $72,296.50 | $37,310.00 | $72,296.50 |
| | Dec 1 – Dec 31 | $141,473.00 | $84,803.10 | | |
| | | | | | |

### *INTERIM COMPENSATION BY PROJECT CATEGORY*

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $89,215.00 |
| **Hourly Work** | n/a | **n/a** |
| TOTALS | N/A | **$89,215.00** |

### *INTERIM EXPENSES*

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Foreclosure Related Expenses | | **$119,680.63** |

## VERIFICATION OF FEE APPLICATION

STATE OF **ILLINOIS**          )
                              )          SS:
COUNTY OF **DUPAGE**          )

**Berton J. Maley** after being duly sworn according to law, deposes and

says:

      1.    I am a Supervising Attorney in the applicant firm (the "Firm") and

have been admitted to the bar of the state of Illinois since November 5, 1992.

      2.    I have personally performed many of the legal services rendered by

the Firm as foreclosure professionals for the Debtors in the ordinary course of their

business and am thoroughly familiar with all other work performed on behalf of the

Debtors by the lawyers and paraprofessionals in the Firm.

      3.    The services and expenses were performed and incurred within the

month subject to the foregoing Application.

      4.    The facts set forth in the foregoing Application are true and correct

to the best of my knowledge, information and belief.

**Berton J. Maley**

SWORN TO AND SUBSCRIBED
before me this 21 day of July, 2008.

Notary Public

OFFICIAL SEAL
AGATHA OMIELAN
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:08/22/10

**APPLICATION OF CODILIS & ASSOCIATES, P.C.**

**Exhibit: January 1, 2008 – January 31, 2008 Fees Spread Sheet**

JANUARY FEES

| INVOICE NO. | FILE NO. | LOAN NO. | BILL DESC | DATE | DOLLAR | NOTES |
|---|---|---|---|---|---|---|
| 378257 | 14-06-1441 | 1000826182 | Attorney Fees - Reset Sale | 03-Jan-08 | 50 | Preparation of Assignment |
| 379196 | 14-08-00215 | 1001251576 | Foreclosure Attorney's Fees | 03-Jan-08 | 300 | |
| 381305 | 14-07-H306 | 1000614742 | BK Atty Fee - Motion for Relief | 03-Jan-08 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
| 382985 | 14-08-00274 | 1000326440 | Foreclosure Attorney's Fees | 03-Jan-08 | 770 | |
| 384311 | 14-07-C381 | 1000668206 | BK Atty Fee - Motion for Relief | 03-Jan-08 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
| CDA404483 | 14-08-00215 | 1001251576 | Foreclosure Attorney's Fees | 03-Jan-08 | 55 | |
| 378619 | 14-07-N284 | 1001543990 | Foreclosure Attorney's Fees | 04-Jan-08 | 100 | Attorney fee for tax title claim. |
| 380706 | 14-06-G586 | 0017185216 | Eviction Attorney's Fees | 04-Jan-08 | 300 | |
| 380802 | 14-06-E007 | 1000826742 | Eviction Attorney's Fees | 04-Jan-08 | 250 | |
| 381705 | 14-07-R352 | 1001119094 | BK Atty Fee - Objection to Conf. | 04-Jan-08 | 350 | Straight Objection to the confirmation of the Chapter 13 plan |
| 378841 | 14-07-S964 | 1001651118 | Foreclosure Attorney's Fees | 07-Jan-08 | 825 | |
| 378851 | 14-06-H532 | 1001286986 | Eviction Attorney's Fees | 07-Jan-08 | 250 | |
| 378893 | 14-08-00290 | 1000835865 | Foreclosure Attorney's Fees | 07-Jan-08 | 300 | |
| 378905 | 14-07-T032 | 1000738509 | Building Court Atty Fees | 07-Jan-08 | 375 | Attendance at the 1/7/08 building court hearing |
| 379208 | 14-06-C228 | 1000651124 | BK Atty Fee - Motion for Relief | 07-Jan-08 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
| 379182 | 14-07-R189 | 1001273934 | Title Claim Attorney's Fees | 08-Jan-08 | 125 | |
| 379183 | 14-08-00260 | 1001076787 | Foreclosure Attorney's Fees | 08-Jan-08 | 300 | |
| CDA400287 | 14-08-00229 | 1001238829 | Foreclosure Attorney's Fees | 08-Jan-08 | 55 | |
| 379294 | 14-07-G247 | 1000754479 | Foreclosure Attorney's Fees | 09-Jan-08 | 825 | |
| CDA400285 | 14-08-00211 | 1000616466 | Foreclosure Attorney's Fees | 09-Jan-08 | 55 | |
| CDA400307 | 14-08-00295 | 1001339026 | Foreclosure Attorney's Fees | 10-Jan-08 | 55 | |

| ID | Account | Number | Description | Date | Amount | Notes |
|---|---|---|---|---|---|---|
| 380052 | 14-07-0414 | 1000659077 | BK Atty Fee - PreConfirmation | 11-Jan-08 | 395 | Fee for review of Debtor's Chapter 13 Plan, Petition and Schedules, Preparation and filing of Proof of Claim. Attending or monitoring Sect. 341 Creditors Meeting and Plan Confirmation Hearing, if necessary, to protect client's interest. |
| 380270 | 14-07-1943 | 1001116007 | Eviction Attorney's Fees | 11-Jan-08 | 250 | |
| CDA400353 | 14-08-00245 | 1000965611 | Foreclosure Attorney's Fees | 11-Jan-08 | 55 | |
| 380314 | 14-07-0282 | 1000757250 | Eviction Attorney's Fees | 12-Jan-08 | 250 | |
| 380320 | 14-07-S429 | 1001632956 | Building Court Atty Fees | 14-Jan-08 | 375 | Attendance at the 1/11/08 building court hearing |
| 380387 | 14-07-T030 | 1000786863 | Attorney Fee - Assignment of Mortgage | 14-Jan-08 | 35 | |
| CDA400289 | 14-08-00273 | 1000647575 | Foreclosure Attorney's Fees | 14-Jan-08 | 55 | |
| CDA400297 | 14-08-00298 | 1001115987 | Foreclosure Attorney's Fees | 14-Jan-08 | 55 | |
| CDA400205 | 14-07-N492 | 1001040223 | Foreclosure Attorney's Fees | 15-Jan-08 | 55 | |
| 381210 | 14-02-C337 | 4288800 | BK Atty Fee - FNOD | 16-Jan-08 | 75 | Attorney Fee Allowed by Court and paid back by Mortgagor for Notice of the Violation of the previously entered Court Order |
| 381246 | 14-07-E169 | 1001221311 | Foreclosure Attorney's Fees | 16-Jan-08 | 1100 | |
| 381247 | 14-07-D344 | 1000712603 | Foreclosure Attorney's Fees | 16-Jan-08 | 1100 | |
| 381249 | 14-07-D020 | 1001427772 | Foreclosure Attorney's Fees | 16-Jan-08 | 825 | |
| 381250 | 14-07-K974 | 1001238195 | Foreclosure Attorney's Fees | 16-Jan-08 | 770 | |
| 381258 | 14-07-S513 | 1001431073 | Building Court Atty Fees | 17-Jan-08 | 375 | Attendance at the 1/16/08 building court hearing |
| 381281 | 14-07-D935 | 1000719130 | Foreclosure Attorney's Fees | 17-Jan-08 | 55 | |
| 381292 | 14-07-E519 | 1000609054 | Foreclosure Attorney's Fees | 17-Jan-08 | 525 | |
| 381293 | 14-07-E535 | 1001269245 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 | |
| 381294 | 14-07-K812 | 1000971884 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 | |
| 381296 | 14-07-M242 | 000768362 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 | |
| 381298 | 14-07-N282 | 1001482900 | Foreclosure Attorney's Fees | 17-Jan-08 | 770 | |
| 381302 | 14-07-N463 | 1001247731 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 | |

| | | | | |
|---|---|---|---|---|
| 381303 | 14-07-P101 | 1000730662 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381304 | 14-07-P128 | 1000752396 | Foreclosure Attorney's Fees | 17-Jan-08 | 770 |
| 381306 | 14-07-P199 | 1001423665 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381307 | 14-07-P207 | 1001321798 | Foreclosure Attorney's Fees | 17-Jan-08 | 770 |
| 381308 | 14-07-P271 | 1000790104 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381309 | 14-07-P895 | 1001266998 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381311 | 14-07-S134 | 1001598613 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381312 | 14-07-S233 | 1001500364 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381313 | 14-07-S289 | 1421220094 | Foreclosure Attorney's Fees | 17-Jan-08 | 770 |
| 381315 | 14-08-00229 | 1001238829 | Title Claim Attorney Fees | 17-Jan-08 | 125 |
| 381316 | 14-07-N450 | 1001634294 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381318 | 14-07-N466 | 1000981854 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381319 | 14-07-N724 | 1001410234 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381321 | 14-07-P193 | 1000075016 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381323 | 14-07-P300 | 1000653239 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381324 | 14-07-N419 | 1001229979 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381325 | 14-07-N438 | 1421220094 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381326 | 14-07-N447 | 1001581521 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381327 | 14-07-N451 | 1001136159 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381328 | 14-07-N456 | 1001036801 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381329 | 14-07-N472 | 1001015361 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381330 | 14-07-N487 | 1001232437 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381331 | 14-07-N488 | 1000895831 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381332 | 14-07-N467 | 1001233298 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381334 | 14-07-H958 | 1000706629 | Foreclosure Attorney's Fees | 17-Jan-08 | 770 |
| 381335 | 14-07-K134 | 1000710655 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381340 | 14-07-P281 | 3877492 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381354 | 14-07-K167 | 1001421279 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381355 | 14-07-K415 | 1001027290 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381356 | 14-07-S224 | 1001119245 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381357 | 14-07-S273 | 1001820421 | Foreclosure Attorney's Fees | 17-Jan-08 | 770 |
| 381358 | 14-07-S933 | 1001152796 | Foreclosure Attorney's Fees | 17-Jan-08 | 770 |
| 381359 | 14-07-S909 | 1001238389 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |

| | | | | | |
|---|---|---|---|---|---|
| 381371 | 14-07-T035 | 1000827976 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381372 | 14-07-E441 | 1000679361 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381378 | 14-07-E447 | 1000681041 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381380 | 14-07-E448 | 1001673335 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381381 | 14-07-E509 | 1000781284 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381382 | 14-07-K126 | 1001422883 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381384 | 14-07-K159 | 1001287123 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381385 | 14-07-K169 | 1000695718 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381386 | 14-07-R929 | 1001124256 | Foreclosure Attorney's Fees | 17-Jan-08 | 770 |
| 381387 | 14-07-S222 | 1001240873 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381394 | 14-07-S239 | 1001494999 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381397 | 14-07-S261 | 1001162089 | Foreclosure Attorney's Fees | 17-Jan-08 | 825 |
| 381572 | 14-07-1949 | 1000662583 | Eviction Attorney's Fees | 17-Jan-08 | 250 |
| 381683 | 14-07-U536 | 1001462772 | Mortgagee Defense Atty Fees | 18-Jan-08 | 200 Atty fee to monitor sr. lien |
| 381715 | 14-07-U535 | 1001094417 | Mortgagee Defense Atty Fees | 18-Jan-08 | 200 attorney fee to monitor sr. lien |
| 382013 | 14-08-00217 | 1001464701 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |
| 382064 | 14-07-T039 | 0003951135 | Foreclosure Attorney's Fees | 21-Jan-08 | 770 |
| 382206 | 14-07-S272 | 1001167014 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |
| 382207 | 14-07-S278 | 1001156354 | Foreclosure Attorney's Fees | 21-Jan-08 | 770 |
| 382208 | 14-07-S295 | 1001215587 | Foreclosure Attorney's Fees | 21-Jan-08 | 770 |
| 382209 | 14-07-S917 | 1001042654 | Foreclosure Attorney's Fees | 21-Jan-08 | 770 |
| 382210 | 14-07-S934 | 1000297109 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |
| 382211 | 14-07-T025 | 1000659104 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |
| 382212 | 14-07-T027 | 1001375624 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |
| 382213 | 14-07-T029 | 1000880831 | Foreclosure Attorney's Fees | 21-Jan-08 | 770 |
| 382216 | 14-07-T031 | 1000806326 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |
| 382217 | 14-07-T033 | 1000591533 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |
| 382219 | 14-07-S267 | 1001076505 | Foreclosure Attorney's Fees | 21-Jan-08 | 770 |
| 382221 | 14-07-T034 | 1000660474 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |
| 382222 | 14-07-T046 | 1000686106 | Foreclosure Attorney's Fees | 21-Jan-08 | 770 |
| 382223 | 14-07-T024 | 1000578606 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |
| 382225 | 14-07-T051 | 1000828032 | Foreclosure Attorney's Fees | 21-Jan-08 | 770 |
| 382226 | 14-07-T712 | 1000964174 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |

| | | | | |
|---|---|---|---|---|
| 382227 | 14-06-C302 | 1001137436 | Foreclosure Attorney's Fees | 21-Jan-08 | 55 |
| 382231 | 14-07-C361 | 1000691998 | Attorneys Fees - Summary Judgment | 21-Jan-08 | 100 |
| 382231 | 14-07-C361 | 1000691998 | Foreclosure Attorney's Fees | 21-Jan-08 | 275 |
| 382232 | 14-07-C375 | 1000867403 | Foreclosure Attorney's Fees | 21-Jan-08 | 275 |
| 382234 | 14-07-E445 | 1000668734 | Foreclosure Attorney's Fees | 21-Jan-08 | 275 |
| 382235 | 14-07-H309 | 1000740523 | Foreclosure Attorney's Fees | 21-Jan-08 | 275 |
| 382236 | 14-07-H343 | 1000765160 | Foreclosure Attorney's Fees | 21-Jan-08 | 275 |
| 382237 | 14-07-H925 | 1000876115 | Foreclosure Attorney's Fees | 21-Jan-08 | 275 |
| 382238 | 14-07-H936 | 1001039586 | Foreclosure Attorney's Fees | 21-Jan-08 | 275 |
| 382239 | 14-07-H948 | 1001437381 | Foreclosure Attorney's Fees | 21-Jan-08 | 275 |
| 382243 | 14-07-K145 | 1001628328 | Foreclosure Attorney's Fees | 21-Jan-08 | 275 |
| 382244 | 14-07-K138 | 1001252639 | Attorneys Fees - Summary Judgment | 21-Jan-08 | 100 |
| 382244 | 14-07-K138 | 1001252639 | Foreclosure Attorney's Fees | 21-Jan-08 | 275 |
| 382245 | 14-07-K172 | 1001592166 | Foreclosure Attorney's Fees | 21-Jan-08 | 55 |
| 382247 | 14-07-N035 | 1000793110 | Foreclosure Attorney's Fees | 21-Jan-08 | 275 |
| 382248 | 14-07-N428 | 1001053928 | Foreclosure Attorney's Fees | 21-Jan-08 | 55 |
| 382249 | 14-07-N443 | 1001573139 | Foreclosure Attorney's Fees | 21-Jan-08 | 275 |
| 382250 | 14-07-N446 | 1001035860 | Foreclosure Attorney's Fees | 21-Jan-08 | 55 |
| 382251 | 14-07-N449 | 1001146110 | Foreclosure Attorney's Fees | 21-Jan-08 | 275 |
| 382254 | 14-07-P981 | 1000792047 | Foreclosure Attorney's Fees | 21-Jan-08 | 55 |
| 382256 | 14-07-M735 | 1005013365 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |
| 382257 | 14-07-K120 | 1001165905 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |
| 382258 | 14-07-P120 | 1000853476 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |
| 382259 | 14-07-N284 | 1001543990 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |
| 382260 | 14-07-U846 | 1000863064 | Foreclosure Attorney's Fees | 21-Jan-08 | 770 |
| 382264 | 14-07-T042 | 1001207240 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |
| 382265 | 14-07-T552 | 1000628787 | Foreclosure Attorney's Fees | 21-Jan-08 | 770 |
| 382266 | 14-07-T054 | 1001396476 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |
| 382268 | 14-07-S159 | 1001546100 | Foreclosure Attorney's Fees | 21-Jan-08 | 770 |
| 382269 | 14-07-T030 | 1000786863 | Foreclosure Attorney's Fees | 21-Jan-08 | 825 |
| 382391 | 14-07-9777 | 1001290251 | Foreclosure Attorney's Fees | 22-Jan-08 | 770 |
| 382435 | 14-07-N283 | 1001292948 | Foreclosure Attorney's Fees | 22-Jan-08 | 750 |
| 382436 | 14-07-N285 | 1001311668 | Foreclosure Attorney's Fees | 22-Jan-08 | 750 |

| | | | | | | Notes |
|---|---|---|---|---|---|---|
| CDA400272 | 14-08-01515 | 1000827331 | Foreclosure Attorney's Fees | 22-Jan-08 | 55 | |
| CDA400846 | 14-08-00233 | 1001651583 | Foreclosure Attorney's Fees | 22-Jan-08 | 55 | Objection to confirmation of the Chapter 13 plan including plan review and attending confirmation is not separately billed. |
| CDA418013 | 14-07-0414 | 0033304950 | BK Atty Fee - Objection to Conf. | 22-Jan-08 | 200 | |
| 384243 | 14-06-F808 | 1001177870 | Eviction Attorney's Fees | 23-Jan-08 | 250 | |
| CDA400271 | 14-08-01514 | 1000967342 | Foreclosure Attorney's Fees | 23-Jan-08 | 55 | |
| 382748 | 14-07-S032 | 1001256088 | Building Court Atty Fees | 24-Jan-08 | 225 | Attendance at the 1/23/07 building court hearing |
| 382778 | 14-07-S159 | 1001546100 | Title Claim Attorney Fees | 24-Jan-08 | 125 | auth per Janet Gibson. |
| 387788 | 14-07-U398 | 1001086112 | Mortgagee Defense Atty Fees | 24-Jan-08 | 575 | Janet Gibson approved fee via email on 12/19/07 |
| 383180 | 14-07-N512 | 1001392537 | Foreclosure Attorney's Fees | 25-Jan-08 | 1100 | |
| 383720 | 14-07-5470 | 1001237703 | Building Court Atty Fees | 28-Jan-08 | 225 | Attendance at the 1/28/08 building court hearing |
| CDA400845 | 14-07-T016 | 1001675491 | Foreclosure Attorney's Fees | 28-Jan-08 | 55 | |
| 383761 | 14-07-3925 | 1001381070 | Building Court Atty Fees | 29-Jan-08 | 225 | Attendance at the 1/28/08 building court hearing |
| CDA400320 | 14-08-02261 | 1001139038 | Foreclosure Attorney's Fees | 29-Jan-08 | 55 | |
| CDA400849 | 14-08-02207 | 1001459026 | Foreclosure Attorney's Fees | 29-Jan-08 | 55 | |
| CDA400851 | 14-08-02224 | 1001104507 | Foreclosure Attorney's Fees | 29-Jan-08 | 55 | |
| 385495 | 14-07-1419 | 1000738829 | Eviction Attorney's Fees | 30-Jan-08 | 250 | |
| CDA400316 | 14-08-02197 | 1001090737 | Foreclosure Attorney's Fees | 30-Jan-08 | 55 | |
| CDA400317 | 14-08-02238 | 1001313846 | Foreclosure Attorney's Fees | 30-Jan-08 | 55 | |
| CDA400319 | 14-08-02257 | 1001128929 | Foreclosure Attorney's Fees | 30-Jan-08 | 55 | |
| 384456 | 14-07-U543 | 1001218071 | Mortgagee Defense Atty Fees | 31-Jan-08 | 200 | attorney fees to monitor sr. lien |
| 384615 | 14-07-N820 | 1001417970 | Foreclosure Attorney's Fees | 31-Jan-08 | 300 | |
| 386638 | 14-07-G245 | 1001440483 | Mortgagee Defense Atty Fees | 31-Jan-08 | 575 | |
| CDA400082 | 14-08-02219 | 1001147286 | Foreclosure Attorney's Fees | 31-Jan-08 | 825 | |
| CDA400284 | 14-08-02422 | 1000780409 | Foreclosure Attorney's Fees | 31-Jan-08 | 825 | |

89215

**APPLICATION OF CODILIS & ASSOCIATES, P.C.**

**Exhibit: January 1, 2008 – January 31, 2008 Cost Reimbursement Spread Sheet**

January Costs

| INVOICE No. | FILE NUMBER | LOAN NUMBER | BILL DESC | DATE | DOLLAR |
|---|---|---|---|---|---|
| 378048 | 14-07-T616 | 1001139807 | Title Update Charge | 02-Jan-08 | 65 |
| 378466 | 14-07-5991 | 1000853389 | Racer/Pacer Search | 02-Jan-08 | 15 |
| 378466 | 14-07-5991 | 1000853389 | Charge | 02-Jan-08 | 715 |
| 378466 | 14-07-5991 | 1000853389 | Record Deed | 02-Jan-08 | 39 |
| 378466 | 14-07-5991 | 1000853389 | fee (Conduct) | 02-Jan-08 | 350 |
| 378466 | 14-07-5991 | 1000853389 | Fee | 02-Jan-08 | 3 |
| 380742 | 14-08-00071 | 1000611241 | Title Charges | 02-Jan-08 | 410 |
| CDA406316 | 14-07-N449 | 1001146110 | Sale Publication | 02-Jan-08 | 415 |
| 377008 | 14-07-D939 | 1001657973 | Service of Summons | 03-Jan-08 | 15 |
| 378531 | 14-06-A467 | 1000701154 | Sheriff eviction fee | 03-Jan-08 | 78 |
| 378553 | 14-06-E008 | 1000670555 | Racer/Pacer Search | 03-Jan-08 | 15 |
| 378553 | 14-06-E008 | 1000670555 | Charge | 03-Jan-08 | 755 |
| 378553 | 14-06-E008 | 1000670555 | Record Deed | 03-Jan-08 | 39 |
| 378553 | 14-06-E008 | 1000670555 | fee (Conduct) | 03-Jan-08 | 350 |
| 378553 | 14-06-E008 | 1000670555 | Fee | 03-Jan-08 | 3 |
| 378881 | 14-07-U846 | 1000863064 | Complaint Filing Fee | 03-Jan-08 | 294 |
| 378881 | 14-07-U846 | 1000863064 | Pendens) | 03-Jan-08 | 36 |
| 378881 | 14-07-U846 | 1000863064 | Service of Summons | 03-Jan-08 | 410 |
| 378893 | 14-08-00290 | 1000835865 | Title Charges | 03-Jan-08 | 190 |
| 379183 | 14-08-00260 | 1001076787 | Title Charges | 03-Jan-08 | 190 |
| 379196 | 14-08-00215 | 1001251576 | Title Charges | 03-Jan-08 | 190 |
| 380102 | 14-08-00203 | 1000519480 | Title Charges | 03-Jan-08 | 200 |
| 380181 | 14-08-00229 | 1001238829 | Title Charges | 03-Jan-08 | 410 |
| 380183 | 14-08-00254 | 1000572339 | Title Charges | 03-Jan-08 | 200 |
| 380411 | 14-08-00246 | 1000949912 | Title Charges | 03-Jan-08 | 410 |
| 380414 | 14-08-00263 | 1000514167 | Title Charges | 03-Jan-08 | 410 |
| 380415 | 14-08-00235 | 1001676841 | Title Charges | 03-Jan-08 | 410 |
| 380416 | 14-08-00255 | 1001155597 | Title Charges | 03-Jan-08 | 410 |
| 380420 | 14-08-00276 | 4606248 | Title Charges | 03-Jan-08 | 200 |
| 380744 | 14-08-00211 | 1000616466 | Title Charges | 03-Jan-08 | 410 |
| 380747 | 14-08-00245 | 1000965611 | Title Charges | 03-Jan-08 | 410 |
| 380802 | 14-06-E007 | 1000826742 | Eviction service fee | 03-Jan-08 | 84 |

| | | | | |
|---|---|---|---|---|
| 380802 | 14-06-E007 | 1000826742 | Sheriff eviction fee | 03-Jan-08 | 196 |
| 380814 | 14-08-00220 | 1001641082 | Title Charges | 03-Jan-08 | 410 |
| 380825 | 14-08-00296 | 1000549707 | Title Charges | 03-Jan-08 | 410 |
| 380826 | 14-08-00300 | 1001457374 | Title Charges | 03-Jan-08 | 410 |
| 380828 | 14-08-00292 | 1001354797 | Title Charges | 03-Jan-08 | 410 |
| 380829 | 14-08-00251 | 1001294621 | Title Charges | 03-Jan-08 | 410 |
| 380898 | 14-08-00238 | 1001817673 | Title Charges | 03-Jan-08 | 410 |
| 380921 | 14-08-00230 | 1001825808 | Title Charges | 03-Jan-08 | 410 |
| 380954 | 14-08-00247 | 1000617845 | Title Charges | 03-Jan-08 | 410 |
| 380965 | 14-08-00274 | 1000326440 | Title Charges | 03-Jan-08 | 200 |
| 380966 | 14-08-00227 | 1001063902 | Title Charges | 03-Jan-08 | 410 |
| 381140 | 14-08-00217 | 1001464701 | Title Charges | 03-Jan-08 | 410 |
| 381174 | 14-08-00249 | 1000702737 | Title Charges | 03-Jan-08 | 410 |
| 381305 | 14-07-H306 | 1000614742 | BK Filing Fee | 03-Jan-08 | 150 |
| 381477 | 14-08-00236 | 1001165084 | Title Charges | 03-Jan-08 | 410 |
| 381478 | 14-08-00298 | 1001115987 | Title Charges | 03-Jan-08 | 410 |
| 381509 | 14-08-00269 | 1001238483 | Title Charges | 03-Jan-08 | 410 |
| 381510 | 14-08-00295 | 1001339026 | Title Charges | 03-Jan-08 | 410 |
| 381592 | 14-08-00275 | 1001343764 | Title Charges | 03-Jan-08 | 200 |
| 381631 | 14-08-00273 | 1000647575 | Title Charges | 03-Jan-08 | 410 |
| 381632 | 14-08-00265 | 1001084648 | Title Charges | 03-Jan-08 | 410 |
| 381633 | 14-08-00216 | 1001266918 | Title Charges | 03-Jan-08 | 410 |
| 381817 | 14-08-00271 | 1000674977 | Title Charges | 03-Jan-08 | 410 |
| 382064 | 14-07-T039 | 0003951135 | Service | 03-Jan-08 | 222 |
| 382186 | 14-08-00258 | 1001135952 | Title Charges | 03-Jan-08 | 410 |
| 382190 | 14-08-00225 | 1000988642 | Title Charges | 03-Jan-08 | 410 |
| 383081 | 14-08-00280 | 1000769171 | Title Charges | 03-Jan-08 | 410 |
| 383085 | 14-08-00283 | 1000889540 | Title Charges | 03-Jan-08 | 410 |
| 383407 | 14-08-00259 | 1000579931 | Title Charges | 03-Jan-08 | 410 |
| 383485 | 14-08-00233 | 1001651583 | Title Charges | 03-Jan-08 | 410 |
| 384311 | 14-07-C381 | 1000668206 | BK Filing Fee | 03-Jan-08 | 150 |
| 384641 | 14-08-00239 | 1000828006 | Title Charges | 03-Jan-08 | 410 |
| 385495 | 14-07-1419 | 1000738829 | Eviction service fee | 03-Jan-08 | 70 |

| | | | | Affidavit of Abandonment - Property Vacant - Pictures Taken | | |
|---|---|---|---|---|---|---|
| 390418 | 14-07-D939 | 1001657973 | Service | | 03-Jan-08 | 275 |
| CDA393494 | 14-06-00215 | 1001251576 | Title Charges | | 03-Jan-08 | 220 |
| CDA398246 | 14-08-00290 | 1000835865 | Title Charges | | 03-Jan-08 | 220 |
| CDA399868 | 14-08-00260 | 1001076787 | Title Charges | | 03-Jan-08 | 220 |
| CDA402040 | 14-07-A582 | 1001246251 | by Mail (statutory) | | 03-Jan-08 | 4.92 |
| CDA406148 | 14-06-F808 | 1001177870 | Sheriff eviction fee | | 03-Jan-08 | 44 |
| CDA407334 | 14-07-K141 | 0031214570 | by Mail (statutory) | | 03-Jan-08 | 3.69 |
| CDA421227 | 14-07-D939 | 0031693609 | Service of Summons | | 03-Jan-08 | 35 |
| 378619 | 14-07-N284 | 1001543990 | Estimate/Redemptio | | 04-Jan-08 | 42 |
| 380706 | 14-06-G586 | 0017185216 | Order Confirming | | 04-Jan-08 | 4 |
| 389637 | 14-06-A959 | 1000742809 | fee (Cancel) | | 04-Jan-08 | 150 |
| 392624 | 14-07-0175 | 1000963261 | Eviction service fee | | 04-Jan-08 | 210 |
| CDA406088 | 14-06-H534 | 1001371229 | Filing Fee | | 04-Jan-08 | 194 |
| CDA406089 | 14-06-H534 | 1001371229 | Filing Fee | | 04-Jan-08 | 194 |
| 390758 | 14-07-U846 | 1000863064 | Service of Summons | | 06-Jan-08 | 35 |
| 378841 | 14-07-S964 | 1001651118 | Title Update Charge | | 07-Jan-08 | 65 |
| 378881 | 14-07-U846 | 1000863064 | Title Update Charge | | 07-Jan-08 | 65 |
| 378965 | 14-07-4041 | 1001120884 | Racer/Pacer Search | | 07-Jan-08 | 15 |
| 378965 | 14-07-4041 | 1001120884 | Charge | | 07-Jan-08 | 635 |
| 378965 | 14-07-4041 | 1001120884 | Record Deed | | 07-Jan-08 | 36 |
| 378965 | 14-07-4041 | 1001120884 | fee (Conduct) | | 07-Jan-08 | 350 |
| 378965 | 14-07-4041 | 1001120884 | Fee | | 07-Jan-08 | 3 |
| 381307 | 14-07-P207 | 1001321798 | Service of Summons | | 07-Jan-08 | 140 |
| 389973 | 14-07-P207 | 1001321798 | Service | | 07-Jan-08 | 275 |
| 389977 | 14-07-N467 | 1001233298 | Judgment | | 07-Jan-08 | 4 |
| 390403 | 14-07-P128 | 1000752396 | Service | | 07-Jan-08 | 275 |
| 390403 | 14-07-P128 | 1000752396 | Service of Summons | Abandonment - | 07-Jan-08 | 35 |
| CDA400774 | 14-07-3916 | 1001236039 | Eviction tenant check | | 07-Jan-08 | 75 |
| 379122 | 14-07-2141 | 1000790606 | Assignment of | | 08-Jan-08 | 36 |
| 380102 | 14-08-00203 | 1000519480 | Complaint Filing Fee | | 08-Jan-08 | 280 |

| | | | | |
|---|---|---|---|---|
| 380102 | 14-08-00203 | 1000519480 | Pendens) | 08-Jan-08 | 40 |
| 380102 | 14-08-00203 | 1000519480 | Service of Summons | 08-Jan-08 | 520 |
| 380181 | 14-08-00229 | 1001238829 | Complaint Filing Fee | 08-Jan-08 | 294 |
| 380181 | 14-08-00229 | 1001238829 | Pendens) | 08-Jan-08 | 36 |
| 380181 | 14-08-00229 | 1001238829 | Service of Summons | 08-Jan-08 | 130 |
| 380183 | 14-08-00254 | 1000572339 | Complaint Filing Fee | 08-Jan-08 | 294 |
| 380183 | 14-08-00254 | 1000572339 | Pendens) | 08-Jan-08 | 36 |
| 380183 | 14-08-00254 | 1000572339 | Service of Summons | 08-Jan-08 | 65 |
| 380420 | 14-08-00276 | 4606248 | Complaint Filing Fee | 08-Jan-08 | 294 |
| 380420 | 14-08-00276 | 4606248 | Pendens) | 08-Jan-08 | 36 |
| 380420 | 14-08-00276 | 4606248 | Service of Summons | 08-Jan-08 | 65 |
| 380965 | 14-08-00274 | 1000326440 | Complaint Filing Fee | 08-Jan-08 | 273 |
| 380965 | 14-08-00274 | 1000326440 | Pendens) | 08-Jan-08 | 35.75 |
| 380965 | 14-08-00274 | 1000326440 | Service of Summons | 08-Jan-08 | 260 |
| 381592 | 14-08-00275 | 1001343764 | Service of Summons | 08-Jan-08 | 135 |
| 382262 | 14-07-D928 | 1001151237 | Sale Publication | 08-Jan-08 | 415 |
| 385544 | 14-07-C298 | 1000887910 | Sale Publication | 08-Jan-08 | 415 |
| 386921 | 14-06-C308 | 1001013944 | Sale Publication | 08-Jan-08 | 415 |
| 387454 | 14-07-C266 | 1000667677 | Sale Publication | 08-Jan-08 | 415 |
| 389684 | 14-08-00203 | 1000519480 | Complaint Filing Fee | 08-Jan-08 | 10 |
| 390130 | 14-07-D013 | 1000611259 | by Mail (statutory) | 08-Jan-08 | 3.69 |
| 391012 | 14-07-S267 | 1001076505 | Service | 08-Jan-08 | 275 |
| 391012 | 14-07-S267 | 1001076505 | Service of Summons | 08-Jan-08 | 130 |
| CDA402083 | 14-07-K158 | 1001296272 | by Mail (statutory) | 08-Jan-08 | 3.69 |
| CDA406515 | 14-07-E447 | 0030328629 | by Mail (statutory) | 08-Jan-08 | 3.69 |
| 379298 | 14-07-D018 | 1001275324 | Assignment of | 09-Jan-08 | 36 |
| 379304 | 14-07-D928 | 1001151237 | Assignment of | 09-Jan-08 | 36 |
| 379320 | 14-07-D939 | 1001657973 | Assignment of | 09-Jan-08 | 36 |
| 380411 | 14-08-00246 | 1000949912 | Complaint Filing Fee | 09-Jan-08 | 294 |
| 380411 | 14-08-00246 | 1000949912 | Pendens) | 09-Jan-08 | 36 |
| 380411 | 14-08-00246 | 1000949912 | Service of Summons | 09-Jan-08 | 195 |
| 380414 | 14-08-00263 | 1000514167 | Complaint Filing Fee | 09-Jan-08 | 294 |
| 380414 | 14-08-00263 | 1000514167 | Pendens) | 09-Jan-08 | 36 |

| | | | | | |
|---|---|---|---|---|---|
| 380414 | 14-08-00263 | 1000514167 | Service of Summons | 09-Jan-08 | 195 |
| 380415 | 14-08-00235 | 1001676841 | Complaint Filing Fee | 09-Jan-08 | 294 |
| 380415 | 14-08-00235 | 1001676841 | Pendens) | 09-Jan-08 | 36 |
| 380415 | 14-08-00235 | 1001676841 | Service of Summons | 09-Jan-08 | 195 |
| 380416 | 14-08-00255 | 1001155597 | Complaint Filing Fee | 09-Jan-08 | 294 |
| 380416 | 14-08-00255 | 1001155597 | Pendens) | 09-Jan-08 | 36 |
| 380416 | 14-08-00255 | 1001155597 | Service of Summons | 09-Jan-08 | 390 |
| 380744 | 14-08-00211 | 1000616466 | Complaint Filing Fee | 09-Jan-08 | 294 |
| 380744 | 14-08-00211 | 1000616466 | Pendens) | 09-Jan-08 | 36 |
| 380744 | 14-08-00211 | 1000616466 | Service of Summons | 09-Jan-08 | 410 |
| 380814 | 14-08-00220 | 1001641082 | Complaint Filing Fee | 09-Jan-08 | 294 |
| 380814 | 14-08-00220 | 1001641082 | Pendens) | 09-Jan-08 | 36 |
| 380814 | 14-08-00220 | 1001641082 | Service of Summons | 09-Jan-08 | 280 |
| 380825 | 14-08-00296 | 1000549707 | Complaint Filing Fee | 09-Jan-08 | 294 |
| 380825 | 14-08-00296 | 1000549707 | Pendens) | 09-Jan-08 | 36 |
| 380825 | 14-08-00296 | 1000549707 | Service of Summons | 09-Jan-08 | 400 |
| 380828 | 14-08-00292 | 1001354797 | Complaint Filing Fee | 09-Jan-08 | 294 |
| 380828 | 14-08-00292 | 1001354797 | Pendens) | 09-Jan-08 | 36 |
| 380828 | 14-08-00292 | 1001354797 | Service of Summons | 09-Jan-08 | 390 |
| 380898 | 14-08-00238 | 1001817673 | Complaint Filing Fee | 09-Jan-08 | 280 |
| 380898 | 14-08-00238 | 1001817673 | Pendens) | 09-Jan-08 | 40 |
| 380898 | 14-08-00238 | 1001817673 | Service of Summons | 09-Jan-08 | 130 |
| 380966 | 14-08-00227 | 1001063902 | Complaint Filing Fee | 09-Jan-08 | 273 |
| 380966 | 14-08-00227 | 1001063902 | Pendens) | 09-Jan-08 | 35.75 |
| 380966 | 14-08-00227 | 1001063902 | Service of Summons | 09-Jan-08 | 345 |
| 381140 | 14-08-00217 | 1001464701 | Complaint Filing Fee | 09-Jan-08 | 294 |
| 381140 | 14-08-00217 | 1001464701 | Pendens) | 09-Jan-08 | 36 |
| 381140 | 14-08-00217 | 1001464701 | Service of Summons | 09-Jan-08 | 215 |
| 381174 | 14-08-00249 | 1000702737 | Complaint Filing Fee | 09-Jan-08 | 246 |
| 381174 | 14-08-00249 | 1000702737 | Pendens) | 09-Jan-08 | 39 |
| 381174 | 14-08-00249 | 1000702737 | Service of Summons | 09-Jan-08 | 410 |
| 381359 | 14-07-S909 | 1001238389 | Service | 09-Jan-08 | 275 |
| 382190 | 14-08-00225 | 1000988642 | Complaint Filing Fee | 09-Jan-08 | 236 |

| | | | | | Affidavit of Abandonment - Property Vacant - Pictures Taken |
|---|---|---|---|---|---|
| 382190 | 14-08-00225 | 1000988642 | Pendens) | 09-Jan-08 | 43 |
| 382190 | 14-08-00225 | 1000988642 | Service of Summons | 09-Jan-08 | 280 |
| 385523 | 14-07-C285 | 1001162841 | Sale Publication | 09-Jan-08 | 415 |
| 389956 | 14-08-00238 | 1001817673 | Complaint Filing Fee | 09-Jan-08 | 10 |
| 389965 | 14-07-K974 | 1001238195 | Service | 09-Jan-08 | 275 |
| 389965 | 14-07-K974 | 1001238195 | Service of Summons | 09-Jan-08 | 195 |
| 390414 | 14-07-S295 | 1001215587 | Service | 09-Jan-08 | 275 |
| 390414 | 14-07-S295 | 1001215587 | Service of Summons | 09-Jan-08 | 35 |
| 390414 | 14-07-S295 | 1001215587 | Service of Summons | 09-Jan-08 | 65 |
| 391580 | 14-07-6000 | 1000755699 | Order Confirming | 09-Jan-08 | 15.5 |
| CDA402806 | 14-07-A098 | 0031513427 | by Mail (statutory) | 09-Jan-08 | 3.69 |
| CDA403476 | 14-07-E133 | 0031070170 | by Mail (statutory) | 09-Jan-08 | 3.69 |
| 379764 | 14-07-T042 | 1001207240 | Assignment of | 10-Jan-08 | 43 |
| 379819 | 14-07-T552 | 1000628787 | Assignment of | 10-Jan-08 | 36 |
| 379869 | 14-07-0163 | 1001166968 | Racer/Pacer Search | 10-Jan-08 | 15 |
| 379869 | 14-07-0163 | 1001166968 | Charge | 10-Jan-08 | 535 |
| 379869 | 14-07-0163 | 1001166968 | Record Deed | 10-Jan-08 | 40 |
| 379869 | 14-07-0163 | 1001166968 | fee (Conduct) | 10-Jan-08 | 375 |
| 379869 | 14-07-0163 | 1001166968 | Fee | 10-Jan-08 | 3 |
| 380742 | 14-08-00071 | 1000611241 | Complaint Filing Fee | 10-Jan-08 | 294 |
| 380742 | 14-08-00071 | 1000611241 | Pendens) | 10-Jan-08 | 36 |
| 380742 | 14-08-00071 | 1000611241 | Service of Summons | 10-Jan-08 | 130 |
| 380826 | 14-08-00300 | 1001457374 | Complaint Filing Fee | 10-Jan-08 | 294 |
| 380826 | 14-08-00300 | 1001457374 | Pendens) | 10-Jan-08 | 36 |
| 380826 | 14-08-00300 | 1001457374 | Service of Summons | 10-Jan-08 | 130 |
| 380829 | 14-08-00251 | 1001294621 | Complaint Filing Fee | 10-Jan-08 | 294 |
| 380829 | 14-08-00251 | 1001294621 | Pendens) | 10-Jan-08 | 36 |
| 380829 | 14-08-00251 | 1001294621 | Service of Summons | 10-Jan-08 | 390 |
| 380830 | 14-07-N492 | 1001040223 | Complaint Filing Fee | 10-Jan-08 | 294 |
| 380830 | 14-07-N492 | 1001040223 | Pendens) | 10-Jan-08 | 36 |
| 380830 | 14-07-N492 | 1001040223 | Service of Summons | 10-Jan-08 | 540 |

| | | | | | |
|---|---|---|---|---|---|
| 380921 | 14-08-00230 | 1001825808 | Complaint Filing Fee | 10-Jan-08 | 223 |
| 380921 | 14-08-00230 | 1001825808 | Pendens) | 10-Jan-08 | 40 |
| 380921 | 14-08-00230 | 1001825808 | Service of Summons | 10-Jan-08 | 195 |
| 380954 | 14-08-00247 | 1000617845 | Complaint Filing Fee | 10-Jan-08 | 232 |
| 380954 | 14-08-00247 | 1000617845 | Pendens) | 10-Jan-08 | 30 |
| 380954 | 14-08-00247 | 1000617845 | Service of Summons | 10-Jan-08 | 265 |
| 381510 | 14-08-00295 | 1001339026 | Complaint Filing Fee | 10-Jan-08 | 246 |
| 381510 | 14-08-00295 | 1001339026 | Pendens) | 10-Jan-08 | 39 |
| 381510 | 14-08-00295 | 1001339026 | Service of Summons | 10-Jan-08 | 195 |
| 381592 | 14-08-00275 | 1001343764 | Complaint Filing Fee | 10-Jan-08 | 113 |
| 381592 | 14-08-00275 | 1001343764 | Pendens) | 10-Jan-08 | 37.5 |
| 382186 | 14-08-00258 | 1001135952 | Complaint Filing Fee | 10-Jan-08 | 116 |
| 382186 | 14-08-00258 | 1001135952 | Pendens) | 10-Jan-08 | 40 |
| 382186 | 14-08-00258 | 1001135952 | Service of Summons | 10-Jan-08 | 170 |
| 388116 | 14-07-8370 | 0125518282 | Sale Publication | 10-Jan-08 | 415 |
| 388118 | 14-07-C281 | 1001204814 | Sale Publication | 10-Jan-08 | 415 |
| 388924 | 14-07-8510 | 1001148367 | Sale Publication | 10-Jan-08 | 415 |
| 389675 | 14-07-H980 | 1001208888 | Judgment | 10-Jan-08 | 4 |
| 389677 | 14-07-K156 | 1001112901 | Judgment | 10-Jan-08 | 4 |
| 389976 | 14-07-N282 | 0125517953 | Service | 10-Jan-08 | 275 |
| 389976 | 14-07-N282 | 0125517953 | Service of Summons | 10-Jan-08 | 85 |
| 390404 | 14-07-S273 | 1001820421 | Service | 10-Jan-08 | 275 |
| 390404 | 14-07-S273 | 1001820421 | Service of Summons | 10-Jan-08 | 35 |
| CDA402808 | 14-07-K126 | 0031355118 | by Mail (statutory) | 10-Jan-08 | 2.46 |
| CDA405137 | 14-07-8090 | 0030859649 | by Mail (statutory) | 10-Jan-08 | 3.69 |
| 380073 | 14-07-T054 | 1001396476 | Assignment of | 11-Jan-08 | 36 |
| 380181 | 14-08-00229 | 1001238829 | Title Update Charge | 11-Jan-08 | 65 |
| 380270 | 14-07-1943 | 1001116007 | Order Confirming | 11-Jan-08 | 18 |
| 380747 | 14-08-00245 | 1000965611 | Complaint Filing Fee | 11-Jan-08 | 294 |
| 380747 | 14-08-00245 | 1000965611 | Pendens) | 11-Jan-08 | 36 |
| 380747 | 14-08-00245 | 1000965611 | Service of Summons | 11-Jan-08 | 65 |
| 381477 | 14-08-00236 | 1001165084 | Complaint Filing Fee | 11-Jan-08 | 294 |
| 381477 | 14-08-00236 | 1001165084 | Pendens) | 11-Jan-08 | 36 |

| | | | | |
|---|---|---|---|---|
| 381477 | 14-08-00236 | 1001165084 | Service of Summons | 11-Jan-08 | 280 |
| 381509 | 14-08-00269 | 1001238483 | Complaint Filing Fee | 11-Jan-08 | 246 |
| 381509 | 14-08-00269 | 1001238483 | Pendens) | 11-Jan-08 | 39 |
| 381509 | 14-08-00269 | 1001238483 | Service of Summons | 11-Jan-08 | 195 |
| 381633 | 14-08-00216 | 1001266918 | Complaint Filing Fee | 11-Jan-08 | 294 |
| 381633 | 14-08-00216 | 1001266918 | Pendens) | 11-Jan-08 | 36 |
| 381633 | 14-08-00216 | 1001266918 | Service of Summons | 11-Jan-08 | 280 |
| 381817 | 14-08-00271 | 1000674977 | Complaint Filing Fee | 11-Jan-08 | 228 |
| 381817 | 14-08-00271 | 1000674977 | Pendens) | 11-Jan-08 | 40 |
| 381817 | 14-08-00271 | 1000674977 | Service of Summons | 11-Jan-08 | 185 |
| 384641 | 14-08-00239 | 1000828006 | Complaint Filing Fee | 11-Jan-08 | 246 |
| 384641 | 14-08-00239 | 1000828006 | Pendens) | 11-Jan-08 | 39 |
| 384641 | 14-08-00239 | 1000828006 | Service of Summons | 11-Jan-08 | 615 |
| 389681 | 14-07-P282 | 1000443942 | Judgment | 11-Jan-08 | 11.5 |
| 390412 | 14-08-00275 | 1001343764 | Service of Summons | 11-Jan-08 | 35 |
| 391580 | 14-07-6000 | 1000755699 | Eviction tenant check | 11-Jan-08 | 75 |
| 391843 | 14-07-G766 | 1001139396 | Cost | 11-Jan-08 | 163 |
| CDA403821 | 14-07-P237 | 1001468837 | by Mail (statutory) | 11-Jan-08 | 3.69 |
| 385642 | 14-08-00220 | 1001641082 | Service of Summons | 12-Jan-08 | 205 |
| 389684 | 14-08-00203 | 1000519480 | Service of Summons | 12-Jan-08 | -65 |
| 380387 | 14-07-T030 | 1000786863 | Assignment of | 14-Jan-08 | 36 |
| 380411 | 14-08-00246 | 1000949912 | Title Update Charge | 14-Jan-08 | 65 |
| 380414 | 14-08-00263 | 1000514167 | Title Update Charge | 14-Jan-08 | 65 |
| 380415 | 14-08-00235 | 1001676841 | Title Update Charge | 14-Jan-08 | 65 |
| 380416 | 14-08-00255 | 1001155597 | Title Update Charge | 14-Jan-08 | 65 |
| 380428 | 14-07-S909 | 1001238389 | Assignment of | 14-Jan-08 | 36 |
| 380454 | 14-07-S159 | 1001546100 | Assignment of | 14-Jan-08 | 36 |
| 380464 | 14-07-D168 | 1001429246 | Assignment of | 14-Jan-08 | 36 |
| 380578 | 14-07-R929 | 1001124256 | Assignment of | 14-Jan-08 | 36 |
| 380917 | 14-07-8380 | 1000624681 | Racer/Pacer Search | 14-Jan-08 | 15 |
| 380917 | 14-07-8380 | 1000624681 | Record Deed | 14-Jan-08 | 38 |
| 380917 | 14-07-8380 | 1000624681 | fee (Conduct) | 14-Jan-08 | 300 |
| 381284 | 14-07-E318 | 1001445182 | Service of Summons | 14-Jan-08 | 136 |

| | | | | |
|---|---|---|---|---|
| 381478 | 14-08-00298 | 1001115987 | Complaint Filing Fee | 14-Jan-08 | 294 |
| 381478 | 14-08-00298 | 1001115987 | Pendens) | 14-Jan-08 | 36 |
| 381478 | 14-08-00298 | 1001115987 | Service of Summons | 14-Jan-08 | 345 |
| 381631 | 14-08-00273 | 1000647575 | Complaint Filing Fee | 14-Jan-08 | 294 |
| 381631 | 14-08-00273 | 1000647575 | Pendens) | 14-Jan-08 | 36 |
| 381631 | 14-08-00273 | 1000647575 | Service of Summons | 14-Jan-08 | 485 |
| 387701 | 14-07-A435 | 1000707444 | Sale Publication | 14-Jan-08 | 415 |
| 389960 | 14-08-00292 | 1001354797 | Service of Summons | 14-Jan-08 | 35 |
| 389967 | 14-07-E318 | 0125517557 | Service | 14-Jan-08 | 275 |
| CDA404129 | 14-07-E519 | 8359037074 | by Mail (statutory) | 14-Jan-08 | 3.69 |
| CDA409061 | 14-07-K770 | 0030877203 | by Mail (statutory) | 14-Jan-08 | 3.69 |
| 380742 | 14-08-00071 | 1000611241 | Title Update Charge | 15-Jan-08 | 65 |
| 380743 | 14-07-G252 | 1001123418 | Assignment of | 15-Jan-08 | 36 |
| 380744 | 14-08-00211 | 1000616466 | Title Update Charge | 15-Jan-08 | 65 |
| 380747 | 14-08-00245 | 1000965611 | Title Update Charge | 15-Jan-08 | 65 |
| 380814 | 14-08-00220 | 1001641082 | Title Update Charge | 15-Jan-08 | 65 |
| 380825 | 14-08-00296 | 1000549707 | Title Update Charge | 15-Jan-08 | 65 |
| 380826 | 14-08-00300 | 1001457374 | Title Update Charge | 15-Jan-08 | 65 |
| 380828 | 14-08-00292 | 1001354797 | Title Update Charge | 15-Jan-08 | 65 |
| 380829 | 14-08-00251 | 1001294621 | Title Update Charge | 15-Jan-08 | 65 |
| 380830 | 14-07-N492 | 1001040223 | Title Update Charge | 15-Jan-08 | 65 |
| 380898 | 14-08-00238 | 1001817673 | Title Update Charge | 15-Jan-08 | 65 |
| 380921 | 14-08-00230 | 1001825808 | Title Update Charge | 15-Jan-08 | 65 |
| 380954 | 14-08-00247 | 1000617845 | Title Update Charge | 15-Jan-08 | 65 |
| 380966 | 14-08-00227 | 1001063902 | Title Update Charge | 15-Jan-08 | 65 |
| 380996 | 14-06-F208 | 1001002400 | Final Later Date | 15-Jan-08 | 65 |
| 380996 | 14-06-F208 | 1001002400 | Charge | 15-Jan-08 | 715 |
| 380996 | 14-06-F208 | 1001002400 | Record Deed | 15-Jan-08 | 38 |
| 380996 | 14-06-F208 | 1001002400 | fee (Conduct) | 15-Jan-08 | 300 |
| 380996 | 14-06-F208 | 1001002400 | Fee | 15-Jan-08 | 3 |
| 381572 | 14-07-1949 | 1000662583 | Sheriff eviction fee | 15-Jan-08 | 78 |
| 381702 | 14-06-E016 | 1001242671 | Sheriff eviction fee | 15-Jan-08 | 120 |
| 383085 | 14-08-00283 | 1000889540 | Service of Summons | 15-Jan-08 | 130 |

| ID | Code | Number | Description | Date | Amount | Notes |
|---|---|---|---|---|---|---|
| 384642 | 14-08-01386 | 1001342868 | Title Charges | 15-Jan-08 | 410 | |
| 388139 | 14-07-C277 | 1001167948 | Sale Publication | 15-Jan-08 | 415 | |
| 389962 | 14-08-00300 | 1001457374 | Service of Summons | 15-Jan-08 | 35 | |
| CDA404896 | 14-07-E535 | 0031129711 | by Mail (statutory) | 15-Jan-08 | 3.69 | |
| CDA406517 | 14-07-K148 | 0030323760 | by Mail (statutory) | 15-Jan-08 | 2.46 | |
| CDA407334 | 14-07-K141 | 0031214570 | Sale Publication | 15-Jan-08 | 415 | |
| 381125 | 14-07-T051 | 1000828032 | Miscellaneous Costs | 16-Jan-08 | 150 | Advance for board up services approved by Janet Gibson via e-mail on 1/15/08. |
| 381140 | 14-08-00217 | 1001464701 | Title Update Charge | 16-Jan-08 | 65 | |
| 381174 | 14-08-00249 | 1000702737 | Title Update Charge | 16-Jan-08 | 65 | |
| 381632 | 14-08-00265 | 1001084648 | Complaint Filing Fee | 16-Jan-08 | 294 | |
| 381632 | 14-08-00265 | 1001084648 | Pendens) | 16-Jan-08 | 36 | |
| 381632 | 14-08-00265 | 1001084648 | Service of Summons | 16-Jan-08 | 130 | |
| 383046 | 14-08-01504 | 1000975493 | Title Charges | 16-Jan-08 | 410 | |
| 383085 | 14-08-00283 | 1000889540 | Complaint Filing Fee | 16-Jan-08 | 294 | |
| 383085 | 14-08-00283 | 1000889540 | Pendens) | 16-Jan-08 | 36 | |
| 383305 | 14-08-01515 | 1000827331 | Title Charges | 16-Jan-08 | 410 | |
| 383374 | 14-08-01514 | 1000967342 | Title Charges | 16-Jan-08 | 410 | |
| 383497 | 14-08-01519 | 1001002547 | Title Charges | 16-Jan-08 | 410 | |
| 383499 | 14-08-01522 | 1001027340 | Title Charges | 16-Jan-08 | 410 | |
| 383503 | 14-08-01517 | 1000705736 | Title Charges | 16-Jan-08 | 410 | |
| 383504 | 14-08-01508 | 1000769193 | Title Charges | 16-Jan-08 | 410 | |
| 389948 | 14-08-00255 | 1001155597 | Service of Summons | 16-Jan-08 | 65 | |
| 389949 | 14-08-00263 | 1000514167 | Service of Summons | 16-Jan-08 | 35 | Affidavit of Abandonment - Property Vacant - Pictures Taken |
| 390407 | 14-08-00216 | 1001266918 | Service of Summons | 16-Jan-08 | 35 | Affidavit of Abandonment - Property Vacant - Pictures Taken |
| 390407 | 14-08-00216 | 1001266918 | Service of Summons | 16-Jan-08 | 75 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDA393205 | 14-07-C271 | 1001158220 | Sale Publication | 16-Jan-08 | 415 | |
| CDA405117 | 14-07-K169 | 0030346001 | fee (Cancel) | 16-Jan-08 | 150 | |
| 377127 | 14-07-R189 | 1001273934 | Service of Summons | 17-Jan-08 | 35 | |
| 383407 | 14-08-00259 | 1000579931 | Complaint Filing Fee | 17-Jan-08 | 273 | |
| 383407 | 14-08-00259 | 1000579931 | Pendens) | 17-Jan-08 | 35.75 | |
| 383407 | 14-08-00259 | 1000579931 | Service of Summons | 17-Jan-08 | 735 | |
| 387612 | 14-07-C348 | 1000728820 | Sale Publication | 17-Jan-08 | 415 | |
| 389647 | 14-07-8367 | 1001460588 | Sale Publication | 17-Jan-08 | 415 | |
| 389683 | 14-07-R189 | 1001273934 | Service | 17-Jan-08 | 275 | |
| 389952 | 14-08-00071 | 1000611241 | Service of Summons | 17-Jan-08 | 140 | |
| CDA405259 | 14-07-G202 | 0031089519 | by Mail (statutory) | 17-Jan-08 | 2.46 | |
| CDA406468 | 14-07-K163 | 0030626907 | by Mail (statutory) | 17-Jan-08 | 3.69 | |
| 381477 | 14-08-00236 | 1001165084 | Title Update Charge | 18-Jan-08 | 65 | |
| 381478 | 14-08-00298 | 1001115987 | Title Update Charge | 18-Jan-08 | 65 | |
| 381509 | 14-08-00269 | 1001238483 | Title Update Charge | 18-Jan-08 | 65 | |
| 381510 | 14-08-00295 | 1001339026 | Title Update Charge | 18-Jan-08 | 65 | |
| 381551 | 14-07-E144 | 1001543839 | Assignment of | 18-Jan-08 | 40 | |
| 381631 | 14-08-00273 | 1000647575 | Title Update Charge | 18-Jan-08 | 65 | |
| 381632 | 14-08-00265 | 1001084648 | Title Update Charge | 18-Jan-08 | 65 | |
| 381633 | 14-08-00216 | 1001266918 | Title Update Charge | 18-Jan-08 | 65 | |
| 381683 | 14-07-U536 | 1001462772 | Title Charges | 18-Jan-08 | 100 | Initial title search |
| 381715 | 14-07-U535 | 1001094417 | Title Charges | 18-Jan-08 | 100 | Initial title search fee |
| 383081 | 14-08-00280 | 1000769171 | Complaint Filing Fee | 18-Jan-08 | 294 | |
| 383081 | 14-08-00280 | 1000769171 | Pendens) | 18-Jan-08 | 36 | |
| 383081 | 14-08-00280 | 1000769171 | Service of Summons | 18-Jan-08 | 345 | |
| 384674 | 14-08-01784 | 1001111741 | Title Charges | 18-Jan-08 | 410 | |
| 388845 | 14-07-C300 | 1001204624 | Sale Publication | 18-Jan-08 | 415 | |
| 391625 | 14-07-U534 | 1001651676 | Cost | 18-Jan-08 | 163 | |
| 391625 | 14-07-U534 | 1001651676 | Title Charges | 18-Jan-08 | 100 | |
| CDA401727 | 14-08-01079 | 1001089736 | Title Charges | 18-Jan-08 | 100 | Initial Title Search |
| CDA403306 | 14-06-4622 | 0011074135 | Order Confirming | 18-Jan-08 | 18 | |
| CDA406461 | 14-07-C270 | 0030676985 | by Mail (statutory) | 18-Jan-08 | 4.92 | |
| CDA410237 | 14-07-E438 | 0030435242 | by Mail (statutory) | 18-Jan-08 | 3.69 | |

| | | | | | |
|---|---|---|---|---|---|
| 389679 | 14-07-K160 | 1000508834 | Service of Summons | 20-Jan-08 | 130 |
| 390949 | 14-08-00283 | 1000889540 | Service of Summons | 20-Jan-08 | 140 |
| 381817 | 14-08-00271 | 1000674977 | Title Update Charge | 21-Jan-08 | 65 |
| 382186 | 14-08-00258 | 1001135952 | Title Update Charge | 21-Jan-08 | 65 |
| 382190 | 14-08-00225 | 1000988642 | Title Update Charge | 21-Jan-08 | 65 |
| 382224 | 14-07-P286 | 1000954420 | Assignment of | 21-Jan-08 | 39 |
| 389642 | 14-07-6856 | 1001279559 | Sale Publication | 21-Jan-08 | 415 |
| 389959 | 14-08-00251 | 1001294621 | Service of Summons | 21-Jan-08 | 240 |
| 389972 | 14-07-R929 | 1001124256 | Service | 21-Jan-08 | 275 |
| 390760 | 14-08-00258 | 1001135952 | Service of Summons | 21-Jan-08 | 160 |
| CDA393785 | 14-07-0107 | 1000652052 | Order Confirming | 21-Jan-08 | 6 |
| 382296 | 14-07-N485 | 1000950891 | Assignment of | 22-Jan-08 | 39 |
| 382339 | 14-07-N462 | 1001053960 | Assignment of | 22-Jan-08 | 39 |
| 382405 | 14-07-A377 | 1000582434 | Final Later Date | 22-Jan-08 | 65 |
| 382405 | 14-07-A377 | 1000582434 | Charge | 22-Jan-08 | 755 |
| 382405 | 14-07-A377 | 1000582434 | Record Deed | 22-Jan-08 | 38 |
| 382405 | 14-07-A377 | 1000582434 | fee (Conduct) | 22-Jan-08 | 300 |
| 382405 | 14-07-A377 | 1000582434 | Fee | 22-Jan-08 | 3 |
| 382422 | 14-07-T712 | 1000964174 | Assignment of | 22-Jan-08 | 36 |
| 383046 | 14-08-01504 | 1000975493 | Complaint Filing Fee | 22-Jan-08 | 246 |
| 383046 | 14-08-01504 | 1000975493 | Pendens) | 22-Jan-08 | 39 |
| 383046 | 14-08-01504 | 1000975493 | Service of Summons | 22-Jan-08 | 495 |
| 383305 | 14-08-01515 | 1000827331 | Complaint Filing Fee | 22-Jan-08 | 273 |
| 383305 | 14-08-01515 | 1000827331 | Pendens) | 22-Jan-08 | 35.75 |
| 383305 | 14-08-01515 | 1000827331 | Service of Summons | 22-Jan-08 | 195 |
| 383375 | 14-07-T016 | 1001675491 | Complaint Filing Fee | 22-Jan-08 | 290 |
| 383375 | 14-07-T016 | 1001675491 | Pendens) | 22-Jan-08 | 40 |
| 383375 | 14-07-T016 | 1001675491 | Service of Summons | 22-Jan-08 | 130 |
| 383485 | 14-08-00233 | 1001651583 | Complaint Filing Fee | 22-Jan-08 | 294 |
| 383485 | 14-08-00233 | 1001651583 | Pendens) | 22-Jan-08 | 36 |
| 383485 | 14-08-00233 | 1001651583 | Service of Summons | 22-Jan-08 | 345 |
| 383982 | 14-07-S179 | 1001618399 | Complaint Filing Fee | 22-Jan-08 | 243 |
| 383982 | 14-07-S179 | 1001618399 | Pendens) | 22-Jan-08 | 39 |

| | | | | | |
|---|---|---|---|---|---|
| 383982 | 14-07-S179 | 1001618399 | Service of Summons | 22-Jan-08 | 375 |
| 388104 | 14-06-F208 | 1001002400 | Sale Publication | 22-Jan-08 | 415 |
| 389658 | 14-07-C378 | 1000833833 | Sale Publication | 22-Jan-08 | 415 |
| 389954 | 14-08-00227 | 1001063902 | Service of Summons | 22-Jan-08 | 90 |
| CDA405378 | 14-07-E620 | 0030017644 | Sale Publication | 22-Jan-08 | 415 |
| 383374 | 14-08-01514 | 1000967342 | Complaint Filing Fee | 23-Jan-08 | 290 |
| 383374 | 14-08-01514 | 1000967342 | Pendens) | 23-Jan-08 | 40 |
| 383374 | 14-08-01514 | 1000967342 | Service of Summons | 23-Jan-08 | 195 |
| 383497 | 14-08-01519 | 1001002547 | Complaint Filing Fee | 23-Jan-08 | 294 |
| 383497 | 14-08-01519 | 1001002547 | Pendens) | 23-Jan-08 | 36 |
| 383497 | 14-08-01519 | 1001002547 | Service of Summons | 23-Jan-08 | 390 |
| 383499 | 14-08-01522 | 1001027340 | Complaint Filing Fee | 23-Jan-08 | 294 |
| 383499 | 14-08-01522 | 1001027340 | Pendens) | 23-Jan-08 | 36 |
| 383499 | 14-08-01522 | 1001027340 | Service of Summons | 23-Jan-08 | 755 |
| 383503 | 14-08-01517 | 1000705736 | Complaint Filing Fee | 23-Jan-08 | 294 |
| 383503 | 14-08-01517 | 1000705736 | Pendens) | 23-Jan-08 | 36 |
| 383503 | 14-08-01517 | 1000705736 | Service of Summons | 23-Jan-08 | 280 |
| 384243 | 14-06-F808 | 1001177870 | Sheriff eviction fee | 23-Jan-08 | 132 |
| 389640 | 14-06-A978 | 1000797006 | Sale Publication | 23-Jan-08 | 415 |
| 389964 | 14-07-E169 | 1001221311 | Sale Publication | 23-Jan-08 | 415 |
| 390757 | 14-07-T552 | 1000628787 | Service | 23-Jan-08 | 275 |
| 383180 | 14-07-N512 | 1001392537 | Final Later Date | 24-Jan-08 | 65 |
| 383180 | 14-07-N512 | 1001392537 | Record Deed | 24-Jan-08 | 38 |
| 383180 | 14-07-N512 | 1001392537 | fee (Conduct) | 24-Jan-08 | 300 |
| 383180 | 14-07-N512 | 1001392537 | Fee | 24-Jan-08 | 3 |
| 383180 | 14-07-N512 | 1001392537 | Title Charges | 24-Jan-08 | 1285 |
| 383282 | 14-07-A368 | 1001261090 | Racer/Pacer Search | 24-Jan-08 | 15 |
| 383282 | 14-07-A368 | 1001261090 | Charge | 24-Jan-08 | 1415 |
| 383282 | 14-07-A368 | 1001261090 | Record Deed | 24-Jan-08 | 40 |
| 383282 | 14-07-A368 | 1001261090 | fee (Conduct) | 24-Jan-08 | 375 |
| 383282 | 14-07-A368 | 1001261090 | Fee | 24-Jan-08 | 3 |
| 383288 | 14-06-D726 | 1000627141 | Racer/Pacer Search | 24-Jan-08 | 15 |
| 383288 | 14-06-D726 | 1000627141 | Charge | 24-Jan-08 | 675 |

| | | | | | |
|---|---|---|---|---|---|
| 383288 | 14-06-D726 | 1000627141 | Record Deed | 24-Jan-08 | 40 |
| 383288 | 14-06-D726 | 1000627141 | fee (Conduct) | 24-Jan-08 | 375 |
| 383288 | 14-06-D726 | 1000627141 | Fee | 24-Jan-08 | 3 |
| 383504 | 14-08-01508 | 1000769193 | Complaint Filing Fee | 24-Jan-08 | 294 |
| 383504 | 14-08-01508 | 1000769193 | Pendens) | 24-Jan-08 | 36 |
| 383504 | 14-08-01508 | 1000769193 | Service of Summons | 24-Jan-08 | 280 |
| 384642 | 14-08-01386 | 1001342868 | Complaint Filing Fee | 24-Jan-08 | 223 |
| 384642 | 14-08-01386 | 1001342868 | Pendens) | 24-Jan-08 | 40 |
| 384642 | 14-08-01386 | 1001342868 | Service of Summons | 24-Jan-08 | 130 |
| 384803 | 14-08-02217 | 1001120942 | Title Charges | 24-Jan-08 | 410 |
| 385275 | 14-08-02261 | 1001139038 | Title Charges | 24-Jan-08 | 410 |
| 385291 | 14-08-02185 | 1001166857 | Title Charges | 24-Jan-08 | 410 |
| 385292 | 14-08-02224 | 1001104507 | Title Charges | 24-Jan-08 | 410 |
| 385293 | 14-08-02236 | 1001169197 | Title Charges | 24-Jan-08 | 410 |
| 385379 | 14-08-02197 | 1001090737 | Title Charges | 24-Jan-08 | 410 |
| 385380 | 14-08-02238 | 1001313846 | Title Charges | 24-Jan-08 | 410 |
| 385382 | 14-08-02257 | 1001128929 | Title Charges | 24-Jan-08 | 410 |
| 385532 | 14-08-02209 | 1001075489 | Title Charges | 24-Jan-08 | 410 |
| 385680 | 14-08-02207 | 1001459026 | Title Charges | 24-Jan-08 | 410 |
| 386315 | 14-08-02219 | 1001147286 | Title Charges | 24-Jan-08 | 200 |
| 389657 | 14-07-C294 | 1000847426 | Sale Publication | 24-Jan-08 | 415 |
| 390421 | 14-07-N474 | 1001168226 | Service | 24-Jan-08 | 275 |
| 390756 | 14-07-T046 | 1000686106 | Service | 24-Jan-08 | 275 |
| 390756 | 14-07-T046 | 1000686106 | Service of Summons | 24-Jan-08 | 205 |
| CDA393130 | 14-06-G063 | 1000655523 | Order Confirming | 24-Jan-08 | 8.5 |
| CDA406515 | 14-07-E447 | 0030328629 | Sale Publication | 24-Jan-08 | 415 |
| 383046 | 14-08-01504 | 1000975493 | Title Update Charge | 25-Jan-08 | 65 |
| 383081 | 14-08-00280 | 1000769171 | Title Update Charge | 25-Jan-08 | 65 |
| 383085 | 14-08-00283 | 1000889540 | Title Update Charge | 25-Jan-08 | 65 |
| 384236 | 14-07-H958 | 1000706629 | Service | 25-Jan-08 | 168 |
| 384674 | 14-08-01784 | 1001111741 | Complaint Filing Fee | 25-Jan-08 | 236 |
| 384674 | 14-08-01784 | 1001111741 | Pendens) | 25-Jan-08 | 35 |
| 384674 | 14-08-01784 | 1001111741 | Service of Summons | 25-Jan-08 | 130 |

| | | | | | |
|---|---|---|---|---|---|
| 384963 | 14-08-02414 | 1001240929 | Title Charges | 25-Jan-08 | 410 |
| 385277 | 14-08-02413 | 1000969770 | Title Charges | 25-Jan-08 | 410 |
| 386147 | 14-08-02422 | 1000780409 | Title Charges | 25-Jan-08 | 410 |
| 386536 | 14-08-02360 | 1000663188 | Title Charges | 25-Jan-08 | 410 |
| 388584 | 14-08-02338 | 1001339163 | Title Charges | 25-Jan-08 | 410 |
| 390415 | 14-07-S278 | 1001156354 | Service | 25-Jan-08 | 275 |
| 390763 | 14-08-00271 | 1000674977 | Service | 25-Jan-08 | 275 |
| 391573 | 14-08-01784 | 1001111741 | Service of Summons | 25-Jan-08 | 100 |
| 392165 | 14-07-4335 | 1000509371 | Order Confirming | 25-Jan-08 | 10 |
| CDA403306 | 14-06-4622 | 0011074135 | Eviction tenant check | 25-Jan-08 | 75 |
| 390982 | 14-08-01522 | 1001027340 | Service of Summons | 27-Jan-08 | 140 |
| 380270 | 14-07-1943 | 1001116007 | Sheriff eviction fee | 28-Jan-08 | 30 |
| 383305 | 14-08-01515 | 1000827331 | Title Update Charge | 28-Jan-08 | 65 |
| 383374 | 14-08-01514 | 1000967342 | Title Update Charge | 28-Jan-08 | 65 |
| 383407 | 14-08-00259 | 1000579931 | Title Update Charge | 28-Jan-08 | 65 |
| 383485 | 14-08-00233 | 1001651583 | Title Update Charge | 28-Jan-08 | 65 |
| 383497 | 14-08-01519 | 1001002547 | Title Update Charge | 28-Jan-08 | 65 |
| 383499 | 14-08-01522 | 1001027340 | Title Update Charge | 28-Jan-08 | 65 |
| 383503 | 14-08-01517 | 1000705736 | Title Update Charge | 28-Jan-08 | 65 |
| 383504 | 14-08-01508 | 1000769193 | Title Update Charge | 28-Jan-08 | 65 |
| 383549 | 14-07-A379 | 1001375626 | Racer/Pacer Search | 28-Jan-08 | 15 |
| 383549 | 14-07-A379 | 1001375626 | Charge | 28-Jan-08 | 735 |
| 383549 | 14-07-A379 | 1001375626 | Record Deed | 28-Jan-08 | 36 |
| 383549 | 14-07-A379 | 1001375626 | fee (Conduct) | 28-Jan-08 | 350 |
| 383549 | 14-07-A379 | 1001375626 | Fee | 28-Jan-08 | 3 |
| 383689 | 14-07-A585 | 1000718317 | Final Later Date | 28-Jan-08 | 65 |
| 383689 | 14-07-A585 | 1000718317 | Charge | 28-Jan-08 | 575 |
| 383689 | 14-07-A585 | 1000718317 | Record Deed | 28-Jan-08 | 38 |
| 383689 | 14-07-A585 | 1000718317 | fee (Conduct) | 28-Jan-08 | 300 |
| 383689 | 14-07-A585 | 1000718317 | Fee | 28-Jan-08 | 3 |
| 384028 | 14-07-7074 | 1001491541 | Final Later Date | 28-Jan-08 | 65 |
| 384028 | 14-07-7074 | 1001491541 | Charge | 28-Jan-08 | 415 |
| 384028 | 14-07-7074 | 1001491541 | Record Deed | 28-Jan-08 | 38 |

| | | | | | |
|---|---|---|---|---|---|
| 384028 | 14-07-7074 | 1001491541 | fee (Conduct) | 28-Jan-08 | 300 |
| 384028 | 14-07-7074 | 1001491541 | Fee | 28-Jan-08 | 3 |
| 384029 | 14-07-C264 | 1000596215 | Racer/Pacer Search | 28-Jan-08 | 15 |
| 384029 | 14-07-C264 | 1000596215 | Record Deed | 28-Jan-08 | 38 |
| 384029 | 14-07-C264 | 1000596215 | fee (Conduct) | 28-Jan-08 | 300 |
| 384803 | 14-08-02217 | 1001120942 | Complaint Filing Fee | 28-Jan-08 | 294 |
| 384803 | 14-08-02217 | 1001120942 | Pendens) | 28-Jan-08 | 36 |
| 384803 | 14-08-02217 | 1001120942 | Service of Summons | 28-Jan-08 | 215 |
| 387284 | 14-07-1948 | 1001431073 | Eviction service fee | 28-Jan-08 | 70 |
| 389659 | 14-07-D013 | 1000611259 | Sale Publication | 28-Jan-08 | 415 |
| 389671 | 14-07-E438 | 1000760071 | Judgment | 28-Jan-08 | 11.5 |
| 389963 | 14-07-D344 | 1000712603 | Sale Publication | 28-Jan-08 | 415 |
| 390405 | 14-07-S933 | 1001152796 | Service | 28-Jan-08 | 275 |
| CDA403821 | 14-07-P237 | 1001468837 | Sale Publication | 28-Jan-08 | 415 |
| CDA410237 | 14-07-E438 | 0030435242 | Judgment | 28-Jan-08 | 11.5 |
| CDA415316 | 14-07-N866 | 0833008229 | Filing Fee | 28-Jan-08 | 582 |
| 383869 | 14-07-0285 | 1000963205 | Racer/Pacer Search | 29-Jan-08 | 15 |
| 383869 | 14-07-0285 | 1000963205 | Charge | 29-Jan-08 | 415 |
| 383869 | 14-07-0285 | 1000963205 | Record Deed | 29-Jan-08 | 40 |
| 383869 | 14-07-0285 | 1000963205 | fee (Conduct) | 29-Jan-08 | 600 |
| 383869 | 14-07-0285 | 1000963205 | Fee | 29-Jan-08 | 3 |
| 383982 | 14-07-S179 | 1001618399 | Title Update Charge | 29-Jan-08 | 65 |
| 384056 | 14-07-A418 | 1000645341 | Racer/Pacer Search | 29-Jan-08 | 15 |
| 384056 | 14-07-A418 | 1000645341 | fee (Conduct) | 29-Jan-08 | 300 |
| 385275 | 14-08-02261 | 1001139038 | Complaint Filing Fee | 29-Jan-08 | 294 |
| 385275 | 14-08-02261 | 1001139038 | Pendens) | 29-Jan-08 | 36 |
| 385275 | 14-08-02261 | 1001139038 | Service of Summons | 29-Jan-08 | 395 |
| 385277 | 14-08-02413 | 1000969770 | Complaint Filing Fee | 29-Jan-08 | 294 |
| 385277 | 14-08-02413 | 1000969770 | Pendens) | 29-Jan-08 | 36 |
| 385277 | 14-08-02413 | 1000969770 | Service of Summons | 29-Jan-08 | 215 |
| 385291 | 14-08-02185 | 1001166857 | Complaint Filing Fee | 29-Jan-08 | 294 |
| 385291 | 14-08-02185 | 1001166857 | Pendens) | 29-Jan-08 | 36 |
| 385291 | 14-08-02185 | 1001166857 | Service of Summons | 29-Jan-08 | 410 |

| | | | | |
|---|---|---|---|---|
| 385292 | 14-08-02224 | 1001104507 | Complaint Filing Fee | 29-Jan-08 | 294 |
| 385292 | 14-08-02224 | 1001104507 | Pendens) | 29-Jan-08 | 36 |
| 385292 | 14-08-02224 | 1001104507 | Service of Summons | 29-Jan-08 | 260 |
| 385293 | 14-08-02236 | 1001169197 | Complaint Filing Fee | 29-Jan-08 | 294 |
| 385293 | 14-08-02236 | 1001169197 | Pendens) | 29-Jan-08 | 36 |
| 385293 | 14-08-02236 | 1001169197 | Service of Summons | 29-Jan-08 | 195 |
| 385532 | 14-08-02209 | 1001075489 | Complaint Filing Fee | 29-Jan-08 | 290 |
| 385532 | 14-08-02209 | 1001075489 | Pendens) | 29-Jan-08 | 40 |
| 385532 | 14-08-02209 | 1001075489 | Service of Summons | 29-Jan-08 | 260 |
| 385678 | 14-08-02644 | 1001675723 | Title Charges | 29-Jan-08 | 410 |
| 385680 | 14-08-02207 | 1001459026 | Complaint Filing Fee | 29-Jan-08 | 273 |
| 385680 | 14-08-02207 | 1001459026 | Pendens) | 29-Jan-08 | 35.75 |
| 385680 | 14-08-02207 | 1001459026 | Service of Summons | 29-Jan-08 | 195 |
| 385726 | 14-08-02586 | 1001607901 | Title Charges | 29-Jan-08 | 410 |
| 385727 | 14-08-02663 | 1001740158 | Title Charges | 29-Jan-08 | 410 |
| 386044 | 14-08-02637 | 1001521779 | Title Charges | 29-Jan-08 | 410 |
| 386178 | 14-08-02585 | 1001503193 | Title Charges | 29-Jan-08 | 410 |
| 388584 | 14-08-02338 | 1001339163 | Title Update Charge | 29-Jan-08 | 65 |
| CDA396914 | 14-07-U541 | 1001430217 | Cost | 29-Jan-08 | 131 |
| CDA403306 | 14-06-4622 | 0011074135 | Sheriff eviction fee | 29-Jan-08 | 60 |
| CDA404129 | 14-07-E519 | 8359037074 | Sale Publication | 29-Jan-08 | 415 |
| CDA404896 | 14-07-E535 | 0031129711 | Sale Publication | 29-Jan-08 | 415 |
| CDA406517 | 14-07-K148 | 0030323760 | Sale Publication | 29-Jan-08 | 415 |
| CDA407509 | 14-07-8491 | 0030508741 | by Mail (statutory) | 29-Jan-08 | 3.69 |
| CDA409379 | 14-06-D215 | 1000807293 | Sheriff eviction fee | 29-Jan-08 | 230 |
| 384371 | 14-07-D018 | 1001275324 | Final Later Date | 30-Jan-08 | 65 |
| 384371 | 14-07-D018 | 1001275324 | Charge | 30-Jan-08 | 695 |
| 384371 | 14-07-D018 | 1001275324 | Record Deed | 30-Jan-08 | 38 |
| 384371 | 14-07-D018 | 1001275324 | fee (Conduct) | 30-Jan-08 | 300 |
| 384371 | 14-07-D018 | 1001090737 | Fee | 30-Jan-08 | 3 |
| 385379 | 14-08-02197 | 1001090737 | Complaint Filing Fee | 30-Jan-08 | 294 |
| 385379 | 14-08-02197 | 1001090737 | Pendens) | 30-Jan-08 | 36 |
| 385379 | 14-08-02197 | 1001090737 | Service of Summons | 30-Jan-08 | 325 |

| | | | | | |
|---|---|---|---|---|---|
| 385380 | 14-08-02238 | 1001313846 | Complaint Filing Fee | 30-Jan-08 | 294 |
| 385380 | 14-08-02238 | 1001313846 | Pendens) | 30-Jan-08 | 36 |
| 385380 | 14-08-02238 | 1001313846 | Service of Summons | 30-Jan-08 | 420 |
| 385382 | 14-08-02257 | 1001128929 | Complaint Filing Fee | 30-Jan-08 | 294 |
| 385382 | 14-08-02257 | 1001128929 | Pendens) | 30-Jan-08 | 36 |
| 385382 | 14-08-02257 | 1001128929 | Service of Summons | 30-Jan-08 | 280 |
| 385728 | 14-08-02784 | 1000601727 | Title Charges | 30-Jan-08 | 410 |
| 386322 | 14-08-02782 | 1000628600 | Title Charges | 30-Jan-08 | 410 |
| 386755 | 14-08-02781 | 1000523875 | Title Charges | 30-Jan-08 | 410 |
| 389637 | 14-06-A959 | 1000742809 | Sale Publication | 30-Jan-08 | 415 |
| 389686 | 14-08-00235 | 1001676841 | Service | 30-Jan-08 | 275 |
| 389686 | 14-08-00235 | 1001676841 | Service of Summons | 30-Jan-08 | 355 |
| 390764 | 14-07-S159 | 1001546100 | Service | 30-Jan-08 | 275 |
| | | | | | initial searches title |
| | | | | | 100 charges |
| 384456 | 14-07-U543 | 1001218071 | Title Charges | 31-Jan-08 | 43 |
| 384473 | 14-07-S267 | 1001076505 | Assignment of | 31-Jan-08 | 290 |
| 384963 | 14-08-02414 | 1001240929 | Complaint Filing Fee | 31-Jan-08 | 40 |
| 384963 | 14-08-02414 | 1001240929 | Pendens) | 31-Jan-08 | 65 |
| 385328 | 14-06-H442 | 1000706496 | Final Later Date | 31-Jan-08 | 695 |
| 385328 | 14-06-H442 | 1000706496 | Charge | 31-Jan-08 | 38 |
| 385328 | 14-06-H442 | 1000706496 | Record Deed | 31-Jan-08 | 300 |
| 385328 | 14-06-H442 | 1000706496 | fee (Conduct) | 31-Jan-08 | 3 |
| 385342 | 14-07-4030 | 1000869849 | Fee | 31-Jan-08 | 415 |
| 386147 | 14-08-02422 | 1000780409 | Sale Publication | 31-Jan-08 | 236 |
| 386147 | 14-08-02422 | 1000780409 | Complaint Filing Fee | 31-Jan-08 | 43 |
| 386147 | 14-08-02422 | 1000780409 | Pendens) | 31-Jan-08 | 260 |
| 386315 | 14-08-02219 | 1001147286 | Service of Summons | 31-Jan-08 | 294 |
| 386315 | 14-08-02219 | 1001147286 | Complaint Filing Fee | 31-Jan-08 | 36 |
| 386315 | 14-08-02219 | 1001147286 | Pendens) | 31-Jan-08 | 195 |
| 386536 | 14-08-02360 | 1000663188 | Service of Summons | 31-Jan-08 | 236 |
| 386536 | 14-08-02360 | 1000663188 | Complaint Filing Fee | 31-Jan-08 | 35 |
| 386536 | 14-08-02360 | 1000663188 | Pendens) | 31-Jan-08 | 130 |
| | | | Service of Summons | 31-Jan-08 | |

| | | | | | | Abandonment - Property Found to be Occupied - Pictures Not Taken |
|---|---|---|---|---|---|---|
| 386638 | 14-07-G245 | 1001440483 | Cost | 31-Jan-08 | 146 | |
| 387444 | 14-08-01519 | 1001002547 | Service of Summons | 31-Jan-08 | 65 | |
| 388584 | 14-08-02338 | 1001339163 | Complaint Filing Fee | 31-Jan-08 | 236 | |
| 388584 | 14-08-02338 | 1001339163 | Pendens) | 31-Jan-08 | 35 | |
| 388584 | 14-08-02338 | 1001339163 | Service of Summons | 31-Jan-08 | 215 | |
| 389955 | 14-08-00230 | 1001825808 | Service | 31-Jan-08 | 275 | |
| 389955 | 14-08-00230 | 1001825808 | Service of Summons | 31-Jan-08 | 130 | |
| 390420 | 14-07-C375 | 1000867403 | Sale Publication | 31-Jan-08 | 415 | |
| 391026 | 14-08-02185 | 1001166857 | Service of Summons | 31-Jan-08 | 35 | |
| 391031 | 14-08-02236 | 1001169197 | Service of Summons | 31-Jan-08 | 65 | |
| | | | | | 119680.63 | |