IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------- x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., [1] | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline: August 28, 2008 at 4:00 p.m. |
| ------------------------------------------------------- x | | Hearing Date: N/A |

## NOTICE OF APPLICATION

TO:   The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the Official Committee of Unsecured Creditors

The **Seventh Monthly Application of Codilis & Associates, P.C. as Foreclosure Service Provider for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period February 1, 2008 through February 29, 2008** (the "Application") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $106,592.50 and interim expenses in the amount of $83,533.00.

Objections to the Application, if any, are required to be filed on or before **August 28, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel); (ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

        PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

        PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER MODIFYING EXISTING PROCEDURES FOR THE COMPENSATION AND REIMBURSEMENT OF EXPENSES OF CERTAIN FORECLOSURE PROFESSIONALS AND REAL ESTATE BROKERS UTILIZED IN THE ORDINARY COURSE AND GRANTING LIMITED NUNC PRO TUNC RELIEF], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 100% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
      August 8, 2008

        YOUNG CONAWAY STARGATT & TAYLOR, LLP

        /s/ Ryan M. Bartley
        James L. Patton, Jr. (No. 2202)
        Pauline K. Morgan (No. 3650)
        Sean M. Beach (No. 4070)
        Matthew B. Lunn (No. 4119)
        Margaret B. Whiteman (No. 4652)
        Ryan M. Bartley (No. 4985)
        The Brandywine Building
        1000 West Street, 17th Floor
        Wilmington, Delaware 19801
        Telephone: (302) 571-6600
        Facsimile: (302) 571-1253

        Counsel for Debtors and
        Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ---------------------------------------------------------------- x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline: |
| | : | Hearing Date: N/A |
| ---------------------------------------------------------------- x | | |

**SEVENTH MONTHLY APPLICATION OF CODILIS & ASSOCIATES, P.C. AS FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008**

Name of Applicant:                                  **Codilis & Associates, P.C.**

Authorized to Provide Professional Services to:    **Debtors and Debtors-in-Possession**

Date of Retention:                                 **Effective as of August 6, 2007**

Period for which compensation and
reimbursement is sought:                           **February 1, 2008 through February 29, 2008**

Amount of Interim Compensation sought as
actual, reasonable and necessary:                  **$106,592.50**

Amount of Interim Expense Reimbursement sought
as actual, reasonable and necessary:               **$83,533.00**

This is an:   __X__ interim   ___ final application

Fees for this application are all flat fee billings pursuant to contract with one of the Debtors or a breakdown of time is included if billed hourly. Hourly fees are deemed incurred when billed. This application includes no fee component in connection with the preparation of Fee Applications.

**PRIOR APPLICATIONS:**

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fee | Expenses | Fees | Expenses |
| 3026 | Aug 6 –Aug 31, 2007 | $83,165.00 | $29,848.22 | $83,165.00 | $29,848.22 |
| 3027 | Sep 1 – Sep 30, 2007 | $24,735.00 | $72,994.35 | $24,735.00 | $72,994.35 |
| 3028 | Oct 1 – Oct 31, 2007 | $24,887.50 | $99,512.58 | $24,887.50 | $99,512.58 |
| 3029 | Nov 1 – Nov 30, 2007 | $37,310.00 | $72,296.50 | $37,310.00 | $72,296.50 |
| | Dec 1 – Dec 31, 2007 | $141,473.00 | $84,803.10 | | |
| | Jan 1 – Jan 31, 2008 | $89,215.00 | $119,680.63 | | |

064657.1001

## *INTERIM COMPENSATION BY PROJECT CATEGORY*

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $106,592.50 |
| **Hourly Work** | n/a | **n/a** |
| TOTALS | N/A | $106,592.50 |

## *INTERIM EXPENSES*

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Foreclosure Related Expenses | | **$83,533.00** |

## VERIFICATION OF FEE APPLICATION

STATE OF **ILLINOIS**    )
                        )    SS:

COUNTY OF **DUPAGE**  )

          **Berton J. Maley** after being duly sworn according to law, deposes and

says:

          1.      I am a Supervising Attorney in the applicant firm (the "Firm") and

have been admitted to the bar of the state of Illinois since November 5, 1992.

          2.      I have personally performed many of the legal services rendered by

the Firm as foreclosure professionals for the Debtors in the ordinary course of their

business and am thoroughly familiar with all other work performed on behalf of the

Debtors by the lawyers and paraprofessionals in the Firm.

          3.      The services and expenses were performed and incurred within the

month subject to the foregoing Application.

          4.      The facts set forth in the foregoing Application are true and correct

to the best of my knowledge, information and belief.

                                                  Berton J. Maley

SWORN TO AND SUBSCRIBED
before me this 21 day of _____ July _____, 2008

_____
Notary Public

OFFICIAL SEAL
JANE ROYO
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:03/18/11

**APPLICATION OF CODILIS & ASSOCIATES, P.C.**

**Exhibit: February 1, 2008 – February 29, 2008 Fees Spread Sheet**

February Fees

| Invoice No. | Firm File No. | Loan No. | Filed Services | Date | Fees | Notes |
|---|---|---|---|---|---|---|
| 384931 | 14-08-00359 | 1001201912 | Building Court Atty Fees | 01-Feb-08 | 375 | Attendance at the 2/1/08 building court hearing |
| 384938 | 14-08-01517 | 1000705736 | Foreclosure Attorney's Fees | 01-Feb-08 | 825 | |
| 389110 | 14-07-R352 | 1001119094 | BK Atty Fee - Motion for Relief | 01-Feb-08 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
| CDA400277 | 14-08-02663 | 1001740158 | Foreclosure Attorney's Fees | 01-Feb-08 | 55 | |
| 384963 | 14-08-02414 | 1001240929 | Foreclosure Attorney's Fees | 03-Feb-08 | 770 | |
| CDA400085 | 14-08-02782 | 1000628600 | Foreclosure Attorney's Fees | 04-Feb-08 | 770 | |
| CDA400824 | 14-08-02782 | 1000628600 | Foreclosure Attorney's Fees | 04-Feb-08 | 55 | |
| CDA401727 | 14-08-01079 | 1001089736 | Mortgagee Defense Atty Fees | 04-Feb-08 | 575 | |
| 385288 | 14-07-P799 | 1001632956 | Building Court Atty Fees | 05-Feb-08 | 225 | Attendance at the 1/29/08 building court hearing |
| 385431 | 14-07-9904 | 1000653877 | Building Court Atty Fees | 05-Feb-08 | 225 | Attendance at the 1/30/08 building court hearing |
| 389094 | 14-08-03360 | 1000562042 | Foreclosure Attorney's Fees | 05-Feb-08 | 825 | |
| CDA399994 | 14-07-P193 | 100075016 | Foreclosure Attorney's Fees | 05-Feb-08 | 275 | |
| CDA404720 | 14-08-03372 | 1001654508 | Foreclosure Attorney's Fees | 05-Feb-08 | 275 | |
| 385502 | 14-07-4789 | 1001137436 | Building Court Atty Fees | 06-Feb-08 | 225 | building court hearing |
| 385642 | 14-08-00220 | 1001641082 | Foreclosure Attorney's Fees | 06-Feb-08 | 825 | |
| 387288 | 14-07-3743 | 1000860042 | Eviction Attorney's Fees | 06-Feb-08 | 250 | |
| CDA400099 | 14-08-02781 | 1000523875 | Foreclosure Attorney's Fees | 06-Feb-08 | 825 | |
| CDA400833 | 14-07-K150 | 1001196007 | Foreclosure Attorney's Fees | 06-Feb-08 | 55 | |
| 385955 | 14-07-1318 | 1000854199 | Building Court Atty Fees | 07-Feb-08 | 225 | Attendance at the 1/23/08 building court hearing |
| 387284 | 14-07-1948 | 1001143073 | Eviction Attorney's Fees | 07-Feb-08 | 250 | |
| 387484 | 14-07-5999 | 1000659315 | Eviction Attorney's Fees | 07-Feb-08 | 250 | |

| | | | | | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
|---|---|---|---|---|---|
| 388790 | 14-07-K174 | 1001366504 | BK Atty Fee - Motion for Relief | 07-Feb-08 | 500 |
| CDA399675 | 14-07-8491 | 1000808417 | Foreclosure Attorney's Fees | 07-Feb-08 | 275 |
| 386049 | 14-07-R878 | 1298739 | Building Court Atty Fees | 08-Feb-08 | Attendance at the 2/7/08 building court hearing 225 |
| CDA400109 | 14-08-03380 | 1001145893 | Foreclosure Attorney's Fees | 08-Feb-08 | 825 |
| CDA400300 | 14-08-03375 | 1000699172 | Foreclosure Attorney's Fees | 08-Feb-08 | 825 |
| CDA400102 | 14-08-03130 | 1000636117 | Foreclosure Attorney's Fees | 11-Feb-08 | 770 |
| CDA400107 | 14-08-03362 | 1000664284 | Foreclosure Attorney's Fees | 11-Feb-08 | 825 |
| CDA400108 | 14-08-03370 | 1000778631 | Foreclosure Attorney's Fees | 11-Feb-08 | 770 |
| CDA400826 | 14-08-03130 | 1000636117 | Foreclosure Attorney's Fees | 11-Feb-08 | 55 |
| CDA400827 | 14-08-03370 | 1000778631 | Foreclosure Attorney's Fees | 11-Feb-08 | 55 |
| CDA400835 | 14-07-S117 | 1001617924 | Judgment | 11-Feb-08 | 100 |
| CDA400835 | 14-07-S117 | 1001617924 | Foreclosure Attorney's Fees | 11-Feb-08 | 275 |
| 386699 | 14-07-B079 | 1000782909 | Building Court Atty Fees | 12-Feb-08 | Attendance at the 2/11/08 building court hearing 225 |
| 386966 | 14-08-02585 | 1001503193 | Foreclosure Attorney's Fees | 12-Feb-08 | 825 |
| 387291 | 14-07-D932 | 1000675975 | Foreclosure Attorney's Fees | 13-Feb-08 | Deed-in-Lieu of Foreclosure 350 |
| CDA400019 | 14-07-N485 | 1000950891 | Judgment | 13-Feb-08 | 100 |
| CDA400019 | 14-07-N485 | 1000950891 | Foreclosure Attorney's Fees | 13-Feb-08 | 275 |
| CDA400074 | 14-07-K164 | 1001105827 | Foreclosure Attorney's Fees | 13-Feb-08 | 275 |
| CDA400078 | 14-07-N326 | 1000600057 | Judgment | 13-Feb-08 | 100 |
| CDA400078 | 14-07-N326 | 1000600057 | Foreclosure Attorney's Fees | 13-Feb-08 | 275 |
| CDA400081 | 14-07-N480 | 1001708987 | Judgment | 13-Feb-08 | 100 |
| CDA400081 | 14-07-N480 | 1001708987 | Foreclosure Attorney's Fees | 13-Feb-08 | 275 |
| CDA400148 | 14-08-03690 | 1000726409 | Foreclosure Attorney's Fees | 13-Feb-08 | 825 |
| 387444 | 14-08-01519 | 1001002547 | Foreclosure Attorney's Fees | 14-Feb-08 | 825 |
| 387475 | 14-07-T035 | 1000827976 | Foreclosure Attorney's Fees | 14-Feb-08 | 275 |
| 387481 | 14-07-T051 | 1000828032 | Foreclosure Attorney's Fees | 14-Feb-08 | 55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDA399752 | 14-07-D950 | 1001426273 | Foreclosure Attorney's Fees | 14-Feb-08 | 275 | |
| CDA400011 | 14-07-P981 | 1000792047 | Foreclosure Attorney's Fees | 14-Feb-08 | 275 | |
| CDA400140 | 14-08-03358 | 1000590003 | Foreclosure Attorney's Fees | 14-Feb-08 | 770 | |
| CDA400143 | 14-08-03366 | 1000754672 | Foreclosure Attorney's Fees | 14-Feb-08 | 770 | |
| CDA400147 | 14-08-03381 | 1000792311 | Foreclosure Attorney's Fees | 14-Feb-08 | 825 | |
| CDA400322 | 14-08-03379 | 1000623496 | Foreclosure Attorney's Fees | 14-Feb-08 | 770 | |
| CDA400828 | 14-08-03358 | 1000590003 | Foreclosure Attorney's Fees | 14-Feb-08 | 55 | |
| 387647 | 14-08-00239 | 1000828006 | Foreclosure Attorney's Fees | 15-Feb-08 | 770 | |
| 387732 | 14-08-04167 | 1001512364 | Foreclosure Attorney's Fees | 15-Feb-08 | 300 | |
| 387762 | 14-07-S032 | 1001256088 | Building Court Atty Fees | 15-Feb-08 | 225 | Attendance at the 2/14/08 building court hearing |
| CDA399912 | 14-07-N419 | 1001129979 | Foreclosure Attorney's Fees | 15-Feb-08 | 275 | |
| 387773 | 14-07-1318 | 1000854199 | Building Court Atty Fees | 16-Feb-08 | 225 | 2/14/08 building court hearing |
| 387849 | 14-07-N726 | 1000711593 | Attorney Fees | 18-Feb-08 | 500 | Approved by Janet Gibson 12/17/07 |
| 387864 | 14-07-E509 | 1000781284 | Attorney Fees | 18-Feb-08 | 500 | Approved by Janet Gibson 11/30/07 |
| 388067 | 14-07-D254 | 1001185029 | Judgment | 19-Feb-08 | 100 | |
| 388067 | 14-07-D254 | 1001185029 | Foreclosure Attorney's Fees | 19-Feb-08 | 275 | |
| 388110 | 14-06-F208 | 1001002400 | Foreclosure Attorney's Fees | 19-Feb-08 | -50 | |
| CDA399910 | 14-07-K167 | 1001421279 | Judgment | 19-Feb-08 | 100 | |
| CDA399910 | 14-07-K167 | 1001421279 | Foreclosure Attorney's Fees | 19-Feb-08 | 275 | |
| CDA399934 | 14-07-N450 | 1001634294 | Foreclosure Attorney's Fees | 19-Feb-08 | 275 | |
| CDA400200 | 14-07-M242 | 00768362 | Foreclosure Attorney's Fees | 19-Feb-08 | 412.5 | |
| CDA400253 | 14-08-04174 | 1001831835 | Foreclosure Attorney's Fees | 19-Feb-08 | 770 | |
| CDA400282 | 14-08-04183 | 1001143823 | Foreclosure Attorney's Fees | 19-Feb-08 | 825 | |
| CDA400839 | 14-08-04174 | 1001831835 | Foreclosure Attorney's Fees | 19-Feb-08 | 55 | |
| 388506 | 14-06-7731 | 1001161898 | Foreclosure Attorney's Fees | 20-Feb-08 | 1100 | |
| 388550 | 14-08-03136 | 1001532453 | Foreclosure Attorney's Fees | 20-Feb-08 | 825 | |

| | | | | | Fee for review of Debtor's Chapter 13 Plan, Petition and Schedules, Preparation and filing of Proof of Claim |
|---|---|---|---|---|---|
| 388582 | 14-08-04609 | 1000507488 | BK Atty Fee - Proof of Claim | 20-Feb-08 | 100 |
| CDA399720 | 14-07-K132 | 1000836291 | Judgment | 20-Feb-08 | 100 |
| CDA399720 | 14-07-K132 | 1000836291 | Foreclosure Attorney's Fees | 20-Feb-08 | 275 |
| CDA399753 | 14-07-E136 | 1001684625 | Judgment | 20-Feb-08 | 100 |
| CDA399753 | 14-07-E136 | 1001684625 | Foreclosure Attorney's Fees | 20-Feb-08 | 275 |
| CDA399937 | 14-07-N472 | 1001015361 | Judgment | 20-Feb-08 | 100 |
| CDA399937 | 14-07-N472 | 1001015361 | Foreclosure Attorney's Fees | 20-Feb-08 | 275 |
| CDA399690 | 14-07-5756 | 1001451873 | Foreclosure Attorney's Fees | 21-Feb-08 | 275 |
| CDA399898 | 14-07-E448 | 1001673335 | Judgment | 21-Feb-08 | 100 |
| CDA399898 | 14-07-E448 | 1001673335 | Foreclosure Attorney's Fees | 21-Feb-08 | 275 |
| CDA399935 | 14-07-N456 | 1001036801 | Foreclosure Attorney's Fees | 21-Feb-08 | 275 |
| CDA400045 | 14-07-H979 | 1001557463 | Foreclosure Attorney's Fees | 21-Feb-08 | 275 |
| CDA400250 | 14-07-S917 | 1001042654 | Foreclosure Attorney's Fees | 21-Feb-08 | 275 |
| CDA400324 | 14-08-04178 | 1001755096 | Foreclosure Attorney's Fees | 21-Feb-08 | 825 |
| 391628 | 14-08-00260 | 1001076787 | BK Atty Fee - Motion for Relief | 22-Feb-08 | Preparation of Notice and Motion for Relief from the Automatic Stay, One 500 |
| 392341 | 14-08-04588 | 1011366506 | BK Atty Fee - Motion for Relief | 22-Feb-08 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance 500 |
| CDA400279 | 14-08-04188 | 1001298739 | Foreclosure Attorney's Fees | 22-Feb-08 | 770 |
| CDA400585 | 14-07-8771 | 0011093531 | Eviction Attorney's Fees | 22-Feb-08 | 250 |
| 389811 | 14-06-FB19 | 1001126666 | Eviction Attorney's Fees | 23-Feb-08 | 250 |
| 389474 | 14-08-02413 | 1000969770 | Foreclosure Attorney's Fees | 25-Feb-08 | 825 |
| 389544 | 14-07-8507 | 1000835076 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 |
| 389549 | 14-07-A098 | 1001539725 | Judgment | 25-Feb-08 | 100 |
| 389549 | 14-07-A098 | 1001539725 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 389607 | 14-07-A582 | 1001246251 | Judgment | 25-Feb-08 | 100 | |
| 389607 | 14-07-A582 | 1001246251 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 | |
| 389612 | 14-07-K150 | 1001196007 | Foreclosure Attorney's Fees | 25-Feb-08 | 470 | |
| 389631 | 14-07-K141 | 1001324294 | Foreclosure Attorney's Fees | 25-Feb-08 | 1100 | |
| 389632 | 14-07-E518 | 1001115388 | Foreclosure Attorney's Fees | 25-Feb-08 | 825 | |
| 389634 | 14-07-S117 | 1001617924 | Foreclosure Attorney's Fees | 25-Feb-08 | 825 | |
| 389639 | 14-07-1946 | 1001427381 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 | |
| 389645 | 14-07-8090 | 1001098183 | Judgment | 25-Feb-08 | 100 | |
| 389645 | 14-07-8090 | 1001098183 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 | |
| 389654 | 14-07-C270 | 1000925702 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 | |
| 389659 | 14-07-D013 | 1000611259 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 | |
| 389660 | 14-07-E131 | 1001612614 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 | |
| 389671 | 14-07-E438 | 1000760071 | Foreclosure Attorney's Fees | 25-Feb-08 | 287.5 | |
| 389672 | 14-07-E620 | 3063257 | Foreclosure Attorney's Fees | 25-Feb-08 | 387.5 | |
| 389673 | 14-07-G202 | 1001243114 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 | |
| 389674 | 14-07-H940 | 1001079321 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 | |
| 389675 | 14-07-H980 | 1001208888 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 | |
| 389676 | 14-07-K148 | 1000676805 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 | |
| 389677 | 14-07-K156 | 1001112901 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 | |
| 389678 | 14-07-K158 | 1001296272 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 | |
| 389680 | 14-07-K770 | 1001108637 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 | |
| 389681 | 14-07-P282 | 1000443942 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 | |
| 389682 | 14-07-E133 | 1001230358 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 | |
| 389684 | 14-08-00203 | 1000519480 | Foreclosure Attorney's Fees | 25-Feb-08 | 825 | |
| 389685 | 14-08-00254 | 1000572339 | Foreclosure Attorney's Fees | 25-Feb-08 | 826 | |
| 389686 | 14-08-00235 | 1001676841 | Foreclosure Attorney's Fees | 25-Feb-08 | 825 | |
| 389687 | 14-08-00246 | 1000949912 | Foreclosure Attorney's Fees | 25-Feb-08 | 825 | |
| 392342 | 14-08-00290 | 1000835865 | BK Atty Fee - Motion for Relief | 25-Feb-08 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance, these fees have been court-approved. |

| | | | | | |
|---|---|---|---|---|---|
| CDA399725 | 14-07-K749 | 1000860082 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 |
| CDA400009 | 14-07-K120 | 1001165905 | Foreclosure Attorney's Fees | 25-Feb-08 | 275 |
| CDA412054 | 14-05-9360 | 1001476430 | Eviction Attorney's Fees | 25-Feb-08 | 250 |
| CDA412055 | 14-05-9360 | 1001476430 | Eviction Attorney's Fees | 25-Feb-08 | 250 |
| CDA412056 | 14-05-9360 | 1001476430 | Eviction Attorney's Fees | 25-Feb-08 | 250 |
| CDA412057 | 14-05-9360 | 1001476430 | Eviction Attorney's Fees | 25-Feb-08 | 250 |
| CDA412058 | 14-05-9360 | 1001476430 | Eviction Attorney's Fees | 25-Feb-08 | 250 |
| 389948 | 14-08-00255 | 1001155597 | Foreclosure Attorney's Fees | 26-Feb-08 | 825 |
| 389949 | 14-08-00263 | 1000514167 | Foreclosure Attorney's Fees | 26-Feb-08 | 825 |
| 389950 | 14-08-00276 | 4606248 | Foreclosure Attorney's Fees | 26-Feb-08 | 770 |
| 389951 | 14-07-N492 | 1001040223 | Foreclosure Attorney's Fees | 26-Feb-08 | 470 |
| 389952 | 14-08-00071 | 1000611241 | Foreclosure Attorney's Fees | 26-Feb-08 | 825 |
| 389953 | 14-08-00211 | 1000616466 | Foreclosure Attorney's Fees | 26-Feb-08 | 770 |
| 389954 | 14-08-00227 | 1001063902 | Foreclosure Attorney's Fees | 26-Feb-08 | 825 |
| 389955 | 14-08-00230 | 1001825808 | Foreclosure Attorney's Fees | 26-Feb-08 | 825 |
| 389956 | 14-08-00238 | 1001817673 | Foreclosure Attorney's Fees | 26-Feb-08 | 770 |
| 389957 | 14-08-00245 | 1000965611 | Foreclosure Attorney's Fees | 26-Feb-08 | 770 |
| 389958 | 14-08-00247 | 1000617845 | Foreclosure Attorney's Fees | 26-Feb-08 | 770 |
| 389959 | 14-08-00251 | 1001294621 | Foreclosure Attorney's Fees | 26-Feb-08 | 825 |
| 389960 | 14-08-00292 | 1001354797 | Foreclosure Attorney's Fees | 26-Feb-08 | 825 |
| 389961 | 14-08-00296 | 1000549707 | Foreclosure Attorney's Fees | 26-Feb-08 | 825 |
| 389962 | 14-08-00300 | 1001457374 | Foreclosure Attorney's Fees | 26-Feb-08 | 825 |
| 389965 | 14-07-K974 | 1001238195 | Foreclosure Attorney's Fees | 26-Feb-08 | 55 |
| 389966 | 14-08-00249 | 1000702737 | Foreclosure Attorney's Fees | 26-Feb-08 | 825 |
| 389967 | 14-07-E318 | 0125517557 | Foreclosure Attorney's Fees | 26-Feb-08 | 55 |
| 389968 | 14-07-E447 | 1000681041 | Foreclosure Attorney's Fees | 26-Feb-08 | 275 |
| 389969 | 14-07-E519 | 1000609054 | Foreclosure Attorney's Fees | 26-Feb-08 | 275 |
| 389970 | 14-07-E535 | 1001269245 | Foreclosure Attorney's Fees | 26-Feb-08 | 275 |
| 389971 | 14-07-K126 | 1001422883 | Foreclosure Attorney's Fees | 26-Feb-08 | 275 |
| 389972 | 14-07-R929 | 1001124256 | Foreclosure Attorney's Fees | 26-Feb-08 | 55 |
| 389973 | 14-07-P207 | 1001321798 | Foreclosure Attorney's Fees | 26-Feb-08 | 55 |
| 389974 | 14-07-K169 | 1000695718 | Foreclosure Attorney's Fees | 26-Feb-08 | 275 |
| 389975 | 14-07-M242 | 00768362 | Foreclosure Attorney's Fees | 26-Feb-08 | 412.5 |

| | | | | | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
|---|---|---|---|---|---|
| 389976 | 14-07-N282 | 0125517953 | Foreclosure Attorney's Fees | 26-Feb-08 | 55 |
| 389977 | 14-07-N467 | 1001233298 | Foreclosure Attorney's Fees | 26-Feb-08 | 275 |
| 393009 | 14-07-T035 | 1000827976 | BK Atty Fee - Motion for Relief | 26-Feb-08 | 500 |
| CDA399750 | 14-07-D931 | 1001650684 | Judgment | 26-Feb-08 | 100 |
| CDA399750 | 14-07-D931 | 1001650684 | Foreclosure Attorney's Fees | 26-Feb-08 | 275 |
| CDA399913 | 14-07-N447 | 1001581521 | Foreclosure Attorney's Fees | 26-Feb-08 | 275 |
| CDA400224 | 14-08-00247 | 1000617845 | Foreclosure Attorney's Fees | 26-Feb-08 | 55 |
| 390037 | 14-08-04177 | 1001311170 | Foreclosure Attorney's Fees | 27-Feb-08 | 825 |
| 390152 | 14-07-N446 | 1001035860 | Judgment | 27-Feb-08 | 100 |
| 390152 | 14-07-N446 | 1001035860 | Foreclosure Attorney's Fees | 27-Feb-08 | 275 |
| 390403 | 14-07-P128 | 1000752396 | Foreclosure Attorney's Fees | 27-Feb-08 | 55 |
| 390404 | 14-07-S273 | 1001820421 | Foreclosure Attorney's Fees | 27-Feb-08 | 55 |
| 390405 | 14-07-S933 | 1001152796 | Foreclosure Attorney's Fees | 27-Feb-08 | 55 |
| 390406 | 14-08-00229 | 1001238829 | Foreclosure Attorney's Fees | 27-Feb-08 | 770 |
| 390407 | 14-08-00216 | 1001266918 | Foreclosure Attorney's Fees | 27-Feb-08 | 825 |
| 390408 | 14-08-00236 | 1001165084 | Foreclosure Attorney's Fees | 27-Feb-08 | 825 |
| 390409 | 14-08-00265 | 1001084648 | Foreclosure Attorney's Fees | 27-Feb-08 | 770 |
| 390410 | 14-08-00269 | 1001238483 | Foreclosure Attorney's Fees | 27-Feb-08 | 825 |
| 390411 | 14-08-00273 | 1000647575 | Foreclosure Attorney's Fees | 27-Feb-08 | 770 |
| 390412 | 14-08-00275 | 1001343764 | Foreclosure Attorney's Fees | 27-Feb-08 | 825 |
| 390413 | 14-08-00295 | 1001339026 | Foreclosure Attorney's Fees | 27-Feb-08 | 770 |
| 390414 | 14-07-S295 | 1001215587 | Foreclosure Attorney's Fees | 27-Feb-08 | 55 |
| 390415 | 14-07-S278 | 1001156354 | Foreclosure Attorney's Fees | 27-Feb-08 | 55 |
| 390416 | 14-07-P286 | 1000954420 | Foreclosure Attorney's Fees | 27-Feb-08 | 275 |
| 390418 | 14-07-D939 | 1001657973 | Foreclosure Attorney's Fees | 27-Feb-08 | 55 |
| 390419 | 14-08-00298 | 1001115987 | Foreclosure Attorney's Fees | 27-Feb-08 | 770 |
| 390421 | 14-07-N474 | 1001168226 | Foreclosure Attorney's Fees | 27-Feb-08 | 55 |
| 390422 | 14-07-S917 | 1001042664 | Foreclosure Attorney's Fees | 27-Feb-08 | 55 |
| 390423 | 14-07-S934 | 1000297109 | Foreclosure Attorney's Fees | 27-Feb-08 | 37.5 |
| 391580 | 14-07-6000 | 1000755699 | Eviction Attorney's Fees | 27-Feb-08 | 250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 392165 | 14-07-4335 | 1000509371 | Eviction Attorney's Fees | 27-Feb-08 | 250 | |
| CDA400017 | 14-07-N462 | 1001053960 | Foreclosure Attorney's Fees | 27-Feb-08 | 275 | |
| CDA400071 | 14-07-K165 | 1001589972 | Foreclosure Attorney's Fees | 27-Feb-08 | 275 | |
| CDA400072 | 14-07-M162 | 1000677158 | Foreclosure Attorney's Fees | 27-Feb-08 | 275 | |
| CDA400104 | 14-07-N502 | 1001274343 | Judgment | 27-Feb-08 | 100 | |
| CDA400104 | 14-07-N502 | 1001274343 | Foreclosure Attorney's Fees | 27-Feb-08 | 275 | |
| CDA400233 | 14-07-S273 | 1001820421 | Foreclosure Attorney's Fees | 27-Feb-08 | 275 | |
| CDA400303 | 14-07-N444 | 1000646090 | Foreclosure Attorney's Fees | 27-Feb-08 | 275 | |
| 390492 | 14-08-00071 | 1000611241 | Foreclosure Attorney's Fees | 28-Feb-08 | 100 | Tax Redemption |
| 390498 | 14-08-00215 | 1012251576 | Title Claim Attorney Fees | 28-Feb-08 | 125 | Auth on 1/8/08 via email by Janet Gibson. |
| 390639 | 14-07-N687 | 1000417119 | Building Court Atty Fees | 28-Feb-08 | 225 | Attendance at the 2/25/08 building court hearing |
| 390755 | 14-07-T029 | 1000880831 | Foreclosure Attorney's Fees | 28-Feb-08 | 55 | |
| 390756 | 14-07-T046 | 1000686106 | Foreclosure Attorney's Fees | 28-Feb-08 | 55 | |
| 390757 | 14-07-T552 | 1000628787 | Foreclosure Attorney's Fees | 28-Feb-08 | 55 | |
| 390758 | 14-07-U846 | 1000863064 | Foreclosure Attorney's Fees | 28-Feb-08 | 55 | |
| 390759 | 14-08-00225 | 1000988642 | Foreclosure Attorney's Fees | 28-Feb-08 | 825 | |
| 390760 | 14-08-00258 | 1001135952 | Foreclosure Attorney's Fees | 28-Feb-08 | 825 | |
| 390763 | 14-08-00271 | 1000674977 | Foreclosure Attorney's Fees | 28-Feb-08 | 825 | |
| 390764 | 14-07-S159 | 1001546100 | Foreclosure Attorney's Fees | 28-Feb-08 | 55 | |
| CDA393130 | 14-06-G063 | 1000655523 | Eviction Attorney's Fees | 28-Feb-08 | 250 | |
| CDA399741 | 14-07-E443 | 1000840987 | Judgment | 28-Feb-08 | 100 | |
| CDA399741 | 14-07-E443 | 1000840987 | Foreclosure Attorney's Fees | 28-Feb-08 | 275 | |
| CDA399995 | 14-07-P199 | 1001423665 | Foreclosure Attorney's Fees | 28-Feb-08 | 275 | |
| 390946 | 14-08-00280 | 1000769171 | Foreclosure Attorney's Fees | 29-Feb-08 | 825 | |
| 390949 | 14-08-00283 | 1000889540 | Foreclosure Attorney's Fees | 29-Feb-08 | 825 | |
| 390951 | 14-08-01504 | 1000975493 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 | |
| 390962 | 14-07-T016 | 1001675491 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 | |
| 390964 | 14-08-00233 | 1001651583 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 | |
| 390969 | 14-08-00259 | 1000579931 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 | |
| 390973 | 14-08-01508 | 1000769193 | Foreclosure Attorney's Fees | 29-Feb-08 | 825 | |

| | | | | |
|---|---|---|---|---|
| 390978 | 14-08-01514 | 1000967342 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 |
| 390980 | 14-08-01515 | 1000827331 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 |
| 390982 | 14-08-01522 | 1001027340 | Foreclosure Attorney's Fees | 29-Feb-08 | 825 |
| 390984 | 14-08-02644 | 1001675723 | Foreclosure Attorney's Fees | 29-Feb-08 | 825 |
| 390986 | 14-07-S179 | 1001618399 | Foreclosure Attorney's Fees | 29-Feb-08 | 825 |
| 391012 | 14-07-S267 | 1001076505 | Foreclosure Attorney's Fees | 29-Feb-08 | 55 |
| 391016 | 14-08-01386 | 1001342868 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 |
| 391019 | 14-08-01784 | 1001111741 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 |
| 391023 | 14-08-02217 | 1001120942 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 |
| 391026 | 14-08-02185 | 1001166857 | Foreclosure Attorney's Fees | 29-Feb-08 | 825 |
| 391027 | 14-08-02197 | 1001090737 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 |
| 391029 | 14-08-02224 | 1001104507 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 |
| 391031 | 14-08-02236 | 1001169197 | Foreclosure Attorney's Fees | 29-Feb-08 | 825 |
| 391033 | 14-08-02238 | 1001313846 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 |
| 391034 | 14-08-02257 | 1001128929 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 |
| 391036 | 14-08-02261 | 1001139038 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 |
| 391043 | 14-07-K163 | 1000884638 | Foreclosure Attorney's Fees | 29-Feb-08 | 275 |
| 391047 | 14-08-02207 | 1001459026 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 |
| 391049 | 14-08-02209 | 1001075489 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 |
| 391051 | 14-08-02586 | 1001607901 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 |
| 391052 | 14-08-02663 | 1001740158 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 |
| 391055 | 14-08-02784 | 1000601727 | Foreclosure Attorney's Fees | 29-Feb-08 | 770 |
| CDA399996 | 14-07-P271 | 1000790104 | Foreclosure Attorney's Fees | 29-Feb-08 | 275 |
| CDA400169 | 14-08-00203 | 1000519480 | Judgment | 29-Feb-08 | 100 |
| CDA400169 | 14-08-00203 | 1000519480 | Foreclosure Attorney's Fees | 29-Feb-08 | 275 |
| CDA400293 | 14-08-05389 | 1001284160 | Foreclosure Attorney's Fees | 29-Feb-08 | 825 |
| CDA400314 | 14-08-00215 | 1001251576 | Foreclosure Attorney's Fees | 29-Feb-08 | 470 |

106592.5

**APPLICATION OF CODILIS & ASSOCIATES, P.C.**

**Exhibit: February 1, 2008 – February 29, 2008 Cost Reimbursement Spread Sheet**

FEBRUARY COSTS

| | | | | | | |
|---|---|---|---|---|---|---|
| 384641 | 14-08-00239 | 1000828006 | Title Update Charge | 01-Feb-08 | 65 | |
| 384642 | 14-08-01386 | 1001342868 | Title Update Charge | 01-Feb-08 | 65 | |
| 384674 | 14-08-01784 | 1001111741 | Title Update Charge | 01-Feb-08 | 65 | |
| 384803 | 14-08-02217 | 1001120942 | Title Update Charge | 01-Feb-08 | 65 | |
| 384933 | 14-08-00359 | 1001201912 | Miscellaneous Costs | 01-Feb-08 | 160 | Advance for citys fine auth by Kevin Mccrea |
| 385678 | 14-08-02644 | 1001675723 | Complaint Filing Fee | 01-Feb-08 | 273 | |
| 385678 | 14-08-02644 | 1001675723 | Recorder (Lis Pendens) | 01-Feb-08 | 35.75 | |
| 385678 | 14-08-02644 | 1001675723 | Service of Summons | 01-Feb-08 | 410 | |
| 385726 | 14-08-02586 | 1001607901 | Complaint Filing Fee | 01-Feb-08 | 294 | |
| 385726 | 14-08-02586 | 1001607901 | Recorder (Lis Pendens) | 01-Feb-08 | 36 | |
| 385726 | 14-08-02586 | 1001607901 | Service of Summons | 01-Feb-08 | 215 | |
| 385727 | 14-08-02663 | 1001740158 | Complaint Filing Fee | 01-Feb-08 | 294 | |
| 385727 | 14-08-02663 | 1001740158 | Recorder (Lis Pendens) | 01-Feb-08 | 36 | |
| 385727 | 14-08-02663 | 1001740158 | Service of Summons | 01-Feb-08 | 260 | |
| 387144 | 14-08-03130 | 1000636117 | Title Charges | 01-Feb-08 | 410 | |
| 388550 | 14-08-03136 | 1001532453 | Title Charges | 01-Feb-08 | 410 | |
| 389110 | 14-07-R352 | 10011119094 | BK Filing Fee | 01-Feb-08 | 150 | |
| 390984 | 14-08-02644 | 1001675723 | Service of Summons | 01-Feb-08 | 155 | |
| CDA393211 | 14-07-C381 | 1000668206 | Sale Publication | 01-Feb-08 | 415 | |
| 384963 | 14-08-02414 | 1001240929 | Title Update Charge | 03-Feb-08 | 65 | |
| 385342 | 14-07-4030 | 1000869849 | Final Later Date | 04-Feb-08 | 65 | |
| 385342 | 14-07-4030 | 1000869849 | Final Title Policy Charge | 04-Feb-08 | 495 | |
| 385342 | 14-07-4030 | 1000869849 | Record Deed | 04-Feb-08 | 36.5 | |
| 385342 | 14-07-4030 | 1000869849 | (Conduct) | 04-Feb-08 | 300 | |
| 385342 | 14-07-4030 | 1000869849 | State of IL-DFI Policy Fee | 04-Feb-08 | 3 | |
| 385728 | 14-08-02784 | 1000601727 | Complaint Filing Fee | 04-Feb-08 | 294 | |
| 385728 | 14-08-02784 | 1000601727 | Recorder (Lis Pendens) | 04-Feb-08 | 36 | |
| 385728 | 14-08-02784 | 1000601727 | Service of Summons | 04-Feb-08 | 195 | |
| 386044 | 14-08-02637 | 1001521779 | Complaint Filing Fee | 04-Feb-08 | 290 | |
| 386044 | 14-08-02637 | 1001521779 | Recorder (Lis Pendens) | 04-Feb-08 | 40 | |
| 386044 | 14-08-02637 | 1001521779 | Service of Summons | 04-Feb-08 | 325 | |

| | | | | |
|---|---|---|---|---|
| 386178 | 14-08-02585 | 1001503193 | Complaint Filing Fee | 04-Feb-08 | 290 |
| 386178 | 14-08-02585 | 1001503193 | Recorder (Lis Pendens) | 04-Feb-08 | 40 |
| 386178 | 14-08-02585 | 1001503193 | Service of Summons | 04-Feb-08 | 130 |
| 386322 | 14-08-02782 | 1000628600 | Complaint Filing Fee | 04-Feb-08 | 294 |
| 386322 | 14-08-02782 | 1000628600 | Recorder (Lis Pendens) | 04-Feb-08 | 36 |
| 386322 | 14-08-02782 | 1001503193 | Service of Summons | 04-Feb-08 | 195 |
| 386966 | 14-08-02585 | 1001503193 | Service of Summons | 04-Feb-08 | 35 |
| CDA400224 | 14-08-00247 | 1000617845 | Service of Summons | 04-Feb-08 | 35 |
| CDA400774 | 14-07-3916 | 1001236039 | Eviction Complaint Filling Fee | 04-Feb-08 | 200 |
| CDA400895 | 14-07-V095 | 0015698582 | Confirming Sale | 04-Feb-08 | 18 |
| CDA401727 | 14-08-01079 | 1001089736 | Appearance Filing Cost | 04-Feb-08 | 163 |
| CDA405259 | 14-07-G202 | 0031089519 | Sale Publication | 04-Feb-08 | 415 |
| CDA409736 | 14-07-N480 | 1001708987 | (statutory) | 04-Feb-08 | 6.15 |
| 385275 | 14-08-02261 | 1001139038 | Title Update Charge | 05-Feb-08 | 65 |
| 385277 | 14-08-02413 | 1000969770 | Title Update Charge | 05-Feb-08 | 65 |
| 385291 | 14-08-02185 | 1001166857 | Title Update Charge | 05-Feb-08 | 65 |
| 385292 | 14-08-02224 | 1001104507 | Title Update Charge | 05-Feb-08 | 65 |
| 385293 | 14-08-02236 | 1001169197 | Title Update Charge | 05-Feb-08 | 65 |
| 385379 | 14-08-02197 | 1001090737 | Title Update Charge | 05-Feb-08 | 65 |
| 385380 | 14-08-02238 | 1001313846 | Title Update Charge | 05-Feb-08 | 65 |
| 385382 | 14-08-02257 | 1001128929 | Title Update Charge | 05-Feb-08 | 65 |
| 385523 | 14-07-C285 | 1001162841 | Final Later Date | 05-Feb-08 | 65 |
| 385523 | 14-07-C285 | 1001162841 | Final Title Policy Charge | 05-Feb-08 | 595 |
| 385523 | 14-07-C285 | 1001162841 | Record Deed | 05-Feb-08 | 36.5 |
| 385523 | 14-07-C285 | 1001162841 | (Conduct) | 05-Feb-08 | 300 |
| 385523 | 14-07-C285 | 1001162841 | State of IL-DFI Policy Fee | 05-Feb-08 | 3 |
| 385541 | 14-07-D928 | 1001151237 | Final Later Date | 05-Feb-08 | 65 |
| 385541 | 14-07-D928 | 1001151237 | Final Title Policy Charge | 05-Feb-08 | 655 |
| 385541 | 14-07-D928 | 1001151237 | Record Deed | 05-Feb-08 | 36.5 |
| 385541 | 14-07-D928 | 1001151237 | (Conduct) | 05-Feb-08 | 300 |
| 385541 | 14-07-D928 | 1001151237 | State of IL-DFI Policy Fee | 05-Feb-08 | 3 |
| 385544 | 14-07-C298 | 1000887910 | Final Later Date | 05-Feb-08 | 65 |
| 385544 | 14-07-C298 | 1000887910 | Final Title Policy Charge | 05-Feb-08 | 435 |

| | | | | |
|---|---|---|---|---|
| 385544 | 14-07-C298 | 1000887910 | Record Deed | 05-Feb-08 | 36.5 |
| 385544 | 14-07-C298 | 1000887910 | (Conduct) | 05-Feb-08 | 300 |
| 385544 | 14-07-C298 | 1000887910 | State of IL-DFI Policy Fee | 05-Feb-08 | 3 |
| 386791 | 14-08-03375 | 1000699172 | Title Charges | 05-Feb-08 | 410 |
| 386921 | 14-06-C308 | 1001013944 | (Cancel) | 05-Feb-08 | 150 |
| 387126 | 14-08-03370 | 1000778631 | Title Charges | 05-Feb-08 | 410 |
| 387145 | 14-08-03380 | 1001145893 | Title Charges | 05-Feb-08 | 410 |
| 387146 | 14-08-03362 | 1000664284 | Title Charges | 05-Feb-08 | 410 |
| 387147 | 14-08-03360 | 1000562042 | Title Charges | 05-Feb-08 | 410 |
| 388179 | 14-08-03379 | 1000623496 | Title Charges | 05-Feb-08 | 410 |
| 388497 | 14-08-03381 | 1000792311 | Title Charges | 05-Feb-08 | 410 |
| 388500 | 14-08-03358 | 1000590003 | Title Charges | 05-Feb-08 | 200 |
| 388504 | 14-08-03374 | 1001173720 | Title Charges | 05-Feb-08 | 200 |
| 388574 | 14-08-03372 | 1001654508 | Title Charges | 05-Feb-08 | 410 |
| 388575 | 14-08-03366 | 1000754672 | Title Charges | 05-Feb-08 | 410 |
| CDA404789 | 14-07-0110 | 1000713970 | Service of Summons | 05-Feb-08 | 210 |
| CDA405979 | 14-07-N820 | 0031349020 | Appearance Filing Cost | 05-Feb-08 | 163 |
| CDA409379 | 14-06-D215 | 1000807293 | Eviction Complaint Filling Fee | 05-Feb-08 | 194 |
| CDA409385 | 14-06-D215 | 1000807293 | Eviction Complaint Filling Fee | 05-Feb-08 | 200 |
| 385532 | 14-08-02209 | 1001075489 | Title Update Charge | 06-Feb-08 | 65 |
| 385571 | 14-07-C288 | 1001200627 | Mortgage | 06-Feb-08 | 39 |
| 385571 | 14-07-K133 | 1001154618 | Mortgage | 06-Feb-08 | 35.75 |
| 385677 | 14-08-02644 | 1001675723 | Title Update Charge | 06-Feb-08 | 65 |
| 385678 | 14-08-02207 | 1001459026 | Title Update Charge | 06-Feb-08 | 65 |
| 385680 | 14-08-02586 | 1001607901 | Title Update Charge | 06-Feb-08 | 65 |
| 385726 | 14-08-02663 | 1001740158 | Title Update Charge | 06-Feb-08 | 65 |
| 385727 | 14-08-02784 | 1000601727 | Title Update Charge | 06-Feb-08 | 65 |
| 385728 | 14-07-M162 | 1000677158 | Mortgage | 06-Feb-08 | 36 |
| 385811 | 14-07-H922 | 1001499690 | Mortgage | 06-Feb-08 | 36 |
| 385833 | 14-07-H933 | 1000784394 | Mortgage | 06-Feb-08 | 36 |
| 385834 | 14-07-K418 | 1001000478 | Mortgage | 06-Feb-08 | 36 |
| 385835 | 14-07-K816 | 1000769193 | Mortgage | 06-Feb-08 | 36 |
| 385837 | 14-07-K747 | 1001008028 | Mortgage | 06-Feb-08 | 36 |
| 385838 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 385839 | 14-07-K753 | 1001299879 | Mortgage | 06-Feb-08 | 36 | |
| 385840 | 14-07-H942 | 1000719131 | Mortgage | 06-Feb-08 | 38 | |
| 385841 | 14-07-H979 | 1001557463 | Mortgage | 06-Feb-08 | 36 | |
| 385843 | 14-07-K163 | 1000884538 | Mortgage | 06-Feb-08 | 36 | |
| 385844 | 14-07-K155 | 1001397475 | Mortgage | 06-Feb-08 | 36 | |
| 385846 | 14-07-K165 | 1001589972 | Mortgage | 06-Feb-08 | 36 | |
| 386750 | 14-07-K150 | 1001196007 | Complaint Filing Fee | 06-Feb-08 | 273 | |
| 386750 | 14-07-K150 | 1001196007 | Recorder (Lis Pendens) | 06-Feb-08 | 35.75 | |
| 386750 | 14-07-K150 | 1001196007 | Service of Summons | 06-Feb-08 | 130 | |
| 386755 | 14-08-02781 | 1000523875 | Complaint Filing Fee | 06-Feb-08 | 273 | |
| 386755 | 14-08-02781 | 1000523875 | Recorder (Lis Pendens) | 06-Feb-08 | 35.75 | |
| 386755 | 14-08-02781 | 1000523875 | Service of Summons | 06-Feb-08 | 270 | |
| 387288 | 14-07-3743 | 1000860042 | Eviction service fee | 06-Feb-08 | 120 | |
| 387288 | 14-07-3743 | 1000860042 | Sheriff eviction fee | 06-Feb-08 | 37.5 | |
| 393105 | 14-07-9264 | 0125518258 | Sale Publication | 06-Feb-08 | 828.81 | |
| CDA400269 | 14-08-01504 | 1000975493 | Service of Summons | 06-Feb-08 | 35 | Affidavit of Abandonment - Property Found to be Occupied - Pictures Not Taken |
| CDA406461 | 14-07-C270 | 0030676985 | Sale Publication | 06-Feb-08 | 415 | |
| CDA409161 | 14-07-N419 | 0030919443 | (statutory) | 06-Feb-08 | 3.69 | |
| 384642 | 14-08-01386 | 1001342868 | Publication for Service | 07-Feb-08 | 275 | |
| 385932 | 14-07-A392 | 3862984 | Search | 07-Feb-08 | 15 | |
| 385932 | 14-07-A392 | 3862984 | Final Title Policy Charge | 07-Feb-08 | 415 | |
| 385932 | 14-07-A392 | 3862984 | Record Deed | 07-Feb-08 | 35 | |
| 385932 | 14-07-A392 | 3862984 | (Conduct) | 07-Feb-08 | 375 | |
| 385932 | 14-07-A392 | 3862984 | State of IL-DFI Policy Fee | 07-Feb-08 | 3 | |
| 388499 | 14-08-03690 | 1000726409 | Title Charges | 07-Feb-08 | 410 | |
| 388790 | 14-07-K174 | 1001366504 | BK Filing Fee | 07-Feb-08 | 150 | |
| 392421 | 14-07-E442 | 1000834335 | Sale Publication | 07-Feb-08 | 415 | |
| CDA400265 | 14-08-01386 | 1001342868 | Service of Summons | 07-Feb-08 | 35 | |
| CDA410034 | 14-07-K167 | 0031352925 | (statutory) | 07-Feb-08 | 7.38 | |
| 381791 | 14-07-6573 | 1001056634 | Sheriff eviction fee | 08-Feb-08 | 30 | |
| 386044 | 14-08-02637 | 1001521779 | Title Update Charge | 08-Feb-08 | 65 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 386068 | 14-07-S273 | 1001820421 | Mortgage | 08-Feb-08 | 39 | |
| 386103 | 14-07-N326 | 1000600057 | Mortgage | 08-Feb-08 | 39 | |
| 386147 | 14-08-02422 | 1000780409 | Title Update Charge | 08-Feb-08 | 65 | |
| 386178 | 14-08-02585 | 1001503193 | Title Update Charge | 08-Feb-08 | 65 | |
| 386199 | 14-07-K164 | 1001105827 | Mortgage | 08-Feb-08 | 39 | |
| 386202 | 14-07-N480 | 1001708987 | Mortgage | 08-Feb-08 | 39 | |
| 386204 | 14-07-T035 | 1000827976 | Mortgage | 08-Feb-08 | 39 | |
| 386322 | 14-08-02782 | 1000628600 | Title Update Charge | 08-Feb-08 | 65 | |
| 386791 | 14-08-03375 | 1000699172 | Complaint Filing Fee | 08-Feb-08 | 294 | |
| 386791 | 14-08-03375 | 1000699172 | Recorder (Lis Pendens) | 08-Feb-08 | 36 | |
| 386791 | 14-08-03375 | 1000699172 | Service of Summons | 08-Feb-08 | 260 | |
| 387145 | 14-08-03380 | 1001145893 | Complaint Filing Fee | 08-Feb-08 | 294 | |
| 387145 | 14-08-03380 | 1001145893 | Recorder (Lis Pendens) | 08-Feb-08 | 36 | |
| 387145 | 14-08-03380 | 1001145893 | Service of Summons | 08-Feb-08 | 65 | |
| 389951 | 14-07-N492 | 1001040223 | Service of Summons | 08-Feb-08 | 205 | |
| 389956 | 14-08-00238 | 1001817673 | Service of Summons | 08-Feb-08 | 205 | |
| 392754 | 14-07-1946 | 1001427381 | Sale Publication | 08-Feb-08 | 415 | |
| CDA400205 | 14-07-N492 | 1001040223 | Publication for Service | 08-Feb-08 | 275 | |
| CDA400208 | 14-08-00238 | 1001817673 | Publication for Service | 08-Feb-08 | 275 | |
| CDA410041 | 14-07-P235 | 1001471899 | (statutory) | 08-Feb-08 | 3.69 | |
| CDA400316 | 14-08-02197 | 1001090737 | Service of Summons | 09-Feb-08 | 35 | Affidavit of Abandonment - Property Found to be Occupied - Pictures Not Taken |
| CDA400272 | 14-08-01515 | 1000827331 | Service of Summons | 10-Feb-08 | 65 | |
| 386453 | 14-07-K172 | 1001592166 | Mortgage | 11-Feb-08 | 36 | |
| 386454 | 14-07-K158 | 1001296272 | Mortgage | 11-Feb-08 | 36 | |
| 386456 | 14-07-H955 | 1001474565 | Mortgage | 11-Feb-08 | 36 | |
| 386457 | 14-07-H927 | 1001157053 | Mortgage | 11-Feb-08 | 36 | |
| 386536 | 14-08-02360 | 1000663188 | Title Update Charge | 11-Feb-08 | 65 | |
| 387126 | 14-08-03370 | 1000778631 | Complaint Filing Fee | 11-Feb-08 | 246 | |
| 387126 | 14-08-03370 | 1000778631 | Recorder (Lis Pendens) | 11-Feb-08 | 39 | |
| 387126 | 14-08-03370 | 1000778631 | Service of Summons | 11-Feb-08 | 335 | |

| | | | | | |
|---|---|---|---|---|---|
| 387144 | 14-08-03130 | 1000636117 | Complaint Filing Fee | 11-Feb-08 | 294 |
| 387144 | 14-08-03130 | 1000636117 | Recorder (Lis Pendens) | 11-Feb-08 | 36 |
| 387144 | 14-08-03130 | 1000636117 | Service of Summons | 11-Feb-08 | 540 |
| 387146 | 14-08-03362 | 1000664284 | Complaint Filing Fee | 11-Feb-08 | 294 |
| 387146 | 14-08-03362 | 1000664284 | Recorder (Lis Pendens) | 11-Feb-08 | 36 |
| 387146 | 14-08-03362 | 1000664284 | Service of Summons | 11-Feb-08 | 150 |
| 387147 | 14-08-03360 | 1000562042 | Complaint Filing Fee | 11-Feb-08 | 294 |
| 387147 | 14-08-03360 | 1000562042 | Recorder (Lis Pendens) | 11-Feb-08 | 36 |
| 387147 | 14-08-03360 | 1000562042 | Service of Summons | 11-Feb-08 | 215 |
| 387647 | 14-08-00239 | 1000828006 | Publication for Service | 11-Feb-08 | 168 |
| 388504 | 14-08-03374 | 1001173720 | Complaint Filing Fee | 11-Feb-08 | 273 |
| 388504 | 14-08-03374 | 1001173720 | Recorder (Lis Pendens) | 11-Feb-08 | 35.75 |
| 388504 | 14-08-03374 | 1001173720 | Service of Summons | 11-Feb-08 | 280 |
| 388574 | 14-08-03372 | 1001654508 | Service of Summons | 11-Feb-08 | 130 |
| 389811 | 14-06-F819 | 1001126656 | Confirming Sale | 11-Feb-08 | 18 |
| CDA399677 | 14-07-D953 | 1000836235 | Service of Summons | 11-Feb-08 | Affidavit of Abandonment - Property Found to be Occupied - Pictures Not Taken 225 |
| CDA400101 | 14-08-02781 | 1000523875 | Service of Summons | 11-Feb-08 | -140 |
| CDA410056 | 14-07-E136 | 0031735640 | (statutory) | 11-Feb-08 | 4.92 |
| CDA410862 | 14-06-D535 | 1001192147 | Eviction Complaint Filing Fee | 11-Feb-08 | 6 |
| 386755 | 14-08-02781 | 1000523875 | Title Update Charge | 12-Feb-08 | 65 |
| 386791 | 14-08-03375 | 1000699172 | Title Update Charge | 12-Feb-08 | 65 |
| CDA393785 | 14-07-0107 | 1000652052 | Eviction service fee | 12-Feb-08 | 35.3 |
| CDA393785 | 14-07-0107 | 1000652052 | Sheriff eviction fee | 12-Feb-08 | 157 |
| 387083 | 14-07-N502 | 1001274343 | Mortgage | 13-Feb-08 | 36 |
| 387085 | 14-07-N468 | 101024675 | Mortgage | 13-Feb-08 | 36 |
| 387126 | 14-08-03370 | 1000778631 | Title Update Charge | 13-Feb-08 | 65 |
| 387144 | 14-08-03130 | 1000636117 | Title Update Charge | 13-Feb-08 | 65 |
| 387145 | 14-08-03380 | 1001145893 | Title Update Charge | 13-Feb-08 | 65 |
| 387146 | 14-08-03362 | 1000664284 | Title Update Charge | 13-Feb-08 | 65 |
| 387147 | 14-08-03360 | 1000562042 | Title Update Charge | 13-Feb-08 | 65 |
| 387291 | 14-07-D932 | 1000675975 | Final Title Policy Charge | 13-Feb-08 | 695 |

| | | | Miscellaneous Costs | | |
|---|---|---|---|---|---|
| | | | | 13-Feb-08 | 38 | Record Release of Mortgage |
| 387291 | 14-07-D932 | 1000675975 | Record Deed | 13-Feb-08 | 40 |
| 387291 | 14-07-D932 | 1000675975 | Title Update Charge | 13-Feb-08 | 130 |
| 387291 | 14-07-D932 | 1000667677 | (Cancel) | 13-Feb-08 | 150 |
| 387454 | 14-07-C266 | 1000728820 | Search | 13-Feb-08 | 15 |
| 387612 | 14-07-C348 | 1000728820 | Final Title Policy Charge | 13-Feb-08 | 715 |
| 387612 | 14-07-C348 | 1000728820 | Record Deed | 13-Feb-08 | 39 |
| 387612 | 14-07-C348 | 1000728820 | (Conduct) | 13-Feb-08 | 350 |
| 387612 | 14-07-C348 | 1000728820 | State of IL-DFI Policy Fee | 13-Feb-08 | 3 |
| 387732 | 14-08-04167 | 1001512364 | Title Charges | 13-Feb-08 | 190 |
| 388499 | 14-08-03690 | 1000726409 | Complaint Filing Fee | 13-Feb-08 | 294 |
| 388499 | 14-08-03690 | 1000726409 | Recorder (Lis Pendens) | 13-Feb-08 | 36 |
| 388499 | 14-08-03690 | 1000726409 | Service of Summons | 13-Feb-08 | 130 |
| 388550 | 14-08-03136 | 1001532453 | Complaint Filing Fee | 13-Feb-08 | 294 |
| 388550 | 14-08-03136 | 1001532453 | Recorder (Lis Pendens) | 13-Feb-08 | 36 |
| 388550 | 14-08-03136 | 1001532453 | Service of Summons | 13-Feb-08 | 130 |
| 388574 | 14-08-03372 | 1001654508 | Complaint Filing Fee | 13-Feb-08 | 236 |
| 388574 | 14-08-03372 | 1001654508 | Recorder (Lis Pendens) | 13-Feb-08 | 35 |
| 389957 | 14-08-00245 | 1000965611 | Service of Summons | 13-Feb-08 | 65 |
| 390037 | 14-08-04177 | 1001311170 | Title Charges | 13-Feb-08 | 410 |
| 390090 | 14-08-04174 | 1001831835 | Title Charges | 13-Feb-08 | 410 |
| 390846 | 14-08-04178 | 1001755096 | Title Charges | 13-Feb-08 | 410 |
| 390850 | 14-08-04188 | 1001298739 | Title Charges | 13-Feb-08 | 410 |
| 391274 | 14-08-04183 | 1001143823 | Title Charges | 13-Feb-08 | 410 |
| CDA400271 | 14-08-01514 | 1000967342 | Publication for Service | 13-Feb-08 | 275 |
| CDA400271 | 14-08-01514 | 1000967342 | Service of Summons | 13-Feb-08 | 270 |
| CDA400353 | 14-08-00245 | 1000965611 | Publication for Service | 13-Feb-08 | 275 |
| CDA400895 | 14-07-V095 | 0015698582 | Sheriff eviction fee | 13-Feb-08 | 90 |
| CDA411829 | 14-08-04167 | 1001512364 | Title Charges | 13-Feb-08 | 220 |
| 387498 | 14-08-00275 | 1001343764 | Mortgage | 14-Feb-08 | 37.5 |
| 388179 | 14-08-03379 | 1000623496 | Complaint Filing Fee | 14-Feb-08 | 246 |
| 388179 | 14-08-03379 | 1000623496 | Recorder (Lis Pendens) | 14-Feb-08 | 39 |

| | | | | |
|---|---|---|---|---|
| 388179 | 14-08-03379 | 1000623496 | Service of Summons | 14-Feb-08 | 260 |
| 388497 | 14-08-03381 | 1000792311 | Complaint Filing Fee | 14-Feb-08 | 294 |
| 388497 | 14-08-03381 | 1000792311 | Recorder (Lis Pendens) | 14-Feb-08 | 36 |
| 388497 | 14-08-03381 | 1000792311 | Service of Summons | 14-Feb-08 | 260 |
| 388500 | 14-08-03358 | 1000590003 | Complaint Filing Fee | 14-Feb-08 | 294 |
| 388500 | 14-08-03358 | 1000590003 | Recorder (Lis Pendens) | 14-Feb-08 | 36 |
| 388500 | 14-08-03358 | 1000590003 | Service of Summons | 14-Feb-08 | 130 |
| 388575 | 14-08-03366 | 1000754672 | Complaint Filing Fee | 14-Feb-08 | 236 |
| 388575 | 14-08-03366 | 1000754672 | Recorder (Lis Pendens) | 14-Feb-08 | 35 |
| 388575 | 14-08-03366 | 1000754672 | Service of Summons | 14-Feb-08 | 335 |
| 390152 | 14-07-N446 | 1001035860 | Certify Copy of Judgment | 14-Feb-08 | 4 |
| 390759 | 14-08-00225 | 1000988642 | Publication for Service | 14-Feb-08 | 275 |
| 390759 | 14-08-00225 | 1000988642 | Service of Summons | 14-Feb-08 | 130 |
| 392154 | 14-08-02586 | 1001607901 | Service of Summons | 14-Feb-08 | 205 |
| CDA396889 | 14-07-C361 | 1000691998 | Sale Publication | 14-Feb-08 | 415 |
| CDA399677 | 14-07-D953 | 1000836235 | Publication for Service | 14-Feb-08 | 275 |
| CDA400011 | 14-07-P981 | 1000792047 | Certify Copy of Judgment | 14-Feb-08 | 4 |
| CDA400300 | 14-08-03375 | 1000699172 | Service of Summons | 14-Feb-08 | 70 |
| CDA403306 | 14-06-4622 | 0011074135 | Eviction service fee | 14-Feb-08 | 70 |
| 387653 | 14-08-04166 | 1000786863 | Appearance Filing Cost | 15-Feb-08 | 143 |
| 388116 | 14-07-8370 | 0125518282 | Final Later Date | 15-Feb-08 | 65 |
| 388116 | 14-07-8370 | 0125518282 | Final Title Policy Charge | 15-Feb-08 | 1395 |
| 388116 | 14-07-8370 | 0125518282 | Record Deed | 15-Feb-08 | 36.5 |
| 388116 | 14-07-8370 | 0125518282 | (Conduct) | 15-Feb-08 | 300 |
| 388116 | 14-07-8370 | 0125518282 | State of IL-DFI Policy Fee | 15-Feb-08 | 3 |
| 388118 | 14-07-C281 | 1001204814 | Final Later Date | 15-Feb-08 | 65 |
| 388118 | 14-07-C281 | 1001204814 | Final Title Policy Charge | 15-Feb-08 | 855 |
| 388118 | 14-07-C281 | 1001204814 | Record Deed | 15-Feb-08 | 36.5 |
| 388118 | 14-07-C281 | 1001204814 | (Conduct) | 15-Feb-08 | 300 |
| 388118 | 14-07-C281 | 1001204814 | State of IL-DFI Policy Fee | 15-Feb-08 | 3 |
| CDA400119 | 14-08-02338 | 1001339163 | Service of Summons | 15-Feb-08 | 65 |
| CDA400846 | 14-08-00233 | 1001651583 | Service of Summons | 15-Feb-08 | 65 |
| CDA407509 | 14-07-8491 | 0030508741 | Sale Publication | 15-Feb-08 | 415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDA400147 | 14-08-03381 | 1000792311 | Service of Summons | 16-Feb-08 | 35 | |
| CDA400148 | 14-08-03690 | 1000726409 | Service of Summons | 17-Feb-08 | 35 | |
| 387799 | 14-08-00269 | 1001238483 | Mortgage | 18-Feb-08 | 39 | |
| 387849 | 14-07-N726 | 1000711593 | Appearance/Filing Costs | 18-Feb-08 | 163 | Approved by Janet Gibson 12/17/07 |
| 387849 | 14-07-N726 | 1000711593 | Publication | 18-Feb-08 | 180 | Approved by Janet Gibson 12/17/07 |
| 387864 | 14-07-E509 | 1000781284 | Appearance/Filing Costs | 18-Feb-08 | 163 | Approved by Janet Gibson 11/30/07 |
| 387864 | 14-07-E509 | 1000781284 | Publication | 18-Feb-08 | 180 | Approved by Janet Gibson 11/30/07 |
| 388104 | 14-06-F208 | 1001002400 | (Cancel) | 18-Feb-08 | 300 | |
| 388067 | 14-07-D254 | 1001185029 | (Cancel) | 19-Feb-08 | 150 | |
| 388139 | 14-07-C277 | 1001167948 | Final Later Date | 19-Feb-08 | 65 | |
| 388139 | 14-07-C277 | 1001167948 | Final Title Policy Charge | 19-Feb-08 | 455 | |
| 388139 | 14-07-C277 | 1001167948 | Record Deed | 19-Feb-08 | 36.5 | |
| 388139 | 14-07-C277 | 1001167948 | (Conduct) | 19-Feb-08 | 300 | |
| 388139 | 14-07-C277 | 1001167948 | State of IL-DFI Policy Fee | 19-Feb-08 | 3 | |
| 390090 | 14-08-04174 | 1001831835 | Complaint Filing Fee | 19-Feb-08 | 95 | |
| 390090 | 14-08-04174 | 1001831835 | Recorder (Lis Pendens) | 19-Feb-08 | 33 | |
| 390090 | 14-08-04174 | 1001831835 | Service of Summons | 19-Feb-08 | 135 | |
| 391274 | 14-08-04183 | 1001143823 | Complaint Filing Fee | 19-Feb-08 | 121 | |
| 391274 | 14-08-04183 | 1001143823 | Recorder (Lis Pendens) | 19-Feb-08 | 48 | |
| 391274 | 14-08-04183 | 1001143823 | Service of Summons | 19-Feb-08 | 68 | |
| CDA393139 | 14-07-B970 | 1000679671 | Sale Publication | 19-Feb-08 | 415 | |
| CDA395804 | 14-08-00276 | 4606248 | Publication for Service | 19-Feb-08 | 275 | |
| CDA397605 | 14-08-02637 | 1001521779 | Service of Summons | 19-Feb-08 | -45 | |
| CDA400317 | 14-08-02238 | 1001313846 | Service of Summons | 19-Feb-08 | 65 | |
| CDA401485 | 14-07-M162 | 1000677158 | (statutory) | 19-Feb-08 | 4.92 | |
| 388179 | 14-08-03379 | 1000623496 | Title Update Charge | 20-Feb-08 | 65 | |
| 388497 | 14-08-03381 | 1000792311 | Title Update Charge | 20-Feb-08 | 65 | |
| 388499 | 14-08-03690 | 1000726409 | Title Update Charge | 20-Feb-08 | 65 | |
| 388550 | 14-08-03136 | 1001532453 | Title Update Charge | 20-Feb-08 | 65 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 388574 | 14-08-03372 | 1001654508 | Title Update Charge | 20-Feb-08 | 65 | |
| 388575 | 14-08-03366 | 1000754672 | Title Update Charge | 20-Feb-08 | 65 | |
| 388845 | 14-07-C300 | 1001204624 | Final Later Date | 20-Feb-08 | 65 | |
| 388845 | 14-07-C300 | 1001204624 | Final Title Policy Charge | 20-Feb-08 | 815 | |
| 388845 | 14-07-C300 | 1001204624 | Record Deed | 20-Feb-08 | 36.5 | |
| 388845 | 14-07-C300 | 1001204624 | (Conduct) | 20-Feb-08 | 300 | |
| 388845 | 14-07-C300 | 1001204624 | State of IL-DFI Policy Fee | 20-Feb-08 | 3 | |
| CDA409379 | 14-06-D215 | 1000807293 | Eviction service fee | 20-Feb-08 | 70 | |
| CDA409385 | 14-06-D215 | 1000807293 | Eviction service fee | 20-Feb-08 | 70 | |
| 388924 | 14-07-8510 | 1001148367 | Search | 21-Feb-08 | 15 | |
| 388924 | 14-07-8510 | 1001148367 | Final Title Policy Charge | 21-Feb-08 | 715 | |
| 388924 | 14-07-8510 | 1001148367 | Record Deed | 21-Feb-08 | 40 | |
| 388924 | 14-07-8510 | 1001148367 | Judgment) | 21-Feb-08 | 30 | |
| 388924 | 14-07-8510 | 1001148367 | (Conduct) | 21-Feb-08 | 375 | |
| 388924 | 14-07-8510 | 1001148367 | State of IL-DFI Policy Fee | 21-Feb-08 | 3 | |
| 390037 | 14-08-04177 | 1001311170 | Complaint Filing Fee | 21-Feb-08 | 294 | |
| 390037 | 14-08-04177 | 1001311170 | Recorder (Lis Pendens) | 21-Feb-08 | 36 | |
| 390846 | 14-08-04178 | 1001755096 | Complaint Filing Fee | 21-Feb-08 | 294 | |
| 390846 | 14-08-04178 | 1001755096 | Recorder (Lis Pendens) | 21-Feb-08 | 36 | |
| 390846 | 14-08-04178 | 1001755096 | Service of Summons | 21-Feb-08 | 205 | |
| CDA397746 | 14-07-E144 | 1001643839 | Sale Publication | 21-Feb-08 | 415 | |
| CDA400284 | 14-08-02422 | 1000780409 | Cost to Obtain Certified Copy of Mortgag | 21-Feb-08 | 31 | certified copy of mortgage |
| CDA400285 | 14-08-00211 | 1000616466 | Publication for Service | 21-Feb-08 | 275 | |
| CDA400285 | 14-08-00211 | 1000616466 | Service of Summons | 21-Feb-08 | 205 | |
| CDA400614 | 14-06-A350 | 1001177781 | Confirming Sale | 21-Feb-08 | 54 | |
| CDA421377 | 14-08-04891 | 0003566486 | Eviction tenant check | 21-Feb-08 | 75 | |
| 388990 | 14-07-6320 | 1000385738 | Mortgage | 22-Feb-08 | 36 | |
| 389811 | 14-06-F819 | 1001126656 | Eviction service fee | 22-Feb-08 | 90 | |
| 390037 | 14-08-04177 | 1001311170 | Service of Summons | 22-Feb-08 | 130 | |
| 390850 | 14-08-04188 | 1001298739 | Complaint Filing Fee | 22-Feb-08 | 294 | |
| 390850 | 14-08-04188 | 1001298739 | Recorder (Lis Pendens) | 22-Feb-08 | 36 | |
| 390850 | 14-08-04188 | 1001298739 | Service of Summons | 22-Feb-08 | 325 | |

| | | | | |
|---|---|---|---|---|
| 391628 | 14-08-00260 | 1001076787 | BK Filing Fee | 22-Feb-08 | 150 |
| 392341 | 14-08-04588 | 1011366506 | BK Filing Fee | 22-Feb-08 | 150 |
| 392342 | 14-08-00290 | 1000835865 | BK Filing Fee | 25-Feb-08 | 150 |
| CDA399725 | 14-07-K749 | 1000860082 | Certify Copy of Judgment | 25-Feb-08 | 11.5 |
| CDA402204 | 14-07-0272 | 1000622660 | Confirming Sale | 25-Feb-08 | 12 |
| CDA407524 | 14-07-M242 | 62 | Sale Publication | 25-Feb-08 | 415 |
| CDA412054 | 14-05-9360 | 1001476430 | Eviction tenant check | 25-Feb-08 | 75 |
| 389733 | 14-08-03360 | 1000562042 | Mortgage | 26-Feb-08 | 36 |
| 389981 | 14-07-6856 | 1001279559 | Final Later Date | 26-Feb-08 | 65 |
| 389981 | 14-07-6856 | 1001279559 | Final Title Policy Charge | 26-Feb-08 | 555 |
| 389981 | 14-07-6856 | 1001279559 | Record Deed | 26-Feb-08 | 50 |
| 389981 | 14-07-6856 | 1001279559 | (Conduct) | 26-Feb-08 | 300 |
| 389981 | 14-07-6856 | 1001279559 | State of IL-DFI Policy Fee | 26-Feb-08 | 3 |
| 389982 | 14-06-A959 | 1000742809 | Final Later Date | 26-Feb-08 | 65 |
| 389982 | 14-06-A959 | 1000742809 | Final Title Policy Charge | 26-Feb-08 | 1795 |
| 389982 | 14-06-A959 | 1000742809 | Record Deed | 26-Feb-08 | 50 |
| 389982 | 14-06-A959 | 1000742809 | (Conduct) | 26-Feb-08 | 300 |
| 389982 | 14-06-A959 | 1000742809 | State of IL-DFI Policy Fee | 26-Feb-08 | 3 |
| 390130 | 14-07-D013 | 1000611259 | Final Later Date | 26-Feb-08 | 65 |
| 390130 | 14-07-D013 | 1000611259 | Final Title Policy Charge | 26-Feb-08 | 495 |
| 390130 | 14-07-D013 | 1000611259 | Record Deed | 26-Feb-08 | 50 |
| 390130 | 14-07-D013 | 1000611259 | (Conduct) | 26-Feb-08 | 300 |
| 390130 | 14-07-D013 | 1000611259 | State of IL-DFI Policy Fee | 26-Feb-08 | 3 |
| 391580 | 14-07-6000 | 1000755699 | Sheriff eviction fee | 26-Feb-08 | 157.5 |
| 392624 | 14-07-0175 | 1000963261 | Eviction Complaint Filling Fee | 26-Feb-08 | 95 |
| 393009 | 14-07-T035 | 1000827976 | BK Filing Fee | 26-Feb-08 | 150 |
| CDA394233 | 14-08-05389 | 1001284160 | Title Charges | 26-Feb-08 | 410 |
| CDA396686 | 14-08-03374 | 1001173720 | Service of Summons | 26-Feb-08 | 35 |
| CDA400277 | 14-08-02663 | 1001740158 | Publication for Service | 26-Feb-08 | 275 |
| CDA400277 | 14-08-02663 | 1001740158 | Service of Summons | 26-Feb-08 | 65 |
| CDA400774 | 14-07-3916 | 1001236039 | Service of Summons | 26-Feb-08 | 380 |
| CDA400849 | 14-08-02207 | 1001459026 | Service of Summons | 26-Feb-08 | 265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDA402265 | 14-07-3935 | 1001307394 | Certified Copy of Order Confirming Sale | 26-Feb-08 | 18 | |
| CDA412054 | 14-05-9360 | 1001476430 | Certified Copy of Order Confirming Sale | 26-Feb-08 | 10 | |
| CDA416370 | 14-07-P300 | 1000653239 | Cost to Obtain Certified Copy of Mortgag | 26-Feb-08 | 27 | certified copy of mortgage |
| 390037 | 14-08-04177 | 1001311170 | Title Update Charge | 27-Feb-08 | 65 | |
| 390090 | 14-08-04174 | 1001831835 | Title Update Charge | 27-Feb-08 | 65 | |
| 390152 | 14-07-N446 | 1001035860 | Selling Officer/Sheriff fee (Cancel) | 27-Feb-08 | 150 | |
| 390200 | 14-07-D344 | 1000712603 | Selling Officer/Sheriff fee (Cancel) | 27-Feb-08 | 150 | |
| 390406 | 14-08-00229 | 1001238829 | Service of Summons | 27-Feb-08 | 65 | |
| CDA400287 | 14-08-00229 | 1001238829 | Publication for Service | 27-Feb-08 | 275 | |
| CDA400585 | 14-07-8771 | 0011093531 | Eviction service fee | 27-Feb-08 | 70 | |
| 390492 | 14-08-00071 | 1000611241 | Estimate/Redemption | 28-Feb-08 | 2537.1 | |
| 390552 | 14-07-N474 | 1001168226 | Recording Assignment of Mortgage | 28-Feb-08 | 39 | |
| 390585 | 14-08-00230 | 1001825808 | Recording Assignment of Mortgage | 28-Feb-08 | 40 | |
| 390603 | 14-07-S179 | 1001618399 | Recording Assignment of Mortgage | 28-Feb-08 | 39 | |
| 390650 | 14-07-S261 | 1001162089 | Recording Assignment of Mortgage | 28-Feb-08 | 36 | |
| 391464 | 14-08-05675 | 1001050407 | Title Charges | 28-Feb-08 | 190 | |
| 392642 | 14-08-05585 | 1000673746 | Title Charges | 28-Feb-08 | 410 | |
| 392643 | 14-08-05582 | 1000968063 | Title Charges | 28-Feb-08 | 410 | |
| 392644 | 14-08-05580 | 1001448052 | Title Charges | 28-Feb-08 | 410 | |
| 392645 | 14-08-05575 | 1001267277 | Title Charges | 28-Feb-08 | 410 | |
| CDA393130 | 14-06-G063 | 1000655523 | Eviction service fee | 28-Feb-08 | 54 | |
| CDA393130 | 14-06-G063 | 1000655523 | Sheriff eviction fee | 28-Feb-08 | 98 | |
| CDA393501 | 14-08-05666 | 1001098473 | Title Charges | 28-Feb-08 | 200 | |
| CDA394059 | 14-08-05597 | 1001359273 | Title Charges | 28-Feb-08 | 410 | |
| CDA394061 | 14-08-05661 | 1001427474 | Title Charges | 28-Feb-08 | 410 | |

| | | | | | |
|---|---|---|---|---|---|
| CDA394065 | 14-08-05685 | 1001282899 | Title Charges | 28-Feb-08 | 410 |
| CDA394075 | 14-08-05683 | 1000776315 | Title Charges | 28-Feb-08 | 410 |
| CDA394076 | 14-08-05670 | 1000632844 | Title Charges | 28-Feb-08 | 410 |
| CDA394087 | 14-08-05667 | 1000600191 | Title Charges | 28-Feb-08 | 410 |
| CDA394089 | 14-08-05651 | 1000469627 | Title Charges | 28-Feb-08 | 410 |
| CDA394138 | 14-08-05647 | 1001309138 | Title Charges | 28-Feb-08 | 410 |
| CDA394140 | 14-08-05668 | 1001150462 | Title Charges | 28-Feb-08 | 200 |
| CDA394142 | 14-08-05676 | 1001080913 | Title Charges | 28-Feb-08 | 410 |
| CDA394144 | 14-08-05707 | 1000894570 | Title Charges | 28-Feb-08 | 410 |
| CDA394227 | 14-08-05587 | 1001245882 | Title Charges | 28-Feb-08 | 410 |
| CDA394229 | 14-08-05726 | 1001157053 | Title Charges | 28-Feb-08 | 410 |
| CDA394231 | 14-08-05589 | 1001549221 | Title Charges | 28-Feb-08 | 410 |
| CDA394236 | 14-08-05687 | 1001087964 | Title Charges | 28-Feb-08 | 410 |
| CDA394237 | 14-08-05690 | 1001446843 | Title Charges | 28-Feb-08 | 410 |
| CDA394238 | 14-08-05692 | 1001126856 | Title Charges | 28-Feb-08 | 410 |
| CDA394240 | 14-07-N498 | 1000466513 | Title Charges | 28-Feb-08 | 200 |
| CDA394241 | 14-08-05622 | 1001544457 | Title Charges | 28-Feb-08 | 410 |
| CDA394242 | 14-08-05712 | 1000871806 | Title Charges | 28-Feb-08 | 410 |
| CDA394244 | 14-08-05715 | 1000955632 | Title Charges | 28-Feb-08 | 410 |
| CDA394341 | 14-08-05709 | 1000878630 | Title Charges | 28-Feb-08 | 410 |
| CDA394567 | 14-08-05628 | 1001250231 | Title Charges | 28-Feb-08 | 410 |
| CDA394568 | 14-08-05688 | 1001410966 | Title Charges | 28-Feb-08 | 410 |
| CDA394763 | 14-08-05638 | 1001294453 | Title Charges | 28-Feb-08 | 410 |
| CDA395302 | 14-08-05697 | 1001225029 | Title Charges | 28-Feb-08 | 410 |
| CDA395303 | 14-08-05699 | 1001244703 | Title Charges | 28-Feb-08 | 410 |
| CDA395305 | 14-08-05701 | 1001107397 | Title Charges | 28-Feb-08 | 410 |
| CDA395308 | 14-08-05702 | 1011111719 | Title Charges | 28-Feb-08 | 410 |
| CDA395309 | 14-08-05705 | 1001130194 | Title Charges | 28-Feb-08 | 410 |
| CDA395311 | 14-08-05626 | 1001513356 | Title Charges | 28-Feb-08 | 410 |
| CDA395312 | 14-08-05645 | 1001134982 | Title Charges | 28-Feb-08 | 410 |
| CDA395419 | 14-08-05672 | 1000634291 | Title Charges | 28-Feb-08 | 410 |
| CDA395420 | 14-08-06673 | 1001313724 | Title Charges | 28-Feb-08 | 200 |
| CDA395421 | 14-08-05665 | 1001103018 | Title Charges | 28-Feb-08 | 410 |

| | | | | |
|---|---|---|---|---|
| CDA395430 | 14-08-05680 | 1001081247 | Title Charges | 28-Feb-08 | 410 |
| CDA396903 | 14-08-05679 | 1001583636 | Title Charges | 28-Feb-08 | 410 |
| CDA399741 | 14-07-E443 | 1000840987 | Certify Copy of Judgment | 28-Feb-08 | 4 |
| CDA399979 | 14-07-H936 | 1001039586 | Sale Publication | 28-Feb-08 | 415 |
| 390846 | 14-08-04178 | 1001755096 | Title Update Charge | 29-Feb-08 | 65 |
| 390850 | 14-08-04188 | 1001298739 | Title Update Charge | 29-Feb-08 | 65 |
| 391008 | 14-08-01504 | 1000975493 | Mortgage | 29-Feb-08 | 39 |
| 391105 | 14-07-C378 | 1000833833 | Final Later Date | 29-Feb-08 | 65 |
| 391105 | 14-07-C378 | 1000833833 | Final Title Policy Charge | 29-Feb-08 | 555 |
| 391105 | 14-07-C378 | 1000833833 | Record Deed | 29-Feb-08 | 50 |
| 391105 | 14-07-C378 | 1000833833 | Selling Officer/Sheriff fee (Conduct) | 29-Feb-08 | 300 |
| 391105 | 14-07-C378 | 1000833833 | State of IL-DFI Policy Fee | 29-Feb-08 | 3 |
| 391109 | 14-06-A978 | 1000797006 | Final Later Date | 29-Feb-08 | 65 |
| 391109 | 14-06-A978 | 1000797006 | Final Title Policy Charge | 29-Feb-08 | 415 |
| 391109 | 14-06-A978 | 1000797006 | Record Deed | 29-Feb-08 | 50 |
| 391109 | 14-06-A978 | 1000797006 | Selling Officer/Sheriff fee (Conduct) | 29-Feb-08 | 300 |
| 391109 | 14-06-A978 | 1000797006 | State of IL-DFI Policy Fee | 29-Feb-08 | 3 |
| CDA393494 | 14-08-00215 | 1001251576 | Complaint Filing Fee | 29-Feb-08 | 273 |
| CDA393494 | 14-08-00215 | 1001251576 | Recorder (Lis Pendens) | 29-Feb-08 | 35.75 |
| CDA393494 | 14-08-00215 | 1001251576 | Service of Summons | 29-Feb-08 | 130 |
| CDA394233 | 14-08-05389 | 1001284160 | Complaint Filing Fee | 29-Feb-08 | 294 |
| CDA394233 | 14-08-05389 | 1001284160 | Recorder (Lis Pendens) | 29-Feb-08 | 48 |
| CDA394233 | 14-08-05389 | 1001284160 | Service of Summons | 29-Feb-08 | 260 |
| CDA400169 | 14-08-00203 | 1000519480 | Certify Copy of Judgment | 29-Feb-08 | 11.5 |
| CDA400857 | 14-08-05828 | 1001162089 | Title Charges | 29-Feb-08 | 410 |
| | | | | | 83533 |