IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

--------------------------------------------------------------------- x
In re:

AMERICAN HOME MORTGAGE HOLDINGS, INC.,
a Delaware corporation, et al.,[1]

    Debtors.
--------------------------------------------------------------------- x

: Chapter 11
:
: Case No. 07-11047 (CSS)
:
: Jointly Administered
:
: Objection Deadline: August 28, 2008 at
  4:00 p.m.
  Hearing Date: N/A

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the Official Committee of Unsecured Creditors

    The **Eighth Monthly Application of Codilis & Associates, P.C. as Foreclosure Service Provider for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period March 1, 2008 through March 31, 2008** (the "Application") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $70,305.00 and interim expenses in the amount of $88,922.75.

    Objections to the Application, if any, are required to be filed on or before **August 28, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.

    At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel); (ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER MODIFYING EXISTING PROCEDURES FOR THE COMPENSATION AND REIMBURSEMENT OF EXPENSES OF CERTAIN FORECLOSURE PROFESSIONALS AND REAL ESTATE BROKERS UTILIZED IN THE ORDINARY COURSE AND GRANTING LIMITED NUNC PRO TUNC RELIEF], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 100% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
      August 8, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Ryan M. Bartley
James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Margaret B. Whiteman (No. 4652)
Ryan M. Bartley (No. 4985)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------  x    Chapter 11
In re:                                                        :
                                                              :    Case No. 07-11047 (CSS)
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                        :
a Delaware corporation, et al.,                               :    Jointly Administered
                                                              :
         Debtors.                                             :    Objection Deadline:
                                                              :    Hearing Date:  N/A
------------------------------------------------------------  x
```

**EIGHTH MONTHLY APPLICATION OF CODILIS & ASSOCIATES, P.C. AS FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD MARCH 1, 2008 THROUGH MARCH 31, 2008**

| | |
|---|---|
| Name of Applicant: | **Codilis & Associates, P.C.** |
| Authorized to Provide Professional Services to: | **Debtors and Debtors-in-Possession** |
| Date of Retention: | **Effective as of August 6, 2007** |
| Period for which compensation and reimbursement is sought: | **March 1, 2008 through March 31, 2008** |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | **$70,305.00** |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | **$88,922.75** |

This is an:  __X__ interim  ____ final application

Fees for this application are all flat fee billings pursuant to contract with one of the Debtors or a breakdown of time is included if billed hourly. Hourly fees are deemed incurred when billed. This application includes no fee component in connection with the preparation of Fee Applications.

DB02:6284742.1                                                        064657.1001

**PRIOR APPLICATIONS:**

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fee | Expenses | Fees | Expenses |
| 3026 | Aug 6 – Aug 31, 2007 | $83,165.00 | $29,848.22 | $83,165.00 | $29,848.22 |
| 3027 | Sep 1 – Sep 30, 2007 | $24,735.00 | $72,994.35 | $24,735.00 | $72,994.35 |
| 3028 | Oct 1 – Oct 31, 2007 | $24,887.50 | $99,512.58 | $24,887.50 | $99,512.58 |
| 3029 | Nov 1 – Nov 30, 2007 | $37,310.00 | $72,296.50 | $37,310.00 | $72,296.50 |
| | Dec 1 – Dec 31, 2007 | $141,473.00 | $84,803.10 | | |
| | Jan 1 – Jan 31, 2008 | $89,215.00 | $119,680.63 | | |
| | Feb 1- Feb 29, 2008 | $106.592.50 | $83,533.00 | | |

### *INTERIM COMPENSATION BY PROJECT CATEGORY*

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $70,305.00  n/a |
| **Hourly Work** | n/a | |
| TOTALS | N/A | **$70,305.00** |

### *INTERIM EXPENSES*

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Foreclosure Related Expenses | | **$88,922.75** |

## VERIFICATION OF FEE APPLICATION

STATE OF **ILLINOIS**     )
                           )    SS:
COUNTY OF **DUPAGE**    )

       **Berton J. Maley** after being duly sworn according to law, deposes and

says:

       1.      I am a Supervising Attorney in the applicant firm (the "Firm") and

have been admitted to the bar of the state of Illinois since November 5, 1992.

       2.      I have personally performed many of the legal services rendered by

the Firm as foreclosure professionals for the Debtors in the ordinary course of their

business and am thoroughly familiar with all other work performed on behalf of the

Debtors by the lawyers and paraprofessionals in the Firm.

       3.      The services and expenses were performed and incurred within the

month subject to the foregoing Application.

       4.      The facts set forth in the foregoing Application are true and correct

to the best of my knowledge, information and belief.

                                         **Berton J. Maley**

SWORN TO AND SUBSCRIBED
before me this _21_ day of ___July___ , 2008.

_____
Notary Public

OFFICIAL SEAL
JAMIE INSCO
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:03/18/11

       066585.1001

**APPLICATION OF CODILIS & ASSOCIATES, P.C.**

**Exhibit: March 1, 2008 – March 31, 2008 Fees Spread Sheet**

*March Fees*

| | | | BILLED FEE | INVOICE DATE | DOLLAR | NOTES |
|---|---|---|---|---|---|---|
| 391235 | 14-06-6642 | 888825 | Building Court Atty Fees | 01-Mar-08 | 225 | Attendance at the 2/27/08 building court hearing |
| 391238 | 14-08-05031 | 1000884538 | Building Court Atty Fees | 01-Mar-08 | 375 | Attendance at the 2/27/08 building court hearing |
| 391464 | 14-08-05675 | 1001050407 | Foreclosure Attorney's Fees | 03-Mar-08 | 300 | |
| CDA400339 | 14-08-05701 | 1001107397 | Foreclosure Attorney's Fees | 03-Mar-08 | 825 | |
| 391625 | 14-07-U534 | 1001651676 | Mortgagee Defense Atty Fees | 04-Mar-08 | 575 | |
| CDA400286 | 14-08-05666 | 1001098473 | Foreclosure Attorney's Fees | 04-Mar-08 | 825 | |
| CDA400288 | 14-08-05582 | 1000968063 | Foreclosure Attorney's Fees | 04-Mar-08 | 825 | |
| CDA400290 | 14-08-05675 | 1001267277 | Foreclosure Attorney's Fees | 04-Mar-08 | 825 | |
| CDA400291 | 14-08-05585 | 1000673746 | Foreclosure Attorney's Fees | 04-Mar-08 | 825 | |
| CDA400294 | 14-08-05587 | 1001245882 | Foreclosure Attorney's Fees | 04-Mar-08 | 770 | |
| CDA400295 | 14-08-05589 | 1001549221 | Foreclosure Attorney's Fees | 04-Mar-08 | 825 | |
| CDA400299 | 14-08-05580 | 1001448052 | Foreclosure Attorney's Fees | 04-Mar-08 | 825 | |
| CDA400302 | 14-08-05661 | 1001427474 | Foreclosure Attorney's Fees | 04-Mar-08 | 825 | |
| CDA400308 | 14-08-05685 | 1001282899 | Foreclosure Attorney's Fees | 04-Mar-08 | 825 | |
| CDA400311 | 14-08-05707 | 1000894570 | Foreclosure Attorney's Fees | 04-Mar-08 | 770 | |
| CDA400325 | 14-08-05638 | 1001294453 | Foreclosure Attorney's Fees | 04-Mar-08 | 825 | |
| CDA400326 | 14-08-05888 | 1001410966 | Foreclosure Attorney's Fees | 04-Mar-08 | 770 | |
| CDA400367 | 14-07-H306 | 1000614742 | Foreclosure Attorney's Fees | 04-Mar-08 | 275 | |
| CDA400556 | 14-07-N724 | 0125517334 | Foreclosure Attorney's Fees | 04-Mar-08 | 275 | |
| 391843 | 14-07-G766 | 1001139396 | Mortgagee Defense Atty Fees | 05-Mar-08 | 575 | |
| 391851 | 14-08-06215 | 1001006528 | Foreclosure Attorney's Fees | 05-Mar-08 | 300 | |
| 392154 | 14-08-02586 | 1001607901 | Foreclosure Attorney's Fees | 05-Mar-08 | 55 | |
| CDA400298 | 14-08-05647 | 1001309138 | Foreclosure Attorney's Fees | 05-Mar-08 | 825 | |
| CDA400306 | 14-08-05683 | 1000776315 | Foreclosure Attorney's Fees | 05-Mar-08 | 770 | |
| CDA400321 | 14-08-05726 | 1001157053 | Foreclosure Attorney's Fees | 05-Mar-08 | 825 | |
| CDA400331 | 14-08-05626 | 1001513356 | Foreclosure Attorney's Fees | 05-Mar-08 | 825 | |
| CDA400360 | 14-07-N496 | 0124900093 | Foreclosure Attorney's Fees | 05-Mar-08 | 275 | |
| CDA400365 | 14-07-2141 | 1000790606 | Foreclosure Attorney's Fees | 05-Mar-08 | 275 | |
| 392624 | 14-07-0175 | 1000963261 | Eviction Attorney's Fees | 06-Mar-08 | 250 | |
| CDA400296 | 14-08-05622 | 1001544457 | Foreclosure Attorney's Fees | 06-Mar-08 | 825 | |

| ID | Loan # | Invoice # | Description | Date | Amount | Notes |
|---|---|---|---|---|---|---|
| CDA400301 | 14-08-05651 | 1000469627 | Foreclosure Attorney's Fees | 06-Mar-08 | 825 | |
| CDA400304 | 14-08-05667 | 1000600191 | Foreclosure Attorney's Fees | 06-Mar-08 | 825 | |
| CDA400305 | 14-08-05670 | 1000632844 | Foreclosure Attorney's Fees | 06-Mar-08 | 825 | |
| CDA400309 | 14-08-05687 | 1001087964 | Foreclosure Attorney's Fees | 06-Mar-08 | 825 | |
| CDA400310 | 14-08-05690 | 1001446843 | Foreclosure Attorney's Fees | 06-Mar-08 | 825 | |
| CDA400315 | 14-08-05712 | 1000871806 | Foreclosure Attorney's Fees | 06-Mar-08 | 825 | |
| CDA400323 | 14-08-05628 | 1001250231 | Foreclosure Attorney's Fees | 06-Mar-08 | 825 | |
| CDA400334 | 14-08-05672 | 1000634291 | Foreclosure Attorney's Fees | 06-Mar-08 | 825 | |
| CDA400335 | 14-08-05673 | 1001313724 | Foreclosure Attorney's Fees | 06-Mar-08 | 825 | |
| CDA400336 | 14-08-05680 | 1001081247 | Foreclosure Attorney's Fees | 06-Mar-08 | 825 | |
| CDA400337 | 14-08-05697 | 1001225029 | Foreclosure Attorney's Fees | 06-Mar-08 | 770 | |
| CDA400354 | 14-07-N498 | 1000466513 | Foreclosure Attorney's Fees | 06-Mar-08 | 825 | |
| CDA400368 | 14-07-K134 | 1000710655 | Foreclosure Attorney's Fees | 06-Mar-08 | 275 | |
| CDA402541 | 14-08-05715 | 1000955532 | Title Claim Attorney Fees | 06-Mar-08 | 125 | |
| 392472 | 14-07-E102 | 1000803802 | Building Court Atty Fees | 07-Mar-08 | 225 | Attendance at the 3/5/08 building court hearing |
| CDA393785 | 14-07-0107 | 1000652052 | Eviction Attorney's Fees | 07-Mar-08 | 250 | |
| CDA394192 | 14-07-4283 | 100110055 | Eviction Attorney's Fees | 07-Mar-08 | 250 | |
| | | | | | | |
| CDA395116 | 14-06-C309 | 2000296295 | BK Atty Fee - Motion for Relief | 07-Mar-08 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay. One Court Appearance, fees have been court-approved. |
| CDA399277 | 14-08-05692 | 1001126856 | Foreclosure Attorney's Fees | 07-Mar-08 | 825 | |
| CDA400313 | 14-08-05709 | 1000878630 | Foreclosure Attorney's Fees | 07-Mar-08 | 825 | |
| CDA400318 | 14-08-05715 | 1000955532 | Foreclosure Attorney's Fees | 07-Mar-08 | 825 | |
| CDA400340 | 14-08-05702 | 1001111719 | Foreclosure Attorney's Fees | 07-Mar-08 | 825 | |
| CDA400343 | 14-08-06211 | 1000672905 | Foreclosure Attorney's Fees | 07-Mar-08 | 770 | |
| CDA400347 | 14-08-06224 | 1000853415 | Foreclosure Attorney's Fees | 07-Mar-08 | 825 | |
| CDA400356 | 14-08-06231 | 1000769904 | Foreclosure Attorney's Fees | 07-Mar-08 | 825 | |
| CDA400841 | 14-07-T046 | 1000686106 | Attorneys Fees - Summary Judgment | 07-Mar-08 | 100 | |
| CDA400841 | 14-07-T046 | 1000686106 | Foreclosure Attorney's Fees | 07-Mar-08 | 275 | |
| CDA400328 | 14-08-06229 | 1000756763 | Foreclosure Attorney's Fees | 10-Mar-08 | 770 | |
| CDA400330 | 14-08-06236 | 1000841305 | Foreclosure Attorney's Fees | 10-Mar-08 | 825 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDA400332 | 14-08-05645 | 1001134982 | Foreclosure Attorney's Fees | 10-Mar-08 | | 825 |
| CDA400333 | 14-08-05665 | 1001103018 | Foreclosure Attorney's Fees | 10-Mar-08 | | 770 |
| CDA400341 | 14-08-05705 | 1001130194 | Foreclosure Attorney's Fees | 10-Mar-08 | | 825 |
| CDA400345 | 14-08-06216 | 1000555940 | Foreclosure Attorney's Fees | 10-Mar-08 | | 825 |
| CDA400350 | 14-08-06233 | 1000809835 | Foreclosure Attorney's Fees | 10-Mar-08 | | 825 |
| CDA400364 | 14-07-K136 | 1001661549 | Foreclosure Attorney's Fees | 10-Mar-08 | | 275 |
| CDA399520 | 14-07-T042 | 1001207240 | Foreclosure Attorney's Fees | 11-Mar-08 | | 275 |
| CDA400327 | 14-08-06227 | 1000639095 | Foreclosure Attorney's Fees | 11-Mar-08 | | 770 |
| CDA400329 | 14-08-06234 | 1000846782 | Foreclosure Attorney's Fees | 11-Mar-08 | | 825 |
| CDA400338 | 14-08-05699 | 1001244703 | Foreclosure Attorney's Fees | 11-Mar-08 | | 770 |
| CDA400344 | 14-08-06213 | 1001166538 | Foreclosure Attorney's Fees | 11-Mar-08 | | 825 |
| CDA400577 | 14-07-P300 | 1000653239 | Foreclosure Attorney's Fees | 11-Mar-08 | | 275 |
| CDA400682 | 14-07-S233 | 1001500364 | Attorneys Fees – Summary Judgment | 11-Mar-08 | | 100 |
| CDA400682 | 14-07-S233 | 1001500364 | Foreclosure Attorney's Fees | 11-Mar-08 | | 275 |
| CDA393503 | 14-06-C309 | 2000296295 | BK Atty Fee – Pre-Confirmation | 12-Mar-08 | Fee for review of Debtor's Chapter 13 Plan, Petition and Schedules, Preparation and filing of Proof of Claim. Attending or monitoring Sect. 341 Creditors Meeting and Plan Confirmation Hearing, if necessary, to protect client's interest. | 395 |
| CDA393750 | 14-07-E441 | 1000679361 | Foreclosure Attorney's Fees | 12-Mar-08 | | 275 |
| CDA393752 | 14-07-G252 | 1001123418 | Foreclosure Attorney's Fees | 12-Mar-08 | | 275 |
| CDA400342 | 14-08-06208 | 1000644904 | Foreclosure Attorney's Fees | 12-Mar-08 | | 770 |
| CDA400346 | 14-08-06223 | 1001023300 | Foreclosure Attorney's Fees | 12-Mar-08 | | 770 |
| CDA400351 | 14-08-06238 | 1000662662 | Foreclosure Attorney's Fees | 12-Mar-08 | | 770 |
| CDA400355 | 14-08-06239 | 1000690390 | Foreclosure Attorney's Fees | 12-Mar-08 | | 770 |
| CDA400357 | 14-08-06226 | 1000583878 | Foreclosure Attorney's Fees | 12-Mar-08 | | 825 |
| CDA400685 | 14-07-E155 | 1001572075 | Foreclosure Attorney's Fees | 12-Mar-08 | | 275 |
| CDA400732 | 14-07-P120 | 1000853476 | Foreclosure Attorney's Fees | 12-Mar-08 | | 275 |
| CDA400838 | 14-08-00249 | 1000702737 | Foreclosure Attorney's Fees | 12-Mar-08 | | 275 |
| CDA400840 | 14-07-N474 | 1001168226 | Foreclosure Attorney's Fees | 12-Mar-08 | | 275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDA393820 | 14-08-05585 | 1000673746 | Title Claim Attorney Fees | 13-Mar-08 | 125 | Auth on 2/29/08 via Email by Janet Gibson. |
| CDA393878 | 14-07-S032 | 1001256088 | Building Court Atty Fees | 13-Mar-08 | 225 | Attendance at the 3/12/08 building court hearing |
| CDA394027 | 14-07-1318 | 1000854199 | Building Court Atty Fees | 14-Mar-08 | 225 | Attendance at the 3/12/08 building court hearing |
| CDA394145 | 14-08-06212 | 1000861292 | Foreclosure Attorney's Fees | 14-Mar-08 | 750 | |
| CDA394363 | 14-08-05580 | 1001448052 | Title Claim Attorney Fees | 14-Mar-08 | 125 | Auth on 2/29/08 via Email by Janet Gibson. |
| CDA400821 | 14-07-K747 | 1001008028 | Foreclosure Attorney's Fees | 14-Mar-08 | 275 | |
| CDA397841 | 14-08-00239 | 1000828006 | BK Atty Fee - Motion for Relief | 17-Mar-08 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance, fees have been court-approved. |
| CDA400363 | 14-07-H943 | 1001121693 | Foreclosure Attorney's Fees | 17-Mar-08 | 275 | |
| CDA394914 | 14-07-P366 | 1001637603 | Mortgagee Defense Atty Fees | 18-Mar-08 | 575 | Approval received via email on 11/5/07 |
| CDA400352 | 14-08-06217 | 1001157635 | Foreclosure Attorney's Fees | 18-Mar-08 | 770 | |
| CDA395193 | 14-08-04166 | 1000786663 | Building Court Atty Fees | 19-Mar-08 | 375 | Attendance at the 3/17/08 building court hearing |
| CDA395413 | 14-08-00269 | 1001238483 | Foreclosure Attorney's Fees | 19-Mar-08 | 275 | |
| CDA395832 | 14-06-H446 | 1000767829 | Eviction Attorney's Fees | 19-Mar-08 | 250 | |
| CDA397850 | 14-07-T051 | 1000828032 | BK Atty Fee - Motion for Relief | 19-Mar-08 | 500 | Motion for Relief from the |
| CDA400366 | 14-07-C364 | 1000701113 | Foreclosure Attorney's Fees | 19-Mar-08 | 275 | |
| CDA400543 | 14-07-N463 | 1001247731 | Foreclosure Attorney's Fees | 19-Mar-08 | 275 | |
| CDA400825 | 14-07-K172 | 1001592166 | Foreclosure Attorney's Fees | 19-Mar-08 | 275 | |

| | | | | | Chapter 13 Plan, Petition and Schedules, Preparation and filing of Proof of Claim. Attending or monitoring Sect. 341 Creditors Meeting and Plan Confirmation Hearing, if necessary, to protect client's interest. |
|---|---|---|---|---|---|
| CDA395678 | 14-06-C308 | 1001013944 | BK Atty Fee - Pre-Confirmation | 20-Mar-08 | 395 |
| CDA395804 | 14-08-00276 | 4606248 | Foreclosure Attorney's Fees | 20-Mar-08 | 55 |
| CDA400349 | 14-08-05679 | 1001583636 | Foreclosure Attorney's Fees | 20-Mar-08 | 770 |
| CDA400805 | 14-07-T034 | 1000660474 | Foreclosure Attorney's Fees | 20-Mar-08 | 275 |
| CDA400208 | 14-08-00238 | 1001817673 | Foreclosure Attorney's Fees | 21-Mar-08 | 55 |
| CDA400837 | 14-08-00238 | 1001817673 | Foreclosure Attorney's Fees | 21-Mar-08 | 275 |
| CDA412028 | 14-07-9713 | 5127113221 | Eviction Attorney's Fees | 21-Mar-08 | 250 |
| CDA400529 | 14-07-K159 | 1001287123 | Attorneys Fees - Summary Judgment | 24-Mar-08 | 100 |
| CDA400529 | 14-07-K159 | 1001287123 | Foreclosure Attorney's Fees | 24-Mar-08 | 275 |
| CDA396686 | 14-08-03374 | 1001173720 | Foreclosure Attorney's Fees | 25-Mar-08 | 825 |
| CDA400292 | 14-08-00254 | 1000572339 | Attorneys Fees - Summary Judgment | 25-Mar-08 | 100 |
| CDA400292 | 14-08-00254 | 1000572339 | Foreclosure Attorney's Fees | 25-Mar-08 | 275 |
| CDA400646 | 14-07-N466 | 1000981854 | Foreclosure Attorney's Fees | 25-Mar-08 | 275 |
| CDA400552 | 14-07-N487 | 1001232437 | Foreclosure Attorney's Fees | 25-Mar-08 | 275 |
| CDA400806 | 14-07-T054 | 1001396476 | Foreclosure Attorney's Fees | 25-Mar-08 | 275 |
| CDA396796 | 14-07-B694 | 1001554564 | Building Court Atty Fees | 26-Mar-08 | Attendance at the 3/25/08 building court hearing 225 |
| CDA396841 | 14-07-H087 | 1000611259 | Building Court Atty Fees | 26-Mar-08 | Attendance at the 3/25/08 building court hearing 225 |
| CDA396914 | 14-07-U541 | 1001430217 | Mortgagee Defense Atty Fees | 26-Mar-08 | 575 |
| CDA400269 | 14-08-01504 | 1000975493 | Foreclosure Attorney's Fees | 26-Mar-08 | 55 |
| CDA400348 | 14-08-00290 | 1000835865 | Foreclosure Attorney's Fees | 26-Mar-08 | 525 |
| CDA400734 | 14-07-T031 | 1000806326 | Foreclosure Attorney's Fees | 26-Mar-08 | 275 |
| CDA400822 | 14-07-K753 | 1001299879 | Foreclosure Attorney's Fees | 26-Mar-08 | 275 |
| CDA400848 | 14-08-01504 | 1000975493 | Foreclosure Attorney's Fees | 26-Mar-08 | 275 |

| ID | Account | Reference | Description | Date | Amount | Notes |
|---|---|---|---|---|---|---|
| CDA418073 | 14-07-0414 | 0030304950 | BK Atty Fee - Motion for Relief | 26-Mar-08 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
| CDA397159 | 14-08-06230 | 1000709413 | Foreclosure Attorney's Fees | 27-Mar-08 | 790 | |
| CDA397684 | 14-07-5991 | 1000853389 | Eviction Attorney's Fees | 27-Mar-08 | 250 | |
| CDA398870 | 14-07-B970 | 1000679671 | BK Atty Fee - Motion for Relief | 27-Mar-08 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
| CDA400680 | 14-07-S134 | 1001598613 | Foreclosure Attorney's Fees | 27-Mar-08 | 275 | |
| CDA400695 | 14-07-N428 | 1001053928 | Foreclosure Attorney's Fees | 27-Mar-08 | 275 | |
| CDA397483 | 14-07-9904 | 1000653877 | Building Court Atty Fees | 28-Mar-08 | 225 | Attendance at the 3/26/08 building court hearing |
| CDA400274 | 14-08-02209 | 1001075489 | Foreclosure Attorney's Fees | 28-Mar-08 | 55 | |
| CDA400850 | 14-08-02209 | 1001075489 | Foreclosure Attorney's Fees | 28-Mar-08 | 275 | |
| CDA397605 | 14-08-02637 | 1001521779 | Foreclosure Attorney's Fees | 31-Mar-08 | 825 | |
| CDA400265 | 14-08-01386 | 1001342868 | Foreclosure Attorney's Fees | 31-Mar-08 | 55 | |
| CDA400533 | 14-07-K415 | 1001027290 | Foreclosure Attorney's Fees | 31-Mar-08 | 275 | |
| CDA400842 | 14-08-00230 | 1001825808 | Foreclosure Attorney's Fees | 31-Mar-08 | 275 | |
| CDA400844 | 14-07-S179 | 1001618399 | Foreclosure Attorney's Fees | 31-Mar-08 | 275 | |
| CDA400847 | 14-08-01386 | 1001342868 | Foreclosure Attorney's Fees | 31-Mar-08 | 275 | |
| CDA412026 | 14-07-9713 | 5127113221 | Eviction Attorney's Fees | 31-Mar-08 | 250 | |

70305

**APPLICATION OF CODILIS & ASSOCIATES, P.C.**

**Exhibit: March 1, 2008 – March 31, 2008 Cost Reimbursement Spread Sheet**

MARCH COSTS

| | | | | | |
|---|---|---|---|---|---|
| 391240 | 14-08-05031 | 1000884538 | Appearance Filing Cost | 01-Mar-08 | 168 |
| CDA400839 | 14-08-04174 | 1001831835 | Service of Summons | 02-Mar-08 | 35 |
| 391274 | 14-08-04183 | 1001143823 | Title Update Charge | 03-Mar-08 | 65 |
| CDA394231 | 14-08-05589 | 1001549221 | Service of Summons | 03-Mar-08 | 195 |
| CDA394763 | 14-08-06638 | 1001294453 | Service of Summons | 03-Mar-08 | 270 |
| CDA395305 | 14-08-05701 | 1001107397 | Complaint Filing Fee | 03-Mar-08 | 319 |
| CDA395305 | 14-08-05701 | 1001107397 | Recorder (Lis Pendens) | 03-Mar-08 | 48 |
| CDA395305 | 14-08-05701 | 1001107397 | Service of Summons | 03-Mar-08 | 280 |
| CDA398586 | 14-07-N283 | 1001292948 | Sale Publication | 03-Mar-08 | 415 |
| CDA400726 | 14-07-8507 | 1000835076 | Sale Publication | 03-Mar-08 | 415 |
| CDA401111 | 14-07-C279 | 1001193207 | Sale Publication | 03-Mar-08 | 415 |
| 391851 | 14-08-06215 | 1001006528 | Title Charges | 04-Mar-08 | 190 |
| 392077 | 14-07-E169 | 1001221311 | Final Later Date | 04-Mar-08 | 65 |
| 392077 | 14-07-E169 | 1001221311 | Final Title Policy Charge | 04-Mar-08 | 635 |
| 392077 | 14-07-E169 | 1001221311 | Record Deed | 04-Mar-08 | 50 |
| 392077 | 14-07-E169 | 1001221311 | Selling Officer/Sheriff fee (Conduct) | 04-Mar-08 | 300 |
| 392077 | 14-07-E169 | 1001221311 | State of IL-DFI Policy Fee | 04-Mar-08 | 3 |
| 392642 | 14-08-05585 | 1000673746 | Complaint Filing Fee | 04-Mar-08 | 319 |
| 392642 | 14-08-05585 | 1000673746 | Recorder (Lis Pendens) | 04-Mar-08 | 48 |
| 392642 | 14-08-05585 | 1000673746 | Service of Summons | 04-Mar-08 | 205 |
| 392643 | 14-08-05582 | 1000968063 | Complaint Filing Fee | 04-Mar-08 | 319 |
| 392643 | 14-08-05582 | 1000968063 | Recorder (Lis Pendens) | 04-Mar-08 | 48 |
| 392643 | 14-08-05582 | 1000968063 | Service of Summons | 04-Mar-08 | 215 |
| 392644 | 14-08-05580 | 1001448052 | Complaint Filing Fee | 04-Mar-08 | 319 |
| 392644 | 14-08-05580 | 1001448052 | Recorder (Lis Pendens) | 04-Mar-08 | 48 |
| 392644 | 14-08-05580 | 1001448052 | Service of Summons | 04-Mar-08 | 140 |
| 392645 | 14-08-05575 | 1001267277 | Complaint Filing Fee | 04-Mar-08 | 319 |
| 392645 | 14-08-05575 | 1001267277 | Recorder (Lis Pendens) | 04-Mar-08 | 48 |
| 392645 | 14-08-05575 | 1001267277 | Service of Summons | 04-Mar-08 | 195 |
| CDA393501 | 14-08-06666 | 1001098473 | Complaint Filing Fee | 04-Mar-08 | 273 |
| CDA393501 | 14-08-06666 | 1001098473 | Recorder (Lis Pendens) | 04-Mar-08 | 35.75 |
| CDA393501 | 14-08-06666 | 1001098473 | Service of Summons | 04-Mar-08 | 65 |

| | | | | | |
|---|---|---|---|---|---|
| CDA394061 | 14-08-05661 | 1001427474 | Complaint Filing Fee | 04-Mar-08 | 290 |
| CDA394061 | 14-08-05661 | 1001427474 | Recorder (Lis Pendens) | 04-Mar-08 | 40 |
| CDA394061 | 14-08-05661 | 1001427474 | Service of Summons | 04-Mar-08 | 260 |
| CDA394065 | 14-08-05685 | 1001282899 | Complaint Filing Fee | 04-Mar-08 | 290 |
| CDA394065 | 14-08-05685 | 1001282899 | Recorder (Lis Pendens) | 04-Mar-08 | 40 |
| CDA394065 | 14-08-05685 | 1001282899 | Service of Summons | 04-Mar-08 | 65 |
| CDA394140 | 14-08-05668 | 1001150462 | Complaint Filing Fee | 04-Mar-08 | 273 |
| CDA394140 | 14-08-05668 | 1001150462 | Recorder (Lis Pendens) | 04-Mar-08 | 35.75 |
| CDA394140 | 14-08-05668 | 1001150462 | Service of Summons | 04-Mar-08 | 195 |
| CDA394144 | 14-08-05707 | 1000894570 | Complaint Filing Fee | 04-Mar-08 | 273 |
| CDA394144 | 14-08-05707 | 1000894570 | Recorder (Lis Pendens) | 04-Mar-08 | 35.75 |
| CDA394144 | 14-08-05707 | 1000894570 | Service of Summons | 04-Mar-08 | 520 |
| CDA394145 | 14-08-06212 | 1000861292 | Title Charges | 04-Mar-08 | 410 |
| CDA394227 | 14-08-05587 | 1001245882 | Complaint Filing Fee | 04-Mar-08 | 319 |
| CDA394227 | 14-08-05587 | 1001245882 | Recorder (Lis Pendens) | 04-Mar-08 | 48 |
| CDA394227 | 14-08-05587 | 1001245882 | Service of Summons | 04-Mar-08 | 335 |
| CDA394231 | 14-08-05589 | 1001549221 | Complaint Filing Fee | 04-Mar-08 | 319 |
| CDA394231 | 14-08-05589 | 1001549221 | Recorder (Lis Pendens) | 04-Mar-08 | 48 |
| CDA394236 | 14-08-05687 | 1001087964 | Service of Summons | 04-Mar-08 | 215 |
| CDA394239 | 14-08-06220 | 1000723895 | Title Charges | 04-Mar-08 | 410 |
| CDA394240 | 14-07-N498 | 1000466513 | Service of Summons | 04-Mar-08 | 130 |
| CDA394733 | 14-08-06229 | 1000756763 | Title Charges | 04-Mar-08 | 410 |
| CDA394734 | 14-08-06230 | 1000709413 | Title Charges | 04-Mar-08 | 410 |
| CDA394735 | 14-08-06234 | 1000846782 | Title Charges | 04-Mar-08 | 410 |
| CDA394763 | 14-08-05638 | 1001294453 | Complaint Filing Fee | 04-Mar-08 | 116 |
| CDA394763 | 14-08-05638 | 1001294453 | Recorder (Lis Pendens) | 04-Mar-08 | 40 |
| CDA394786 | 14-08-06227 | 1000639095 | Title Charges | 04-Mar-08 | 410 |
| CDA394801 | 14-08-06236 | 1000841305 | Title Charges | 04-Mar-08 | 410 |
| CDA395236 | 14-08-06216 | 1000555940 | Title Charges | 04-Mar-08 | 200 |
| CDA395310 | 14-08-06211 | 1000672905 | Title Charges | 04-Mar-08 | 410 |
| CDA395331 | 14-08-06226 | 1000583878 | Title Charges | 04-Mar-08 | 410 |
| CDA395333 | 14-08-06223 | 1001023300 | Title Charges | 04-Mar-08 | 410 |
| CDA395420 | 14-08-05673 | 1001313724 | Service of Summons | 04-Mar-08 | 130 |

| | | | | | |
|---|---|---|---|---|---|
| CDA395424 | 14-08-06224 | 1000853415 | Title Charges | 04-Mar-08 | 410 |
| CDA395425 | 14-08-06213 | 1001166538 | Title Charges | 04-Mar-08 | 410 |
| CDA395427 | 14-08-06231 | 1000769904 | Title Charges | 04-Mar-08 | 410 |
| CDA395430 | 14-08-06680 | 1001081247 | Service of Summons | 04-Mar-08 | 690 |
| CDA395431 | 14-08-06208 | 1000644904 | Title Charges | 04-Mar-08 | 410 |
| CDA395432 | 14-08-06239 | 1000690390 | Title Charges | 04-Mar-08 | 410 |
| CDA395890 | 14-08-06238 | 1000662662 | Title Charges | 04-Mar-08 | 410 |
| CDA396247 | 14-08-06217 | 1001157635 | Title Charges | 04-Mar-08 | 410 |
| CDA396282 | 14-08-06233 | 1000809835 | Title Charges | 04-Mar-08 | 410 |
| CDA400289 | 14-08-00273 | 1000647575 | Service of Summons | 04-Mar-08 | 136 |
| 392421 | 14-07-E442 | 1000834335 | Final Later Date | 05-Mar-08 | 65 |
| 392421 | 14-07-E442 | 1000834335 | Final Title Policy Charge | 05-Mar-08 | 1135 |
| 392421 | 14-07-E442 | 1000834335 | Record Deed | 05-Mar-08 | 39 |
| 392421 | 14-07-E442 | 1000834335 | Selling Officer/Sheriff fee (Conduct) | 05-Mar-08 | 350 |
| 392421 | 14-07-E442 | 1000834335 | State of IL-DFI Policy Fee | 05-Mar-08 | 3 |
| 393105 | 14-07-9264 | 0125518258 | Bankruptcy Racer/Pacer Search | 05-Mar-08 | 15 |
| 393105 | 14-07-9264 | 0125518258 | Final Title Policy Charge | 05-Mar-08 | 1175 |
| 393105 | 14-07-9264 | 0125518258 | Record Deed | 05-Mar-08 | 35.75 |
| 393105 | 14-07-9264 | 0125518258 | Selling Officer/Sheriff fee (Conduct) | 05-Mar-08 | 662.75 |
| 393105 | 14-07-9264 | 0125518258 | State of IL-DFI Policy Fee | 05-Mar-08 | 3 |
| CDA394075 | 14-08-05683 | 1000776315 | Complaint Filing Fee | 05-Mar-08 | 236 |
| CDA394075 | 14-08-05683 | 1000776315 | Recorder (Lis Pendens) | 05-Mar-08 | 35 |
| CDA394075 | 14-08-05683 | 1000776315 | Service of Summons | 05-Mar-08 | 130 |
| CDA394138 | 14-08-05647 | 1001309138 | Complaint Filing Fee | 05-Mar-08 | 273 |
| CDA394138 | 14-08-05647 | 1001309138 | Recorder (Lis Pendens) | 05-Mar-08 | 35.75 |
| CDA394138 | 14-08-05647 | 1001309138 | Service of Summons | 05-Mar-08 | 130 |
| CDA394142 | 14-08-05676 | 1001080913 | Complaint Filing Fee | 05-Mar-08 | 273 |
| CDA394142 | 14-08-05676 | 1001080913 | Recorder (Lis Pendens) | 05-Mar-08 | 35.75 |
| CDA394142 | 14-08-05676 | 1001080913 | Service of Summons | 05-Mar-08 | 260 |
| CDA394229 | 14-08-05726 | 1001157053 | Complaint Filing Fee | 05-Mar-08 | 319 |
| CDA394229 | 14-08-05726 | 1001157053 | Recorder (Lis Pendens) | 05-Mar-08 | 48 |
| CDA394229 | 14-08-05726 | 1001157053 | Service of Summons | 05-Mar-08 | 390 |
| CDA399697 | 14-07-K149 | 1001051475 | Sale Publication | 05-Mar-08 | 415 |

| | | | | | |
|---|---|---|---|---|---|
| CDA400288 | 14-08-05582 | 1000968063 | Service of Summons | 05-Mar-08 | 335 |
| 387284 | 14-07-1948 | 1001431073 | Sheriff eviction fee | 06-Mar-08 | 60 |
| 392319 | 14-08-00225 | 1000988642 | Recording Assignment of Mortgage | 06-Mar-08 | 43 |
| 392439 | 14-08-02422 | 1000780409 | Recording Assignment of Mortgage | 06-Mar-08 | 43 |
| 393104 | 14-07-0278 | 1000567158 | Bankruptcy Racer/Pacer Search | 06-Mar-08 | 15 |
| 393104 | 14-07-0278 | 1000567158 | Final Title Policy Charge | 06-Mar-08 | 575 |
| 393104 | 14-07-0278 | 1000567158 | Record Deed | 06-Mar-08 | 35 |
| 393104 | 14-07-0278 | 1000567158 | Selling Officer/Sheriff fee (Conduct) | 06-Mar-08 | 375 |
| 393104 | 14-07-0278 | 1000567158 | State of IL-DFI Policy Fee | 06-Mar-08 | 3 |
| 393105 | 14-07-9264 | 0125518258 | Certified Copy of Order Confirming Sale | 06-Mar-08 | 8.5 |
| 393105 | 14-07-9264 | 0125518258 | Fee for Sheriff's Deed | 06-Mar-08 | 5 |
| CDA394059 | 14-08-05597 | 1001359273 | Complaint Filing Fee | 06-Mar-08 | 290 |
| CDA394059 | 14-08-05597 | 1001359273 | Recorder (Lis Pendens) | 06-Mar-08 | 40 |
| CDA394059 | 14-08-05597 | 1001359273 | Service of Summons | 06-Mar-08 | 130 |
| CDA394076 | 14-08-05670 | 1000632844 | Complaint Filing Fee | 06-Mar-08 | 236 |
| CDA394076 | 14-08-05670 | 1000632844 | Recorder (Lis Pendens) | 06-Mar-08 | 35 |
| CDA394076 | 14-08-05670 | 1000632844 | Service of Summons | 06-Mar-08 | 400 |
| CDA394087 | 14-08-05667 | 1000600191 | Complaint Filing Fee | 06-Mar-08 | 246 |
| CDA394087 | 14-08-05667 | 1000600191 | Recorder (Lis Pendens) | 06-Mar-08 | 39 |
| CDA394087 | 14-08-05667 | 1000600191 | Service of Summons | 06-Mar-08 | 260 |
| CDA394089 | 14-08-05651 | 1000469627 | Complaint Filing Fee | 06-Mar-08 | 246 |
| CDA394089 | 14-08-05651 | 1000469627 | Recorder (Lis Pendens) | 06-Mar-08 | 39 |
| CDA394089 | 14-08-05651 | 1000469627 | Service of Summons | 06-Mar-08 | 195 |
| CDA394236 | 14-08-05687 | 1001087964 | Complaint Filing Fee | 06-Mar-08 | 319 |
| CDA394236 | 14-08-05687 | 1001087964 | Recorder (Lis Pendens) | 06-Mar-08 | 48 |
| CDA394237 | 14-08-05690 | 1001446843 | Complaint Filing Fee | 06-Mar-08 | 319 |
| CDA394237 | 14-08-05690 | 1001446843 | Recorder (Lis Pendens) | 06-Mar-08 | 48 |
| CDA394237 | 14-08-05690 | 1001446843 | Service of Summons | 06-Mar-08 | 130 |
| CDA394240 | 14-07-N498 | 1000466513 | Complaint Filing Fee | 06-Mar-08 | 319 |
| CDA394240 | 14-07-N498 | 1000466513 | Recorder (Lis Pendens) | 06-Mar-08 | 48 |
| CDA394241 | 14-08-05622 | 1001544457 | Complaint Filing Fee | 06-Mar-08 | 319 |
| CDA394241 | 14-08-05622 | 1001544457 | Recorder (Lis Pendens) | 06-Mar-08 | 48 |
| CDA394241 | 14-08-05622 | 1001544457 | Service of Summons | 06-Mar-08 | 65 |

| | | | | | |
|---|---|---|---|---|---|
| CDA394242 | 14-08-05712 | 1000871806 | Complaint Filing Fee | 06-Mar-08 | 319 |
| CDA394242 | 14-08-05712 | 1000871806 | Recorder (Lis Pendens) | 06-Mar-08 | 48 |
| CDA394242 | 14-08-05712 | 1000871806 | Service of Summons | 06-Mar-08 | 325 |
| CDA394567 | 14-08-05628 | 1001250231 | Complaint Filing Fee | 06-Mar-08 | 319 |
| CDA394567 | 14-08-05628 | 1001250231 | Recorder (Lis Pendens) | 06-Mar-08 | 48 |
| CDA394567 | 14-08-05628 | 1001250231 | Service of Summons | 06-Mar-08 | 260 |
| CDA395302 | 14-08-05697 | 1001225029 | Complaint Filing Fee | 06-Mar-08 | 319 |
| CDA395302 | 14-08-05697 | 1001225029 | Recorder (Lis Pendens) | 06-Mar-08 | 48 |
| CDA395302 | 14-08-05697 | 1001225029 | Service of Summons | 06-Mar-08 | 130 |
| CDA395419 | 14-08-05672 | 1000634291 | Complaint Filing Fee | 06-Mar-08 | 319 |
| CDA395419 | 14-08-05672 | 1000634291 | Recorder (Lis Pendens) | 06-Mar-08 | 48 |
| CDA395419 | 14-08-05672 | 1000634291 | Service of Summons | 06-Mar-08 | 130 |
| CDA395420 | 14-08-05673 | 1001313724 | Complaint Filing Fee | 06-Mar-08 | 319 |
| CDA395420 | 14-08-05673 | 1001313724 | Recorder (Lis Pendens) | 06-Mar-08 | 48 |
| CDA395430 | 14-08-05680 | 1001081247 | Complaint Filing Fee | 06-Mar-08 | 319 |
| CDA395430 | 14-08-05680 | 1001081247 | Recorder (Lis Pendens) | 06-Mar-08 | 48 |
| CDA395832 | 14-06-H446 | 1000767829 | Eviction tenant check | 06-Mar-08 | 75 |
| CDA400782 | 14-07-E131 | 1001612614 | Sale Publication | 06-Mar-08 | 415 |
| CDA400808 | 14-07-N285 | 1001311668 | Sale Publication | 06-Mar-08 | 415 |
| CDA400827 | 14-08-03370 | 1000778631 | Service of Summons | 06-Mar-08 | 175 |
| CDA400831 | 14-07-A582 | 1001246251 | Sale Publication | 06-Mar-08 | 415 |
| CDA422266 | 14-07-0331 | 21232772 | Certified Copy of Order Confirming Sale | 06-Mar-08 | 108 |
| CDA422266 | 14-07-0331 | 21232772 | Sheriff eviction fee | 07-Mar-08 | 360 |
| 392642 | 14-08-05585 | 1000673746 | Title Update Charge | 07-Mar-08 | 65 |
| 392643 | 14-08-05582 | 1000968063 | Title Update Charge | 07-Mar-08 | 65 |
| 392644 | 14-08-05580 | 1001448052 | Title Update Charge | 07-Mar-08 | 65 |
| 392645 | 14-08-05575 | 1001267277 | Title Update Charge | 07-Mar-08 | 65 |
| 392754 | 14-07-1946 | 1001427381 | Final Later Date | 07-Mar-08 | 65 |
| 392754 | 14-07-1946 | 1001427381 | Final Title Policy Charge | 07-Mar-08 | 415 |
| 392754 | 14-07-1946 | 1001427381 | Record Deed | 07-Mar-08 | 50 |
| 392754 | 14-07-1946 | 1001427381 | Selling Officer/Sheriff fee (Conduct) | 07-Mar-08 | 300 |
| 392754 | 14-07-1946 | 1001427381 | State of IL-DFI Policy Fee | 07-Mar-08 | 3 |
| CDA393205 | 14-07-C271 | 1001158220 | Final Later Date | 07-Mar-08 | 65 |

| | | | | | |
|---|---|---|---|---|---|
| CDA393205 | 14-07-C271 | 1001158220 | Final Title Policy Charge | 07-Mar-08 | 775 |
| CDA393205 | 14-07-C271 | 1001158220 | Record Deed | 07-Mar-08 | 50 |
| CDA393205 | 14-07-C271 | 1001158220 | Selling Officer/Sheriff fee (Conduct) | 07-Mar-08 | 300 |
| CDA393205 | 14-07-C271 | 1001158220 | State of IL-DFI Policy Fee | 07-Mar-08 | 3 |
| CDA393211 | 14-07-C381 | 1000668206 | Final Title Policy Charge | 07-Mar-08 | 675 |
| CDA393211 | 14-07-C381 | 1000668206 | Record Deed | 07-Mar-08 | 39 |
| CDA393211 | 14-07-C381 | 1000668206 | Selling Officer/Sheriff fee (Conduct) | 07-Mar-08 | 350 |
| CDA393211 | 14-07-C381 | 1000668206 | State of IL-DFI Policy Fee | 07-Mar-08 | 3 |
| CDA394238 | 14-08-05692 | 1001126856 | Complaint Filing Fee | 07-Mar-08 | 319 |
| CDA394238 | 14-08-05692 | 1001126856 | Recorder (Lis Pendens) | 07-Mar-08 | 48 |
| CDA394238 | 14-08-05692 | 1001126856 | Service of Summons | 07-Mar-08 | 260 |
| CDA394244 | 14-08-05715 | 1000955532 | Complaint Filing Fee | 07-Mar-08 | 319 |
| CDA394244 | 14-08-05715 | 1000955532 | Recorder (Lis Pendens) | 07-Mar-08 | 48 |
| CDA394244 | 14-08-05715 | 1000955532 | Service of Summons | 07-Mar-08 | 260 |
| CDA394341 | 14-08-05709 | 1000878630 | Complaint Filing Fee | 07-Mar-08 | 273 |
| CDA394341 | 14-08-05709 | 1000878630 | Recorder (Lis Pendens) | 07-Mar-08 | 35.75 |
| CDA394341 | 14-08-05709 | 1000878630 | Service of Summons | 07-Mar-08 | 130 |
| CDA395116 | 14-06-C309 | 2002296295 | BK Filing Fee | 07-Mar-08 | 150 |
| CDA395308 | 14-08-05702 | 1001111719 | Complaint Filing Fee | 07-Mar-08 | 319 |
| CDA395308 | 14-08-05702 | 1001111719 | Recorder (Lis Pendens) | 07-Mar-08 | 48 |
| CDA395308 | 14-08-05702 | 1001111719 | Service of Summons | 07-Mar-08 | 335 |
| CDA395310 | 14-08-06211 | 1000672905 | Complaint Filing Fee | 07-Mar-08 | 319 |
| CDA395310 | 14-08-06211 | 1000672905 | Recorder (Lis Pendens) | 07-Mar-08 | 48 |
| CDA395310 | 14-08-06211 | 1000672905 | Service of Summons | 07-Mar-08 | 625 |
| CDA395424 | 14-08-06224 | 1000853415 | Complaint Filing Fee | 07-Mar-08 | 319 |
| CDA395424 | 14-08-06224 | 1000853415 | Recorder (Lis Pendens) | 07-Mar-08 | 48 |
| CDA395424 | 14-08-06224 | 1000853415 | Service of Summons | 07-Mar-08 | 325 |
| CDA395427 | 14-08-06231 | 1000769904 | Complaint Filing Fee | 07-Mar-08 | 319 |
| CDA395427 | 14-08-06231 | 1000769904 | Recorder (Lis Pendens) | 07-Mar-08 | 48 |
| CDA395427 | 14-08-06231 | 1000769904 | Service of Summons | 07-Mar-08 | 195 |
| CDA396282 | 14-08-06233 | 1000809835 | Title Update Charge | 07-Mar-08 | 65 |
| CDA399277 | 14-08-05692 | 1001126856 | Service of Summons | 07-Mar-08 | 140 |
| CDA400295 | 14-08-05589 | 1001549221 | Service of Summons | 07-Mar-08 | 65 |

| | | | | | | Affidavit of Abandonment - Property Found to be Occupied - Pictures Not Taken |
|---|---|---|---|---|---|---|
| CDA400361 | 14-07-C350 | 1000787167 | Sale Publication | 07-Mar-08 | 415 | |
| CDA400585 | 14-07-8771 | 0011093531 | Certified Copy of Order Confirming Sale | 07-Mar-08 | 8.5 | |
| CDA400841 | 14-07-T046 | 1000686106 | Certify Copy of Judgment | 07-Mar-08 | 11.5 | |
| CDA400845 | 14-07-T016 | 1001675491 | Publication for Service | 07-Mar-08 | 275 | |
| CDA400845 | 14-07-T016 | 1001675491 | Service of Summons | 07-Mar-08 | 65 | |
| CDA400845 | 14-07-T016 | 1001675491 | Service of Summons | 07-Mar-08 | 35 | |
| CDA400298 | 14-08-05647 | 1001309138 | Service of Summons | 08-Mar-08 | 35 | |
| 392930 | 14-08-00254 | 1000572339 | Recording Assignment of Mortgage | 10-Mar-08 | 48 | |
| 393013 | 14-08-00292 | 1001354797 | Recording Assignment of Mortgage | 10-Mar-08 | 48 | |
| 393017 | 14-08-03375 | 1000699172 | Recording Assignment of Mortgage | 10-Mar-08 | 48 | |
| 393018 | 14-08-00300 | 1001457374 | Recording Assignment of Mortgage | 10-Mar-08 | 48 | |
| 393021 | 14-08-00280 | 1000769171 | Recording Assignment of Mortgage | 10-Mar-08 | 48 | |
| 393026 | 14-08-00298 | 1001115987 | Recording Assignment of Mortgage | 10-Mar-08 | 48 | |
| 393027 | 14-08-00251 | 1001294621 | Recording Assignment of Mortgage | 10-Mar-08 | 48 | |
| 393029 | 14-08-00211 | 1000616466 | Recording Assignment of Mortgage | 10-Mar-08 | 48 | |
| 393031 | 14-08-00235 | 1001676841 | Recording Assignment of Mortgage | 10-Mar-08 | 48 | |
| 393032 | 14-08-00255 | 1001155597 | Recording Assignment of Mortgage | 10-Mar-08 | 48 | |
| 393033 | 14-08-00246 | 1000949912 | Recording Assignment of Mortgage | 10-Mar-08 | 48 | |
| CDA394047 | 14-07-C375 | 1000867403 | Bankruptcy Racer/Pacer Search | 10-Mar-08 | 15 | |
| CDA394047 | 14-07-C375 | 1000867403 | Final Title Policy Charge | 10-Mar-08 | 555 | |
| CDA394047 | 14-07-C375 | 1000867403 | Record Deed | 10-Mar-08 | 36 | |
| CDA394047 | 14-07-C375 | 1000867403 | Selling Officer/Sheriff fee (Conduct) | 10-Mar-08 | 350 | |
| CDA394047 | 14-07-C375 | 1000867403 | State of IL-DFI Policy Fee | 10-Mar-08 | 3 | |
| CDA394145 | 14-08-06212 | 1000861292 | Complaint Filing Fee | 10-Mar-08 | 319 | |
| CDA394145 | 14-08-06212 | 1000861292 | Recorder (Lis Pendens) | 10-Mar-08 | 48 | |
| CDA394239 | 14-08-06220 | 1000723895 | Complaint Filing Fee | 10-Mar-08 | 319 | |
| CDA394239 | 14-08-06220 | 1000723895 | Recorder (Lis Pendens) | 10-Mar-08 | 48 | |
| CDA394239 | 14-08-06220 | 1000723895 | Service of Summons | 10-Mar-08 | 390 | |
| CDA394733 | 14-08-06229 | 1000756763 | Complaint Filing Fee | 10-Mar-08 | 246 | |
| CDA394733 | 14-08-06229 | 1000756763 | Recorder (Lis Pendens) | 10-Mar-08 | 39 | |

| | | | | | |
|---|---|---|---|---|---|
| CDA394733 | 14-08-06229 | 1000756763 | Service of Summons | 10-Mar-08 | 280 |
| CDA394801 | 14-08-06236 | 1000841305 | Complaint Filing Fee | 10-Mar-08 | 290 |
| CDA394801 | 14-08-06236 | 1000841305 | Recorder (Lis Pendens) | 10-Mar-08 | 40 |
| CDA394801 | 14-08-06236 | 1000841305 | Service of Summons | 10-Mar-08 | 195 |
| CDA395236 | 14-08-06216 | 1000555940 | Complaint Filing Fee | 10-Mar-08 | 218 |
| CDA395236 | 14-08-06216 | 1000555940 | Recorder (Lis Pendens) | 10-Mar-08 | 28 |
| CDA395236 | 14-08-06216 | 1000555940 | Service of Summons | 10-Mar-08 | 310 |
| CDA395309 | 14-08-05705 | 1001130194 | Complaint Filing Fee | 10-Mar-08 | 319 |
| CDA395309 | 14-08-05705 | 1001130194 | Recorder (Lis Pendens) | 10-Mar-08 | 48 |
| CDA395309 | 14-08-05705 | 1001130194 | Service of Summons | 10-Mar-08 | 280 |
| CDA395311 | 14-08-05626 | 1001513356 | Complaint Filing Fee | 10-Mar-08 | 319 |
| CDA395311 | 14-08-05626 | 1001513356 | Recorder (Lis Pendens) | 10-Mar-08 | 48 |
| CDA395311 | 14-08-05626 | 1001513356 | Service of Summons | 10-Mar-08 | 130 |
| CDA395312 | 14-08-05645 | 1001134982 | Complaint Filing Fee | 10-Mar-08 | 319 |
| CDA395312 | 14-08-05645 | 1001134982 | Recorder (Lis Pendens) | 10-Mar-08 | 48 |
| CDA395312 | 14-08-05645 | 1001134982 | Service of Summons | 10-Mar-08 | 390 |
| CDA395421 | 14-08-05665 | 1001103018 | Complaint Filing Fee | 10-Mar-08 | 319 |
| CDA395421 | 14-08-05665 | 1001103018 | Recorder (Lis Pendens) | 10-Mar-08 | 48 |
| CDA395421 | 14-08-05665 | 1001103018 | Service of Summons | 10-Mar-08 | 410 |
| CDA395832 | 14-06-H446 | 1000767829 | Certified Copy of Order Confirming Sale | 10-Mar-08 | 18 |
| CDA396282 | 14-08-06233 | 1000809835 | Complaint Filing Fee | 10-Mar-08 | 290 |
| CDA396282 | 14-08-06233 | 1000809835 | Recorder (Lis Pendens) | 10-Mar-08 | 40 |
| CDA396282 | 14-08-06233 | 1000809835 | Service of Summons | 10-Mar-08 | 325 |
| CDA400364 | 14-07-K136 | 1001661549 | Certify Copy of Judgment | 10-Mar-08 | 11.5 |
| CDA400832 | 14-07-E133 | 1001230358 | Sale Publication | 10-Mar-08 | 415 |
| CDA403306 | 14-06-4622 | 0011074135 | Eviction Complaint Filing Fee | 10-Mar-08 | 219 |
| CDA407654 | 14-08-01081 | 1001078124 | Appearance Filing Cost | 10-Mar-08 | 131 |
| CDA393139 | 14-07-B970 | 1000679671 | Selling Officer/Sheriff fee (Cancel) | 11-Mar-08 | 150 |
| CDA393140 | 14-07-T051 | 1000828032 | Recording Assignment of Mortgage | 11-Mar-08 | 39 |
| CDA393158 | 14-08-00295 | 1001339026 | Recording Assignment of Mortgage | 11-Mar-08 | 39 |
| CDA393248 | 14-07-N283 | 1001292948 | Recording Assignment of Mortgage | 11-Mar-08 | 48 |
| CDA393250 | 14-07-N444 | 1000646090 | Recording Assignment of Mortgage | 11-Mar-08 | 48 |
| CDA394568 | 14-08-05688 | 1001410966 | Complaint Filing Fee | 11-Mar-08 | 319 |

| CDA394568 | 14-08-05688 | 1001410966 | Recorder (Lis Pendens) | 11-Mar-08 | 48 |
|---|---|---|---|---|---|
| CDA394568 | 14-08-05688 | 1001410966 | Service of Summons | 11-Mar-08 | 410 |
| CDA394734 | 14-08-06230 | 1000709413 | Complaint Filing Fee | 11-Mar-08 | 246 |
| CDA394734 | 14-08-06230 | 1000709413 | Recorder (Lis Pendens) | 11-Mar-08 | 39 |
| CDA394734 | 14-08-06230 | 1000709413 | Service of Summons | 11-Mar-08 | 215 |
| CDA394735 | 14-08-06234 | 1000846782 | Complaint Filing Fee | 11-Mar-08 | 246 |
| CDA394735 | 14-08-06234 | 1000846782 | Recorder (Lis Pendens) | 11-Mar-08 | 39 |
| CDA394735 | 14-08-06234 | 1000846782 | Service of Summons | 11-Mar-08 | 260 |
| CDA394786 | 14-08-06227 | 1000639095 | Complaint Filing Fee | 11-Mar-08 | 223 |
| CDA394786 | 14-08-06227 | 1000639095 | Recorder (Lis Pendens) | 11-Mar-08 | 40 |
| CDA394786 | 14-08-06227 | 1000639095 | Service of Summons | 11-Mar-08 | 400 |
| CDA395303 | 14-08-05699 | 1001244703 | Complaint Filing Fee | 11-Mar-08 | 319 |
| CDA395303 | 14-08-05699 | 1001244703 | Recorder (Lis Pendens) | 11-Mar-08 | 48 |
| CDA395303 | 14-08-05699 | 1001244703 | Service of Summons | 11-Mar-08 | 270 |
| CDA395425 | 14-08-06213 | 1001166538 | Complaint Filing Fee | 11-Mar-08 | 319 |
| CDA395425 | 14-08-06213 | 1001166538 | Recorder (Lis Pendens) | 11-Mar-08 | 48 |
| CDA395425 | 14-08-06213 | 1001166538 | Service of Summons | 11-Mar-08 | 195 |
| CDA397159 | 14-08-06230 | 1000709413 | Service of Summons | 11-Mar-08 | 35 |
| CDA400830 | 14-07-A098 | 1001539725 | Sale Publication | 11-Mar-08 | 415 |
| CDA422479 | 14-07-S273 | 0031844921 | Sale Publication | 11-Mar-08 | 415 |
| CDA393382 | 14-07-U846 | 1000863064 | Recording Assignment of Mortgage | 12-Mar-08 | 48 |
| CDA393494 | 14-08-00215 | 1001251576 | Title Update Charge | 12-Mar-08 | 65 |
| CDA393509 | 14-08-01508 | 1000769193 | Recording Assignment of Mortgage | 12-Mar-08 | 48 |
| CDA393584 | 14-08-02257 | 1001128929 | Recording Assignment of Mortgage | 12-Mar-08 | 48 |
| CDA393585 | 14-08-02261 | 1001139038 | Recording Assignment of Mortgage | 12-Mar-08 | 48 |
| CDA393586 | 14-08-02236 | 1001169197 | Recording Assignment of Mortgage | 12-Mar-08 | 48 |
| CDA393587 | 14-08-02197 | 1001090737 | Recording Assignment of Mortgage | 12-Mar-08 | 48 |
| CDA393588 | 14-08-02238 | 1001313846 | Recording Assignment of Mortgage | 12-Mar-08 | 48 |
| CDA393595 | 14-08-04178 | 1001755096 | Recording Assignment of Mortgage | 12-Mar-08 | 48 |
| CDA393601 | 14-08-03379 | 1000623496 | Recording Assignment of Mortgage | 12-Mar-08 | 39 |
| CDA393955 | 14-07-S964 | 1001651118 | Recording Assignment of Mortgage | 12-Mar-08 | 48 |
| CDA395331 | 14-08-06226 | 1000583878 | Complaint Filing Fee | 12-Mar-08 | 319 |
| CDA395331 | 14-08-06226 | 1000583878 | Recorder (Lis Pendens) | 12-Mar-08 | 48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDA395331 | 14-08-06226 | 1000583878 | Service of Summons | 12-Mar-08 | 65 | |
| CDA395333 | 14-08-06223 | 1001023300 | Complaint Filing Fee | 12-Mar-08 | 319 | |
| CDA395333 | 14-08-06223 | 1001023300 | Recorder (Lis Pendens) | 12-Mar-08 | 48 | |
| CDA395333 | 14-08-06223 | 1001023300 | Service of Summons | 12-Mar-08 | 280 | |
| CDA395431 | 14-08-06208 | 1000644904 | Complaint Filing Fee | 12-Mar-08 | 319 | |
| CDA395431 | 14-08-06208 | 1000644904 | Recorder (Lis Pendens) | 12-Mar-08 | 48 | |
| CDA395431 | 14-08-06208 | 1000644904 | Service of Summons | 12-Mar-08 | 605 | |
| CDA395432 | 14-08-06239 | 1000690390 | Complaint Filing Fee | 12-Mar-08 | 319 | |
| CDA395432 | 14-08-06239 | 1000690390 | Recorder (Lis Pendens) | 12-Mar-08 | 48 | |
| CDA395432 | 14-08-06239 | 1000690390 | Service of Summons | 12-Mar-08 | 130 | |
| CDA395890 | 14-08-06238 | 1000662662 | Complaint Filing Fee | 12-Mar-08 | 319 | |
| CDA395890 | 14-08-06238 | 1000662662 | Recorder (Lis Pendens) | 12-Mar-08 | 48 | |
| CDA395890 | 14-08-06238 | 1000662662 | Service of Summons | 12-Mar-08 | 755 | |
| CDA400291 | 14-08-05585 | 1000673746 | Service of Summons | 12-Mar-08 | 35 | Affidavit of Abandonment - Property Vacant - Pictures Taken |
| CDA400318 | 14-08-05715 | 1000955532 | Service of Summons | 12-Mar-08 | 70 | Affidavit of Abandonment - Property Vacant - Pictures Taken |
| CDA400319 | 14-08-02257 | 1001128929 | Publication for Service | 12-Mar-08 | 275 | |
| CDA400319 | 14-08-02257 | 1001128929 | Service of Summons | 12-Mar-08 | 195 | |
| CDA400335 | 14-08-05673 | 1001313724 | Service of Summons | 12-Mar-08 | 35 | |
| CDA404859 | 14-08-06208 | 1000644904 | Service of Summons | 12-Mar-08 | 420 | |
| CDA412054 | 14-05-9360 | 1001476430 | Service of Summons | 12-Mar-08 | 280 | |
| CDA394000 | 14-08-00236 | 1001165084 | Recording Assignment of Mortgage | 13-Mar-08 | 48 | |
| CDA394001 | 14-08-00229 | 1001238829 | Recording Assignment of Mortgage | 13-Mar-08 | 48 | |
| CDA394002 | 14-08-00216 | 1001266918 | Recording Assignment of Mortgage | 13-Mar-08 | 48 | |
| CDA394016 | 14-08-00283 | 1000889540 | Recording Assignment of Mortgage | 13-Mar-08 | 48 | |
| CDA394017 | 14-08-00273 | 1000647575 | Recording Assignment of Mortgage | 13-Mar-08 | 48 | |
| CDA400296 | 14-08-05622 | 1001544457 | Service of Summons | 13-Mar-08 | 140 | |
| CDA400308 | 14-08-05685 | 1001282899 | Service of Summons | 13-Mar-08 | 65 | |
| CDA400315 | 14-08-05712 | 1000871806 | Service of Summons | 13-Mar-08 | 130 | |
| CDA400336 | 14-08-05680 | 1001081247 | Service of Summons | 13-Mar-08 | 420 | |

| | | | | | Affidavit of Abandonment - Property Vacant - Pictures Taken |
|---|---|---|---|---|---|
| CDA400336 | 14-08-05680 | 1001081247 | Service of Summons | 13-Mar-08 | 35 |
| CDA400851 | 14-08-02224 | 1001104507 | Publication for Service | 13-Mar-08 | 275 |
| CDA400851 | 14-08-02224 | 1001104507 | Service of Summons | 13-Mar-08 | 100 |
| CDA417867 | 14-08-05707 | 0030641682 | Service of Summons | 13-Mar-08 | 60 |
| 387701 | 14-07-A435 | 1000707444 | Selling Officer/Sheriff fee (Cancel) | 14-Mar-08 | 150 |
| CDA394059 | 14-08-05597 | 1001359273 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394061 | 14-08-05661 | 1001427474 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394065 | 14-08-05685 | 1001282899 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394075 | 14-08-05683 | 1000776315 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394076 | 14-08-05670 | 1000632844 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394087 | 14-08-05667 | 1000600191 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394089 | 14-08-05651 | 1000469627 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394138 | 14-08-05647 | 1001309138 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394142 | 14-08-05676 | 1001080913 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394144 | 14-08-05707 | 1000894570 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394145 | 14-08-06212 | 1000861292 | Service of Summons | 14-Mar-08 | 420 |
| CDA394145 | 14-08-06212 | 1000861292 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394182 | 14-08-00265 | 1001084648 | Recording Assignment of Mortgage | 14-Mar-08 | 48 |
| CDA394227 | 14-08-05587 | 1001245882 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394229 | 14-08-05726 | 1001157053 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394231 | 14-08-05589 | 1001549221 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394233 | 14-08-05389 | 1001284160 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394236 | 14-08-05687 | 1001087964 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394237 | 14-08-05690 | 1001446843 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394238 | 14-08-05692 | 1001126856 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394239 | 14-08-06220 | 1000723895 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394241 | 14-08-05622 | 1001544457 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394242 | 14-08-05712 | 1000871806 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394244 | 14-08-05715 | 1000955532 | Title Update Charge | 14-Mar-08 | 65 |
| CDA394287 | 14-08-00071 | 1000611241 | Recording Assignment of Mortgage | 14-Mar-08 | 48 |
| CDA394341 | 14-08-05709 | 1000878630 | Title Update Charge | 14-Mar-08 | 65 |

| | | | | Affidavit of Abandonment - Property Found to be Occupied - Pictures Not Taken | | |
|---|---|---|---|---|---|---|
| CDA400334 | 14-08-05672 | 1000634291 | Service of Summons | | 14-Mar-08 | 270 |
| CDA400339 | 14-08-05701 | 1001107397 | Service of Summons | | 14-Mar-08 | 35 |
| CDA400356 | 14-08-06231 | 1000769904 | Service of Summons | | 14-Mar-08 | 65 |
| CDA400834 | 14-07-K158 | 1001296272 | Sale Publication | | 14-Mar-08 | 415 |
| CDA400836 | 14-07-K126 | 1001422883 | Sale Publication | | 14-Mar-08 | 415 |
| CDA409379 | 14-06-D215 | 1000807293 | Eviction tenant check | | 14-Mar-08 | 75 |
| CDA415316 | 14-07-N866 | 0833008229 | Certified Copy of Order Confirming Sale | | 14-Mar-08 | 54 |
| CDA416643 | 14-07-E174 | 0031047095 | Certify Copy of Judgment | | 14-Mar-08 | 11.5 |
| CDA400340 | 14-08-05702 | 1001111719 | Service of Summons | | 15-Mar-08 | 420 |
| CDA400344 | 14-08-06213 | 1001166538 | Service of Summons | Affidavit of Abandonment - Property Found to be Occupied - Pictures Not Taken | 15-Mar-08 | 35 |
| CDA400347 | 14-08-06224 | 1000863415 | Service of Summons | | 16-Mar-08 | 335 |
| CDA394567 | 14-08-05628 | 1001250231 | Title Update Charge | | 17-Mar-08 | 65 |
| CDA394568 | 14-08-05688 | 1001410966 | Title Update Charge | | 17-Mar-08 | 65 |
| CDA394733 | 14-08-06229 | 1000756763 | Title Update Charge | | 17-Mar-08 | 65 |
| CDA394734 | 14-08-06230 | 1000709413 | Title Update Charge | | 17-Mar-08 | 65 |
| CDA394735 | 14-08-06234 | 1000846782 | Title Update Charge | | 17-Mar-08 | 65 |
| CDA394763 | 14-08-05638 | 1001294453 | Title Update Charge | | 17-Mar-08 | 65 |
| CDA394786 | 14-08-06227 | 1000639095 | Title Update Charge | | 17-Mar-08 | 65 |
| CDA394801 | 14-08-06236 | 1000841305 | Title Update Charge | | 17-Mar-08 | 65 |
| CDA395088 | 14-07-C294 | 1000847426 | Bankruptcy Racer/Pacer Search | | 17-Mar-08 | 15 |
| CDA395088 | 14-07-C294 | 1000847426 | Final Title Policy Charge | | 17-Mar-08 | 535 |
| CDA395088 | 14-07-C294 | 1000847426 | Record Deed | | 17-Mar-08 | 37 |
| CDA395088 | 14-07-C294 | 1000847426 | Recorder (Memorandum of Judgment) | | 17-Mar-08 | 27 |
| CDA395088 | 14-07-C294 | 1000847426 | Selling Officer/Sheriff fee (Conduct) | | 17-Mar-08 | 600 |
| CDA395088 | 14-07-C294 | 1000847426 | State of IL-DFI Policy Fee | | 17-Mar-08 | 3 |
| CDA397684 | 14-07-5991 | 1000853389 | Certified Copy of Order Confirming Sale | | 17-Mar-08 | 6 |
| CDA397841 | 14-08-00239 | 1000828006 | BK Filing Fee | | 17-Mar-08 | 150 |
| CDA400363 | 14-07-H943 | 1001121693 | Certify Copy of Judgment | | 17-Mar-08 | 11.5 |
| CDA400614 | 14-06-A350 | 1001177781 | Sheriff eviction fee | | 17-Mar-08 | 77.5 |
| CDA400823 | 14-07-M162 | 1000677158 | Sale Publication | | 17-Mar-08 | 415 |
| CDA409540 | 14-08-05668 | 1001150462 | Service of Summons | | 17-Mar-08 | 25 |

| | | | | | |
|---|---|---|---|---|---|
| CDA396247 | 14-08-06217 | 1001157635 | Complaint Filing Fee | 18-Mar-08 | 319 |
| CDA396247 | 14-08-06217 | 1001157635 | Recorder (Lis Pendens) | 18-Mar-08 | 48 |
| CDA396247 | 14-08-06217 | 1001157635 | Service of Summons | 18-Mar-08 | 455 |
| CDA397684 | 14-07-5991 | 1000853389 | Eviction service fee | 18-Mar-08 | 43 |
| | | | Affidavit of Abandonment - Property Vacant - Pictures Taken | 18-Mar-08 | 35 |
| CDA400352 | 14-08-06217 | 1001157635 | Service of Summons | 18-Mar-08 | 275 |
| CDA400359 | 14-07-H947 | 1000533134 | Publication for Service | 19-Mar-08 | 65 |
| CDA395302 | 14-08-05697 | 1001225029 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395303 | 14-08-05699 | 1001244703 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395305 | 14-08-05701 | 1001107397 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395308 | 14-08-05702 | 1001111719 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395309 | 14-08-05705 | 1001130194 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395310 | 14-08-06211 | 1000672905 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395311 | 14-08-05626 | 1001513356 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395312 | 14-08-05645 | 1001134982 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395331 | 14-08-06226 | 1000583878 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395333 | 14-08-06223 | 1001023300 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395419 | 14-08-05672 | 1000634291 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395421 | 14-08-05665 | 1001103018 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395424 | 14-08-06224 | 1000853415 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395425 | 14-08-06213 | 1001166538 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395427 | 14-08-06231 | 1000769904 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395430 | 14-08-05680 | 1001081247 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395431 | 14-08-06208 | 1000644904 | Title Update Charge | 19-Mar-08 | 65 |
| CDA395432 | 14-08-06239 | 1000690390 | Title Update Charge | 19-Mar-08 | 65 |
| CDA397850 | 14-07-T051 | 1000828032 | BK Filing Fee | 19-Mar-08 | 150 |
| CDA400299 | 14-08-05580 | 1001448052 | Publication for Service | 19-Mar-08 | 275 |
| CDA400299 | 14-08-05580 | 1001448052 | Service of Summons | 19-Mar-08 | 195 |
| CDA400331 | 14-08-05626 | 1001513356 | Service of Summons | 19-Mar-08 | 35 |
| CDA400824 | 14-08-02782 | 1000628600 | Publication for Service | 19-Mar-08 | 275 |
| CDA401589 | 14-06-1426 | 100286487 | Certified Copy of Order Confirming Sale | 19-Mar-08 | 6 |
| CDA417860 | 14-08-05688 | 1001410966 | Service of Summons | 19-Mar-08 | 130 |

| CDA396903 | 14-08-05679 | 1001583636 | Complaint Filing Fee | 20-Mar-08 | 319 |
|---|---|---|---|---|---|
| CDA396903 | 14-08-05679 | 1001583636 | Recorder (Lis Pendens) | 20-Mar-08 | 48 |
| CDA396903 | 14-08-05679 | 1001583636 | Service of Summons | 20-Mar-08 | 130 |
| CDA400329 | 14-08-06234 | 1000846782 | Service of Summons | 20-Mar-08 | 35 |
| CDA400349 | 14-08-05679 | 1001583636 | Service of Summons | 20-Mar-08 | 140 |
| CDA400556 | 14-07-N724 | 0125517334 | Sale Publication | 20-Mar-08 | 415 |
| CDA400687 | 14-07-E445 | 1000668734 | Sale Publication | 20-Mar-08 | 415 |
| CDA400843 | 14-07-K163 | 1000884538 | Sale Publication | 20-Mar-08 | 415 |
| CDA403022 | 14-08-06223 | 1001023300 | Service of Summons | 20-Mar-08 | 65 |
| CDA405859 | 14-07-S233 | 1001500364 | Sale Publication | 20-Mar-08 | 238 |
| CDA417876 | 14-08-06229 | 1000756763 | Service of Summons — Affidavit of Abandonment - Property Found to be Occupied - Pictures Not Taken | 20-Mar-08 | 175 |
| CDA422266 | 14-07-0331 | 21232772 | Eviction service fee | 20-Mar-08 | 356 |
| CDA395890 | 14-08-06238 | 1000662662 | Title Update Charge | 21-Mar-08 | 65 |
| CDA396147 | 14-07-N498 | 1000466513 | Recording Assignment of Mortgage | 21-Mar-08 | 48 |
| CDA396247 | 14-08-06217 | 1001157635 | Title Update Charge | 21-Mar-08 | 65 |
| CDA396262 | 14-08-00245 | 1000965611 | Recording Assignment of Mortgage | 21-Mar-08 | 48 |
| CDA400837 | 14-08-00238 | 1001817673 | Certify Copy of Judgment | 21-Mar-08 | 11.5 |
| CDA404839 | 14-07-8301 | 1001469201 | Eviction tenant check | 21-Mar-08 | 75 |
| CDA406088 | 14-06-H534 | 1001371229 | Certified Copy of Order Confirming Sale | 21-Mar-08 | 45 |
| CDA415316 | 14-07-N866 | 0833008229 | Sheriff eviction fee | 21-Mar-08 | 120 |
| CDA421377 | 14-08-04891 | 0003566486 | Certified Copy of Order Confirming Sale | 21-Mar-08 | 18 |
| CDA400310 | 14-08-05690 | 1001446843 | Service of Summons — Affidavit of Abandonment - Property Vacant - Pictures Taken | 22-Mar-08 | 35 |
| CDA396889 | 14-07-C361 | 1000691998 | Final Later Date | 24-Mar-08 | 65 |
| CDA396889 | 14-07-C361 | 1000691998 | Final Title Policy Charge | 24-Mar-08 | 1015 |
| CDA396889 | 14-07-C361 | 1000691998 | Record Deed | 24-Mar-08 | 50 |
| CDA396889 | 14-07-C361 | 1000691998 | Selling Officer/Sheriff fee (Conduct) | 24-Mar-08 | 300 |
| CDA396889 | 14-07-C361 | 1000691998 | State of IL–DFI Policy Fee | 24-Mar-08 | 3 |
| CDA401589 | 14-06-1426 | 100286487 | Eviction service fee | 24-Mar-08 | 46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CDA416707 | 14-07-P888 | 0833006862 | Certified Copy of Order Confirming Sale | 24-Mar-08 | 72 | |
| CDA416707 | 14-07-P888 | 0833006862 | Service of Summons | 24-Mar-08 | 270 | |
| CDA416707 | 14-07-P888 | 0833006862 | Sheriff eviction fee | 24-Mar-08 | 240 | |
| CDA400332 | 14-08-05645 | 1001134982 | Publication for Service | 25-Mar-08 | 275 | |
| CDA400332 | 14-08-05645 | 1001134982 | Service of Summons | 25-Mar-08 | 130 | |
| CDA400345 | 14-08-06216 | 1000555940 | Service of Summons | 25-Mar-08 | 280 | |
| 376878 | 14-07-C288 | 1001120627 | Service of Summons | 26-Mar-08 | 270 | |
| CDA396903 | 14-08-05679 | 1001583636 | Title Update Charge | 26-Mar-08 | 65 | |
| CDA397055 | 14-06-6642 | 888825 | Miscellaneous Costs | 26-Mar-08 | 500 | Advance for citys fine, auth by Ashley Bridges |
| CDA398246 | 14-08-00290 | 1000835865 | Complaint Filing Fee | 26-Mar-08 | 246 | |
| CDA398246 | 14-08-00290 | 1000835865 | Recorder (Lis Pendens) | 26-Mar-08 | 35.75 | |
| CDA398246 | 14-08-00290 | 1000835865 | Service of Summons | 26-Mar-08 | 310 | |
| CDA400290 | 14-08-05575 | 1001267277 | Publication for Service | 26-Mar-08 | 275 | |
| CDA400290 | 14-08-05575 | 1001267277 | Service of Summons | 26-Mar-08 | 65 | |
| CDA400826 | 14-08-03130 | 1000636117 | Publication for Service | 26-Mar-08 | 275 | |
| CDA400829 | 14-07-8090 | 1001098183 | Sale Publication | 26-Mar-08 | 415 | |
| CDA400833 | 14-07-K150 | 1001196007 | Service of Summons | 26-Mar-08 | 475 | |
| CDA403306 | 14-06-4622 | 0011074135 | Service of Summons | 26-Mar-08 | 160 | |
| CDA404789 | 14-07-0110 | 1000713970 | Certified Copy of Order Confirming Sale | 26-Mar-08 | 36 | |
| CDA404839 | 14-07-8301 | 1001469201 | Certified Copy of Order Confirming Sale | 26-Mar-08 | 18 | |
| CDA418073 | 14-07-0414 | 0030304950 | BK Filing Fee | 26-Mar-08 | 150 | |
| 392624 | 14-07-0175 | 1000963261 | Sheriff eviction fee | 27-Mar-08 | 129 | |
| CDA397147 | 14-07-G202 | 1001243114 | Cost to Obtain Prior Title Policy | 27-Mar-08 | 25 | duplicate policy |
| CDA398870 | 14-07-B970 | 1000679671 | BK Filing Fee | 27-Mar-08 | 150 | |
| CDA400297 | 14-08-00298 | 1001115987 | Publication for Service | 27-Mar-08 | 275 | |
| CDA400297 | 14-08-00298 | 1001115987 | Service of Summons | 27-Mar-08 | 195 | |
| CDA400297 | 14-08-00298 | 1001115987 | Service of Summons | 27-Mar-08 | 6 | Alias Summons |
| CDA400297 | 14-08-00298 | 1001115987 | Service of Summons | 27-Mar-08 | 35 | Affidavit of Abandonment - Property Vacant - Pictures Taken |
| CDA400302 | 14-08-05661 | 1001427474 | Publication for Service | 27-Mar-08 | 275 | |

| Account | Loan | Number | Description | Date | Amount | Comments |
|---|---|---|---|---|---|---|
| CDA400307 | 14-08-00295 | 1001339026 | Publication for Service | 27-Mar-08 | 275 | |
| CDA400307 | 14-08-00295 | 1001339026 | Service of Summons | 27-Mar-08 | 265 | |
| CDA402265 | 14-07-3935 | 1001307394 | Sheriff eviction fee | 27-Mar-08 | 60 | |
| CDA409539 | 14-08-05597 | 1001359273 | Publication for Service | 27-Mar-08 | 275 | Affidavit of Abandonment - Property Vacant - Pictures Taken |
| CDA409539 | 14-08-05597 | 1001359273 | Service of Summons | 27-Mar-08 | 70 | |
| CDA417422 | 14-07-A392 | 0003862984 | Certified Copy of Order Confirming Sale | 27-Mar-08 | 10 | |
| CDA400330 | 14-08-06236 | 1000841305 | Publication for Service | 28-Mar-08 | 275 | |
| CDA400330 | 14-08-06236 | 1000841305 | Service of Summons | 28-Mar-08 | 205 | |
| CDA400348 | 14-08-00290 | 1000835865 | Service of Summons | 28-Mar-08 | 160 | Affidavit of Abandonment - Property Vacant - Pictures Taken |
| CDA400348 | 14-08-00290 | 1000835865 | Service of Summons | 28-Mar-08 | 35 | |
| CDA400850 | 14-08-02209 | 1001075489 | Certify Copy of Judgment | 28-Mar-08 | 11.5 | |
| CDA402265 | 14-07-3935 | 1001307394 | Eviction service fee | 28-Mar-08 | 210 | |
| CDA398586 | 14-07-N283 | 1001292948 | Final Later Date | 31-Mar-08 | 65 | |
| CDA398586 | 14-07-N283 | 1001292948 | Final Title Policy Charge | 31-Mar-08 | 1115 | |
| CDA398586 | 14-07-N283 | 1001292948 | Record Deed | 31-Mar-08 | 50 | |
| CDA398586 | 14-07-N283 | 1001292948 | Selling Officer/Sheriff fee (Conduct) | 31-Mar-08 | 300 | |
| CDA398586 | 14-07-N283 | 1001292948 | State of IL-DFI Policy Fee | 31-Mar-08 | 3 | |
| CDA400842 | 14-08-00230 | 1001825808 | Certify Copy of Judgment | 31-Mar-08 | 4 | |
| CDA400847 | 14-08-01386 | 1001342868 | Certify Copy of Judgment | 31-Mar-08 | 4 | |
| CDA402204 | 14-07-0272 | 1000622660 | Eviction Complaint Filling Fee | 31-Mar-08 | 126 | |
| CDA408664 | 14-06-D726 | 1000627141 | Certified Copy of Order Confirming Sale | 31-Mar-08 | 15.5 | |
| CDA412026 | 14-07-9713 | 5127113221 | Eviction tenant check | 31-Mar-08 | 75 | |
| | | | | | 88922.75 | |