UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE
American Home Mortgage Claims Processing Center
FDR Station, P.O. Box 5076
New York, NY 10150-5076

**PROOF OF CLAIM**

| | |
|---|---|
| In Re:<br>American Home Mortgage Holdings, Inc., et al.<br>Debtors. | Chapter 11<br>Case No. 07-11047 (CSS)<br>Jointly Administered |
| Name of Debtor against Which Claim is Held<br>American Home Mortgage Acceptance, Inc. | Case No. of Debtor<br>07-11049 |

JAN 1 1 2008

EPIQ BANKRUPTCY SOLUTIONS, LLC

THIS SPACE IS FOR COURT USE ONLY

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

DEUTSCHE BANK NATIONAL TRUST COMPANY
1761 EAST ST. ANDREW PLACE
ATTN: TRUST ADMINISTRATION
SANTA ANA, CA 92705
(see also attachment)

Telephone number: 714-247-6278
Email Address: AHM.Trustee@db.com

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

Filed: USBC - District of Delaware
American Home Mortgage Holdings, Inc., Et Al.
07-11047 (CSS)          0000009189

Account or other number by which creditor identifies debtor:

Check here if this claim:
☐ replaces ☐ amends a previously filed claim, dated:_____

**1. Basis for Claim**
☐ Goods sold
☒ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☒ Other  See attachment  _____ (explain)

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)

Last Four Digits of your SS#:  ___  ___  ___  ___

Unpaid compensation for services performed

from _____ to _____
       (date)              (date)

**2. Date debt was incurred:**
Various pre-petition dates - (see attachment)

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ _____ + _____ + _____ = **(Unliquidated)**
       (unsecured nonpriority)    (secured)    (unsecured priority)    (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☒ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate    ☐ Motor Vehicle
☐ Other _____
Value of Collateral: $_____
Amount of arrearage and other charges at time case filed included in secured claim, if any:  $_____

**6. Unsecured Nonpriority Claim:** $ _____
☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☒ Check this box if you have an unsecured priority claim
Amount entitled to priority $ see attachment
Specify the priority of the claim:
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(1).
☐ Wages, salaries or commissions (up to $10,950), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).
☐ Up to $2,425 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☒ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)( 2 ).
(And see attached)

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10** Date-Stamped Copy: To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

FILED / RECEIVED
JAN 1 1 2008
...PTCY SOLUTIONS, LLC

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|
| 1-9-08 | Barbara Campbell<br>Vice President |

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**ATTACHMENT A**
**TO PROOF OF CLAIM OF**
**DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE AND CUSTODIAN**

A. **CAPACITIES AND DOCUMENTS; EXECUTORY CONTRACTS.**

1. This proof of claim ("Proof of Claim") is made by Deutsche Bank National Trust Company ("DBNTC") (a) as trustee ("Trustee") for the 45 securitization trusts listed on Schedule A-1 attached hereto (together with any other trusts of which it is trustee and which hold mortgage loans originated or sold by any Debtor, the "Trusts"), on behalf of itself, the Trusts and the owners of certain residential mortgaged backed securities issued by the Trusts (the "Securities"), and (b) as custodian (the "Custodian") under certain custody agreements by and among DBNTC, one or more Debtors, and, in some cases, third party lenders or purchasers of mortgage loans. All terms not otherwise defined in this Proof of Claim shall have the meanings given to them in the Notice of Bar Dates for Filing Proofs of Claim, dated October 31, 2007 (the "Bar Date Notice").

2. Each of the Trusts holds, as Trust assets or collateral, mortgage loans originated by and/or sold into the Trusts by one or more of the Debtors, including Trusts in which *all* the underlying mortgage loans were sold into the Trusts by a Debtor entity and, as of the Petition Date, all of the underlying mortgage loans *were* being serviced by a Debtor entity (the "Seller/AHM Serviced Trusts"); Trusts in which *some but not all* (i.e. less than 100%) of the underlying mortgage loans were sold into the securitization by a Debtor entity and, as of the Petition Date, a Debtor entity *was* acting as servicer for one or more of the underlying mortgage loans (the "Mixed Originator/AHM Serviced Trusts"); and Trusts in which *some but not all* (i.e. less than 100%) of the underlying mortgage loans were sold into the securitization by a Debtor entity but, as of the Petition Date, the underlying mortgage loans were *not* being serviced by a Debtor entity.

3. With respect to each Trust, DBNTC entered into one or more Pooling and Servicing Agreements, Servicing Agreements, Indentures, Trust Agreements, and certain related ancillary agreements (collectively, the "Governing Documents"). The Governing Documents are voluminous and are in the possession of both the Trustee and the Debtors. Accordingly it is impractical and wasteful to attach them to this Proof of Claim. Copies of the Governing Documents will be made available to any party-in-interest upon written request and payment of duplicating costs.

4. Pursuant to the Governing Documents for each Trust, the Debtor entities sold, either directly or indirectly, mortgage loans into the related Trusts. In connection with such sales, the Debtor entities also made, pursuant to the Governing Documents and separate mortgage loan purchase agreements ("MLPA"), numerous representations, warranties and covenants ("Representations and Warranties") concerning the mortgage loans, which Representations and Warranties were ultimately assigned to the Trusts pursuant the MLPAs, the Governing Documents and certain ancillary agreements. These Representations and Warranties have given or may give rise to claims by the Trusts related to breaches of representations and warranties and indemnification.

5. Pursuant to the Governing Documents for the Seller/AHM Serviced Trusts and the Mixed Originator/AHM Serviced Trusts (collectively, the "AHM Serviced Trusts"), as of the Petition Date, a Debtor entity also acted as servicer for some or all of the mortgage loans

held by such Trusts. Pursuant the Court's order dated November 26, 2007 approving the assignment, assumption and sale of the Debtor's servicing rights under certain of the AHM Serviced Trusts (the "Sale Order"), the applicable Debtor entities assumed and assigned substantially all of their rights and obligations as servicer for the AHM Serviced Trusts.

6.  DBNTC has also served as Custodian under the custody agreements listed in Schedule A-2 hereto (the "Custody Agreements"). Pursuant to the Custody Agreements, DBNTC has held in custody mortgage loan files evidencing mortgage loans originated, purchased and/or financed by one or more of the Debtors. In addition, pursuant to certain Custody Agreements, the Custodian held and disbursed funds with respect to the funding and/or financing of such mortgage loans in accordance with instructions furnished to the Custodian by one or more of the Debtors, loan purchasers or lenders. The Custody Agreements are voluminous and are in the possession of both the Custodian and the Debtors. Accordingly it is impractical and unnecessary to attach them to this Proof of Claim. Copies of the Custody Agreements will be made available to any party-in-interest upon written request and payment of duplicating costs.

7.  *To the extent that the Debtors have not rejected any particular Governing Document, MLPA, Custody Agreement or ancillary agreement which is an executory contract, under the Court's order dated October 30, 2007 establishing certain claims bar dates (the "Bar Date Order"), the bar date for filing this Proof of Claim will be 30 days after the effective date of rejection of such contracts. Nevertheless, out of an abundance of caution, DBNTC is filing this Proof of Claim on or before the General Bar Date. DBNTC reserves the right to amend this Proof of Claim, including, without limitation, the right to add, supplement or amend any claims arising under such contracts.*

8.  DBNTC is aware that certain other parties to the Trusts, including, without limitation, securities underwriters, depositors, loan servicers, certificate insurers and investors, intend to file proofs of claim in these proceedings relating to the Governing Documents, MLPAs and ancillary agreements which may be duplicative of, or supplemental to, the claims stated herein (the "Third Party Trust Related Claims"). To the extent that such Third Party Trust Related Claims are property of the Trusts, DBNTC incorporates such Third Party Trust Related Claims herein by reference.

## B. DESCRIPTION OF CLAIMS.

### Servicing Claims

9.  Pursuant to the requirements of 11 U.S.C. § 365, as well as applicable provisions of the Sale Order, all cure amounts relating to the performance of Debtor entities as servicer of the AHM Serviced Trusts, are to be paid out of a reserve fund and/or as an expense of administration. The Trustee hereby asserts such damages as a claim having administrative expense priority (to the extent not paid out of such reserve fund).

10. The Trustee asserts that the Trusts may have both administrative priority and unsecured claims for damages with respect to any breaches by Debtors of any obligations under the AHM Serviced Trusts, to the extent that Debtors have not assumed and subsequently reject their obligations under the Governing Documents for such Trusts. Because such

10864306.3

breaches and related damages are still under investigation, upon rejection of the Governing Documents related to the AHM Serviced Trust, the Trustee will amend this Proof of Claim to assert any such damages.

## Claims Arising from Breach of Representations and Warranties

11. Pursuant to the MLPAs and the Governing Documents, Debtors made certain Representations and Warranties in connection with the sale of the mortgage loans to the Trusts. Debtors have breached certain of these Representations and Warranties. Pursuant to the MLPAs and the Governing Documents, certain Debtors have express contractual obligations (i) to make certain cure payments or (ii) to repurchase certain mortgage loans affected by Debtors breaches, at the repurchase price (the "Repurchase Price") specified in the Governing Documents (typically equal to the unpaid principal balance of such mortgage loans, plus accrued interest thereon through the date of repurchase) (the "Repurchase Obligations"). In addition, pursuant to equitable and legal principal, certain other Debtor entities are also liable for such Repurchase Obligation. Further, as described below, Debtors are liable to the Trustee and the Trusts for all liability, loss, cost and expense arising from breaches of Representations and Warranties, including all costs and expenses of enforcement of these obligations.

12. Assuming that the relevant Debtors have rejected or will reject their obligations to replace or repurchase defective loans, the Trusts have or will have claims for breach of such obligations (the "Repurchase Claims"). Certain of the properties underlying the mortgage loans subject to Repurchase Claims either (a) have been foreclosed upon and are owned by the Trusts as of the date of this Proof of Claim (the "REO Loans") or (b) are owned by the Mortgagors (the "Mortgagor-Owned Loans"). The dollar amount of any Repurchase Claims related to REO Loans and Mortgagor-Owned Loans will be affected by the value of those loans and their underlying collateral because the damages suffered by the Trusts as a result of the Debtors' breach will be partially offset by the value of the collateral retained by the Trusts. Due to the ever-changing nature of market forces impacting the value of REO Loans and Mortgagor-Owned Loans, the amount due to the Trusts on account of the REO Loans and Mortgagor-Owned Loans remains in flux. Until the amount of Debtors' exposure on REO Loans and Mortgagor-Owned Loans is finally determined, the Trusts' corresponding claim remains unliquidated and may decrease or increase as a result of fluctuations in the valuation of the underlying property and related loans, and payments of principal and interest either made or not made by the mortgagor of the underlying loans. Certain of the properties underlying the mortgage loans subject to Repurchase Claims have been foreclosed upon and in turn sold ("REO Sold Loans"). The sale prices of the properties underlying the REO Sold Loans will be a partial offset to the Repurchase Price related to such REO Sold Loans.

13. Certain Repurchase Claims are matured and liquidated, in that the Trustee or other parties have given requisite notice of breach under the Governing Documents and the applicable cure periods (typically 60 or 90 days) have lapsed. All such matured and liquidated Repurchase Claims currently known to the Trustee are summarized on Schedule A-3 hereto. The aggregate original unpaid principal balance of mortgage loans subject such Repurchase Claims is equal to approximately $2,203,244. The Trustee is informed and believes that certain demand letters related to such Repurchase Claims have previously been delivered to Debtors. The Trustee will provide to Debtors copies of such letters in

10864306.3

its possession upon written request and, for borrower privacy purposes, under separate cover. The Trustee reserves the right to amend this Proof of Claim to the extent that it subsequently becomes aware of additional matured and liquidated Repurchase Claims.

14. Other Repurchase Claims of the Trusts are unmatured, unliquidated and/or contingent in nature because, although breaches of Representation and Warranties exist for certain mortgage loans, such breaches had not been (a) discovered and/or (b) asserted, and/or (c) otherwise given rise to claims for the Repurchase Price as of the Petition Date. Notwithstanding the unmatured, unliquidated and/or contingent nature of the Repurchase Claims, the Trustee asserts that, based on its information and belief regarding the mortgage loan securitization market, such claims will exist with respect to 2% to 30% of the aggregate original principal balance of the loans in the Trusts (i.e. $908,468,758 to $13,627,031,372). The actual Repurchase Claims relating to such loans would be increased by accrued interest thereon and the Trusts cost of enforcement, and be partially offset by the value of mortgage loan collateral and mortgage payments retained by the Trusts by reason of Debtors' failure to repurchase such loans.

15. In addition to the foregoing, under the Governing Documents, certain Debtor entities are also subject to Repurchase Claims with respect to missing or defective documents in mortgage loan files. The Governing Documents generally provide that if a material defect in any Mortgage File is discovered which may materially and adversely affect the value of the related Mortgage Loan, or the interests of the Trustee (as pledgee of the Mortgage Loans), the Noteholders or the Certificateholders in such Mortgage Loan, then the responsible party shall cure such defect, repurchase the related Mortgage Loan at the purchase price or substitute a qualified substitute mortgage loan for the related Mortgage Loan upon the same terms and conditions set forth for breaches of representations and warranties as to the Mortgage.

16. The Trustee or other document custodian has furnished Debtors, on an ongoing basis, document exception reports with respect to missing or defective loan file documents. A copy of the Exception Report Summary for some of the Trusts is attached hereto as Schedule A-4. The Trustee is informed and believes that Debtors are in possession of additional document exception reports from other document custodians. As of the most recent reports, there exist missing or defective loan file documents for several billion dollars in original principal amount of loans. Assuming that Debtors reject their obligations under the Governing Documents, the Trustee will require additional time to assess the materiality of the remaining missing defective documents and to calculate the amount of any Repurchase Claims with respect thereto. For purposes of this Proof of Claim, however, the Trustee asserts that all loans with missing or defective loan file documents are subject to Repurchase Claims for the Repurchase Price. The Trustee is not in a position to calculate the amount of such Repurchase Price until the population of such loans is finally determined (since borrowers continue to pay interest on some of these loans and, in many cases, other recoveries continue to be made on collateral securing such loans).

## Indemnification Claims

17. The Trusts have been damaged by virtue of the Debtor's defaults and breaches with respect to the Representations and Warranties under the MLPAs, Governing Documents

Case 07-11047-CSS   Doc 5356-1   Filed 08/12/08   Page 6 of 75
- 5 -

and ancillary agreements. Without limiting the generality of the foregoing, the Trusts have incurred, and will continue to incur, significant legal expenses enforcing mortgage loan documents and defending against borrower counterclaims arising from breaches or alleged breaches of Representations and Warranties under such documents.

18. Pursuant to the Governing Documents and applicable law, Debtor entities are liable to the Trusts and the Trustee for indemnification against any losses, claims, expenses or damages, including legal fees and related costs, arising out of or based upon any breaches of any representation, warranty or covenant made by the Debtors or any affiliate of the Debtors in the Governing Documents.

19. Based upon the foregoing, a claim is asserted in an unliquidated amount on account of Debtors' indemnification obligations arising from the MLPAs, Governing Documents and ancillary agreements. As of the date of this Proof of Claim, the Trustee has incurred expenses of not less than $500,000 in connection with enforcement of the MLPAs and Governing Documents. Such expenses and indemnification obligations continue to accrue.

## Claims as Custodian

20. Pursuant to the Custody Agreements, DBNTC is entitled to be paid certain fees stipulated therein, plus expenses incurred in connection with its serving as Custodian. In addition, the Debtor parties to the Custody Agreements agree to indemnify, defend and hold the Custodian harmless against all liabilities, loss, cost and expense incurred by the Custodian in the performance of its duties as Custodian.

21. Pursuant to orders entered in this case, Debtors are obligated to pay certain post-petition custodial fees and expenses. To the extent that Debtors fail to make such payments, the Trustee reserves the right to assert them as additional administrative expenses hereunder. As of the date hereof, recently invoiced fees and expenses incurred by DBNTC as Custodian in an amount not less than $67,000 remain unpaid.

## C. MISCELLANEOUS

22. By executing and filing this Proof of Claim, DBNTC does not waive any right to any security or any other right or rights with respect to any claim that DBNTC has or may have against Debtors or any other person or persons. The filing of this Proof of Claim is not intended and should not be construed to be an election of remedies or waiver of any past, present or future Defaults or Events of Default under the MLPAs, Governing Documents, and ancillary agreements.

23. To the knowledge of the signatory hereto, the claims are not subject to any setoff or counterclaim, and no judgment has been rendered on the claims. The amount of all payments made prior to the Petition Date, if any, have been credited and deducted.

24. DBNTC reserves its right to amend and/or supplement this Proof of Claim and to assert any and all other claims of whatever kind or nature that it has, or may have, that come to DBNTC's attention or arise after the filing of this Proof of Claim. The filing of this Proof of Claim shall not be deemed a waiver of any such claims or rights.

25. Nothing contained in this Proof of Claim shall be deemed or construed as: (a) a waiver of, or other limitation on, any rights or remedies of DBNTC or the Trusts, or any predecessor in interest to DBNTC or the Trusts, under the MLPAs, Governing Documents or ancillary agreements, at law, or in equity (including any setoff rights, lien rights, rights of recoupment, or any other rights that the Trustee or each Trust has or may have against Debtors or any other entity), all of which rights are expressly reserved; (b) a consent by DBNTC or the Trusts, or any predecessor in interest to DBNTC or the Trusts, to the jurisdiction of this Court or any other court with respect to proceedings, if any, commenced in any case against, or otherwise involving DBNTC or the Trusts, or any predecessor in interest to DBNTC or the Trusts; (c) a waiver or release of, or any limitation on DBNTC's or the Trusts', or any predecessor in interest to DBNTC's or the Trusts', right to trial by jury in the Court or any other court in any proceeding; (d) a waiver or release of, or any other limitation on, DBNTC's or the Trusts', or any predecessor in interest to DBNTC or the Trusts', rights to have any orders entered only after de novo review by the United States District Court; (e) a waiver of, or any other limitation on, DBNTC or the Trusts', or any predecessor in interest to DBNTC's or the Trusts', right to seek a withdrawal of the reference with respect to any matter, including any matter relating to this Proof of Claim; or (f) a waiver or release of, or any other limitation on, DBNTC's or the Trusts', or any predecessor in interest to DBNTC's or the Trusts', right to assert that any portion of the claims asserted herein are entitled to treatment as priority claims, including under sections 503(b) and 507(a)(1) of the Bankruptcy Code.

ADDITIONAL NAME AND ADDRESS
WHERE NOTICES SHOULD BE SENT:

Nixon Peabody, LLP
c/o Kristine E. Bailey, Esq.
1 Embarcadero Center, Suite 1900
San Francisco, CA 94111

# Schedule A-1

## Schedule A-1
## To Proof of Claim Of
## Deutsche Bank National Trust Company, as Trustee and Custodian

| Issue | Name | AHM Roles | % Loans | Aggregate Original Collateral Balance | Agg Current Principal Balance 12/26/2007 | | |
|---|---|---|---|---|---|---|---|
| AH0501 | American Home Mortgage Inv Trust, 2005-1 | Seller, Servicer | 100% | 4,024,950,000.00 | 1,688,789,250.86 | | |
| AH0502 | American Home Mortgage Inv Trust, 2005-2 | Servicer, Depositor | 100% | 5,799,773,324.36 | 2,907,689,783.86 | | |
| AH0503 | American Home Mortgage Inv Trust, 2005-3 | Seller, Servicer, Depositor | 100% | 736,728,836.95 | 410,398,520.30 | | |
| AH05A2 | American Home Mortgage Assets Trust, 2005-2 | Seller, Servicer, Depositor | 100% | 797,994,862.56 | 287,118,394.42 | | |
| AH05A2 | American Home Mortgage Inv Trust, 2005-2 | Depositor, Servicer, Seller | 100% | 583,464,121.00 | 182,259,619.06 | | |
| AH05S1 | American Home Mortgage Inv Trust, 2005-SD1 | Depositor, Seller, Servicer | 100% | 141,058,941.00 | 73,235,621.31 | | |
| AH0601 | American Home Mortgage Inv Trust, 2006-1 | Servicer, Depositor, Sponsor | 100% | 1,981,975,073.28 | 1,269,076,763.08 | | |
| AH0602 | American Home Mortgage Inv Trust, 2006-2 | Servicer, Depositor, Sponsor | 100% | 985,174,821.70 | 644,708,282.11 | | |
| AH0603 | American Home Mortgage Inv Trust, 2006-3 | Servicer, Depositor, Sponsor | 100% | 1,739,486,065.98 | 1,453,273,768.66 | | |
| AH06A1 | American Home Mortgage Assets Trust, 2006-1 | Servicer, Depositor, Sponsor | 100% | 1,126,157,063.00 | 735,650,230.16 | | |
| AH06A2 | American Home Mortgage Assets Trust, 2006-2 | Servicer, Depositor, Sponsor | 100% | 1,206,537,988.14 | 882,714,301.22 | | |
| AH06A5 | American Home Mortgage Assets Trust, 2006-5 | Servicer, Depositor, Sponsor | 100% | 1,528,015,387.57 | 1,329,514,554.30 | | |
| AH06A6 | American Home Mortgage Assets Trust, 2006-6 | Servicer, Depositor, Sponsor | 100% | 1,256,055,315.00 | 1,104,745,639.41 | | |
| AH0701 | American Home Mortgage Inv Trust, 2007-1 | Servicer, Depositor, Sponsor | 100% | 1,972,048,479.00 | 1,860,512,575.38 | | |
| AH0702 | American Home Mortgage Inv Trust, 2007-2 | Servicer, Depositor, Sponsor | 100% | 1,102,236,168.20 | 1,021,323,888.33 | | |
| AH07A1 | American Home Mortgage Assets Trust, 2007-1 | Servicer, Depositor, Sponsor | 100% | 1,505,808,822.41 | 1,349,280,698.14 | | |
| AH07A2 | American Home Mortgage Assets Trust, 2007-2 | Servicer, Depositor, Sponsor | 100% | 1,742,877,753.59 | 1,597,205,007.18 | | |
| AH07A3 | American Home Mortgage Assets Trust, 2007-3 | Servicer, Depositor, Sponsor | 100% | 1,225,384,098.15 | 1,156,918,389.30 | | |
| AH07A4 | American Home Mortgage Assets Trust, 2007-4 | Servicer, Depositor, Sponsor | 100% | 362,878,774.00 | 357,459,150.12 | | |
| AH07A5 | American Home Mortgage Assets Trust, 2007-5 | Servicer, Depositor, Sponsor | 100% | 776,597,903.00 | 745,285,857.68 | | |
| AH07AS/A H07S1 | American Home Mortgage Inv Trust, 2007-A/2007-SD1 | Servicer, Depositor, Sponsor | 100% | 450,034,009.54 | 381,406,976.48 | | |
| AH07S2 | American Home Mortgage Inv Trust, 2007-SD2 | Servicer, Depositor, Sponsor | 100% | 203,528,253.00 | 181,818,860.03 | | |
| GC0614 | Harborview 2006-14 | Servicer, Originator | 12.66% | 24,135,356.86 | 2,171,882,813.70 | | |
| GC0616 | Harborview 2006-6 | Servicer, Originator | 25.75% | 6,351,537.53 | 467,153,410.93 | | |
| GC06H7 | Harborview 2006-7 | Servicer, Originator | 100% | 20,007,419.22 | 1,405,679,204.35 | | |
| GC07H2 | Harborview 2007-2 | Servicer, Originator | 22.50% | 13,221,713.23 | 1,280,050,860.29 | | |
| GC07H5 | Harborview 2007-5 | Servicer, Originator | 100% | 6,608,537.58 | 1,101,232,840.12 | | |
| GS0610 | GS.AA 2006-10 | Servicer, Originator | 49.74% | 7,045,155.09 | 524,031,128.53 | | |
| GS0611 | GS.AA 2006-11 | Sub Servicer | unknown | 1,543,844,768.83 | 1,178,334,366.55 | | |
| GS064S | GSAA 2006-S4 | Servicer, Seller, Originator | 37.47% | 652,541,965.70 | 371,818,146.58 | | |
| GS0641 | GSAMP 2006-S4 | Servicer, Originator | 12.83% | 2,591,470,611.82 | 1,916,735,788.02 | | |
| GS06OA1 | GSR 2006-OA1 | Originator | 13.43% | 325,286,942.13 | 288,283,787.31 | | |
| H007A1 | HSI Asset Loan Obligation Trust 2007-1 | Originator | 33.14% | 434,082,080.82 | 388,346,085.13 | | |
| H07LI | HSI Asset Loan Obligation Trust 2007-AR1 | Originator | 9.77% | 420,193,911.88 | 407,312,125.06 | | |
| HB07L2 | HSI Asset Loan Obligation Trust 2007-AR2 | Originator | 25.38% | 1,354,824,555.88 | 488,709,056.42 | (f) | 4.98% |
| MS0406 | Morgan Stanley 2004-AR6 | Originator, Servicer | 2.99% | 688,093,234.64 | 669,755,376.00 | | 13.14% |
| GC07H8 | Harborview Mortgage Loan Trust 2007-6 | Originator, Servicer | 3.03% | 354,131,249.58 | 205,018,882.29 | | 4.98% |
| GS06S5 | GSAMP TRUST 2006-S6 | Originator, Servicer | 83.92% | 1,152,087,774.36 | 1,021,618,954.88 | (e) | 5.37% |
| GS07O1 | GS TRUST 2007-OA1 | Originator | unknown | 746,006,081.60 | 391,961,085.20 | | 6.11% |
| MS0403 | MORGAN STANLEY 2004-3 | Originator | unknown | 535,328,721.68 | 287,767,900.91 | | 1.60% |
| GS0409 | | Originator | (i) | 336,877,669.00 | 165,249,782.84 | | 7.74% |
| MS0404 | Morgan Stanley MSM 2004-6AR | Originator | (ii) | 441,146,413.86 | 314,888,712.87 | | N/A |
| GS0601 | Morgan Stanley MSM 2004-4AR | Originator | (iii) | 639,547,546.82 | 287,783,887.49 | (d) | 2.53% |
| MS0502 | Morgan Stanley MSM 2005-2AR | Originator | 3.70% | 1,094,048,379.67 | 744,619,430.98 | | 5.86% |
| MS0596 | Morgan Stanley MSM 2005-1 | Originator | unknown | 822,911,215.59 | 696,475,436.82 | | |
| MS05GA | Morgan Stanley 2005-6AR | Seller | | | | | |
| MS0507 | Morgan Stanley Mortgage Loan Trust | Seller | | | | | |
| | | | | **45,423,437,907.68** | **38,377,071,742.64** | | |

(f) Group I: 500 loans balance 376,437,702.00
Group II: 763 loans balance 101,675,502.00
Group III: 158 loans balance 57,214,989.00

(e) Group I: 903 loans balance 146,180,404.00
Group II: 594 loans balance 24,106,161.00
Group III: 220 loans balance 118,838,202.00
Group IV: 176 loans balance 22,332,440.00
Group V: 47 loans balance 37,359,173.00

(d) Group I: 306 loans balance 173,657,763.00
Group II: 670 loans balance 267,266,025.00

MBS/MS only applies to Group I 1,938 loans balance 336,009,735.00

# Schedule A-2

**Schedule A-2**
**To Proof of Claim Of**
**Deutsche Bank National Trust Company, as Trustee and Custodian**

| Transaction Type | Transaction Name | Deal ID | Agreement Date |
|---|---|---|---|
| Warehouse | AH/ CDC | AH020C | 04/30/02 |
| Warehouse | AH/ UBS Freddie Mac | AH030C | 07/29/03 |
| Warehouse | AH/ Calyon | AH031C | 08/10/03 |
| Warehouse | AH/ UBS Fannie Mae | AH032C | 07/25/03 |
| Warehouse | AH/ UBS Ginnie Mae | AH033C | 11/28/03 |
| Warehouse | Melville / AH | AH040C | 05/27/04 |
| Warehouse | AH/ Greenwich | AH041C | 03/17/04 |
| Warehouse | Broadhollow / AH | AH042C | 05/27/04 |
| Warehouse | AH/Bear Stearns | AH045C | 06/23/04 |
| Warehouse | AH/Bank of America | AH046C | 08/27/04 |
| Warehouse | AH/ Lehman | AH048C | 12/03/04 |
| Warehouse | AH/Greenwich | AH053C | 12/29/05 |
| Warehouse | AH/JPM Chase | AH061C | 01/20/06 |
| Warehouse | AH / Liquid Funding Ltd. | AH063C | 05/22/06 |
| Warehouse | AH / CSFB Custody | AH067C | 09/14/06 |
| Warehouse | AHM / Societe Generale | AH064AC | 10/16/06 |
| Warehouse | AH/ABN-AMRO | AH072C | 02/28/07 |
| Warehouse | AH/Morgan Stanley | AH000C | 08/29/00 |
| Warehouse | AH/Liquid Funding | AH055C | 08/31/05 |
| Warehouse | AH/ Goldman Sachs | AH056C | 09/01/05 |
| Warehouse | AH/Citigroup | AH057C | 09/12/05 |
| Warehouse | AH/Morgan Stanley | AH05BC | 01/27/06 |
| Warehouse | AHM/Barclay's Repurchase Agmt | AH062C | 03/10/06 |
| Warehouse | AHM/DB, Aspen/Gemini/Newport | AH064C | 06/26/06 |
| Warehouse | AH/DB Gestation | AH069C | 09/22/06 |
| Warehouse | AH/Barclays Bank | AH06BC | 11/14/06 |
| Warehouse | AH/Paine Webber | AH990C | 02/22/99 |

## Schedule A-2
## To Proof of Claim Of
## Deutsche Bank National Trust Company, as Trustee and Custodian

| Security | WellsFargo/AH 2004-1 | AH043C | 03/31/04 |
|---|---|---|---|
| Security | WellsFargo/AH 2004-2 | AH044C | 06/30/04 |
| Security | Citi/AH/Lehman MBNTC 2004-3 | AH047C | 09/29/04 |
| Security | AH Mortgage 2004-4 | AH049C | 12/21/04 |
| Security | AH 2005-4A | AH058C | 10/07/05 |
| Security | AHMA 2004-5C | AH05AC | 10/07/05 |
| Security | AHMA 2006-3 | AH065C | 07/28/06 |
| Security | AHMA 2006-4 | AH066C | 08/30/06 |
| Security | AHT SERIES 2005-4B | AH059C | 09/30/05 |
| Warehouse | AH/BT BiParty | AH010C | 07/02/01 |
| Warehouse | EMC/DB Interim Custody Agmt | BS034C | 11/01/03 |
| Security | Bear Stearns/Ame Home Terminated | BS03A1 | 12/31/03 |
| Warehouse | DBSP/DBNTC Bi-Party | DB041C | 12/31/04 |
| Security | ACE 2005-HE3 WELLS FARGO/DEUTSCHE | DB052C | 04/28/05 |
| Security | DB ACE Securities Series 2005-ASAP1 | DB05BC | 10/01/05 |
| Security | DB ALT-A Securities Inc Series 2005-6 C/O | DB05EC | 11/01/05 |
| Security | DB ALT-A Securities Inc Series 2006-AR3 | DB06OC | 07/01/06 |
| Security | DB ALT Securities Series 2006-AR6 US BANK T | DB061Z | 12/01/06 |
| Security | DB ACE Securities Series 2006-ASAP1 | DB062C | 01/01/06 |
| Security | DBALT Securities Series 2006-AB1 C/O | DB064C | 01/01/06 |
| Security | DB ACE SERIES 2006-ASAP2 | DB068C | 03/01/06 |
| Security | DBALT SERIES 2006-AF1 | DB069C | 03/01/06 |
| Security | DB ACE 2006-ASL1 HSBC/WELLS FARGO | DB06DC | 05/01/06 |
| Security | DBALT 2006-AB2 HSBC/WELLS FARGO | DB06EC | 05/01/06 |
| Security | DB ACE 2006-ASAP3 HSBC/WELLS FARGO | DB06FC | 05/01/06 |
| Warehouse | DB-FNMA Fannie Mae/Deutsche Bank c/o | DB06GC | 05/19/06 |
| Security | DB ACE 2006-SL3/HSBC | DB06KC | 06/01/06 |
| Security | DB ALT 2006-AB3/HSBC | DB06LC | 06/01/06 |
| Security | DB ALT 2006-AR2/HSBC | DB06MC | 06/01/06 |
| Security | DB Ace Securities Corp Series 2006-ASAP4 | DB06NC | 07/01/06 |

**Schedule A-2**
**To Proof of Claim Of**
**Deutsche Bank National Trust Company, as Trustee and Custodian**

| | | | |
|---|---|---|---|
| Security | DB ACE SECURITIES 2006-SL4 | DB06PC | 08/01/06 |
| Security | DB ALT Series 2006-AB4 HSBC/Wells Fargo | DB06SC | 09/01/06 |
| Security | DB ACE Securities Corp. Series 2006-ASAP5 HSBC | DB06TC | 09/28/06 |
| Security | DB ALT Series 2006-AR4 HSBC/Wells Fargo | DB06UC | 09/29/06 |
| Security | DB ALT 2006-AR5/Wells Fargo | DB06WC | 10/31/06 |
| Security | ACE 2006-ASAP6 Wells/Deutche Bank custody | DB06YC | 11/29/06 |
| Security | DB ALT Securities Corp Series 2007-AR1 | DB07IC | 01/01/07 |
| Security | DB ALT Securities Corp Series 2007-AR1 | DB071C | 01/01/07 |
| Security | DB ACE Securities Series 2007-ASL1 | DB073C | 01/01/07 |
| Security | DBALT Securities Corp Series 2007-AR2 | DB074C | 02/01/07 |
| Warehouse | DBSP / FREDDIE MAC | DB07BC | 04/01/07 |
| Security | DBALT Securities Corp Series 2007-BAR1 | DB075C | 02/01/07 |
| Security | DB ACE SECURITIES SERIES 2007-SL1 | DB077C | 02/01/07 |
| Security | DB ACE Securities Corp Series 2007-ASAP1 | DB07AC | 02/01/07 |
| Warehouse | DBSP / FREDDIE MAC | DB07BC | 04/01/07 |
| Security | DB ALT SECURITIES SERIES 2007-AB1 | DB07BC | 04/01/07 |
| Security | DB ALT SECURITIES SERIES 2007-AR3 | DB07FC | 04/01/07 |
| Security | DB ACE Securities Series 2007-ASAP2 | DB07GC | 05/01/07 |
| Security | DB ACE SECURITIES SERIES 2007-HE5 | DB07IC | 06/01/07 |
| Security | DB ALT SECURITIES SERIES 2007-1 | DB07MC | 06/01/07 |
| Warehouse | CDC/ Master Financial bi party purchase agreeme | DC032C | 06/20/03 |
| Warehouse | Encore Credit Corp/ Encore SPV/UBS | EN020C | 08/01/02 |
| Warehouse | Encore Bi-Party | EN021C | 09/01/02 |
| Warehouse | Encore/Wachovia | EN054C | 03/16/05 |
| Warehouse | CSFB/DB CUSTODIAL BI PARTY AGRMT | FB050C | 06/21/05 |
| Warehouse | GREENWICH/AMERICAN HOME | GC063C | 06/07/06 |
| Warehouse | Goldman Sachs/American Home bi-party | GS05HC | 08/08/05 |
| Security | GSR 2006-AR1 C/O | GS062C | 01/30/06 |
| Warehouse | GOLDMAN SACHS/FREDDIE MAC | GS065C | 02/16/06 |
| Security | GSR 2006-F2 / US BANK-CUSTODY ONLY | GS067C | 02/24/06 |
| Security | Goldman Sachs AltA Series 2006-6 | GS06AC | 04/28/06 |
| Security | Goldman Sachs Res Series 2006-AR2 | GS06BC | 04/28/06 |

## Schedule A-2
## To Proof of Claim Of
## Deutsche Bank National Trust Company, as Trustee and Custodian

| Security | GSAA 2006-9 US BANK/WELLS FARGO | GS06EC | 05/26/06 |
|---|---|---|---|
| Security | GSR 2006-7F/Wells Fargo C/O | GS06JC | 07/28/06 |
| Security | GSAA 2006-12 Wells Fargo C/O | GS06KC | 07/28/06 |
| Security | GSAA 2007-8 / Wells Fargo Custody Only | GS07FC | 07/30/07 |
| Security | GSAA Series 2007-3 | GS07GC | 02/23/07 |
| Security | GSAA 2006-12 Wells Fargo C/O | GS06KC | 07/28/06 |
| Security | GSAA SERIES 2006-14 C/O | GS06OC | 08/25/06 |
| Security | GSAA Securities 2006-19 C/O | GS06SC | 11/01/06 |
| Security | GSAA Securities 2006-20/US Bank | GS06UC | 12/01/06 |
| Security | GSAMP SERIES 2006-HE5 C/O | GS06LC | 08/01/06 |
| Security | GSAMP 2006-HE7/LaSalle/Wells Fargo | GS06QC | 10/01/06 |
| Security | GSAMP Securities 2006-HE8/US BANK TTEE | GS06VC | 12/01/06 |
| Security | GSAMP 2006-HE4/LASALLE C/O | GS06GC | 06/01/06 |
| Security | GSAMP 2007-HE2 Wells Fargo | GS07AC | 04/01/07 |
| Security | GSAMP Series 2007-HE1 | GS07CC | 02/01/07 |
| Security | GSAMP 2007-H1 | GS073C | 01/30/07 |
| Security | GSR Series 2007-2F | GS078C | 03/30/07 |
| Security | GSR 2007-3F GOLDMANS/WELLS FARGO | GS07BC | 04/30/07 |
| Security | GSR SERIES 2007-4F | GS07EC | 06/29/07 |
| Security | GSR Securities Series 2007-5F | GS07KC | 12/28/07 |
| Security | WELLS FARGO/US BANK GSR 2006-3F | GS06CC | 03/30/06 |
| Security | Goldman Sachs Resid Series 2006-4F | GS06CC | 04/28/06 |
| Security | GSR 2006-5F US BANK/WELLS FARGO | GS06FC | 05/26/06 |
| Security | Goldman Sachs/USBANK/Wells Fargo GSR 2006 | GS06RC | 10/30/06 |
| Security | GSR-2006-6F | GS06HC | 06/30/06 |
| Warehouse | IMPAC/ Merrill Lynch custody | 1M022C | 09/30/02 |
| Security | IMH 2005-6/Wells Fargo C/O | 1M057C | 09/08/05 |
| Security | IMPAC SECURED ASSETS 2005-2 C/O | 1M058C | 12/29/05 |
| Warehouse | IMPAC/BANKER TRUST BI-PARTY | IM991C | 05/28/99 |
| Warehouse | LEHMAN CUSTODY BI-PARTY RESIDENTIA | LBBTMW | 03/30/95 |

**Schedule A-2**
**To Proof of Claim Of**
**Deutsche Bank National Trust Company, as Trustee and Custodian**

| | | | |
|---|---|---|---|
| Security | LEHMAN BROS BANK/BT 3/15/2000 | LH001C | 03/15/00 |
| Security | SARM 2005-22 C/O | LH053Z | 11/30/05 |
| Security | SARM 2005-23 C/O | LH059Z | 12/30/05 |
| Warehouse | LEHMAN/FREDDIE MAC CUSTODIAL AGMT | LH061C | 01/24/06 |
| Warehouse | LEHMAN/FANNIE MAE CUSTODIAL AGMT | LH062C | 01/24/06 |
| Security | LXS 2006-13 CUSTODY ONLY | LH062Z | 08/31/06 |
| Security | SAIL 2006-1 C/O | LH063C | 01/30/06 |
| Security | SARM 2006-1 C/O | LH065C | 01/31/06 |
| Security | LEHMAN/LXS 2006-15 | LH067Z | 09/28/06 |
| Security | LEHMAN/SARM 2006-2- CUSTODY ONLY | LH068C | 02/28/06 |
| Security | LEHMAN/SARM 2006-9 | LH069Z | 09/28/06 |
| Security | SARM 2006-3 | LH06AC | 03/31/06 |
| Security | LXS 2006-5 | LH06BC | 03/31/06 |
| Security | LXS 2006-17 DB CUSTODY ONLY | LH06FZ | 10/31/06 |
| Security | SARM 2006-4 | LH06GC | 04/28/06 |
| Security | LXS 2006-19 | LH06IZ | 11/30/06 |
| Security | LXS 2006-8 CUSTODY ONLY | LH06LC | 05/31/06 |
| Security | SARM 2006-5 CUSTODY ONLY | LH06MC | 05/31/06 |
| Security | LXS 2006-9 CUSTODY ONLY | LH06SC | 06/30/06 |
| Security | LEHMAN SARM 2006-12 CUSODY ONLY | LH06SZ | 12/28/06 |
| Security | SARM 2006-7 | LH06UC | 07/31/06 |
| Security | LEHMAN LXS 2006-20 | LH06UZ | 12/28/06 |
| Security | LMT 2006-4 | LH06WC | 07/31/06 |
| Security | LXS 2006-11 | LH06XC | 07/31/06 |
| Security | LXS 2006-12N | LH06YC | 07/31/06 |
| Security | SARM 2006-8 CUSTODY ONLY | LH06ZC | 08/31/06 |
| Security | LXS 2007-3 | LH078C | 02/28/07 |
| Security | SARM 2007-3 | LH07BC | 03/30/07 |
| Security | LXS 2007-7N | LH07HC | 05/31/07 |
| Security | LXS 2007-15N | LH07XC | 07/31/07 |

## Schedule A-2
## To Proof of Claim Of
## Deutsche Bank National Trust Company, as Trustee and Custodian

| | | | |
|---|---|---|---|
| Warehouse | Morgan Stanley/ Washington Mutual custody | MS03EC | 09/04/03 |
| Warehouse | Morgan Stanley/ Wilshire custody | MS03HC | 10/29/03 |
| Warehouse | Morgan Stanley/ American Home | MS03LC | 11/01/03 |
| Warehouse | Morgan Stanley residential mortgage (Alt A) cond | MS03RC | 08/31/03 |
| Warehouse | Morgan Stanley/American Home custody | MS040C | 02/23/04 |
| Warehouse | Morgan Stanley/Fannie Mae custody only | MS04SC | 03/27/04 |
| Warehouse | Morgan Stanley/ Wells Fargo bi-party custody | MS04FC | 07/19/04 |
| Warehouse | Freddie Mac/Morgan Stanley | MS04GC | 08/31/04 |
| Warehouse | Morgan Stanley Residential Mortgage / GMAC | MS052C | 04/22/05 |
| Warehouse | SUNTRUST BANK/DB | SU061C | 12/15/06 |
| Security | STICS 2007-1/ WELLS FARGO | SU071C | 05/15/07 |
| Security | Terwin Advisors LLC / Merrill Lynch disbursemen | TW030C | 04/04/03 |
| Security | US BANK/JP MORGAN/TERWIN 2005-5SL CU | TW055C | 05/31/05 |
| Security | US Bank/JP Morgan/Terwin 2005-7SL Cust. Only | TW057C | 07/29/05 |
| Security | US Bank/JP Morgan/Terwin 2005-9hgs c/o | TW05EC | 08/30/05 |
| Security | Terwin 2005-11 C/O | TW05GC | 10/31/05 |
| Security | TERWIN/JP MORGAN 2005-13SL C/O | TW05LC | 12/16/05 |
| Security | JPM/TERWIN 2006-2HGS | TW065C | 02/28/06 |

# Schedule A-3

## Schedule A-3
## To Proof Of Claim Of
## Deutsche Bank National Trust Company, as Trustee and Custodian

| Issue ID | Deal Name | Loan number | Alt Loan Num (if any) | Alt Loan Num #2 (if any) | Description of Breach | Responsible Party | Original Principal Balance |
|---|---|---|---|---|---|---|---|
| GS066S | GSAMP Trust 2006-S6 | 1219688 | 39634761 | 4954215 | Breach of Reps & Warranties | American Home | 48,839.87 |
| GS066S | GSAMP Trust 2006-S6 | 4958674 | 39629084 | 1203719 | Breach of Reps & Warranties | American Home | 92,658.36 |
| GS066S | GSAMP Trust 2006-S6 | 495331 | 39642608 | 1240834 | Breach of Reps & Warranties | American Home | 161,070.63 |
| GS066S | GSAMP Trust 2006-S6 | 1171676 | 39616271 | 4954951 | Breach of Reps & Warranties | American Home | 68,888.22 |
| GS066S | GSAMP Trust 2006-S6 | 1183755 | 39621156 | 4958301 | Breach of Reps & Warranties | American Home | 9,945.64 |
| GS066S | GSAMP Trust 2006-S6 | 1213031 | 39632013 | 4958804 | Breach of Reps & Warranties | American Home | 85,926.97 |
| GS066S | GSAMP Trust 2006-S6 | 4955606 | 1243467 | 3964332 | Breach of Reps & Warranties | American Home | 49,943.20 |
| GS066S | GSAMP Trust 2006-S6 | 4956256 | 1180968 | 39619846 | Breach of Reps & Warranties | American Home | 13,079.39 |
| GS066S | GSAMP Trust 2006-S6 | 4956319 | 1186012 | 39622253 | Breach of Reps & Warranties | American Home | 67,893.64 |
| GS066S | GSAMP Trust 2006-S6 | 4958844 | 1251040 | 39645064 | Breach of Reps & Warranties | American Home | 260,885.41 |
| GS066S | GSAMP Trust 2006-S6 | 4956997 | 1244675 | 39643671 | Breach of Reps & Warranties | American Home | 26,359.30 |
| GS066S | GSAMP Trust 2006-S6 | 4957005 | 1226916 | 39637566 | Breach of Reps & Warranties | American Home | 29,953.75 |
| GS066S | GSAMP Trust 2006-S6 | 4957093 | 1233391 | 39636337 | Breach of Reps & Warranties | American Home | 89,868.64 |
| GS066S | GSAMP Trust 2006-S6 | 4957225 | 1270390 | 39647839 | Breach of Reps & Warranties | American Home | 167,780.52 |
| GS066S | GSAMP Trust 2006-S6 | 4957816 | 1154217 | 39611223 | Breach of Reps & Warranties | American Home | 178,974.28 |
| GS066S | GSAMP Trust 2006-S6 | 4957884 | 1160063 | 39612551 | Breach of Reps & Warranties | American Home | 94,462.16 |
| GS066S | GSAMP Trust 2006-S6 | 4958354 | 1185883 | 39622170 | Breach of Reps & Warranties | American Home | 14,822.59 |
| GS066S | GSAMP Trust 2006-S6 | 4958400 | 1188882 | 39623400 | Breach of Reps & Warranties | American Home | 31,093.69 |
| GS066S | GSAMP Trust 2006-S6 | 4958474 | 1194496 | 39625207 | Breach of Reps & Warranties | American Home | 121,269.17 |
| GS066S | GSAMP Trust 2006-S6 | 4958793 | 1212229 | 39631643 | Breach of Reps & Warranties | American Home | 99,749.68 |
| GS066S | GSAMP Trust 2006-S6 | 4958918 | 1222558 | 39635933 | Breach of Reps & Warranties | American Home | 199,701.90 |
| GS066S | GSAMP Trust 2006-S6 | 4958964 | 1227379 | 39637723 | Breach of Reps & Warranties | American Home | 35,559.99 |
| GS066S | GSAMP Trust 2006-S6 | 4959198 | 1201477 | 39628128 | Breach of Reps & Warranties | American Home | 174,708.53 |
| GS066S | GSAMP Trust 2006-S6 | 4959217 | 1215163 | 39633011 | Breach of Reps & Warranties | American Home | 9,980.24 |
| GS066S | GSAMP Trust 2006-S6 | 4957806 | 1153325 | 39610993 | Misrep - Undisclosed propery | American Home | 69,838.55 |

2,203,254.32

# Schedule A-4

**Deutsche Bank**  **Exception Report Summary**
AH030C - AMERICAN HOME AGENCY FHLMC CUSTODY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Intervening Assignment | INASSGN2 | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 2 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 136 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 87 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 9 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 24 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 3 |
| Note | NOTE | Original with comment | 1 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 2 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 23 |
| Title Policy | TITLE | ATTORNEY'S OPINION | 1 |
| Title Policy | TITLE | Copy - Certified by Servicer/Seller | 3 |
| Title Policy | TITLE | Not Received | 1582 |
| Title Policy | TITLE | Not Applicable | 4 |
| Title Policy | TITLE | Original with comment | 3 |
| Title Policy | TITLE | Photo-Copy | 143 |
| Title Policy | TITLE | Preliminary Title Report | 36 |

# Deutsche Bank     **Exception Report Summary**
### AH032C - AMERICAN HOME FANNIE MAE POOLS

| Document | Code | Document Status | Count |
|---|---|---|---|
| ASSGN OF RECOGNITION AGREEMENT | ASRNAG | Not Received | 11 |
| Assignment | ASSIGN | Not Received | 8 |
| Assignment of Proprietary Lease | ASSPL | Not Received | 10 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 2 |
| Consolidation | CONSOL | Copy - County Certified | 1 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 30 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 8 |
| Consolidation | CONSOL | Photo-Copy | 5 |
| Consolidation | CONSOL | Unrecorded | 1 |
| Endorsement | ENDORSE | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Servicer/Seller | 9 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 44 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 25 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 12 |
| Intervening Assignment | INASSIGN | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Not Received | 3 |
| Intervening Assignment | INASSIGN | Photo-Copy | 22 |
| Intervening Assignment | INASSIGN | Unrecorded | 353 |
| MERS MIN NUMBER | MERSNUM | Can't Verify | 34 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 15 |
| Modification | MOD | Copy - Certified by Servicer/Seller | 4 |
| Modification | MOD | Copy - Certified by Unknown | 2 |
| Modification | MOD | Photo-Copy | 2 |
| Modification | MOD | Unrecorded | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 12986 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 1178 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 1392 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Not Received | 9 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 272 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 25 |
| Note | NOTE | Copy - Certified by Servicer/Seller | 2 |
| Note | NOTE | Copy - Certified by Unknown | 1 |
| Note | NOTE | Lost Note Affidavit | 1 |
| Note | NOTE | LNA With A Copy of The Note | 10 |
| Note | NOTE | LNA Without a Copy of The Note | 1 |
| Note | NOTE | Not Received | 1 |
| PROPIETARY LEASE | PROLSE | Copy - Certified by Servicer/Seller | 2 |
| PROPIETARY LEASE | PROLSE | Copy - Certified by Unknown | 1 |
| PROPIETARY LEASE | PROLSE | Not Received | 13 |
| PROPIETARY LEASE | PROLSE | Photo-Copy | 1 |
| Recognition Agreement | RECOG | Copy - Certified by Servicer/Seller | 8 |
| Recognition Agreement | RECOG | Copy - Certified by Unknown | 6 |
| Recognition Agreement | RECOG | Not Received | 3 |
| Recognition Agreement | RECOG | Photo-Copy | 1 |
| Security Agreement | SA | Copy - Certified by Servicer/Seller | 15 |
| Security Agreement | SA | Copy - Certified by Unknown | 5 |
| Security Agreement | SA | Photo-Copy | 2 |
| Security Agreement | SA | Unrecorded | 1 |

**Deutsche Bank** 

### Exception Report Summary
AH032C - AMERICAN HOME FANNIE MAE POOLS

| Document | Code | Document Status | Count |
|---|---|---|---|
| Form Stock Certificates | STK CERT | Copy - Certified by Unknown | 2 |
| Form Stock Certificates | STK CERT | Not Received | 1 |
| Stock Power | STOCKPWR | Not Received | 11 |
| Title Policy | TITLE | ATTORNEY'S OPINION | 14 |
| Title Policy | TITLE | Certificate of Title | 26 |
| Title Policy | TITLE | Copy - Certified by Servicer/Seller | 2 |
| Title Policy | TITLE | Copy - Certified by Unknown | 11 |
| Title Policy | TITLE | Incomplete/Incorrect | 5 |
| Title Policy | TITLE | Not Received | 8231 |
| Title Policy | TITLE | Not Applicable | 31 |
| UCC-1 | UCC-1 | Copy - County Certified | 2 |
| UCC-1 | UCC-1 | Copy - Certified by Servicer/Seller | 12 |
| UCC-1 | UCC-1 | Copy - Certified by Unknown | 1 |
| UCC-1 | UCC-1 | Not Received | 14 |
| UCC-3 | UCC-3 | Copy - County Certified | 1 |
| UCC-3 | UCC-3 | Copy - Certified by Servicer/Seller | 4 |
| UCC-3 | UCC-3 | Copy - Certified by Unknown | 1 |
| UCC-3 | UCC-3 | Not Received | 12 |
| UCC-3 | UCC-3 | Photo-Copy | 4 |

**Deutsche Bank** 

**Exception Report Summary**
AH043C - AHMIT 2004-1/ BEAR STEARNS

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 25 |
| Assignment | ASSIGN | MERS Missing  Assignment | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 32 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 1443 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 60 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 10 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Not Received | 18 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | Lost Note Affidavit | 7 |
| Original Balance | ORGBAL | Can't Verify | 1 |
| Original Note Rate | ORGRATE | Can't Verify | 1 |
| Original Term | ORIGTERM | Can't Verify | 1 |
| Power of Attorney | PWRATT | Not Received | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 1 |
| Title Policy | TITLE | ATTORNEY'S OPINION | 2 |
| Title Policy | TITLE | Commitment | 93 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Copy - Certified by Title Co. | 2 |
| Title Policy | TITLE | Not Received | 988 |
| Title Policy | TITLE | Original with comment | 2 |
| Title Policy | TITLE | Photo-Copy | 57 |
| Title Policy | TITLE | Preliminary Title Report | 47 |
| Title Policy | TITLE | Commitment for Title Insurance | 301 |
| UCC-1 | UCC-1 | Copy - Certified by Servicer/Seller | 1 |

# Deutsche Bank  Exception Report Summary
## AH044C - AMERICAN HOME/BEAR SECURITY 2004-2 CU

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Copy - Certified By Attorney | 1 |
| Assignment | ASSIGN | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 197 |
| Assignment | ASSIGN | MERS Missing  Assignment | 113 |
| Assignment | ASSIGN | Not Applicable | 9 |
| Assignment | ASSIGN | Original | 2 |
| Assignment | ASSIGN | Photo-Copy | 2 |
| Assignment | ASSIGN | Unrecorded | 2 |
| Assignment of Proprietary Lease | ASSPL | Copy - Certified By Attorney | 1 |
| Assignment of Proprietary Lease | ASSPL | Not Received | 1 |
| Assignment of Proprietary Lease | ASSPL | Unrecorded | 1 |
| Borrower's Address | BADDR | Can't Verify | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 4 |
| Property City | BCITY | Incomplete/Incorrect | 4 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 3 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 1 |
| Endorsement | ENDORSE | Not Received | 13 |
| Endorsement | ENDORSE | Original | 3 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSGN2 | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSGN2 | Not Received | 2 |
| Intervening Assignment | INASSGN2 | MERS Missing  Assignment | 98 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 6 |
| Intervening Assignment | INASSGN2 | Unrecorded | 8 |
| Intervening Assignment | INASSIGN | Document Unexecuted | 2 |
| Intervening Assignment | INASSIGN | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Not Received | 5 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 93 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 4 |
| Intervening Assignment | INASSIGN | Unrecorded | 88 |
| Intervening Endorsement | INENDOR2 | Original with comment | 3 |
| Loan Number | LNUM | Can't Verify | 1 |
| Loan Number | LNUM | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Can't Verify | 45 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 9 |
| Modification | MOD | Copy - Certified by Unknown | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 11 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 21 |
| Mortgage/Deed of Trust | MORTG | COUNTERPART ORIGINAL | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 168 |
| Mortgage/Deed of Trust | MORTG | Duplicate Original | 1 |
| Mortgage/Deed of Trust | MORTG | Not Received | 10 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 13 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 69 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 9 |
| Note | NOTE | Lost Note Affidavit | 12 |
| Note | NOTE | Original with comment | 13 |
| Note | NOTE | Photo-Copy | 1 |

# Deutsche Bank  Exception Report Summary

## AH044C - AMERICAN HOME/BEAR SECURITY 2004-2 CU

| Document | Code | Document Status | Count |
|---|---|---|---|
| Original Scheduled P&I | ORGPI | Can't Verify | 35 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 67 |
| Original Note Rate | ORGRATE | Can't Verify | 1 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 4 |
| PROPIETARY LEASE | PROLSE | Not Received | 3 |
| Power of Attorney | PWRATT | Not Received | 1 |
| Power of Attorney | PWRATT | Original with comment | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 11 |
| Recognition Agreement | RECOG | Copy - Certified by Servicer/Seller | 1 |
| Recognition Agreement | RECOG | Not Received | 1 |
| Recognition Agreement | RECOG | Photo-Copy | 1 |
| Security Agreement | SA | Copy - Certified by Servicer/Seller | 2 |
| Security Agreement | SA | Copy - Certified by Unknown | 1 |
| Security Agreement | SA | Document Unexecuted | 1 |
| Form Stock Certificates | STK CERT | Copy - Certified by Unknown | 1 |
| Form Stock Certificates | STK CERT | Not Received | 4 |
| Stock Power | STOCKPWR | Not Received | 1 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Copy - Certified by Servicer/Seller | 2 |
| Title Policy | TITLE | Copy - Certified by Title Co. | 8 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Duplicate Original | 1 |
| Title Policy | TITLE | Not Received | 3931 |
| Title Policy | TITLE | Not Applicable | 3 |
| Title Policy | TITLE | Original with comment | 6 |
| Title Policy | TITLE | Photo-Copy | 203 |
| Title Policy | TITLE | Preliminary Title Report | 35 |
| UCC-1 | UCC-1 | to Blank | 1 |
| UCC-1 | UCC-1 | Copy - Certified by Servicer/Seller | 1 |
| UCC-1 | UCC-1 | Copy - Certified by Unknown | 1 |
| UCC-1 | UCC-1 | Not Received | 5 |
| UCC-3 | UCC-3 | Not Received | 4 |
| UCC-3 | UCC-3 | Photo-Copy | 1 |

**Deutsche Bank** 

**Exception Report Summary**
AH049C - AHMIT 2004-4

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 470 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 2 |
| Assignment | ASSIGN | Blanket Assignment | 1 |
| Assignment | ASSIGN | Break in Chain | 1 |
| Assignment | ASSIGN | Copy - Certified by Escrow Co. | 3 |
| Assignment | ASSIGN | Not Received | 35 |
| Assignment | ASSIGN | MERS Missing  Assignment | 15 |
| Assignment | ASSIGN | Not Applicable | 10 |
| Assignment | ASSIGN | Original | 1 |
| Assignment | ASSIGN | Original with comment | 1 |
| Assignment | ASSIGN | Photo-Copy | 1 |
| Assignment of Proprietary Lease | ASSPL | Copy - Certified by Unknown | 1 |
| Assignment of Proprietary Lease | ASSPL | Not Received | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 41 |
| Property City | BCITY | Incomplete/Incorrect | 8 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 10 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 17 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 9 |
| Endorsement | ENDORSE | Not Received | 35 |
| Endorsement | ENDORSE | Original with comment | 16 |
| SETTLEMENT STATEMENT | HUD 1 | Copy - Certified by Escrow Co. | 3 |
| SETTLEMENT STATEMENT | HUD 1 | Copy - Certified by Title Co. | 380 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 1190 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Servicer/Seller | 2 |
| Intervening Assignment | INASSGN2 | Duplicate Original | 1 |
| Intervening Assignment | INASSGN2 | Extra | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Extra | 3 |
| Intervening Assignment | INASSIGN | Not Received | 4 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 4 |
| Intervening Assignment | INASSIGN | Unrecorded | 252 |
| Intervening Endorsement | INENDOR | Not Received | 6 |
| Intervening Endorsement | INENDOR | Original with comment | 1 |
| Intervening Endorsement | INENDOR2 | Document Unexecuted | 1 |
| Maturity Date | MATDATE | Can't Verify | 3156 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 10 |
| Modification | MOD | Copy - Certified by Servicer/Seller | 1 |
| Modification | MOD | Copy - Certified by Title Co. | 1 |
| Modification | MOD | Copy - Certified by Unknown | 2 |
| Modification | MOD | Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 50 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 20 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 327 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 743 |
| Mortgage/Deed of Trust | MORTG | Not Received | 18 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 59 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 215 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 6 |
| Note | NOTE | Document Unexecuted | 1 |

**Deutsche Bank** /

**Exception Report Summary**
AH049C - AHMIT 2004-4

| Document | Code | Document Status | Count |
|---|---|---|---|
| Note | NOTE | Lost Note Affidavit | 4 |
| Note | NOTE | Original with comment | 3390 |
| Original Balance | ORGBAL | Can't Verify | 2 |
| Original Scheduled P&I | ORGPI | Can't Verify | 3204 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 102 |
| Original Note Rate | ORGRATE | Can't Verify | 9 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 6 |
| Original Term | ORIGTERM | Can't Verify | 239 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 9 |
| PROPIETARY LEASE | PROLSE | Not Received | 1 |
| Power of Attorney | PWRATT | Copy - Certified By Attorney | 5 |
| Power of Attorney | PWRATT | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Not Received | 7 |
| Power of Attorney | PWRATT | Original with comment | 3 |
| Power of Attorney | PWRATT | Photo-Copy | 191 |
| Recognition Agreement | RECOG | Photo-Copy | 1 |
| Security Agreement | SA | Copy - Certified by Unknown | 1 |
| Form Stock Certificates | STK CERT | Not Received | 3 |
| Title Policy | TITLE | Copy - Certified by Servicer/Seller | 1 |
| Title Policy | TITLE | Copy - Certified by Title Co. | 6 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Not Received | 14594 |
| Title Policy | TITLE | Not Applicable | 1 |
| Title Policy | TITLE | Original with comment | 44 |
| Title Policy | TITLE | ORIGINAL TITLE SEARCH | 1 |
| Title Policy | TITLE | Photo-Copy | 371 |
| Title Policy | TITLE | Preliminary Title Report | 38 |
| UCC-1 | UCC-1 | Copy - Certified By Attorney | 2 |
| UCC-1 | UCC-1 | Copy - Certified by Servicer/Seller | 2 |
| UCC-1 | UCC-1 | Incomplete/Incorrect | 1 |
| UCC-1 | UCC-1 | Not Received | 2 |
| UCC-3 | UCC-3 | Photo-Copy | 1 |

# Deutsche Bank

### Exception Report Summary
#### AH0501 - AMERICAN HOME MORTGAGE

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 1182 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 7 |
| ASSGN OF RECOGNITION AGREEMENT | ASRNAG | Not Received | 1 |
| Assignment | ASSIGN | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 35 |
| Assignment | ASSIGN | MERS Missing  Assignment | 13 |
| Assignment | ASSIGN | Original with comment | 1 |
| Assignment | ASSIGN | Photo-Copy | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 76 |
| Property City | BCITY | Incomplete/Incorrect | 20 |
| Borrower's Name | BNAME | Can't Verify | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 13 |
| Property Zip Code | BZIP | Can't Verify | 1 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 4 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 11 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 3 |
| Consolidation | CONSOL | Photo-Copy | 2 |
| Endorsement | ENDORSE | Not Received | 27 |
| Endorsement | ENDORSE | Original with comment | 2 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 1026 |
| Intervening Assignment | INASSGN2 | to Blank | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 2 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | Not Received | 3 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 5 |
| Intervening Assignment | INASSIGN | Unrecorded | 556 |
| Intervening Endorsement | INENDOR | Incomplete/Incorrect | 2 |
| Intervening Endorsement | INENDOR | Not Received | 3 |
| Intervening Endorsement | INENDOR | Original with comment | 1 |
| Intervening Endorsement | INENDOR | Photo-Copy | 2 |
| Loan Number | LNUM | Can't Verify | 3 |
| Maturity Date | MATDATE | Can't Verify | 1475 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 8 |
| Modification | MOD | Copy - Certified by Unknown | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 25 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 7517 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 1168 |
| Mortgage/Deed of Trust | MORTG | Document Unexecuted | 1 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Not Received | 35 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 126 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 328 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 42 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 5 |
| Note | NOTE | Incomplete/Incorrect | 1 |
| Note | NOTE | Original with comment | 2672 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 2690 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 67 |

# Deutsche Bank 

**Exception Report Summary**
AH0501 - AMERICAN HOME MORTGAGE

| Document | Code | Document Status | Count |
|---|---|---|---|
| Original Note Rate | ORGRATE | Can't Verify | 3 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 15 |
| Original Term | ORIGTERM | Can't Verify | 207 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 3 |
| PROPIETARY LEASE | PROLSE | Not Received | 1 |
| PROPIETARY LEASE | PROLSE | Original with comment | 2 |
| Power of Attorney | PWRATT | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Not Received | 1 |
| Power of Attorney | PWRATT | Original with comment | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 175 |
| Security Agreement | SA | Incomplete/Incorrect | 1 |
| Form Stock Certificates | STK CERT | Not Received | 2 |
| Title Policy | TITLE | Commitment | 1264 |
| Title Policy | TITLE | Certificate of Title | 5 |
| Title Policy | TITLE | Copy - Certified by Unknown | 3 |
| Title Policy | TITLE | Incomplete/Incorrect | 5 |
| Title Policy | TITLE | Not Received | 9910 |
| Title Policy | TITLE | Original with comment | 75 |
| Title Policy | TITLE | Photo-Copy | 1868 |
| Title Policy | TITLE | Preliminary Title Report | 39 |
| UCC-1 | UCC-1 | Copy - County Certified | 1 |
| UCC-1 | UCC-1 | Original with comment | 1 |
| UCC-3 | UCC-3 | Incomplete/Incorrect | 1 |
| UCC-3 | UCC-3 | Photo-Copy | 5 |

# Deutsche Bank  Exception Report Summary

## AH0502 - AMERICAN HOME MORTAGE INVMT TRUST 20

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 3326 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 521 |
| Assignment | ASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Assignment | ASSIGN | Incomplete/Incorrect | 5 |
| Assignment | ASSIGN | Not Received | 12 |
| Assignment | ASSIGN | MERS Missing  Assignment | 31 |
| Assignment | ASSIGN | Original | 1 |
| Assignment | ASSIGN | Original with comment | 2 |
| Assignment | ASSIGN | Photo-Copy | 1 |
| Assignment of Proprietary Lease | ASSPL | Copy - Certified by Unknown | 1 |
| Borrower's Address | BADDR | Can't Verify | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 148 |
| Property City | BCITY | Incomplete/Incorrect | 20 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 126 |
| Property Zip Code | BZIP | Can't Verify | 1 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 58 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 10 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 5 |
| Consolidation | CONSOL | Not Received | 1 |
| Consolidation | CONSOL | Original with comment | 1 |
| Consolidation | CONSOL | Photo-Copy | 5 |
| Consolidation | CONSOL | Unrecorded | 1 |
| Endorsement | ENDORSE | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 6 |
| Endorsement | ENDORSE | Original with comment | 2 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 1768 |
| Intervening Assignment | INASSGN2 | to Blank | 1 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 3 |
| Intervening Assignment | INASSIGN | to Blank | 4 |
| Intervening Assignment | INASSIGN | Extra | 2 |
| Intervening Assignment | INASSIGN | Not Received | 2 |
| Intervening Assignment | INASSIGN | Original with comment | 4 |
| Intervening Assignment | INASSIGN | Photo-Copy | 5 |
| Intervening Assignment | INASSIGN | Unrecorded | 787 |
| Intervening Endorsement | INENDOR | Document Unexecuted | 1 |
| Intervening Endorsement | INENDOR | Not Received | 5 |
| Intervening Endorsement | INENDOR2 | to Blank | 1 |
| Intervening Endorsement | INENDOR2 | Break in Chain | 1 |
| Intervening Endorsement | INENDOR2 | Incomplete/Incorrect | 1 |
| Loan Number | LNUM | Can't Verify | 1 |
| Maturity Date | MATDATE | Can't Verify | 3744 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 289 |
| Modification | MOD | Copy - Certified by Servicer/Seller | 1 |
| Modification | MOD | Copy - Certified by Unknown | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 133 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 2914 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 399 |
| Mortgage/Deed of Trust | MORTG | Not Received | 5 |

# Deutsche Bank     Exception Report Summary
### AH0502 - AMERICAN HOME MORTAGE INVMT TRUST 20

| Document | Code | Document Status | Count |
|---|---|---|---|
| Mortgage/Deed of Trust | MORTG | Original with comment | 516 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 97 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 76 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 8 |
| Note | NOTE | Original with comment | 3517 |
| Note | NOTE | Photo-Copy | 2 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 3664 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 327 |
| Original Note Rate | ORGRATE | Can't Verify | 2 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 26 |
| Original Term | ORIGTERM | Can't Verify | 112 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 5 |
| PROPIETARY LEASE | PROLSE | Not Received | 1 |
| Power of Attorney | PWRATT | Not Received | 2 |
| Power of Attorney | PWRATT | Original with comment | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 440 |
| Security Agreement | SA | Copy - County Certified | 1 |
| Security Agreement | SA | Not Received | 1 |
| Form Stock Certificates | STK CERT | Not Received | 1 |
| Title Policy | TITLE | Commitment | 934 |
| Title Policy | TITLE | Certificate of Title | 7 |
| Title Policy | TITLE | Copy - Certified by Servicer/Seller | 1 |
| Title Policy | TITLE | Copy - Certified by Unknown | 5 |
| Title Policy | TITLE | Incomplete/Incorrect | 4 |
| Title Policy | TITLE | Not Received | 4993 |
| Title Policy | TITLE | Original with comment | 229 |
| Title Policy | TITLE | Photo-Copy | 3608 |
| Title Policy | TITLE | Preliminary Title Report | 29 |
| UCC-1 | UCC-1 | Copy - Certified by Unknown | 1 |
| UCC-1 | UCC-1 | Original with comment | 1 |
| UCC-3 | UCC-3 | Photo-Copy | 2 |

# Deutsche Bank 

### Exception Report Summary
AH0503 - AMERICAN HOME MTG INVMT TRUST 2005-3

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 1 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 11 |
| ASSGN OF RECOGNITION AGREEMENT | ASRNAG | Photo-Copy | 1 |
| Assignment | ASSIGN | Not Received | 4 |
| Assignment | ASSIGN | MERS Missing  Assignment | 9 |
| Assignment | ASSIGN | Original with comment | 2 |
| Assignment of Proprietary Lease | ASSPL | Photo-Copy | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 13 |
| Property City | BCITY | Incomplete/Incorrect | 3 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 3 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 3 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 1 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Extra | 1 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 63 |
| Maturity Date | MATDATE | Can't Verify | 6 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 271 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 23 |
| Mortgage/Deed of Trust | MORTG | Not Received | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 43 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 9 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | Original with comment | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 7 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 9 |
| Original Note Rate | ORGRATE | Can't Verify | 1 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Original Term | ORIGTERM | Can't Verify | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 52 |
| Title Policy | TITLE | Commitment | 80 |
| Title Policy | TITLE | Not Received | 387 |
| Title Policy | TITLE | Original with comment | 11 |
| Title Policy | TITLE | Photo-Copy | 458 |
| Title Policy | TITLE | Preliminary Title Report | 1 |
| UCC-1 | UCC-1 | Copy - County Certified | 1 |

# Deutsche Bank     Exception Report Summary

AH058C - US BANK/AMERICAN HOME TRUST 2005-4A

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 2512 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 173 |
| Assignment | ASSIGN | Not Received | 6 |
| Assignment | ASSIGN | MERS Missing Assignment | 1812 |
| Assignment | ASSIGN | Original | 2 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 33 |
| Property City | BCITY | Incomplete/Incorrect | 9 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 31 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 4 |
| Endorsement | ENDORSE | Document Unexecuted | 1 |
| Endorsement | ENDORSE | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 6 |
| Endorsement | ENDORSE | Original with comment | 1 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 1235 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 3 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 64 |
| Intervening Endorsement | INENDOR | Extra | 1 |
| Intervening Endorsement | INENDOR | Original with comment | 1 |
| Loan Number | LNUM | Can't Verify | 1 |
| Loan Number | LNUM | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Can't Verify | 2639 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 29 |
| MERS MIN NUMBER | MERSNUM | Can't Verify | 45 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 11 |
| Modification | MOD | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 14 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 133 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Not Received | 3 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 73 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 33 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 19 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 4 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Note | NOTE | Original with comment | 2741 |
| Original Balance | ORGBAL | Can't Verify | 1 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 2643 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 41 |
| Original Note Rate | ORGRATE | Can't Verify | 3 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 12 |
| Original Term | ORIGTERM | Can't Verify | 16 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 6 |
| PROPIETARY LEASE | PROLSE | Original with comment | 1 |
| Power of Attorney | PWRATT | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Not Received | 3 |
| Power of Attorney | PWRATT | Original with comment | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 121 |

# Deutsche Bank 

### Exception Report Summary
AH058C - US BANK/AMERICAN HOME TRUST 2005-4A

| Document | Code | Document Status | Count |
|---|---|---|---|
| Security Agreement | SA | Original with comment | 1 |
| Title Policy | TITLE | Commitment | 191 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Copy - Certified by Unknown | 4 |
| Title Policy | TITLE | Incomplete/Incorrect | 5 |
| Title Policy | TITLE | Not Received | 1712 |
| Title Policy | TITLE | Original with comment | 60 |
| Title Policy | TITLE | Photo-Copy | 837 |
| Title Policy | TITLE | Preliminary Title Report | 4 |
| UCC-3 | UCC-3 | Incomplete/Incorrect | 1 |
| UCC-3 | UCC-3 | Not Received | 1 |

# Deutsche Bank 

### Exception Report Summary
AH05A1 - AHM/CSFB ASSETS TRUST 2005-1

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 1 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 189 |
| Assignment | ASSIGN | MERS Missing  Assignment | 1289 |
| Assignment | ASSIGN | Original with comment | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 11 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 7 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 3 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 1 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 3 |
| Intervening Assignment | INASSIGN | Unrecorded | 9 |
| Maturity Date | MATDATE | Can't Verify | 55 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 216 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 31 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 33 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 4 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 7 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | Original with comment | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 57 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 17 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 3 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 3 |
| Power of Attorney | PWRATT | Not Received | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 28 |
| Title Policy | TITLE | Commitment | 68 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Not Received | 356 |
| Title Policy | TITLE | Original with comment | 20 |
| Title Policy | TITLE | Photo-Copy | 464 |
| Title Policy | TITLE | Preliminary Title Report | 1 |
| UCC-1 | UCC-1 | Original with comment | 1 |

# Deutsche Bank  Exception Report Summary

### AH05A2 - AMERICAN HOME MTG SERIES 2005-2

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 80 |
| Assignment | ASSIGN | Not Received | 2 |
| Assignment | ASSIGN | Original with comment | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 10 |
| Property City | BCITY | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Can't Verify | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 16 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 2 |
| Consolidation | CONSOL | Photo-Copy | 1 |
| Endorsement | ENDORSE | Original with comment | 1 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 3 |
| Intervening Endorsement | INENDOR2 | Photo-Copy | 1 |
| Maturity Date | MATDATE | Can't Verify | 78 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 3 |
| MERS MIN NUMBER | MERSNUM | Can't Verify | 25 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 6 |
| Modification | MOD | Original with comment | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 87 |
| Mortgage/Deed of Trust | MORTG | Not Received | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 9 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 11 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 9 |
| Original Scheduled P&I | ORGPI | Can't Verify | 77 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 7 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |
| Original Term | ORIGTERM | Can't Verify | 1 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 8 |
| Recognition Agreement | RECOG | Not Received | 1 |
| Title Policy | TITLE | Commitment | 38 |
| Title Policy | TITLE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Not Received | 262 |
| UCC-3 | UCC-3 | Photo-Copy | 1 |

# Deutsche Bank  Exception Report Summary
### AH05AC - US BANK/AMERICAN HOME TRUST 2005-4C

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 1 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 341 |
| ASSGN OF RECOGNITION AGREEMENT | ASRNAG | Original with comment | 1 |
| Assignment | ASSIGN | Not Received | 2 |
| Assignment | ASSIGN | MERS Missing  Assignment | 2661 |
| Assignment | ASSIGN | Original | 2 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 31 |
| Property City | BCITY | Incomplete/Incorrect | 7 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 34 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 3 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 1 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 2 |
| Endorsement | ENDORSE | Not Received | 2 |
| Intervening Assignment | INASSGN2 | Extra | 1 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 7 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 25 |
| Intervening Endorsement | INENDOR2 | Document Unexecuted | 1 |
| Maturity Date | MATDATE | Can't Verify | 155 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 38 |
| MERS MIN NUMBER | MERSNUM | Can't Verify | 74 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 30 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 12 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 116 |
| Mortgage/Deed of Trust | MORTG | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 83 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 16 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 19 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Note | NOTE | Not Received | 1 |
| Note | NOTE | Original with comment | 3 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 158 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 50 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 9 |
| Original Term | ORIGTERM | Can't Verify | 1 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 3 |
| Power of Attorney | PWRATT | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Not Received | 4 |
| Power of Attorney | PWRATT | Photo-Copy | 113 |
| Form Stock Certificates | STK CERT | Not Received | 3 |
| Title Policy | TITLE | Commitment | 237 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Not Received | 877 |
| Title Policy | TITLE | Original with comment | 53 |
| Title Policy | TITLE | Photo-Copy | 751 |
| Title Policy | TITLE | Preliminary Title Report | 2 |
| UCC-1 | UCC-1 | to Blank | 1 |
| UCC-1 | UCC-1 | Incomplete/Incorrect | 1 |

 **Exception Report Summary**

AH05AC - US BANK/AMERICAN HOME TRUST 2005-4C

| Document | Code | Document Status | Count |
|----------|------|-----------------|-------|
| UCC-3 | UCC-3 | Photo-Copy | 2 |

# Deutsche Bank 

## Exception Report Summary
AH05S1 - AHM INVESTMENT TRUST 2005-SD1

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 1 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 269 |
| ASSGN OF RECOGNITION AGREEMENT | ASRNAG | Not Received | 2 |
| Assignment | ASSIGN | Not Received | 87 |
| Assignment | ASSIGN | MERS Missing  Assignment | 300 |
| Assignment of Proprietary Lease | ASSPL | Not Received | 2 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 8 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 12 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 6 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 1 |
| Endorsement | ENDORSE | Not Received | 160 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 2 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 105 |
| Intervening Endorsement | INENDOR | to Blank | 1 |
| Intervening Endorsement | INENDOR | Not Received | 2 |
| Maturity Date | MATDATE | Can't Verify | 9 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 11 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 323 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 99 |
| Mortgage/Deed of Trust | MORTG | Not Received | 21 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 13 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 31 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 22 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | Photo-Copy | 2 |
| Original Balance | ORGBAL | Can't Verify | 3 |
| Original Scheduled P&I | ORGPI | Can't Verify | 10 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 37 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 6 |
| Original Term | ORIGTERM | Can't Verify | 1 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 519 |
| PROPIETARY LEASE | PROLSE | Not Received | 2 |
| Power of Attorney | PWRATT | Not Received | 6 |
| Power of Attorney | PWRATT | Photo-Copy | 68 |
| Recognition Agreement | RECOG | Not Received | 2 |
| Security Agreement | SA | Not Received | 2 |
| Form Stock Certificates | STK CERT | Not Received | 1 |
| Stock Power | STOCKPWR | Not Received | 2 |
| Title Policy | TITLE | Commitment | 85 |
| Title Policy | TITLE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Not Received | 721 |
| Title Policy | TITLE | Original with comment | 6 |
| Title Policy | TITLE | Photo-Copy | 170 |

**Deutsche Bank**    **Exception Report Summary**

AH05S1 - AHM INVESTMENT TRUST 2005-SD1

| Document | Code | Document Status | Count |
|---|---|---|---|
| Title Policy | TITLE | Preliminary Title Report | 2 |
| UCC-1 | UCC-1 | Not Received | 2 |
| UCC-3 | UCC-3 | Not Received | 1 |
| UCC-3 | UCC-3 | Photo-Copy | 2 |

# Deutsche Bank

**Exception Report Summary**
AH0601 - AMERICAN HOME MTG INVMT 2006-2

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 5 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 64 |
| Assignment | ASSIGN | Original | 2 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 48 |
| Property City | BCITY | Incomplete/Incorrect | 14 |
| Borrower's Name | BNAME | Can't Verify | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 24 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 7 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 1 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 1 |
| Consolidation | CONSOL | Original with comment | 1 |
| Consolidation | CONSOL | Photo-Copy | 6 |
| Endorsement | ENDORSE | Not Received | 2 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Maturity Date | MATDATE | Can't Verify | 63 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 8 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 19 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 506 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 385 |
| Mortgage/Deed of Trust | MORTG | Not Received | 7 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 80 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 63 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 25 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 4 |
| Note | NOTE | Original with comment | 2 |
| Original Scheduled P&I | ORGPI | Can't Verify | 62 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 17 |
| Original Note Rate | ORGRATE | Can't Verify | 1 |
| Original Term | ORIGTERM | Can't Verify | 2 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 5 |
| Power of Attorney | PWRATT | Original with comment | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 73 |
| Recognition Agreement | RECOG | Original with comment | 1 |
| Title Policy | TITLE | Commitment | 208 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Not Received | 1049 |
| Title Policy | TITLE | Original with comment | 48 |
| Title Policy | TITLE | Photo-Copy | 882 |
| Title Policy | TITLE | Preliminary Title Report | 3 |
| UCC-1 | UCC-1 | Incomplete/Incorrect | 1 |
| UCC-1 | UCC-1 | Not Received | 1 |
| UCC-1 | UCC-1 | Original with comment | 1 |
| UCC-3 | UCC-3 | Not Received | 1 |
| UCC-3 | UCC-3 | Photo-Copy | 1 |

# Deutsche Bank     **Exception Report Summary**
### AH0602 - AMERICAN HOME MTG INVMT 2006-1

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 553 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 184 |
| Assignment | ASSIGN | Copy - Certified by Unknown | 1 |
| Assignment | ASSIGN | Document Unexecuted | 1 |
| Assignment | ASSIGN | Not Received | 21 |
| Assignment | ASSIGN | Original | 3 |
| Borrower's Address | BADDR | Can't Verify | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 50 |
| Property City | BCITY | Incomplete/Incorrect | 21 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 23 |
| Property Zip Code | BZIP | Can't Verify | 7 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 7 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 2 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 2 |
| Consolidation | CONSOL | Photo-Copy | 3 |
| Consolidation | CONSOL | Unrecorded | 1 |
| Endorsement | ENDORSE | Not Received | 48 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 421 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSIGN | to Blank | 1 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | Not Received | 5 |
| Intervening Assignment | INASSIGN | Photo-Copy | 6 |
| Intervening Assignment | INASSIGN | Unrecorded | 54 |
| Intervening Endorsement | INENDOR | Not Received | 5 |
| Intervening Endorsement | INENDOR | Photo-Copy | 1 |
| Loan Number | LNUM | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Can't Verify | 533 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 29 |
| Modification | MOD | Document Unexecuted | 1 |
| Modification | MOD | Original with comment | 1 |
| Modification | MOD | Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 49 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 569 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 622 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Not Received | 13 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 74 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 130 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 25 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 11 |
| Note | NOTE | Incomplete/Incorrect | 1 |
| Note | NOTE | Original with comment | 733 |
| Note | NOTE | Photo-Copy | 1 |
| Original Balance | ORGBAL | Can't Verify | 2 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 2 |
| Original Scheduled P&I | ORGPI | Can't Verify | 538 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 121 |
| Original Note Rate | ORGRATE | Can't Verify | 5 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 21 |

**Deutsche Bank**     **Exception Report Summary**
AH0602 - AMERICAN HOME MTG INVMT 2006-1

| Document | Code | Document Status | Count |
|---|---|---|---|
| Original Term | ORIGTERM | Can't Verify | 49 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 2878 |
| Power of Attorney | PWRATT | Not Received | 4 |
| Power of Attorney | PWRATT | Photo-Copy | 160 |
| Recognition Agreement | RECOG | Photo-Copy | 1 |
| Security Agreement | SA | Photo-Copy | 1 |
| Title Policy | TITLE | Commitment | 320 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Incomplete/Incorrect | 3 |
| Title Policy | TITLE | Not Received | 2033 |
| Title Policy | TITLE | Original with comment | 58 |
| Title Policy | TITLE | Photo-Copy | 821 |
| Title Policy | TITLE | Preliminary Title Report | 29 |

# Deutsche Bank

## Exception Report Summary
### AH0603 - AMERICAN HOME MTG INVMT 2006-3

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 3 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 65 |
| Assignment | ASSIGN | Not Received | 12 |
| Assignment | ASSIGN | MERS Missing Assignment | 6645 |
| Assignment | ASSIGN | Unrecorded | 1 |
| Assignment of Proprietary Lease | ASSPL | Not Received | 2 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 47 |
| Property City | BCITY | Incomplete/Incorrect | 13 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 45 |
| Property Zip Code | BZIP | Can't Verify | 10 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 7 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 4 |
| Consolidation | CONSOL | Original with comment | 1 |
| Consolidation | CONSOL | Photo-Copy | 3 |
| Endorsement | ENDORSE | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 11 |
| Endorsement | ENDORSE | Original | 1 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Not Received | 2 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | to Blank | 1 |
| Intervening Assignment | INASSIGN | Not Received | 2 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 19 |
| Intervening Assignment | INASSIGN | Unrecorded | 31 |
| Intervening Endorsement | INENDOR | Incomplete/Incorrect | 1 |
| Intervening Endorsement | INENDOR | Not Received | 2 |
| Intervening Endorsement | INENDOR2 | Not Received | 1 |
| Loan Number | LNUM | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Can't Verify | 11 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 28 |
| MERS MIN | MIN | Can't Verify | 8 |
| MERS MIN | MIN | Incomplete/Incorrect | 17 |
| Modification | MOD | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 36 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 476 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 967 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 8 |
| Mortgage/Deed of Trust | MORTG | Not Received | 6 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 159 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 90 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 56 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 12 |
| Note | NOTE | LNA With A Copy of The Note | 2 |
| Note | NOTE | Not Received | 1 |
| Note | NOTE | Original with comment | 14 |
| Note | NOTE | Photo-Copy | 1 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 9 |
| Original Scheduled P&I | ORGPI | Can't Verify | 18 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 82 |

# Deutsche Bank 

## Exception Report Summary
### AH0603 - AMERICAN HOME MTG INVMT 2006-3

| Document | Code | Document Status | Count |
|---|---|---|---|
| Original Note Rate | ORGRATE | Can't Verify | 1 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 14 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 258 |
| PROPIETARY LEASE | PROLSE | Not Received | 2 |
| PROPIETARY LEASE | PROLSE | Photo-Copy | 1 |
| Power of Attorney | PWRATT | Not Received | 3 |
| Power of Attorney | PWRATT | Original with comment | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 194 |
| Recognition Agreement | RECOG | Photo-Copy | 1 |
| Security Agreement | SA | Photo-Copy | 1 |
| Form Stock Certificates | STK CERT | Not Received | 2 |
| Title Policy | TITLE | Commitment | 1279 |
| Title Policy | TITLE | Certificate of Title | 8 |
| Title Policy | TITLE | Copy - Certified by Unknown | 2 |
| Title Policy | TITLE | Incomplete/Incorrect | 3 |
| Title Policy | TITLE | Not Received | 344 |
| Title Policy | TITLE | Original with comment | 72 |
| Title Policy | TITLE | Photo-Copy | 1178 |
| Title Policy | TITLE | Preliminary Title Report | 291 |
| UCC-1 | UCC-1 | Incomplete/Incorrect | 1 |
| UCC-1 | UCC-1 | Not Received | 1 |

# Deutsche Bank 

### Exception Report Summary
AH065C - AMERICAN HOME MTG ASSET, LLC 2006-3

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 63 |
| Assignment | ASSIGN | Not Received | 2 |
| Assignment | ASSIGN | MERS Missing  Assignment | 4113 |
| Assignment of Proprietary Lease | ASSPL | Not Received | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 31 |
| Property City | BCITY | Incomplete/Incorrect | 17 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 52 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 8 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 9 |
| Consolidation | CONSOL | Unrecorded | 1 |
| Endorsement | ENDORSE | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 3 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 7 |
| MERS MIN | MIN | Can't Verify | 95 |
| MERS MIN | MIN | Incomplete/Incorrect | 169 |
| Modification | MOD | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 27 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 356 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 508 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 93 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 13 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 17 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 3 |
| Note | NOTE | Original with comment | 2 |
| Original Scheduled P&I | ORGPI | Can't Verify | 2 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 9 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 2 |
| PROPIETARY LEASE | PROLSE | Not Received | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 41 |
| Recognition Agreement | RECOG | Not Received | 1 |
| Security Agreement | SA | Unrecorded | 1 |
| Form Stock Certificates | STK CERT | Not Received | 1 |
| Title Policy | TITLE | Commitment | 450 |
| Title Policy | TITLE | Certificate of Title | 3 |
| Title Policy | TITLE | Not Received | 232 |
| Title Policy | TITLE | Original with comment | 59 |
| Title Policy | TITLE | Photo-Copy | 969 |
| Title Policy | TITLE | Preliminary Title Report | 340 |
| UCC-1 | UCC-1 | Copy - Certified by Unknown | 1 |

# Deutsche Bank

## Exception Report Summary

### AH066C - AMERICAN HOME MORTGAGE ASSETS LLC 20

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 2 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | MERS Missing  Assignment | 3715 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 26 |
| Property City | BCITY | Incomplete/Incorrect | 18 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 30 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 4 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 7 |
| Consolidation | CONSOL | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Unrecorded | 1 |
| Endorsement | ENDORSE | Original | 1 |
| Endorsement | ENDORSE | Photo-Copy | 1 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 3 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Intervening Endorsement | INENDOR | Original with comment | 1 |
| Intervening Endorsement | INENDOR | Photo-Copy | 1 |
| Loan Number | LNUM | Incomplete/Incorrect | 4 |
| Maturity Date | MATDATE | Can't Verify | 1 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 1 |
| MERS MIN | MIN | Can't Verify | 5 |
| MERS MIN | MIN | Incomplete/Incorrect | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 10 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 308 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 509 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 94 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 25 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 22 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 3 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Note | NOTE | Original with comment | 2 |
| Original Balance | ORGBAL | Can't Verify | 2 |
| Original Scheduled P&I | ORGPI | Can't Verify | 4 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 5 |
| Original Note Rate | ORGRATE | Can't Verify | 3 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Original Term | ORIGTERM | Can't Verify | 2 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 3 |
| Power of Attorney | PWRATT | Photo-Copy | 51 |
| Title Policy | TITLE | Commitment | 491 |
| Title Policy | TITLE | Certificate of Title | 2 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Incomplete/Incorrect | 3 |
| Title Policy | TITLE | Not Received | 58 |
| Title Policy | TITLE | Original with comment | 55 |
| Title Policy | TITLE | Photo-Copy | 837 |
| Title Policy | TITLE | Preliminary Title Report | 335 |

# Deutsche Bank ◢

### Exception Report Summary
AH06A1 - AHMA 2006-1 SECURITZATION

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 14 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 42 |
| Property City | BCITY | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 9 |
| Property Zip Code | BZIP | Can't Verify | 6 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 10 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 1 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 3 |
| Intervening Assignment | INASSIGN | Unrecorded | 2 |
| Intervening Endorsement | INENDOR | to Blank | 1 |
| Margin | MARGIN | Incomplete/Incorrect | 19 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 16 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 100 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 268 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 73 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 59 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 15 |
| Original Balance | ORGBAL | Can't Verify | 6 |
| Original Scheduled P&I | ORGPI | Can't Verify | 23 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 6 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |
| Original Term | ORIGTERM | Can't Verify | 6 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 4 |
| PROPIETARY LEASE | PROLSE | Not Received | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 54 |
| Title Policy | TITLE | Commitment | 145 |
| Title Policy | TITLE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Not Received | 586 |
| Title Policy | TITLE | Original with comment | 32 |
| Title Policy | TITLE | Photo-Copy | 552 |
| Title Policy | TITLE | Preliminary Title Report | 19 |
| UCC-1 | UCC-1 | Incomplete/Incorrect | 1 |
| UCC-3 | UCC-3 | Photo-Copy | 1 |

# Deutsche Bank 

## Exception Report Summary
AH06A2 - AHMA 2006-2 SECURITIZATION

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 6 |
| Assignment | ASSIGN | Not Received | 2 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 35 |
| Property City | BCITY | Incomplete/Incorrect | 10 |
| Borrower's Name | BNAME | Can't Verify | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 18 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 2 |
| Consolidation | CONSOL | Original with comment | 1 |
| Consolidation | CONSOL | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Intervening Endorsement | INENDOR | Photo-Copy | 1 |
| Loan Number | LNUM | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Can't Verify | 1 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 17 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 81 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 400 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 53 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 26 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 15 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 10 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 4 |
| Power of Attorney | PWRATT | Original with comment | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 38 |
| Title Policy | TITLE | Commitment | 431 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Not Received | 32 |
| Title Policy | TITLE | Original with comment | 40 |
| Title Policy | TITLE | Photo-Copy | 658 |
| Title Policy | TITLE | Preliminary Title Report | 300 |

# Deutsche Bank

## Exception Report Summary
### AH06A5 - AHMA 2006-5 SECURITIZATION

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 1 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 2 |
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing  Assignment | 3667 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 49 |
| Property City | BCITY | Incomplete/Incorrect | 23 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 31 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 2 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 4 |
| Consolidation | CONSOL | Original with comment | 1 |
| Consolidation | CONSOL | Photo-Copy | 4 |
| Endorsement | ENDORSE | Photo-Copy | 1 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 3 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 6 |
| Loan Number | LNUM | Can't Verify | 1 |
| Maturity Date | MATDATE | Can't Verify | 3 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 1 |
| MERS MIN | MIN | Can't Verify | 11 |
| MERS MIN | MIN | Incomplete/Incorrect | 12 |
| Modification | MOD | Copy - County Certified | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 22 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 427 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 419 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 85 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 26 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 31 |
| Note | NOTE | LNA With A Copy of The Note | 2 |
| Note | NOTE | Original with comment | 6 |
| Original Balance | ORGBAL | Can't Verify | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 3 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 7 |
| Original Note Rate | ORGRATE | Can't Verify | 1 |
| Original Term | ORIGTERM | Can't Verify | 1 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 48 |
| Title Policy | TITLE | Commitment | 536 |
| Title Policy | TITLE | Certificate of Title | 5 |
| Title Policy | TITLE | Copy - Certified by Unknown | 2 |
| Title Policy | TITLE | Incomplete/Incorrect | 3 |
| Title Policy | TITLE | Not Received | 35 |
| Title Policy | TITLE | Original with comment | 58 |
| Title Policy | TITLE | Photo-Copy | 919 |
| Title Policy | TITLE | Preliminary Title Report | 402 |

# Deutsche Bank 

### Exception Report Summary
AH06A6 - AHMA 2006-6 SECURITIZATION

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 2 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 415 |
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing Assignment | 3085 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 22 |
| Property City | BCITY | Incomplete/Incorrect | 4 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 49 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 6 |
| Consolidation | CONSOL | Original with comment | 2 |
| Consolidation | CONSOL | Photo-Copy | 1 |
| Consolidation | CONSOL | Unrecorded | 1 |
| Endorsement | ENDORSE | Not Received | 1 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Extra | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Intervening Endorsement | INENDOR | Incomplete/Incorrect | 2 |
| Maturity Date | MATDATE | Can't Verify | 1 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 4 |
| MERS MIN | MIN | Can't Verify | 9 |
| MERS MIN | MIN | Incomplete/Incorrect | 10 |
| Modification | MOD | Copy - Certified by Unknown | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 10 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 775 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 600 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 56 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 20 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 12 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 3 |
| Note | NOTE | Original with comment | 4 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 6 |
| Original Note Rate | ORGRATE | Can't Verify | 2 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Original Term | ORIGTERM | Can't Verify | 3 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Not Received | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 48 |
| Title Policy | TITLE | Commitment | 875 |
| Title Policy | TITLE | Certificate of Title | 10 |
| Title Policy | TITLE | Incomplete/Incorrect | 4 |
| Title Policy | TITLE | Not Received | 86 |
| Title Policy | TITLE | Original with comment | 44 |
| Title Policy | TITLE | Photo-Copy | 576 |
| Title Policy | TITLE | Preliminary Title Report | 525 |
| UCC-1 | UCC-1 | Incomplete/Incorrect | 1 |

# Deutsche Bank

**Exception Report Summary**

AH0701 - AMERICAN HOME INVESTMENT TRUST

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 135 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 27 |
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing  Assignment | 5043 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 22 |
| Property City | BCITY | Can't Verify | 1 |
| Property City | BCITY | Incomplete/Incorrect | 11 |
| Borrower's Name | BNAME | Can't Verify | 4 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 55 |
| Borrower's Name #2 | BNAME2 | Can't Verify | 154 |
| Borrower's Name #2 | BNAME2 | Incomplete/Incorrect | 1 |
| Property State | BSTATE | Can't Verify | 1 |
| Property Zip Code | BZIP | Can't Verify | 2 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 2 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 15 |
| Consolidation | CONSOL | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Original with comment | 1 |
| Consolidation | CONSOL | Photo-Copy | 1 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 3 |
| Intervening Assignment | INASSIGN | Unrecorded | 12 |
| Index Type | INDEXTYP | Can't Verify | 1183 |
| Index Type | INDEXTYP | Incomplete/Incorrect | 41 |
| Index Look Back | INDXLKBK | Can't Verify | 607 |
| Intervening Endorsement | INENDOR | Incomplete/Incorrect | 1 |
| Intervening Endorsement | INENDOR | Stamped Signature | 1 |
| Loan Number | LNUM | Can't Verify | 1 |
| Margin | MARGIN | Can't Verify | 24 |
| Margin | MARGIN | Incomplete/Incorrect | 14 |
| Maturity Date | MATDATE | Can't Verify | 191 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 16 |
| MERS MIN | MIN | Can't Verify | 52 |
| MERS MIN | MIN | Incomplete/Incorrect | 7 |
| Modification | MOD | Copy - Certified by Unknown | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 15 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 1532 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 1751 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 16 |
| Mortgage/Deed of Trust | MORTG | Not Received | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 49 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 135 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 30 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 7 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Note | NOTE | Original with comment | 24 |
| Note Date | NOTEDATE | Can't Verify | 20 |
| Note Date | NOTEDATE | Incomplete/Incorrect | 2208 |
| Original Balance | ORGBAL | Can't Verify | 2 |

**Deutsche Bank**  **Exception Report Summary**

AH0701 - AMERICAN HOME INVESTMENT TRUST

| Document | Code | Document Status | Count |
|---|---|---|---|
| Original Scheduled P&I | ORGPI | Can't Verify | 226 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 15 |
| Original Note Rate | ORGRATE | Can't Verify | 4 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |
| Original Term | ORIGTERM | Can't Verify | 5 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Not Received | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 71 |
| Title Policy | TITLE | Commitment | 1725 |
| Title Policy | TITLE | Certificate of Title | 18 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Incomplete/Incorrect | 3 |
| Title Policy | TITLE | Not Received | 411 |
| Title Policy | TITLE | Original with comment | 43 |
| Title Policy | TITLE | Photo-Copy | 647 |
| Title Policy | TITLE | Preliminary Title Report | 1075 |
| UCC-1 | UCC-1 | Incomplete/Incorrect | 1 |
| UCC-1 | UCC-1 | Not Received | 1 |
| UCC-3 | UCC-3 | Incomplete/Incorrect | 1 |

# Deutsche Bank 

**Exception Report Summary**
AH0702 - AMERICAN HOME INVESTMENT TRUST

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 9 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 23 |
| Assignment | ASSIGN | MERS Missing Assignment | 5691 |
| Assignment of Proprietary Lease | ASSPL | Photo-Copy | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 18 |
| Property City | BCITY | Incomplete/Incorrect | 16 |
| Borrower's Name | BNAME | Can't Verify | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 39 |
| Borrower's Name #2 | BNAME2 | Can't Verify | 47 |
| Borrower's Name #2 | BNAME2 | Incomplete/Incorrect | 1 |
| Property Zip Code | BZIP | Can't Verify | 12 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 6 |
| Construction Loan Agreement | CONLAGMT | Photo-Copy | 2 |
| Construction Note Addendum | CONSNADD | Not Received | 2 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 11 |
| Consolidation | CONSOL | Original with comment | 2 |
| Consolidation | CONSOL | Photo-Copy | 2 |
| Consolidation | CONSOL | Unrecorded | 4 |
| Construction Mortgage Rider | CONSTRDR | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | Incomplete/Incorrect | 2 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 9 |
| Intervening Assignment | INASSIGN | Unrecorded | 7 |
| Index Type | INDEXTYP | Can't Verify | 10 |
| Index Look Back | INDXLKBK | Can't Verify | 7 |
| Intervening Endorsement | INENDOR | Photo-Copy | 1 |
| Margin | MARGIN | Can't Verify | 2 |
| Margin | MARGIN | Incomplete/Incorrect | 3 |
| Maturity Date | MATDATE | Can't Verify | 13 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 6 |
| MERS MIN | MIN | Can't Verify | 15 |
| MERS MIN | MIN | Incomplete/Incorrect | 40 |
| Modification | MOD | Copy - Certified by Unknown | 2 |
| Modification | MOD | Photo-Copy | 25 |
| Modification | MOD | Unrecorded | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 31 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 421 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 712 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 101 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 52 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 25 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 3 |
| Note | NOTE | LNA With A Copy of The Note | 2 |
| Note | NOTE | Original with comment | 22 |
| Note Date | NOTEDATE | Can't Verify | 11 |
| Note Date | NOTEDATE | Incomplete/Incorrect | 1284 |
| Original Balance | ORGBAL | Can't Verify | 2 |

**Deutsche Bank**     **Exception Report Summary**

AH0702 - AMERICAN HOME INVESTMENT TRUST

| Document | Code | Document Status | Count |
|---|---|---|---|
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 13 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 92 |
| Original Note Rate | ORGRATE | Can't Verify | 2 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 11 |
| Original Term | ORIGTERM | Can't Verify | 3 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 290 |
| PROPIETARY LEASE | PROLSE | Photo-Copy | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 121 |
| Security Agreement | SA | Copy - Certified by Unknown | 1 |
| Form Stock Certificates | STK CERT | Photo-Copy | 2 |
| Title Policy | TITLE | Commitment | 1330 |
| Title Policy | TITLE | Certificate of Title | 23 |
| Title Policy | TITLE | Copy - Certified by Unknown | 2 |
| Title Policy | TITLE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Not Received | 86 |
| Title Policy | TITLE | Original with comment | 57 |
| Title Policy | TITLE | Photo-Copy | 1052 |
| Title Policy | TITLE | Preliminary Title Report | 244 |

# Deutsche Bank 

### Exception Report Summary
AH07A1 - AMERICAN HOME MORTGAGE ASSET

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 2 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | MERS Missing Assignment | 3599 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 9 |
| Property City | BCITY | Incomplete/Incorrect | 9 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 29 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 13 |
| Consolidation | CONSOL | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Original with comment | 1 |
| Endorsement | ENDORSE | Document Unexecuted | 1 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 3 |
| Intervening Assignment | INASSIGN | Photo-Copy | 5 |
| Intervening Assignment | INASSIGN | Unrecorded | 4 |
| Index Type | INDEXTYP | Can't Verify | 1 |
| Index Look Back | INDXLKBK | Can't Verify | 1 |
| Interest Only term | INTOTERM | Can't Verify | 1 |
| Life Floor Rate | LIFEFLR | Can't Verify | 1 |
| Maturity Date | MATDATE | Can't Verify | 2 |
| MERS MIN | MIN | Can't Verify | 19 |
| MERS MIN | MIN | Incomplete/Incorrect | 7 |
| Modification | MOD | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 14 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 338 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 345 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 3 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 96 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 18 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 11 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | Original with comment | 11 |
| Note Date | NOTEDATE | Incomplete/Incorrect | 1 |
| Original Balance | ORGBAL | Can't Verify | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 3 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 4 |
| Original Note Rate | ORGRATE | Can't Verify | 3 |
| Original Term | ORIGTERM | Can't Verify | 2 |
| Prepayment Penality Term | PPAYTERM | Can't Verify | 1 |
| Power of Attorney | PWRATT | Not Received | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 47 |
| Title Policy | TITLE | Commitment | 467 |
| Title Policy | TITLE | Certificate of Title | 10 |
| Title Policy | TITLE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Not Received | 3 |
| Title Policy | TITLE | Original with comment | 47 |
| Title Policy | TITLE | Photo-Copy | 988 |
| Title Policy | TITLE | Preliminary Title Report | 326 |

# Deutsche Bank     **Exception Report Summary**

### AH07A2 - AMERICAN HOME MORTGAGE ASSET

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 92 |
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing Assignment | 4307 |
| Borrower's Address | BADDR | Can't Verify | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 14 |
| Property City | BCITY | Incomplete/Incorrect | 15 |
| Borrower's Name | BNAME | Can't Verify | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 35 |
| Borrower's Name #2 | BNAME2 | Can't Verify | 1 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 2 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 7 |
| Consolidation | CONSOL | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Original with comment | 1 |
| Consolidation | CONSOL | Photo-Copy | 1 |
| Consolidation | CONSOL | Unrecorded | 3 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 5 |
| Intervening Assignment | INASSIGN | Unrecorded | 5 |
| Index Look Back | INDXLKBK | Can't Verify | 1 |
| Intervening Endorsement | INENDOR | Photo-Copy | 1 |
| Maturity Date | MATDATE | Can't Verify | 57 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 30 |
| MERS MIN | MIN | Can't Verify | 11 |
| MERS MIN | MIN | Incomplete/Incorrect | 12 |
| Modification | MOD | Copy - Certified by Unknown | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 8 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 1791 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 1629 |
| Mortgage/Deed of Trust | MORTG | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 20 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 92 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 23 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | LNA With A Copy of The Note | 4 |
| Note | NOTE | Not Received | 1 |
| Note | NOTE | Original with comment | 10 |
| Original Scheduled P&I | ORGPI | Can't Verify | 58 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 33 |
| Original Term | ORIGTERM | Can't Verify | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 49 |
| Title Policy | TITLE | Commitment | 2020 |
| Title Policy | TITLE | Certificate of Title | 17 |
| Title Policy | TITLE | Copy - Certified by Unknown | 2 |
| Title Policy | TITLE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Not Received | 46 |
| Title Policy | TITLE | Original with comment | 24 |
| Title Policy | TITLE | Photo-Copy | 393 |
| Title Policy | TITLE | Preliminary Title Report | 1250 |

# Deutsche Bank

### Exception Report Summary
AH07A3 - AHMA 2007-3 SECURITIZATION

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 11 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 24 |
| ASSGN OF RECOGNITION AGREEMENT | ASRNAG | Not Received | 1 |
| Assignment | ASSIGN | Not Received | 7 |
| Assignment | ASSIGN | MERS Missing  Assignment | 6011 |
| Assignment | ASSIGN | Photo-Copy | 2 |
| Assignment of Proprietary Lease | ASSPL | Not Received | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 31 |
| Property City | BCITY | Incomplete/Incorrect | 21 |
| Borrower's Name | BNAME | Can't Verify | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 69 |
| Borrower's Name #2 | BNAME2 | Can't Verify | 240 |
| Borrower's Name #2 | BNAME2 | Incomplete/Incorrect | 19 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 4 |
| Construction Loan Agreement | CONLAGMT | Photo-Copy | 2 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 5 |
| Consolidation | CONSOL | Incomplete/Incorrect | 3 |
| Consolidation | CONSOL | Photo-Copy | 3 |
| Consolidation | CONSOL | Unrecorded | 1 |
| Construction Mortgage Rider | CONSTRDR | Photo-Copy | 2 |
| Endorsement | ENDORSE | Not Received | 12 |
| Endorsement | ENDORSE | Original | 12 |
| Intervening Assignment | INASSGN2 | Original with comment | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 2 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 15 |
| Intervening Assignment | INASSIGN | Unrecorded | 9 |
| Index Type | INDEXTYP | Can't Verify | 252 |
| Index Type | INDEXTYP | Incomplete/Incorrect | 1 |
| Index Look Back | INDXLKBK | Can't Verify | 1 |
| Intervening Endorsement | INENDOR | Not Received | 2 |
| Intervening Endorsement | INENDOR | Photo-Copy | 2 |
| Margin | MARGIN | Can't Verify | 7 |
| Margin | MARGIN | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Can't Verify | 26 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 7 |
| MERS MIN | MIN | Can't Verify | 17 |
| MERS MIN | MIN | Incomplete/Incorrect | 16 |
| Modification | MOD | Copy - Certified by Unknown | 2 |
| Modification | MOD | Photo-Copy | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 38 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 484 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 641 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 4 |
| Mortgage/Deed of Trust | MORTG | Not Received | 4 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 83 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 62 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 40 |

# Deutsche Bank

### Exception Report Summary
AH07A3 - AHMA 2007-3 SECURITIZATION

| Document | Code | Document Status | Count |
|---|---|---|---|
| Mortgage/Deed of Trust | MORTG | Unrecorded | 4 |
| Note | NOTE | Incomplete/Incorrect | 2 |
| Note | NOTE | LNA With A Copy of The Note | 4 |
| Note | NOTE | Original with comment | 35 |
| Note Date | NOTEDATE | Can't Verify | 19 |
| Note Date | NOTEDATE | Incomplete/Incorrect | 2331 |
| Original Balance | ORGBAL | Can't Verify | 2 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 18 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 65 |
| Original Note Rate | ORGRATE | Can't Verify | 3 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 6 |
| Original Term | ORIGTERM | Can't Verify | 3 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 169 |
| PROPIETARY LEASE | PROLSE | Not Received | 1 |
| PROPIETARY LEASE | PROLSE | Original with comment | 1 |
| PROPIETARY LEASE | PROLSE | Photo-Copy | 2 |
| Power of Attorney | PWRATT | Not Received | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 94 |
| Recognition Agreement | RECOG | Copy - Certified by Servicer/Seller | 1 |
| Recognition Agreement | RECOG | Not Received | 1 |
| Recognition Agreement | RECOG | Photo-Copy | 1 |
| Security Agreement | SA | Photo-Copy | 1 |
| Form Stock Certificates | STK CERT | Copy - Certified by Unknown | 2 |
| Form Stock Certificates | STK CERT | Photo-Copy | 1 |
| Stock Power | STOCKPWR | Photo-Copy | 1 |
| Title Policy | TITLE | Commitment | 919 |
| Title Policy | TITLE | Certificate of Title | 15 |
| Title Policy | TITLE | Copy - Certified by Unknown | 4 |
| Title Policy | TITLE | Not Received | 518 |
| Title Policy | TITLE | Original with comment | 51 |
| Title Policy | TITLE | Photo-Copy | 1337 |
| Title Policy | TITLE | Preliminary Title Report | 110 |
| UCC-1 | UCC-1 | Not Received | 2 |
| UCC-3 | UCC-3 | Photo-Copy | 1 |

# Deutsche Bank 

### Exception Report Summary
AH07A4 - AHMA 2007-4 SECURITIZATION

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Can't Verify | 1 |
| 1st Arm Cap | 1STARMCA | Can't Verify | 229 |
| 1st Arm Cap | 1STARMCA | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing  Assignment | 955 |
| Borrower's Address | BADDR | Can't Verify | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 14 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 18 |
| Borrower's Name #2 | BNAME2 | Can't Verify | 271 |
| Borrower's Name #2 | BNAME2 | Incomplete/Incorrect | 24 |
| Consolidation | CONSOL | Original with comment | 1 |
| Index Type | INDEXTYP | Can't Verify | 547 |
| Index Type | INDEXTYP | Incomplete/Incorrect | 2 |
| Index Look Back | INDXLKBK | Can't Verify | 330 |
| Intervening Endorsement | INENDOR | Incomplete/Incorrect | 1 |
| Interest Only term | INTOTERM | Can't Verify | 273 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 1 |
| Life Cap Rate | LIFECAP | Can't Verify | 332 |
| Life Floor Rate | LIFEFLR | Can't Verify | 333 |
| Margin | MARGIN | Can't Verify | 1 |
| Margin | MARGIN | Incomplete/Incorrect | 6 |
| MERS MIN | MIN | Can't Verify | 2 |
| MERS MIN | MIN | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 60 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 96 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 22 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 9 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 7 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 3 |
| Note | NOTE | Original with comment | 10 |
| Note Date | NOTEDATE | Can't Verify | 3 |
| Note Date | NOTEDATE | Incomplete/Incorrect | 769 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 2 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Prepayment Penality Term | PPAYTERM | Can't Verify | 265 |
| Prepayment Penality Term | PPAYTERM | Incomplete/Incorrect | 46 |
| Periodic Rate Cap | PRATECAP | Can't Verify | 213 |
| Power of Attorney | PWRATT | Photo-Copy | 5 |
| Note Rate Rounding Code | ROUNDCOD | Can't Verify | 329 |
| Note Rate Rounding Code | ROUNDCOD | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Commitment | 164 |
| Title Policy | TITLE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Not Received | 2 |
| Title Policy | TITLE | Original with comment | 4 |
| Title Policy | TITLE | Photo-Copy | 300 |
| Title Policy | TITLE | Preliminary Title Report | 83 |

# Deutsche Bank ◪

### Exception Report Summary
AH07A5 - AHMA 2007-5 SECURITIZATION

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Can't Verify | 2 |
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 5 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 4 |
| Assignment | ASSIGN | MERS Missing Assignment | 2081 |
| Consolidation | CONSOL | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 7 |
| Index Type | INDEXTYP | Can't Verify | 9 |
| Index Type | INDEXTYP | Incomplete/Incorrect | 1 |
| Index Look Back | INDXLKBK | Can't Verify | 12 |
| Intervening Endorsement | INENDOR | Photo-Copy | 1 |
| Life Cap Rate | LIFECAP | Can't Verify | 5 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 4 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 4 |
| Margin | MARGIN | Incomplete/Incorrect | 7 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 14 |
| MERS MIN | MIN | Can't Verify | 5 |
| MERS MIN | MIN | Incomplete/Incorrect | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 930 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 357 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 27 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 23 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 9 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Note | NOTE | Original with comment | 1 |
| Note Date | NOTEDATE | Can't Verify | 252 |
| Note Date | NOTEDATE | Incomplete/Incorrect | 1358 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 4 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Periodic Rate Cap | PRATECAP | Can't Verify | 31 |
| Power of Attorney | PWRATT | Photo-Copy | 20 |
| Note Rate Rounding Code | ROUNDCOD | Can't Verify | 233 |
| Note Rate Rounding Code | ROUNDCOD | Incomplete/Incorrect | 816 |
| Title Policy | TITLE | Commitment | 704 |
| Title Policy | TITLE | Certificate of Title | 2 |
| Title Policy | TITLE | Incomplete/Incorrect | 3 |
| Title Policy | TITLE | Original with comment | 20 |
| Title Policy | TITLE | Photo-Copy | 354 |
| Title Policy | TITLE | Preliminary Title Report | 465 |

# Deutsche Bank     **Exception Report Summary**

## AH07AS - AMERICAN HOME MORTGAGE ASSET 2007-3A

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Can't Verify | 1 |
| 1st Arm Cap | 1STARMCA | Can't Verify | 1 |
| 1st Payment Date | 1STPAYDT | Can't Verify | 565 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 30 |
| ASSGN OF RECOGNITION AGREEMENT | ASRNAG | Not Received | 2 |
| Assignment | ASSIGN | Incomplete/Incorrect | 5 |
| Assignment | ASSIGN | Not Received | 8 |
| Assignment | ASSIGN | MERS Missing  Assignment | 1362 |
| Assignment | ASSIGN | Original | 2 |
| Assignment | ASSIGN | Photo-Copy | 1 |
| Assignment of Proprietary Lease | ASSPL | Not Received | 2 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 14 |
| Property City | BCITY | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 5 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 3 |
| Consolidation | CONSOL | Original with comment | 1 |
| Consolidation | CONSOL | Photo-Copy | 2 |
| Consolidation | CONSOL | Unrecorded | 1 |
| Endorsement | ENDORSE | Document Unexecuted | 1 |
| Endorsement | ENDORSE | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 9 |
| Endorsement | ENDORSE | Original | 5 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 418 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Unknown | 28 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 2 |
| Intervening Assignment | INASSIGN | to Blank | 1 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | Not Received | 3 |
| Intervening Assignment | INASSIGN | Photo-Copy | 12 |
| Intervening Assignment | INASSIGN | Unrecorded | 26 |
| Intervening Endorsement | INENDOR | Extra | 2 |
| Intervening Endorsement | INENDOR | Photo-Copy | 1 |
| Margin | MARGIN | Can't Verify | 1 |
| Maturity Date | MATDATE | Can't Verify | 523 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 8 |
| MERS MIN | MIN | Can't Verify | 15 |
| MERS MIN | MIN | Incomplete/Incorrect | 4 |
| Modification | MOD | Copy - Certified by Servicer/Seller | 1 |
| Modification | MOD | Copy - Certified by Unknown | 1 |
| Modification | MOD | Original with comment | 1 |
| Modification | MOD | Photo-Copy | 2 |
| Modification | MOD | Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 31 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 158 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 272 |
| Mortgage/Deed of Trust | MORTG | Not Received | 2 |

# Deutsche Bank 

### Exception Report Summary
#### AH07AS - AMERICAN HOME MORTGAGE ASSET 2007-3A

| Document | Code | Document Status | Count |
|---|---|---|---|
| Mortgage/Deed of Trust | MORTG | Original with comment | 32 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 65 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 57 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 4 |
| Note | NOTE | Incomplete/Incorrect | 1 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Note | NOTE | Original with comment | 617 |
| Note Date | NOTEDATE | Incomplete/Incorrect | 4 |
| Original Balance | ORGBAL | Can't Verify | 2 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 7 |
| Original Scheduled P&I | ORGPI | Can't Verify | 531 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 37 |
| Original Note Rate | ORGRATE | Can't Verify | 6 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 11 |
| Original Term | ORIGTERM | Can't Verify | 10 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 149 |
| PROPIETARY LEASE | PROLSE | Not Received | 4 |
| Power of Attorney | PWRATT | Not Received | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 54 |
| Recognition Agreement | RECOG | Not Received | 1 |
| Recognition Agreement | RECOG | Photo-Copy | 1 |
| Security Agreement | SA | Not Received | 1 |
| Security Agreement | SA | Photo-Copy | 2 |
| Form Stock Certificates | STK CERT | Not Received | 3 |
| Form Stock Certificates | STK CERT | Photo-Copy | 1 |
| Stock Power | STOCKPWR | Not Received | 2 |
| Title Policy | TITLE | Commitment | 442 |
| Title Policy | TITLE | Certificate of Title | 8 |
| Title Policy | TITLE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Not Received | 44 |
| Title Policy | TITLE | Original with comment | 15 |
| Title Policy | TITLE | Photo-Copy | 415 |
| Title Policy | TITLE | Preliminary Title Report | 96 |
| UCC-1 | UCC-1 | Not Received | 1 |
| UCC-3 | UCC-3 | Not Received | 1 |
| UCC-3 | UCC-3 | Photo-Copy | 1 |

# Deutsche Bank

### Exception Report Summary

## AH07S1 - AMERICAN HOME MORTGAGE ASSET 2007-SD

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 86 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 26 |
| ASSGN OF RECOGNITION AGREEMENT | ASRNAG | Not Received | 1 |
| Assignment | ASSIGN | Incomplete/Incorrect | 3 |
| Assignment | ASSIGN | Not Received | 4 |
| Assignment | ASSIGN | MERS Missing Assignment | 783 |
| Assignment | ASSIGN | Original | 1 |
| Assignment of Proprietary Lease | ASSPL | Not Received | 1 |
| Borrower's Address | BADDR | Can't Verify | 10 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 2 |
| Property City | BCITY | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 2 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 2 |
| Endorsement | ENDORSE | Original | 2 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 47 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Unknown | 15 |
| Intervening Assignment | INASSGN2 | Extra | 2 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 2 |
| Intervening Assignment | INASSIGN | to Blank | 1 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | Not Received | 3 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 7 |
| Intervening Assignment | INASSIGN | Unrecorded | 19 |
| Intervening Endorsement | INENDOR | Extra | 1 |
| Intervening Endorsement | INENDOR | Not Received | 4 |
| Intervening Endorsement | INENDOR2 | Not Received | 1 |
| Maturity Date | MATDATE | Can't Verify | 100 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 7 |
| MERS MIN | MIN | Can't Verify | 2 |
| MERS MIN | MIN | Incomplete/Incorrect | 2 |
| Modification | MOD | Not Received | 1 |
| Modification | MOD | Photo-Copy | 2 |
| Modification | MOD | Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 23 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 100 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 129 |
| Mortgage/Deed of Trust | MORTG | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 14 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 49 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 42 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | LNA With A Copy of The Note | 3 |
| Note | NOTE | Original with comment | 107 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 103 |

**Deutsche Bank**     **Exception Report Summary**

AH07S1 - AMERICAN HOME MORTGAGE ASSET 2007-SD

| Document | Code | Document Status | Count |
|---|---|---|---|
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 26 |
| Original Note Rate | ORGRATE | Can't Verify | 2 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 3 |
| Original Term | ORIGTERM | Can't Verify | 7 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 92 |
| Prepayment Penality Term | PPAYTERM | Incomplete/Incorrect | 1 |
| PROPIETARY LEASE | PROLSE | Not Received | 1 |
| Power of Attorney | PWRATT | Not Received | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 43 |
| Recognition Agreement | RECOG | Not Received | 1 |
| Security Agreement | SA | Not Received | 1 |
| Security Agreement | SA | Photo-Copy | 1 |
| Form Stock Certificates | STK CERT | Not Received | 1 |
| Stock Power | STOCKPWR | Not Received | 1 |
| Title Policy | TITLE | Commitment | 239 |
| Title Policy | TITLE | Certificate of Title | 3 |
| Title Policy | TITLE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Not Received | 17 |
| Title Policy | TITLE | Original with comment | 11 |
| Title Policy | TITLE | Photo-Copy | 207 |
| Title Policy | TITLE | Preliminary Title Report | 35 |

# Deutsche Bank     Exception Report Summary

## AH07S2 - AMERICAN HOME MTG ASSETS LLC 2007-SD2

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 8 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 4 |
| Assignment | ASSIGN | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 5 |
| Assignment | ASSIGN | MERS Missing  Assignment | 577 |
| Assignment | ASSIGN | Original | 3 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 4 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 3 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 8 |
| Intervening Assignment | INASSGN2 | Extra | 1 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Can't Verify | 8 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| MERS MIN | MIN | Can't Verify | 1 |
| MERS MIN | MIN | Incomplete/Incorrect | 10 |
| Modification | MOD | Photo-Copy | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 79 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 149 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 14 |
| Mortgage/Deed of Trust | MORTG | Not Received | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 18 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 20 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 14 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | LNA With A Copy of The Note | 4 |
| Note | NOTE | Original with comment | 12 |
| Original Scheduled P&I | ORGPI | Can't Verify | 8 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 16 |
| Original Term | ORIGTERM | Can't Verify | 1 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 23 |
| Prepayment Penality Term | PPAYTERM | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 19 |
| Title Policy | TITLE | Commitment | 153 |
| Title Policy | TITLE | Certificate of Title | 3 |
| Title Policy | TITLE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Not Received | 37 |
| Title Policy | TITLE | Original with comment | 3 |
| Title Policy | TITLE | Photo-Copy | 144 |
| Title Policy | TITLE | Preliminary Title Report | 39 |

# Deutsche Bank

## Exception Report Summary
GS05HC- GOLDMAN-AHM PURCHASE LINE

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 1 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 11 |
| Assignment | ASSIGN | MERS Missing Assignment | 761 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 3 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 9 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 3 |
| First Payment adjustment Date | FSTPMTAD | Incomplete/Incorrect | 2 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Title Co. | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 8 |
| Interest only indicator | INTOIND | Incomplete/Incorrect | 2 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 3 |
| Margin | MARGIN | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Can't Verify | 7 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| MERS MIN Number | MINNUM | Incomplete/Incorrect | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 14 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 92 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 127 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 173 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 6 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 41 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Origination Date | ORGDATE | Can't Verify | 1 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 19 |
| Original Scheduled P&I | ORGPI | Can't Verify | 7 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 47 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 3 |
| Prepayment Penality Term | PPAYTERM | Incomplete/Incorrect | 2 |
| Periodic Rate Cap | PRATECAP | Incomplete/Incorrect | 1 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Copy - Certified by Title Co. | 4 |
| Power of Attorney | PWRATT | Original with comment | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 23 |

# Deutsche Bank

## Exception Report Summary
### GS05HC- GOLDMAN-AHM PURCHASE LINE

| Document | Code | Document Status | Count |
|---|---|---|---|
| Title Policy | TITLE | ATTORNEY'S OPINION | 1 |
| Title Policy | TITLE | Commitment | 197 |
| Title Policy | TITLE | Certificate of Title | 3 |
| Title Policy | TITLE | Copy - Certified by Title Co. | 3 |
| Title Policy | TITLE | Not Received | 44 |
| Title Policy | TITLE | Original with comment | 7 |
| Title Policy | TITLE | Photo-Copy | 125 |
| Title Policy | TITLE | Preliminary Title Report | 72 |
| Title Policy | TITLE | Commitment for Title Insurance | 92 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 26 |

# Deutsche Bank 

### Exception Report Summary
GS062C - GSR 2006 AR-1 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 6 |
| Assignment | ASSIGN | MERS Missing Assignment | 492 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 2 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 3 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 2 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 4 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 6 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 40 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 14 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 11 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 10 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 10 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Copy - Certified by Servicer/Seller | 5 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 4 |
| Stock Power | STOCKPWR | Original | 1 |
| Title Policy | TITLE | Commitment | 19 |
| Title Policy | TITLE | Not Received | 9 |
| Title Policy | TITLE | Original with comment | 1 |
| Title Policy | TITLE | Photo-Copy | 164 |
| Title Policy | TITLE | Preliminary Title Report | 44 |
| Title Policy | TITLE | Commitment for Title Insurance | 10 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 3 |
| UCC-1 | UCC-1 | Photo-Copy | 1 |

**Deutsche Bank** /

**Exception Report Summary**
GS065C - GOLDMAN/FREDDIE MAC FHLMC CUSTODY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 1 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 2 |
| Assignment | ASSIGN | MERS Missing Assignment | 1072 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 16 |
| Property City | BCITY | Incomplete/Incorrect | 3 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 4 |
| Property State | BSTATE | Incomplete/Incorrect | 1 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 4 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSGN3 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 3 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 1 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 202 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| MERS MIN Number | MINNUM | Can't Verify | 11 |
| MERS MIN Number | MINNUM | Incomplete/Incorrect | 24 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 62 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 28 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 3 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 14 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 3 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 16 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 171 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 30 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Copy - Certified by Servicer/Seller | 4 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 6 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Info | 1 |
| Title Policy | TITLE | Commitment | 113 |
| Title Policy | TITLE | Not Received | 8 |
| Title Policy | TITLE | Original with comment | 5 |
| Title Policy | TITLE | Photo-Copy | 274 |
| Title Policy | TITLE | Preliminary Title Report | 38 |
| Title Policy | TITLE | Commitment for Title Insurance | 17 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 23 |

# Deutsche Bank /

## Exception Report Summary
### GS067C - GSR 2006-F2 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | MERS Missing  Assignment | 618 |
| Intervening Assignment | INASSGN2 | MERS Missing  Assignment | 28 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 1 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 48 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Infr | 7 |
| Intervening Endorsement | INENDOR | to Blank | 1 |
| Intervening Endorsement | INENDOR | Not Received | 2 |
| Intervening Endorsement | INENDOR3 | Not Received | 1 |
| MERS MIN Number | MINNUM | Incomplete/Incorrect | 7 |
| Modification | MOD | Stamped True & Correct No Recording Infr | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 2 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 32 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Infr | 7 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 2 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 2 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 16 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 5 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Infr | 4 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Not Received | 41 |
| Title Policy | TITLE | Original with comment | 3 |
| Title Policy | TITLE | Photo-Copy | 185 |
| Title Policy | TITLE | Commitment for Title Insurance | 2 |

# Deutsche Bank 

### Exception Report Summary
GS068C - GSR 2006-3F CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | MERS Missing Assignment | 799 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 3 |
| Consolidation | CONSOL | Copy - Unrecorded | 1 |
| Consolidation | CONSOL | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Copy - Unrecorded | 1 |
| Intervening Assignment | INASSGN2 | MERS Missing Assignment | 18 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 3 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Infc | 1 |
| Intervening Assignment | INASSGN3 | MERS Missing Assignment | 1 |
| Intervening Assignment | INASSGN3 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 4 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 35 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Infc | 42 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 1 |
| MERS MIN Number | MINNUM | Can't Verify | 1 |
| MERS MIN Number | MINNUM | Incomplete/Incorrect | 5 |
| Modification | MOD | Stamped True & Correct No Recording Infc | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 13 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 31 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Infc | 27 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Infc | 1 |
| Note | NOTE | LNA With A Copy of The Note | 3 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 7 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 7 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 7 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Infc | 8 |
| Title Policy | TITLE | Commitment | 5 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Not Received | 60 |
| Title Policy | TITLE | Original with comment | 3 |
| Title Policy | TITLE | Photo-Copy | 245 |
| Title Policy | TITLE | Preliminary Title Report | 15 |
| Title Policy | TITLE | Commitment for Title Insurance | 4 |

# Deutsche Bank

### Exception Report Summary
GS06AC - GSAA 2006-6 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing Assignment | 2301 |
| Consolidation | CONSOL | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 4 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 4 |
| Loan Number | LNUM | Can't Verify | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 204 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 32 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 210 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 9 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 21 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 41 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 10 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 3 |
| Power of Attorney | PWRATT | Copy - Certified by Servicer/Seller | 2 |
| Power of Attorney | PWRATT | Copy - Certified by Title Co. | 1 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 4 |
| Power of Attorney | PWRATT | Photo-Copy | 23 |
| Power of Attorney | PWRATT | Unrecorded | 1 |
| Title Policy | TITLE | Commitment | 125 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Copy - Certified by Title Co. | 1 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Not Received | 268 |
| Title Policy | TITLE | Original with comment | 22 |
| Title Policy | TITLE | Photo-Copy | 406 |
| Title Policy | TITLE | Preliminary Title Report | 24 |
| Title Policy | TITLE | Commitment for Title Insurance | 59 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 3 |

# Deutsche Bank

**Exception Report Summary**
GS06BC - GSR 2006-AR2 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 1 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | MERS Missing Assignment | 431 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 1 |
| Index Type | INDEXTYP | Incomplete/Incorrect | 64 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 1 |
| MERS MIN Number | MINNUM | Incomplete/Incorrect | 52 |
| Modification | MOD | Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 8 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 3 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 7 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Infc | 20 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Infc | 1 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 2 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 2 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Copy - Certified by Servicer/Seller | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 2 |
| Title Policy | TITLE | Commitment | 15 |
| Title Policy | TITLE | Not Received | 51 |
| Title Policy | TITLE | Photo-Copy | 130 |
| Title Policy | TITLE | Preliminary Title Report | 5 |
| Title Policy | TITLE | Commitment for Title Insurance | 4 |

# Deutsche Bank 

### Exception Report Summary
GS06CC - GSR 2006-4F CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 140 |
| Assignment | ASSIGN | MERS Missing  Assignment | 809 |
| Assignment | ASSIGN | Stamped True & Correct No Recording Inf | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 3 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Stamped True & Correct No Recording Inf | 2 |
| Intervening Assignment | INASSGN2 | Copy - Unrecorded | 1 |
| Intervening Assignment | INASSGN2 | Not Received | 16 |
| Intervening Assignment | INASSGN2 | MERS Missing  Assignment | 9 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Inf | 1 |
| Intervening Assignment | INASSGN3 | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSGN3 | Not Received | 2 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Not Received | 33 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 121 |
| Intervening Assignment | INASSIGN | Photo-Copy | 5 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Inf | 16 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 1 |
| MERS MIN Number | MINNUM | Can't Verify | 135 |
| MERS MIN Number | MINNUM | Incomplete/Incorrect | 11 |
| Modification | MOD | Copy - Unrecorded | 2 |
| Modification | MOD | Not Received | 1 |
| Modification | MOD | Stamped True & Correct No Recording Inf | 6 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 13 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Not Received | 220 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 37 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Inf | 82 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Infc | 1 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | LNA With A Copy of The Note | 2 |
| Origination Date | ORGDATE | Can't Verify | 1 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 407 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 2 |
| Prepayment Penality Term | PPAYTERM | Incomplete/Incorrect | 1 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 17 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Inf | 6 |
| Power of Attorney | PWRATT | Stamped True & Correct W/Recording Infc | 2 |
| Security Agreement | SECURITY | Copy - Unrecorded | 2 |
| Stock Power | STOCKPWR | Original | 2 |
| Stock Power | STOCKPWR | Photo-Copy | 1 |
| Title Policy | TITLE | Commitment | 24 |
| Title Policy | TITLE | Copy - Certified by Unknown | 2 |
| Title Policy | TITLE | Not Received | 319 |