**Deutsche Bank** 

## Exception Report Summary
GS06CC - GSR 2006-4F CUSTODY ONLY

| Document | Code | Document Status | Count |
|----------|------|-----------------|-------|
| Title Policy | TITLE | Original with comment | 7 |
| Title Policy | TITLE | Photo-Copy | 187 |
| Title Policy | TITLE | Preliminary Title Report | 13 |
| Title Policy | TITLE | Commitment for Title Insurance | 17 |
| UCC-1 | UCC-1 | to Blank | 1 |
| UCC-1 | UCC-1 | Copy - Unrecorded | 3 |
| UCC-3 | UCC-3 | Copy - Unrecorded | 1 |
| UCC-3 | UCC-3 | Copy W/Recording Information | 1 |
| UCC-3 | UCC-3 | Document Unexecuted | 1 |

# Deutsche Bank /

### Exception Report Summary
GS06EC - GSAA 2006-9 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 43 |
| 1st Arm Cap | 1STARMCA | Can't Verify | 2 |
| 1st Arm Cap | 1STARMCA | Incomplete/Incorrect | 2 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 3 |
| Assignment | ASSIGN | Not Received | 7 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 15 |
| Property City | BCITY | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 49 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Photo-Copy | 1 |
| First Payment adjustment Date | FSTPMTAD | Incomplete/Incorrect | 55 |
| Intervening Assignment | INASSGN2 | Copy - Unrecorded | 3 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Inf | 8 |
| Intervening Assignment | INASSGN3 | Not Received | 1 |
| Intervening Assignment | INASSIGN | to Blank | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 59 |
| Intervening Assignment | INASSIGN | Not Received | 3 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Inf | 85 |
| Intervening Endorsement | INENDOR | Incomplete/Incorrect | 17 |
| Interest only indicator | INTOIND | Incomplete/Incorrect | 67 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 253 |
| Proprietary Lease/Occupancy Agreement | LEASE | Copy - Unrecorded | 1 |
| Life Cap Rate | LIFECAP | Can't Verify | 1 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 25 |
| Life Floor Rate | LIFEFLR | Can't Verify | 1 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 2 |
| Margin | MARGIN | Can't Verify | 1 |
| Margin | MARGIN | Incomplete/Incorrect | 2 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 3 |
| MERS MIN Number | MINNUM | Can't Verify | 3 |
| MERS MIN Number | MINNUM | Incomplete/Incorrect | 9 |
| Modification | MOD | Copy - Unrecorded | 2 |
| Modification | MOD | Photo-Copy | 1 |
| Modification | MOD | Unrecorded | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 52 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 61 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 117 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 17 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 152 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 15 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Inf | 95 |
| Note | NOTE | Attorney's Bailee Letter | 1 |
| Note | NOTE | LNA With A Copy of The Note | 1 |

# Deutsche Bank 

**Exception Report Summary**
GS06EC - GSAA 2006-9 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Note | NOTE | Original with comment | 1 |
| Original Balance | ORGBAL | Can't Verify | 1 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 4 |
| Origination Date | ORGDATE | Can't Verify | 43 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 2162 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 309 |
| Original Note Rate | ORGRATE | Can't Verify | 16 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Prepayment Penalty Term | PPAYTERM | Incomplete/Incorrect | 85 |
| Periodic Rate Cap | PRATECAP | Incomplete/Incorrect | 160 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 71 |
| Power of Attorney | PWRATT | Copy - Certified by Servicer/Seller | 5 |
| Power of Attorney | PWRATT | Copy - Certified by Title Co. | 4 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 3 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 12 |
| Power of Attorney | PWRATT | Copy W/Recording Information | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 34 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Info | 18 |
| Power of Attorney | PWRATT | Unrecorded | 1 |
| Note Rate Rounding Code | ROUNDCOD | Can't Verify | 1 |
| Security Agreement | SECURITY | Copy - Unrecorded | 2 |
| Stock Power | STOCKPWR | Original | 5 |
| Title Policy | TITLE | Commitment | 127 |
| Title Policy | TITLE | Certificate of Title | 2 |
| Title Policy | TITLE | Copy - Certified by Unknown | 7 |
| Title Policy | TITLE | Not Received | 275 |
| Title Policy | TITLE | Original with comment | 20 |
| Title Policy | TITLE | Preliminary Title Report | 73 |
| Title Policy | TITLE | Commitment for Title Insurance | 119 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 7 |
| UCC-1 | UCC-1 | Copy - Unrecorded | 2 |
| UCC-1 | UCC-1 | PHOTOCOPY RECORDED | 2 |
| UCC-1 | UCC-1 | Stamped True & Correct W/Recording Info | 1 |
| UCC-3 | UCC-3 | Copy - Unrecorded | 1 |
| UCC-3 | UCC-3 | Not Received | 1 |
| UCC-3 | UCC-3 | Photo-Copy | 1 |

# Deutsche Bank

### Exception Report Summary
GS06FC - GSR 2006-5F CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 40 |
| Assignment | ASSIGN | MERS Missing Assignment | 511 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 3 |
| Intervening Assignment | INASSGN2 | Not Received | 2 |
| Intervening Assignment | INASSGN2 | MERS Missing Assignment | 4 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Info | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 2 |
| Intervening Assignment | INASSIGN | Not Received | 50 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 10 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Info | 43 |
| Intervening Assignment | INASSIGN | Stamped True & Correct W/Recording Info | 7 |
| Intervening Endorsement | INENDOR | to Blank | 1 |
| MERS MIN Number | MINNUM | Can't Verify | 1 |
| MERS MIN Number | MINNUM | Incomplete/Incorrect | 1 |
| Modification | MOD | Copy - Unrecorded | 1 |
| Modification | MOD | Stamped True & Correct No Recording Info | 2 |
| Modification | MOD | Unrecorded | 29 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 30 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 2 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 2 |
| Mortgage/Deed of Trust | MORTG | Not Received | 9 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 20 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 3 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 33 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Info | 1 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | LNA With A Copy of The Note | 3 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Prepayment Penality Term | PPAYTERM | Incomplete/Incorrect | 8 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 33 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 14 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Info | 5 |
| Security Agreement | SECURITY | Copy - Unrecorded | 1 |
| Title Policy | TITLE | Commitment | 12 |
| Title Policy | TITLE | Not Received | 130 |
| Title Policy | TITLE | Original with comment | 6 |
| Title Policy | TITLE | Photo-Copy | 172 |
| Title Policy | TITLE | Preliminary Title Report | 37 |
| Title Policy | TITLE | Commitment for Title Insurance | 1 |

# Deutsche Bank /

## Exception Report Summary
### GS06GC - GSAMP 2006 HE-4 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 15 |
| 1st Arm Cap | 1STARMCA | Can't Verify | 15 |
| 1st Arm Cap | 1STARMCA | Incomplete/Incorrect | 5 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 2 |
| Assignment | ASSIGN | Incomplete/Incorrect | 22 |
| Assignment | ASSIGN | Not Received | 5 |
| Assignment | ASSIGN | MERS Missing Assignment | 1855 |
| Assignment | ASSIGN | Original with comment | 28 |
| Assignment | ASSIGN | Photo-Copy | 1 |
| Assignment | ASSIGN | Unrecorded | 3 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 6 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 2 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 4 |
| Endorsement | ENDORSE | Not Received | 2 |
| First Payment adjustment Date | FSTPMTAD | Incomplete/Incorrect | 16 |
| Intervening Assignment | INASSGN2 | Copy - Unrecorded | 1 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Incomplete/Incorrect | 8 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 20 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Info | 6 |
| Intervening Assignment | INASSIGN | Unrecorded | 3 |
| Index Type | INDEXTYP | Can't Verify | 1 |
| Index Type | INDEXTYP | Incomplete/Incorrect | 21 |
| Interest only indicator | INTOIND | Incomplete/Incorrect | 2 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 2 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 3 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 2 |
| Margin | MARGIN | Incomplete/Incorrect | 5 |
| Maturity Date | MATDATE | Can't Verify | 2 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 4 |
| MERS MIN Number | MINNUM | Can't Verify | 211 |
| MERS MIN Number | MINNUM | Incomplete/Incorrect | 12 |
| Modification | MOD | Stamped True & Correct No Recording Info | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 15 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 8 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 25 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 5 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 95 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 6 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 372 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Info | 3 |
| Note | NOTE | Lost Note Affidavit | 1 |
| Note | NOTE | LNA With A Copy of The Note | 4 |
| Note | NOTE | Original with comment | 1 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 7 |

# Deutsche Bank

## Exception Report Summary
### GS06GC - GSAMP 2006 HE-4 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Origination Date | ORGDATE | Can't Verify | 35 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 9 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 12 |
| Original Note Rate | ORGRATE | Can't Verify | 1 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 13 |
| Prepayment Penalty Term | PPAYTERM | Can't Verify | 2 |
| Prepayment Penalty Term | PPAYTERM | Incomplete/Incorrect | 10 |
| Periodic Rate Cap | PRATECAP | Can't Verify | 15 |
| Prepayment Indicator | PREPAYIN | Can't Verify | 1 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 10 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 24 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Info | 1 |
| Note Rate Rounding Code | ROUNDCOD | Can't Verify | 64 |
| Note Rate Rounding Code | ROUNDCOD | Incomplete/Incorrect | 52 |
| Stock Certificate | STKCERT | Document/Data Not Reviewed | 1 |
| Title Policy | TITLE | Commitment | 512 |
| Title Policy | TITLE | Copy - Certified by Unknown | 3 |
| Title Policy | TITLE | Not Received | 4 |
| Title Policy | TITLE | Original with comment | 58 |
| Title Policy | TITLE | Photo-Copy | 523 |
| Title Policy | TITLE | Preliminary Title Report | 49 |
| Title Policy | TITLE | Commitment for Title Insurance | 47 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 38 |

# Deutsche Bank

### Exception Report Summary
GS06HC - GSR 2006 6F CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing  Assignment | 614 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 2 |
| Property Zip Code | BZIP | Can't Verify | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 3 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Info | 2 |
| Intervening Assignment | INASSIGN | Stamped True & Correct W/Recording Info | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Interest only indicator | INTOIND | Incomplete/Incorrect | 3 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 3 |
| Loan Number | LNUM | Incomplete/Incorrect | 1 |
| MERS MIN Number | MINNUM | Can't Verify | 47 |
| Modification | MOD | Stamped True & Correct No Recording Info | 3 |
| Modification | MOD | Unrecorded | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 15 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 4 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 21 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Info | 1 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 3 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 4 |
| Prepayment Penality Term | PPAYTERM | Incomplete/Incorrect | 5 |
| Prepayment Indicator | PREPAYIN | Can't Verify | 1 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 14 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 3 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Info | 2 |
| Title Policy | TITLE | Commitment | 15 |
| Title Policy | TITLE | Not Received | 38 |
| Title Policy | TITLE | Original with comment | 3 |
| Title Policy | TITLE | Photo-Copy | 158 |
| Title Policy | TITLE | Preliminary Title Report | 5 |
| Title Policy | TITLE | Commitment for Title Insurance | 3 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 2 |
| UCC-1 | UCC-1 | PHOTOCOPY RECORDED | 1 |

# Deutsche Bank 

### Exception Report Summary
#### GS06KC - GSAA 2006-12 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 22 |
| Consolidation | CONSOL | Original with comment | 1 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Servicer/Seller | 3 |
| Intervening Assignment | INASSGN2 | Copy - Unrecorded | 3 |
| Intervening Assignment | INASSGN2 | Not Received | 11 |
| Intervening Assignment | INASSGN2 | MERS Missing  Assignment | 1 |
| Intervening Assignment | INASSGN2 | Original with comment | 1 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Infi | 33 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 2 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 8 |
| Intervening Assignment | INASSIGN | Not Received | 17 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 17 |
| Intervening Assignment | INASSIGN | Original with comment | 7 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Infi | 100 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Modification | MOD | Copy - Unrecorded | 2 |
| Modification | MOD | Stamped True & Correct No Recording Infi | 1 |
| Modification | MOD | Unrecorded | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 4 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 2 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 11 |
| Mortgage/Deed of Trust | MORTG | Not Received | 316 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 68 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Infi | 52 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Infc | 3 |
| Note | NOTE | Incomplete/Incorrect | 1 |
| Note | NOTE | LNA With A Copy of The Note | 5 |
| Note | NOTE | Not Received | 1 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 6 |
| Power of Attorney | PWRATT | Photo-Copy | 3 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Infi | 15 |
| Title Policy | TITLE | Commitment | 44 |
| Title Policy | TITLE | Copy - Certified by Unknown | 6 |
| Title Policy | TITLE | Not Received | 408 |
| Title Policy | TITLE | Original with comment | 21 |
| Title Policy | TITLE | Photo-Copy | 744 |
| Title Policy | TITLE | Preliminary Title Report | 10 |
| Title Policy | TITLE | Commitment for Title Insurance | 4 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 3 |

# Deutsche Bank 

### Exception Report Summary
GS06LC - GSAMP 2006-HE5  CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Can't Verify | 20 |
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 109 |
| 1st Arm Cap | 1STARMCA | Incomplete/Incorrect | 13 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 4 |
| Assignment | ASSIGN | MERS Missing  Assignment | 2615 |
| Assignment | ASSIGN | Original with comment | 1 |
| Assignment | ASSIGN | Unrecorded | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 4 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Can't Verify | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 7 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 33 |
| Endorsement | ENDORSE | Not Received | 4 |
| First Payment adjustment Date | FSTPMTAD | Can't Verify | 20 |
| First Payment adjustment Date | FSTPMTAD | Incomplete/Incorrect | 17 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 10 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Copy W/Recording Information | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 2 |
| Index Type | INDEXTYP | Can't Verify | 8 |
| Index Type | INDEXTYP | Incomplete/Incorrect | 2 |
| Interest only indicator | INTOIND | Can't Verify | 1 |
| Interest only indicator | INTOIND | Incomplete/Incorrect | 1 |
| Interest Only term | INTOTERM | Can't Verify | 1 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 2 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 14 |
| Life Floor Rate | LIFEFLR | Can't Verify | 2 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 22 |
| Margin | MARGIN | Incomplete/Incorrect | 20 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 4 |
| MERS MIN | MIN | Can't Verify | 2 |
| MERS MIN | MIN | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 232 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 21 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 6 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 19 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 3 |
| Mortgage/Deed of Trust | MORTG | Not Received | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 111 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Infi | 122 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Infc | 2 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Note | NOTE | Not Received | 2 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 4 |
| Origination Date | ORGDATE | Can't Verify | 102 |

# Deutsche Bank

**Exception Report Summary**

GS06LC - GSAMP 2006-HE5  CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Origination Date | ORGDATE | Incomplete/Incorrect | 844 |
| Original Scheduled P&I | ORGPI | Can't Verify | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 85 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 11 |
| Prepayment Penality Term | PPAYTERM | Can't Verify | 5 |
| Prepayment Penality Term | PPAYTERM | Incomplete/Incorrect | 16 |
| Periodic Rate Cap | PRATECAP | Incomplete/Incorrect | 73 |
| Prepayment Indicator | PREPAYIN | Can't Verify | 6 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 18 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 1 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 1 |
| Power of Attorney | PWRATT | Copy W/Recording Information | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 3 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Inf | 1 |
| Title Policy | TITLE | Commitment | 446 |
| Title Policy | TITLE | Copy - Certified by Unknown | 5 |
| Title Policy | TITLE | Not Received | 3 |
| Title Policy | TITLE | Original with comment | 69 |
| Title Policy | TITLE | Photo-Copy | 744 |
| Title Policy | TITLE | Preliminary Title Report | 112 |
| Title Policy | TITLE | Commitment for Title Insurance | 140 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 3 |

# Deutsche Bank 

### Exception Report Summary
GS06OC - GSAA 2006-14 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 5 |
| 1st Arm Cap | 1STARMCA | Incomplete/Incorrect | 89 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 3 |
| Assignment | ASSIGN | Not Received | 2 |
| Assignment | ASSIGN | MERS Missing  Assignment | 2554 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 7 |
| Property City | BCITY | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Can't Verify | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 5 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 2 |
| Consolidation | CONSOL | Stamped True & Correct No Recording Info | 2 |
| First Payment adjustment Date | FSTPMTAD | Incomplete/Incorrect | 5 |
| Intervening Assignment | INASSGN2 | Copy - Unrecorded | 21 |
| Intervening Assignment | INASSGN2 | MERS Missing  Assignment | 24 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Info | 28 |
| Intervening Assignment | INASSGN3 | MERS Missing  Assignment | 1 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 78 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 41 |
| Intervening Assignment | INASSIGN | Original with comment | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 7 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Info | 163 |
| Index Type | INDEXTYP | Incomplete/Incorrect | 25 |
| Interest only indicator | INTOIND | Incomplete/Incorrect | 11 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 127 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 3 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 18 |
| Margin | MARGIN | Incomplete/Incorrect | 5 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| MERS MIN | MIN | Can't Verify | 5 |
| MERS MIN | MIN | Incomplete/Incorrect | 5 |
| MERS MIN Number | MINNUM | Can't Verify | 1 |
| Modification | MOD | Copy - Unrecorded | 1 |
| Modification | MOD | Stamped True & Correct No Recording Info | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 89 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 4 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 85 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 712 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Info | 6 |
| Note | NOTE | LNA With A Copy of The Note | 5 |
| Origination Date | ORGDATE | Can't Verify | 2 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 315 |
| Original Scheduled P&I | ORGPI | Can't Verify | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 81 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Prepayment Penality Term | PPAYTERM | Incomplete/Incorrect | 9 |
| Periodic Rate Cap | PRATECAP | Can't Verify | 49 |
| Periodic Rate Cap | PRATECAP | Incomplete/Incorrect | 41 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 5 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 14 |
| Power of Attorney | PWRATT | Copy W/Recording Information | 1 |

# Deutsche Bank 

### Exception Report Summary
GS06OC - GSAA 2006-14 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Power of Attorney | PWRATT | Not Received | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 5 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Info | 10 |
| Power of Attorney | PWRATT | Stamped True & Correct W/Recording Info | 2 |
| Security Agreement | SECURITY | Stamped True & Correct No Recording Info | 1 |
| Title Policy | TITLE | Commitment | 105 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Not Received | 982 |
| Title Policy | TITLE | Original with comment | 30 |
| Title Policy | TITLE | Photo-Copy | 641 |
| Title Policy | TITLE | Preliminary Title Report | 16 |
| Title Policy | TITLE | Commitment for Title Insurance | 2 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 1 |

**Deutsche Bank**     Exception Report Summary
GS06QC - GSAMP 2006-HE7 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Can't Verify | 4 |
| 1st Arm Cap | 1STARMCA | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 7 |
| Assignment | ASSIGN | MERS Missing  Assignment | 1470 |
| Assignment | ASSIGN | Original with comment | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 5 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 5 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 3 |
| Endorsement | ENDORSE | Not Received | 2 |
| First Payment adjustment Date | FSTPMTAD | Can't Verify | 4 |
| First Payment adjustment Date | FSTPMTAD | Incomplete/Incorrect | 2 |
| Intervening Assignment | INASSGN2 | Copy - Unrecorded | 15 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Original with comment | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Info | 3 |
| Intervening Assignment | INASSGN3 | Stamped True & Correct No Recording Info | 1 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 12 |
| Intervening Assignment | INASSIGN | Copy W/Recording Information | 2 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 6 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Info | 7 |
| Index Type | INDEXTYP | Can't Verify | 1 |
| Index Type | INDEXTYP | Incomplete/Incorrect | 1 |
| Index Look Back | INDXLKBK | Incomplete/Incorrect | 135 |
| Interest only indicator | INTOIND | Can't Verify | 1 |
| Interest Only term | INTOTERM | Can't Verify | 1 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 1 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 3 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 33 |
| Loan Modification | LMOD | Unrecorded | 2 |
| Margin | MARGIN | Incomplete/Incorrect | 20 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| MERS MIN | MIN | Can't Verify | 26 |
| MERS MIN | MIN | Incomplete/Incorrect | 15 |
| Modification | MOD | Copy - Certified By Attorney | 1 |
| Modification | MOD | Copy - Unrecorded | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 48 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 24 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 11 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 40 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 196 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Info | 1 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Note | NOTE | Not Received | 1 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 2 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 17 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 15 |
| Original Note Rate | ORGRATE | Can't Verify | 1 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 9 |
| Prepayment Penalty Term | PPAYTERM | Incomplete/Incorrect | 10 |
| Periodic Rate Cap | PRATECAP | Incomplete/Incorrect | 2 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 3 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 4 |
| Power of Attorney | PWRATT | Photo-Copy | 33 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Info | 4 |
| Note Rate Rounding Code | ROUNDCOD | Can't Verify | 4 |
| Title Policy | TITLE | Commitment | 501 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Not Received | 1 |
| Title Policy | TITLE | Original with comment | 24 |

**Deutsche Bank**  **Exception Report Summary**

GS06QC - GSAMP 2006-HE7 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Title Policy | TITLE | Photo-Copy | 312 |
| Title Policy | TITLE | Preliminary Title Report | 33 |
| Title Policy | TITLE | Commitment for Title Insurance | 12 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 2 |

# Deutsche Bank 

### Exception Report Summary
GS06RC - GSR 2006-9F CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Copy - Unrecorded | 1 |
| Assignment | ASSIGN | Not Received | 2 |
| Assignment | ASSIGN | Original with comment | 1 |
| Consolidation | CONSOL | Copy - Unrecorded | 2 |
| Consolidation | CONSOL | Copy W/Recording Information | 1 |
| Consolidation | CONSOL | Original with comment | 1 |
| Consolidation | CONSOL | Photo-Copy | 1 |
| Consolidation | CONSOL | Stamped True & Correct No Recording Inf | 2 |
| Endorsement | ENDORSE | Not Received | 4 |
| Endorsement | ENDORSE | Photo-Copy | 3 |
| Intervening Assignment | INASSGN2 | Copy - Unrecorded | 8 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSGN2 | MERS Missing  Assignment | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 5 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Inf | 18 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct W/Recording Info | 1 |
| Intervening Assignment | INASSGN3 | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSGN3 | MERS Missing  Assignment | 1 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 79 |
| Intervening Assignment | INASSIGN | Not Received | 2 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 10 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Inf | 208 |
| Intervening Assignment | INASSIGN | Stamped True & Correct W/Recording Info | 6 |
| Intervening Endorsement | INENDOR | Not Received | 2 |
| Intervening Endorsement | INENDOR2 | Incomplete/Incorrect | 1 |
| Modification | MOD | Copy - Unrecorded | 18 |
| Modification | MOD | Original with comment | 1 |
| Modification | MOD | Photo-Copy | 1 |
| Modification | MOD | Stamped True & Correct No Recording Inf | 26 |
| Modification | MOD | Stamped True & Correct W/Recording Info | 1 |
| Modification | MOD | Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 8 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 9 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 4 |
| Mortgage/Deed of Trust | MORTG | Not Received | 45 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 80 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 3 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Inf | 550 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Info | 5 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | LNA With A Copy of The Note | 9 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 13 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 3 |
| Power of Attorney | PWRATT | Not Received | 3 |
| Power of Attorney | PWRATT | Photo-Copy | 10 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Inf | 35 |
| Title Policy | TITLE | Commitment | 287 |

 **Deutsche Bank**

### Exception Report Summary
GS06RC - GSR 2006-9F CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Title Policy | TITLE | Not Received | 443 |
| Title Policy | TITLE | Original with comment | 25 |
| Title Policy | TITLE | Photo-Copy | 414 |
| Title Policy | TITLE | Preliminary Title Report | 44 |
| Title Policy | TITLE | Commitment for Title Insurance | 34 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 11 |
| UCC-1 | UCC-1 | PHOTOCOPY RECORDED | 1 |

# Deutsche Bank     **Exception Report Summary**
## GS06SC - GSAA 2006-19 SECURITY CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 3 |
| Assignment | ASSIGN | MERS Missing Assignment | 1354 |
| Assumption | ASSUMP | Copy - Certified by Unknown | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 2 |
| Property Zip Code | BZIP | Can't Verify | 2 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 6 |
| Consolidation | CONSOL | Stamped True & Correct No Recording Infi | 1 |
| Endorsement | ENDORSE | Original with comment | 1 |
| First Payment adjustment Date | FSTPMTAD | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 3 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 8 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Infi | 2 |
| Intervening Endorsement | INENDOR | Original with comment | 1 |
| Interest only indicator | INTOIND | Incomplete/Incorrect | 6 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 9 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 3 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 9 |
| Loan Modification | LMOD | Copy - Certified by Servicer/Seller | 1 |
| Margin | MARGIN | Incomplete/Incorrect | 1 |
| MERS MIN | MIN | Can't Verify | 2 |
| MERS MIN Number | MINNUM | Incomplete/Incorrect | 40 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 10 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 2 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 3 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 40 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 3 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Infi | 129 |
| Note | NOTE | LNA With A Copy of The Note | 4 |
| Origination Date | ORGDATE | Can't Verify | 3 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 48 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 9 |
| Prepayment Penalty Term | PPAYTERM | Can't Verify | 1 |
| Prepayment Penalty Term | PPAYTERM | Incomplete/Incorrect | 2 |
| Prepayment Indicator | PREPAYIN | Can't Verify | 1 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 3 |
| Power of Attorney | PWRATT | Photo-Copy | 3 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Infi | 13 |
| Title Policy | TITLE | ATTORNEY'S OPINION | 1 |
| Title Policy | TITLE | Commitment | 133 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Not Received | 70 |
| Title Policy | TITLE | Original with comment | 24 |
| Title Policy | TITLE | Photo-Copy | 348 |
| Title Policy | TITLE | Preliminary Title Report | 5 |
| Title Policy | TITLE | Commitment for Title Insurance | 52 |

**Deutsche Bank** ⬛ **/**    **Exception Report Summary**

GS06SC - GSAA 2006-19 SECURITY CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 1 |
| UCC-1 | UCC-1 | PHOTOCOPY RECORDED | 1 |

# Deutsche Bank 

### Exception Report Summary
GS06UC - GSAA 2006-20 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Can't Verify | 1 |
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 71 |
| 1st Arm Cap | 1STARMCA | Incomplete/Incorrect | 2 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 3 |
| Assignment | ASSIGN | Not Received | 4 |
| Assignment | ASSIGN | MERS Missing  Assignment | 2175 |
| Borrower's Address | BADDR | Can't Verify | 2 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 11 |
| Property City | BCITY | Can't Verify | 1 |
| Property City | BCITY | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 6 |
| Property State | BSTATE | Can't Verify | 1 |
| Property State | BSTATE | Incomplete/Incorrect | 2 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 10 |
| Endorsement | ENDORSE | Not Received | 1 |
| Endorsement | ENDORSE | Stamped Signature | 164 |
| First Payment adjustment Date | FSTPMTAD | Incomplete/Incorrect | 4 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 4 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Info | 27 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct W/Recording Info | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 3 |
| Intervening Assignment | INASSIGN | to Blank | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 9 |
| Intervening Assignment | INASSIGN | Copy W/Recording Information | 1 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 14 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Info | 247 |
| Index Type | INDEXTYP | Incomplete/Incorrect | 8 |
| Index Look Back | INDXLKBK | Incomplete/Incorrect | 70 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Intervening Endorsement | INENDOR | Stamped Signature | 35 |
| Intervening Endorsement | INENDOR2 | Stamped Signature | 5 |
| Interest only indicator | INTOIND | Incomplete/Incorrect | 2 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 65 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 6 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 43 |
| Margin | MARGIN | Incomplete/Incorrect | 8 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 4 |
| MERS MIN | MIN | Can't Verify | 4 |
| MERS MIN | MIN | Incomplete/Incorrect | 9 |
| Modification | MOD | Copy - Unrecorded | 6 |
| Modification | MOD | Stamped True & Correct No Recording Info | 5 |
| Modification | MOD | Unrecorded | 11 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 11 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 9 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 14 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 74 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 4 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 119 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Info | 3 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | Lost Note Affidavit | 1 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Note | NOTE | Photo-Copy | 2 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 321 |
| Original Scheduled P&I | ORGPI | Can't Verify | 3 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 47 |
| Prepayment Penalty Term | PPAYTERM | Incomplete/Incorrect | 5 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 49 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 1 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 3 |
| Power of Attorney | PWRATT | Photo-Copy | 13 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Info | 28 |
| Power of Attorney | PWRATT | Stamped True & Correct W/Recording Info | 2 |

**Deutsche Bank**     **Exception Report Summary**
GS06UC - GSAA 2006-20 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Title Policy | TITLE | Commitment | 261 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Not Received | 90 |
| Title Policy | TITLE | Original with comment | 31 |
| Title Policy | TITLE | Photo-Copy | 785 |
| Title Policy | TITLE | Preliminary Title Report | 28 |
| Title Policy | TITLE | Commitment for Title Insurance | 3 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 18 |

**Deutsche Bank**     **Exception Report Summary**
GS06VC - GSAMP 2006-HE8 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Assignment | ASSIGN | Not Received | 2 |
| Assignment | ASSIGN | MERS Missing  Assignment | 2450 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 3 |
| Property City | BCITY | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 4 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 4 |
| First Payment adjustment Date | FSTPMTAD | Incomplete/Incorrect | 121 |
| Intervening Assignment | INASSGN2 | Copy - Unrecorded | 19 |
| Intervening Assignment | INASSGN2 | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 7 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Info | 13 |
| Intervening Assignment | INASSGN2 | Unrecorded | 4 |
| Intervening Assignment | INASSGN3 | Copy - Unrecorded | 2 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 20 |
| Intervening Assignment | INASSIGN | Original with comment | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 13 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Info | 17 |
| Intervening Assignment | INASSIGN | Unrecorded | 4 |
| Index Look Back | INDXLKBK | Can't Verify | 1 |
| Index Look Back | INDXLKBK | Incomplete/Incorrect | 7 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Intervening Endorsement | INENDOR2 | Document Unexecuted | 1 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 2 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 3 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 40 |
| Margin | MARGIN | Incomplete/Incorrect | 2 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 18 |
| MERS MIN | MIN | Can't Verify | 24 |
| MERS MIN | MIN | Incomplete/Incorrect | 29 |
| Modification | MOD | Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 35 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 18 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 12 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 6 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 60 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 4 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 309 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Info | 1 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | Lost Note Affidavit | 2 |
| Note | NOTE | LNA With A Copy of The Note | 2 |
| Note | NOTE | Not Received | 2 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 2 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 13 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 19 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 4 |
| Prepayment Penalty Term | PPAYTERM | Incomplete/Incorrect | 15 |
| Periodic Rate Cap | PRATECAP | Incomplete/Incorrect | 6 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 7 |
| Power of Attorney | PWRATT | Copy - Certified by Title Co. | 2 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 1 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 4 |
| Power of Attorney | PWRATT | Photo-Copy | 11 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Info | 9 |
| Power of Attorney | PWRATT | Stamped True & Correct W/Recording Info | 1 |
| Power of Attorney | PWRATT | Unrecorded | 5 |
| Note Rate Rounding Code | ROUNDCOD | Incomplete/Incorrect | 6 |
| Title Policy | TITLE | Commitment | 812 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Not Received | 12 |
| Title Policy | TITLE | Original with comment | 31 |
| Title Policy | TITLE | Photo-Copy | 565 |
| Title Policy | TITLE | Preliminary Title Report | 32 |

 

**Deutsche Bank**

**Exception Report Summary**

GS06VC - GSAMP 2006-HE8 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Title Policy | TITLE | Commitment for Title Insurance | 5 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 15 |

# Deutsche Bank     **Exception Report Summary**

### GS073C - GSAMP 2007 H1 CUSTODY ONLY SECURITY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Can't Verify | 37 |
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 3 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing  Assignment | 797 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 1 |
| First Payment adjustment Date | FSTPMTAD | Can't Verify | 37 |
| First Payment adjustment Date | FSTPMTAD | Incomplete/Incorrect | 12 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Copy W/Recording Information | 5 |
| Intervening Assignment | INASSIGN | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 12 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 1 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 8 |
| Margin | MARGIN | Incomplete/Incorrect | 4 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 1 |
| MERS MIN | MIN | Can't Verify | 16 |
| MERS MIN | MIN | Incomplete/Incorrect | 1 |
| MERS MIN Number | MINNUM | Can't Verify | 13 |
| Modification | MOD | Copy - Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 2 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 57 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 11 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 36 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Info | 1 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 2 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 4 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Prepayment Penality Term | PPAYTERM | Incomplete/Incorrect | 9 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 8 |
| Power of Attorney | PWRATT | Photo-Copy | 3 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Info | 4 |
| Power of Attorney | PWRATT | Unrecorded | 1 |
| Title Policy | TITLE | Commitment | 55 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Original with comment | 2 |
| Title Policy | TITLE | Photo-Copy | 336 |
| Title Policy | TITLE | Preliminary Title Report | 1 |
| Title Policy | TITLE | Commitment for Title Insurance | 12 |

# Deutsche Bank

### Exception Report Summary
GS076C - GSAA 2007-03 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Arm Cap | 1STARMCA | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing Assignment | 2332 |
| Borrower's Address | BADDR | Can't Verify | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 4 |
| Property City | BCITY | Incomplete/Incorrect | 3 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 3 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Stamped True & Correct No Recording Inf | 1 |
| Endorsement | ENDORSE | Not Received | 1 |
| Endorsement | ENDORSE | Stamped Signature | 13 |
| First Payment adjustment Date | FSTPMTAD | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 3 |
| Intervening Assignment | INASSGN2 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 5 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Inf | 3 |
| Index Type | INDEXTYP | Incomplete/Incorrect | 11 |
| Index Look Back | INDXLKBK | Incomplete/Incorrect | 14 |
| Intervening Endorsement | INENDOR | Stamped Signature | 4 |
| Interest only indicator | INTOIND | Incomplete/Incorrect | 3 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 5 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 13 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 6 |
| Loan Modification | LMOD | Unrecorded | 1 |
| MERS MIN | MIN | Can't Verify | 34 |
| MERS MIN | MIN | Incomplete/Incorrect | 15 |
| Modification | MOD | Copy - Unrecorded | 1 |
| Modification | MOD | Unrecorded | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 10 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 6 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 8 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 70 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 3 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Inf | 155 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Info | 4 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | Photo-Copy | 2 |
| Origination Date | ORGDATE | Can't Verify | 4 |
| Origination Date | ORGDATE | Document/Data Not Reviewed | 1 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 406 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 22 |
| Power of Attorney | PWRATT | Copy - Certified by Servicer/Seller | 1 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 5 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Inf | 11 |
| Stock Power | STOCKPWR | Original | 1 |

**Deutsche Bank** 

**Exception Report Summary**

GS076C - GSAA 2007-03 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Title Policy | TITLE | Commitment | 189 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Not Received | 69 |
| Title Policy | TITLE | Original with comment | 17 |
| Title Policy | TITLE | Photo-Copy | 713 |
| Title Policy | TITLE | Preliminary Title Report | 39 |
| Title Policy | TITLE | Commitment for Title Insurance | 1 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 7 |

# Deutsche Bank 

### Exception Report Summary
GS077C - GSAMP 2007-HE1 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Can't Verify | 7 |
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 46 |
| 1st Arm Cap | 1STARMCA | Can't Verify | 5 |
| 1st Payment Date | 1STPAYDT | Can't Verify | 7 |
| Assignment | ASSIGN | MERS Missing  Assignment | 543 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 2 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 3 |
| Endorsement | ENDORSE | Not Received | 1 |
| Endorsement | ENDORSE | Stamped Signature | 5 |
| First Payment adjustment Date | FSTPMTAD | Can't Verify | 7 |
| First Payment adjustment Date | FSTPMTAD | Incomplete/Incorrect | 48 |
| Intervening Assignment | INASSGN2 | Copy - Unrecorded | 1 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Infc | 1 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 2 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Infc | 1 |
| Index Look Back | INDXLKBK | Incomplete/Incorrect | 29 |
| Intervening Endorsement | INENDOR | Stamped Signature | 1 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 1 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 4 |
| Loan Number | LNUM | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 1 |
| MERS MIN | MIN | Can't Verify | 7 |
| MERS MIN | MIN | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 2 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 7 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 16 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Infc | 56 |
| Note | NOTE | LNA With a Copy of The Note | 1 |
| Origination Date | ORGDATE | Can't Verify | 6 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 3 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Prepayment Penality Term | PPAYTERM | Can't Verify | 1 |
| Prepayment Penality Term | PPAYTERM | Incomplete/Incorrect | 4 |
| Periodic Rate Cap | PRATECAP | Can't Verify | 5 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 1 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Infc | 2 |
| Power of Attorney | PWRATT | Unrecorded | 1 |
| Title Policy | TITLE | Commitment | 100 |
| Title Policy | TITLE | Not Received | 1 |
| Title Policy | TITLE | Original with comment | 7 |
| Title Policy | TITLE | Photo-Copy | 172 |
| Title Policy | TITLE | Preliminary Title Report | 2 |
| Title Policy | TITLE | Commitment for Title Insurance | 2 |

# Deutsche Bank  ◪

### Exception Report Summary
GS078C - GSR 2007-2F CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing Assignment | 338 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 7 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 2 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 2 |
| Consolidation | CONSOL | Stamped True & Correct No Recording Info | 3 |
| Consolidation | CONSOL | Stamped True & Correct W/Recording Info | 1 |
| Endorsement | ENDORSE | Photo-Copy | 1 |
| Endorsement | ENDORSE | Stamped Signature | 106 |
| Intervening Assignment | INASSGN2 | Copy - Unrecorded | 51 |
| Intervening Assignment | INASSGN2 | Not Received | 3 |
| Intervening Assignment | INASSGN2 | MERS Missing Assignment | 4 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Info | 2 |
| Intervening Assignment | INASSGN2 | Unrecorded | 2 |
| Intervening Assignment | INASSGN3 | Copy - Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 4 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 238 |
| Intervening Assignment | INASSIGN | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Not Received | 13 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 17 |
| Intervening Assignment | INASSIGN | Photo-Copy | 5 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Info | 71 |
| Intervening Assignment | INASSIGN | Stamped True & Correct W/Recording Info | 3 |
| Intervening Assignment | INASSIGN | Unrecorded | 59 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Intervening Endorsement | INENDOR | Stamped Signature | 43 |
| Intervening Endorsement | INENDOR2 | Stamped Signature | 19 |
| Intervening Endorsement | INENDOR3 | Stamped Signature | 2 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 2 |
| MERS MIN | MIN | Can't Verify | 59 |
| MERS MIN | MIN | Incomplete/Incorrect | 2 |
| Modification | MOD | Stamped True & Correct No Recording Info | 2 |
| Modification | MOD | Unrecorded | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 3 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 4 |
| Mortgage/Deed of Trust | MORTG | Not Received | 101 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 9 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 98 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Info | 7 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | LNA With A Copy of The Note | 6 |
| Note | NOTE | Original with comment | 1 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Origination Date | ORGDATE | Can't Verify | 2 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 38 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 168 |

# Deutsche Bank ◢

## Exception Report Summary
### GS078C - GSR 2007-2F CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Power of Attorney | PWRATT | Copy - Unrecorded | 2 |
| Power of Attorney | PWRATT | Copy W/Recording Information | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 5 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Infi | 12 |
| Stock Power | STOCKPWR | Original | 2 |
| Title Policy | TITLE | Commitment | 69 |
| Title Policy | TITLE | Not Received | 293 |
| Title Policy | TITLE | Original with comment | 2 |
| Title Policy | TITLE | Photo-Copy | 221 |
| Title Policy | TITLE | Preliminary Title Report | 38 |
| Title Policy | TITLE | Commitment for Title Insurance | 66 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 7 |
| UCC-1 | UCC-1 | Copy - Unrecorded | 1 |
| UCC-1 | UCC-1 | PHOTOCOPY RECORDED | 3 |
| UCC-1 | UCC-1 | Stamped True & Correct No Recording Infi | 1 |

# Deutsche Bank 

### Exception Report Summary
GS07AC - GSAMP 2007-HE2 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Can't Verify | 1 |
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 2 |
| Assignment | ASSIGN | MERS Missing Assignment | 3198 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 7 |
| Endorsement | ENDORSE | Stamped Signature | 3289 |
| First Payment adjustment Date | FSTPMTAD | Can't Verify | 1 |
| First Payment adjustment Date | FSTPMTAD | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 68 |
| Intervening Assignment | INASSIGN | Copy W/Recording Information | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 61 |
| Index Look Back | INDXLKBK | Document/Data Not Reviewed | 19 |
| Index Look Back | INDXLKBK | Incomplete/Incorrect | 1950 |
| Intervening Endorsement | INENDOR | Stamped Signature | 17 |
| Intervening Endorsement | INENDOR2 | Stamped Signature | 1 |
| Interest only indicator | INTOIND | Incomplete/Incorrect | 21 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 22 |
| Life Cap Rate | LIFECAP | Can't Verify | 3 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 2 |
| Life Floor Rate | LIFEFLR | Can't Verify | 3 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 3 |
| MERS MIN | MIN | Incomplete/Incorrect | 2 |
| Modification | MOD | Copy - Certified by Servicer/Seller | 25 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 309 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 6 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 72 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | Lost Note Affidavit | 12 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 2 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 7 |
| Original Note Rate | ORGRATE | Can't Verify | 6 |
| Prepayment Penality Term | PPAYTERM | Can't Verify | 1 |
| Prepayment Penality Term | PPAYTERM | Incomplete/Incorrect | 4 |
| Periodic Rate Cap | PRATECAP | Incomplete/Incorrect | 2 |
| Prepayment Indicator | PREPAYIN | Can't Verify | 1 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 4 |
| Title Policy | TITLE | Commitment | 10 |
| Title Policy | TITLE | Original with comment | 30 |
| Title Policy | TITLE | Photo-Copy | 697 |
| Title Policy | TITLE | Preliminary Title Report | 80 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 630 |

# Deutsche Bank ▨

### Exception Report Summary
GS07BC - GSR 2007-3F CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Borrower's Address | BADDR | Can't Verify | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 7 |
| Property City | BCITY | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 7 |
| Consolidation | CONSOL | Stamped True & Correct No Recording Info | 2 |
| Endorsement | ENDORSE | Stamped Signature | 169 |
| Intervening Assignment | INASSGN2 | Copy - Unrecorded | 3 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Info | 4 |
| Intervening Assignment | INASSGN2 | Unrecorded | 1 |
| Intervening Assignment | INASSGN3 | Copy - Unrecorded | 2 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 3 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 73 |
| Intervening Assignment | INASSIGN | Copy W/Recording Information | 1 |
| Intervening Assignment | INASSIGN | Not Received | 9 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 7 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Info | 53 |
| Intervening Assignment | INASSIGN | Unrecorded | 4 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Intervening Endorsement | INENDOR | Stamped Signature | 28 |
| Intervening Endorsement | INENDOR2 | Stamped Signature | 5 |
| Intervening Endorsement | INENDOR3 | Stamped Signature | 1 |
| Interest Only term | INTOTERM | Can't Verify | 1 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 34 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 1 |
| MERS MIN | MIN | Can't Verify | 256 |
| Modification | MOD | Copy - County Certified | 1 |
| Modification | MOD | Copy - Unrecorded | 2 |
| Modification | MOD | Photo-Copy | 1 |
| Modification | MOD | Stamped True & Correct No Recording Info | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 7 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 4 |
| Mortgage/Deed of Trust | MORTG | Not Received | 259 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 24 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 91 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Info | 3 |
| Note | NOTE | Original with comment | 1 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 5 |
| Original Scheduled P&I | ORGPI | Can't Verify | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 352 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 1 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 5 |
| Power of Attorney | PWRATT | Copy W/Recording Information | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 11 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Info | 16 |
| Power of Attorney | PWRATT | Stamped True & Correct W/Recording Info | 1 |
| Title Policy | TITLE | Commitment | 38 |



**Deutsche Bank**

**Exception Report Summary**
GS07BC - GSR 2007-3F CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Title Policy | TITLE | Not Received | 615 |
| Title Policy | TITLE | Original with comment | 4 |
| Title Policy | TITLE | Photo-Copy | 212 |
| Title Policy | TITLE | Preliminary Title Report | 17 |
| Title Policy | TITLE | Commitment for Title Insurance | 38 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 10 |
| UCC-1 | UCC-1 | PHOTOCOPY RECORDED | 3 |

# Deutsche Bank 

### Exception Report Summary
GS07EC - GSR 2007-4F CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Can't Verify | 1 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 2 |
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing Assignment | 615 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 4 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 3 |
| Consolidation | CONSOL | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Stamped True & Correct No Recording Infi | 1 |
| Endorsement | ENDORSE | Not Received | 1 |
| Endorsement | ENDORSE | Stamped Signature | 176 |
| First Payment adjustment Date | FSTPMTAD | Can't Verify | 1 |
| Intervening Assignment | INASSGN2 | Copy - Unrecorded | 5 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Infi | 3 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 77 |
| Intervening Assignment | INASSIGN | Copy W/Recording Information | 1 |
| Intervening Assignment | INASSIGN | Not Received | 5 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 3 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Infi | 99 |
| Intervening Assignment | INASSIGN | Unrecorded | 5 |
| Index Type | INDEXTYP | Can't Verify | 1 |
| Intervening Endorsement | INENDOR | Stamped Signature | 16 |
| Intervening Endorsement | INENDOR2 | Stamped Signature | 42 |
| Intervening Endorsement | INENDOR3 | Stamped Signature | 1 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| MERS MIN | MIN | Can't Verify | 44 |
| MERS MIN | MIN | Incomplete/Incorrect | 7 |
| Modification | MOD | Copy - Unrecorded | 2 |
| Modification | MOD | Copy W/Recording Information | 1 |
| Modification | MOD | Stamped True & Correct No Recording Infi | 1 |
| Modification | MOD | Unrecorded | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 35 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 52 |
| Mortgage/Deed of Trust | MORTG | Duplicate Original | 1 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 3 |
| Mortgage/Deed of Trust | MORTG | Not Received | 60 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 22 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Infi | 189 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Infc | 2 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | LNA With A Copy of The Note | 3 |
| Note | NOTE | Original with comment | 1 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 2 |
| Origination Date | ORGDATE | Can't Verify | 27 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 338 |
| Original Scheduled P&I | ORGPI | Can't Verify | 3 |

**Deutsche Bank**     **Exception Report Summary**
GS07EC - GSR 2007-4F CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 144 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 17 |
| Prepayment Penality Term | PPAYTERM | Incomplete/Incorrect | 2 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Copy W/Recording Information | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 15 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Inf( | 9 |
| Note Rate Rounding Code | ROUNDCOD | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Commitment | 127 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Not Received | 125 |
| Title Policy | TITLE | Original with comment | 5 |
| Title Policy | TITLE | Photo-Copy | 324 |
| Title Policy | TITLE | Preliminary Title Report | 69 |
| Title Policy | TITLE | Commitment for Title Insurance | 65 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 44 |

# Deutsche Bank 

### Exception Report Summary
GS07FC - GSAA 2007-08 CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Endorsement | ENDORSE | Stamped Signature | 130 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Infc | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 43 |
| Intervening Assignment | INASSIGN | Photo-Copy | 4 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Infc | 160 |
| Intervening Endorsement | INENDOR | Stamped Signature | 53 |
| Intervening Endorsement | INENDOR2 | Stamped Signature | 3 |
| Modification | MOD | Copy - County Certified | 3 |
| Modification | MOD | Unrecorded | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 21 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 39 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Infc | 109 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | LNA With A Copy of The Note | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 6 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Infc | 4 |
| Title Policy | TITLE | Commitment | 140 |
| Title Policy | TITLE | Copy - Certified by Unknown | 2 |
| Title Policy | TITLE | Original with comment | 10 |
| Title Policy | TITLE | Photo-Copy | 266 |
| Title Policy | TITLE | Preliminary Title Report | 26 |
| Title Policy | TITLE | Commitment for Title Insurance | 24 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 66 |

# Deutsche Bank

**Exception Report Summary**
GS07KC - GSR 2007-5F CUSTODY ONLY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing  Assignment | 287 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 2 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 1 |
| Endorsement | ENDORSE | Stamped Signature | 55 |
| Intervening Assignment | INASSGN2 | Copy - Unrecorded | 1 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Info | 12 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 2 |
| Intervening Assignment | INASSIGN | Copy W/Recording Information | 2 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 1 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Info | 659 |
| Intervening Assignment | INASSIGN | Stamped True & Correct W/Recording Info | 2 |
| Loan Modification | LMOD | Photo-Copy | 1 |
| MERS MIN | MIN | Incomplete/Incorrect | 7 |
| Modification | MOD | Copy - County Certified | 1 |
| Modification | MOD | Copy - Unrecorded | 1 |
| Modification | MOD | Stamped True & Correct No Recording Info | 42 |
| Modification | MOD | Stamped True & Correct W/Recording Info | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 13 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 3 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Not Received | 3 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 5 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 762 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Info | 18 |
| Note | NOTE | LNA With A Copy Of The Note | 2 |
| Note | NOTE | Original with comment | 2 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 70 |
| Original Scheduled P&I | ORGPI | Can't Verify | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 14 |
| Prepayment Penalty Term | PPAYTERM | Can't Verify | 1 |
| Prepayment Indicator | PREPAYIN | Can't Verify | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 2 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Info | 29 |
| Security Agreement | SECURITY | Stamped True & Correct No Recording Info | 1 |
| Stock Certificate | STKCERT | Original with comment | 1 |
| Title Policy | TITLE | ATTORNEY'S OPINION | 2 |
| Title Policy | TITLE | Commitment | 46 |
| Title Policy | TITLE | Not Received | 19 |
| Title Policy | TITLE | Original with comment | 4 |
| Title Policy | TITLE | Photo-Copy | 107 |
| Title Policy | TITLE | Preliminary Title Report | 77 |
| Title Policy | TITLE | Commitment for Title Insurance | 599 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 10 |
| UCC-1 | UCC-1 | PHOTOCOPY RECORDED | 1 |

**Deutsche Bank** 

### Exception Report Summary
GS07O1 - GSR 2007-OA1 SECURITY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 20 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Property City | BCITY | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 3 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Stamped True & Correct No Recording Info | 1 |
| Endorsement | ENDORSE | Stamped Signature | 943 |
| First Payment adjustment Date | FSTPMTAD | Incomplete/Incorrect | 3 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Info | 1 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Info | 3 |
| Intervening Assignment | INASSIGN | Unrecorded | 2 |
| Index Type | INDEXTYP | Incomplete/Incorrect | 18 |
| Index Look Back | INDXLKBK | Document/Data Not Reviewed | 9 |
| Index Look Back | INDXLKBK | Incomplete/Incorrect | 319 |
| Intervening Endorsement | INENDOR | Stamped Signature | 704 |
| Intervening Endorsement | INENDOR2 | Stamped Signature | 77 |
| Interest only indicator | INTOIND | Incomplete/Incorrect | 3 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 3 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 3 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 14 |
| Margin | MARGIN | Incomplete/Incorrect | 5 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 32 |
| MERS MIN | MIN | Can't Verify | 6 |
| MERS MIN | MIN | Incomplete/Incorrect | 12 |
| MERS MIN Number | MINNUM | Can't Verify | 2 |
| Modification | MOD | Copy - Unrecorded | 1 |
| Modification | MOD | Unrecorded | 9 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 21 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 8 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 26 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 5 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 61 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 457 |
| Negative Amort Cap % | NEGAMCAP | Incomplete/Incorrect | 7 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Origination Date | ORGDATE | Can't Verify | 3 |
| Origination Date | ORGDATE | Document/Data Not Reviewed | 2 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 210 |
| Original Scheduled P&I | ORGPI | Can't Verify | 2 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | -43 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |
| Prepayment Penalty Term | PPAYTERM | Can't Verify | 28 |
| Prepayment Penalty Term | PPAYTERM | Incomplete/Incorrect | 32 |
| Prepayment Indicator | PREPAYIN | Can't Verify | 25 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 32 |
| Power of Attorney | PWRATT | Copy - Certified by Escrow Co. | 1 |

**Deutsche Bank** 

### Exception Report Summary
GS07O1 - GSR 2007-OA1 SECURITY

| Document | Code | Document Status | Count |
|----------|------|-----------------|-------|
| Power of Attorney | PWRATT | Copy - Certified by Servicer/Seller | 1 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 11 |
| Power of Attorney | PWRATT | Photo-Copy | 17 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Inf | 7 |
| Title Policy | TITLE | Commitment | 72 |
| Title Policy | TITLE | Copy - Certified by Title Co. | 2 |
| Title Policy | TITLE | Copy - Certified by Unknown | 5 |
| Title Policy | TITLE | Not Received | 410 |
| Title Policy | TITLE | Original with comment | 18 |
| Title Policy | TITLE | PHOTOCOPY OF TITLE SEARCH | 1 |
| Title Policy | TITLE | Preliminary Title Report | 78 |
| Title Policy | TITLE | Commitment for Title Insurance | 77 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 27 |

# Deutsche Bank

## Exception Report Summary
### GC0614 - HARBORVIEW 2006-14

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | to Blank | 1578 |
| Assignment | ASSIGN | Not Received | 3 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 4 |
| Property City | BCITY | Can't Verify | 1 |
| Property City | BCITY | Incomplete/Incorrect | 4 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 35 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 1 |
| Consolidation | CONSOL | Photo-Copy | 2 |
| Endorsement | ENDORSE | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSGN2 | Original with comment | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 5 |
| Intervening Assignment | INASSGN2 | Unrecorded | 6 |
| Intervening Assignment | INASSGN3 | Extra | 2 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 7 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 8 |
| Intervening Assignment | INASSIGN | Original with comment | 4 |
| Intervening Assignment | INASSIGN | Photo-Copy | 27 |
| Intervening Assignment | INASSIGN | Unrecorded | 10 |
| Intervening Endorsement | INENDOR2 | Not Received | 2 |
| Intervening Endorsement | INENDOR3 | Extra | 18 |
| Modification | MOD | Photo-Copy | 110 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 90 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 290 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 110 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 35 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 11 |
| Note | NOTE | Copy - Certified by Title Co. | 1 |
| Note | NOTE | Original with comment | 1 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 14 |
| Power of Attorney | PWRATT | Copy - Certified by Servicer/Seller | 1 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 5 |
| Power of Attorney | PWRATT | Photo-Copy | 27 |

# Deutsche Bank

**Exception Report Summary**
GC0614 - HARBORVIEW 2006-14

| Document | Code | Document Status | Count |
|---|---|---|---|
| Power of Attorney | PWRATT | PHOTOCOPY RECORDED | 2 |
| Power of Attorney | PWRATT | Unrecorded | 2 |
| Title Policy | TITLE | Commitment | 351 |
| Title Policy | TITLE | Incomplete/Incorrect | 4 |
| Title Policy | TITLE | Original with comment | 58 |
| Title Policy | TITLE | Photo-Copy | 2072 |
| Title Policy | TITLE | Preliminary Title Report | 466 |
| Title Policy | TITLE | Commitment for Title Insurance | 14 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 21 |

# Deutsche Bank

## Exception Report Summary
### GC06H6 - HARBORVIEW LOAN TRUST 2006-6

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | to Blank | 174 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 5 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 1 |
| Consolidation | CONSOL | Unrecorded | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 6 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 12 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 29 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 43 |
| Mortgage/Deed of Trust | MORTG | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 15 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | Original with comment | 1 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Copy - Certified by Servicer/Seller | 2 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 12 |
| Title Policy | TITLE | Commitment | 70 |
| Title Policy | TITLE | Not Received | 3 |
| Title Policy | TITLE | Original with comment | 6 |
| Title Policy | TITLE | Photo-Copy | 159 |
| Title Policy | TITLE | Preliminary Title Report | 35 |
| Title Policy | TITLE | Commitment for Title Insurance | 7 |

# Deutsche Bank 

### Exception Report Summary
GC06H7 - HARBORVIEW 2006-7

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | to Blank | 11 |
| Assignment | ASSIGN | Not Received | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 23 |
| Property City | BCITY | Incomplete/Incorrect | 25 |
| Borrower's Name | BNAME | Can't Verify | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 16 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 4 |
| Consolidation | CONSOL | Copy - Certified By Attorney | 1 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 2 |
| Consolidation | CONSOL | Original with comment | 1 |
| Consolidation | CONSOL | Photo-Copy | 3 |
| Consolidation | CONSOL | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 2 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 3 |
| Modification | MOD | Copy - Certified by Unknown | 2 |
| Modification | MOD | Original with comment | 1 |
| Modification | MOD | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 33 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 89 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 324 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 516 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 118 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 63 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | Original with comment | 2 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Copy - Certified By Attorney | 1 |
| Power of Attorney | PWRATT | Copy - Certified by Servicer/Seller | 2 |
| Power of Attorney | PWRATT | Copy - Certified by Title Co. | 12 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 16 |
| Power of Attorney | PWRATT | Photo-Copy | 64 |
| Power of Attorney | PWRATT | PHOTOCOPY RECORDED | 2 |
| Title Policy | TITLE | Commitment | 722 |
| Title Policy | TITLE | Copy - Certified by Title Co. | 1 |
| Title Policy | TITLE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Not Received | 7 |
| Title Policy | TITLE | Original with comment | 67 |
| Title Policy | TITLE | Photo-Copy | 1203 |
| Title Policy | TITLE | Preliminary Title Report | 470 |
| Title Policy | TITLE | Commitment for Title Insurance | 98 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 4 |

# Deutsche Bank 

**Exception Report Summary**
GC07H2 - HARBORVIEW 2007-2

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | to Blank | 173 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 3 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 2 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 3 |
| Intervening Assignment | INASSIGN | Unrecorded | 2 |
| Intervening Endorsement | INENDOR3 | Extra | 15 |
| Modification | MOD | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 53 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 225 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 40 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 4 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | Original with comment | 2 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 7 |
| Title Policy | TITLE | Commitment | 122 |
| Title Policy | TITLE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Not Received | 1 |
| Title Policy | TITLE | Original with comment | 20 |
| Title Policy | TITLE | Photo-Copy | 1021 |
| Title Policy | TITLE | Preliminary Title Report | 294 |
| Title Policy | TITLE | Commitment for Title Insurance | 16 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 5 |

# Deutsche Bank

## Exception Report Summary
### GC07H5 - HARBORVIEW 2007-5

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | to Blank | 21 |
| Property City | BCITY | Incomplete/Incorrect | 4 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 7 |
| Consolidation | CONSOL | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 6 |
| Intervening Assignment | INASSIGN | Photo-Copy | 7 |
| Intervening Assignment | INASSIGN | Unrecorded | 6 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 184 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 343 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 51 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 6 |
| Note | NOTE | Original with comment | 9 |
| Power of Attorney | PWRATT | Copy - Certified by Servicer/Seller | 8 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 15 |
| Power of Attorney | PWRATT | Photo-Copy | 17 |
| Title Policy | TITLE | Commitment | 468 |
| Title Policy | TITLE | Original with comment | 50 |
| Title Policy | TITLE | Photo-Copy | 842 |
| Title Policy | TITLE | Preliminary Title Report | 211 |
| Title Policy | TITLE | Commitment for Title Insurance | 23 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 12 |

# Deutsche Bank

### Exception Report Summary
GS0610 - GSAA 2006-10 SECURITY

| Document | Code | Document Status | Count |
|----------|------|-----------------|-------|
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing  Assignment | 1883 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSGN2 | MERS Missing  Assignment | 1 |
| Intervening Assignment | INASSGN2 | Original with comment | 1 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 58 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 61 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 251 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 41 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 22 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Infr | 23 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Power of Attorney | PWRATT | Copy - Certified by Servicer/Seller | 1 |
| Power of Attorney | PWRATT | Copy - Certified by Title Co. | 2 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 5 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 22 |
| Power of Attorney | PWRATT | Unrecorded | 1 |
| Title Policy | TITLE | Commitment | 244 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Copy - Certified by Servicer/Seller | 1 |
| Title Policy | TITLE | Copy - Certified by Title Co. | 1 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Not Received | 34 |
| Title Policy | TITLE | Original with comment | 17 |
| Title Policy | TITLE | Photo-Copy | 301 |
| Title Policy | TITLE | Preliminary Title Report | 47 |
| Title Policy | TITLE | Commitment for Title Insurance | 158 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 4 |

# Deutsche Bank 

### Exception Report Summary
GS0611 - GSAA 2006-11 SECURITY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Copy - Certified by Unknown | 1 |
| Assignment | ASSIGN | Not Received | 6 |
| Assignment | ASSIGN | MERS Missing Assignment | 3614 |
| Consolidation | CONSOL | Copy - Unrecorded | 1 |
| Consolidation | CONSOL | Stamped True & Correct No Recording Info | 1 |
| Endorsement | ENDORSE | Not Received | 7 |
| Endorsement | ENDORSE | Stamped Signature | 1 |
| Intervening Assignment | INASSGN2 | Copy - Unrecorded | 2 |
| Intervening Assignment | INASSGN2 | MERS Missing Assignment | 6 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 4 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct No Recording Info | 27 |
| Intervening Assignment | INASSGN2 | Stamped True & Correct W/Recording Info | 2 |
| Intervening Assignment | INASSGN3 | Stamped True & Correct No Recording Info | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 5 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 25 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 31 |
| Intervening Assignment | INASSIGN | Photo-Copy | 6 |
| Intervening Assignment | INASSIGN | Stamped True & Correct No Recording Info | 192 |
| Intervening Assignment | INASSIGN | Stamped True & Correct W/Recording Info | 8 |
| Intervening Endorsement | INENDOR | Incomplete/Incorrect | 1 |
| Intervening Endorsement | INENDOR | Not Received | 3 |
| Intervening Endorsement | INENDOR | Original with comment | 1 |
| Intervening Endorsement | INENDOR2 | Not Received | 2 |
| Intervening Endorsement | INENDOR2 | Stamped Signature | 1 |
| Proprietary Lease/Occupancy Agreement | LEASE | Stamped True & Correct No Recording Info | 1 |
| Loan Number | LNUM | Incomplete/Incorrect | 1 |
| Modification | MOD | Copy - Unrecorded | 1 |
| Modification | MOD | Stamped True & Correct No Recording Info | 1 |
| Modification | MOD | Unrecorded | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 21 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 32 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 82 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded . | 4 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 1 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 111 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 13 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 91 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Info | 13 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | Incomplete/Incorrect | 2 |
| Note | NOTE | LNA With A Copy of The Note | 7 |
| Note | NOTE | Original with comment | 1 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Copy - Certified by Title Co. | 3 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 3 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 7 |
| Power of Attorney | PWRATT | Copy W/Recording Information | 1 |

# Deutsche Bank 

**Exception Report Summary**
GS0611 - GSAA 2006-11 SECURITY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Power of Attorney | PWRATT | Photo-Copy | 24 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Info | 18 |
| Title Policy | TITLE | ATTORNEY'S OPINION | 2 |
| Title Policy | TITLE | Commitment | 84 |
| Title Policy | TITLE | Copy - Certified by Unknown | 6 |
| Title Policy | TITLE | Not Received | 317 |
| Title Policy | TITLE | Original with comment | 30 |
| Title Policy | TITLE | ORIGINAL TITLE SEARCH | 1 |
| Title Policy | TITLE | Photo-Copy | 1120 |
| Title Policy | TITLE | Preliminary Title Report | 16 |
| Title Policy | TITLE | Commitment for Title Insurance | 49 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 5 |
| UCC-1 | UCC-1 | Not Received | 1 |

# Deutsche Bank

## Exception Report Summary
### GS064S - GSAMP 2006-S4 SECURITY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | Unrecorded | 1 |
| Borrower's Name | BNAME | Can't Verify | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 65 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 38 |
| Intervening Assignment | INASSGN2 | Unrecorded | 16 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 4 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 11 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 2 |
| Intervening Assignment | INASSIGN | Original with comment | 6 |
| Intervening Assignment | INASSIGN | Photo-Copy | 87 |
| Intervening Assignment | INASSIGN | Unrecorded | 49 |
| Loan Number | LNUM | Can't Verify | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 357 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 145 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 383 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 3 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 128 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 69 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Infi | 7 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 16 |
| Note | NOTE | Lost Note Affidavit | 1 |
| Note | NOTE | LNA With A Copy of The Note | 12 |
| Power of Attorney | PWRATT | Photo-Copy | 116 |
| Power of Attorney | PWRATT | Unrecorded | 2 |
| Title Policy | TITLE | ATTORNEY'S OPINION | 1 |
| Title Policy | TITLE | Commitment | 567 |
| Title Policy | TITLE | Certificate of Title | 8 |
| Title Policy | TITLE | Copy - Certified by Servicer/Seller | 1 |
| Title Policy | TITLE | Not Received | 240 |
| Title Policy | TITLE | Original with comment | 60 |
| Title Policy | TITLE | OWNERS & ENCUMBRANCE REPORT | 2 |
| Title Policy | TITLE | Photo-Copy | 914 |
| Title Policy | TITLE | PROPERTY CHECK | 4 |
| Title Policy | TITLE | PHOTOCOPY OF TITLE SEARCH | 1 |
| Title Policy | TITLE | Preliminary Title Report | 1333 |
| Title Policy | TITLE | Commitment for Title Insurance | 524 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 125 |

# Deutsche Bank

### Exception Report Summary
GS066S - GSAMP 2006-6S SECURITY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 1 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 26 |
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing  Assignment | 4875 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 20 |
| Property City | BCITY | Incomplete/Incorrect | 5 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 19 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 5 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 1 |
| Endorsement | ENDORSE | Not Received | 2 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Title Co. | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 6 |
| Intervening Assignment | INASSIGN | Photo-Copy | 7 |
| Intervening Assignment | INASSIGN | Unrecorded | 27 |
| Loan Number | LNUM | Can't Verify | 1 |
| Loan Number | LNUM | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Can't Verify | 18 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 10 |
| MERS MIN | MIN | Incomplete/Incorrect | 8 |
| Modification | MOD | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 11 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 58 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 1373 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 976 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 1900 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 1 |
| Mortgage/Deed of Trust | MORTG | Duplicate Original | 3 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 7 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 303 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 19 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 7 |
| Note | NOTE | Lost Note Affidavit | 2 |
| Note | NOTE | LNA With A Copy of The Note | 2 |
| Note | NOTE | LNA Without a Copy of The Note | 1 |
| Original Balance | ORGBAL | Can't Verify | 1 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 381 |
| Original Scheduled P&I | ORGPI | Can't Verify | 18 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 112 |
| Original Note Rate | ORGRATE | Can't Verify | 1 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 15 |
| Prepayment Penality Term | PPAYTERM | Can't Verify | 31 |
| Prepayment Penality Term | PPAYTERM | Incomplete/Incorrect | 24 |
| Prepayment Indicator | PREPAYIN | Can't Verify | 31 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 24 |
| Power of Attorney | PWRATT | Copy - Certified By Attorney | 1 |
| Power of Attorney | PWRATT | Copy - Certified by Escrow Co. | 1 |
| Power of Attorney | PWRATT | Copy - Certified by Servicer/Seller | 2 |

 **Deutsche Bank**

### Exception Report Summary
GS066S - GSAMP 2006-6S SECURITY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Power of Attorney | PWRATT | Copy - Certified by Title Co. | 8 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 17 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 106 |
| Title Policy | TITLE | Commitment | 1634 |
| Title Policy | TITLE | Certificate of Title | 17 |
| Title Policy | TITLE | Copy - Certified by Title Co. | 12 |
| Title Policy | TITLE | Not Received | 178 |
| Title Policy | TITLE | Original with comment | 5 |
| Title Policy | TITLE | OWNERS & ENCUMBRANCE REPORT | 2 |
| Title Policy | TITLE | Photo-Copy | 569 |
| Title Policy | TITLE | Preliminary Title Report | 627 |
| Title Policy | TITLE | Commitment for Title Insurance | 1407 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 303 |

# Deutsche Bank

### Exception Report Summary
GS06O1 - GSR 2006OA1 SECURITY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Can't Verify | 2 |
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 109 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 12 |
| Assignment | ASSIGN | Not Received | 2 |
| Assignment | ASSIGN | MERS Missing Assignment | 6021 |
| Assignment | ASSIGN | Unrecorded | 1 |
| Borrower's Address | BADDR | Can't Verify | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 41 |
| Property City | BCITY | Can't Verify | 1 |
| Property City | BCITY | Incomplete/Incorrect | 3 |
| Borrower's Name | BNAME | Can't Verify | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 16 |
| Property State | BSTATE | Can't Verify | 1 |
| Property Zip Code | BZIP | Can't Verify | 1 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 7 |
| Consolidation | CONSOL | Photo-Copy | 1 |
| First Payment adjustment Date | FSTPMTAD | Incomplete/Incorrect | 772 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSGN2 | MERS Missing Assignment | 21 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 16 |
| Intervening Assignment | INASSGN2 | Unrecorded | 30 |
| Intervening Assignment | INASSGN3 | Not Received | 1 |
| Intervening Assignment | INASSGN3 | MERS Missing Assignment | 11 |
| Intervening Assignment | INASSGN3 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 12 |
| Intervening Assignment | INASSIGN | Copy - Unrecorded | 2 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 23 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 33 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Index Type | INDEXTYP | Incomplete/Incorrect | 41 |
| Interest Only term | INTOTERM | Can't Verify | 1 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 29 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 132 |
| Loan Number | LNUM | Can't Verify | 3 |
| Loan Number | LNUM | Incomplete/Incorrect | 1 |
| Margin | MARGIN | Incomplete/Incorrect | 13 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 38 |
| MERS MIN Number | MINNUM | Can't Verify | 3 |
| MERS MIN Number | MINNUM | Incomplete/Incorrect | 8 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 79 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 56 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 122 |
| Mortgage/Deed of Trust | MORTG | Copy - Unrecorded | 7 |
| Mortgage/Deed of Trust | MORTG | Copy W/Recording Information | 10 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 90 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 42 |

**Deutsche Bank** 

**Exception Report Summary**
GS06O1 - GSR 2006OA1 SECURITY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct No Recording Info | 64 |
| Mortgage/Deed of Trust | MORTG | Stamped True & Correct W/Recording Info | 1 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 7 |
| Note | NOTE | Lost Note Affidavit | 1 |
| Note | NOTE | LNA With A Copy of The Note | 8 |
| Origination Date | ORGDATE | Can't Verify | 2 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 491 |
| Original Scheduled P&I | ORGPI | Can't Verify | 3 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 39 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 23 |
| Prepayment Penality Term | PPAYTERM | Can't Verify | 5 |
| Prepayment Penality Term | PPAYTERM | Incomplete/Incorrect | 8 |
| Periodic Rate Cap | PRATECAP | Can't Verify | 3 |
| Prepayment Indicator | PREPAYIN | Can't Verify | 5 |
| Prepayment Indicator | PREPAYIN | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Copy - Certified by Servicer/Seller | 1 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 5 |
| Power of Attorney | PWRATT | Copy - Unrecorded | 4 |
| Power of Attorney | PWRATT | Photo-Copy | 26 |
| Power of Attorney | PWRATT | Stamped True & Correct No Recording Info | 9 |
| Note Rate Rounding Code | ROUNDCOD | Can't Verify | 239 |
| Note Rate Rounding Code | ROUNDCOD | Incomplete/Incorrect | 12 |
| Title Policy | TITLE | Commitment | 281 |
| Title Policy | TITLE | Copy - Certified by Title Co. | 1 |
| Title Policy | TITLE | Copy - Certified by Unknown | 2 |
| Title Policy | TITLE | Not Received | 244 |
| Title Policy | TITLE | Original with comment | 51 |
| Title Policy | TITLE | Photo-Copy | 1638 |
| Title Policy | TITLE | Preliminary Title Report | 261 |
| Title Policy | TITLE | Commitment for Title Insurance | 48 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 14 |
| UCC-1 | UCC-1 | Copy - Unrecorded | 1 |

# Deutsche Bank

## Exception Report Summary
MS0403 - MORGAN STANLEY MSM 2004-3

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Copy - County Certified | 1 |
| Assignment | ASSIGN | Incomplete/Incorrect | 3 |
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | Original | 3 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 6 |
| Property City | BCITY | Can't Verify | 1 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Property State | BSTATE | Incomplete/Incorrect | 1 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 11 |
| Consolidation | CONSOL | Photo-Copy | 3 |
| Endorsement | ENDORSE | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 3 |
| Intervening Assignment | INASSGN2 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified By Attorney | 2 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 96 |
| Intervening Assignment | INASSIGN | Copy - Certified by Title Co. | 13 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 18 |
| Intervening Assignment | INASSIGN | Not Received | 4 |
| Intervening Assignment | INASSIGN | Photo-Copy | 21 |
| Intervening Assignment | INASSIGN | Unrecorded | 2 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Intervening Endorsement | INENDOR2 | Extra | 1 |
| Intervening Endorsement | INENDOR3 | Extra | 1 |
| Modification | MOD | Photo-Copy | 1 |
| Modification | MOD | Unrecorded | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 107 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 26 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 18 |
| Mortgage/Deed of Trust | MORTG | Not Received | 20 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 23 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 4 |
| Note | NOTE | Lost Note Affidavit | 6 |
| Note | NOTE | Original with comment | 6 |

# Deutsche Bank 

## Exception Report Summary
MS0403 - MORGAN STANLEY MSM 2004-3

| Document | Code | Document Status | Count |
|---|---|---|---|
| Recorded Power of Attorney | POA | Copy - Certified by Servicer/Seller | 2 |
| Recorded Power of Attorney | POA | Not Received | 2 |
| Recorded Power of Attorney | POA | Photo-Copy | 37 |
| Title Policy | TITLE | Commitment | 1 |
| Title Policy | TITLE | Copy - Certified by Servicer/Seller | 1 |
| Title Policy | TITLE | Copy - Certified by Unknown | 4 |
| Title Policy | TITLE | Not Received | 61 |
| Title Policy | TITLE | Original with comment | 11 |
| Title Policy | TITLE | Photo-Copy | 59 |
| Title Policy | TITLE | PHOTOCOPY OF TITLE SEARCH | 2 |
| Title Policy | TITLE | Preliminary Title Report | 33 |
| Title Policy | TITLE | Commitment for Title Insurance | 162 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 6 |

# Deutsche Bank

## Exception Report Summary
MS0404 - MORGAN STANLEY MSM 2004-4

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Copy - County Certified | 1 |
| Assignment | ASSIGN | Incomplete/Incorrect | 2 |
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | Original | 3 |
| Assignment | ASSIGN | Original with comment | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 2 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 4 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 1 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 2 |
| Consolidation | CONSOL | Photo-Copy | 5 |
| Endorsement | ENDORSE | Document Unexecuted | 1 |
| Endorsement | ENDORSE | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 1 |
| Guaranty | GUARTY | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 3 |
| Intervening Assignment | INASSGN3 | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Copy - Certified by Escrow Co. | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 11 |
| Intervening Assignment | INASSIGN | Copy - Certified by Title Co. | 2 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 6 |
| Intervening Assignment | INASSIGN | Extra | 12 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 18 |
| Intervening Assignment | INASSIGN | Unrecorded | 13 |
| Intervening Endorsement | INENDOR | Extra | 8 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Margin | MARGIN | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 4 |
| Modification | MOD | Copy - Certified by Unknown | 7 |
| Modification | MOD | Original with comment | 1 |
| Modification | MOD | Photo-Copy | 2 |
| Modification | MOD | Unrecorded | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 3 |

# Deutsche Bank

## Exception Report Summary
MS0404 - MORGAN STANLEY MSM 2004-4

| Document | Code | Document Status | Count |
|---|---|---|---|
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 83 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 15 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 48 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Not Received | 32 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 86 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 67 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | Lost Note Affidavit | 4 |
| Note | NOTE | Original with comment | 4 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 11 |
| Recorded Power of Attorney | POA | Copy - Certified by Servicer/Seller | 1 |
| Recorded Power of Attorney | POA | Photo-Copy | 33 |
| Title Policy | TITLE | Commitment | 7 |
| Title Policy | TITLE | Certificate of Title | 6 |
| Title Policy | TITLE | Copy - Certified by Unknown | 2 |
| Title Policy | TITLE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Not Received | 112 |
| Title Policy | TITLE | Original with comment | 40 |
| Title Policy | TITLE | Photo-Copy | 160 |
| Title Policy | TITLE | PHOTOCOPY OF TITLE SEARCH | 1 |
| Title Policy | TITLE | Preliminary Title Report | 68 |
| Title Policy | TITLE | Commitment for Title Insurance | 70 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 24 |

# Deutsche Bank

## Exception Report Summary
### MS0406 - MORGAN STANLEY 2004-AR6

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 3 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 2 |
| Assignment | ASSIGN | Not Received | 4 |
| Assignment | ASSIGN | Original | 7 |
| Assignment | ASSIGN | Photo-Copy | 1 |
| Assignment | ASSIGN | Unrecorded | 1 |
| Assignment of Proprietary Lease | ASSPL | Unrecorded | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 3 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 5 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 1 |
| Consolidation | CONSOL | Original with comment | 1 |
| Consolidation | CONSOL | Photo-Copy | 3 |
| Endorsement | ENDORSE | Document Unexecuted | 1 |
| Endorsement | ENDORSE | Not Received | 6 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Servicer/Seller | 2 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Unknown | 5 |
| Intervening Assignment | INASSGN2 | Extra | 3 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 2 |
| Intervening Assignment | INASSGN2 | Unrecorded | 3 |
| Intervening Assignment | INASSGN3 | Copy - Certified By Attorney | 17 |
| Intervening Assignment | INASSGN3 | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSGN3 | Extra | 3 |
| Intervening Assignment | INASSGN3 | Photo-Copy | 1 |
| Intervening Assignment | INASSGN4 | Extra | 2 |
| Intervening Assignment | INASSIGN | Copy - Certified By Attorney | 9 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 8 |
| Intervening Assignment | INASSIGN | Copy - Certified by Title Co. | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 5 |
| Intervening Assignment | INASSIGN | Extra | 157 |
| Intervening Assignment | INASSIGN | Incomplete/Incorrect | 3 |
| Intervening Assignment | INASSIGN | Not Received | 3 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 15 |
| Intervening Assignment | INASSIGN | PHOTOCOPY RECORDED | 1 |

# Deutsche Bank

## Exception Report Summary
### MS0406 - MORGAN STANLEY 2004-AR6

| Document | Code | Document Status | Count |
|---|---|---|---|
| Intervening Assignment | INASSIGN | Unrecorded | 11 |
| Intervening Endorsement | INENDOR | Extra | 12 |
| Intervening Endorsement | INENDOR | Photo-Copy | 1 |
| Intervening Endorsement | INENDOR2 | Extra | 3 |
| Intervening Endorsement | INENDOR3 | Extra | 6 |
| Intervening Endorsement | INENDOR4 | Extra | 1 |
| Intervening Endorsement | INENDOR4 | Original with comment | 1 |
| Margin | MARGIN | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| Maximum Rate | MAXRATE | Can't Verify | 2 |
| Maximum Rate | MAXRATE | Incomplete/Incorrect | 10 |
| Mers Min Num | MERS | Can't Verify | 2 |
| Mers Min Num | MERS | Incomplete/Incorrect | 2 |
| Minimum Rate | MINRATE | Can't Verify | 62 |
| Minimum Rate | MINRATE | Incomplete/Incorrect | 37 |
| Modification | MOD | Photo-Copy | 2 |
| Modification | MOD | Unrecorded | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 13 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 241 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 96 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 139 |
| Mortgage/Deed of Trust | MORTG | Not Received | 3 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 182 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 87 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 42 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | Lost Note Affidavit | 6 |
| Note | NOTE | Original with comment | 4 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 6 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 82 |
| Original Note Rate | ORGRATE | Can't Verify | 2 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 4 |
| Recorded Power of Attorney | POA | Original with comment | 1 |
| Recorded Power of Attorney | POA | Photo-Copy | 43 |

# Deutsche Bank

## Exception Report Summary
MS0406 - MORGAN STANLEY 2004-AR6

| Document | Code | Document Status | Count |
|---|---|---|---|
| Recognition Agreement | RECOG | Copy - Certified by Title Co. | 1 |
| Title Policy | TITLE | Commitment | 30 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Copy - Certified by Servicer/Seller | 2 |
| Title Policy | TITLE | Copy - Certified by Title Co. | 3 |
| Title Policy | TITLE | Copy - Certified by Unknown | 5 |
| Title Policy | TITLE | Not Received | 217 |
| Title Policy | TITLE | Original with comment | 90 |
| Title Policy | TITLE | Photo-Copy | 460 |
| Title Policy | TITLE | PHOTOCOPY OF TITLE SEARCH | 5 |
| Title Policy | TITLE | Preliminary Title Report | 150 |
| Title Policy | TITLE | Commitment for Title Insurance | 161 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 53 |
| UCC-3 | UCC3 | Not Received | 1 |

# Deutsche Bank

## Exception Report Summary
MS0409 - MORGAN STANLEY 2004-9

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Document Unexecuted | 1 |
| Assignment | ASSIGN | Not Received | 3 |
| Assignment | ASSIGN | Original | 2 |
| Borrower's Name | BNAME | Can't Verify | 4 |
| Consolidation | CONSOL | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 3 |
| Intervening Assignment | INASSIGN | Extra | 9 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 7 |
| Intervening Assignment | INASSIGN | Unrecorded | 4 |
| Intervening Endorsement | INENDOR | Extra | 6 |
| Intervening Endorsement | INENDOR4 | Extra | 1 |
| Mers Min Num | MERS | Can't Verify | 4 |
| Mers Min Num | MERS | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 21 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 14 |
| Mortgage/Deed of Trust | MORTG | Not Received | 3 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 41 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 8 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 4 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | Lost Note Affidavit | 2 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 6 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 3 |
| Recorded Power of Attorney | POA | Photo-Copy | 7 |
| Recognition Agreement | RECOG | Copy - Certified By Attorney | 1 |
| Title Policy | TITLE | Commitment | 1 |
| Title Policy | TITLE | Copy - Certified by Unknown | 3 |
| Title Policy | TITLE | Not Received | 39 |
| Title Policy | TITLE | Original with comment | 25 |
| Title Policy | TITLE | Photo-Copy | 75 |

# Deutsche Bank

## Exception Report Summary
MS0409 - MORGAN STANLEY 2004-9

| Document | Code | Document Status | Count |
|---|---|---|---|
| Title Policy | TITLE | Preliminary Title Report | 23 |
| Title Policy | TITLE | Commitment for Title Insurance | 15 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 4 |
| UCC-3 | UCC3 | Not Received | 1 |

# Deutsche Bank

## Exception Report Summary
MS0501 - MORGAN STANLEY 2005-1

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Original | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Extra | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Intervening Endorsement | INENDOR | Extra | 1 |
| Intervening Endorsement | INENDOR2 | Extra | 1 |
| Margin | MARGIN | Incomplete/Incorrect | 1 |
| MERS Registered | MERSREG | Document/Data Not Reviewed | 402 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 9 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 8 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 24 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 12 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 1 |
| Note | NOTE | Original with comment | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 2 |
| Recorded Power of Attorney | POA | Photo-Copy | 5 |
| Title Policy | TITLE | Commitment | 9 |
| Title Policy | TITLE | Original with comment | 12 |
| Title Policy | TITLE | Photo-Copy | 87 |
| Title Policy | TITLE | Preliminary Title Report | 29 |
| Title Policy | TITLE | Commitment for Title Insurance | 6 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 10 |
| UCC-3 | UCC3 | Copy - Certified by Escrow Co. | 1 |

**Deutsche Bank** [/]

**Exception Report Summary**
BS03A1 - BEAR STEARNS / AMERICAN HOME

| Document | Code | Document Status | Count |
|----------|------|-----------------|-------|
| Assignment | ASSIGN | Not Received | 3 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 392 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 3 |
| Power of Attorney | PWRATT | Copy - Certified by Servicer/Seller | 22 |
| Power of Attorney | PWRATT | Not Received | 1 |
| Power of Attorney | PWRATT | Unrecorded | 1 |
| Title Policy | TITLE | Commitment | 10 |
| Title Policy | TITLE | Copy - Certified by Servicer/Seller | 1 |
| Title Policy | TITLE | Copy - Certified by Title Co. | 2 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Not Received | 70 |
| Title Policy | TITLE | Photo-Copy | 23 |
| Title Policy | TITLE | Preliminary Title Report | 7 |
| Title Policy | TITLE | Commitment for Title Insurance | 252 |

# Deutsche Bank

## Exception Report Summary

BS 23 42

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Can't Verify | 2 |
| 1st Payment Date | 1STPAYDT | Can't Verify | 14 |
| Assignment | ASSIGN | Blanket Assignment | 8 |
| Assignment | ASSIGN | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 23 |
| Assignment | ASSIGN | Photo-Copy | 9 |
| Assignment | ASSIGN | Unrecorded | 7 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 7 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 6 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Extra | 5 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 6 |
| Intervening Assignment | INASSIGN | Unrecorded | 6 |
| Intervening Endorsement | INENDOR | Incomplete/Incorrect | 1 |
| Intervening Endorsement | INENDOR | Not Received | 3 |
| Intervening Endorsement | INENDOR | Photo-Copy | 1 |
| Intervening Endorsement | INENDOR2 | Photo-Copy | 1 |
| Maturity Date | MATDATE | Can't Verify | 24 |
| Maximum Rate | MAXRATE | Can't Verify | 27 |
| Maximum Rate | MAXRATE | Incomplete/Incorrect | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 38 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 16 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 22 |
| Mortgage/Deed of Trust | MORTG | Not Received | 3 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 1 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 18 |
| Note | NOTE | Copy - Certified by Servicer/Seller | 1 |
| Note | NOTE | Lost Note Affidavit | 5 |
| Note | NOTE | Not Received | 3 |
| Note | NOTE | Original with comment | 8 |

# Deutsche Bank 

## Exception Report Summary

*BSO 34C*

| Document | Code | Document Status | Count |
|---|---|---|---|
| Note | NOTE | Photo-Copy | 3 |
| Original Scheduled P&I | ORGPI | Can't Verify | 34 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 3 |
| Original Note Rate | ORGRATE | Can't Verify | 4 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 18 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 2 |
| Title Policy | TITLE | Commitment | 28 |
| Title Policy | TITLE | Copy - Certified by Title Co. | 1 |
| Title Policy | TITLE | Not Received | 10 |
| Title Policy | TITLE | Original with comment | 1 |
| Title Policy | TITLE | Photo-Copy | 44 |
| Title Policy | TITLE | Preliminary Title Report | 46 |
| Title Policy | TITLE | Commitment for Title Insurance | 29 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 11 |

# Deutsche Bank

## Exception Report Summary
### EN020C - ENCORE SPV1

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | MERS Missing Assignment | 1 |
| Title Policy | TITLE | Not Received | 1 |

# Deutsche Bank

## Exception Report Summary
EN0503 - ENCORE CREDIT RECEIVABLES TRUST 2005-3

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 78 |
| Endorsement | ENDORSE | Not Received | 2 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 14 |
| Intervening Assignment | INASSIGN | Unrecorded | 3 |
| Intervening Endorsement | INENDOR | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 23 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 129 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 5 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 30 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 2 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 3 |
| Note | NOTE | Copy - Certified by Servicer/Seller | 1 |
| Note | NOTE | Lost Note Affidavit | 1 |
| Note | NOTE | Not Received | 1 |
| Title Policy | TITLE | Commitment | 261 |
| Title Policy | TITLE | Original with comment | 7 |
| Title Policy | TITLE | Preliminary Title Report | 130 |
| Title Policy | TITLE | Commitment for Title Insurance | 1 |

# Deutsche Bank   Exception Report Summary

IM057C - IMPAC CMB TRUST SERIES 2005-6 C/O

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 3 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 2 |
| Endorsement | ENDORSE | Not Received | 3 |
| Intervening Assignment | INASSGN3 | Not Received | 2 |
| Intervening Assignment | INASSGN3 | MERS Missing Assignment | 4 |
| Intervening Assignment | INASSGN3 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Not Received | 3 |
| Intervening Assignment | INASSIGN | Original with comment | 8 |
| Intervening Endorsement | INENDOR | Not Received | 2 |
| Intervening Endorsement | INENDOR2 | to Blank | 1 |
| Intervening Endorsement | INENDOR2 | Not Received | 1 |
| Intervening Endorsement | INENDOR3 | Not Received | 1 |
| Loan Number | LNUM | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 63 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | Original with comment | 1 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Not Received | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 17 |

# Deutsche Bank

**Exception Report Summary**
IM058C - ISAC 2005-2 IMPAC SECURED ASSETS

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 3 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 3 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSIGN | to Blank | 2 |
| Intervening Assignment | INASSIGN | Not Received | 8 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Loan Number | LNUM | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 108 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 3 |
| Note | NOTE | Not Received | 1 |
| Note | NOTE | Original with comment | 1 |
| Power of Attorney | PWRATT | Not Received | 1 |

# Deutsche Bank  Exception Report Summary
IM06X1 - IMPAC 2006-SD1 DEUTSCHE BANK TRUSTEE

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Photo-Copy | 3 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 2 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 4 |
| Endorsement | ENDORSE | Stamped Signature | 21 |
| Intervening Assignment | INASSGN2 | Extra | 3 |
| Intervening Assignment | INASSGN2 | MERS Missing  Assignment | 22 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 3 |
| Intervening Assignment | INASSGN2 | Unrecorded | 8 |
| Intervening Assignment | INASSGN3 | MERS Missing  Assignment | 2 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 212 |
| Intervening Assignment | INASSIGN | Photo-Copy | 19 |
| Intervening Assignment | INASSIGN | Unrecorded | 15 |
| Intervening Endorsement | INENDOR2 | Extra | 1 |
| Margin | MARGIN | Can't Verify | 275 |
| Margin | MARGIN | Not Applicable | 332 |
| Maturity Date | MATDATE | Can't Verify | 236 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 16 |
| Maximum Rate | MAXRATE | Can't Verify | 319 |
| Maximum Rate | MAXRATE | Incomplete/Incorrect | 25 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 47 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 56 |
| Note | NOTE | Lost Note Affidavit | 18 |
| ORIGINAL TERM | ORG TERM | Incomplete/Incorrect | 40 |
| Original Scheduled P&I | ORGPI | Can't Verify | 266 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 25 |
| Original Note Rate | ORGRATE | Can't Verify | 25 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 2 |
| Title Policy | TITLE | Not Received | 2 |
| Title Policy | TITLE | Original with comment | 6 |
| Title Policy | TITLE | Photo-Copy | 133 |
| Title Policy | TITLE | Preliminary Title Report | 63 |
| Title Policy | TITLE | Commitment for Title Insurance | 108 |

# Deutsche Bank

### Exception Report Summary
IX0601 - IXIS 2006-HE1

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 3 |
| Assignment | ASSIGN | Not Received | 4 |
| Assignment | ASSIGN | Original with comment | 1 |
| Assignment | ASSIGN | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 5 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Not Received | 3 |
| Intervening Assignment | INASSIGN | Unrecorded | 34 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 110 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 6 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 32 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 110 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 23 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | Lost Note Affidavit | 4 |
| Note | NOTE | Photo-Copy | 1 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 6 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Copy - Certified by Unknown | 2 |
| Title Policy | TITLE | Can't Verify | 1 |
| Title Policy | TITLE | Original with comment | 31 |
| Title Policy | TITLE | Photo-Copy | 436 |
| Title Policy | TITLE | Preliminary Title Report | 62 |
| Title Policy | TITLE | Commitment for Title Insurance | 225 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 58 |

# Deutsche Bank

### Exception Report Summary
IX0602 - IXIS 2006-HE2

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 2 |
| Assignment | ASSIGN | Not Received | 2 |
| Assignment | ASSIGN | Original with comment | 1 |
| Assignment | ASSIGN | Photo-Copy | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 5 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 2 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 2 |
| Endorsement | ENDORSE | Not Received | 2 |
| Endorsement | ENDORSE | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 48 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 2 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 3 |
| Intervening Assignment | INASSIGN | Unrecorded | 70 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 105 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 8 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 58 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 96 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 18 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | Lost Note Affidavit | 3 |
| Note | NOTE | Original with comment | 1 |
| Note | NOTE | Photo-Copy | 4 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 9 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 3 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Copy - Certified by Servicer/Seller | 7 |
| Title Policy | TITLE | Copy - Certified by Unknown | 17 |
| Title Policy | TITLE | Original with comment | 33 |
| Title Policy | TITLE | Photo-Copy | 564 |
| Title Policy | TITLE | Preliminary Title Report | 72 |
| Title Policy | TITLE | Commitment for Title Insurance | 157 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 89 |

# Deutsche Bank

## Exception Report Summary
### IX0603 - IXIS 2006-HE3

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 12 |
| Assignment | ASSIGN | Original with comment | 1 |
| Assignment | ASSIGN | Photo-Copy | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 2 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 4 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 38 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 3 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 8 |
| Intervening Assignment | INASSIGN | Unrecorded | 110 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 11 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 136 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 11 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 110 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 97 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 30 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | Lost Note Affidavit | 13 |
| Note | NOTE | Original with comment | 3 |
| Note | NOTE | Photo-Copy | 2 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 19 |
| Title Policy | TITLE | Original with comment | 36 |
| Title Policy | TITLE | Photo-Copy | 758 |
| Title Policy | TITLE | Preliminary Title Report | 91 |
| Title Policy | TITLE | Commitment for Title Insurance | 318 |

# Deutsche Bank

## Exception Report Summary
### IX0701 - IXIS 2007-HE1

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 2 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 9 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 3 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 4 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 6 |
| Intervening Assignment | INASSGN2 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 4 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 9 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 252 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 9 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 52 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 17 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 194 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 104 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 53 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 6 |
| Note | NOTE | Lost Note Affidavit | 9 |
| Note | NOTE | Original with comment | 1 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 2 |
| Original Scheduled P&I | ORGPI | Can't Verify | 4 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 18 |
| Original Note Rate | ORGRATE | Can't Verify | 2 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Copy - Certified by Title Co. | 1 |
| Title Policy | TITLE | Copy - Certified by Unknown | 29 |
| Title Policy | TITLE | Original with comment | 51 |
| Title Policy | TITLE | Photo-Copy | 662 |
| Title Policy | TITLE | Preliminary Title Report | 78 |
| Title Policy | TITLE | Commitment for Title Insurance | 425 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 115 |

# Deutsche Bank [/]

### Exception Report Summary
IX0702 - IXIS 2007-HE2

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 3 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 2 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 15 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 2 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 8 |
| Intervening Assignment | INASSIGN | Unrecorded | 54 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 24 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 67 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 33 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 306 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 76 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 44 |
| Note | NOTE | Lost Note Affidavit | 6 |
| Note | NOTE | Original with comment | 2 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 16 |
| Original Scheduled P&I | ORGPI | Can't Verify | 5 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 13 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Copy - Certified by Unknown | 5 |
| Title Policy | TITLE | Original with comment | 36 |
| Title Policy | TITLE | Photo-Copy | 832 |
| Title Policy | TITLE | Preliminary Title Report | 207 |
| Title Policy | TITLE | Commitment for Title Insurance | 549 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 49 |

# Deutsche Bank

## Exception Report Summary
### MS03LC MORGAN STANLEY-AHM PURCHASE LINE

| Document | Code | Document Status | Count |
|---|---|---|---|
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 1 |

# Deutsche Bank

## Exception Report Summary
### MS040C - MORGAN STANLEY-AHM PURCHASELINE 04

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 2 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| Mers Min Num | MERS | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 4 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 1 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 3 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Not Received | 2 |
| Title Policy | TITLE | Photo-Copy | 1 |
| Title Policy | TITLE | Preliminary Title Report | 2 |
| Title Policy | TITLE | Commitment for Title Insurance | 6 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 1 |

# Deutsche Bank

## Exception Report Summary

MS045C - MORGAN STANLEY-FANNIE MAE CUSTODY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Incomplete/Incorrect | 6 |
| Assignment | ASSIGN | Not Received | 2 |
| Assignment | ASSIGN | Original | 3 |
| Assignment | ASSIGN | Unrecorded | 2 |
| Assignment of Proprietary Lease | ASSPL | Photo-Copy | 2 |
| Consolidation | CONSOL | Photo-Copy | 1 |
| Guarantee | GUARNTEE | Copy - Certified By Attorney | 1 |
| Intervening Endorsement | INENDOR | Extra | 1 |
| Proprietary Lease/Occupancy Agreement | LEASE | Photo-Copy | 1 |
| Maximum Rate | MAXRATE | Incomplete/Incorrect | 2 |
| Minimum Rate | MINRATE | Can't Verify | 1 |
| Minimum Rate | MINRATE | Incomplete/Incorrect | 2 |
| Modification | MOD | Unrecorded | 2 |
| Mortgage/Deed of Trust | MORTG | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 19 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 11 |
| Note | NOTE | Lost Note Affidavit | 3 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 55 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 3 |
| Recorded Power of Attorney | POA | Incomplete/Incorrect | 2 |
| Recorded Power of Attorney | POA | Photo-Copy | 6 |
| Periodic Rate Cap | PRATECAP | Incomplete/Incorrect | 1 |
| Security Agreement | SA | Photo-Copy | 1 |
| UCC-3 | UCC3 | Photo-Copy | 3 |
| UCC-3 | UCC3 | Unrecorded | 2 |

# Deutsche Bank

## Exception Report Summary
### MS04GC - MORGAN STANLEY-FREDDIE MAC CUSTODY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| SETTLEMENT STATEMENT | HUD 1 | Not Received | 3 |
| Intervening Assignment | INASSGN2 | Extra | 2 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSGN3 | Extra | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Intervening Endorsement | INENDOR | Extra | 2 |
| Intervening Endorsement | INENDOR2 | Extra | 1 |
| Modification | MOD | Copy - Certified by Servicer/Seller | 1 |
| Modification | MOD | Copy - Certified by Unknown | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 72 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 8 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 7 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 10 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 8 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 7 |
| Note | NOTE | Lost Note Affidavit | 1 |
| Note | NOTE | Original with comment | 6 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 88 |
| Recorded Power of Attorney | POA | Photo-Copy | 3 |
| Title Policy | TITLE | Commitment | 5 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Not Received | 18 |
| Title Policy | TITLE | Original with comment | 11 |
| Title Policy | TITLE | Photo-Copy | 78 |
| Title Policy | TITLE | PHOTOCOPY OF TITLE SEARCH | 2 |
| Title Policy | TITLE | Preliminary Title Report | 49 |
| Title Policy | TITLE | Commitment for Title Insurance | 19 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 54 |

# Deutsche Bank

## Exception Report Summary
MS0502 - MORGAN STANLEY 2005-2

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 2 |
| Assignment | ASSIGN | Original | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSGN3 | Not Received | 1 |
| Intervening Assignment | INASSGN4 | Not Received | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Intervening Endorsement | INENDOR | Extra | 6 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Intervening Endorsement | INENDOR2 | Extra | 1 |
| Intervening Endorsement | INENDOR2 | Not Received | 1 |
| Intervening Endorsement | INENDOR3 | Not Received | 1 |
| Intervening Endorsement | INENDOR4 | Not Received | 1 |
| Maximum Rate | MAXRATE | Incomplete/Incorrect | 1 |
| MERS Registered | MERSREG | Document/Data Not Reviewed | 307 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 4 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 11 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 9 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 5 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | Lost Note Affidavit | 1 |
| Note | NOTE | Original with comment | 2 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Recorded Power of Attorney | POA | Photo-Copy | 4 |
| Title Policy | TITLE | Commitment | 7 |
| Title Policy | TITLE | Copy - Certified by Unknown | 2 |
| Title Policy | TITLE | Not Received | 7 |
| Title Policy | TITLE | Original with comment | 4 |

# Deutsche Bank

## Exception Report Summary
MS0502 - MORGAN STANLEY 2005-2

| Document | Code | Document Status | Count |
|---|---|---|---|
| Title Policy | TITLE | Photo-Copy | 94 |
| Title Policy | TITLE | Preliminary Title Report | 32 |
| Title Policy | TITLE | Commitment for Title Insurance | 9 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 1 |

# Deutsche Bank

**Exception Report Summary**
MS0506 - MORGAN STANLEY 2005-6AR

| Document | Code | Document Status | Count |
|---|---|---|---|
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Extra | 2 |
| MERS Registered | MERSREG | Document/Data Not Reviewed | 79 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 3 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 2 |
| Recorded Power of Attorney | POA | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Original with comment | 2 |
| Title Policy | TITLE | Photo-Copy | 13 |
| Title Policy | TITLE | Preliminary Title Report | 9 |
| Title Policy | TITLE | Commitment for Title Insurance | 1 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 3 |

# Deutsche Bank

## Exception Report Summary
MS0507 – MORGAN STANLEY 2005-7

| Document | Code | Document Status | Count |
|----------|------|-----------------|-------|
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Extra | 5 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| MERS Registered | MERSREG | Document/Data Not Reviewed | 74 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 2 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 1 |
| Note | NOTE | Original with comment | 2 |
| Recorded Power of Attorney | POA | Photo-Copy | 1 |
| Title Policy | TITLE | Commitment | 1 |
| Title Policy | TITLE | Photo-Copy | 6 |
| Title Policy | TITLE | Preliminary Title Report | 3 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 4 |

# Deutsche Bank

## Exception Report Summary
MS0611 - MORGAN STANLEY IXIS TRUST 2006-1

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 3 |
| Assignment | ASSIGN | Original | 111 |
| Assignment | ASSIGN | Original with comment | 1 |
| Assignment | ASSIGN | Photo-Copy | 1 |
| Assignment | ASSIGN | Unrecorded | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 2 |
| Endorsement | ENDORSE | Not Received | 2 |
| Intervening Assignment | INASSGN2 | Extra | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 10 |
| Intervening Assignment | INASSGN3 | Extra | 2 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 15 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 17 |
| Intervening Assignment | INASSIGN | Unrecorded | 121 |
| Intervening Endorsement | INENDOR | Extra | 6 |
| Intervening Endorsement | INENDOR | Not Received | 3 |
| Intervening Endorsement | INENDOR2 | Extra | 6 |
| Intervening Endorsement | INENDOR3 | Extra | 1 |
| Mers Min Num | MERS | Can't Verify | 12 |
| Modification | MOD | Copy - Certified by Servicer/Seller | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 84 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 51 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 173 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 20 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | Lost Note Affidavit | 1 |
| Note | NOTE | Photo-Copy | 3 |
| Recorded Power of Attorney | POA | Original with comment | 1 |
| Recorded Power of Attorney | POA | Photo-Copy | 3 |
| Title Policy | TITLE | Commitment | 146 |
| Title Policy | TITLE | Certificate of Title | 2 |

# Deutsche Bank

## Exception Report Summary
MS06I1 - MORGAN STANLEY IXIS TRUST 2006-1

| Document | Code | Document Status | Count |
|---|---|---|---|
| Title Policy | TITLE | Copy - Certified by Servicer/Seller | 13 |
| Title Policy | TITLE | Copy - Certified by Unknown | 67 |
| Title Policy | TITLE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Not Received | 5 |
| Title Policy | TITLE | Original with comment | 41 |
| Title Policy | TITLE | Preliminary Title Report | 114 |
| Title Policy | TITLE | Commitment for Title Insurance | 124 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 59 |

**Deutsche Bank** 

**Exception Report Summary**
SU061C - SUNTRUST/DB BI-PARTY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 3 |
| Note | NOTE | Lost Note Affidavit | 3 |
| Recorded Power of Attorney | POA | Photo-Copy | 1 |
| Title Policy | TITLE | Original with comment | 1 |



# Deutsche Bank

**Exception Report Summary**
SU071C - SUNTRUST STACS 2007-1

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 2 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 2 |
| Intervening Assignment | INASSGN2 | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 3 |
| Intervening Assignment | INASSIGN | Unrecorded | 2 |
| Intervening Endorsement | INENDOR | Extra | 1 |
| Intervening Endorsement | INENDOR | Photo-Copy | 1 |
| Maturity Date | MATDATE | Can't Verify | 1 |
| Modification | MOD | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 399 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 531 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 56 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | Lost Note Affidavit | 9 |
| Recorded Power of Attorney | POA | Photo-Copy | 4 |
| Title Policy | TITLE | Commitment | 1794 |
| Title Policy | TITLE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Not Received | 3 |
| Title Policy | TITLE | Original with comment | 34 |
| Title Policy | TITLE | Preliminary Title Report | 445 |

**Deutsche Bank** ◢

**Exception Report Summary**
TW030C - TERWIN/MERRILL

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 1290 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 653 |
| Assignment | ASSIGN | Copy - Certified by Unknown | 21 |
| Assignment | ASSIGN | Incomplete/Incorrect | 14 |
| Assignment | ASSIGN | Not Received | 2539 |
| Assignment | ASSIGN | MERS Missing  Assignment | 29069 |
| Assignment | ASSIGN | Not Applicable | 305 |
| Assignment | ASSIGN | Original | 74 |
| Assignment | ASSIGN | Original with comment | 2 |
| Assignment | ASSIGN | Photo-Copy | 13 |
| Assignment | ASSIGN | Unrecorded | 2 |
| Borrower's Address | BADDR | Can't Verify | 544 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 166 |
| Property City | BCITY | Can't Verify | 27 |
| Property City | BCITY | Incomplete/Incorrect | 87 |
| Borrower's Name | BNAME | Can't Verify | 34 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 68 |
| Property State | BSTATE | Can't Verify | 2 |
| Property State | BSTATE | Incomplete/Incorrect | 9 |
| Property Zip Code | BZIP | Can't Verify | 52 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 170 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 1 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 2 |
| Consolidation | CONSOL | Not Received | 2 |
| Consolidation | CONSOL | Photo-Copy | 7 |
| Consolidation | CONSOL | Unrecorded | 3 |
| Endorsement | ENDORSE | Document Unexecuted | 4 |
| Endorsement | ENDORSE | Incomplete/Incorrect | 12 |
| Endorsement | ENDORSE | Not Received | 852 |
| Endorsement | ENDORSE | Not Applicable | 17 |
| Endorsement | ENDORSE | Original | 15 |
| Endorsement | ENDORSE | Original with comment | 1 |
| Endorsement | ENDORSE | Photo-Copy | 16 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Servicer/Seller | 24 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Unknown | 34 |
| Intervening Assignment | INASSGN2 | Not Received | 11 |
| Intervening Assignment | INASSGN2 | MERS Missing  Assignment | 59 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 11 |
| Intervening Assignment | INASSGN2 | Unrecorded | 14 |
| Intervening Assignment | INASSGN3 | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSGN3 | Extra | 96 |
| Intervening Assignment | INASSGN3 | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSGN3 | Not Received | 1 |
| Intervening Assignment | INASSGN3 | MERS Missing  Assignment | 2 |
| Intervening Assignment | INASSGN3 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 139 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 214 |
| Intervening Assignment | INASSIGN | Document Unexecuted | 1 |
| Intervening Assignment | INASSIGN | Incomplete/Incorrect | 5 |
| Intervening Assignment | INASSIGN | Not Received | 88 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 598 |
| Intervening Assignment | INASSIGN | Photo-Copy | 266 |
| Intervening Assignment | INASSIGN | Unrecorded | 618 |
| Intervening Endorsement | INENDOR | Extra | 138 |
| Intervening Endorsement | INENDOR | Incomplete/Incorrect | 6 |
| Intervening Endorsement | INENDOR | Not Received | 72 |
| Intervening Endorsement | INENDOR | Photo-Copy | 13 |
| Intervening Endorsement | INENDOR2 | Not Received | 9 |
| Intervening Endorsement | INENDOR2 | Original with comment | 2 |
| Intervening Endorsement | INENDOR2 | Photo-Copy | 3 |
| Intervening Endorsement | INENDOR3 | Extra | 9 |
| Intervening Endorsement | INENDOR3 | Not Received | 1 |
| Maturity Date | MATDATE | Can't Verify | 964 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2710 |
| Mers Min Num | MERS | Can't Verify | 4213 |
| Mers Min Num | MERS | Incomplete/Incorrect | 3018 |
| Modification | MOD | Copy - Certified by Servicer/Seller | 15 |
| Modification | MOD | Copy - Certified by Unknown | 3 |

**Deutsche Bank**

**Exception Report Summary**
TW030C - TERWIN/MERRILL

| Document | Code | Document Status | Count |
|---|---|---|---|
| Modification | MOD | Incomplete/Incorrect | 1 |
| Modification | MOD | Photo-Copy | 4 |
| Modification | MOD | Unrecorded | 24 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 179 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 13350 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 5921 |
| Mortgage/Deed of Trust | MORTG | Document Unexecuted | 1 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 92 |
| Mortgage/Deed of Trust | MORTG | Not Received | 170 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 83 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 3237 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 98 |
| Note | NOTE | Document Unexecuted | 1 |
| Note | NOTE | Incomplete/Incorrect | 15 |
| Note | NOTE | Lost Note Affidavit | 140 |
| Note | NOTE | Not Received | 83 |
| Note | NOTE | Original with comment | 41 |
| Note | NOTE | Photo-Copy | 104 |
| Original Balance | ORGBAL | Can't Verify | 14 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 52 |
| Origination Date | ORGDATE | Can't Verify | 1619 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 8354 |
| Original Note Rate | ORGRATE | Can't Verify | 205 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 436 |
| Power of Attorney | PWRATT | Not Received | 37 |
| Power of Attorney | PWRATT | Original with comment | 3 |
| Power of Attorney | PWRATT | Photo-Copy | 241 |
| Title Policy | TITLE | Commitment | 14044 |
| Title Policy | TITLE | Duplicate Original | 39 |
| Title Policy | TITLE | Incomplete/Incorrect | 13 |
| Title Policy | TITLE | Not Received | 7634 |
| Title Policy | TITLE | Not Applicable | 13 |
| Title Policy | TITLE | Original with comment | 94 |
| Title Policy | TITLE | Photo-Copy | 2507 |
| Title Policy | TITLE | PHOTOCOPY OF TITLE SEARCH | 14 |
| Title Policy | TITLE | Preliminary Title Report | 3552 |

# Deutsche Bank

## Exception Report Summary
### TW055C - TERWIN 2005-5SL

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Blanket Assignment | 6 |
| Assignment | ASSIGN | Copy - Certified By Attorney | 1 |
| Assignment | ASSIGN | Copy - Certified by Servicer/Seller | 2 |
| Assignment | ASSIGN | Copy - Certified by Unknown | 2 |
| Assignment | ASSIGN | Not Received | 35 |
| Assignment | ASSIGN | Photo-Copy | 4 |
| Endorsement | ENDORSE | Not Received | 5 |
| Intervening Assignment | INASSGN2 | Unrecorded | 6 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 5 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Not Received | 11 |
| Intervening Assignment | INASSIGN | Photo-Copy | 3 |
| Intervening Assignment | INASSIGN | Unrecorded | 689 |
| Intervening Endorsement | INENDOR | Not Received | 3 |
| Modification | MOD | Photo-Copy | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 123 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 30 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 54 |
| Mortgage/Deed of Trust | MORTG | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 11 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 54 |
| Note | NOTE | Not Received | 3 |
| Note | NOTE | Photo-Copy | 1 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 4 |
| Power of Attorney | PWRATT | Not Received | 3 |
| Title Policy | TITLE | Commitment | 291 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Not Received | 248 |
| Title Policy | TITLE | Original with comment | 4 |
| Title Policy | TITLE | PHOTOCOPY OF TITLE SEARCH | 1 |
| Title Policy | TITLE | Preliminary Title Report | 69 |
| Title Policy | TITLE | Commitment for Title Insurance | 171 |

# Deutsche Bank

## Exception Report Summary
### TW057C - TERWIN 2005-7SL

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Blanket Assignment | 6 |
| Assignment | ASSIGN | Break in Chain | 1 |
| Assignment | ASSIGN | Copy - Certified by Servicer/Seller | 2 |
| Assignment | ASSIGN | Not Received | 13 |
| Endorsement | ENDORSE | Not Received | 6 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Not Received | 4 |
| Intervening Assignment | INASSIGN | Photo-Copy | 5 |
| Intervening Assignment | INASSIGN | Unrecorded | 272 |
| Intervening Endorsement | INENDOR | Original with comment | 1 |
| Modification | MOD | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 73 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 23 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 35 |
| Mortgage/Deed of Trust | MORTG | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 7 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 41 |
| Note | NOTE | Not Received | 4 |
| Note | NOTE | Photo-Copy | 1 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 7 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Not Received | 2 |
| Title Policy | TITLE | Commitment | 293 |
| Title Policy | TITLE | Certificate of Title | 3 |
| Title Policy | TITLE | Not Received | 62 |
| Title Policy | TITLE | Original with comment | 3 |
| Title Policy | TITLE | Preliminary Title Report | 68 |
| Title Policy | TITLE | Commitment for Title Insurance | 96 |

01/07/2008 10:44:05

Page 1 of 1

# Deutsche Bank

## Exception Report Summary
### TW05EC - TERWIN 2005-9HGS

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Blanket Assignment | 2 |
| Assignment | ASSIGN | Copy - Certified by Unknown | 1 |
| Assignment | ASSIGN | Not Received | 48 |
| Endorsement | ENDORSE | Not Received | 2 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Title Co. | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 3 |
| Intervening Assignment | INASSIGN | Photo-Copy | 4 |
| Intervening Assignment | INASSIGN | Unrecorded | 8 |
| Loan Number | LNUM | Incomplete/Incorrect | 1 |
| Modification | MOD | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 37 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 21 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 61 |
| Mortgage/Deed of Trust | MORTG | Not Received | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 14 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 48 |
| Note | NOTE | Not Received | 1 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 6 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Commitment | 302 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Not Received | 139 |
| Title Policy | TITLE | Original with comment | 2 |
| Title Policy | TITLE | PROPERTY CHECK | 25 |
| Title Policy | TITLE | PHOTOCOPY OF TITLE SEARCH | 4 |
| Title Policy | TITLE | Preliminary Title Report | 62 |
| Title Policy | TITLE | Commitment for Title Insurance | 3 |

# Deutsche Bank

## Exception Report Summary
### TW05GC - TERWIN 2005-11

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 2 |
| Endorsement | ENDORSE | Not Received | 2 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Note | NOTE | Not Received | 1 |
| Power of Attorney | PWRATT | Not Received | 5 |
| Title Policy | TITLE | Not Received | 332 |

# Deutsche Bank

## Exception Report Summary
### TW05LC - TERWIN 2005-13SL

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 3 |
| Assignment | ASSIGN | Photo-Copy | 1 |
| Consolidation | CONSOL | Copy - Certified By Attorney | 1 |
| Endorsement | ENDORSE | Not Received | 3 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 13 |
| Intervening Assignment | INASSIGN | Photo-Copy | 5 |
| Intervening Assignment | INASSIGN | Unrecorded | 2 |
| Modification | MOD | Photo-Copy | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 239 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 112 |
| Mortgage/Deed of Trust | MORTG | Not Received | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 15 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 38 |
| Note | NOTE | Not Received | 2 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 5 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Not Received | 3 |
| Title Policy | TITLE | Commitment | 979 |
| Title Policy | TITLE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Not Received | 132 |
| Title Policy | TITLE | Original with comment | 4 |
| Title Policy | TITLE | PHOTOCOPY OF TITLE SEARCH | 2 |
| Title Policy | TITLE | Preliminary Title Report | 196 |
| Title Policy | TITLE | Commitment for Title Insurance | 8 |

# Deutsche Bank 

## Exception Report Summary
### TW065C - TERWIN 2006-2HGS

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Assignment | ASSIGN | Not Received | 10 |
| Assignment | ASSIGN | Photo-Copy | 5 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 2 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 3 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 13 |
| Intervening Assignment | INASSIGN | Unrecorded | 16 |
| Modification | MOD | Incomplete/Incorrect | 1 |
| Modification | MOD | Not Received | 1 |
| Modification | MOD | Photo-Copy | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 227 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 112 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 16 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 21 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 2 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 3 |
| Power of Attorney | PWRATT | Not Received | 1 |
| Title Policy | TITLE | Commitment | 587 |
| Title Policy | TITLE | Not Received | 304 |
| Title Policy | TITLE | Original with comment | 1 |
| Title Policy | TITLE | PHOTOCOPY OF TITLE SEARCH | 2 |
| Title Policy | TITLE | Preliminary Title Report | 234 |
| Title Policy | TITLE | Commitment for Title Insurance | 442 |

# Deutsche Bank 

## Exception Report Summary
### TW0703 - TERWIN 2007-3SL

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 7 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 4 |
| Intervening Assignment | INASSIGN | Unrecorded | 5 |
| Intervening Endorsement | INENDOR2 | Photo-Copy | 2 |
| Modification | MOD | Copy - Certified by Unknown | 1 |
| Modification | MOD | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 686 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 103 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 73 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 70 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 2 |
| Original Note Rate | ORGRATE | Can't Verify | 2 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Not Received | 6 |
| Title Policy | TITLE | Commitment | 1137 |
| Title Policy | TITLE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Not Received | 153 |
| Title Policy | TITLE | Original with comment | 32 |
| Title Policy | TITLE | Preliminary Title Report | 223 |
| Title Policy | TITLE | Commitment for Title Insurance | 21 |