# Deutsche Bank

## Exception Report Summary
### TW0703 - TERWIN 2007-3SL

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 7 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 4 |
| Intervening Assignment | INASSIGN | Unrecorded | 5 |
| Intervening Endorsement | INENDOR2 | Photo-Copy | 2 |
| Modification | MOD | Copy - Certified by Unknown | 1 |
| Modification | MOD | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 686 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 103 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 73 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 70 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 2 |
| Original Note Rate | ORGRATE | Can't Verify | 2 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Not Received | 6 |
| Title Policy | TITLE | Commitment | 1137 |
| Title Policy | TITLE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Not Received | 153 |
| Title Policy | TITLE | Original with comment | 32 |
| Title Policy | TITLE | Preliminary Title Report | 223 |
| Title Policy | TITLE | Commitment for Title Insurance | 21 |

# Deutsche Bank 

## Exception Report Summary
_DB0411C-_

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 84 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 9 |
| Assignment | ASSIGN | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 20 |
| Assignment | ASSIGN | Original | 25 |
| Assignment | ASSIGN | Original with comment | 1 |
| Assignment | ASSIGN | Photo-Copy | 16 |
| Assignment of Proprietary Lease | ASSPL | Not Received | 1 |
| Borrower's Address | BADDR | Can't Verify | 6 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 13 |
| Property City | BCITY | Can't Verify | 7 |
| Property City | BCITY | Incomplete/Incorrect | 3 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 4 |
| Borrower's Name #2 | BNAME2 | Can't Verify | 52 |
| Borrower's Name #2 | BNAME2 | Incomplete/Incorrect | 5 |
| Property State | BSTATE | Can't Verify | 6 |
| Property Zip Code | BZIP | Can't Verify | 7 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 2 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 3 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 3 |
| Consolidation | CONSOL | Photo-Copy | 3 |
| Consolidation | CONSOL | Unrecorded | 1 |
| Endorsement | ENDORSE | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 16 |
| Endorsement | ENDORSE | Original | 6 |
| SETTLEMENT STATEMENT | HUD 1 | Not Received | 2185 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Unknown | 3 |
| Intervening Assignment | INASSGN2 | Extra | 10 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 4 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 142 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 27 |
| Intervening Assignment | INASSIGN | Extra | 88 |
| Intervening Assignment | INASSIGN | Not Received | 9 |
| Intervening Assignment | INASSIGN | Photo-Copy | 35 |
| Intervening Assignment | INASSIGN | Unrecorded | 18 |
| Index Type | INDEXTYP | Can't Verify | 10 |



# Deutsche Bank

## Exception Report Summary
### DB04/

| Document | Code | Document Status | Count |
|---|---|---|---|
| Index Type | INDEXTYP | Incomplete/Incorrect | 1 |
| Index Look Back | INDXLkBK | Incomplete/Incorrect | 2 |
| Intervening Endorsement | INENDOR | Extra | 51 |
| Intervening Endorsement | INENDOR | Not Received | 9 |
| Intervening Endorsement | INENDOR | Photo-Copy | 2 |
| Intervening Endorsement | INENDOR2 | Document Unexecuted | 1 |
| Intervening Endorsement | INENDOR2 | Extra | 32 |
| Intervening Endorsement | INENDOR2 | Incomplete/Incorrect | 1 |
| Life Cap Rate | LIFECAP | Can't Verify | 33 |
| Life Cap Rate | LIFECAP | Incomplete/Incorrect | 4 |
| Life Floor Rate | LIFEFLR | Can't Verify | 26 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 19 |
| Margin | MARGIN | Can't Verify | 22 |
| Margin | MARGIN | Incomplete/Incorrect | 30 |
| Maturity Date | MATDATE | Can't Verify | 270 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 6 |
| Maximum Rate | MAXRATE | Can't Verify | 14 |
| Maximum Rate | MAXRATE | Incomplete/Incorrect | 28 |
| MERS MIN | MIN | Can't Verify | 5 |
| MERS MIN | MIN | Incomplete/Incorrect | 1 |
| Minimum Rate | MINRATE | Can't Verify | 9 |
| Minimum Rate | MINRATE | Incomplete/Incorrect | 12 |
| Modification | MOD | Copy - Certified by Servicer/Seller | 1 |
| Modification | MOD | Copy - Certified by Unknown | 2 |
| Modification | MOD | Photo-Copy | 1 |
| Modification | MOD | Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 589 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 1946 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Not Received | 6 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 44 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 422 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 11 |
| Note | NOTE | Incomplete/Incorrect | 3 |
| Note | NOTE | LNA With A Copy of The Note | 33 |
| Note | NOTE | Not Received | 5 |

# Deutsche Bank

## Exception Report Summary

*DB04/C*

| Document | Code | Document Status | Count |
|---|---|---|---|
| Note | NOTE | Original with comment | 2 |
| Note Date | NOTEDATE | Can't Verify | 3 |
| Note Date | NOTEDATE | Incomplete/Incorrect | 91 |
| Original Balance | ORGBAL | Can't Verify | 9 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 3 |
| Origination Date | ORGDATE | Can't Verify | 7 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 53 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 42 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 6 |
| Original Term | ORIGTERM | Can't Verify | 2 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 50 |
| PROPRIETARY LEASE | PROLSE | Not Received | 1 |
| PROPRIETARY LEASE | PROLSE | Photo-Copy | 1 |
| Power of Attorney | PWRATT | Copy - Certified by Servicer/Seller | 5 |
| Power of Attorney | PWRATT | Copy - Certified by Unknown | 11 |
| Power of Attorney | PWRATT | Not Received | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 143 |
| Recognition Agreement | RECOG | Not Received | 1 |
| Recognition Agreement | RECOG | Photo-Copy | 1 |
| Security Agreement | SA | Not Received | 1 |
| Form Stock Certificates | STK CERT | Not Received | 1 |
| Stock Power | STOCKPWR | Not Received | 1 |
| Stock Power | STOCKPWR | Photo-Copy | 1 |
| Title Policy | TITLE | ATTORNEY'S OPINION | 1 |
| Title Policy | TITLE | Commitment | 1985 |
| Title Policy | TITLE | Certificate of Title | 9 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Not Received | 30 |
| Title Policy | TITLE | Not Applicable | 2 |
| Title Policy | TITLE | Original with comment | 32 |
| Title Policy | TITLE | Photo-Copy | 842 |
| Title Policy | TITLE | Preliminary Title Report | 1028 |
| UCC-1 | UCC-1 | Not Received | 1 |
| UCC-3 | UCC-3 | Not Received | 1 |

# Deutsche Bank

## Exception Report Summary

*DB0S2C*

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 46 |
| Intervening Assignment | INASSIGN | Original with comment | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 2 |
| Loan Modification | LMOD | Copy - Certified by Servicer/Seller | 1 |
| Loan Modification | LMOD | Document Unexecuted | 1 |
| Margin | MARGIN | Incomplete/Incorrect | 1 |
| Mers Min Num | MERS | Incomplete/Incorrect | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 183 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 79 |
| Note | NOTE | Incomplete/Incorrect | 1 |
| Note | NOTE | Lost Note Affidavit | 8 |
| Note | NOTE | Original with comment | 5 |
| Original Note Rate | ORGRATE | Can't Verify | 1 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Commitment | 374 |
| Title Policy | TITLE | Copy - Certified by Unknown | 2 |
| Title Policy | TITLE | Not Received | 1 |
| Title Policy | TITLE | Original with comment | 25 |
| Title Policy | TITLE | Photo-Copy | 474 |
| Title Policy | TITLE | Preliminary Title Report | 26 |

# Deutsche Bank 

## Exception Report Summary

*DBOS BC*

| Document | Code | Document Status | Count |
|---|---|---|---|
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 1 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 1 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 2 |
| Title Policy | TITLE | Commitment | 4 |
| Title Policy | TITLE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Not Received | 7 |
| Title Policy | TITLE | Original with comment | 7 |
| Title Policy | TITLE | Photo-Copy | 14 |
| Title Policy | TITLE | Preliminary Title Report | 9 |

# Deutsche Bank

## Exception Report Summary
### DBOSEC

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 65 |
| Assignment | ASSIGN | Not Received | 2 |
| Assignment | ASSIGN | MERS Missing  Assignment | 999 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 8 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 5 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 3 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 6 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 13 |
| Intervening Endorsement | INENDOR2 | Photo-Copy | 1 |
| Loan Number | LNUM | Can't Verify | 1 |
| Loan Number | LNUM | Incomplete/Incorrect | 2 |
| Maturity Date | MATDATE | Can't Verify | 42 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 14 |
| MERS MIN NUMBER | MERSNUM | Can't Verify | 20 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 8 |
| Modification | MOD | Copy - Certified by Servicer/Seller | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 8 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 129 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 75 |
| Mortgage/Deed of Trust | MORTG | Not Received | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 12 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 19 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 3 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 3 |
| Original Scheduled P&I | ORGPI | Can't Verify | 42 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 19 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 16 |
| Title Policy | TITLE | Commitment | 57 |
| Title Policy | TITLE | Not Received | 226 |
| Title Policy | TITLE | Original with comment | 11 |
| Title Policy | TITLE | Photo-Copy | 141 |
| UCC-1 | UCC-1 | Copy - Certified by Servicer/Seller | 1 |

# Deutsche Bank 

## Exception Report Summary

*DBo5EC*

| Document | Code | Document Status | Count |
|----------|------|-----------------|-------|
| UCC-1 | UCC-1 | Original with comment | 1 |

# Deutsche Bank 

## Exception Report Summary



| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | MERS Missing Assignment | 222 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy – Certified by Unknown | 6 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 8 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Original with comment | 2 |
| Title Policy | TITLE | Photo-Copy | 76 |

# Deutsche Bank

## Exception Report Summary

*D80 6/2*

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | MERS Missing Assignment | 750 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 3 |
| Property City | BCITY | Incomplete/Incorrect | 4 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 4 |
| Property State | BSTATE | Can't Verify | 1 |
| Intervening Assignment | INASSGN2 | Extra | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 4 |
| Intervening Assignment | INASSGN2 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Extra | 3 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 20 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 43 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 5 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 8 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 12 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 9 |
| Power of Attorney | PWRATT | Photo-Copy | 10 |
| Title Policy | TITLE | Commitment | 86 |
| Title Policy | TITLE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Original with comment | 4 |
| Title Policy | TITLE | Photo-Copy | 164 |
| Title Policy | TITLE | Preliminary Title Report | 17 |



# Deutsche Bank

## Exception Report Summary

*DBO 6a C* (handwritten)

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 10 |
| Assignment | ASSIGN | MERS Missing Assignment | 110 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 1 |
| Maturity Date | MATDATE | Can't Verify | 8 |
| MERS MIN NUMBER | MERSNUM | Can't Verify | 2 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 18 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 9 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 2 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 2 |
| Original Scheduled P&I | ORGPI | Can't Verify | 8 |
| Power of Attorney | PWRATT | Photo-Copy | 2 |
| Title Policy | TITLE | Commitment | 11 |
| Title Policy | TITLE | Not Received | 18 |
| Title Policy | TITLE | Original with comment | 4 |
| Title Policy | TITLE | Photo-Copy | 18 |
| Title Policy | TITLE | Preliminary Title Report | 5 |

# Deutsche Bank

## Exception Report Summary
### DB064C DB ALTA SECURITES SERIS 2006-AB1

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 30 |
| Assignment | ASSIGN | MERS Missing Assignment | 420 |
| Assignment | ASSIGN | Original | 1 |
| Assignment | ASSIGN | Unrecorded | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 2 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 3 |
| Maturity Date | MATDATE | Can't Verify | 25 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 8 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 19 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 50 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 3 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 9 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 3 |
| Original Scheduled P&I | ORGPI | Can't Verify | 27 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 18 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 10 |
| Title Policy | TITLE | Commitment | 55 |
| Title Policy | TITLE | Original with comment | 4 |
| Title Policy | TITLE | Photo-Copy | 51 |
| Title Policy | TITLE | Preliminary Title Report | 3 |

# Deutsche Bank

## Exception Report Summary
DB068C DB ACE SECURITES SERIS 2006-ASAP2

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 8 |
| Assignment | ASSIGN | MERS Missing Assignment | 242 |
| Assignment | ASSIGN | Original | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 3 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Maturity Date | MATDATE | Can't Verify | 8 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 24 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 31 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 5 |
| Original Scheduled P&I | ORGPI | Can't Verify | 8 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 3 |
| Title Policy | TITLE | Commitment | 12 |
| Title Policy | TITLE | Not Received | 11 |
| Title Policy | TITLE | Photo-Copy | 39 |
| Title Policy | TITLE | Preliminary Title Report | 8 |

# Deutsche Bank

## Exception Report Summary
DB069C DB ALTA SECURITES SERIS 2006-AF1

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Rate Adjustment Date | 1STADJDT | Can't Verify | 1 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 9 |
| Assignment | ASSIGN | MERS Missing Assignment | 698 |
| Assignment | ASSIGN | Original | 3 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 6 |
| Property City | BCITY | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 38 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 3 |
| Endorsement | ENDORSE | Original | 1 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSGN2 | Extra | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 5 |
| Intervening Assignment | INASSGN2 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 12 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Index Type | INDEXTYP | Incomplete/Incorrect | 6 |
| Index Lock Back | INDXLKBK | Incomplete/Incorrect | 1 |
| Intervening Endorsement | INENDOR | Extra | 4 |
| Life Floor Rate | LIFEFLR | Can't Verify | 31 |
| Life Floor Rate | LIFEFLR | Incomplete/Incorrect | 3 |
| Loan Number | LNUM | Can't Verify | 1 |
| Maturity Date | MATDATE | Can't Verify | 7 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| Modification | MOD | Unrecorded | 9 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 25 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 17 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 5 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 4 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 14 |
| Note | NOTE | LNA With A Copy of The Note | 2 |
| Note | NOTE | Original with comment | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 7 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 6 |
| Power of Attorney | PWRATT | Photo-Copy | 16 |

# Deutsche Bank /Z

## Exception Report Summary
DB069C DB ALTA SECURITES SERIS 2006-AF1

| Document | Code | Document Status | Count |
|---|---|---|---|
| Title Policy | TITLE | Commitment | 20 |
| Title Policy | TITLE | Original with comment | 1 |
| Title Policy | TITLE | Photo-Copy | 75 |
| Title Policy | TITLE | Preliminary Title Report | 44 |

# Deutsche Bank

## Exception Report Summary
DB06DC - DB ACE SECURITES CORP SERIS 2006 ASL1

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 6 |
| Assignment | ASSIGN | MERS Missing Assignment | 202 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 3 |
| Maturity Date | MATDATE | Can't Verify | 4 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| MERS MIN NUMBER | MERSNUM | Can't Verify | 3 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 1 |
| Modification | MOD | Copy - County Certified | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 25 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 22 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 1 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 4 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 2 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Original Scheduled P&I | ORGPI | Can't Verify | 4 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |
| Original Term | ORIGTERM | Can't Verify | 1 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 165 |
| Power of Attorney | PWRATT | Photo-Copy | 2 |
| Title Policy | TITLE | Commitment | 15 |
| Title Policy | TITLE | Not Received | 39 |
| Title Policy | TITLE | Original with comment | 2 |
| Title Policy | TITLE | Photo-Copy | 25 |
| Title Policy | TITLE | Preliminary Title Report | 23 |

# Deutsche Bank

## Exception Report Summary
### DB06EC - DB ACE SECURITES MLT SERIES

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | MERS Missing Assignment | 1078 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 4 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 4 |
| Intervening Assignment | INASSIGN | Photo-Copy | 3 |
| Maturity Date | MATDATE | Can't Verify | 2 |
| MERS MIN NUMBER | MERSNUM | Can't Verify | 4 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 29 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 78 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 90 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 28 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 15 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 9 |
| Original Scheduled P&I | ORGPI | Can't Verify | 24 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 20 |
| Original Term | ORIGTERM | Can't Verify | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 25 |
| Title Policy | TITLE | Commitment | 93 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Not Received | 169 |
| Title Policy | TITLE | Original with comment | 6 |
| Title Policy | TITLE | Photo-Copy | 169 |
| Title Policy | TITLE | Preliminary Title Report | 10 |

# Deutsche Bank

## Exception Report Summary

DB06FC - DB ACE SECURITES SERIES 2006-ASAP3

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 3 |
| Assignment | ASSIGN | MERS Missing Assignment | 272 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 2 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| HUD 1 | HUD1 | Photo-Copy | 2 |
| SETTLEMENT STATEMENT | | | |
| Maturity Date | MATDATE | Can't Verify | 3 |
| MERS MIN NUMBER | MERSNUM | Can't Verify | 2 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 14 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 42 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 2 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 8 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 2 |
| Original Scheduled P&I | ORGPI | Can't Verify | 21 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 2 |
| Title Policy | TITLE | Commitment | 38 |
| Title Policy | TITLE | Not Received | 5 |
| Title Policy | TITLE | Original with comment | 1 |
| Title Policy | TITLE | Photo-Copy | 42 |
| Title Policy | TITLE | Preliminary Title Report | 21 |



# Deutsche Bank

## Exception Report Summary
### DB06FC - DB FNMA

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | MERS Missing Assignment | 2717 |
| Borrower's Address | BADDR | Can't Verify | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 3 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 5 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 3 |
| Consolidation | CONSOL | Original with comment | 1 |
| Consolidation | CONSOL | Photo-Copy | 2 |
| Consolidation | CONSOL | Unrecorded | 3 |
| Intervening Assignment | INASSGN2 | Extra | 7 |
| Intervening Assignment | INASSGN2 | MERS Missing  Assignment | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 3 |
| Intervening Assignment | INASSIGN | Extra | 2 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 129 |
| Intervening Assignment | INASSIGN | Unrecorded | 2 |
| Intervening Endorsement | INENDOR | Extra | 2 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| MERS MIN | MIN | Can't Verify | 9 |
| MERS MIN | MIN | Incomplete/Incorrect | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 13 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 934 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 377 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 61 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 253 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 33 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 3 |
| Note | NOTE | LNA With A Copy Of The Note | 5 |
| Note | NOTE | Original with comment | 1 |
| Note Date | NOTEDATE | Incomplete/Incorrect | 3 |
| Original Scheduled P&I | ORGPI | Can't Verify | 4 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 4 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |

01/07/2008 07:39:33

# Deutsche Bank

## Exception Report Summary
### DB06FC - DB FNMA

| Document | Code | Document Status | Count |
|---|---|---|---|
| Power of Attorney | PWRATT | Not Received | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 34 |
| Title Policy | TITLE | Commitment | 1076 |
| Title Policy | TITLE | Certificate of Title | 5 |
| Title Policy | TITLE | Copy - Certified by Unknown | 4 |
| Title Policy | TITLE | Not Received | 18 |
| Title Policy | TITLE | Original with comment | 24 |
| Title Policy | TITLE | Photo-Copy | 498 |
| Title Policy | TITLE | Preliminary Title Report | 478 |

# Deutsche Bank

## Exception Report Summary
DB06KC - DB ACE SECURITIES SERIS 2006-AL3S

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 1 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 17 |
| Assignment | ASSIGN | MERS Missing Assignment | 1818 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 5 |
| Property City | BCITY | Incomplete/Incorrect | 5 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 4 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 3 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 5 |
| Intervening Assignment | INASSGN2 | MERS Missing Assignment | 1 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 3 |
| Intervening Assignment | INASSIGN | Unrecorded | 11 |
| Maturity Date | MATDATE | Can't Verify | 7 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 9 |
| MERS MIN NUMBER | MERSNUM | Can't Verify | 32 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 31 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 15 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 80 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 169 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 29 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 29 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 14 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Original Scheduled P&I | ORGPI | Can't Verify | 7 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 22 |
| Original Note Rate | ORGRATE | Can't Verify | 1 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 6 |
| Original Term | ORIGTERM | Can't Verify | 1 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 1139 |
| Power of Attorney | PWRATT | Not Received | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 37 |
| Title Policy | TITLE | Commitment | 420 |
| Title Policy | TITLE | Certificate of Title | 3 |
| Title Policy | TITLE | Not Received | 4 |
| Title Policy | TITLE | Original with comment | 18 |
| Title Policy | TITLE | Photo-Copy | 361 |

# Deutsche Bank

**Exception Report Summary**
DB06KC - DB ACE SECURITIES SERIS 2006-AL3S

| Document | Code | Document Status | Count |
|---|---|---|---|
| Title Policy | TITLE | Preliminary Title Report | 100 |

# Deutsche Bank

## Exception Report Summary
### DB06LC - DB ALTA SECURITIES SERIS 2006-AB3

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing  Assignment | 1292 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 10 |
| Property City | BCITY | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 6 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 3 |
| Consolidation | CONSOL | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN2 | MERS Missing  Assignment | 14 |
| Intervening Assignment | INASSIGN | to Blank | 1 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 270 |
| Intervening Assignment | INASSIGN | Photo-Copy | 6 |
| Intervening Endorsement | INENDOR | Original with comment | 1 |
| Maturity Date | MATDATE | Can't Verify | 128 |
| MERS MIN NUMBER | MERSNUM | Can't Verify | 5 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 5 |
| Modification | MOD | Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 32 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 189 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 37 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 31 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 5 |
| Original Scheduled P&I | ORGPI | Can't Verify | 131 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 22 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 3 |
| Power of Attorney | PWRATT | Photo-Copy | 41 |
| Title Policy | TITLE | Commitment | 262 |
| Title Policy | TITLE | Certificate of Title | 2 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Not Received | 12 |
| Title Policy | TITLE | Original with comment | 12 |
| Title Policy | TITLE | Photo-Copy | 285 |
| Title Policy | TITLE | Preliminary Title Report | 38 |

# Deutsche Bank

## Exception Report Summary
### DB06MC - DB ALTA SECURITIES SERIS 2006-AR2

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 2 |
| Assignment | ASSIGN | MERS Missing Assignment | 204 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Maturity Date | MATDATE | Can't Verify | 2 |
| MERS MIN NUMBER | MERSNUM | Can't Verify | 1 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 32 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 9 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 31 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 4 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 5 |
| Original Scheduled P&I | ORGPI | Can't Verify | 2 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 4 |
| Power of Attorney | PWRATT | Photo-Copy | 10 |
| Title Policy | TITLE | Commitment | 24 |
| Title Policy | TITLE | Not Received | 1 |
| Title Policy | TITLE | Photo-Copy | 43 |
| Title Policy | TITLE | Preliminary Title Report | 14 |

# Deutsche Bank

## Exception Report Summary
### DB06NC - DB ACE SECURITIES SERIS 2006-ASAP4

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 3 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | MERS Missing Assignment | 338 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Can't Verify | 3 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 1 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 8 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 51 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 6 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 6 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 2 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Original Balance | ORGBAL | Can't Verify | 3 |
| Original Scheduled P&I | ORGPI | Can't Verify | 5 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Original Note Rate | ORGRATE | Can't Verify | 3 |
| Original Term | ORIGTERM | Can't Verify | 3 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 7 |
| Title Policy | TITLE | Commitment | 72 |
| Title Policy | TITLE | Not Received | 4 |
| Title Policy | TITLE | Original with comment | 2 |
| Title Policy | TITLE | Photo-Copy | 59 |
| Title Policy | TITLE | Preliminary Title Report | 16 |

# Deutsche Bank

## Exception Report Summary
### DB06PC - DB ACE SECURITIES SERIS 2006-SL4

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing Assignment | 2541 |
| Assignment | ASSIGN | Original | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 7 |
| Property City | BCITY | Incomplete/Incorrect | 4 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 4 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Incomplete/Incorrect | 2 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 10 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 1 |
| MERS MIN NUMBER | MERSNUM | Can't Verify | 51 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 109 |
| Modification | MOD | Copy - Certified by Unknown | 1 |
| Modification | MOD | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 37 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 408 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 36 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 38 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 10 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 6 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 25 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Not Received | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 46 |
| Title Policy | TITLE | Commitment | 852 |
| Title Policy | TITLE | Certificate of Title | 4 |
| Title Policy | TITLE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Not Received | 8 |
| Title Policy | TITLE | Original with comment | 27 |
| Title Policy | TITLE | Photo-Copy | 371 |
| Title Policy | TITLE | Preliminary Title Report | 149 |
| UCC-3 | UCC-3 | Not Received | 1 |

# Deutsche Bank

## Exception Report Summary
### DB06SC - DB ALTA SECURITIES MLT SERIS 2006-AB4

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 2 |
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing  Assignment | 1964 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 4 |
| Property City | BCITY | Incomplete/Incorrect | 3 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 10 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 2 |
| Consolidation | CONSOL | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | MERS Missing  Assignment | 12 |
| Intervening Assignment | INASSIGN | Photo-Copy | 6 |
| Intervening Assignment | INASSIGN | Unrecorded | 2 |
| Loan Number | LNUM | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Can't Verify | 9 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 3 |
| MERS MIN NUMBER | MERSNNUM | Can't Verify | 7 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 32 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 9 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 90 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 325 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 32 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 15 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 8 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 9 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 7 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 3 |
| Power of Attorney | PWRATT | Photo-Copy | 35 |
| Title Policy | TITLE | Commitment | 404 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Not Received | 15 |
| Title Policy | TITLE | Original with comment | 23 |
| Title Policy | TITLE | Photo-Copy | 266 |
| Title Policy | TITLE | Preliminary Title Report | 53 |

# Deutsche Bank

## Exception Report Summary
### DB06TC - DB ACE SECURITIES MLT SERIS 2006-ASAP5

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 2 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 9 |
| Assignment | ASSIGN | MERS Missing Assignment | 292 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 4 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Maturity Date | MATDATE | Can't Verify | 9 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 29 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 35 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 6 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 4 |
| Original Balance | ORGBAL | Can't Verify | 2 |
| Original Scheduled P&I | ORGPI | Can't Verify | 10 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Original Note Rate | ORGRATE | Can't Verify | 2 |
| Original Term | ORIGTERM | Can't Verify | 2 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 4 |
| Power of Attorney | PWRATT | Photo-Copy | 4 |
| Title Policy | TITLE | Commitment | 43 |
| Title Policy | TITLE | Not Received | 14 |
| Title Policy | TITLE | Original with comment | 2 |
| Title Policy | TITLE | Photo-Copy | 59 |
| Title Policy | TITLE | Preliminary Title Report | 14 |

# Deutsche Bank

**Exception Report Summary**
DB06UC - DB ALTA SECURITIES SERIS 2006-AR4

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | MERS Missing  Assignment | 302 |
| MERS MIN NUMBER | MERSNUM | Can't Verify | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 33 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 6 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 7 |
| Title Policy | TITLE | Commitment | 53 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Original with comment | 2 |
| Title Policy | TITLE | Photo-Copy | 73 |
| Title Policy | TITLE | Preliminary Title Report | 16 |



# Deutsche Bank

## Exception Report Summary
DB06WC - DB ALTA SECURITIES SERIS 2006-AR5

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | MERS Missing Assignment | 1792 |
| Assignment | ASSIGN | Original | 2 |
| Assignment | ASSIGN | Original with comment | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 14 |
| Property City | BCITY | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Can't Verify | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 64 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 7 |
| Endorsement | ENDORSE | Original | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 3 |
| Intervening Assignment | INASSGN2 | Unrecorded | 2 |
| Intervening Assignment | INASSIGN | Extra | 3 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 8 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Intervening Endorsement | INENDOR | Incomplete/Incorrect | 1 |
| Loan Number | LNUM | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| MERS MIN NUMBER | MERSNUM | Can't Verify | 4 |
| MERS MIN NUMBER | MERSNUM | Incomplete/Incorrect | 32 |
| Modification | MOD | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 6 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 79 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 116 |
| Mortgage/Deed of Trust | MORTG | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 35 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 9 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 34 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 7 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Not Received | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 33 |
| Title Policy | TITLE | Commitment | 211 |
| Title Policy | TITLE | Not Received | 1 |

# Deutsche Bank

## Exception Report Summary
### DB06WC - DB ALTA SECURITIES SERIS 2006-AR5

| Document | Code | Document Status | Count |
|---|---|---|---|
| Title Policy | TITLE | Original with comment | 5 |
| Title Policy | TITLE | Photo-Copy | 395 |
| Title Policy | TITLE | Preliminary Title Report | 65 |

# Deutsche Bank

## Exception Report Summary

DB06YC - DB ACE SECURITIES SERIS 2006-ASAP6

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 18 |
| Assignment | ASSIGN | MERS Missing  Assignment | 299 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 2 |
| Property City | BCITY | Incomplete/Incorrect | 2 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 30 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 44 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 1 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 3 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 2 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 3 |
| Title Policy | TITLE | Commitment | 58 |
| Title Policy | TITLE | Not Received | 7 |
| Title Policy | TITLE | Original with comment | 2 |
| Title Policy | TITLE | Photo-Copy | 62 |
| Title Policy | TITLE | Preliminary Title Report | 23 |

# Deutsche Bank

## Exception Report Summary
DB071C - DBALT SECURITIES SERIS 2007-AR1

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | MERS Missing  Assignment | 1281 |
| Borrower's Address. | BADDR | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 13 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSGN2 | Extra | 2 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Extra | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 7 |
| Margin | MARGIN | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 6 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 50 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 81 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 16 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 10 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 17 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 3 |
| Note | NOTE | LNA With A Copy of The Note | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 17 |
| Title Policy | TITLE | Commitment | 150 |
| Title Policy | TITLE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Original with comment | 12 |
| Title Policy | TITLE | Photo-Copy | 358 |
| Title Policy | TITLE | Preliminary Title Report | 39 |

**Deutsche Bank** ◹

**Exception Report Summary**
DB073C - DB ACE SECURITIES SERIS 2007-ASL1

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 9 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 2 |
| Assignment | ASSIGN | MERS Missing Assignment | 499 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 3 |
| Property City | BCITY | Incomplete/Incorrect | 4 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| SETTLEMENT STATEMENT | HUD 1 | Photo-Copy | 2 |
| Maturity Date | MATDATE | Can't Verify | 10 |
| MERS MIN | MIN | Can't Verify | 4 |
| MERS MIN | MIN | Incomplete/Incorrect | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 31 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 85 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 7 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 8 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 2 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Original Balance | ORGBAL | Can't Verify | 7 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 10 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 2 |
| Original Note Rate | ORGRATE | Can't Verify | 8 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 4 |
| Original Term | ORIGTERM | Can't Verify | 9 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 423 |
| Power of Attorney | PWRATT | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 7 |
| Title Policy | TITLE | Commitment | 192 |
| Title Policy | TITLE | Not Received | 37 |
| Title Policy | TITLE | Original with comment | 6 |
| Title Policy | TITLE | Photo-Copy | 65 |
| Title Policy | TITLE | Preliminary Title Report | 37 |

# Deutsche Bank

## Exception Report Summary
### DB071C - DBALT SECURITIES SERIS 2007-AR1

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | MERS Missing Assignment | 1281 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 13 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSGN2 | Extra | 2 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Extra | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 7 |
| Margin | MARGIN | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 6 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 50 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 81 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 16 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 10 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 17 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 3 |
| Note | NOTE | LNA With A Copy of The Note | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 17 |
| Title Policy | TITLE | Commitment | 150 |
| Title Policy | TITLE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Original with comment | 12 |
| Title Policy | TITLE | Photo-Copy | 358 |
| Title Policy | TITLE | Preliminary Title Report | 39 |

# Deutsche Bank

## Exception Report Summary
### DB074C - DBALT SECURITIES SERIS 2007-AR2

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | MERS Missing Assignment | 1176 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 3 |
| MERS MIN | MIN | Can't Verify | 2 |
| MERS MIN | MIN | Incomplete/Incorrect | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 65 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 102 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 33 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 4 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 9 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | Original with comment | 4 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 22 |
| Title Policy | TITLE | Commitment | 190 |
| Title Policy | TITLE | Not Received | 2 |
| Title Policy | TITLE | Original with comment | 13 |
| Title Policy | TITLE | Photo-Copy | 268 |
| Title Policy | TITLE | Preliminary Title Report | 68 |

# Deutsche Bank

## Exception Report Summary
### DB075C - DBALT SECURITIES SERIS 2007-BAR1

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | MERS Missing Assignment | 620 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 3 |
| Intervening Assignment | INASSGN2 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Extra | 2 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Margin | MARGIN | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 20 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 52 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 8 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 4 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 19 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 15 |
| Title Policy | TITLE | Commitment | 74 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Original with comment | 5 |
| Title Policy | TITLE | Photo-Copy | 137 |
| Title Policy | TITLE | Preliminary Title Report | 19 |

**Deutsche Bank** ☑

**Exception Report Summary**
DB077C - DB ACE SECURITIES SERIS 2007-SL1

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | MERS Missing  Assignment | 1481 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Maturity Date | MATDATE | Can't Verify | 1 |
| MERS MIN | MIN | Can't Verify | 2 |
| MERS MIN | MIN | Incomplete/Incorrect | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 8 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 45 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 127 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 32 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 8 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 11 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 4 |
| Original Scheduled P&I | ORGPI | Can't Verify | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 13 |
| Original Note Rate | ORGRATE | Can't Verify | 1 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Original Term | ORIGTERM | Can't Verify | 1 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 104 |
| Power of Attorney | PWRATT | Photo-Copy | 28 |
| Title Policy | TITLE | Commitment | 340 |
| Title Policy | TITLE | Certificate of Title | 3 |
| Title Policy | TITLE | Copy - Certified by Unknown | 2 |
| Title Policy | TITLE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Not Received | 1 |
| Title Policy | TITLE | Original with comment | 16 |
| Title Policy | TITLE | Photo-Copy | 287 |
| Title Policy | TITLE | Preliminary Title Report | 60 |

# Deutsche Bank

## Exception Report Summary
### DB07AC - DB ACE SECURITIES SERIS 2007-ASAP1

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 3 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 19 |
| Assignment | ASSIGN | MERS Missing Assignment | 561 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 2 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Maturity Date | MATDATE | Can't Verify | 8 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| MERS MIN | MIN | Can't Verify | 3 |
| MERS MIN | MIN | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 39 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 76 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 11 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 5 |
| Note | NOTE | Original with comment | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 6 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Original Term | ORIGTERM | Can't Verify | 1 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 87 |
| Power of Attorney | PWRATT | Photo-Copy | 4 |
| Title Policy | TITLE | Commitment | 108 |
| Title Policy | TITLE | Not Received | 26 |
| Title Policy | TITLE | Original with comment | 4 |
| Title Policy | TITLE | Photo-Copy | 126 |
| Title Policy | TITLE | Preliminary Title Report | 28 |

# Deutsche Bank

## Exception Report Summary
### DB07BC - DBSP FREDDIE MAC CUSTODY

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Note Rate Change Minimum Rate | 1STMINRT | Incomplete/Incorrect | 4 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 4 |
| ASSGN OF RECOGNITION AGREEMENT | ASRNAG | Not Received | 1 |
| ASSGN OF RECOGNITION AGREEMENT | ASRNAG | Original | 1 |
| Assignment | ASSIGN | Not Received | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 1 |
| Consolidation | CONSOL | Unrecorded | 5 |
| SETTLEMENT STATEMENT | HUD 1 | Not Received | 82 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Index Type | INDEXTYP | Incomplete/Incorrect | 1 |
| Intervening Endorsement | INENDOR | Extra | 7 |
| Intervening Endorsement | INENDOR2 | Extra | 3 |
| Intervening Endorsement | INENDOR3 | Extra | 1 |
| Interest Only term | INTOTERM | Can't Verify | 1 |
| Interest Only term | INTOTERM | Incomplete/Incorrect | 2 |
| Interest Only Addendum | IOADDEN | Photo-Copy | 2 |
| Mers Number | MERS NUM | Can't Verify | 29 |
| Mers Number | MERS NUM | Incomplete/Incorrect | 1 |
| Minimum Rate | MINRATE | Can't Verify | 210 |
| Minimum Rate | MINRATE | Incomplete/Incorrect | 21 |
| Modification | MOD | Copy - Certified by Servicer/Seller | 1 |
| Modification | MOD | Unrecorded | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 29 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 313 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 75 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 294 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 141 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 191 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 36 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 9 |
| Note | NOTE | Lost Note Affidavit | 2 |
| Note | NOTE | Original with comment | 3 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 1 |

**Deutsche Bank** ◪

**Exception Report Summary**
DB07BC - DBSP FREDDIE MAC CUSTODY

| Document | Code | Document Status | Count |
|---|---|---|---|
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 3 |
| Recorded Power of Attorney | POA | Not Received | 1 |
| Recorded Power of Attorney | POA | Photo-Copy | 50 |
| Prepayment Penalty Term | PPAYTERM | Incomplete/Incorrect | 5 |
| Periodic Rate Cap Up | PRATEUP | Incomplete/Incorrect | 2 |
| PREPAY PENALTY | PREPAY | Can't Verify | 1 |
| PREPAY PENALTY | PREPAY | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Commitment | 172 |
| Title Policy | TITLE | Certificate of Title | 16 |
| Title Policy | TITLE | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Not Received | 2 |
| Title Policy | TITLE | Original with comment | 51 |
| Title Policy | TITLE | Photo-Copy | 1109 |
| Title Policy | TITLE | Preliminary Title Report | 347 |
| Title Policy | TITLE | Commitment for Title Insurance | 478 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 133 |
| UCC-1 | UCC1 | Photo-Copy | 1 |

# Deutsche Bank

## Exception Report Summary
DB07AC - DB ACE SECURITIES SERIS 2007-ASAP1

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 3 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 19 |
| Assignment | ASSIGN | MERS Missing Assignment | 561 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 2 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Maturity Date | MATDATE | Can't Verify | 8 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| MERS MIN | MIN | Can't Verify | 3 |
| MERS MIN | MIN | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 39 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 76 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 11 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 5 |
| Note | NOTE | Original with comment | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 6 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 1 |
| Original Term | ORIGTERM | Can't Verify | 1 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 87 |
| Power of Attorney | PWRATT | Photo-Copy | 4 |
| Title Policy | TITLE | Commitment | 108 |
| Title Policy | TITLE | Not Received | 26 |
| Title Policy | TITLE | Original with comment | 4 |
| Title Policy | TITLE | Photo-Copy | 126 |
| Title Policy | TITLE | Preliminary Title Report | 28 |

# Deutsche Bank

## Exception Report Summary
DB07DC - DBALT SECURITIES SERIES 2007-AB1

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | MERS Missing Assignment | 141 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 1 |
| Consolidation | CONSOL | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | MERS Missing Assignment | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Modification | MOD | Copy - Certified by Unknown | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 21 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 3 |
| Original Scheduled P&I | ORGPI | Can't Verify | 2 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 3 |
| Power of Attorney | PWRATT | Photo-Copy | 2 |
| Title Policy | TITLE | Commitment | 30 |
| Title Policy | TITLE | Not Received | 3 |
| Title Policy | TITLE | Original with comment | 3 |
| Title Policy | TITLE | Photo-Copy | 26 |
| Title Policy | TITLE | Preliminary Title Report | 5 |

# Deutsche Bank

## Exception Report Summary
### DB07FC - DBALT SECURITIES SERIES 2007-AR3

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 2 |
| Assignment | ASSIGN | MERS Missing Assignment | 3679 |
| Assignment | ASSIGN | Original | 2 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 5 |
| Property City | BCITY | Incomplete/Incorrect | 6 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 8 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 2 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 4 |
| Consolidation | CONSOL | Unrecorded | 2 |
| Endorsement | ENDORSE | Stamped Signature | 849 |
| Intervening Assignment | INASSGN2 | Extra | 1 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 3 |
| Intervening Assignment | INASSGN2 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Extra | 9 |
| Intervening Assignment | INASSIGN | Original with comment | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 14 |
| Intervening Endorsement | INENDOR | Extra | 9 |
| Intervening Endorsement | INENDOR | Stamped Signature | 603 |
| Intervening Endorsement | INENDOR2 | Stamped Signature | 3 |
| Margin | MARGIN | Can't Verify | 2 |
| Margin | MARGIN | Incomplete/Incorrect | 7 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 3 |
| MERS MIN | MIN | Can't Verify | 2 |
| MERS MIN | MIN | Incomplete/Incorrect | 3 |
| Modification | MOD | Unrecorded | 6 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 10 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 199 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 284 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 86 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 57 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 57 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 7 |
| Note | NOTE | LNA With A Copy of The Note | 2 |
| Note | NOTE | Original with comment | 1 |

**Deutsche Bank**

**Exception Report Summary**
DB07FC - DBALT SECURITIES SERIES 2007-AR3

| Document | Code | Document Status | Count |
|---|---|---|---|
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 14 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Not Received | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 41 |
| Title Policy | TITLE | Commitment | 466 |
| Title Policy | TITLE | Certificate of Title | 3 |
| Title Policy | TITLE | Copy - Certified by Unknown | 4 |
| Title Policy | TITLE | Incomplete/Incorrect | 3 |
| Title Policy | TITLE | Not Received | 1 |
| Title Policy | TITLE | Original with comment | 21 |
| Title Policy | TITLE | Photo-Copy | 1088 |
| Title Policy | TITLE | Preliminary Title Report | 204 |

# Deutsche Bank

## Exception Report Summary
### DB07GC - DB ACE SECURITIES SERIES 2007-ASAP2

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 4 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 4 |
| Assignment | ASSIGN | MERS Missing Assignment | 286 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Margin | MARGIN | Can't Verify | 1 |
| Maturity Date | MATDATE | Can't Verify | 5 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 2 |
| MERS MIN | MIN | Can't Verify | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 20 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 31 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 1 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 3 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Original Balance | ORGBAL | Can't Verify | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 4 |
| Original Note Rate | ORGRATE | Can't Verify | 1 |
| Original Term | ORIGTERM | Can't Verify | 1 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 5 |
| Title Policy | TITLE | Commitment | 50 |
| Title Policy | TITLE | Not Received | 16 |
| Title Policy | TITLE | Photo-Copy | 85 |
| Title Policy | TITLE | Preliminary Title Report | 6 |

# Deutsche Bank

**Exception Report Summary**
DB07JC - DB ACE SECURITIES SERIES 2007-HE5

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | MERS Missing Assignment | 359 |
| Consolidation | CONSOL | Copy - Certified by Servicer/Seller | 1 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| MERS MIN | MIN | Can't Verify | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 38 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 8 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 4 |
| Note | NOTE | Document Unexecuted | 1 |
| Note | NOTE | LNA With A Copy of The Note | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Power of Attorney | PWRATT | Photo-Copy | 4 |
| Title Policy | TITLE | Commitment | 74 |
| Title Policy | TITLE | Copy - Certified by Unknown | 2 |
| Title Policy | TITLE | Not Received | 3 |
| Title Policy | TITLE | Original with comment | 1 |
| Title Policy | TITLE | Photo-Copy | 77 |
| Title Policy | TITLE | Preliminary Title Report | 1 |

# Deutsche Bank

## Exception Report Summary
### DB07MC - DBALT SECURITIES SERIES 2007-1

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | MERS Missing Assignment | 128 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 5 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 3 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - County Certified | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 16 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 4 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 3 |
| Note | NOTE | Original with comment | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 2 |
| Power of Attorney | PWRATT | Photo-Copy | 2 |
| Title Policy | TITLE | Commitment | 32 |
| Title Policy | TITLE | Not Received | 1 |
| Title Policy | TITLE | Original with comment | 3 |
| Title Policy | TITLE | Photo-Copy | 24 |
| Title Policy | TITLE | Preliminary Title Report | 4 |

# Deutsche Bank

**Exception Report Summary**
LH001C - LEHMAN BROS BANK/BT 3/15/2000

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 2 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 8 |
| Assignment | ASSIGN | Copy - Certified by Servicer/Seller | 2 |
| Assignment | ASSIGN | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 62 |
| Assignment | ASSIGN | MERS Missing  Assignment | 8335 |
| Assignment | ASSIGN | Photo-Copy | 1 |
| Assignment | ASSIGN | Unrecorded | 2 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 4 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Can't Verify | 4 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 68 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 5 |
| Endorsement | ENDORSE | Not Received | 9 |
| Endorsement | ENDORSE | Photo-Copy | 5 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Servicer/Seller | 25 |
| Intervening Assignment | INASSGN2 | Extra | 1 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Original with comment | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 9 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 55 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Not Received | 12 |
| Intervening Assignment | INASSIGN | Original with comment | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 4 |
| Intervening Assignment | INASSIGN | Unrecorded | 8 |
| Intervening Endorsement | INENDOR | to Blank | 1 |
| Intervening Endorsement | INENDOR | Not Received | 4 |
| Intervening Endorsement | INENDOR2 | Extra | 1 |
| Maturity Date | MATDATE | Can't Verify | 163 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified By Attorney | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 1350 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 39 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 348 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 4 |
| Mortgage/Deed of Trust | MORTG | Not Received | 4 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 178 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 75 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 65 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Note | NOTE | Lost Note Affidavit | 21 |
| Note | NOTE | LNA With A Copy of The Note | 9 |
| Note | NOTE | LNA Without a Copy of The Note | 2 |
| Note | NOTE | Not Received | 3 |
| Note | NOTE | Original with comment | 14 |
| Note | NOTE | Photo-Copy | 5 |
| Original Balance | ORGBAL | Can't Verify | 1 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 2 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | ATTORNEY'S OPINION | 1 |
| Title Policy | TITLE | Commitment | 876 |
| Title Policy | TITLE | Certificate of Title | 9 |
| Title Policy | TITLE | Copy - Certified by Servicer/Seller | 15 |
| Title Policy | TITLE | Copy - Certified by Title Co. | 4 |
| Title Policy | TITLE | Copy - Certified by Unknown | 3 |
| Title Policy | TITLE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Not Received | 16 |
| Title Policy | TITLE | Original with comment | 89 |
| Title Policy | TITLE | Photo-Copy | 1765 |
| Title Policy | TITLE | Preliminary Title Report | 268 |
| Title Policy | TITLE | Commitment for Title Insurance | 1619 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 45 |

**Deutsche Bank**

**Exception Report Summary**
LH053Z - LEHMAN/ SARM 2005-22

| Document | Code | Document Status | Count |
|----------|------|-----------------|-------|
| Intervening Assignment | INASSGN2 | Extra | 1 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 2 |
| Loan Number | LNUM | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Can't Verify | 1 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 13 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 4 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 2 |
| Original Scheduled P&I | ORGPI | Can't Verify | 2 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Commitment | 8 |
| Title Policy | TITLE | Photo-Copy | 27 |
| Title Policy | TITLE | Preliminary Title Report | 3 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 3 |

# Deutsche Bank ◪

**Exception Report Summary**
LH059Z - LEHMAN/SARM 2005-23

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 2 |
| Assignment | ASSIGN | MERS Missing  Assignment | 59 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Maturity Date | MATDATE | Can't Verify | 1 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 3 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 1 |
| Title Policy | TITLE | Commitment | 4 |
| Title Policy | TITLE | Photo-Copy | 21 |
| Title Policy | TITLE | Preliminary Title Report | 6 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 1 |

# Deutsche Bank

**Exception Report Summary**
LH061C - LEHMAN/FREDDIE MAC

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Can't Verify | 4 |
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 6 |
| Assignment | ASSIGN | Not Received | 1 |
| Assignment | ASSIGN | Original | 4 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Original with comment | 2 |
| Intervening Endorsement | INENDOR | Extra | 1 |
| Maturity Date | MATDATE | Can't Verify | 5 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 3 |
| Modification | MOD | Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Not Received | 3 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 55 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 43 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 3 |
| Note | NOTE | Lost Note Affidavit | 2 |
| Note | NOTE | Original with comment | 1 |
| Original Balance | ORGBAL | Can't Verify | 4 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 5 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 4 |
| Original Note Rate | ORGRATE | Can't Verify | 4 |
| Original Term | ORIGTERM | Can't Verify | 4 |
| Original Term | ORIGTERM | Incomplete/Incorrect | 1 |
| Recorded Power of Attorney | POA | Photo-Copy | 35 |
| UCC-3 | UCC3 | Copy - Certified by Servicer/Seller | 1 |

# Deutsche Bank 

### Exception Report Summary
LH062C - LEHMAN/ FANNIE MAE

| Document | Code | Document Status | Count |
|---|---|---|---|
| 1st Payment Date | 1STPAYDT | Incomplete/Incorrect | 5 |
| Assignment | ASSIGN | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Original | 2 |
| Assumption | ASSUMP | Copy - Certified By Attorney | 23 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 9 |
| Property City | BCITY | Incomplete/Incorrect | 5 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 28 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 2 |
| Consolidation | CONSOL | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Photo-Copy | 3 |
| Endorsement | ENDORSE | Not Received | 4 |
| Index Look Back | INDXLKBK | Can't Verify | 8 |
| Intervening Endorsement | INENDOR | Extra | 1 |
| Intervening Endorsement | INENDOR | Not Received | 4 |
| Intervening Endorsement | INENDOR2 | Extra | 10 |
| Intervening Endorsement | INENDOR3 | Extra | 11 |
| Maturity Date | MATDATE | Can't Verify | 2 |
| Maturity Date | MATDATE | Incomplete/Incorrect | 1 |
| Mers Min Num | MERS | Can't Verify | 2 |
| Mers Min Num | MERS | Incomplete/Incorrect | 1 |
| Modification | MOD | Unrecorded | 18 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 3 |
| Mortgage/Deed of Trust | MORTG | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 54 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 84 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 10 |
| Note | NOTE | Lost Note Affidavit | 2 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 6 |
| Origination Date | ORGDATE | Incomplete/Incorrect | 2 |
| Original Scheduled P&I | ORGPI | Can't Verify | 2 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 16 |
| Recorded Power of Attorney | POA | Photo-Copy | 18 |
| Periodic Rate Cap Up | PRATEUP | Can't Verify | 87 |
| Periodic Rate Cap Up | PRATEUP | Incomplete/Incorrect | 6 |

# Deutsche Bank 

**Exception Report Summary**
LH062Z - LEHMAN/ LXS 2006-13

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 2 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 3 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Extra | 5 |
| Intervening Assignment | INASSGN2 | Original with comment | 1 |
| Intervening Assignment | INASSGN3 | Extra | 1 |
| Intervening Assignment | INASSIGN | Extra | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 15 |
| Intervening Assignment | INASSIGN | PHOTOCOPY RECORDED | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 2 |
| Loan Modification | LMOD | Copy - Certified By Attorney | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 5 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 33 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 4 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 9 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 63 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Original Scheduled P&I | ORGPI | Can't Verify | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 4 |
| Title Policy | TITLE | Commitment | 82 |
| Title Policy | TITLE | Copy - Certified by Title Co. | 1 |
| Title Policy | TITLE | Original with comment | 4 |
| Title Policy | TITLE | Photo-Copy | 299 |
| Title Policy | TITLE | PROPERTY CHECK | 1 |
| Title Policy | TITLE | Preliminary Title Report | 20 |
| Title Policy | TITLE | Commitment for Title Insurance | 1 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 1 |

**Deutsche Bank** [/]

**Exception Report Summary**
LH063C - LEHMAN/ SAIL 2006-1

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Copy - Certified by Servicer/Seller | 37 |
| Assignment | ASSIGN | Incomplete/Incorrect | 1 |
| Assignment | ASSIGN | Not Received | 37 |
| Assignment | ASSIGN | Original with comment | 1 |
| Assignment | ASSIGN | Photo-Copy | 2 |
| Assignment | ASSIGN | PHOTOCOPY RECORDED | 2 |
| Assignment | ASSIGN | Unrecorded | 4 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 4 |
| Endorsement | ENDORSE | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Copy - Certified by Servicer/Seller | 3 |
| Intervening Assignment | INASSGN2 | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 10 |
| Intervening Assignment | INASSIGN | Original with comment | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 3 |
| Intervening Endorsement | INENDOR | Extra | 1 |
| Intervening Endorsement | INENDOR | Incomplete/Incorrect | 1 |
| Loan Modification | LMOD | Copy - Certified by Servicer/Seller | 2 |
| Loan Modification | LMOD | Unrecorded | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 197 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 59 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 19 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 4 |
| Note | NOTE | Lost Note Affidavit | 1 |
| Note | NOTE | Not Received | 1 |
| Note | NOTE | Original with comment | 5 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Commitment | 16 |
| Title Policy | TITLE | Certificate of Title | 4 |
| Title Policy | TITLE | Copy - Certified by Unknown | 3 |
| Title Policy | TITLE | Original with comment | 27 |
| Title Policy | TITLE | Photo-Copy | 786 |
| Title Policy | TITLE | Preliminary Title Report | 136 |
| Title Policy | TITLE | Commitment for Title Insurance | 390 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 2 |

# Deutsche Bank

## Exception Report Summary
LH065C - LEHMAN/ SARM 2006 - 1

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Extra | 1 |
| Assignment | ASSIGN | Not Received | 4 |
| Endorsement | ENDORSE | Not Received | 10 |
| Intervening Assignment | INASSIGN | Extra | 3 |
| Intervening Endorsement | INENDOR | to Blank | 1 |
| Intervening Endorsement | INENDOR | Not Received | 9 |
| Intervening Endorsement | INENDOR2 | Extra | 1 |
| Intervening Endorsement | INENDOR2 | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 21 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 32 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 36 |
| Mortgage/Deed of Trust | MORTG | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 5 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 6 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 3 |
| Title Policy | TITLE | Commitment | 92 |
| Title Policy | TITLE | Not Received | 1 |
| Title Policy | TITLE | Original with comment | 4 |
| Title Policy | TITLE | Photo-Copy | 105 |
| Title Policy | TITLE | Preliminary Title Report | 28 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 4 |

**Deutsche Bank** 

**Exception Report Summary**
LH067Z - LEHMAN / LXS 2006-15

| Document | Code | Document Status | Count |
|---|---|---|---|
| Borrower's Address | BADDR | Incomplete/Incorrect | 3 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 9 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 1 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 4 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 7 |
| Title Policy | TITLE | Commitment | 18 |
| Title Policy | TITLE | Photo-Copy | 33 |
| Title Policy | TITLE | Preliminary Title Report | 3 |
| Title Policy | TITLE | Commitment for Title Insurance | 2 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 1 |



**Deutsche Bank**

### Exception Report Summary
LH068C - LEHMAN/ SARM 2006-2

| Document | Code | Document Status | Count |
|---|---|---|---|
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 3 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 1 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 8 |
| Original Scheduled P&I | ORGPI | Can't Verify | 55 |
| Title Policy | TITLE | Commitment | 1 |
| Title Policy | TITLE | Photo-Copy | 42 |
| Title Policy | TITLE | Preliminary Title Report | 9 |



**Exception Report Summary**
LH069Z - LEHMAN/ SARM 2006-9

| Document | Code | Document Status | Count |
|---|---|---|---|
| Title Policy | TITLE | Commitment | 3 |
| Title Policy | TITLE | Photo-Copy | 4 |

**Deutsche Bank** /

**Exception Report Summary**
LH06AC - LEHMAN/ SARM 2006-3

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Blanket Assignment | 2 |
| Assignment | ASSIGN | Not Received | 1 |
| Endorsement | ENDORSE | Not Received | 1 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Intervening Endorsement | INENDOR2 | Extra | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 3 |
| Original Scheduled P&I | ORGPI | Can't Verify | 3 |
| Title Policy | TITLE | Not Received | 3 |
| Title Policy | TITLE | Photo-Copy | 20 |
| Title Policy | TITLE | Preliminary Title Report | 7 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 2 |

# Deutsche Bank 

## Exception Report Summary
### LH06BC - LEHMAN/ LXS 2006-5

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 1 |
| Endorsement | ENDORSE | Not Received | 1 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 3 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 8 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 2 |
| Title Policy | TITLE | Commitment | 7 |
| Title Policy | TITLE | Photo-Copy | 16 |
| Title Policy | TITLE | Preliminary Title Report | 2 |
| Title Policy | TITLE | Commitment for Title Insurance | 1 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 4 |

**Deutsche Bank** 

### Exception Report Summary
LH06FZ - LEHMAN/ LXS 2006-17

| Document | Code | Document Status | Count |
|---|---|---|---|
| Borrower's Address | BADDR | Incomplete/Incorrect | 4 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 2 |
| Endorsement | ENDORSE | Photo-Copy | 1 |
| Intervening Assignment | INASSGN2 | Extra | 3 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 5 |
| Intervening Assignment | INASSGN2 | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 13 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Intervening Endorsement | INENDOR | Extra | 1 |
| Intervening Endorsement | INENDOR | Not Received | 1 |
| Intervening Endorsement | INENDOR2 | Extra | 1 |
| Loan Modification | LMOD | Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 10 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 34 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 1 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 19 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 15 |
| Note | NOTE | Photo-Copy | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Commitment | 83 |
| Title Policy | TITLE | Photo-Copy | 102 |
| Title Policy | TITLE | Preliminary Title Report | 10 |
| Title Policy | TITLE | Commitment for Title Insurance | 1 |

# Deutsche Bank 

## Exception Report Summary
LH06GC - LEHMAN/ SARM 2006-4

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Extra | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 2 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 3 |
| Intervening Assignment | INASSGN2 | Extra | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 8 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 2 |
| Intervening Assignment | INASSIGN | Extra | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 12 |
| Intervening Assignment | INASSIGN | PHOTOCOPY RECORDED | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 2 |
| Intervening Endorsement | INENDOR2 | Extra | 3 |
| Intervening Endorsement | INENDOR3 | Extra | 2 |
| Loan Modification | LMOD | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 60 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 3 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 2 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 21 |
| Note | NOTE | Lost Note Affidavit | 1 |
| Note | NOTE | Original with comment | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 3 |
| Title Policy | TITLE | Commitment | 4 |
| Title Policy | TITLE | Photo-Copy | 92 |
| Title Policy | TITLE | Preliminary Title Report | 89 |



**Deutsche Bank**

### Exception Report Summary
LH06JZ - LEHMAN/ LXS 2006-19

| Document | Code | Document Status | Count |
|---|---|---|---|
| Borrower's Address | BADDR | Incomplete/Incorrect | 2 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 2 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 2 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 3 |
| Intervening Assignment | INASSIGN | Photo-Copy | 5 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Intervening Endorsement | INENDOR2 | Extra | 2 |
| Intervening Endorsement | INENDOR3 | Extra | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 9 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 23 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 7 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 9 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Commitment | 42 |
| Title Policy | TITLE | Photo-Copy | 79 |
| Title Policy | TITLE | Preliminary Title Report | 11 |

# Deutsche Bank

## Exception Report Summary
LH06LC - LEHMAN/ LXS 2006-8

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Extra | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 5 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 3 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 1 |
| Title Policy | TITLE | Commitment | 10 |
| Title Policy | TITLE | Photo-Copy | 8 |
| Title Policy | TITLE | Preliminary Title Report | 11 |
| Title Policy | TITLE | Commitment for Title Insurance | 6 |

**Deutsche Bank** 

**Exception Report Summary**
LH06MC - LEHMAN/ SARM 2006-5

| Document | Code | Document Status | Count |
|---|---|---|---|
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 5 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 2 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Commitment | 6 |
| Title Policy | TITLE | Photo-Copy | 14 |
| Title Policy | TITLE | Preliminary Title Report | 1 |
| Title Policy | TITLE | Commitment for Title Insurance | 2 |



**Deutsche Bank**

**Exception Report Summary**
LH06MC - LEHMAN/ SARM 2006-5

| Document | Code | Document Status | Count |
|---|---|---|---|
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 5 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 2 |
| Original Balance | ORGBAL | Incomplete/Incorrect | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Commitment | 6 |
| Title Policy | TITLE | Photo-Copy | 14 |
| Title Policy | TITLE | Preliminary Title Report | 1 |
| Title Policy | TITLE | Commitment for Title Insurance | 2 |

**Deutsche Bank** 

### Exception Report Summary
LH06SC - LEHMAN/ LXS 2006-9

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Photo-Copy | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 2 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 4 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Extra | 2 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 17 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 32 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 4 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 9 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 5 |
| Note | NOTE | Lost Note Affidavit | 1 |
| Original Balance | ORGBAL | Can't Verify | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 9 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 3 |
| Original Note Rate | ORGRATE | Can't Verify | 1 |
| Title Policy | TITLE | ATTORNEY'S OPINION | 1 |
| Title Policy | TITLE | Commitment | 61 |
| Title Policy | TITLE | Certificate of Title | 1 |
| Title Policy | TITLE | Not Received | 1 |
| Title Policy | TITLE | Original with comment | 3 |
| Title Policy | TITLE | Photo-Copy | 32 |
| Title Policy | TITLE | Preliminary Title Report | 5 |
| Title Policy | TITLE | Commitment for Title Insurance | 8 |



**Exception Report Summary**
LH06SZ - LEHMAN/ SARM 2006-12

| Document | Code | Document Status | Count |
|---|---|---|---|
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 3 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Commitment | 3 |
| Title Policy | TITLE | Photo-Copy | 13 |
| Title Policy | TITLE | Preliminary Title Report | 4 |
| Title Policy | TITLE | Commitment for Title Insurance | 1 |

# Deutsche Bank

### Exception Report Summary
LH06UC - LEHMAN/ SARM 2006-7

| Document | Code | Document Status | Count |
|---|---|---|---|
| Borrower's Name | BNAME | Incomplete/Incorrect | 1 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Endorsement | ENDORSE | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 7 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 8 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 6 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 1 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 3 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 2 |
| Note | NOTE | Lost Note Affidavit | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 9 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 3 |
| Title Policy | TITLE | Commitment | 19 |
| Title Policy | TITLE | Original with comment | 3 |
| Title Policy | TITLE | Photo-Copy | 22 |
| Title Policy | TITLE | Preliminary Title Report | 11 |
| Title Policy | TITLE | Commitment for Title Insurance | 10 |

**Deutsche Bank**

**Exception Report Summary**
LH06SZ - LEHMAN/ SARM 2006-12

| Document | Code | Document Status | Count |
|---|---|---|---|
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 3 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Commitment | 3 |
| Title Policy | TITLE | Photo-Copy | 13 |
| Title Policy | TITLE | Preliminary Title Report | 4 |
| Title Policy | TITLE | Commitment for Title Insurance | 1 |

**Deutsche Bank** 

**Exception Report Summary**
LH06UZ - LEHMAN/LXS 2006-20

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 4 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 4 |
| Intervening Assignment | INASSIGN | Extra | 3 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 2 |
| Intervening Endorsement | INENDOR2 | Extra | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 10 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 2 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 3 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 7 |
| Title Policy | TITLE | Commitment | 20 |
| Title Policy | TITLE | Original with comment | 1 |
| Title Policy | TITLE | Photo-Copy | 47 |
| Title Policy | TITLE | Preliminary Title Report | 5 |

# Deutsche Bank ◪

### Exception Report Summary
LH06WC - LEHMAN/ LMT 2006-4

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 5 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 7 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSGN2 | Extra | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 12 |
| Intervening Assignment | INASSGN2 | Unrecorded | 3 |
| Intervening Assignment | INASSGN3 | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 2 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 2 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 9 |
| Intervening Assignment | INASSIGN | Unrecorded | 4 |
| Intervening Endorsement | INENDOR2 | Extra | 6 |
| Intervening Endorsement | INENDOR3 | Extra | 1 |
| Loan Modification | LMOD | Copy - Certified by Unknown | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 23 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 14 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 2 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 10 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 52 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 4 |
| Original Scheduled P&I | ORGPI | Can't Verify | 1 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Commitment | 57 |
| Title Policy | TITLE | Incomplete/Incorrect | 1 |
| Title Policy | TITLE | Original with comment | 4 |
| Title Policy | TITLE | Photo-Copy | 209 |
| Title Policy | TITLE | Preliminary Title Report | 42 |
| Title Policy | TITLE | Commitment for Title Insurance | 2 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 1 |



# Deutsche Bank

## Exception Report Summary
LH06XC - LEHMAN LXS 2006-11

| Document | Code | Document Status | Count |
|---|---|---|---|
| Borrower's Address | BADDR | Incomplete/Incorrect | 10 |
| Property City | BCITY | Incomplete/Incorrect | 4 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 11 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 3 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 1 |
| Consolidation | CONSOL | Photo-Copy | 3 |
| Intervening Assignment | INASSGN2 | Extra | 3 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 11 |
| Intervening Assignment | INASSGN2 | Unrecorded | 3 |
| Intervening Assignment | INASSGN3 | Extra | 2 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Extra | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 11 |
| Intervening Assignment | INASSIGN | PHOTOCOPY RECORDED | 2 |
| Intervening Endorsement | INENDOR2 | Extra | 2 |
| Intervening Endorsement | INENDOR3 | Extra | 1 |
| Loan Modification | LMOD | Copy - Certified by Servicer/Seller | 1 |
| Loan Modification | LMOD | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 36 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 41 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 10 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 26 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 52 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 2 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 6 |
| Title Policy | TITLE | Abstract of Title - Photocopy | 1 |
| Title Policy | TITLE | Commitment | 114 |
| Title Policy | TITLE | Not Received | 1 |
| Title Policy | TITLE | Original with comment | 3 |
| Title Policy | TITLE | Photo-Copy | 253 |
| Title Policy | TITLE | Preliminary Title Report | 36 |
| Title Policy | TITLE | Commitment for Title Insurance | 3 |

# Deutsche Bank

## Exception Report Summary
LH06YC - LEHMAN LXS 2006-12N

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 3 |
| Assignment | ASSIGN | Original with comment | 1 |
| Assignment | ASSIGN | Unrecorded | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 23 |
| Property City | BCITY | Incomplete/Incorrect | 13 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 55 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 8 |
| Consolidation | CONSOL | Original with comment | 1 |
| Consolidation | CONSOL | Photo-Copy | 3 |
| Consolidation | CONSOL | Unrecorded | 1 |
| Intervening Assignment | INASSGN2 | Extra | 4 |
| Intervening Assignment | INASSGN2 | Not Received | 1 |
| Intervening Assignment | INASSGN2 | Original with comment | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 15 |
| Intervening Assignment | INASSGN2 | Unrecorded | 13 |
| Intervening Assignment | INASSGN3 | Extra | 4 |
| Intervening Assignment | INASSGN3 | Not Received | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 4 |
| Intervening Assignment | INASSIGN | Extra | 19 |
| Intervening Assignment | INASSIGN | Incomplete/Incorrect | 1 |
| Intervening Assignment | INASSIGN | Not Received | 1 |
| Intervening Assignment | INASSIGN | Original with comment | 4 |
| Intervening Assignment | INASSIGN | Photo-Copy | 14 |
| Intervening Assignment | INASSIGN | PHOTOCOPY RECORDED | 7 |
| Intervening Assignment | INASSIGN | Unrecorded | 5 |
| Intervening Endorsement | INENDOR2 | Extra | 12 |
| Intervening Endorsement | INENDOR3 | Extra | 2 |
| Loan Modification | LMOD | Photo-Copy | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 34 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Title Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 22 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Not Received | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 9 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 27 |



**Deutsche Bank**

**Exception Report Summary**
LH06YC - LEHMAN LXS 2006-12N

| Document | Code | Document Status | Count |
|---|---|---|---|
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 108 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 5 |
| Note | NOTE | Incomplete/Incorrect | 1 |
| Note | NOTE | Original with comment | 2 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 3 |
| Original Note Rate | ORGRATE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Commitment | 113 |
| Title Policy | TITLE | Incomplete/Incorrect | 2 |
| Title Policy | TITLE | Original with comment | 2 |
| Title Policy | TITLE | Photo-Copy | 864 |
| Title Policy | TITLE | Preliminary Title Report | 96 |
| Title Policy | TITLE | Commitment for Title Insurance | 5 |

# Deutsche Bank

## Exception Report Summary
### LH06ZC - LEHMAN SARM 2006-8

| Document | Code | Document Status | Count |
|----------|------|-----------------|-------|
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 5 |
| Property Zip Code | BZIP | Incomplete/Incorrect | 1 |
| Consolidation | CONSOL | Original with comment | 1 |
| Intervening Assignment | INASSGN2 | Extra | 1 |
| Intervening Assignment | INASSGN2 | Unrecorded | 1 |
| Intervening Assignment | INASSGN3 | Extra | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | PHOTOCOPY RECORDED | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 8 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 1 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 5 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Title Policy | TITLE | Commitment | 4 |
| Title Policy | TITLE | Photo-Copy | 61 |
| Title Policy | TITLE | Preliminary Title Report | 11 |

# Deutsche Bank

## Exception Report Summary
LH078C - LEHMAN LXS 2007-3

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 1 |
| Borrower's Address | BADDR | Incomplete/Incorrect | 1 |
| Property City | BCITY | Incomplete/Incorrect | 1 |
| Borrower's Name | BNAME | Incomplete/Incorrect | 6 |
| Intervening Assignment | INASSGN2 | Extra | 1 |
| Intervening Assignment | INASSGN2 | Photo-Copy | 4 |
| Intervening Assignment | INASSGN2 | Unrecorded | 2 |
| Intervening Assignment | INASSGN3 | Extra | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Servicer/Seller | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Extra | 2 |
| Intervening Assignment | INASSIGN | Original with comment | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 3 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 4 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 16 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 3 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 4 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 14 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Title Policy | TITLE | Commitment | 45 |
| Title Policy | TITLE | Original with comment | 3 |
| Title Policy | TITLE | Photo-Copy | 108 |
| Title Policy | TITLE | Preliminary Title Report | 7 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 1 |

# Deutsche Bank

**Exception Report Summary**
LH07BC - LEHMAN SARM 2007-3

| Document | Code | Document Status | Count |
|----------|------|-----------------|-------|
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 1 |
| Title Policy | TITLE | Commitment | 1 |
| Title Policy | TITLE | Preliminary Title Report | 1 |

# Deutsche Bank

## Exception Report Summary
### LH07HC - LEHMAN LXS 2007-7N

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 2 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 2 |
| Consolidation | CONSOL | Original with comment | 1 |
| Consolidation | CONSOL | Photo-Copy | 2 |
| Consolidation | CONSOL | Unrecorded | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 2 |
| Intervening Assignment | INASSIGN | Unrecorded | 9 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 187 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 187 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 35 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 15 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 15 |
| Note | NOTE | Original with comment | 1 |
| Original Scheduled P&I | ORGPI | Can't Verify | 4 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 15 |
| Title Policy | TITLE | Commitment | 280 |
| Title Policy | TITLE | Original with comment | 40 |
| Title Policy | TITLE | Photo-Copy | 837 |
| Title Policy | TITLE | Preliminary Title Report | 192 |
| Title Policy | TITLE | Commitment for Title Insurance | 62 |

# Deutsche Bank

## Exception Report Summary
LH07XC – LEHMAN LXS 2007-15N

| Document | Code | Document Status | Count |
|---|---|---|---|
| Assignment | ASSIGN | Not Received | 1 |
| Consolidation | CONSOL | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Copy - Certified by Unknown | 1 |
| Intervening Assignment | INASSIGN | Photo-Copy | 1 |
| Intervening Assignment | INASSIGN | Unrecorded | 1 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Escrow Co. | 2 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Servicer/Seller | 46 |
| Mortgage/Deed of Trust | MORTG | Copy - Certified by Unknown | 120 |
| Mortgage/Deed of Trust | MORTG | Incomplete/Incorrect | 1 |
| Mortgage/Deed of Trust | MORTG | Original with comment | 18 |
| Mortgage/Deed of Trust | MORTG | Photo-Copy | 10 |
| Mortgage/Deed of Trust | MORTG | PHOTOCOPY RECORDED | 5 |
| Mortgage/Deed of Trust | MORTG | Unrecorded | 1 |
| Note | NOTE | Original with comment | 5 |
| Original Scheduled P&I | ORGPI | Incomplete/Incorrect | 10 |
| Title Policy | TITLE | Commitment | 171 |
| Title Policy | TITLE | Certificate of Title | 2 |
| Title Policy | TITLE | Copy - Certified by Unknown | 2 |
| Title Policy | TITLE | Original with comment | 21 |
| Title Policy | TITLE | Photo-Copy | 234 |
| Title Policy | TITLE | Preliminary Title Report | 65 |
| Title Policy | TITLE | Commitment for Title Insurance | 12 |
| Title Policy | TITLE | TITLE COMMITMENT-PHOTOCOPY | 4 |