# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------- x

In re:                                                                       : Chapter 11
                                                                             :
AMERICAN HOME MORTGAGE                                   : Case No.  07-11047 (CSS)
HOLDINGS, INC., a Delaware corporation, et al.,[1]          :
                                                                             : Jointly Administered
                                                                             :
                          Debtors.                                          : **Ref. Docket No. 1337**

---------------------------------------------------------------- x

## AMENDED STATEMENT OF FINANCIAL AFFAIRS- EXHIBIT 3B
## AMERICAN HOME MORTGAGE ACCEPTANCE, INC. – 07-11049

Dated: Wilmington, Delaware
            August 12, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP
James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Edward J. Kosmowski (No. 3849)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

---

[1] The Debtors (as defined below) in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303) ("AHM Holding"); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580) (collectively, "AHM" or the "Debtors"). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| (DEN) ARCHER LAND TITLE, INC.<br>9777 PYRAMID CT. #150<br>ENGLEWOOD, CO  80112 | Wire | 05/31/2007 | $246,488.16 |
| | | | **$246,488.16** |
| 123 TITLE.COM CORP<br>10031 PINES BLVD<br>SUITE 105<br>PEMBROKE PINES, FL  33024 | Wire<br>Wire<br>Wire | 05/14/2007<br>05/22/2007<br>06/29/2007 | $271,607.68<br>$367,113.74<br>$290,070.78 |
| | | | **$928,792.20** |
| 1ST PROFESSIONAL TITLE OF NAPL<br>2500 TAMIAMI TRAIN N<br>SUITE 113<br>NAPLES, FL  34103 | Wire | 06/25/2007 | $381,682.75 |
| | | | **$381,682.75** |
| 4 STAR TITLE INC<br>1903 S CONGRESS<br>SUITE 160<br>BOYNTON BEACH, FL  33426 | Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/05/2007<br>07/20/2007<br>07/23/2007 | $215,981.72<br>$208,448.98<br>$305,229.38<br>$447,342.64 |
| | | | **$1,177,002.72** |
| A.C. TITLE & ESCROW, INC.- ESC<br>5745 S UNIVERSITY DR<br>DAVIE, FL  33328 | Wire | 05/31/2007 | $134,113.65 |
| | | | **$134,113.65** |
| A.M. TITLE AGENCY INC<br>6121 KENNEDY BLVD<br>NORTH BERGEN, NJ  7047 | Wire | 06/11/2007 | $478,955.72 |
| | | | **$478,955.72** |
| A+ TITLE SERVICE, CORP ESCROW<br>4303 NW 7TH ST<br>MIAMI, FL  33126 | Wire<br>Wire<br>Wire | 07/11/2007<br>07/13/2007<br>07/18/2007 | $500,766.34<br>$506,598.89<br>$600,543.11 |
| | | | **$1,607,908.34** |
| A+ TITLE SERVICE, CORP ESCROW<br>6547 SW 24 ST<br>MIAMI, FL  33155 | Wire | 07/13/2007 | $183,169.24 |
| | | | **$183,169.24** |
| ABA ABSTRACT CO., LLC<br>575 PIERCE STREET<br>SUITE 303<br>KINGSTON, PA  18704 | Wire | 05/16/2007 | $229,196.92 |
| | | | **$229,196.92** |
| ABSTRACT SETTLEMENT TRUST<br>2960 WEST GERMANTONW PIKE<br>NORRISTOWN, PA  19403 | Wire | 07/16/2007 | $325,372.55 |
| | | | **$325,372.55** |
| ABSTRACT TITLE AGENCY<br>31201 CHICAGO RD<br>WARREN, MI  48093 | Wire<br>Wire<br>Wire | 05/08/2007<br>07/03/2007<br>07/20/2007 | $128,728.38<br>$61,742.83<br>$51,832.08 |
| | | | **$242,303.29** |
| ABSTRACTS & TITLES INC<br>205 N. SECOND ST.<br>EDWARDSVILLE, IL  62025 | Wire | 06/27/2007 | $219,877.09 |
| | | | **$219,877.09** |
| ACCESS LENDING<br>331 TISCH WAY<br>STE 508<br>SAN JOSE, CA  95128 | Wire<br>Wire | 06/29/2007<br>07/09/2007 | $180,576.93<br>$135,464.09 |
| | | | **$316,041.02** |
| ACCESS LENDING<br>6767 W TRUPICANA<br>STE 101<br>LAS VEGAS, NV  89103 | Wire<br>Wire | 06/20/2007<br>07/10/2007 | $221,772.02<br>$330,634.55 |
| | | | **$552,406.57** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ACCESS NEW JERSEY TITLE PROFES<br>260 ROUTE 34 SOUTH<br>MATAWAN, NJ  7747 | Wire | 07/10/2007 | $269,049.70<br>**$269,049.70** |
| ACCURATE SETTLEMENT SERVICES I<br>100 PAINTERS MILL RD<br>SUITE 220<br>OWINGS MILLS, MD  21117 | Wire | 06/29/2007 | $195,323.03<br>**$195,323.03** |
| ACCURATE TITLE CLOSINGS IN ESC<br>5317 LAKE WORTH RD<br>LAKE WORTH, FL  33463 | Wire | 06/01/2007 | $148,557.75<br>**$148,557.75** |
| ACCURATE TITLE GROUP<br>8015 WEST KENTON CIRCLE<br>SUITE 240<br>HUNTERSVILLE, NC  28078 | Wire | 05/16/2007 | $648,760.73<br>**$648,760.73** |
| ACE TITLE AGENCY<br>22 JACKSON MILLS RD<br>SUITE 4<br>FREEHOLD, NJ  7728 | Wire | 07/17/2007 | $264,256.21<br>**$264,256.21** |
| ACE TITLE, INC. ESCROW ACCOUNT<br>1044 CASTELLO DR #211<br>NAPLES, FL  34103 | Wire<br>Wire | 05/29/2007<br>07/13/2007 | $414,358.56<br>$256,262.40<br>**$670,620.96** |
| ACQUEST TITLE SERVICES<br>2500 WEST HIGGINS ROAD<br>HOFFMAN ESTATES, IL  60195 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/18/2007<br>06/22/2007<br>07/11/2007<br>07/17/2007<br>07/23/2007 | $258,087.27<br>$175,131.15<br>$253,040.73<br>$318,986.19<br>$501,087.09<br>**$1,506,332.43** |
| ACQUEST TITLE SERVICES<br>7058 W. HIGGINS<br>CHICAGO, IL  60656 | Wire | 06/08/2007 | $209,001.12<br>**$209,001.12** |
| ACTION TITLE COMPANY, ESCROW A<br>2699 STIRLING ROAD<br>SUITE C-204<br>FORT LAUDERDALE, FL  33312 | Wire | 07/02/2007 | $279,206.12<br>**$279,206.12** |
| ACTION TITLE SERVICES<br>3733 TAMIAMI TRL N<br>NAPLES, FL  34103 | Wire<br>Wire | 05/22/2007<br>07/03/2007 | $290,787.00<br>$2,521,171.64<br>**$2,811,958.64** |
| ADAM C KANDELL ESQ<br>2141 RICHMOND RD<br>STATEN ISLAND, NY  10306 | Wire | 05/31/2007 | $286,009.45<br>**$286,009.45** |
| ADAM C. KANDELL, ESQ<br>2141 RICHMOND ROAD<br>STATEN ISLAND, NY  10306 | Wire | 07/03/2007 | $293,087.80<br>**$293,087.80** |
| ADORNO & YOSS, LLP FT. LAUDERD<br>350 EAST LAS OLAS<br>FORT LAUDERDALE, FL  33301 | Wire<br>Wire | 05/18/2007<br>06/11/2007 | $467,228.71<br>$400,932.42<br>**$868,161.13** |
| ADVANCE TITLE & ABSTRACT INC.<br>620 CEDAR ROAD<br>CHESAPEAKE, VA  23322 | Wire | 05/23/2007 | $171,702.07<br>**$171,702.07** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ADVANCED TITLE AND ESCROW, LLC<br>4300 BAYOU BLVD. STE 26B<br>PENSACOLA, FL  32503 | Wire | 06/12/2007 | $245,383.69<br>**$245,383.69** |
| ADVANTAGE EQUITY SERVICE FLORI<br>8 PARKWAY CENTER<br>PITTSBURGH, PA  15220 | Wire | 05/16/2007 | $207,277.11<br>**$207,277.11** |
| ADVANTAGE ESCROW CO.<br>802 EAST FIRST STREET<br>#1<br>PORT ANGELES, WA  98362 | Wire | 05/18/2007 | $163,434.62<br>**$163,434.62** |
| ADVANTAGE TITLE INC<br>12421 HESPERIA RD STE 1<br>VICTORVILLE, CA  92395 | Wire | 07/27/2007 | $179,834.54<br>**$179,834.54** |
| AFFILIATED TITLE OF MARION COU<br>2701 SE MARICAMP ROAD<br>SUITE 1<br>OCALA, FL  34471 | Wire | 07/02/2007 | $369,537.33<br>**$369,537.33** |
| AFFINITY TITLE SERVICES, INC.<br>2500 QUANTUM LAKES DR<br>SUITE 203<br>BOYNTON BEACH, FL  33426 | Wire | 06/25/2007 | $242,535.60<br>**$242,535.60** |
| AFFINITY TITLE, LLC REAL ESTAT<br>575 LYNNHAVEN PKWY<br>SUITE 170<br>VIRGINIA BEACH, VA  23452 | Wire | 07/02/2007 | $274,001.88<br>**$274,001.88** |
| AFT BASS LLC DBA AMERICAN FIDE<br>8188 TOG RD<br>BOYNTON BEACH, FL  33437 | Wire | 06/29/2007 | $317,483.28<br>**$317,483.28** |
| AHM CHECK DISBURSMENT ACCOUNT<br>10655 PARK RUN DRIVE #140<br>LAS VEGAS, NV  89144 | Wire | 07/02/2007 | $178,513.81<br>**$178,513.81** |
| AHM CHECK DISBURSMENT ACCOUNT<br>1120 TOWN CENTER DRIVE STE 140<br>LAS VEGAS, NV  89144 | Wire | 05/17/2007 | $310,946.56<br>**$310,946.56** |
| AHM CHECK DISBURSMENT ACCOUNT<br>1200 WEST CAUSEWAY<br>SUITE 17<br>MANDEVILLE, LA  70471 | Wire | 05/16/2007 | $335,667.82<br>**$335,667.82** |
| AHM CHECK DISBURSMENT ACCOUNT<br>1301 EAST HIGGINS ROAD<br>ELK GROVE VILLAGE, IL  60007 | Wire | 05/29/2007 | $190,653.04<br>**$190,653.04** |
| AHM CHECK DISBURSMENT ACCOUNT<br>1610 S. HALSTED SUITE C-1<br>CHICAGO, IL  60608 | Wire | 06/08/2007 | $595,025.08<br>**$595,025.08** |
| AHM CHECK DISBURSMENT ACCOUNT<br>1701 WOODFIELD ROAD #900<br>SCHAUMBURG, IL  60173 | Wire<br>Wire | 05/30/2007<br>07/19/2007 | $424,773.87<br>$235,931.70<br>**$660,705.57** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2 N LASALLE #625<br>CHICAGO, IL  60602 | Wire | 05/09/2007 | $290,625.35<br>**$290,625.35** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2101 A ARLINGTON HEIGHTS RD<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 06/19/2007 | $602,687.93<br>**$602,687.93** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM CHECK DISBURSMENT ACCOUNT 2451 SOUTH BUFFALO ST LAS VEGAS, NV  89117 | Wire | 05/29/2007 | $339,709.53 |
| | | | **$339,709.53** |
| AHM CHECK DISBURSMENT ACCOUNT 2500 WEST HIGGINS ROAD SUITE 1250 HOFFMAN ESTATES, IL  60195 | Wire | 05/22/2007 | $449,958.51 |
| | | | **$449,958.51** |
| AHM CHECK DISBURSMENT ACCOUNT 2700 S. RIVER RD. SUITE 204 DES PLAINES, IL  60018 | Wire | 06/08/2007 | $455,405.34 |
| | | | **$455,405.34** |
| AHM CHECK DISBURSMENT ACCOUNT 400 SKOKIE BLVD NORTHBROOK, IL  60062 | Wire | 06/01/2007 | $332,564.63 |
| | | | **$332,564.63** |
| AHM CHECK DISBURSMENT ACCOUNT 420 LAKE COOK RD #102 DEERFIELD, IL  60015 | Wire | 05/22/2007 | $674,412.89 |
| | | | **$674,412.89** |
| AHM CHECK DISBURSMENT ACCOUNT 500 SKOKIE BOULEVARD NORTHBROOK, IL  60062 | Wire | 05/15/2007 | $251,311.40 |
| | | | **$251,311.40** |
| AHM CHECK DISBURSMENT ACCOUNT 5215 OLD ORCHARD RD. SKOKIE, IL  60076 | Wire | 05/29/2007 | $222,521.11 |
| | | | **$222,521.11** |
| AHM CHECK DISBURSMENT ACCOUNT 5215 OLD ORCHRAD RD #160 SKOKIE, IL  60077 | Wire | 06/01/2007 | $108,046.92 |
| | | | **$108,046.92** |
| AHM CHECK DISBURSMENT ACCOUNT 5849 N LAWRENCE CHICAGO, IL  60630 | Wire | 05/15/2007 | $222,785.16 |
| | | | **$222,785.16** |
| AHM CHECK DISBURSMENT ACCOUNT 735 ESSINGTON RD JOLIET, IL  60435 | Wire Wire | 05/15/2007 07/02/2007 | $134,503.00 $456,069.71 |
| | | | **$590,572.71** |
| ALAN B FISHMAN ESQ ATTORNEY RE 300 ARTHUR GODFREY RD SUITE 204 MIAMI BEACH, FL  33140 | Wire | 05/09/2007 | $566,669.13 |
| | | | **$566,669.13** |
| ALAN B. FISHMAN, ESQUIRE ATTOR 300 ARTHUR GODFREY RD MIAMI BEACH, FL  33140 | Wire Wire | 06/27/2007 07/16/2007 | $262,704.48 $268,205.08 |
| | | | **$530,909.56** |
| ALAN C. BETZ TITLE INS ESCROW 22 PUBLIC SQUARE LAWRENCEBURG, TN  38464 | Wire | 06/19/2007 | $36,439.05 |
| | | | **$36,439.05** |
| ALAN H. FEIN, P.C. ATTORNEY TR 2 EXECUTIVE BLVD., SUITE 203 SUFFERN, NY  10901 | Wire | 05/15/2007 | $430,314.27 |
| | | | **$430,314.27** |
| ALAN W BEHRINGER, ESQUIRE 108 WATFORD ROAD WILMINGTON, DE  19808 | Wire | 06/25/2007 | $145,154.88 |
| | | | **$145,154.88** |
| ALBERT J. RESCINIO 1806  HIGHWAY 35 OAKHURST, NJ  7755 | Wire | 06/06/2007 | $258,731.40 |
| | | | **$258,731.40** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALBERTO A RODRIGUEZ P.A. TRUST<br>1200 BRICKELL AVE<br>SUITE 1680<br>MIAMI, FL  33131 | Wire | 05/24/2007 | $475,141.47<br>**$475,141.47** |
| ALDAY DONALSON TITLE<br>13290 N. DALE MABRY<br>TAMPA, FL  33618 | Wire | 06/11/2007 | $236,872.61<br>**$236,872.61** |
| ALDAY-DONALDSON TITLE<br>205 INDIAN ROCKS RD NORTH<br>BELLEAIR BLUFFS, FL  33770 | Wire | 05/08/2007 | $245,485.87<br>**$245,485.87** |
| ALDAY-DONALSON TITLE AGENCIES<br>5301 CENTRAL AVE.<br>SAINT PETERSBURG, FL  33710 | Wire | 07/18/2007 | $190,879.06<br>**$190,879.06** |
| ALDAY-DONALSON TITLE AGENCY IN<br>2933 SOUTH FLORIDA AVE<br>LAKELAND, FL  33803 | Wire | 06/27/2007 | $170,783.02<br>**$170,783.02** |
| ALEXHA CORPORATION TITLE INSUR<br>4801 S UNIVERSITY DRIVE, SUITE<br>DAVIE, FL  33328 | Wire | 06/19/2007 | $264,126.50<br>**$264,126.50** |
| ALFREDO GARCIA-MENOCAL, PA CLO<br>730 NW 107TH AVE<br>#115<br>MIAMI, FL  33172 | Wire | 07/19/2007 | $403,535.44<br>**$403,535.44** |
| ALL CLEAR TITLE SERVICES, INC<br>8040 NW 155 ST<br>MIAMI LAKES, FL  33016 | Wire | 07/25/2007 | $278,678.42<br>**$278,678.42** |
| ALL MOVES ESCROW<br>1074 SOUTH PARK VIEW DRIVE<br>COVINA, CA  91724 | Wire | 05/21/2007 | $438,725.36<br>**$438,725.36** |
| ALL MOVES ESCROW<br>1490 N. CLAREMONT BLVD STE 230<br>CLAREMONT, CA  91711 | Wire | 06/27/2007 | $200,216.62<br>**$200,216.62** |
| ALL MOVES ESCROW<br>363 DIAMOND BAR BLVD<br>DIAMOND BAR, CA  91765 | Wire<br>Wire | 06/29/2007<br>07/20/2007 | $300,947.78<br>$586,019.00<br>**$886,966.78** |
| ALL MOVES ESCROW<br>820 MOUNTAIN AVE<br>SUITE 100<br>UPLAND, CA  91786 | Wire | 07/20/2007 | $281,117.68<br>**$281,117.68** |
| ALL STAR TITLE INC GENERAL ESC<br>1314 BEDFORD AVE S 202<br>BALTIMORE, MD  21208 | Wire | 05/31/2007 | $619,641.07<br>**$619,641.07** |
| ALL STAR TITLE INC GENERAL ESCROW ACCT<br>1314 BEDFORD AVE<br>SUITE 202<br>BALTIMORE, MD  21208 | Wire<br>Wire | 06/08/2007<br>06/19/2007 | $174,474.43<br>$289,130.61<br>**$463,605.04** |
| ALL WORLD TITLE, CORP<br>10 NW 42ND AVE<br>STE 315<br>MIAMI, FL  33126 | Wire | 06/28/2007 | $130,528.30<br>**$130,528.30** |
| ALLEGIANCE TITLE OF FLORIDA IN<br>11870 WEST STATE RD 84<br>DAVIE, FL  33325 | Wire<br>Wire | 06/15/2007<br>07/05/2007 | $267,775.97<br>$267,718.84<br>**$535,494.81** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLEGIANCE TITLE OF FLORIDA, I<br>3501 DEL PRADO BLVD<br>SUITE 310<br>CAPE CORAL, FL  33904 | Wire | 06/06/2007 | $328,656.66<br>**$328,656.66** |
| ALLEGIANCE TITLE OF FLORIDA, INC.<br>11870 WEST STATE ROAD 84<br>SUITE 5<br>DAVIE, FL  33325 | Wire | 06/28/2007 | $267,098.14<br>**$267,098.14** |
| ALLIANCE ESCROW, LLC<br>12515 BEL-RED ROAD<br>SUITE 102<br>BELLEVUE, WA  98005 | Wire<br>Wire | 06/08/2007<br>06/25/2007 | $372,089.41<br>$343,325.63<br>**$715,415.04** |
| ALLIANCE TITLE<br>121 SAND CREEK ,SUITE#A<br>BRENTWOOD, CA  94513 | Wire | 06/25/2007 | $561,282.80<br>**$561,282.80** |
| ALLIANCE TITLE<br>12295 SARATOGA SUNNYVALE RD#50<br>SARATOGA  95070 | Wire | 07/09/2007 | $329,948.12<br>**$329,948.12** |
| ALLIANCE TITLE<br>1520 W KETTLEMEN LN #A<br>LODI, CA  95242 | Wire<br>Wire | 05/09/2007<br>05/11/2007 | $321,993.03<br>$489,139.00<br>**$811,132.03** |
| ALLIANCE TITLE<br>1550 FULKERTH ROAD<br>TURLOCK, CA  95380 | Wire | 06/29/2007 | $974,072.01<br>**$974,072.01** |
| ALLIANCE TITLE<br>1649 TENNESSE ST.<br>VALLEJO, CA  94590 | Wire<br>Wire | 05/29/2007<br>06/28/2007 | $395,029.00<br>$649,490.67<br>**$1,044,519.67** |
| ALLIANCE TITLE<br>1850 MT DIABLO BLVD #160<br>WALNUT CREEK, CA  94596 | Wire | 06/18/2007 | $365,991.79<br>**$365,991.79** |
| ALLIANCE TITLE<br>1988 THIRD STR<br>LIVERMORE, CA  94550 | Wire<br>Wire | 06/29/2007<br>07/26/2007 | $396,900.67<br>$280,589.75<br>**$677,490.42** |
| ALLIANCE TITLE<br>200 PRINGLE AVE<br>WALNUT CREEK, CA  94596 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/16/2007<br>05/23/2007<br>06/14/2007<br>07/12/2007 | $358,174.00<br>$669,245.67<br>$443,087.00<br>$498,089.59<br>$575,983.83<br>**$2,544,580.09** |
| ALLIANCE TITLE<br>2165 LARKSPUR LANE<br>REDDING, CA  96002 | Wire<br>Wire | 06/19/2007<br>07/10/2007 | $349,548.31<br>$211,787.00<br>**$561,335.31** |
| ALLIANCE TITLE<br>2200 SAND CREEK RD SUITE I<br>BRENTWOOD, CA  94513 | Wire<br>Wire<br>Wire | 05/22/2007<br>05/31/2007<br>06/05/2007 | $319,862.12<br>$457,363.82<br>$486,518.48<br>**$1,263,744.42** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE<br>2250 DOUGLAS BLVD<br>SUITE 220<br>ROSEVILLE, CA  95661 | Wire | 05/31/2007 | $141,546.61<br>**$141,546.61** |
| ALLIANCE TITLE<br>261 JACKLIN RD<br>MILPITAS, CA  95035 | Wire | 07/19/2007 | $722,076.13<br>**$722,076.13** |
| ALLIANCE TITLE<br>2775 BECHELLI LANE<br>REDDING, CA  96002 | Wire | 05/15/2007 | $270,293.63<br>**$270,293.63** |
| ALLIANCE TITLE<br>318 DIABLO ROAD, SUITE B<br>DANVILLE, CA  94526 | Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/08/2007<br>06/21/2007<br>06/29/2007 | $524,725.34<br>$581,467.71<br>$617,504.97<br>$587,232.93<br>**$2,310,930.95** |
| ALLIANCE TITLE<br>3327 CASTRO VALLEY BLVD<br>CASTRO VALLEY, CA  94546 | Wire | 06/25/2007 | $639,460.30<br>**$639,460.30** |
| ALLIANCE TITLE<br>391 HOWE AVE<br>SACRAMENTO, CA  95825 | Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>06/05/2007<br>06/18/2007<br>06/29/2007 | $753,772.10<br>$363,261.89<br>$481,467.78<br>$342,213.68<br>**$1,940,715.45** |
| ALLIANCE TITLE<br>39420 LIBERTY ST #150<br>FREMONT, CA  94539 | Wire<br>Wire | 06/20/2007<br>07/12/2007 | $457,148.56<br>$555,802.79<br>**$1,012,951.35** |
| ALLIANCE TITLE<br>39420 LIBERTY STR<br>FREMONT, CA  94538 | Wire<br>Wire<br>Wire | 05/23/2007<br>06/06/2007<br>06/06/2007 | $595,482.04<br>$301,399.05<br>$319,679.29<br>**$1,216,560.38** |
| ALLIANCE TITLE<br>39465 PASEO PADRE<br>SUITE 1300<br>FREMONT, CA  94538 | Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>05/29/2007<br>06/14/2007<br>07/17/2007 | $228,206.49<br>$487,992.47<br>$766,664.59<br>$538,025.02<br>**$2,020,888.57** |
| ALLIANCE TITLE<br>4190 TRUXEL RD. A<br>SACRAMENTO, CA  95834 | Wire | 05/31/2007 | $470,648.78<br>**$470,648.78** |
| ALLIANCE TITLE<br>4305 HACIENDA DRIVE<br>SU 180<br>PLEASANTON, CA  94588 | Wire<br>Wire<br>Wire | 06/27/2007<br>07/17/2007<br>07/19/2007 | $508,713.44<br>$670,790.49<br>$671,306.65<br>**$1,850,810.58** |
| ALLIANCE TITLE<br>4868 SAN FELIPE RD #110<br>SAN JOSE, CA  95135 | Wire | 06/20/2007 | $598,584.09<br>**$598,584.09** |
| ALLIANCE TITLE<br>5000 HOPYARD ROAD<br>SUITE 190<br>PLEASANTON, CA  94588 | Wire | 05/08/2007 | $550,864.44<br>**$550,864.44** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE<br>5060 CALIFORNIA AVE.<br>7TH FLOOR<br>BAKERSFIELD, CA  93309 | Wire<br>Wire | 05/29/2007<br>06/27/2007 | $448,652.79<br>$281,267.30 |
| | | | **$729,920.09** |
| ALLIANCE TITLE<br>518 N. SANTA CRUZ AVE, 2ND FL<br>LOS GATOS, CA  95032 | Wire | 05/23/2007 | $533,302.90 |
| | | | **$533,302.90** |
| ALLIANCE TITLE<br>5717 SUNRISE BLVD<br>CITRUS HEIGHTS, CA  95621 | Wire | 06/29/2007 | $230,289.85 |
| | | | **$230,289.85** |
| ALLIANCE TITLE<br>5751 SUNRISE BLVD<br>CITRUS HEIGHTS, CA  95610 | Wire<br>Wire | 05/10/2007<br>06/08/2007 | $344,024.05<br>$815,401.60 |
| | | | **$1,159,425.65** |
| ALLIANCE TITLE<br>651 SAN RAMON VALLEY BLVD.<br>DANVILLE, CA  94526 | Wire | 06/13/2007 | $487,180.88 |
| | | | **$487,180.88** |
| ALLIANCE TITLE<br>901 CAMPISI WAT STE 330<br>CAMPBELL, CA  95008 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/29/2007<br>06/01/2007<br>06/05/2007<br>07/03/2007<br>07/10/2007 | $588,638.11<br>$387,846.79<br>$513,665.15<br>$481,866.72<br>$1,877,103.02<br>$594,073.51 |
| | | | **$4,443,193.30** |
| ALLIANCE TITLE<br>901 CAMPOSO WAY #330<br>CAMPBELL, CA  95008 | Wire | 05/08/2007 | $452,265.67 |
| | | | **$452,265.67** |
| ALLIANCE TITLE<br>9381 E. STOCKTON BLVD<br>SUITE 214<br>ELK GROVE, CA  95624 | Wire | 06/20/2007 | $465,247.51 |
| | | | **$465,247.51** |
| ALLIANCE TITLE COMPANY<br>1111 BAYHILL DRIVE<br>SUITE #240<br>SAN BRUNO, CA  94066 | Wire<br>Wire<br>Wire<br>Wire | 06/28/2007<br>07/09/2007<br>07/17/2007<br>07/19/2007 | $577,221.35<br>$383,743.17<br>$286,981.46<br>$527,677.08 |
| | | | **$1,775,623.06** |
| ALLIANCE TITLE COMPANY<br>121 SAND CREEK RD<br>SUITE A<br>BRENTWOOD, CA  94513 | Wire<br>Wire | 06/29/2007<br>07/11/2007 | $851,647.62<br>$170,263.35 |
| | | | **$1,021,910.97** |
| ALLIANCE TITLE COMPANY<br>12295 S. SARATOGA-SUNNYVALE RD<br>SUITE #500<br>SARATOGA, CA  95070 | Wire | 06/26/2007 | $311,227.33 |
| | | | **$311,227.33** |
| ALLIANCE TITLE COMPANY<br>12295 SARATOGA_SUNNYVALE ROAD<br>SARATOGA, CA  95070 | Wire<br>Wire<br>Wire | 05/14/2007<br>06/08/2007<br>07/20/2007 | $424,185.33<br>$521,507.01<br>$509,091.08 |
| | | | **$1,454,783.42** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY<br>1630 OAKLAND RD. # A105<br>SAN JOSE, CA  95131 | Wire | 06/05/2007 | $252,701.49 |
| | Wire | 06/19/2007 | $403,116.67 |
| | Wire | 06/20/2007 | $392,658.47 |
| | Wire | 07/10/2007 | $269,632.11 |
| | Wire | 07/23/2007 | $355,079.05 |
| | | | **$1,673,187.79** |
| ALLIANCE TITLE COMPANY<br>1649 TENNESSE STREET<br>VALLEJO, CA  94590 | Wire | 05/21/2007 | $624,431.40 |
| | | | **$624,431.40** |
| ALLIANCE TITLE COMPANY<br>1801 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 | Wire | 07/11/2007 | $871,169.00 |
| | Wire | 07/23/2007 | $516,963.99 |
| | | | **$1,388,132.99** |
| ALLIANCE TITLE COMPANY<br>1850 MT. DIABLE BLVD<br>SUITE #160<br>WALNUT CREEK, CA  94596 | Wire | 05/11/2007 | $561,477.97 |
| | | | **$561,477.97** |
| ALLIANCE TITLE COMPANY<br>1988 THIRD STREET<br>LIVERMORE, CA  94550 | Wire | 07/19/2007 | $462,836.26 |
| | | | **$462,836.26** |
| ALLIANCE TITLE COMPANY<br>200 PRINGLE AVENUE<br>WALNUT CREEK, CA  94596 | Wire | 05/09/2007 | $248,276.67 |
| | Wire | 06/04/2007 | $215,269.15 |
| | Wire | 06/19/2007 | $468,901.64 |
| | Wire | 07/23/2007 | $447,642.55 |
| | Wire | 07/24/2007 | $298,894.16 |
| | | | **$1,678,984.17** |
| ALLIANCE TITLE COMPANY<br>2001 N. SOLAR DR., #150<br>OXNARD, CA  93036 | Wire | 06/12/2007 | $648,641.80 |
| | | | **$648,641.80** |
| ALLIANCE TITLE COMPANY<br>2001 SOLAR DRIVE #150<br>OXNARD, CA  93036 | Wire | 06/28/2007 | $631,478.53 |
| | | | **$631,478.53** |
| ALLIANCE TITLE COMPANY<br>2111 MARKET STREET<br>SAN FRANCISCO, CA  94114 | Wire | 07/24/2007 | $488,490.67 |
| | | | **$488,490.67** |
| ALLIANCE TITLE COMPANY<br>21731 VENTURA BLVD<br>#100<br>WOODLAND HILLS, CA  91364 | Wire | 05/16/2007 | $1,008,700.80 |
| | | | **$1,008,700.80** |
| ALLIANCE TITLE COMPANY<br>2200 SAND CREEK RD., SUITE 1<br>BRENTWOOD, CA  94513 | Wire | 06/21/2007 | $608,259.00 |
| | Wire | 06/25/2007 | $529,854.05 |
| | | | **$1,138,113.05** |
| ALLIANCE TITLE COMPANY<br>261 JACKLIN ROAD<br>MILPITAS, CA  95035 | Wire | 05/10/2007 | $646,875.06 |
| | Wire | 05/29/2007 | $673,303.47 |
| | Wire | 06/22/2007 | $404,489.75 |
| | Wire | 07/26/2007 | $392,334.11 |
| | | | **$2,117,002.39** |
| ALLIANCE TITLE COMPANY<br>28052 CAMINO CAPISTRANO<br>SUITE 208<br>LAGUNA NIGUEL, CA  92677 | Wire | 05/11/2007 | $1,248,879.00 |
| | | | **$1,248,879.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY 2851 CAMINO DEL RIO SOUTH SUITE 300 SAN DIEGO, CA  92108 | Wire | 05/09/2007 | $659,661.22 |
| | | | **$659,661.22** |
| ALLIANCE TITLE COMPANY 333 GELLERT BLVD #150 DALY CITY, CA  94015 | Wire | 07/23/2007 | $635,129.00 |
| | | | **$635,129.00** |
| ALLIANCE TITLE COMPANY 3522 DEER PARK DR SU C STOCKTON, CA  95219 | Wire | 07/12/2007 | $607,479.36 |
| | | | **$607,479.36** |
| ALLIANCE TITLE COMPANY 355 WEST GRAND AVE ESCONDIDO, CA  92025 | Wire | 06/29/2007 | $254,168.87 |
| | Wire | 07/24/2007 | $428,133.45 |
| | | | **$682,302.32** |
| ALLIANCE TITLE COMPANY 3750 CONVOY ST #320 SAN DIEGO, CA  92111 | Wire | 07/13/2007 | $523,014.72 |
| | | | **$523,014.72** |
| ALLIANCE TITLE COMPANY 38780 TRADE CENTER DRIVE PALMDALE, CA  93550 | Wire | 06/18/2007 | $335,909.42 |
| | | | **$335,909.42** |
| ALLIANCE TITLE COMPANY 39420 LIBERTY ST #150 FREMONT, CA  94538 | Wire | 06/20/2007 | $186,455.25 |
| | | | **$186,455.25** |
| ALLIANCE TITLE COMPANY 39465 PASEO PADRE #1300 FREMONT, CA  94538 | Wire | 05/14/2007 | $490,704.37 |
| | Wire | 06/12/2007 | $638,250.23 |
| | | | **$1,128,954.60** |
| ALLIANCE TITLE COMPANY 4665 MAC ARTHUR #100 NEWPORT BEACH, CA  92660 | Wire | 07/05/2007 | $275,715.70 |
| | Wire | 07/24/2007 | $364,273.45 |
| | | | **$639,989.15** |
| ALLIANCE TITLE COMPANY 4665 MACARTHUR COURT #100 NEWPORT BEACH, CA  92660 | Wire | 05/16/2007 | $1,637,999.56 |
| | Wire | 05/25/2007 | $587,742.16 |
| | Wire | 05/31/2007 | $486,095.67 |
| | Wire | 05/31/2007 | $296,065.65 |
| | Wire | 06/20/2007 | $476,016.35 |
| | Wire | 06/20/2007 | $340,157.40 |
| | Wire | 06/26/2007 | $273,333.61 |
| | Wire | 06/27/2007 | $775,419.53 |
| | Wire | 07/16/2007 | $307,932.02 |
| | Wire | 07/18/2007 | $252,539.50 |
| | Wire | 07/24/2007 | $591,145.25 |
| | | | **$6,024,446.70** |
| ALLIANCE TITLE COMPANY 4665 MCARTHER CT NEWPORT BEACH, CA  92660 | Wire | 06/06/2007 | $382,959.15 |
| | | | **$382,959.15** |
| ALLIANCE TITLE COMPANY 4695 MAC ARTHUR COURT 11TH FLOOR NEWPORT BEACH, CA  92660 | Wire | 07/20/2007 | $189,813.16 |
| | | | **$189,813.16** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY<br>4695 MACARTHUR BLVD<br>11TH FLOOR<br>NEWPORT BEACH, CA  92660 | Wire<br>Wire<br>Wire | 05/25/2007<br>06/28/2007<br>07/23/2007 | $373,747.44<br>$181,559.94<br>$157,363.76 |
| | | | **$712,671.14** |
| ALLIANCE TITLE COMPANY<br>5151 SHOREHAM PLACE<br>SAN DIEGO, CA  92122 | Wire<br>Wire | 05/31/2007<br>06/15/2007 | $405,296.43<br>$507,212.16 |
| | | | **$912,508.59** |
| ALLIANCE TITLE COMPANY<br>5271 VIEWRIDGE COURT<br>SAN DIEGO, CA  92123 | Wire | 06/18/2007 | $420,031.34 |
| | | | **$420,031.34** |
| ALLIANCE TITLE COMPANY<br>5965 ALMADEN EXPRESSWAY<br>#155<br>SAN JOSE, CA  95120 | Wire<br>Wire | 05/10/2007<br>06/29/2007 | $201,441.22<br>$519,844.69 |
| | | | **$721,285.91** |
| ALLIANCE TITLE COMPANY<br>651 SAN RAMON VALLEY BLVD<br>DANVILLE, CA  94526 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/08/2007<br>05/15/2007<br>06/11/2007<br>06/12/2007<br>06/21/2007<br>07/03/2007<br>07/12/2007 | $669,041.92<br>$161,633.76<br>$435,820.94<br>$308,827.11<br>$281,468.56<br>$289,606.50<br>$405,389.43<br>$515,108.17 |
| | | | **$3,066,896.39** |
| ALLIANCE TITLE COMPANY<br>6820 INDIANA AVE<br>SUITE # 110<br>RIVERSIDE, CA  92506 | Wire | 06/13/2007 | $636,371.98<br>**$636,371.98** |
| ALLIANCE TITLE COMPANY<br>7825 CALIFORNIA CITY BLVD #C<br>CALIFORNIA CITY, CA  93505 | Wire | 05/30/2007 | $218,749.32<br>**$218,749.32** |
| ALLIANCE TITLE COMPANY<br>8100 CALIFORNIA CITY BLVD. 101<br>CALIFORNIA CITY, CA  93505 | Wire | 06/13/2007 | $204,854.90<br>**$204,854.90** |
| ALLIANCE TITLE COMPANY<br>8187 CALIFORNIA CITY BLVD.<br>CALIFORNIA CITY, CA  93505 | Wire | 07/06/2007 | $210,809.95<br>**$210,809.95** |
| ALLIANCE TITLE COMPANY<br>830 E VISTA WAY<br>#119<br>VISTA, CA  92084 | Wire<br>Wire<br>Wire | 05/25/2007<br>06/21/2007<br>06/29/2007 | $484,249.63<br>$408,594.67<br>$347,324.49 |
| | | | **$1,240,168.79** |
| ALLIANCE TITLE COMPANY<br>891 RUBEN DRIVE<br>SUITE 100<br>CHULA VISTA, CA  91914 | Wire | 05/23/2007 | $137,269.60<br>**$137,269.60** |
| ALLIANCE TITLE COMPANY<br>901 CAMPISI WAY<br>CAMPBELL, CA  95008 | Wire<br>Wire | 06/14/2007<br>06/27/2007 | $469,683.56<br>$295,537.52 |
| | | | **$765,221.08** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY<br>910 CAMPISI WAY<br>CAMPBELL, CA  95008 | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/21/2007<br>07/05/2007<br>07/25/2007 | $637,268.24<br>$501,342.47<br>$790,844.00<br>$1,121,327.89 |
| | | | **$3,050,782.60** |
| ALLIANCE TITLE COMPANY<br>9270 LAS TUNAS DRIVE<br>TEMPLE CITY, CA  91780 | Wire | 05/18/2007 | $488,694.33 |
| | | | **$488,694.33** |
| ALLIANCE TITLE COMPANY<br>985 MORAGA ROAD, STE. 208<br>LAFAYETTE, CA  94549 | Wire | 06/19/2007 | $204,874.79 |
| | | | **$204,874.79** |
| ALLIANCE TITLE CORPORATION<br>5523 N CUMBERLAND<br>CHICAGO, IL  60656 | Wire | 07/30/2007 | $217,480.84 |
| | | | **$217,480.84** |
| ALLIANCE TITLE OF BREVARD, LLC<br>33-B SUNTREE PLACE<br>MELBOURNE, FL  32940 | Wire | 07/05/2007 | $150,726.49 |
| | | | **$150,726.49** |
| ALLSTATES<br>127 ROUTE 206 S<br>HAMILTON, NJ  8610 | Wire | 07/11/2007 | $177,107.75 |
| | | | **$177,107.75** |
| ALPERT ABSTRACT LLC- ESCROW AC<br>922 BUSTLETON PIKE<br>1ST FLOOR<br>FEASTERVILLE TREVOSE, PA  19053 | Wire | 06/20/2007 | $266,044.93 |
| | | | **$266,044.93** |
| ALPINE TITLE OF MOFFAT COUNTY<br>421 TAYLOR ST.<br>CRAIG, CO  81626 | Wire | 05/16/2007 | $62,579.58 |
| | | | **$62,579.58** |
| ALTERNATIVE FINANCING CORP. | Wire | 07/06/2007 | $308,016.08 |
| | | | **$308,016.08** |
| AMBASSADOR TITLE SERVICES<br>11401 SW 40TH STREET<br>#270<br>MIAMI, FL  33155 | Wire | 05/10/2007 | $328,926.08 |
| | | | **$328,926.08** |
| AMBROSIO & ASSOCIATES ATTORNEY<br>260 CHESTNUT STREET<br>2ND FLOOR<br>NEWARK, NJ  7105 | Wire | 07/19/2007 | $343,173.59 |
| | | | **$343,173.59** |
| AMERA MORTGAGE CORPORATION<br>30201 ORCHARD LAKE ROAD<br>SUITE 250<br>FARMINGTON HILLS, MI  48334 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/19/2007<br>07/05/2007<br>07/26/2007 | $419,672.27<br>$186,784.80<br>$1,637,537.34<br>$392,075.05 |
| | | | **$2,636,069.46** |
| AMERICAN HOME ESCROW LLC LYNWO<br>3500 188TH ST SOUTHWEST<br>SUITE  103<br>LYNNWOOD, WA  98037 | Wire | 05/11/2007 | $283,735.88 |
| | | | **$283,735.88** |
| AMERICAN HOME MORTGAGE<br>200B SOUTH MAIN STREET<br>NEW CITY, NY  10956 | Wire | 05/23/2007 | $572,002.42 |
| | | | **$572,002.42** |
| AMERICAN HOME MORTGAGE LOAN DI<br>122 N COUNTRY ROAD<br>MILLER PLACE, NY  11764 | Wire | 06/22/2007 | $179,494.35 |
| | | | **$179,494.35** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN HOME MORTGAGE LOAN DI<br>130-22 ROCKAWAY BOULEVARD<br>SOUTH OZONE PARK, NY  11420 | Wire | 06/06/2007 | $517,361.26 |
| | | | **$517,361.26** |
| AMERICAN HOME MORTGAGE LOAN DI<br>538 BROADHOLLOW RD<br>MELVILLE, NY  11747 | Wire | 06/29/2007 | $425,872.46 |
| | Wire | 07/10/2007 | $475,067.42 |
| | Wire | 07/18/2007 | $960,713.25 |
| | | | **$1,861,653.13** |
| AMERICAN HOME MORTGAGE LOAN DI<br>711 WESTCHESTER AVE<br>WHITE PLAINS, NY  10604 | Wire | 07/13/2007 | $1,498,506.99 |
| | | | **$1,498,506.99** |
| AMERICAN MORTGAGE SETTLEMENT S<br>4877 GALAXY PARKWAY<br>CLEVELAND, OH  44128 | Wire | 05/24/2007 | $221,777.99 |
| | | | **$221,777.99** |
| AMERICAN NATIONAL TITLE AGENCY<br>6801 LAKE WORTH RD<br>LAKE WORTH, FL  33467 | Wire | 05/15/2007 | $385,486.58 |
| | Wire | 05/17/2007 | $132,992.48 |
| | Wire | 06/29/2007 | $519,529.83 |
| | Wire | 07/11/2007 | $483,382.80 |
| | | | **$1,521,391.69** |
| AMERICAN NATIONAL TITLE AGENCY<br>7661 LAKE WORTH RD<br>LAKE WORTH, FL  33467 | Wire | 05/21/2007 | $277,687.91 |
| | | | **$277,687.91** |
| AMERICAN NATIONAL TITLE CORPOR<br>809 GLENEAGLES COURT<br>SUITE 101<br>TOWSON, MD  21204 | Wire | 05/11/2007 | $382,174.10 |
| | | | **$382,174.10** |
| AMERICAN PRIDE SETTLEMENT TRUS<br>7901 BUSTLETON AVE<br>SUITE 203<br>PHILADELPHIA, PA  19152 | Wire | 05/15/2007 | $59,172.62 |
| | Wire | 05/25/2007 | $64,596.33 |
| | Wire | 06/14/2007 | $67,442.26 |
| | Wire | 06/21/2007 | $60,948.50 |
| | Wire | 06/21/2007 | $55,390.46 |
| | | | **$307,550.17** |
| AMERICAN REPORTING COMPANY LLC<br>4020 LAKE WASHINGTON BOULEVARD<br>NORTHEAST   SUITE 205<br>KIRKLAND, WA  98033 | Wire | 06/11/2007 | $330,402.09 |
| | | | **$330,402.09** |
| AMERICAN SECURE TITLE ESCROW A<br>580 NORTH MAIN ST<br>SUITE 100<br>LOGAN, UT  84321 | Wire | 07/05/2007 | $115,632.85 |
| | | | **$115,632.85** |
| AMERICAN TITLE<br>121 W WHITTIER BLVD #7<br>LA HABRA, CA  90631 | Wire | 06/27/2007 | $439,275.27 |
| | | | **$439,275.27** |
| AMERICAN TITLE<br>18310 IMPERIAL HIGHWAY<br>YORBA LINDA, CA  92886 | Wire | 07/16/2007 | $490,173.70 |
| | | | **$490,173.70** |
| AMERICAN TITLE<br>2130 GRAND AVE #J<br>CHINO HILLS, CA  91709 | Wire | 05/15/2007 | $451,128.36 |
| | | | **$451,128.36** |
| AMERICAN TITLE<br>24010 LYONS AVE<br>NEWHALL, CA  91321 | Wire | 06/14/2007 | $439,349.69 |
| | | | **$439,349.69** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN TITLE ASSOCIATES AGEN 220 MARKET AVENUE S CANTON, OH  44702 | Wire | 06/12/2007 | $234,537.39 |
| | | | **$234,537.39** |
| AMERICAN TITLE ASSOCIATION, IN 7990 SW 117TH AVE. SUITE 135 MIAMI, FL  33183 | Wire | 06/18/2007 | $357,414.05 |
| | Wire | 06/18/2007 | $247,113.85 |
| | Wire | 07/25/2007 | $404,192.60 |
| | | | **$1,008,720.50** |
| AMERICAN TITLE FAMILY TITLE & 3030 N ROCKY POINT TAMPA, FL  33607 | Wire | 06/12/2007 | $515,314.59 |
| | | | **$515,314.59** |
| AMERICAN TITLE FAMILY TITLE & 3030 N. ROCKY POINT DRIVE WEST SUITE 470 TAMPA, FL  33607 | Wire | 05/23/2007 | $464,872.07 |
| | | | **$464,872.07** |
| AMERICAN TITLE HOUSE CORP 19300 W DIXIE HIGHWAY #11 MIAMI, FL  33180 | Wire | 06/28/2007 | $352,357.06 |
| | | | **$352,357.06** |
| AMERICAN TITLE SOLUTIONS 6100 ROCKSIDE ROAD #115 INDEPENDENCE, OH  44131 | Wire | 05/21/2007 | $218,161.80 |
| | Wire | 06/06/2007 | $337,636.18 |
| | Wire | 06/22/2007 | $152,472.83 |
| | Wire | 06/26/2007 | $345,370.51 |
| | Wire | 06/29/2007 | $197,478.12 |
| | Wire | 07/16/2007 | $360,942.00 |
| | | | **$1,612,061.44** |
| AMERICAN TRUST BANK 1004 BOMBAY LANE ROSWELL, GA  30076 | Wire | 07/26/2007 | $1,013,440.13 |
| | | | **$1,013,440.13** |
| AMERICA'S CHOICE TITLE COMPANY 230 HIGHWAY A1A NORTH PONTE VEDRA, FL  32082 | Wire | 06/18/2007 | $299,223.84 |
| | | | **$299,223.84** |
| AMERICA'S PREMIER TITLE & ESCR 8070 NW 53 STREET STE. 110 DORAL, FL  33166 | Wire | 06/26/2007 | $476,202.63 |
| | | | **$476,202.63** |
| AMERITITLE 1393 CLAY ST SE ALBANY, OR  97321 | Wire | 06/15/2007 | $175,244.00 |
| | | | **$175,244.00** |
| AMERITITLE AGENCY, LLC 50 ROUTE 46 WEST PARSIPPANY, NJ  7054 | Wire | 06/18/2007 | $490,457.92 |
| | | | **$490,457.92** |
| AMERITITLE ESCROW ACCT 1495 NW GARDEN VALLEY BLVD ROSEBURG, OR  97470 | Wire | 06/19/2007 | $409,782.57 |
| | | | **$409,782.57** |
| AMERITITLE ESCROW TRUST ACCT 15 OREGON AVE BEND, OR  97701 | Wire | 06/11/2007 | $461,757.26 |
| | Wire | 06/25/2007 | $561,817.75 |
| | Wire | 07/16/2007 | $359,931.70 |
| | Wire | 07/16/2007 | $342,550.62 |
| | | | **$1,726,057.33** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERITITLE OF SOUTH FLORIDA IN<br>9123 N MILITARY TRAIL<br>SUITE 208<br>PALM BCH GDNS, FL  33410 | Wire | 07/16/2007 | $389,989.33<br>**$389,989.33** |
| AMERITITLE, LLC<br>132 OLD RIVER RD<br>SUITE 103<br>LINCOLN, RI  2865 | Wire | 06/25/2007 | $364,421.65<br>**$364,421.65** |
| AMERTITLE, ESCROW TRUST ACCOUN<br>15 OREGON AVENUE<br>BEND, OR  97701 | Wire | 07/16/2007 | $371,896.24<br>**$371,896.24** |
| AMERTITLE, ESCROW TRUST ACCOUN<br>345 SE THIRD STREET<br>BEND, OR  97702 | Wire | 06/05/2007 | $605,293.57<br>**$605,293.57** |
| AMSTAR MORTGAGE CORP<br>10851 SCARSDALE BLVD<br>STE 800<br>HOUSTON, TX  77089 | Wire<br>Wire | 05/11/2007<br>05/23/2007 | $360,892.60<br>$186,893.87<br>**$547,786.47** |
| ANCHOR COMMERCIAL BANK<br>2300 NW CORPORATE BLVD SUITE 2<br>BOCA RATON, FL  33431 | Wire | 07/18/2007 | $568,784.88<br>**$568,784.88** |
| ANCHOR TITLE & SETTLEMENTS LLC<br>4500 HOLLAND OFFICE PARK<br>SUITE 318<br>VIRGINIA BCH, VA  23452 | Wire<br>Wire | 07/11/2007<br>07/11/2007 | $120,552.87<br>$132,986.79<br>**$253,539.66** |
| ANCLOTE TITLE SERVICES, INC.<br>38868 US HIGHWAY 19 NORTH<br>TARPON SPRINGS, FL  34689 | Wire | 05/30/2007 | $99,467.72<br>**$99,467.72** |
| ANN S. JOHNSON, PA TRUST ACCOU<br>5824 LAKEWOOD RANCH BLVD<br>SARASOTA, FL  34240 | Wire | 07/26/2007 | $460,293.46<br>**$460,293.46** |
| ANTHEM TITLE AGENCY<br>387 PASSAIC AVENUE<br>FAIRFIELD, NJ  7004 | Wire | 07/05/2007 | $518,162.25<br>**$518,162.25** |
| ANTHEM TITLE AGENCY<br>FAIRFIELD OFFICE CENTER<br>387 PASSAIC AVE<br>FAIRFIELD, NJ  7004 | Wire | 06/04/2007 | $598,966.75<br>**$598,966.75** |
| APEX TITLE & ESCROW<br>3615 CHAIN BRIDGE RD, SUITE E<br>FAIRFAX, VA  22030 | Wire<br>Wire | 07/25/2007<br>07/27/2007 | $494,615.63<br>$341,901.46<br>**$836,517.09** |
| APPALACHIAN COMMUNITY BANK<br>1690 APPALACHIAN HIGHWAY<br>BLUE RIDGE, GA  30513 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>06/12/2007<br>06/20/2007<br>07/19/2007 | $127,591.03<br>$221,962.90<br>$235,722.22<br>$215,834.46<br>**$801,110.61** |
| ARCHER LAND TITLE<br>2021 E HENNEPIN AVE<br>320<br>MINNEAPOLIS, MN  55413 | Wire | 05/31/2007 | $130,894.34<br>**$130,894.34** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ARCHER LAND TITLE<br>555 WINDERLEY AVE STE 114<br>MAITLAND, FL 32751 | Wire | 05/21/2007 | $349,295.69 |
| | Wire | 05/25/2007 | $179,709.00 |
| | Wire | 05/29/2007 | $394,041.94 |
| | Wire | 05/31/2007 | $176,707.09 |
| | Wire | 05/31/2007 | $206,318.71 |
| | Wire | 06/27/2007 | $324,098.42 |
| | Wire | 06/27/2007 | $510,531.23 |
| | | | **$2,140,702.08** |
| ARCHER LAND TITLE<br>5900 N ANDREWS AVE.<br>FORT LAUDERDALE, FL 33309 | Wire | 05/31/2007 | $596,435.80 |
| | Wire | 06/06/2007 | $1,209,717.89 |
| | | | **$1,806,153.69** |
| ARCHER LAND TITLE<br>9777 PYRAMID CT<br>SUITE 150<br>ENGLEWOOD, CO 80112 | Wire | 05/29/2007 | $482,777.27 |
| | | | **$482,777.27** |
| ARCHER LAND TITLE LAS VEGAS OF<br>5740 S. EASTERM<br>#220<br>LAS VEGAS, NV 89119 | Wire | 06/22/2007 | $226,159.47 |
| | Wire | 06/25/2007 | $518,019.61 |
| | | | **$744,179.08** |
| ARCHER LAND TITLE LLC<br>3031 N ROCKY POINTE DRIVE<br>SUITE 195<br>TAMPA, FL 33607 | Wire | 05/31/2007 | $221,040.95 |
| | Wire | 06/22/2007 | $200,077.17 |
| | Wire | 07/02/2007 | $204,229.06 |
| | | | **$625,347.18** |
| ARCHER LAND TITLE LLC<br>4190 BELFORD RD<br>STE 2<br>JACKSONVILLE, FL 32216 | Wire | 06/12/2007 | $176,211.90 |
| | | | **$176,211.90** |
| ARCHER LAND TITLE, LLC<br>4763 ROSEBUD LANE<br>NEWBURGH, IN 47630 | Wire | 05/14/2007 | $16,519.13 |
| | | | **$16,519.13** |
| ARIZONA TITLE AGENCY, INC.<br>13020 W. RANCHO SANTA FE BLVD.<br>103<br>AVONDALE, AZ 85323 | Wire | 05/09/2007 | $273,762.84 |
| | | | **$273,762.84** |
| ARIZONA TITLE AGENCY, INC.<br>2150 S. POWER RD #104<br>MESA, AZ 85208 | Wire | 07/11/2007 | $187,608.55 |
| | | | **$187,608.55** |
| ARIZONA TITLE AGENCY, INC.<br>4530 E. CAMELBACK RD #G 250<br>PHOENIX, AZ 85018 | Wire | 06/04/2007 | $2,052,246.19 |
| | | | **$2,052,246.19** |
| ARLENE RAIJMAN, P.A. IOLTA TRU<br>1111 KANE CONCOURSE SUITE 607<br>BAY HARBOR ISLANDS, FL 33154 | Wire | 06/29/2007 | $239,683.64 |
| | | | **$239,683.64** |
| ASBURY & ASSOCIATES, P.A.<br>248 CONGRESS AVENUE<br>BOYNTON BEACH, FL 33426 | Wire | 07/17/2007 | $589,583.00 |
| | | | **$589,583.00** |
| ASCENDANT TITLE SERVICES INC<br>6289 W SUNRISE BLVD<br>SUITE 123<br>FORT LAUDERDALE, FL 33313 | Wire | 05/17/2007 | $347,175.74 |
| | Wire | 06/18/2007 | $194,456.67 |
| | Wire | 06/22/2007 | $187,311.10 |
| | Wire | 07/03/2007 | $287,802.16 |
| | | | **$1,016,745.67** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ASCENDANT TITLE SERVICES INC<br>6289 W. SUNRISE BLVD., STE 123<br>SUNRISE, FL  33313 | Wire<br>Wire | 06/26/2007<br>07/26/2007 | $190,907.76<br>$185,606.56 |
| | | | **$376,514.32** |
| ASCENDANT TITLE SERVICES INC<br>6289 WEST SUNRISE BLVD.<br>SUITE 123<br>SUNRISE, FL  33313 | Wire | 05/31/2007 | $305,854.29 |
| | | | **$305,854.29** |
| ASHCROFT ESCROW<br>11 105TH AVENUE SOUTHEAST #8<br>BELLEVUE, WA  98004 | Wire<br>Wire | 05/21/2007<br>06/29/2007 | $353,266.92<br>$262,703.27 |
| | | | **$615,970.19** |
| ASHCROFT ESCROW<br>5400 CARILLION POINT<br>SUITE 400<br>KIRKLAND, WA  98033 | Wire | 06/29/2007 | $315,167.26 |
| | | | **$315,167.26** |
| ASHER FENSTERHEIM PLLC ATTORNE<br>555 WHITE PLAINS RD<br>TARRYTOWN, NY  10591 | Wire | 05/11/2007 | $354,342.07 |
| | | | **$354,342.07** |
| ASHLIN TITLE AGENCY, INC.<br>1930 E MARLTON PIKE<br>CHERRY HILL, NJ  8003 | Wire | 07/09/2007 | $89,601.00 |
| | | | **$89,601.00** |
| ASPIRE TITLE CO MD ESCROW ACCO<br>4221 FORBES BOULEVARD #111<br>LANHAM, MD  20706 | Wire | 07/13/2007 | $227,119.35 |
| | | | **$227,119.35** |
| ASSOCIATES LAND TITLE, INC.<br>4050 SOUTH US HIGHWAY ONE<br>JUPITER, FL  33477 | Wire | 07/27/2007 | $204,853.92 |
| | | | **$204,853.92** |
| ASSOCIATES TITLE LLC<br>2451 S.BUFFALO DRIVE<br>SUITE 112<br>LAS VEGAS, NV  89117 | Wire | 05/18/2007 | $548,286.84 |
| | | | **$548,286.84** |
| ASSOCIATES TITLE LLC<br>2451 SOUTH BUFFALO DRIVE #112<br>LAS VEGAS, NV  89117 | Wire | 05/18/2007 | $513,746.53 |
| | | | **$513,746.53** |
| ASSOCIATES TITLE LLC<br>3007 W. HORIZON RIDGE PKWY #2<br>HENDERSON, NV  89052 | Wire | 05/18/2007 | $513,896.53 |
| | | | **$513,896.53** |
| ASSOCIATES TITLE LLC<br>3007 WEST HORIZON RIDGE PARKWA<br>SUITE 2<br>HENDERSON, NV  89052 | Wire | 05/22/2007 | $271,819.13 |
| | | | **$271,819.13** |
| ASSURANCE ESCROW<br>5400 CALIFORNIA AVENUE SW<br>SEATTLE, WA  98116 | Wire | 05/15/2007 | $325,582.08 |
| | | | **$325,582.08** |
| ATA TITLE<br>3495 NORTHDALE BLVD NW 3100<br>COON RAPIDS, MN  55448 | Wire | 07/11/2007 | $257,690.55 |
| | | | **$257,690.55** |
| ATKINSON,DINER,STONE,MANKUTA &<br>ONE FINANCIAL PLAZA  SUITE 140<br>100 SE THIRD AVENUE<br>FORT LAUDERDALE, FL  33394 | Wire | 07/13/2007 | $1,371,856.22 |
| | | | **$1,371,856.22** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATLANTIC CENTRAL BANKERS BANK<br>1000 GERMANTOWN PIKE<br>B8<br>PLYMOUTH MEETING, PA  19462 | Wire | 05/11/2007 | $1,497,745.11 |
| | Wire | 05/25/2007 | $78,276.46 |
| | Wire | 05/31/2007 | $406,828.77 |
| | Wire | 07/02/2007 | $208,877.40 |
| | Wire | 07/02/2007 | $197,688.66 |
| | Wire | 07/05/2007 | $394,778.10 |
| | | | **$2,784,194.50** |
| ATLANTIC EAST TITLE INC ESCROW<br>1191 EAST NEWPORT CENTER DR<br>SUITE 207<br>DEERFIELD BEACH, FL  33442 | Wire | 05/22/2007 | $262,765.94 |
| | | | **$262,765.94** |
| ATLANTIC PACIFIC TITLE AGENCY<br>4900 MONTROSE<br>OKEMOS, MI  48864 | Wire | 06/19/2007 | $958,676.15 |
| | Wire | 07/10/2007 | $1,144,601.07 |
| | | | **$2,103,277.22** |
| ATLANTIC SHORES TITLE, LLC<br>1825 FOREST HILL BLVD.<br>SUITE 104<br>LAKE CLARKE SHORES, FL  33406 | Wire | 06/15/2007 | $135,921.39 |
| | | | **$135,921.39** |
| ATLANTIC TITLE COMPANY CUSTODI<br>76 ATLANTIC PLACE<br>SOUTH PORTLAND, ME  4106 | Wire | 07/03/2007 | $474,373.98 |
| | Wire | 07/19/2007 | $472,138.29 |
| | | | **$946,512.27** |
| ATLAS TITLE TRUST ACCT<br>310 EAST 4500 SOUTH<br>SUITE 215<br>MURRAY, UT  84107 | Wire | 06/11/2007 | $234,817.62 |
| | | | **$234,817.62** |
| ATTORNEY'S SELECT ABSTRACT ESC<br>13050 BUSTLETON AVE.<br>SUITE B<br>PHILADELPHIA, PA  19116 | Wire | 07/02/2007 | $166,461.97 |
| | | | **$166,461.97** |
| ATTORNEY'S SELECT ABSTRACT ESC<br>13250 TREVOSE ROAD<br>PHILADELPHIA, PA  19116 | Wire | 06/28/2007 | $171,657.10 |
| | | | **$171,657.10** |
| ATTORNEYS TITLE CENTER<br>9050 PINES BLVD<br>300<br>PEMBROKE PINES, FL  33024 | Wire | 06/13/2007 | $267,796.33 |
| | | | **$267,796.33** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>15418 S. HARLEM AVE<br>ORLAND PARK, IL  60462 | Wire | 06/21/2007 | $428,442.82 |
| | | | **$428,442.82** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>2340 D. ARLINGTON HEIGHTS RD<br>#400<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 05/29/2007 | $281,989.29 |
| | | | **$281,989.29** |
| AVALON TITLE AGENCY LLC<br>41 HIGHWAY 34 SOUTH<br>COLTS NECK, NJ  7722 | Wire | 06/15/2007 | $369,162.72 |
| | | | **$369,162.72** |
| AXIS TITLE GROUP<br>709 FREDERICK RD<br>CATONSVILLE, MD  21228 | Wire | 05/21/2007 | $231,084.13 |
| | | | **$231,084.13** |
| BAIRD & WARNER TITLE SERVICES<br>856 W 75TH STREET<br>NAPERVILLE, IL  60563 | Wire | 05/09/2007 | $298,008.75 |
| | | | **$298,008.75** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BALTIMORE TITLE GROUP, LLC.<br>3 EAST HENRIETTA STREET<br>BALTIMORE, MD  21230 | Wire | 07/17/2007 | $399,318.41<br>**$399,318.41** |
| BANK MERIDIAN<br>1040 WILLIAM HILTON PARKWAY<br>CIRCLE BLDG SUITE 200<br>HILTON HEAD ISLAND, SC  29938 | Wire | 05/21/2007 | $2,540,631.95<br>**$2,540,631.95** |
| BANK OF BIRMINGHAM<br>40701 WOOWARD AVE<br>SUITE 103<br>BLOOMFIELD HILLS, MI  48304 | Wire | 07/18/2007 | $156,663.09<br>**$156,663.09** |
| BANK OF COMMERCE<br>127 S PINEAPPLE AVENUE<br>SARASOTA, FL  34236 | Wire | 07/26/2007 | $637,553.27<br>**$637,553.27** |
| BANK OF FLORIDA - AVENTURA<br>3301 PONCE DE LEON BLVD<br>SUITE 200<br>CORAL GABLES, FL  33134 | Wire<br>Wire | 05/29/2007<br>06/29/2007 | $457,389.28<br>$1,522,755.67<br>**$1,980,144.95** |
| BANK OF FLORIDA SOUTHWEST<br>2640 GOLDEN GATE PARKWAY<br>SUITE 115<br>NAPLES, FL  34105 | Wire | 05/15/2007 | $330,611.27<br>**$330,611.27** |
| BANK OF FLORIDA-PALM BEACH COU<br>1499 W PALMETTO PARK ROAD<br>SUITE 320<br>BOCA RATON, FL  33486 | Wire | 06/04/2007 | $73,705.04<br>**$73,705.04** |
| BANK OF NEW JERSEY<br>318 BERGEN BLVD<br>PALISADES PARK, NJ  7650 | Wire | 05/23/2007 | $485,293.57<br>**$485,293.57** |
| BANKERS TITLE & SETTLEMENTS<br>6404 IVY LANE, SUITE 712<br>GREENBELT, MD  20770 | Wire | 07/20/2007 | $231,492.43<br>**$231,492.43** |
| BANKS TITLE AGENCY INC RE TRUS<br>5421 UNIVERSITY DR<br>CORAL SPRINGS, FL  33067 | Wire | 06/22/2007 | $189,051.32<br>**$189,051.32** |
| BARNES WALKER TITLE, INC.<br>5914 MARINA DR.<br>HOLMES BEACH, FL  34217 | Wire | 07/20/2007 | $795,447.53<br>**$795,447.53** |
| BART D KAPLAN PC ESCROW MORTGA<br>201 OLD COUNTRY RD<br>SUITE 202<br>MELVILLE, NY  11747 | Wire<br>Wire | 07/05/2007<br>07/05/2007 | $454,773.69<br>$445,669.79<br>**$900,443.48** |
| BAY TITLE AND ESCROW  CO<br>1227 ROGERS ST<br>SUITE E<br>CLEARWATER, FL  33756 | Wire | 06/22/2007 | $364,737.66<br>**$364,737.66** |
| BAYSHORE TITLE INSURANCE COMPA<br>3410 HENDERSON BLVD<br>SUITE 200<br>TAMPA, FL  33609 | Wire<br>Wire | 05/30/2007<br>06/12/2007 | $346,690.24<br>$107,917.08<br>**$454,607.32** |
| BEACH ABSTRACT ASSOCIATES INC<br>810 NEW JERSEY AVENUE<br>SUITE 1<br>NORTH WILDWOOD, NJ  8260 | Wire | 07/10/2007 | $454,722.29<br>**$454,722.29** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BEACH COMMUNITY BANK<br>40 SOUTH PALAFOX, 5TH FLOOR<br>PENSACOLA, FL  32502 | Wire | 07/05/2007 | $223,327.90<br>**$223,327.90** |
| BEACON TITLE AGENCY INC IOTA A<br>4715 FULTON DRIVE NW<br>CANTON, OH  44718 | Wire | 05/31/2007 | $95,539.33<br>**$95,539.33** |
| BEEHIVE TITLE INSURANCE AGENCY<br>310 EAST 4500 SOUTH<br>#100<br>SALT LAKE CITY, UT  84107 | Wire<br>Wire | 06/27/2007<br>06/29/2007 | $481,518.28<br>$268,667.16<br>**$750,185.44** |
| BELLAMY LAW FIRM TRUST ACCOUNT<br>1000 29TH AVENUE N.<br>MYRTLE BEACH, SC  29577 | Wire | 06/21/2007 | $342,051.64<br>**$342,051.64** |
| BELLO, LAPINE & CASSONE, LLP T<br>600 SUMMER STREET<br>STAMFORD, CT  6901 | Wire | 05/22/2007 | $254,859.95<br>**$254,859.95** |
| BELSON & LEWIS LLP IOLTA TRUST<br>2500 N MILITARY TRAIL STE 465<br>BOCA RATON, FL  33431 | Wire | 07/05/2007 | $2,698,893.69<br>**$2,698,893.69** |
| BENCHMARK TITLE & ABSTRACT CO<br>110 E BROWARD BLVD<br>SUITE 1560<br>FORT LAUDERDALE, FL  33301 | Wire<br>Wire | 05/22/2007<br>07/11/2007 | $420,426.50<br>$305,322.10<br>**$725,748.60** |
| BENCHMARK TITLE & ABSTRACT CO<br>110 EAST BROWARD BLVD STE 1560<br>FORT LAUDERDALE, FL  33301 | Wire | 05/09/2007 | $181,126.57<br>**$181,126.57** |
| BERKSHIRE TITLE AGENCY, LLC<br>13407 FARMINGTON RD<br>SUITE 100<br>LIVONIA, MI  48150 | Wire<br>Wire | 06/28/2007<br>07/13/2007 | $101,000.93<br>$380,523.36<br>**$481,524.29** |
| BEST TITLE ESCROW ACCT<br>19150 S. KEDZIE #103<br>FLOSSMOOR, IL  60422 | Wire | 07/17/2007 | $201,753.09<br>**$201,753.09** |
| BEST TITLE SOLUTIONS, INC.<br>4705 VINCENNES BLVD.<br>CAPE CORAL, FL  33904 | Wire | 06/21/2007 | $541,201.65<br>**$541,201.65** |
| BETHESDA TITLE & ESCROW<br>9715 KEY WEST AVE, 2ND FLR<br>ROCKVILLE, MD  20850 | Wire | 05/30/2007 | $771,161.49<br>**$771,161.49** |
| BEVERLY A ENGLISH, PC<br>111 MILL CREEK PKWY<br>CHESAPEAKE, VA  23323 | Wire | 07/02/2007 | $353,900.53<br>**$353,900.53** |
| BIDWELL TITLE AND ESCROW<br>500 WALL ST<br>CHICO, CA  95927 | Wire | 05/29/2007 | $114,078.13<br>**$114,078.13** |
| BLADE TITLE COMPANY ESCROW ACC<br>515 SOUTH FEDERAL HIGHWAY<br>DEERFIELD BEACH, FL  33441 | Wire | 05/21/2007 | $153,352.88<br>**$153,352.88** |
| BLUE BELL MORTGAGE GROUP LP | Wire<br>Wire | 05/18/2007<br>07/13/2007 | $244,929.67<br>$332,590.54<br>**$577,520.21** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| BLUE RIBBON TITLE INC.<br>7700 N. KENDALL DRIVE<br>#609<br>MIAMI, FL  33156 | Wire | 05/25/2007 | $677,665.43<br>**$677,665.43** |
| BLUE STAR TITLE INC<br>7912 S AUSTIN<br>BURBANK, IL  60459 | Wire | 05/23/2007 | $447,886.27<br>**$447,886.27** |
| BLUE TITLE SERVICES<br>6205 BLUE LAGOON DR.<br>#270<br>MIAMI, FL  33126 | Wire | 07/11/2007 | $494,642.60<br>**$494,642.60** |
| BLUEBIRD TITLE<br>7203 W. 110TH ST<br>OVERLAND PARK, KS  66210 | Wire | 07/05/2007 | $170,853.60<br>**$170,853.60** |
| BNH ASSOCIATES TITLE AGENCY<br>6900 HOUSTON ROAD STE 29<br>FLORENCE, KY  41042 | Wire | 06/29/2007 | $76,194.61<br>**$76,194.61** |
| BOND, ARNETT, PHELAN, SMITH &<br>101 SW THIRD ST.<br>OCALA, FL  34478 | Wire | 07/18/2007 | $228,782.80<br>**$228,782.80** |
| BRENNAN TITLE COMPANY ESCROW A<br>116 DEFENSE HIGHWAY<br>STE 205<br>ANNAPOLIS, MD  21401 | Wire | 06/28/2007 | $638,545.06<br>**$638,545.06** |
| BRENNAN TITLE COMPANY ESCROW A<br>695 PRINCE FREDERICK BOULEVARD<br>PRINCE FREDERICK, MD  20678 | Wire<br>Wire<br>Wire | 06/13/2007<br>07/05/2007<br>07/27/2007 | $314,061.23<br>$237,554.42<br>$208,714.94<br>**$760,330.59** |
| BRIDGE TITLE<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN  55402 | Wire | 07/18/2007 | $120,616.22<br>**$120,616.22** |
| BRIDGE TITLE ESCROW ACCT<br>8401 NW 53 TERRACE<br>105<br>DORAL, FL  33166 | Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>06/13/2007<br>07/11/2007<br>07/17/2007 | $299,108.17<br>$326,469.15<br>$566,393.33<br>$281,763.40<br>**$1,473,734.05** |
| BRIGHTEN LENDING | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/21/2007<br>05/21/2007<br>05/22/2007<br>06/04/2007<br>06/05/2007<br>07/02/2007 | $274,956.19<br>$428,714.06<br>$389,668.11<br>$250,775.03<br>$400,148.18<br>$466,996.95<br>$237,144.19<br>**$2,448,402.71** |
| BROCHSTEIN & BANTLEY PC HENRY<br>827 FAIRWAYS COURT<br>SUITE 100<br>STOCKBRIDGE, GA  30281 | Wire | 06/11/2007 | $161,781.29<br>**$161,781.29** |
| BROKERS TITLE OF LONGWOOD, I<br>2015 W. SR 434<br>LONGWOOD, FL  32779 | Wire | 05/31/2007 | $184,389.72<br>**$184,389.72** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.    07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BROKERS TITLE OF TAMPA<br>3644 MADACA LANE<br>TAMPA, FL  33618 | Wire | 07/23/2007 | $210,559.39<br>**$210,559.39** |
| BROWARD TITLE CO.<br>4700 SHERIDAN STREET<br>BUILDING 1<br>HOLLYWOOD, FL  33021 | Wire | 06/11/2007 | $450,647.48<br>**$450,647.48** |
| BROWARD TITLE COMPANY<br>4700 SHERIDIAN ST<br>BLDG I<br>HOLLYWOOD, FL  33021 | Wire | 06/20/2007 | $442,765.84<br>**$442,765.84** |
| BRUCE M POORE, ATTY AT LAW, RE<br>306 W. OAKLAND AVENUE<br>ROCK HILL, SC  29730 | Wire | 06/06/2007 | $142,297.96<br>**$142,297.96** |
| BRUMSEY AND BRUMSEY<br>2883 CARATOKE HWY<br>P.O. BOX 100<br>CURRITUCK, NC  27929 | Wire | 07/27/2007 | $75,911.25<br>**$75,911.25** |
| BT ESCROW<br>16155 N 83RD AVE 201<br>PEORIA, AZ  85382 | Wire<br>Wire | 05/31/2007<br>06/29/2007 | $261,075.62<br>$368,515.15<br>**$629,590.77** |
| BT ESCROW<br>16427 N. SCOTTSDALE RD #440<br>SCOTTSDALE, AZ  85254 | Wire<br>Wire | 05/08/2007<br>05/09/2007 | $1,489,684.15<br>$504,163.06<br>**$1,993,847.21** |
| BT ESCROW<br>1750 EAST RIVER RD<br>SUITE 300<br>TUCSON, AZ  85718 | Wire | 06/28/2007 | $227,958.00<br>**$227,958.00** |
| BT ESCROW<br>3100 W RAY RD #305<br>CHANDLER, AZ  85226 | Wire | 05/11/2007 | $242,876.38<br>**$242,876.38** |
| BT ESCROW<br>3100 W. RAY RD #305<br>CHANDLER, AZ  85226 | Wire | 07/27/2007 | $163,310.41<br>**$163,310.41** |
| BUCKEYE TITLE CORPORATION<br>28 WEST JEFFERSON STREET<br>JEFFERSON, OH  44047 | Wire | 05/16/2007 | $7,755.25<br>**$7,755.25** |
| BUILDERS TITLE COMPANY<br>11755 SW 90 ST<br>201<br>MIAMI, FL  33186 | Wire | 05/22/2007 | $145,649.67<br>**$145,649.67** |
| BUSINESS CLIENT SERVICES<br>10135 SE SUNNYSIDE RD<br>SUITE 130<br>CLACKAMAS, OR  97015 | Wire | 06/20/2007 | $221,543.89<br>**$221,543.89** |
| BUSINESS CLIENT SERVICES<br>16100 NW CORNELL RD<br>SUITE 110<br>BEAVERTON, OR  97006 | Wire | 06/20/2007 | $583,860.67<br>**$583,860.67** |
| BUSINESS CLIENT SERVICES<br>888 SW FIFTH AVE #930<br>PORTLAND, OR  97204 | Wire | 07/17/2007 | $497,394.23<br>**$497,394.23** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BUSINESS CLIENT SERVICES<br>9900 SW GREENBURG RD<br>PORTLAND, OR  97223 | Wire | 06/28/2007 | $228,633.95<br>**$228,633.95** |
| C MARIE BREVITT-SCHOOP, PA<br>20401 NW 2ND AVE<br>STE 220<br>MIAMI, FL  33169 | Wire | 05/18/2007 | $227,010.71<br>**$227,010.71** |
| C& M TITLE INC<br>3822 W 12TH AVE<br>HIALEAH, FL  33012 | Wire | 07/24/2007 | $239,942.09<br>**$239,942.09** |
| C&E SETTLEMENT LLC<br>777 108TH AVE<br>BELLEVUE, WA  98004 | Wire | 06/22/2007 | $206,061.23<br>**$206,061.23** |
| C&Z SETTLEMENT SERVICES LLC<br>7459 OLD HICKORY DR<br>SUITE E<br>MECHANICSVILLE, VA  23111 | Wire<br>Wire<br>Wire | 06/08/2007<br>06/26/2007<br>06/27/2007 | $360,155.35<br>$87,512.15<br>$127,949.04<br>**$575,616.54** |
| CAHILL PARALEGAL SERVICES, INC<br>5161 W. WOODMILL SRIVE<br>SUITE 15<br>WILMINGTON, DE  19808 | Wire | 05/31/2007 | $223,072.53<br>**$223,072.53** |
| CAL LAND TITLE COMPANY<br>7250 REDWOOD BLVD<br>SUITE 208<br>NOVATO, CA  94945 | Wire | 07/17/2007 | $586,732.33<br>**$586,732.33** |
| CALAVERAS TITLE COMPANY<br>3505 SPANGLER<br>SU 200<br>COPPEROPOLIS, CA  95228 | Wire | 07/27/2007 | $156,403.34<br>**$156,403.34** |
| CALIFORNIA LAND TITLE CO. OF M<br>100 DRAKES LANDING ROAD<br>STE #138<br>GREENBRAE, CA  94904 | Wire | 05/31/2007 | $819,382.30<br>**$819,382.30** |
| CALIFORNIA TITLE<br>12345 VENTURA BLVD #J<br>STUDIO CITY, CA  91604 | Wire | 06/26/2007 | $892,846.78<br>**$892,846.78** |
| CALIFORNIA TITLE<br>970 ALMA REAL DR #108<br>PACIFIC PALISADES, CA  90272 | Wire | 07/16/2007 | $1,896,041.08<br>**$1,896,041.08** |
| CAMELBACK TITLE AGENCY, LLC<br>17767 N. PERIMETER DR #B-105<br>SCOTTSDALE, AZ  85255 | Wire<br>Wire | 05/30/2007<br>05/31/2007 | $273,817.05<br>$267,991.90<br>**$541,808.95** |
| CAMELBACK TITLE AGENCY, LLC<br>6828 E CAMELBACK RD<br>SCOTTSDALE, AZ  85251 | Wire | 05/21/2007 | $649,106.90<br>**$649,106.90** |
| CAMELBACK TITLE AGENCY, LLC GI<br>1111 N. GILBERT ROAD<br>#109<br>GILBERT, AZ  85234 | Wire | 07/13/2007 | $200,941.68<br>**$200,941.68** |
| CAMPBELL BONENFANT, LLP IOLTA<br>45 RIVERSIDE AVE<br>MEDFORD, MA  2155 | Wire | 07/16/2007 | $220,820.15<br>**$220,820.15** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAPITAL ASSURANCE GROUP, INC.<br>2 EXECUTIVE CAMPUS<br>SUITE 310<br>CHERRY HILL, NJ  8002 | Wire | 06/22/2007 | $246,815.07<br>**$246,815.07** |
| CAPITAL TITLE<br>6720 N SCOTTSDALE RD #270<br>SCOTTSDALE, AZ  85253 | Wire | 06/29/2007 | $460,174.71<br>**$460,174.71** |
| CAPITAL TITLE & ABSTRACT<br>1100 PARK CENTRAL BLDV SOUTH<br>SUITE 3300<br>POMPANO BEACH, FL  33064 | Wire | 05/16/2007 | $312,030.67<br>**$312,030.67** |
| CAPITAL TITLE AGENCY<br>10609 N HAYDEN #E-106<br>SCOTTSDALE, AZ  85260 | Wire | 07/16/2007 | $634,866.50<br>**$634,866.50** |
| CAPITAL TITLE AGENCY<br>138 N. MONTEZUMA<br>PRESCOTT, AZ  86301 | Wire | 06/25/2007 | $305,208.16<br>**$305,208.16** |
| CAPITAL TITLE AGENCY<br>6991 E CAMELBACK RD SUITE C-12<br>SCOTTSDALE, AZ  85251 | Wire | 06/27/2007 | $164,819.55<br>**$164,819.55** |
| CAPITAL TITLE AGENCY ESCROW AC<br>2901 E. CAMELBACK RD<br>PHOENIX, AZ  85016 | Wire | 06/06/2007 | $505,188.18<br>**$505,188.18** |
| CAPITAL TITLE AGENCY ESCROW AC<br>9364 EAST RAINTREE DRIVE<br>SUITE 103<br>SCOTTSDALE, AZ  85260 | Wire | 05/10/2007 | $169,675.52<br>**$169,675.52** |
| CAPITAL TITLE AGENCY MARICOPA<br>11022 N 28TH DR<br>280<br>PHOENIX, AZ  85029 | Wire<br>Wire | 07/10/2007<br>07/10/2007 | $536,280.90<br>$379,899.46<br>**$916,180.36** |
| CAPITOL ABSTRACT & TITLE<br>4801 GAILARDIA PKWY #150<br>OKLAHOMA CITY, OK  73142 | Wire | 06/29/2007 | $214,185.55<br>**$214,185.55** |
| CAPITOL CLOSING , INC.<br>11336 POPLAR RIDGE RD.<br>RICHMOND, VA  23236 | Wire | 06/06/2007 | $151,025.44<br>**$151,025.44** |
| CARDENAS<br>1991 LOANWOOD /LAKE MARY RD<br>LONGWOOD, FL  32750 | Wire<br>Wire | 07/19/2007<br>07/26/2007 | $120,474.92<br>$120,506.56<br>**$240,981.48** |
| CARL M SUGARMAN, P.A., IOLTA A<br>17345 S DIXIE HIGHWAY<br>MIAMI, FL  33157 | Wire | 06/29/2007 | $315,930.04<br>**$315,930.04** |
| CARLOS A. GIL, PA<br>3910 WEST FLAGLER STREET<br>SUITE 100<br>MIAMI, FL  33134 | Wire | 06/06/2007 | $373,354.00<br>**$373,354.00** |
| CARLOS DEL AMO, P.A.<br>3211 PONCE DE LEON BLVD<br>CORAL GABLES, FL  33134 | Wire<br>Wire | 06/08/2007<br>06/14/2007 | $481,072.17<br>$255,258.04<br>**$736,330.21** |
| CARLSON LAW FIRM PLLC IOLTA TR<br>3576 N. DAVIDSON STREET<br>CHARLOTTE, NC  28205 | Wire | 07/02/2007 | $106,230.22<br>**$106,230.22** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CARMAN,CALLAHAN & INGHAM, LLP<br>266 MAIN STREET<br>FARMINGDALE, NY  11735 | Wire | 06/25/2007 | $335,368.54 |
| | | | **$335,368.54** |
| CASCADE TITLE COMPANY<br>1498 SE TECH CENTER PL. #200<br>VANCOUVER, WA  98683 | Wire<br>Wire | 05/14/2007<br>07/23/2007 | $315,120.74<br>$588,736.05 |
| | | | **$903,856.79** |
| CATHEDRAL TITLE GROUP<br>8300 GREENSBORO DRIVE<br>800<br>MC LEAN, VA  22102 | Wire<br>Wire | 05/25/2007<br>05/25/2007 | $891,007.41<br>$890,150.27 |
| | | | **$1,781,157.68** |
| CENTERSTATE BANK CENTRAL FLORI<br>720 CELEBRATION AVE<br>SUITE 160<br>CELEBRATION, FL  34747 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/04/2007<br>06/08/2007<br>07/27/2007 | $230,030.00<br>$207,149.04<br>$206,160.81<br>$207,080.81 |
| | | | **$850,420.66** |
| CENTRAL FLORIDA TRUE TITLE<br>1172 EAST VINE ST<br>KISSIMMEE, FL  34744 | Wire | 06/26/2007 | $270,843.36 |
| | | | **$270,843.36** |
| CENTRAL UTAH TITLE<br>140 NORTH MAIN<br>MANTI, UT  84642 | Wire | 07/18/2007 | $218,757.37 |
| | | | **$218,757.37** |
| CENTRAL WASHINGTON TITLE SERVI<br>1205 N. WENATCHEE AVENUE<br>WENATCHEE, WA  98807 | Wire | 07/17/2007 | $274,089.52 |
| | | | **$274,089.52** |
| CENTURY TITLE & ESCROW<br>17 W. JEFFERSON ST. 1ST FLR.<br>ROCKVILLE, MD  20850 | Wire | 07/10/2007 | $258,512.55 |
| | | | **$258,512.55** |
| CERTIFIED ABSTRACT CORPORATION<br>8 LINDA CIRCLE<br>ABERDEEN, NJ  7747 | Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/30/2007<br>06/13/2007<br>06/27/2007 | $369,151.12<br>$215,465.01<br>$386,520.58<br>$419,356.29 |
| | | | **$1,390,493.00** |
| CERTIFIED TITLE CORP ESCROW AC<br>25 CROSSROADS DRIVE<br>OWINGS MILLS, MD  21117 | Wire | 07/23/2007 | $134,686.90 |
| | | | **$134,686.90** |
| CERTIFIED TITLE CORPORATION FL<br>8601 4TH ST. N. SUITE 200<br>ST PETERSBURG, FL  33702 | Wire | 06/05/2007 | $391,120.59 |
| | | | **$391,120.59** |
| CFS MORTGAGE CORP | Wire | 06/28/2007 | $360,584.57 |
| | | | **$360,584.57** |
| CHAMPAGNE AND MARCHAND P.C.<br>226 LOWELL ST<br>UNIT B3A<br>WILMINGTON, MA  1887 | Wire<br>Wire<br>Wire | 06/05/2007<br>07/02/2007<br>07/05/2007 | $1,707,835.64<br>$344,820.40<br>$358,067.71 |
| | | | **$2,410,723.75** |
| CHAMPION TITLE AND TRUST CORP<br>12515 N KENDALL DRIVE<br>MIAMI, FL  33186 | Wire<br>Wire | 05/16/2007<br>06/04/2007 | $243,581.17<br>$320,747.41 |
| | | | **$564,328.58** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHARGER TITLE INSURANCE AGENCY | Wire | 05/15/2007 | $551,610.70 |
| 1325 SOUTH 800 EAST | Wire | 06/06/2007 | $183,930.82 |
| 200 | Wire | 06/19/2007 | $261,050.81 |
| OREM, UT  84097 | Wire | 07/25/2007 | $267,423.93 |
| | | | **$1,264,016.26** |
| CHARLES C LIECHTUNG | Wire | 06/08/2007 | $570,923.57 |
| ONE CROSS ISLAND PLAZA | | | |
| ROSEDALE, NY  11422 | | | **$570,923.57** |
| CHASE TITLE | Wire | 05/08/2007 | $153,592.33 |
| 300 REDLAND COURT | Wire | 05/22/2007 | $290,219.67 |
| SUITE 205 | Wire | 05/24/2007 | $197,130.83 |
| OWINGS MILLS, MD  21117 | Wire | 06/20/2007 | $389,943.09 |
| | Wire | 06/26/2007 | $256,308.66 |
| | | | **$1,287,194.58** |
| CHELSEA TITLE OF THE SUNCOAST | Wire | 06/26/2007 | $216,773.59 |
| 5609-A US HWY 19 | | | |
| NEW PORT RICHEY, FL  34652 | | | **$216,773.59** |
| CHERRY CREEK TITLE | Wire | 06/18/2007 | $189,168.71 |
| 55 MADISON STREET #755 | | | |
| DENVER, CO  80206 | | | **$189,168.71** |
| CHESAPEAKE TITLE | Wire | 05/09/2007 | $490,803.17 |
| 10999 RED RUN BLVD | Wire | 05/25/2007 | $231,555.88 |
| SUITE 108 | Wire | 07/02/2007 | $307,398.39 |
| OWINGS MILLS, MD  21117 | Wire | 07/20/2007 | $148,632.75 |
| | Wire | 07/25/2007 | $343,745.95 |
| | | | **$1,522,136.14** |
| CHESAPEAKE TITLE COMPANY LLC | Wire | 05/21/2007 | $398,514.61 |
| 100 WEST RD | | | |
| SUITE 215 | | | **$398,514.61** |
| TOWSON, MD  21204 | | | |
| CHICAGO TITLE | Wire | 05/22/2007 | $238,249.44 |
| 1616 CORNWALL AVE | | | |
| SUITE 115 | | | **$238,249.44** |
| BELLINGHAM, WA  98225 | | | |
| CHICAGO TITLE | Wire | 06/20/2007 | $543,297.18 |
| 171 N CLARK ST | | | |
| CHICAGO, IL  60601 | | | **$543,297.18** |
| CHICAGO TITLE | Wire | 07/03/2007 | $411,024.49 |
| 3030 HOYT AVE | | | |
| EVERETT, WA  98201 | | | **$411,024.49** |
| CHICAGO TITLE | Wire | 07/17/2007 | $303,576.76 |
| 4100 194TH STREET SW | | | |
| #100 | | | **$303,576.76** |
| LYNNWOOD, WA  98036 | | | |
| CHICAGO TITLE | Wire | 07/11/2007 | $472,591.41 |
| 560 E HOSPITALITY LANE | | | |
| SAN BERNARDINO, CA  92408 | | | **$472,591.41** |
| CHICAGO TITLE | Wire | 07/19/2007 | $256,253.58 |
| 770 MASON STREET | | | |
| SUITE #150 | | | **$256,253.58** |
| VACAVILLE, CA  95688 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE - LAKE OSWEGO<br>5285 SW MEADOWS ROAD<br>LAKE OSWEGO, OR  97035 | Wire | 07/02/2007 | $381,301.28<br>**$381,301.28** |
| CHICAGO TITLE & TRUST CO N.W.<br>500 SKOKIE BLVD<br>NORTHBROOK, IL  60062 | Wire | 06/28/2007 | $615,443.80<br>**$615,443.80** |
| CHICAGO TITLE & TRUST CO N.W.<br>5215 OLD ORCHARD ROAD<br>SUITE 400<br>SKOKIE, IL  60053 | Wire | 06/18/2007 | $171,032.91<br>**$171,032.91** |
| CHICAGO TITLE AGENCY OF NEVADA<br>1321 S. HIGHWAY 106, SUITE 5<br>PAHRUMP, NV  89048 | Wire | 06/27/2007 | $276,331.58<br>**$276,331.58** |
| CHICAGO TITLE AGENCY OF NEVADA<br>2300 W. SAHARA AVE.<br>#140<br>LAS VEGAS, NV 89102 | Wire | 05/21/2007 | $201,211.52<br>**$201,211.52** |
| CHICAGO TITLE AGENCY OF NEVADA<br>2940 S JONES BLVD<br>SUITE A<br>LAS VEGAS, NV  89146 | Wire | 06/22/2007 | $262,681.96<br>**$262,681.96** |
| CHICAGO TITLE AGENCY OF NEVADA<br>3455 CLIFF SHADOWS PARKWAY<br>#11<br>LAS VEGAS, NV  89129 | Wire | 07/26/2007 | $665,559.23<br>**$665,559.23** |
| CHICAGO TITLE AGENCY OF NEVADA<br>7201 W. LAKE MEAD<br>SUITE 101<br>LAS VEGAS, NV  89128 | Wire<br>Wire | 06/22/2007<br>07/18/2007 | $537,016.11<br>$229,111.59<br>**$766,127.70** |
| CHICAGO TITLE AGENCY OF NEVADA<br>7201 WEST LAKE MEAD<br>SUITE 201<br>LAS VEGAS, NV  89128 | Wire | 05/29/2007 | $199,556.00<br>**$199,556.00** |
| CHICAGO TITLE AND TRUST<br>3225 N. ASHLAND AVE<br>CHICAGO, IL  60657 | Wire | 06/18/2007 | $218,843.85<br>**$218,843.85** |
| CHICAGO TITLE AND TRUST COMPAN<br>1030 W HIGGINS RD #200<br>PARK RIDGE, IL  60068 | Wire | 06/18/2007 | $396,827.82<br>**$396,827.82** |
| CHICAGO TITLE AND TRUST COMPAN<br>1725 SOUTH NAPERVILLE ROAD<br>WHEATON, IL  60187 | Wire | 05/31/2007 | $191,403.75<br>**$191,403.75** |
| CHICAGO TITLE AND TRUST COMPAN<br>2 E 22ND ST<br>110<br>LOMBARD, IL  60148 | Wire | 05/30/2007 | $345,998.49<br>**$345,998.49** |
| CHICAGO TITLE AND TRUST COMPAN<br>5215 OLD ORCHARD<br>STE 400<br>SKOKIE, IL  60076 | Wire | 06/14/2007 | $181,147.50<br>**$181,147.50** |
| CHICAGO TITLE AND TRUST COMPAN<br>5215 SKOKIE BLVD<br>SKOKIE, IL  60076 | Wire | 07/09/2007 | $277,243.24<br>**$277,243.24** |
| CHICAGO TITLE CO<br>10145 RESEDA BLVD. #A<br>NORTHRIDGE, CA  91324 | Wire | 07/27/2007 | $432,840.41<br>**$432,840.41** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.    07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE CO<br>15821 VENTURA BLVD #445<br>ENCINO, CA  91436 | Wire | 06/27/2007 | $333,100.17 |
| | | | **$333,100.17** |
| CHICAGO TITLE CO<br>16969 VON KARMAN AVE<br>IRVINE, CA  92606 | Wire | 06/28/2007 | $206,729.57 |
| | | | **$206,729.57** |
| CHICAGO TITLE CO<br>23670 HAWTHORNE BLVD<br>SUITE 211<br>TORRANCE, CA  90505 | Wire<br>Wire | 05/11/2007<br>06/08/2007 | $457,598.17<br>$345,089.89 |
| | | | **$802,688.06** |
| CHICAGO TITLE CO<br>2727 W ALAMEDA AVE #200<br>BURBANK, CA  91505 | Wire | 06/18/2007 | $619,207.02 |
| | | | **$619,207.02** |
| CHICAGO TITLE CO<br>4010 BARRANCA PARKWAY #120<br>IRVINE, CA  92604 | Wire | 06/22/2007 | $499,830.18 |
| | | | **$499,830.18** |
| CHICAGO TITLE CO.<br>2320 EAST BIDWELL ST<br>FOLSOM, CA  95630 | Wire | 05/29/2007 | $363,377.24 |
| | | | **$363,377.24** |
| CHICAGO TITLE CO.<br>6100 BIRDCAGE CENTRE LANE<br>SUITE 125<br>CITRUS HEIGHTS, CA  95610 | Wire | 06/12/2007 | $420,146.49 |
| | | | **$420,146.49** |
| CHICAGO TITLE COMPANY<br>1 DANIEL BURNHAM COURT STE 21<br>SAN FRANCISCO, CA  94109 | Wire | 07/24/2007 | $261,838.60 |
| | | | **$261,838.60** |
| CHICAGO TITLE COMPANY<br>1001-B SYLVAN AVENUE<br>MODESTO, CA  95350 | Wire<br>Wire | 05/31/2007<br>07/13/2007 | $251,428.11<br>$333,426.35 |
| | | | **$584,854.46** |
| CHICAGO TITLE COMPANY<br>10101 SLATER AVE #250<br>FOUNTAIN VALLEY, CA  92708 | Wire | 06/21/2007 | $623,842.33 |
| | | | **$623,842.33** |
| CHICAGO TITLE COMPANY<br>12810 CANYON RD. EAST<br>PUYALLUP, WA  98373 | Wire | 07/10/2007 | $416,416.92 |
| | | | **$416,416.92** |
| CHICAGO TITLE COMPANY<br>1330 VAN BEURDEN DR., STE. 103<br>LOS OSOS, CA  93402 | Wire | 05/21/2007 | $486,281.67 |
| | | | **$486,281.67** |
| CHICAGO TITLE COMPANY<br>1374 HAMILTON AVE<br>CAMPBELL, CA  95008 | Wire | 05/24/2007 | $653,723.95 |
| | | | **$653,723.95** |
| CHICAGO TITLE COMPANY<br>1400 NORIEGA STREET<br>SAN FRANCISCO, CA  94122 | Wire | 05/10/2007 | $879,344.44 |
| | | | **$879,344.44** |
| CHICAGO TITLE COMPANY<br>1505 NORTHWEST GILLMAN BLVD<br>#2<br>ISSAQUAH, WA  98027 | Wire | 07/20/2007 | $487,717.24 |
| | | | **$487,717.24** |
| CHICAGO TITLE COMPANY<br>180 NEWPORT CENTER DRIVE<br>SUITE 240<br>NEWPORT BEACH, CA  92660 | Wire | 05/31/2007 | $458,968.64 |
| | | | **$458,968.64** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY<br>18008 SKY PARK CIRCLE<br>SUITE #200<br>IRVINE, CA  92614 | Wire | 05/25/2007 | $562,097.75<br>**$562,097.75** |
| CHICAGO TITLE COMPANY<br>18525 SUTTER BLVD<br>SUITE #100<br>MORGAN HILL, CA  95037 | Wire | 05/09/2007 | $606,860.67<br>**$606,860.67** |
| CHICAGO TITLE COMPANY<br>2001 UNION STREET<br>SUITE #200<br>SAN FRANCISCO, CA  94123 | Wire | 05/31/2007 | $632,109.11<br>**$632,109.11** |
| CHICAGO TITLE COMPANY<br>2270 DOUGLAS BLVD<br>SUITE 100<br>ROSEVILLE, CA  95661 | Wire | 05/21/2007 | $423,978.75<br>**$423,978.75** |
| CHICAGO TITLE COMPANY<br>2300 W. SAHARA AVE<br>#140<br>LAS VEGAS, NV  89102 | Wire | 05/08/2007 | $266,290.70<br>**$266,290.70** |
| CHICAGO TITLE COMPANY<br>23670 HAWTHORNE BLVD #211<br>TORRANCE, CA  90505 | Wire | 07/18/2007 | $326,650.90<br>**$326,650.90** |
| CHICAGO TITLE COMPANY<br>2410 FAIR OAKS BLVD.<br>SUITE 110<br>SACRAMENTO, CA  95825 | Wire | 06/25/2007 | $325,396.47<br>**$325,396.47** |
| CHICAGO TITLE COMPANY<br>2727 W ALAMEDA AVE<br>#200<br>BURBANK, CA  91505 | Wire | 05/22/2007 | $320,535.87<br>**$320,535.87** |
| CHICAGO TITLE COMPANY<br>301 JUNIPERO SERRA BLVD<br>SAN FRANCISCO, CA  94127 | Wire | 07/10/2007 | $815,888.06<br>**$815,888.06** |
| CHICAGO TITLE COMPANY<br>316 W MISSION AVE<br>STE 121<br>ESCONDIDO, CA  92025 | Wire<br>Wire<br>Wire | 05/11/2007<br>05/15/2007<br>06/28/2007 | $243,149.45<br>$229,963.34<br>$1,240,549.42<br>**$1,713,662.21** |
| CHICAGO TITLE COMPANY<br>316 W. MISSION AVE<br>#121<br>ESCONDIDO, CA  92025 | Wire<br>Wire | 05/08/2007<br>05/22/2007 | $174,368.63<br>$374,492.57<br>**$548,861.20** |
| CHICAGO TITLE COMPANY<br>3520 BROOKSIDE RD., #161<br>STOCKTON, CA  95207 | Wire | 05/21/2007 | $172,824.18<br>**$172,824.18** |
| CHICAGO TITLE COMPANY<br>39420 LIBERTY ST SUITE 155<br>FREMONT  94538 | Wire | 05/21/2007 | $383,926.66<br>**$383,926.66** |
| CHICAGO TITLE COMPANY<br>4096 BONITA ROAD<br>BONITA, CA  91902 | Wire<br>Wire | 05/14/2007<br>05/25/2007 | $385,683.12<br>$328,492.64<br>**$714,175.76** |
| CHICAGO TITLE COMPANY<br>4637 CHABOT DRIVE SUITE 105<br>PLEASANTON, CA  94588 | Wire | 06/29/2007 | $591,065.50<br>**$591,065.50** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY<br>475 W. CHANNEL ISLANDS BLVD.<br>#108<br>PORT HUENEME, CA 93041 | Wire | 05/15/2007 | $178,862.90<br>**$178,862.90** |
| CHICAGO TITLE COMPANY<br>5406 THORNWOOD DR<br>SAN JOSE, CA 95123 | Wire | 05/09/2007 | $304,079.42<br>**$304,079.42** |
| CHICAGO TITLE COMPANY<br>5575 LAKE PARK WAY<br>LA MESA, CA 91942 | Wire | 05/10/2007 | $274,127.36<br>**$274,127.36** |
| CHICAGO TITLE COMPANY<br>5605 112TH STREET EAST<br>#900<br>PUYALLUP, WA 98373 | Wire | 05/21/2007 | $600,126.83<br>**$600,126.83** |
| CHICAGO TITLE COMPANY<br>5750 DIVISION ST #204<br>RIVERSIDE, CA 92507 | Wire | 05/29/2007 | $517,322.45<br>**$517,322.45** |
| CHICAGO TITLE COMPANY<br>6210 MEDAU PL<br>2ND FLOOR<br>OAKLAND, CA 94611 | Wire<br>Wire | 06/14/2007<br>07/10/2007 | $1,232,470.11<br>$209,037.93<br>**$1,441,508.04** |
| CHICAGO TITLE COMPANY<br>6210 STONERIDGE MALL RD.<br>PLEASANTON, CA 94588 | Wire<br>Wire<br>Wire | 06/29/2007<br>07/09/2007<br>07/10/2007 | $591,264.75<br>$482,040.10<br>$553,066.79<br>**$1,626,371.64** |
| CHICAGO TITLE COMPANY<br>6635 MORRO ROAD<br>SUITE A<br>ATASCADERO, CA 93422 | Wire | 06/22/2007 | $285,809.73<br>**$285,809.73** |
| CHICAGO TITLE COMPANY<br>7330 NORTH PALM # 101<br>FRESNO, CA 93711 | Wire | 05/09/2007 | $321,470.52<br>**$321,470.52** |
| CHICAGO TITLE COMPANY<br>7811 LAGUNA BLVD STE100<br>ELK GROVE, CA 95758 | Wire | 07/20/2007 | $491,493.70<br>**$491,493.70** |
| CHICAGO TITLE COMPANY<br>785 YGNACIO VALLEY<br>WALNUT CREEK, CA 94596 | Wire | 05/29/2007 | $379,065.91<br>**$379,065.91** |
| CHICAGO TITLE COMPANY<br>9709 3RD AVE NE #506<br>SEATTLE, WA 98115 | Wire | 07/13/2007 | $511,570.15<br>**$511,570.15** |
| CHICAGO TITLE COMPANY BAKERSFI<br>4015 COFFEE RD<br>BAKERSFIELD, CA 93308 | Wire | 05/14/2007 | $332,372.02<br>**$332,372.02** |
| CHICAGO TITLE COMPANY NW<br>1030 W. HIGGINS ROAD<br>#200<br>PARK RIDGE, IL 60068 | Wire | 06/01/2007 | $234,216.33<br>**$234,216.33** |
| CHICAGO TITLE DEPOSITORY ACCOU<br>1001 B AVENUE<br>#201<br>CORONADO, CA 92118 | Wire | 05/14/2007 | $733,926.71<br>**$733,926.71** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE DEPOSITORY ACCOU 1550 HOTEL CIRCLE NORTH SUITE 110 SAN DIEGO, CA  92108 | Wire | 05/17/2007 | $395,840.45 **$395,840.45** |
| CHICAGO TITLE INS. CO., CHELSE 189 CENTER ROAD VENICE, FL  34285 | Wire Wire | 05/29/2007 07/20/2007 | $252,688.87 $364,709.97 **$617,398.84** |
| CHICAGO TITLE INS. CO., CHELSE 5801 BRADEN RUN BRADENTON, FL  34202 | Wire | 06/26/2007 | $213,335.89 **$213,335.89** |
| CHICAGO TITLE INSURANCE 10415 SE STARK ST STE A PORTLAND, OR  97216 | Wire | 06/25/2007 | $258,859.40 **$258,859.40** |
| CHICAGO TITLE INSURANCE 1225 17TH ST. SUITE 1570 DENVER, CO  80202 | Wire | 07/09/2007 | $250,785.24 **$250,785.24** |
| CHICAGO TITLE INSURANCE 4100 194TH ST. SW #100 LYNNWOOD, WA  98036 | Wire | 06/27/2007 | $426,400.21 **$426,400.21** |
| CHICAGO TITLE INSURANCE 9900 SW GREENBURG RD PORTLAND, OR  97223 | Wire Wire | 05/29/2007 06/05/2007 | $232,299.07 $479,307.21 **$711,606.28** |
| CHICAGO TITLE INSURANCE CO. 555 S. RENTON VILLAGE PL #225 RENTON, WA  98055 | Wire | 05/30/2007 | $331,306.94 **$331,306.94** |
| CHICAGO TITLE INSURANCE CO. 555 SOUTH RENTON VILLAGE PLACE SUITE 225 RENTON, WA  98055 | Wire | 06/13/2007 | $525,805.43 **$525,805.43** |
| CHICAGO TITLE INSURANCE COMPAN 101 E OLD SETTLERS BLVD STE 160 ROUND ROCK, TX  78664 | Wire | 05/09/2007 | $100,658.44 **$100,658.44** |
| CHICAGO TITLE INSURANCE COMPAN 701 5TH AVE SUITE 3400 SEATTLE, WA  98104 | Wire | 05/31/2007 | $681,794.90 **$681,794.90** |
| CHICAGO TITLE INSURANCE COMPAN 9746 N 90TH PLACE, STE 107 SCOTTSDALE, AZ  85258 | Wire | 06/20/2007 | $2,056,065.12 **$2,056,065.12** |
| CHICAGO TITLE OF COLORADO INC. 2401 E. 2ND AVE #150 DENVER, CO  80206 | Wire | 06/28/2007 | $130,168.22 **$130,168.22** |
| CHIRCO TITLE CO. 26800 HARPER AVE. SAINT CLAIR SHORES, MI  48081 | Wire | 07/19/2007 | $70,778.70 **$70,778.70** |
| CHOICE ESCROW, INC. 12826 SOUTHEAST 40TH LANE SUITE 105 BELLEVUE, WA  98006 | Wire | 06/11/2007 | $334,656.51 **$334,656.51** |
| CHOICE TITLE AGENCY AGENCY LLC 42 KINDERKAMACK RD ORADELL, NJ  7649 | Wire | 06/12/2007 | $990,614.36 **$990,614.36** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHOICE TITLE SERVICES<br>2820 MANATEE AVENUE EAST<br>BRADENTON, FL  34208 | Wire | 07/27/2007 | $288,580.67<br>**$288,580.67** |
| CHRISTIAN S MATHIS DBA THE LAW<br>10195 BEACH DRIVE SW<br>SUITE 3<br>CALABASH, NC  28467 | Wire | 07/03/2007 | $214,140.68<br>**$214,140.68** |
| CITIZENS & MERCHANTS STATE BAN<br>6782 WEST BROAD STREET<br>DOUGLASVILLE, GA  30134 | Wire | 07/12/2007 | $129,404.28<br>**$129,404.28** |
| CITIZENS TITLE ONLINE INC<br>210 UNIVERSITY DRIVE<br>SUITE 301<br>CORAL SPRINGS, FL  33071 | Wire | 06/25/2007 | $403,589.00<br>**$403,589.00** |
| CITIZENS TITLE ONLINE, INC.<br>12075 NW 39TH STREET<br>CORAL SPRINGS, FL  33065 | Wire | 07/10/2007 | $320,754.98<br>**$320,754.98** |
| CITRUS LAND TITLE LLC ESCROW A<br>4065 N LECANTO HIGHWAY<br>SUITE 800<br>BEVERLY HILLS, FL  34465 | Wire | 05/31/2007 | $137,140.99<br>**$137,140.99** |
| CITY SUBURBAN TITLE SERVICE CO<br>2340 S. RIVER ROAD<br>DES PLAINES, IL  60018 | Wire | 06/04/2007 | $249,231.13<br>**$249,231.13** |
| CITY TITLE- ESCROW ACCOUNT<br>412 LAKE HOWELL ROAD<br>MAITLAND, FL  32751 | Wire | 05/11/2007 | $230,363.37<br>**$230,363.37** |
| CITYWIDE CLOSING AND ESCROW LL<br>1047 THORNCREEK CT<br>THORNTON, CO  80241 | Wire | 06/29/2007 | $282,964.02<br>**$282,964.02** |
| CITYWIDE TITLE CORP<br>1804 N NAPER BLVD<br>NAPERVILLE, IL  60563 | Wire | 06/29/2007 | $154,224.11<br>**$154,224.11** |
| CITYWIDE TITLE CORP<br>850 W JACKSON BLVD<br>CHICAGO, IL  60607 | Wire<br>Wire | 06/05/2007<br>06/13/2007 | $148,705.41<br>$167,208.63<br>**$315,914.04** |
| CLALLAM TITLE COMPANY<br>204 SOUTH LINCOLN<br>PORT ANGELES, WA  98362 | Wire<br>Wire<br>Wire | 05/15/2007<br>05/15/2007<br>07/18/2007 | $198,339.33<br>$147,750.63<br>$105,769.42<br>**$451,859.38** |
| CLARK COUNTY TITLE CO., CASCAD<br>1325 SE TECH CENTER DRIVE<br>VANCOUVER, WA  98683 | Wire | 05/09/2007 | $290,158.38<br>**$290,158.38** |
| CLAUDIO RIVERA ATTORNEY AT LAW<br>2801 PONCE DE LEON BLVD #1170<br>CORAL GABLES, FL  33134 | Wire | 05/31/2007 | $2,463,946.77<br>**$2,463,946.77** |
| CLEAR ABSTRACT & TITLE INC<br>4721 E MOODY BLVD<br>208<br>BUNNELL, FL  32110 | Wire | 05/25/2007 | $319,871.91<br>**$319,871.91** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CLEAR ADVANTAGE TITLE AGENCY O<br>101 RIVERFRONT BLVD<br>SUITE 650A<br>BRADENTON, FL  34205 | Wire | 06/11/2007 | $277,517.17<br>**$277,517.17** |
| CLEAR ADVANTAGE TITLE AGENCY OF FLORIDA<br>1915 MANATEE AVE WEST<br>BRADENTON, FL  34205 | Wire | 06/22/2007 | $215,780.63<br>**$215,780.63** |
| CLEAR TITLE & ABSRTACT<br>1515 NORTH FEDERAL HIGHWAY<br>SUITE 300<br>BOCA RATON, FL  33432 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/25/2007<br>06/25/2007<br>06/25/2007<br>06/25/2007<br>06/25/2007 | $82,789.51<br>$76,618.15<br>$102,242.96<br>$102,134.99<br>$82,843.36<br>**$446,628.97** |
| CLEAR TITLE & ESCROW GENERAL F<br>231-A SOUTH STREET<br>FRONT ROYAL, VA  22630 | Wire<br>Wire<br>Wire | 05/15/2007<br>05/18/2007<br>06/05/2007 | $518,673.07<br>$301,867.06<br>$457,642.57<br>**$1,278,182.70** |
| CLOSE NOW INC MORTGAGE DISBURS<br>201 OLD COUNTRY RD<br>MELVILLE, NY  11747 | Wire | 06/07/2007 | $184,624.58<br>**$184,624.58** |
| CLOSING SOLUTIONS LLC ESCROW A<br>686 BERKMAR CIRCLE<br>2 ND FLOOR<br>CHARLOTTESVILLE, VA  22901 | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/31/2007<br>07/02/2007<br>07/02/2007 | $207,682.12<br>$92,968.90<br>$171,768.85<br>$137,488.16<br>**$609,908.03** |
| COAST CITIES ESCROW<br>32451 GOLDEN LANTERN<br>SUITE 315<br>LAGUNA NIGUEL, CA  92677 | Wire | 06/07/2007 | $492,151.67<br>**$492,151.67** |
| COAST TITLE COMPANY LLC ESCROW<br>500 SE 17TH ST<br>SUITE 220<br>FORT LAUDERDALE, FL  33316 | Wire | 06/26/2007 | $585,819.50<br>**$585,819.50** |
| COASTAL SETTLEMENT SERVICES, I<br>240 NAT TURNER BLVD STE 202A<br>NEWPORT NEWS, VA  23606 | Wire | 05/16/2007 | $78,570.72<br>**$78,570.72** |
| COASTAL TITLE AGENCY INC. ESCR<br>115-B SOLANO ROAD<br>PONTE VEDRA BEACH, FL  32082 | Wire | 05/23/2007 | $362,745.78<br>**$362,745.78** |
| COBALT SETTLEMENT SERVICES LLC<br>10999 RED RUN BLVD<br>OWINGS MILLS, MD  21117 | Wire | 07/03/2007 | $270,414.30<br>**$270,414.30** |
| COBALT SETTLEMENT SERVICES LLC<br>11500 CRONRIDGE DR<br>OWINGS MILLS, MD  21117 | Wire<br>Wire | 05/15/2007<br>07/27/2007 | $241,030.02<br>$293,379.13<br>**$534,409.15** |
| COHEN NORRIS SCHERER, WEINBERG<br>712 US HIGHWAY #1 SUITE 400<br>NORTH PALM BEACH, FL  33408 | Wire | 07/16/2007 | $174,427.89<br>**$174,427.89** |
| COHEN, BURNS, HARD & PAUL<br>81 SOUTH MAIN STREET<br>WEST HARTFORD, CT  6107 | Wire | 07/05/2007 | $267,356.29<br>**$267,356.29** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COHEN, NORRIS, SCHERER, WINBER<br>712 US HIGHWAY 1<br>NORTH PALM BEACH, FL 33408 | Wire | 06/11/2007 | $341,552.27 |
| | | | **$341,552.27** |
| COLOSSUS TITLE ENTERPRISES INC<br>16459 NW 67 AVENUE<br>MIAMI LAKES, FL 33014 | Wire | 06/06/2007 | $492,259.39 |
| | | | **$492,259.39** |
| COLUMBIA TITLE AGENCY ESCROW A<br>5101 82ND AENUE NE<br>102<br>VANCOUVER, WA 98662 | Wire | 06/29/2007 | $176,920.82 |
| | | | **$176,920.82** |
| COLUMBIA TITLE AGENCY ESCROW A<br>5101 NE 82ND AVE<br>102<br>VANCOUVER, WA 98662 | Wire<br>Wire<br>Wire | 05/15/2007<br>06/19/2007<br>06/29/2007 | $357,532.76<br>$370,888.72<br>$303,300.73 |
| | | | **$1,031,722.21** |
| COMERICA BANK<br>P.O.BOX 75000<br>DETROIT, MI 48275 | Wire | 05/16/2007 | $239,413.58 |
| | | | **$239,413.58** |
| COMMERCE LAND TITLE INC DBA CO<br>10333 E DRY CREEK RD<br>SUITE 360<br>ENGLEWOOD, CO 80112 | Wire | 06/29/2007 | $318,924.50 |
| | | | **$318,924.50** |
| COMMERCE LAND TITLE, INC.<br>7430 S. U.S. HWY #1<br>PORT SAINT LUCIE, FL 34952 | Wire | 07/13/2007 | $283,397.70 |
| | | | **$283,397.70** |
| COMMERCE TITLE COMPANY<br>1231 8TH STREET #150<br>MODESTO, CA 95354 | Wire<br>Wire | 06/11/2007<br>06/22/2007 | $585,144.21<br>$600,202.79 |
| | | | **$1,185,347.00** |
| COMMERCE TITLE COMPANY ESCROW<br>4450 S RURAL RD<br>SUITE C-222<br>TEMPE, AZ 85282 | Wire | 06/12/2007 | $483,469.56 |
| | | | **$483,469.56** |
| COMMONWEALTH GREEN VALLEY<br>10100 W CHARLESTON BLVD. #130<br>LAS VEGAS, NV 89135 | Wire | 05/09/2007 | $635,780.18 |
| | | | **$635,780.18** |
| COMMONWEALTH LAND TITLE<br>1301 DOVE STREET<br>SUITE 300<br>NEWPORT BEACH, CA 92660 | Wire | 06/25/2007 | $396,068.03 |
| | | | **$396,068.03** |
| COMMONWEALTH LAND TITLE<br>160 WEST SANTA CLARA STREET<br>STE #102<br>SAN JOSE, CA 95113 | Wire | 07/18/2007 | $600,653.30 |
| | | | **$600,653.30** |
| COMMONWEALTH LAND TITLE<br>160W. SANTA CLARA STREET<br>SUITE 102<br>SAN JOSE, CA 95113 | Wire | 05/31/2007 | $1,882,876.63 |
| | | | **$1,882,876.63** |
| COMMONWEALTH LAND TITLE<br>2950 BUSKIRK AVENUE<br>SUITE #120<br>WALNUT CREEK, CA 94597 | Wire | 06/07/2007 | $338,865.49 |
| | | | **$338,865.49** |
| COMMONWEALTH LAND TITLE<br>3100 MOWRY AVENUE<br>FREMONT, CA 94538 | Wire | 05/17/2007 | $499,119.00 |
| | | | **$499,119.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH LAND TITLE<br>3131 CAMINO DEL RIO N<br>#1400<br>SAN DIEGO, CA  92108 | Wire<br>Wire | 06/11/2007<br>06/22/2007 | $515,236.06<br>$473,817.48<br>**$989,053.54** |
| COMMONWEALTH LAND TITLE<br>4095 MOWRY AVENUE<br>FREMONT, CA  94538 | Wire | 05/09/2007 | $415,886.22<br>**$415,886.22** |
| COMMONWEALTH LAND TITLE CO<br>160 WEST SANTA CLARA ST #102<br>SAN JOSE, CA  95113 | Wire | 06/20/2007 | $671,042.59<br>**$671,042.59** |
| COMMONWEALTH LAND TITLE CO<br>1861 2ND ST<br>LIVERMORE, CA  94550 | Wire | 05/29/2007 | $939,629.33<br>**$939,629.33** |
| COMMONWEALTH LAND TITLE CO<br>3100 MOWRY AVE<br>FREMONT, CA  94538 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/21/2007<br>05/25/2007<br>05/29/2007<br>05/30/2007<br>05/31/2007<br>06/19/2007 | $559,001.11<br>$602,775.07<br>$252,078.57<br>$783,330.75<br>$458,716.51<br>$371,737.08<br>$485,771.20<br>**$3,513,410.29** |
| COMMONWEALTH LAND TITLE CO<br>4095 MOWRY AVE<br>FREMONT, CA  94538 | Wire | 06/18/2007 | $447,256.69<br>**$447,256.69** |
| COMMONWEALTH LAND TITLE CO<br>4095 MOWRY AVENUE<br>FREMONT  94538 | Wire<br>Wire<br>Wire | 05/23/2007<br>05/30/2007<br>06/18/2007 | $615,564.00<br>$490,625.14<br>$520,175.94<br>**$1,626,365.08** |
| COMMONWEALTH LAND TITLE CO<br>4691 CLAYTON RD<br>C<br>CONCORD, CA  94521 | Wire | 06/28/2007 | $473,408.94<br>**$473,408.94** |
| COMMONWEALTH LAND TITLE CO<br>591 WATT AVE, STE 260<br>SACRAMENTO, CA  95864 | Wire | 05/31/2007 | $559,744.20<br>**$559,744.20** |
| COMMONWEALTH LAND TITLE CO.<br>1861 2ND STREET<br>LIVERMORE, CA  94550 | Wire | 05/22/2007 | $615,581.12<br>**$615,581.12** |
| COMMONWEALTH LAND TITLE CO.<br>33733 YUCAIPA  BOULEVARD, #10<br>YUCAIPA, CA  92399 | Wire | 05/16/2007 | $410,791.08<br>**$410,791.08** |
| COMMONWEALTH LAND TITLE CO.<br>370 DIABLO ROAD<br>SUITE 101<br>DANVILLE, CA  94526 | Wire | 07/23/2007 | $196,843.25<br>**$196,843.25** |
| COMMONWEALTH LAND TITLE CO.-OR<br>7812 EDINGER AVE.  #300<br>HUNTINGTON BEACH, CA  92647 | Wire | 07/25/2007 | $1,030,164.56<br>**$1,030,164.56** |
| COMMONWEALTH LAND TITLE COMPAN<br>10100 W. SHARLESTON BLVD. #130<br>LAS VEGAS, NV  89135 | Wire | 07/13/2007 | $650,171.75<br>**$650,171.75** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH LAND TITLE COMPAN 14545 FRAIR AVE. # 218 VAN NUYS, CA  91411 | Wire | 07/19/2007 | $556,561.13 |
| | | | **$556,561.13** |
| COMMONWEALTH LAND TITLE COMPAN 209 AVENIDA DEL MAR #202 SAN CLEMENTE, CA  92672 | Wire | 05/18/2007 | $880,856.36 |
| | | | **$880,856.36** |
| COMMONWEALTH LAND TITLE COMPAN 21889 HWY 18 SUITE B APPLE VALLEY, CA  92307 | Wire | 06/06/2007 | $307,872.44 |
| | | | **$307,872.44** |
| COMMONWEALTH LAND TITLE COMPAN 28 EXECUTIVE PARK  #300 IRVINE, CA  92614 | Wire | 05/08/2007 | $298,137.00 |
| | Wire | 07/25/2007 | $492,057.03 |
| | | | **$790,194.03** |
| COMMONWEALTH LAND TITLE COMPAN 3131 CAMINO DEL RIO #900 SAN DIEGO, CA  92108 | Wire | 05/31/2007 | $257,296.87 |
| | Wire | 07/19/2007 | $568,743.77 |
| | | | **$826,040.64** |
| COMMONWEALTH LAND TITLE COMPAN 370 AMAPOLA AVE #215 TORRANCE, CA  90501 | Wire | 06/29/2007 | $312,789.89 |
| | | | **$312,789.89** |
| COMMONWEALTH LAND TITLE COMPAN 42231  6TH ST WEST # 205 LANCASTER, CA  93534 | Wire | 06/21/2007 | $225,599.73 |
| | | | **$225,599.73** |
| COMMONWEALTH LAND TITLE COMPAN 5006 SUNRISE BLVD #100 FAIR OAKS, CA  95628 | Wire | 05/10/2007 | $353,449.28 |
| | | | **$353,449.28** |
| COMMONWEALTH LAND TITLE COMPAN 6120 STONERIDGE MALL RD #250 PLEASANTON, CA  94588 | Wire | 06/07/2007 | $492,569.98 |
| | Wire | 06/07/2007 | $443,081.67 |
| | Wire | 06/18/2007 | $536,848.97 |
| | | | **$1,472,500.62** |
| COMMONWEALTH LAND TITLE COMPAN 901B HACIENDA DR VISTA, CA  92081 | Wire | 06/15/2007 | $518,547.43 |
| | | | **$518,547.43** |
| COMMONWEALTH LAND TITLE COMPAN 9300 WEST STOCKTON BLVD SUITE 200 ELK GROVE, CA  95758 | Wire | 06/19/2007 | $316,754.00 |
| | | | **$316,754.00** |
| COMMONWEALTH LAND TITLE INS. C 650 NEW ROAD LINWOOD, NJ  8221 | Wire | 07/16/2007 | $267,698.10 |
| | | | **$267,698.10** |
| COMMONWEALTH LAND TITLE INSURA 213 7TH ST CHARLOTTESVILLE, VA  22902 | Wire | 05/09/2007 | $243,970.66 |
| | | | **$243,970.66** |
| COMMONWEALTH LAND TITLE INSURA 2400 N. LITCHFIELD RD #106 GOODYEAR, AZ  85338 | Wire | 06/13/2007 | $304,339.18 |
| | | | **$304,339.18** |
| COMMONWEALTH LAND TITLE INSURA 2440 N LITCHFIELD RD 106 GOODYEAR, AZ  85395 | Wire | 07/26/2007 | $468,790.16 |
| | | | **$468,790.16** |
| COMMONWEALTH TITLE SERVICES 7620 LITTLE RIVER TURNPIKE SUITE 211 ANNANDALE, VA  22003 | Wire | 06/18/2007 | $629,822.78 |
| | | | **$629,822.78** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMUNITY ESCROW & TITLE COMPA<br>215 WEST GORE BLVD<br>LAWTON, OK  73501 | Wire | 06/22/2007 | $84,056.00 |
| | | | **$84,056.00** |
| COMMUNITY TITLE & ESCROW SERVI<br>121 N. MCCALL RD.<br>ENGLEWOOD, FL  34223 | Wire | 05/15/2007 | $474,110.16 |
| | | | **$474,110.16** |
| COMMUNITY TITLE COMPANY ESCROW<br>1998 ORANGE LANE<br>SUIT #C<br>REDLANDS, CA  92374 | Wire | 05/09/2007 | $211,715.38 |
| | | | **$211,715.38** |
| COMMUNITY TITLE LLC<br>500 W JUBAL EARLY DRIVE<br>WINCHESTER, VA  22601 | Wire | 05/29/2007 | $560,339.55 |
| | | | **$560,339.55** |
| COMPANION TITLE SERVICES, LLC<br>620 ROBIN RD<br>LAKELAND, FL  33803 | Wire | 05/11/2007 | $190,657.67 |
| | Wire | 05/11/2007 | $147,694.62 |
| | Wire | 05/21/2007 | $207,602.89 |
| | Wire | 05/29/2007 | $232,641.33 |
| | Wire | 06/20/2007 | $218,014.83 |
| | | | **$996,611.34** |
| COMPASS LAND & TITLE LLC ESCRO<br>601 BAYSHORE BLVD<br>TAMPA, FL  33606 | Wire | 07/16/2007 | $154,096.35 |
| | | | **$154,096.35** |
| COMPASS SETTLEMENTS TRUST ACCT<br>7230 HERITAGE VILLAGE PLAZA201<br>GAINESVILLE, VA  20155 | Wire | 06/08/2007 | $556,578.92 |
| | | | **$556,578.92** |
| COMPETITIVE TITLE AGENCY OF FL<br>316 MAIN ST<br>2ND FLOOR<br>REISTERSTOWN, MD  21136 | Wire | 06/18/2007 | $284,391.41 |
| | Wire | 06/25/2007 | $624,951.10 |
| | | | **$909,342.51** |
| COMPLETE TITLE AGENCY, LLC<br>1460 ROUTE 9 NORTH<br>WOODBRIDGE, NJ  7095 | Wire | 06/20/2007 | $216,428.94 |
| | | | **$216,428.94** |
| COMPLETE TITLE SOLUTIONS INC<br>2740 E. OAKLAND BLVD.<br>FT LAUDERDALE, FL  33306 | Wire | 05/31/2007 | $269,569.78 |
| | Wire | 07/09/2007 | $457,211.17 |
| | | | **$726,780.95** |
| COMPLETE TITLE SOLUTIONS INC<br>2740 EAST OAKLAND PARK BLVD #1<br>FORT LAUDERDALE, FL  33306 | Wire | 05/17/2007 | $274,940.42 |
| | Wire | 05/29/2007 | $587,702.02 |
| | Wire | 05/30/2007 | $287,283.86 |
| | Wire | 06/19/2007 | $286,626.98 |
| | Wire | 06/20/2007 | $901,086.22 |
| | Wire | 06/21/2007 | $134,044.42 |
| | Wire | 06/21/2007 | $266,411.61 |
| | Wire | 06/26/2007 | $354,163.67 |
| | Wire | 06/27/2007 | $411,809.19 |
| | Wire | 07/09/2007 | $288,128.44 |
| | Wire | 07/25/2007 | $358,087.70 |
| | | | **$4,150,284.53** |
| COMPLETE TITLE SOLUTIONS INC ESCROW ACCT<br>2740 E OAKLAND PARK BLVD<br>101<br>FORT LAUDERDALE, FL  33306 | Wire | 06/20/2007 | $118,565.88 |
| | | | **$118,565.88** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMPREHENSIVE TITLE SERVICES L<br>12630 NORTH AVE<br>BUILDING E<br>BROOKFIELD, WI  53005 | Wire | 05/08/2007 | $145,267.09<br>**$145,267.09** |
| CONCORD TITLE AGENCY, LLC<br>8875 HIDDEN RIVER PARKWAY<br>SUITE 510<br>TAMPA, FL  33637 | Wire<br>Wire<br>Wire | 07/09/2007<br>07/10/2007<br>07/11/2007 | $193,809.61<br>$157,256.85<br>$249,074.00<br>**$600,140.46** |
| CONCORDE LAND TITLE SERVICES<br>20801 BISCAYNE BLVD<br>SUITE 501<br>AVENTURA, FL  33180 | Wire | 05/23/2007 | $310,290.54<br>**$310,290.54** |
| CONCORDE TITLE<br>11110 N KENDALL DRIVE<br>SUITE 102<br>MIAMI, FL  33176 | Wire | 05/11/2007 | $192,374.69<br>**$192,374.69** |
| CONSOLIDATED TITLE CO<br>2774 NORTH UNIVERSITY DRIVE 2N<br>CORAL SPRINGS, FL  33065 | Wire | 07/25/2007 | $263,203.27<br>**$263,203.27** |
| CONSOLIDATED TITLE CO ESCROW A<br>2873 EXECUTIVE PARK DRIVE<br>SUITE 100<br>WESTON, FL  33331 | Wire<br>Wire | 05/31/2007<br>07/02/2007 | $242,548.10<br>$281,242.76<br>**$523,790.86** |
| CONSUMER FIRST TITLE, LLC ESCR<br>6411 IVY LANE<br>#302<br>GREENBELT, MD  20770 | Wire | 05/23/2007 | $304,686.10<br>**$304,686.10** |
| CONSUMERS SETTLEMENT SOLUTIONS<br>510 PRINCESS ANNE STREET<br>SUITE 100<br>FREDERICKSBURG, VA  22401 | Wire | 05/08/2007 | $228,827.07<br>**$228,827.07** |
| CONTINENTAL TITLE COMPANY<br>815 NW 57TH<br>304<br>MIAMI, FL  33126 | Wire<br>Wire | 05/14/2007<br>05/25/2007 | $440,228.76<br>$160,900.45<br>**$601,129.21** |
| CONWAY TITLE SERVICES, INC.<br>707 PARKWAY<br>CONWAY, AR  72033 | Wire | 05/31/2007 | $25,672.86<br>**$25,672.86** |
| CORNERSTONE ABSTRACT & TITLE A<br>115 SPRING STREET<br>2ND FL<br>NEWTON, NJ  7860 | Wire | 05/22/2007 | $309,485.84<br>**$309,485.84** |
| CORNERSTONE SETTLEMENT SERVICE<br>7535 WINDSOR DRIVE<br>ALLENTOWN, PA  18195 | Wire | 05/31/2007 | $224,599.70<br>**$224,599.70** |
| CORNERSTONE TITLE COMPANY<br>1702 MERIDIAN AVE<br>SUITE D<br>SAN JOSE, CA  95125 | Wire | 07/17/2007 | $768,137.33<br>**$768,137.33** |
| CORPORATE TITLE, INC<br>9500 ARENA DR.<br>#430<br>LARGO, MD  20774 | Wire | 06/18/2007 | $454,169.88<br>**$454,169.88** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CORRECT TITLE CORPORATION<br>1001 NW 62 ST<br>SUITE 302<br>FORT LAUDERDALE, FL  33309 | Wire | 05/16/2007 | $253,800.37<br>**$253,800.37** |
| COSMOPOLITAN TITLE AGENCY<br>845 N GARLAND AVE<br>ORLANDO, FL  32801 | Wire | 05/30/2007 | $180,884.40<br>**$180,884.40** |
| COSMOPOLITAN TITLE AGENCY LLC<br>845 NORTH GARLAND AVE<br>215 B<br>ORLANDO, FL  32801 | Wire | 05/21/2007 | $211,369.84<br>**$211,369.84** |
| COUCH BRAUNSDORF TITLE TRUST A<br>701 MARTINSVILLE ROAD<br>LIBERTY CORNER, NJ  7938 | Wire | 06/18/2007 | $341,502.17<br>**$341,502.17** |
| COUNTRYWIDE SETTLEMENT AND CLO<br>100 W SIXTH ST<br>SUITE 102<br>MEDIA, PA  19063 | Wire<br>Wire<br>Wire<br>Wire | 06/26/2007<br>06/29/2007<br>07/02/2007<br>07/13/2007 | $597,090.01<br>$178,424.44<br>$220,254.67<br>$463,544.74<br>**$1,459,313.86** |
| COUNTRYWIDE SETTLEMENT AND CLO<br>6151 LAKE OSPREY DR<br>SUITE 323<br>SARASOTA, FL  34240 | Wire | 06/20/2007 | $250,941.16<br>**$250,941.16** |
| COUNTRYWIDE SETTLEMENT AND CLO<br>6151 LK OSPEREY DR<br>SUITE 323<br>SARASOTA, FL  34240 | Wire<br>Wire | 05/11/2007<br>05/31/2007 | $251,942.62<br>$228,403.31<br>**$480,345.93** |
| COUNTRYWIDE WAREHOUSE LENDING | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/09/2007<br>05/10/2007<br>05/14/2007<br>05/14/2007<br>05/15/2007<br>05/16/2007<br>05/21/2007<br>05/21/2007<br>05/25/2007<br>06/07/2007<br>06/20/2007<br>06/22/2007<br>07/03/2007<br>07/03/2007<br>07/09/2007<br>07/11/2007<br>07/27/2007 | $306,667.47<br>$241,669.34<br>$288,217.46<br>$246,399.88<br>$219,683.01<br>$587,953.37<br>$2,439,279.55<br>$527,894.11<br>$217,084.77<br>$483,941.66<br>$293,228.68<br>$225,461.64<br>$459,080.96<br>$252,251.35<br>$458,607.72<br>$455,478.66<br>$331,893.30<br>$974,005.98<br>**$9,008,798.91** |
| CRESCENT STATE BANK<br>19 WEST HARGETT ST<br>PO BOX 1777<br>RALEIGH, NC  27601 | Wire<br>Wire<br>Wire | 05/17/2007<br>05/17/2007<br>07/17/2007 | $36,906.75<br>$35,622.27<br>$36,019.35<br>**$108,548.37** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CREST ABSTRACT, INC.<br>4457 CRACKERSPORT RD.<br>ALLENTOWN, PA  18104 | Wire | 07/13/2007 | $119,234.89 |
| | | | **$119,234.89** |
| CROSS COUNTRY SETTLEMENTS, LLC<br>7272 PARK CIRCLE DR<br>HANOVER, MD  21076 | Wire | 06/25/2007 | $322,753.74 |
| | | | **$322,753.74** |
| CROSSROADS TITLE AGENCY<br>5467 HILL- 23 DRIVE<br>FLINT, MI  48507 | Wire<br>Wire | 06/22/2007<br>06/27/2007 | $240,183.98<br>$258,889.96 |
| | | | **$499,073.94** |
| CSFB BUYER / HOMESTONE SELLER | Wire | 05/25/2007 | $525,918.42 |
| | | | **$525,918.42** |
| CSFB BUYER/METROCITI SELLER - | Wire<br>Wire<br>Wire | 05/08/2007<br>06/01/2007<br>06/07/2007 | $557,229.85<br>$268,138.85<br>$276,539.63 |
| | | | **$1,101,908.33** |
| CSFB BUYER/MORTGAGE OUTLET SEL | Wire | 05/30/2007 | $266,367.61 |
| | | | **$266,367.61** |
| CYNERGY TITLE, CORP. ESCROW AC<br>5463 W WATERS AVE<br>SUITE 827<br>TAMPA, FL  33634 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 07/03/2007<br>07/05/2007<br>07/17/2007<br>07/20/2007<br>07/25/2007 | $179,176.20<br>$340,598.00<br>$386,034.12<br>$1,196,900.58<br>$171,657.63 |
| | | | **$2,274,366.53** |
| CYNERGY TITLE, CORP. ESCROW AC<br>5463 W. WATERS AVE.<br>SUITE 827<br>TAMPA, FL  33634 | Wire | 07/20/2007 | $257,424.30<br>**$257,424.30** |
| DANIEL J ROSE PA IOTA TRUST AC<br>323 NE 6TH AVE<br>DELRAY BEACH, FL  33483 | Wire | 06/11/2007 | $408,428.02<br>**$408,428.02** |
| DANIEL J. FOX, ESQ.<br>339 MAIN STREET<br>SUITE 21<br>ORANGE, NJ  7050 | Wire | 05/30/2007 | $407,657.49<br>**$407,657.49** |
| DANIEL J. ROSE<br>323 NE 6TH AVENUE<br>DELRAY BEACH, FL  33483 | Wire | 05/25/2007 | $380,070.51<br>**$380,070.51** |
| DANIEL RIOS P.A. IOTA TRUST AC<br>255 ALHAMBRA CIRCLE<br>SUITE 705<br>CORAL GABLES, FL  33134 | Wire | 05/10/2007 | $237,076.98<br>**$237,076.98** |
| DANIEL VAZQUEZ PA<br>1450 MADRUGA AVE.<br>SUITE 208<br>CORAL GABLES, FL  33146 | Wire | 07/17/2007 | $348,898.54<br>**$348,898.54** |
| DARRELL C DETHLEFS IOLTA RE<br>2132 MARKET STREET<br>CAMP HILL, PA  17011 | Wire | 06/18/2007 | $325,398.61<br>**$325,398.61** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DAVID A. TAMMELLEO<br>75 SOCKANOSSETT CROSS ROAD<br>CRANSTON, RI  2920 | Wire | 07/02/2007 | $244,464.20 |
| | | | **$244,464.20** |
| DAVID A. WOLIS, PA<br>6555 POWERLINE RD<br>SUITE 204<br>FORT LAUDERDALE, FL  33309 | Wire | 05/23/2007 | $287,528.50 |
| | | | **$287,528.50** |
| DAVID MARKOWITZ, P.C.<br>1800 CENTURY BLVD.<br>ATLANTA, GA  30345 | Wire | 07/23/2007 | $535,268.33 |
| | | | **$535,268.33** |
| DAVID P LASNICK TRUSTEE ACCT<br>970 SUMMER ST<br>STAMFORD, CT  6905 | Wire | 07/25/2007 | $242,111.32 |
| | | | **$242,111.32** |
| DECO TITLE SERVICES, INC.<br>15150 NW 79TH COURT<br>MIAMI LAKES, FL  33016 | Wire | 06/15/2007 | $292,290.88 |
| | | | **$292,290.88** |
| D'ELIA & CAVANAUGH<br>161 CRANBERRY HIGHWAY<br>ORLEANS, MA  2653 | Wire | 07/13/2007 | $506,049.87 |
| | | | **$506,049.87** |
| DESANTIS, GASKILL, SMITH & SHE<br>11891 US HWY 1<br>NORTH PALM BEACH, FL  33408 | Wire | 06/22/2007 | $400,319.01 |
| | | | **$400,319.01** |
| DESCHUTES COUNTY TITLE<br>397 S.W. UPPER TERRACE DR.<br>BEND, OR  97702 | Wire | 07/18/2007 | $414,225.79 |
| | | | **$414,225.79** |
| DESCHUTES COUNTY TITLE<br>397 SW UPPER TERRACE<br>BEND, OR  97702 | Wire | 05/14/2007 | $262,377.00 |
| | Wire | 05/14/2007 | $434,745.00 |
| | Wire | 05/30/2007 | $315,014.08 |
| | Wire | 06/29/2007 | $107,604.77 |
| | Wire | 07/12/2007 | $218,679.01 |
| | | | **$1,338,419.86** |
| DESERT HILLS BANK | Wire | 07/09/2007 | $199,457.46 |
| | | | **$199,457.46** |
| DEVON TITLE AGENCY<br>1680 CROOKS<br>TROY, MI  48084 | Wire | 05/08/2007 | $513,010.48 |
| | Wire | 05/31/2007 | $242,956.25 |
| | Wire | 06/29/2007 | $201,449.81 |
| | | | **$957,416.54** |
| DHI TITLE OF ARIZONA, INC.<br>4500 S. LAKESHORE DR<br>SUITE 675<br>TEMPE, AZ  85282 | Wire | 05/31/2007 | $249,533.51 |
| | | | **$249,533.51** |
| DHI TITLE OF FLORIDA INC<br>100 RIALTO PLACE<br>MELBOURNE, FL  32901 | Wire | 06/29/2007 | $329,115.62 |
| | | | **$329,115.62** |
| DHI TITLE OF FLORIDA INC MIAMI<br>8491 NW 17TH ST<br>MIAMI, FL  33126 | Wire | 06/08/2007 | $406,314.44 |
| | | | **$406,314.44** |
| DIAMOND TITLE & ASSOCIATES<br>7901 4TH STREET N. #104<br>ST PETERSBURG, FL  33702 | Wire | 07/27/2007 | $117,393.31 |
| | | | **$117,393.31** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DIAMOND TITLE & ASSOCIATES INC<br>7901 4TH STREET N<br>SUITE 104<br>ST PETERSBURG, FL 33702 | Wire<br>Wire<br>Wire | 05/17/2007<br>05/21/2007<br>06/04/2007 | $351,026.65<br>$212,884.04<br>$166,825.44 |
| | | | **$730,736.13** |
| DICKENSON, REX & SLOAN PA TRUS<br>980 NORTH FEDERAL HIGHWAY<br>BOCA RATON, FL 33432 | Wire<br>Wire | 06/11/2007<br>06/26/2007 | $239,278.96<br>$159,853.96 |
| | | | **$399,132.92** |
| DIGITAL ESCROW INC<br>2505 S. 320TH STREET #240<br>FEDERAL WAY, WA 98003 | Wire | 06/20/2007 | $372,773.84 |
| | | | **$372,773.84** |
| DIRECT TITLE & ESCROW SERVICES<br>2506 W OAKLAND PARK BLVD<br>FORT LAUDERDALE, FL 33311 | Wire | 05/09/2007 | $377,256.41 |
| | | | **$377,256.41** |
| DISTINCTIVE TITLE SERVICES, IN<br>12230 FOREST HILL<br>WELLINGTON, FL 33414 | Wire | 07/18/2007 | $148,507.35 |
| | | | **$148,507.35** |
| DONALD F. REID, LLC TRUST ACCOUNT<br>191 EAST AVE.<br>NORWALK, CT 6855 | Wire | 07/11/2007 | $237,431.82 |
| | | | **$237,431.82** |
| DUNN TITLE COMPANY ESCROW ACCO<br>801 ANCHOR RODE DR<br>SUITE 201<br>NAPLES, FL 34103 | Wire | 07/24/2007 | $1,311,029.56 |
| | | | **$1,311,029.56** |
| DUSTIN N STACY ESCROW ACCT<br>415 QUEEN ST<br>BOONE, NC 28607 | Wire<br>Wire | 05/23/2007<br>07/10/2007 | $638,854.66<br>$1,006,282.55 |
| | | | **$1,645,137.21** |
| DYNAMIC TITLE SERVICES LLC<br>2912 BRISTOL CHANNEL CT<br>PASADENA, MD 21122 | Wire | 07/24/2007 | $505,433.04 |
| | | | **$505,433.04** |
| E. RANDALL RALSTON, ESQ. FIDUC<br>1020 EDMAN CENTER<br>SUITE 102<br>CHARLOTTESVILLE, VA 22903 | Wire | 05/31/2007 | $376,345.82 |
| | | | **$376,345.82** |
| EAGER, SPINELLO, QUINN & STENG<br>1347 FRUITVILLE PIKE<br>LANCASTER, PA 17601 | Wire | 07/18/2007 | $211,018.97 |
| | | | **$211,018.97** |
| EAGLE ESCROW<br>11020 S. TACOMA WAY SW<br>SUITE C<br>TACOMA, WA 98499 | Wire | 05/22/2007 | $251,446.22 |
| | | | **$251,446.22** |
| EAST COAST SETTLEMENTS LLC ESC<br>14245 K CENTREVILLE SQUARE<br>CENTREVILLE, VA 20121 | Wire<br>Wire | 07/11/2007<br>07/16/2007 | $507,281.33<br>$178,373.83 |
| | | | **$685,655.16** |
| EASTERN COLORADO BANK<br>212 E COLUMBIA ST<br>COLORADO SPRINGS, CO 80909 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/14/2007<br>05/14/2007<br>05/29/2007 | $171,524.94<br>$200,135.43<br>$327,511.44<br>$236,823.85 |
| | | | **$935,995.66** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EASTERN COLORADO BANK | Wire | 05/14/2007 | $180,251.88 |
| 212 EAST COLUMBIA STREET | Wire | 06/08/2007 | $388,697.03 |
| COLORADO SPRINGS, CO  80907 | | | |
| | | | $568,948.91 |
| ECOM TITLE AGENTCY, LLC | Wire | 05/23/2007 | $200,907.72 |
| 25111 COUNTRY CLUB BLVD. | | | |
| SUITE 275 | | | $200,907.72 |
| CLEVELAND, OH  44070 | | | |
| EDWARD S FELDMAN ESQ | Wire | 06/29/2007 | $318,271.08 |
| 33 E 33RD ST | Wire | 06/29/2007 | $297,001.39 |
| SUITE 802 | | | |
| NEW YORK, NY  10016 | | | $615,272.47 |
| EDWARD S. FELDMAN, ESQ | Wire | 06/29/2007 | $390,405.51 |
| 33 EAST 33RD ST | Wire | 06/29/2007 | $296,730.74 |
| SUITE 11 | | | |
| NEW YORK, NY  10016 | | | $687,136.25 |
| EFN TITLE GROUP LLC | Wire | 06/28/2007 | $213,479.87 |
| 455 B SOUTH WASHINGTON AVE | | | |
| PISCATAWAY, NJ  8854 | | | $213,479.87 |
| ELENDER ESCROW INC | Wire | 05/25/2007 | $227,981.22 |
| 32 JOURNEY | | | |
| SUITE 100 | | | $227,981.22 |
| ALISO VIEJO, CA  92656 | | | |
| ELIOT G STRIAR ATTORNEY AT LAW | Wire | 05/18/2007 | $572,492.47 |
| 5401 TWIN KNOLLS RD | | | |
| SUITE 7 | | | $572,492.47 |
| COLUMBIA, MD  21045 | | | |
| ELITE ABSTRACT AGENCY LLC SETT | Wire | 05/23/2007 | $131,031.99 |
| 65 WEST STREET RD | | | |
| WARMINSTER, PA  18974 | | | $131,031.99 |
| ELITE FLORIDA TITLE SERVICES I | Wire | 05/30/2007 | $306,416.10 |
| 2655 LE JEUNE RD STE 501 | | | |
| CORAL GABLES, FL  33134 | | | $306,416.10 |
| ELK GROVE | Wire | 05/21/2007 | $575,946.44 |
| 2230 E. BIDWELL ST. | | | |
| FOLSOM, CA  95630 | | | $575,946.44 |
| ELK GROVE | Wire | 06/12/2007 | $418,531.88 |
| 2410 FAIR OAKS BLVD. #110 | Wire | 07/18/2007 | $265,610.65 |
| SACRAMENTO, CA  95825 | | | |
| | | | $684,142.53 |
| ELK GROVE | Wire | 05/14/2007 | $363,547.95 |
| 8711 LAGUNA BLVD | | | |
| STE #100 | | | $363,547.95 |
| ELK GROVE, CA  95758 | | | |
| ELTON WATKINS III, IOLTA ACCOU | Wire | 06/26/2007 | $320,423.36 |
| 126A PLEASANT VALLEY ST | | | |
| STE 7 | | | $320,423.36 |
| METHUEN, MA  1844 | | | |
| ELTON WATKINS III, IOLTA ACCOUNT CONVEYANCING | Wire | 05/29/2007 | $337,106.85 |
| ACCO | | | |
| 126A PLEASANT VALLEY STREET | | | $337,106.85 |
| METHUEN, MA  1844 | | | |
| EMPIRE TITLE AGENCY OF ARIZONA | Wire | 06/07/2007 | $167,506.44 |
| 2400 E. AZ BILTMORE CIRCLE DR | | | |
| PHOENIX, AZ  85016 | | | $167,506.44 |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| END ZONE TITLE SERVICES, LLC<br>2699 STERLING ROAD<br>SUITE B-200<br>FORT LAUDERDALE, FL  33312 | Wire | 07/19/2007 | $231,284.98<br>**$231,284.98** |
| ENDEAVOR TITLE LLC MARYLAND AF<br>1212 POPLAR AVE<br>BALTIMORE, MD  21227 | Wire | 05/31/2007 | $398,742.82<br>**$398,742.82** |
| ENTERPRISE TITLE SERVICES, INC<br>9959 S. ROBERTS RD.<br>PALOS HILLS, IL  60465 | Wire | 07/12/2007 | $85,992.46<br>**$85,992.46** |
| EQUITABLE LAND TITLE GROUP, LL<br>1125 LIGHT STREET<br>BALTIMORE, MD  21230 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>06/20/2007<br>07/25/2007<br>07/27/2007 | $273,011.55<br>$211,805.97<br>$173,985.75<br>$142,254.97<br>**$801,058.24** |
| EQUITABLE LAND TITLE GROUP, LL<br>921 EAST FORT AVE<br>SUITE 215<br>BALTIMORE, MD  21230 | Wire<br>Wire<br>Wire | 06/18/2007<br>06/18/2007<br>07/03/2007 | $175,124.85<br>$543,037.28<br>$207,045.44<br>**$925,207.57** |
| EQUITABLE TITLE AGENCY, INC.<br>105 E. COLONIAL DR.<br>ORLANDO, FL  32801 | Wire | 06/29/2007 | $364,036.34<br>**$364,036.34** |
| EQUITY ABSTRACT CO., INC. TRUS<br>700 WASHINGTON STREET<br>EASTON, PA  18042 | Wire | 07/06/2007 | $502,595.44<br>**$502,595.44** |
| EQUITY BANK<br>225 W CENTRAL<br>ANDOVER, KS  67002 | Wire | 05/30/2007 | $107,672.07<br>**$107,672.07** |
| EQUITY LAND TITLE LLC<br>ONE BOCA PLACE<br>2255 GLADES ROAD, SUITE 411-E<br>BOCA RATON, FL  33431 | Wire | 07/25/2007 | $353,099.61<br>**$353,099.61** |
| EQUITY LAND TITLE, LLC<br>100 WEST CYPRESS CREEK ROAD<br>SUITE 645<br>FORT LAUDERDALE, FL  33309 | Wire | 07/06/2007 | $237,468.46<br>**$237,468.46** |
| EQUITY LAND TITLE, LLC<br>2255 GLADES ROAD #411E<br>BOCA RATON, FL  33431 | Wire | 06/20/2007 | $245,736.22<br>**$245,736.22** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EQUITY SETTLEMENT SERVICES INC | Wire | 05/11/2007 | $468,501.19 |
| 444 ROUTE 111 | Wire | 05/21/2007 | $680,817.32 |
| SMITHTOWN, NY  11787 | Wire | 05/23/2007 | $228,149.41 |
| | Wire | 06/04/2007 | $129,925.52 |
| | Wire | 06/11/2007 | $331,108.37 |
| | Wire | 06/11/2007 | $293,527.82 |
| | Wire | 06/11/2007 | $207,165.20 |
| | Wire | 06/13/2007 | $422,137.91 |
| | Wire | 06/27/2007 | $202,441.68 |
| | Wire | 07/10/2007 | $452,970.71 |
| | Wire | 07/12/2007 | $189,193.98 |
| | Wire | 07/12/2007 | $303,062.33 |
| | | | **$3,909,001.44** |
| EQUITY TITLE AGENCY | Wire | 05/31/2007 | $157,463.94 |
| 3125  EAST LINCOLN DR. | | | |
| PHOENIX, AZ  85016 | | | **$157,463.94** |
| EQUITY TITLE AGENCY | Wire | 05/11/2007 | $406,690.92 |
| 4360 E. BROWN RD., STE. 111 | | | |
| MESA, AZ  85205 | | | **$406,690.92** |
| EQUITY TITLE CO | Wire | 07/27/2007 | $365,108.14 |
| 2121 EAST COAST HIGHWAY | | | |
| SUITE 120 | | | **$365,108.14** |
| CORONA DEL MAR, CA  92625 | | | |
| EQUITY TITLE COMPANY | Wire | 07/05/2007 | $181,259.00 |
| 620 N BRAND BLVD 2ND FL | | | |
| GLENDALE, CA  91203 | | | **$181,259.00** |
| EQUITY TITLE COMPANY | Wire | 07/18/2007 | $438,325.80 |
| 622 NORTH LARCHMONT BLVD | | | |
| LOS ANGELES, CA  90004 | | | **$438,325.80** |
| EQUITY TITLE COMPANY | Wire | 07/10/2007 | $944,007.47 |
| 740 GARDEN VIEW COURT SUITE 10 | | | |
| ENCINITAS, CA  92024 | | | **$944,007.47** |
| EQUITY TITLE TRUST ACCOUNT | Wire | 07/20/2007 | $175,483.47 |
| 9069 SOUTH 1300 WEST #D | | | |
| WEST JORDAN, UT  84088 | | | **$175,483.47** |
| ERIC P. STEIN P.A. REAL ESTATE | Wire | 06/29/2007 | $297,538.11 |
| 1820 N.E. 163RD STREET #101 | | | |
| NORTH MIAMI BEACH, FL  33162 | | | **$297,538.11** |
| ERIN SPIESS CHANG ATTORNEY | Wire | 06/12/2007 | $946,469.85 |
| 16 KENILWORTH TERRACE | | | |
| GREENWICH, CT  6830 | | | **$946,469.85** |
| ESCROW NORTHWEST INC TRUST ACC | Wire | 06/13/2007 | $232,260.29 |
| 4301 SOUTH PINE ST | Wire | 07/25/2007 | $519,485.50 |
| SUITE 140 | | | |
| TACOMA, WA  98409 | | | **$751,745.79** |
| ESCROW PARTNERS, INC. | Wire | 05/31/2007 | $588,322.21 |
| 11400 SE 8TH STREET | | | |
| #250 | | | **$588,322.21** |
| BELLEVUE, WA  98004 | | | |
| ESCROW PROFESSIONALS OF WA | Wire | 06/06/2007 | $446,284.48 |
| 4100 194TH STREET SW #130 | | | |
| LYNNWOOD, WA  98036 | | | **$446,284.48** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ESCROW VISIONS LLC AMERICAN WE | Wire | 05/14/2007 | $344,569.80 |
| 2603 NORTH PROCTOR | Wire | 05/16/2007 | $472,262.33 |
| TACOMA, WA  98407 | Wire | 06/26/2007 | $242,790.31 |
| | | | **$1,059,622.44** |
| EUGENE B. DAVIS, JR. ATTNYTRST | Wire | 07/05/2007 | $295,882.94 |
| 2030 EASTWOOD RD | Wire | 07/26/2007 | $751,237.58 |
| SUITE 6 | | | |
| WILMINGTON, NC  28403 | | | **$1,047,120.52** |
| EVANS ABSTRACT COMPANY | Wire | 06/25/2007 | $237,133.78 |
| 272 HUNSBERGER LANE | | | |
| HARLEYSVILLE, PA  19438 | | | **$237,133.78** |
| EVE WAGNER ROSEN, P.A. TRUST A | Wire | 05/16/2007 | $128,230.58 |
| 2101 NORTH ANDREWS AVE | | | |
| WILTON MANORS, FL  33311 | | | **$128,230.58** |
| EVERGREEN LAND TITLE CO. | Wire | 05/18/2007 | $260,420.59 |
| 1509 WILLAMETTE STREET | | | |
| P.O. BOX 10211 | | | **$260,420.59** |
| EUGENE, OR  97401 | | | |
| EXCELLENCE TITLE AGENCY INC TR | Wire | 07/03/2007 | $152,421.46 |
| 2475 NW 95TH AVE | | | |
| SUITE 5 | | | **$152,421.46** |
| DORAL, FL  33172 | | | |
| EXCLUSIVE TITLE & ESCROW | Wire | 05/29/2007 | $216,404.71 |
| 2700 W. CYPRESS CREEK RD B-106 | | | |
| FORT LAUDERDALE, FL  33309 | | | **$216,404.71** |
| EXECUTIVE TITLE | Wire | 06/08/2007 | $206,787.64 |
| 881 WEST BAXTER STREET | | | |
| SOUTH JORDAN, UT  84095 | | | **$206,787.64** |
| EXECUTIVE TITLE GROUP, INC. | Wire | 05/09/2007 | $224,146.62 |
| 7041 GRAND NATIONAL DRIVE | Wire | 06/01/2007 | $230,533.22 |
| ORLANDO, FL  32819 | Wire | 06/05/2007 | $230,491.74 |
| | Wire | 06/08/2007 | $183,771.54 |
| | Wire | 06/14/2007 | $230,893.18 |
| | Wire | 06/15/2007 | $230,877.99 |
| | Wire | 06/22/2007 | $236,397.35 |
| | Wire | 06/29/2007 | $177,505.60 |
| | Wire | 06/29/2007 | $230,689.77 |
| | | | **$1,975,307.01** |
| EXECUTIVE TITLE INSURANCE SERV | Wire | 06/06/2007 | $213,823.65 |
| 12800 UNIVERSITY DR. | | | |
| #175 | | | **$213,823.65** |
| FORT MYERS, FL  33907 | | | |
| EXECUTIVE TITLE INSURANCE SERV | Wire | 06/04/2007 | $202,652.45 |
| 7955 AIRPORT PULLING RD | | | |
| STE 204 | | | **$202,652.45** |
| NAPLES, FL  34109 | | | |
| EXECUTIVE TITLE NORTHWEST TRUS | Wire | 05/31/2007 | $238,404.36 |
| 592 DODGE AVE NW | | | |
| ELK RIVER, MN  55330 | | | **$238,404.36** |
| EXETER TITLE | Wire | 06/28/2007 | $352,501.77 |
| 221 NORTH LASALLE ST | | | |
| SUITE 1030 | | | **$352,501.77** |
| CHICAGO, IL  60601 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EXPERIENCED CLOSING SERVICES L<br>510 WASHINGTON AVE<br>CARNEGIE, PA  15106 | Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/29/2007<br>06/25/2007<br>07/24/2007 | $294,471.38<br>$307,095.97<br>$170,921.10<br>$133,847.01 |
| | | | **$906,335.46** |
| EXPRESS LAND TITLE INC<br>6901 OKEECHOBEE BLVD<br>SUITE D7<br>WEST PALM BCH, FL  33411 | Wire | 07/06/2007 | $319,056.79 |
| | | | **$319,056.79** |
| EXPRESS TITLE SERVICES, INC.<br>10400 EATON PLACE<br>FAIRFAX, VA  22031 | Wire | 06/19/2007 | $362,299.13 |
| | | | **$362,299.13** |
| F & M TITLE & ESCROW, LLC<br>44365 PREMIER PLAZA<br>ASHBURN, VA  20147 | Wire<br>Wire | 05/31/2007<br>07/16/2007 | $570,640.33<br>$252,166.31 |
| | | | **$822,806.64** |
| F&M TITLE & ESCROW, LLC ESCROW<br>44365 PREMIER PAZA<br>SUITE 220<br>ASHBURN, VA  20147 | Wire | 05/18/2007 | $623,537.55 |
| | | | **$623,537.55** |
| F.J. ROMANO & ASSOCIATES, PC<br>51 EAST MAIN STREET<br>SMITHTOWN, NY  11787 | Wire | 06/19/2007 | $413,688.00 |
| | | | **$413,688.00** |
| FAIRBANKS TITLE AGENCY<br>714 THIRD AVENUE<br>FAIRBANKS, AK  99701 | Wire | 07/20/2007 | $125,734.69 |
| | | | **$125,734.69** |
| FAMILY ESCROW & TITLE INC ESCR<br>1375 GATEWAY BLVD<br>BOYNTON BEACH, FL  33426 | Wire<br>Wire | 05/29/2007<br>07/16/2007 | $101,699.08<br>$252,382.55 |
| | | | **$354,081.63** |
| FEDERAL TITLE, INC<br>1795 NORTHWEST HIGHWAY<br>GARLAND, TX  75041 | Wire | 07/16/2007 | $123,499.52 |
| | | | **$123,499.52** |
| FEDERATED LAND TITLE AGENCY, L<br>10250 ALLIANCE ROAD   SUITE 12<br>CINCINNATI, OH  45242 | Wire | 07/25/2007 | $435,476.74 |
| | | | **$435,476.74** |
| FEDERATED LENDING<br>301 OXFORD VALLEY STE 1101<br>YARDLEY, PA  19067 | Wire | 06/28/2007 | $262,170.50 |
| | | | **$262,170.50** |
| FELBERBAUM & ASSOCIATES P.A. F<br>399 SOUTH FEDERAL HIGHWAY<br>BOCA RATON, FL  33432 | Wire | 05/17/2007 | $152,395.22 |
| | | | **$152,395.22** |
| FERNANDO J PORTUONDO P.A. ESCR<br>2121 PONCE DE LEON BLVD<br>SUITE 600<br>CORAL GABLES, FL  33134 | Wire | 05/23/2007 | $167,086.73 |
| | | | **$167,086.73** |
| FERRIS & FERRIS, TRUST ACCT<br>10321 MEMORY LANE<br>PO BOX 294<br>CHESTERFIELD, VA  23832 | Wire | 05/31/2007 | $135,535.34 |
| | | | **$135,535.34** |
| FIDELITY CLOSING SERVICES LLC<br>341 NORTH SCIENCE PARK RD<br>SUITE 203<br>STATE COLLEGE, PA  16803 | Wire | 07/03/2007 | $132,320.96 |
| | | | **$132,320.96** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY FIRST TITLE AND ESCRO<br>1300 NW 17TH AVE<br>145<br>DELRAY BEACH, FL  33445 | Wire | 07/17/2007 | $135,335.01<br>**$135,335.01** |
| FIDELITY HOME ABSTRACT, INC<br>3 LANDMARK PLAZA<br>EAST STROUDSBURG, PA  18301 | Wire | 06/25/2007 | $239,658.60<br>**$239,658.60** |
| FIDELITY NATIONAL<br>19524 A HILLSDALE DRIVE<br>SUITE B<br>SONORA, CA  95370 | Wire | 06/19/2007 | $121,876.50<br>**$121,876.50** |
| FIDELITY NATIONAL AGENCY SOLUT<br>4240 INTERNATIONAL PKWAY<br>CARROLLTON, TX  75007 | Wire | 07/17/2007 | $252,833.79<br>**$252,833.79** |
| FIDELITY NATIONAL AGENCY SOLUTIONS A DIV OF CHICAG<br>2400 CORPORATE EXCHANGE DRIVE<br>STE. 200<br>COLUMBUS, OH  43231 | Wire | 07/02/2007 | $234,873.38<br>**$234,873.38** |
| FIDELITY NATIONAL TITLE<br>12487 N. MAINSTREET<br>SUITE 240<br>RANCHO CUCAMONGA, CA  91739 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>05/17/2007<br>05/29/2007<br>06/21/2007<br>06/29/2007<br>07/12/2007 | $389,791.51<br>$521,560.98<br>$138,490.18<br>$2,256,725.17<br>$398,150.08<br>$350,444.87<br>**$4,055,162.79** |
| FIDELITY NATIONAL TITLE<br>16870 W. BERNARDO DRIVE<br>SAN DIEGO, CA  92127 | Wire | 05/30/2007 | $496,337.02<br>**$496,337.02** |
| FIDELITY NATIONAL TITLE<br>1700 NW 167TH #245<br>BEAVERTON, OR  97006 | Wire | 06/12/2007 | $201,861.71<br>**$201,861.71** |
| FIDELITY NATIONAL TITLE<br>1730 NEWHOUSE BLVD.<br>SUITE D<br>FOUNTAIN VALLEY, CA  92708 | Wire | 06/13/2007 | $386,653.01<br>**$386,653.01** |
| FIDELITY NATIONAL TITLE<br>17525 VENTURA BLVD #107<br>ENCINO, CA  91316 | Wire | 05/22/2007 | $190,513.98<br>**$190,513.98** |
| FIDELITY NATIONAL TITLE<br>17542 EAST 17TH STREET<br>SUITE 300<br>TUSTIN, CA  92780 | Wire | 05/31/2007 | $606,909.13<br>**$606,909.13** |
| FIDELITY NATIONAL TITLE<br>17592 E 17TH ST<br>TUSTIN, CA  92780 | Wire<br>Wire | 05/30/2007<br>06/08/2007 | $340,677.15<br>$308,187.61<br>**$648,864.76** |
| FIDELITY NATIONAL TITLE<br>17592 E. 17 STREET<br>#300<br>TUSTIN, CA  92780 | Wire | 05/14/2007 | $615,287.20<br>**$615,287.20** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE<br>17592 EAST 17TH STREET<br>SUITE 300<br>TUSTIN, CA  92780 | Wire | 05/30/2007 | $452,384.42<br>**$452,384.42** |
| FIDELITY NATIONAL TITLE<br>18008 SKY PARK CIRCLE #200<br>IRVINE, CA  92614 | Wire | 06/22/2007 | $265,131.69<br>**$265,131.69** |
| FIDELITY NATIONAL TITLE<br>1969 MOUNTAIN BLVD<br>B<br>OAKLAND, CA  94611 | Wire | 07/24/2007 | $499,404.85<br>**$499,404.85** |
| FIDELITY NATIONAL TITLE<br>2021 WEST MARCH LANE<br>SUITE #1A<br>STOCKTON, CA  95207 | Wire<br>Wire<br>Wire | 06/12/2007<br>07/06/2007<br>07/24/2007 | $258,682.95<br>$613,309.69<br>$301,870.06<br>**$1,173,862.70** |
| FIDELITY NATIONAL TITLE<br>20720 VENTURA BLVD<br>SUITE 220<br>WOODLAND HILLS, CA  91364 | Wire | 06/22/2007 | $344,130.75<br>**$344,130.75** |
| FIDELITY NATIONAL TITLE<br>2111 W. KETTLEMAN LANE,STE A<br>LODI, CA  95242 | Wire | 05/09/2007 | $291,580.22<br>**$291,580.22** |
| FIDELITY NATIONAL TITLE<br>215 CURTIS AVENUE<br>COOS BAY, OR  97420 | Wire | 07/03/2007 | $339,586.78<br>**$339,586.78** |
| FIDELITY NATIONAL TITLE<br>2420 MARTIN RD SUITE 200<br>FAIRFIELD, CA  94534 | Wire | 06/19/2007 | $670,319.47<br>**$670,319.47** |
| FIDELITY NATIONAL TITLE<br>27240 W TURNBERRY LANE<br>VALENCIA, CA  91355 | Wire | 06/11/2007 | $476,115.83<br>**$476,115.83** |
| FIDELITY NATIONAL TITLE<br>2727 HOLLYCROFT ST<br>STE 460<br>GIG HARBOR, WA  98335 | Wire<br>Wire | 06/20/2007<br>07/10/2007 | $1,413,842.96<br>$367,949.57<br>**$1,781,792.53** |
| FIDELITY NATIONAL TITLE<br>2763 CAMINO DEL RIO SOUTH<br>SAN DIEGO, CA  92108 | Wire | 05/31/2007 | $558,419.09<br>**$558,419.09** |
| FIDELITY NATIONAL TITLE<br>2910 E. INLAND EMPIRE BLVD.<br>#102<br>ONTARIO, CA  91764 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>06/14/2007<br>06/29/2007<br>07/09/2007<br>07/27/2007 | $372,544.18<br>$186,720.75<br>$330,520.08<br>$594,150.15<br>$352,013.82<br>**$1,835,948.98** |
| FIDELITY NATIONAL TITLE<br>2950 LOS FELIZ BLVD., #204<br>LOS ANGELES, CA  90039 | Wire | 06/12/2007 | $353,743.03<br>**$353,743.03** |
| FIDELITY NATIONAL TITLE<br>3100 W. BURBABK BLVD #200<br>BURBANK, CA  91505 | Wire<br>Wire | 05/15/2007<br>05/23/2007 | $388,065.33<br>$564,784.00<br>**$952,849.33** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FIDELITY NATIONAL TITLE<br>38777 SIX MILE RD<br>100<br>LIVONIA, MI  48152 | Wire | 07/19/2007 | $61,584.92 |
| | | | **$61,584.92** |
| FIDELITY NATIONAL TITLE<br>39533 WOODWARD AVE<br>BLOOMFIELD HILLS, MI  48304 | Wire | 06/13/2007 | $120,096.80 |
| | | | **$120,096.80** |
| FIDELITY NATIONAL TITLE<br>408 SECOND STREET<br>DAVIS, CA  95616 | Wire | 07/19/2007 | $267,363.20 |
| | | | **$267,363.20** |
| FIDELITY NATIONAL TITLE<br>4511 ALAMO ST<br>SIMI VALLEY, CA  93063 | Wire | 05/16/2007 | $576,754.05 |
| | | | **$576,754.05** |
| FIDELITY NATIONAL TITLE<br>4550 BELFOUR ROAD<br>BRENTWOOD, CA  94513 | Wire | 07/24/2007 | $316,245.22 |
| | | | **$316,245.22** |
| FIDELITY NATIONAL TITLE<br>462  SO. CORONA MALL<br>CORONA, CA  92879 | Wire | 06/26/2007 | $526,547.71 |
| | | | **$526,547.71** |
| FIDELITY NATIONAL TITLE<br>5045 N. PALM AVE<br>FRESNO, CA  93704 | Wire | 05/14/2007 | $285,841.40 |
| | Wire | 07/17/2007 | $306,385.67 |
| | | | **$592,227.07** |
| FIDELITY NATIONAL TITLE<br>5120 AVENIDA ENCINAS<br>SUITE 110<br>CARLSBAD, CA  92008 | Wire | 07/12/2007 | $422,993.76 |
| | | | **$422,993.76** |
| FIDELITY NATIONAL TITLE<br>6060 SEPULVEDA BLVD<br>#100<br>VAN NUYS, CA  91411 | Wire | 07/25/2007 | $751,690.18 |
| | | | **$751,690.18** |
| FIDELITY NATIONAL TITLE<br>6345 BALBOA BLVD #297<br>ENCINO, CA  91316 | Wire | 06/19/2007 | $228,168.93 |
| | Wire | 06/29/2007 | $598,647.70 |
| | Wire | 06/29/2007 | $217,284.54 |
| | Wire | 07/19/2007 | $660,786.25 |
| | Wire | 07/23/2007 | $445,808.00 |
| | Wire | 07/23/2007 | $280,969.96 |
| | Wire | 07/27/2007 | $1,325,390.29 |
| | | | **$3,757,055.67** |
| FIDELITY NATIONAL TITLE<br>6704 TACOMA MALL BLVD, STE 200<br>TACOMA, WA  98409 | Wire | 05/18/2007 | $369,933.00 |
| | Wire | 06/19/2007 | $201,410.59 |
| | Wire | 07/10/2007 | $118,587.40 |
| | Wire | 07/17/2007 | $262,831.87 |
| | | | **$952,762.86** |
| FIDELITY NATIONAL TITLE<br>703 PALOMAR AIRPORT ROAD<br>SUITE #165<br>CARLSBAD, CA  92011 | Wire | 06/29/2007 | $419,982.91 |
| | | | **$419,982.91** |
| FIDELITY NATIONAL TITLE<br>710 MAIN STREET<br>RED BLUFF, CA  96080 | Wire | 07/12/2007 | $217,825.61 |
| | | | **$217,825.61** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FIDELITY NATIONAL TITLE<br>7185 NAVAJO ROAD SUITE J<br>SAN DIEGO, CA  92119 | Wire | 07/03/2007 | $332,297.48 |
| | | | **$332,297.48** |
| FIDELITY NATIONAL TITLE<br>7700 IRVINE CENTER DR.<br>#960<br>IRVINE, CA  92618 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/04/2007<br>07/09/2007<br>07/16/2007 | $519,806.22<br>$359,763.70<br>$238,322.38<br>$276,869.87 |
| | | | **$1,394,762.17** |
| FIDELITY NATIONAL TITLE<br>7740 N 16TH ST #125<br>PHOENIX, AZ  85020 | Wire | 06/13/2007 | $438,465.38 |
| | | | **$438,465.38** |
| FIDELITY NATIONAL TITLE<br>815 W LANCASTER BLVD<br>LANCASTER, CA  93534 | Wire | 06/28/2007 | $629,829.11 |
| | | | **$629,829.11** |
| FIDELITY NATIONAL TITLE<br>830 E VISTA WAY<br>#119<br>VISTA, CA  92084 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/13/2007<br>06/27/2007<br>06/27/2007<br>07/12/2007<br>07/13/2007 | $568,384.00<br>$304,404.63<br>$442,605.40<br>$372,376.24<br>$459,252.48 |
| | | | **$2,147,022.75** |
| FIDELITY NATIONAL TITLE<br>8564 SW APPLE WAY<br>PORTLAND, OR  97225 | Wire | 05/08/2007 | $260,683.88 |
| | | | **$260,683.88** |
| FIDELITY NATIONAL TITLE AGENCY<br>1485 W.WARM SPRINGS<br>#110<br>HENDERSON, NV  89074 | Wire | 05/25/2007 | $265,371.89 |
| | | | **$265,371.89** |
| FIDELITY NATIONAL TITLE AGENCY<br>1825 E RIVER RD #201<br>TUCSON, AZ  85718 | Wire<br>Wire | 05/22/2007<br>07/06/2007 | $201,099.72<br>$137,416.86 |
| | | | **$338,516.58** |
| FIDELITY NATIONAL TITLE AGENCY<br>1825 E. RIVER RD #201<br>TUCSON, AZ  85718 | Wire | 06/06/2007 | $214,820.75 |
| | | | **$214,820.75** |
| FIDELITY NATIONAL TITLE AGENCY<br>2270 CORPORATE CIRCLE<br>SUITE 110<br>HENDERSON  89074 | Wire | 06/29/2007 | $277,599.94 |
| | | | **$277,599.94** |
| FIDELITY NATIONAL TITLE AGENCY<br>3711 E. SUNSET RD<br>STE C<br>LAS VEGAS, NV  89120 | Wire | 05/14/2007 | $225,580.16 |
| | | | **$225,580.16** |
| FIDELITY NATIONAL TITLE AGENCY<br>500 N. RAINBOW<br>#100<br>LAS VEGAS, NV  89107 | Wire<br>Wire | 05/18/2007<br>05/22/2007 | $465,942.89<br>$229,915.96 |
| | | | **$695,858.85** |
| FIDELITY NATIONAL TITLE AGENCY<br>6655 WEST SAHARA<br>SUITE A-110<br>LAS VEGAS, NV  89146 | Wire | 07/20/2007 | $294,588.70 |
| | | | **$294,588.70** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE CO<br>3 PARK CENTER DRIVE<br>SUITE 110<br>SACRAMENTO, CA  95825 | Wire<br>Wire | 05/09/2007<br>07/25/2007 | $233,360.75<br>$331,311.55<br>**$564,672.30** |
| FIDELITY NATIONAL TITLE CO.<br>14350 LAKESHORE DRIVE<br>SUITE A<br>CLEARLAKE, CA  95422 | Wire | 07/13/2007 | $1,026,952.18<br>**$1,026,952.18** |
| FIDELITY NATIONAL TITLE CO.<br>18585 MONTEREY ROAD<br>SUITE #140<br>MORGAN HILL, CA  95037 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/15/2007<br>05/23/2007<br>05/25/2007<br>05/30/2007<br>05/31/2007<br>06/18/2007<br>06/18/2007<br>06/19/2007<br>06/28/2007<br>06/29/2007<br>07/12/2007<br>07/12/2007<br>07/16/2007<br>07/18/2007<br>07/20/2007<br>07/27/2007 | $217,940.67<br>$414,036.19<br>$361,847.00<br>$237,534.98<br>$621,092.15<br>$845,233.79<br>$663,417.01<br>$505,803.78<br>$180,249.00<br>$411,087.33<br>$415,621.78<br>$491,228.24<br>$206,389.93<br>$294,737.70<br>$415,092.35<br>$322,869.08<br>$275,038.44<br>**$6,879,219.42** |
| FIDELITY NATIONAL TITLE CO.<br>2099 GATEWAY PLACE<br>SUITE 100<br>SAN JOSE, CA  95110 | Wire<br>Wire | 06/19/2007<br>07/20/2007 | $427,206.73<br>$496,142.83<br>**$923,349.56** |
| FIDELITY NATIONAL TITLE CO.<br>495 NORTH LAKE BLVD<br>SUITE #273<br>TAHOE CITY, CA  96145 | Wire | 06/06/2007 | $352,451.95<br>**$352,451.95** |
| FIDELITY NATIONAL TITLE CO.<br>6709 ACADEMY NE<br>SUITE B<br>ALBUQUERQUE, NM  87109 | Wire | 06/07/2007 | $161,067.84<br>**$161,067.84** |
| FIDELITY NATIONAL TITLE COMPAM<br>4660 NE BELKNAP COURT<br>SUITE 119<br>HILLSBORO, OR  97124 | Wire | 06/21/2007 | $329,057.50<br>**$329,057.50** |
| FIDELITY NATIONAL TITLE COMPAN<br>1098 FOSTER CITY BLVD<br>SUITE 201<br>FOSTER CITY, CA  94404 | Wire | 05/21/2007 | $717,776.42<br>**$717,776.42** |
| FIDELITY NATIONAL TITLE COMPAN<br>11 5TH STREET<br>SUITE #201<br>PETALUMA, CA  94952 | Wire | 07/16/2007 | $446,566.78<br>**$446,566.78** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE COMPAN 1128 JACKLIN ROAD MILPITAS, CA  95035 | Wire Wire | 05/10/2007 06/12/2007 | $279,252.89 $510,063.79 |
| | | | **$789,316.68** |
| FIDELITY NATIONAL TITLE COMPAN 1200 EAST ORANGEBURG SUITE 101 MODESTO, CA  95350 | Wire | 07/19/2007 | $350,829.03 |
| | | | **$350,829.03** |
| FIDELITY NATIONAL TITLE COMPAN 1388 SUTTER STREET, SUITE 1200 `, CA  94108 | Wire | 05/18/2007 | $526,261.24 |
| | | | **$526,261.24** |
| FIDELITY NATIONAL TITLE COMPAN 1747 GRANT AVE NOVATO, CA  94945 | Wire | 06/04/2007 | $1,405,763.52 |
| | | | **$1,405,763.52** |
| FIDELITY NATIONAL TITLE COMPAN 17542 E 17TH ST #300 TUSTIN, CA  92780 | Wire | 06/19/2007 | $208,927.16 |
| | | | **$208,927.16** |
| FIDELITY NATIONAL TITLE COMPAN 17592 E 17TH ST #100 TUSTIN, CA  92780 | Wire | 06/26/2007 | $414,095.22 |
| | | | **$414,095.22** |
| FIDELITY NATIONAL TITLE COMPAN 17592 EAST 17TH ST, #100 TUSTIN, CA  92780 | Wire | 06/19/2007 | $436,317.23 |
| | | | **$436,317.23** |
| FIDELITY NATIONAL TITLE COMPAN 1860 HAWTHORNE AVE NE #60 SALEM, OR  97301 | Wire | 07/17/2007 | $287,059.39 |
| | | | **$287,059.39** |
| FIDELITY NATIONAL TITLE COMPAN 198 COMMERCIAL ST SE SUITE 110 SALEM, OR  97301 | Wire Wire | 05/29/2007 06/28/2007 | $162,120.84 $253,169.45 |
| | | | **$415,290.29** |
| FIDELITY NATIONAL TITLE COMPAN 2125 SOUTH BROADWAY #109 SANTA MARIA, CA  93454 | Wire | 05/14/2007 | $275,573.37 |
| | | | **$275,573.37** |
| FIDELITY NATIONAL TITLE COMPAN 2201 WALNUT AVE , SUITE 110 FREMONT, CA  94538 | Wire Wire Wire Wire | 07/18/2007 07/18/2007 07/23/2007 07/26/2007 | $415,988.44 $519,433.58 $431,408.61 $423,906.00 |
| | | | **$1,790,736.63** |
| FIDELITY NATIONAL TITLE COMPAN 2310 FIRST STREET #2 TILLAMOOK, OR  97141 | Wire | 06/20/2007 | $165,271.14 |
| | | | **$165,271.14** |
| FIDELITY NATIONAL TITLE COMPAN 2731 HILLCREST AVE ANTIOCH, CA  94531 | Wire | 06/28/2007 | $590,362.01 |
| | | | **$590,362.01** |
| FIDELITY NATIONAL TITLE COMPAN 2811 BECHELLI LANE REDDING, CA  96002 | Wire | 06/21/2007 | $353,517.50 |
| | | | **$353,517.50** |
| FIDELITY NATIONAL TITLE COMPAN 3100 OAK RD SUITE 100 WALNUT CREEK, CA  94597 | Wire | 05/29/2007 | $676,289.00 |
| | | | **$676,289.00** |
| FIDELITY NATIONAL TITLE COMPAN 3200 FULTON ST SAN FRANCISCO, CA  94118 | Wire | 06/29/2007 | $263,728.34 |
| | | | **$263,728.34** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE COMPAN<br>3840 EL DORADO HILLS BLVD<br>SUITE 203<br>EL DORADO HILLS, CA  95762 | Wire | 06/28/2007 | $56,244.81<br>**$56,244.81** |
| FIDELITY NATIONAL TITLE COMPAN<br>4550 BALFOUR ROAD<br>BRENTWOOD, CA  94513 | Wire<br>Wire<br>Wire | 05/18/2007<br>05/31/2007<br>06/12/2007 | $399,936.81<br>$283,800.50<br>$435,901.86<br>**$1,119,639.17** |
| FIDELITY NATIONAL TITLE COMPAN<br>461 SUTTON WAY<br>GRASS VALLEY, CA  95945 | Wire | 07/25/2007 | $584,577.84<br>**$584,577.84** |
| FIDELITY NATIONAL TITLE COMPAN<br>4696 MISSION STREET<br>SAN FRANCISCO, CA  94112 | Wire | 07/11/2007 | $1,349,315.67<br>**$1,349,315.67** |
| FIDELITY NATIONAL TITLE COMPAN<br>501 SYCAMORE VALLEY ROAD WEST<br>DANVILLE, CA  94506 | Wire | 05/14/2007 | $657,594.00<br>**$657,594.00** |
| FIDELITY NATIONAL TITLE COMPAN<br>555 CORONA MALL<br>CORONA, CA  92879 | Wire<br>Wire | 05/10/2007<br>05/11/2007 | $196,948.72<br>$118,137.80<br>**$315,086.52** |
| FIDELITY NATIONAL TITLE COMPAN<br>7031 KOLL CENTER PKWY<br>SUITE 100<br>PLEASANTON, CA  94566 | Wire | 05/21/2007 | $1,712,944.69<br>**$1,712,944.69** |
| FIDELITY NATIONAL TITLE COMPAN<br>7806 MADISON AVE<br>SUITE 125<br>FAIR OAKS, CA  95628 | Wire | 07/12/2007 | $272,194.73<br>**$272,194.73** |
| FIDELITY NATIONAL TITLE COMPAN<br>80 MORAGA WAY<br>3RD FLOOR<br>ORINDA, CA  94563 | Wire | 06/06/2007 | $370,603.06<br>**$370,603.06** |
| FIDELITY NATIONAL TITLE COMPAN<br>800 WILLAMETTE<br>SUITE 500<br>EUGENE, OR  97401 | Wire | 06/29/2007 | $236,366.07<br>**$236,366.07** |
| FIDELITY NATIONAL TITLE COMPAN<br>8945 BROOKS ROAD SOUTH<br>WINDSOR, CA  95492 | Wire | 07/26/2007 | $325,053.75<br>**$325,053.75** |
| FIDELITY NATIONAL TITLE COMPAN<br>916 SIR FRANCIS DRAKE BLVD<br>SAN ANSELMO, CA  94960 | Wire | 07/09/2007 | $492,805.22<br>**$492,805.22** |
| FIDELITY NATIONAL TITLE COMPAN<br>9445 FAIRWAY VIEW STE 115<br>RANCHO CUCAMONGA, CA  91730 | Wire | 06/13/2007 | $353,720.18<br>**$353,720.18** |
| FIDELITY NATIONAL TITLE GROUP<br>2731 EXECUTIVE PARK DRIVE<br>WESTON, FL  33331 | Wire<br>Wire | 06/13/2007<br>06/15/2007 | $369,836.80<br>$257,273.67<br>**$627,110.47** |
| FIDELITY NATIONAL TITLE INS CO<br>6020 EAST BROWN ROAD STE 104<br>MESA, AZ  85206 | Wire | 06/22/2007 | $490,320.89<br>**$490,320.89** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE INS CO<br>8500 MENAUL NE #B160<br>ALBUQUERQUE, NM 87112 | Wire | 07/05/2007 | $542,871.70<br>**$542,871.70** |
| FIDELITY NATIONAL TITLE INS CO<br>98-1005 MOANALUA ROAD, #410<br>PEARLRIDGE BRANCH<br>AIEA, HI 96701 | Wire | 05/31/2007 | $407,119.42<br>**$407,119.42** |
| FIDELITY NATIONAL TITLE INSURA<br>11225 N. 28TH DR<br>SUITE A-100<br>PHOENIX, AZ 85029 | Wire<br>Wire<br>Wire<br>Wire | 06/18/2007<br>06/25/2007<br>07/10/2007<br>07/23/2007 | $104,498.02<br>$390,175.58<br>$279,726.84<br>$406,147.92<br>**$1,180,548.36** |
| FIDELITY NATIONAL TITLE INSURA<br>1255 E. HIGHLAND AVENUE<br>SUITE 102<br>SAN BERNARDINO, CA 92404 | Wire | 06/20/2007 | $295,771.48<br>**$295,771.48** |
| FIDELITY NATIONAL TITLE INSURA<br>12794 CENTRAL AVENUE<br>CHINO, CA 91710 | Wire | 06/20/2007 | $261,196.18<br>**$261,196.18** |
| FIDELITY NATIONAL TITLE INSURA<br>13317 NE 12TH AVENUE #115<br>VANCOUVER, WA 98685 | Wire | 05/25/2007 | $233,949.69<br>**$233,949.69** |
| FIDELITY NATIONAL TITLE INSURA<br>14851 N SCOTTSDALE RD #101<br>SCOTTSDALE, AZ 85254 | Wire<br>Wire | 06/20/2007<br>06/29/2007 | $225,454.74<br>$238,325.19<br>**$463,779.93** |
| FIDELITY NATIONAL TITLE INSURA<br>28059 US 19 N<br>CLEARWATER, FL 33761 | Wire | 07/16/2007 | $641,999.74<br>**$641,999.74** |
| FIDELITY NATIONAL TITLE INSURA<br>28059 US HIGHWAY 19 NORTH<br>SUITE 202<br>CLEARWATER, FL 33761 | Wire | 05/29/2007 | $374,746.71<br>**$374,746.71** |
| FIDELITY NATIONAL TITLE INSURA<br>3200 EAST CAMELBACK ROAD<br>PHOENIX, AZ 85018 | Wire | 07/12/2007 | $183,169.76<br>**$183,169.76** |
| FIDELITY NATIONAL TITLE INSURA<br>3515 DEL PRADO BLVD<br>CAPE CORAL, FL 33904 | Wire | 06/15/2007 | $493,102.56<br>**$493,102.56** |
| FIDELITY NATIONAL TITLE INSURA<br>3705 QUAKERBRIDGE ROAD<br>MERCERVILLE, NJ 8619 | Wire | 05/25/2007 | $637,684.86<br>**$637,684.86** |
| FIDELITY NATIONAL TITLE INSURA<br>38777 W. SIX MILE RD. STE. 100<br>LIVONIA, MI 48152 | Wire | 06/15/2007 | $254,350.51<br>**$254,350.51** |
| FIDELITY NATIONAL TITLE INSURA<br>3930 E. RAY RD #180<br>PHOENIX, AZ 85044 | Wire | 07/25/2007 | $254,765.99<br>**$254,765.99** |
| FIDELITY NATIONAL TITLE INSURA<br>39533 WOODWARD AVE.<br>SUITE 333<br>BLOOMFIELD HILLS, MI 48304 | Wire | 05/31/2007 | $2,553,083.98<br>**$2,553,083.98** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE INSURA<br>500 E BROADWAY<br>STE 120<br>VANCOUVER, WA  98660 | Wire | 06/18/2007 | $218,278.41<br>**$218,278.41** |
| FIDELITY NATIONAL TITLE INSURA<br>5518 LAKE HOWELL RD<br>WINTER PARK, FL  32792 | Wire | 06/26/2007 | $391,415.08<br>**$391,415.08** |
| FIDELITY NATIONAL TITLE INSURA<br>5690 W CYPRESS ST<br>STE A<br>TAMPA, FL  33607 | Wire<br>Wire | 05/30/2007<br>06/05/2007 | $207,172.72<br>$110,832.87<br>**$318,005.59** |
| FIDELITY NATIONAL TITLE INSURA<br>5721 4TH STREET N<br>ST PETERSBURG, FL  33703 | Wire | 07/27/2007 | $117,029.01<br>**$117,029.01** |
| FIDELITY NATIONAL TITLE INSURA<br>57231 4TH STREET N<br>ST PETERSBURG, FL  33703 | Wire | 06/04/2007 | $202,176.50<br>**$202,176.50** |
| FIDELITY NATIONAL TITLE INSURA<br>7740  N 16TH ST 125<br>PHOENIX, AZ  85020 | Wire | 07/27/2007 | $307,436.27<br>**$307,436.27** |
| FIDELITY NATIONAL TITLE OF WAS<br>24030 132ND AVENUE SOUTHEAST<br>KENT, WA  98042 | Wire | 06/25/2007 | $222,616.93<br>**$222,616.93** |
| FIDELITY NATIONAL TITLE OF WAS<br>3500 188TH ST SW<br>110<br>LYNNWOOD, WA  98037 | Wire<br>Wire<br>Wire<br>Wire | 06/13/2007<br>07/06/2007<br>07/09/2007<br>07/10/2007 | $182,094.42<br>$124,032.01<br>$471,971.58<br>$318,356.74<br>**$1,096,454.75** |
| FIDELITY NATIONAL TITLE ST CLOUD BRANCH<br>4237 13TH ST<br>SAINT CLOUD, FL  34769 | Wire | 06/21/2007 | $304,369.45<br>**$304,369.45** |
| FIDELITY NATIONAL TRUST<br>7806 MADISON AVE<br>128<br>FAIR OAKS, CA  95628 | Wire | 05/29/2007 | $159,886.40<br>**$159,886.40** |
| FIDELITY TITLE<br>2414 PORTLAND RD<br>SUITE 101<br>NEWBERG, OR  97132 | Wire | 07/25/2007 | $166,828.48<br>**$166,828.48** |
| FIDELITY TITLE COMPANY ESCROW<br>406 N SECOND STREET<br>YAKIMA, WA  98907 | Wire | 05/14/2007 | $679,924.96<br>**$679,924.96** |
| FINANCIAL ESCROW CORP.<br>309 WEST MCGRAW STREET<br>SEATTLE, WA  98109 | Wire | 05/21/2007 | $466,888.98<br>**$466,888.98** |
| FINANCIAL TITLE<br>1180 IRON POINT RD. #130<br>FOLSOM, CA  95630 | Wire | 06/27/2007 | $238,838.77<br>**$238,838.77** |
| FINANCIAL TITLE<br>1333 WILLOW PASS RD<br>SU 106<br>CONCORD, CA  94520 | Wire | 05/30/2007 | $450,146.67<br>**$450,146.67** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE<br>1670 N. CALIFORNIA BLVD #117<br>WALNUT CREEK, CA  94596 | Wire<br>Wire | 05/31/2007<br>06/13/2007 | $365,827.13<br>$532,318.20 |
| | | | **$898,145.33** |
| FINANCIAL TITLE<br>1676 N CALIFORNIA BLVD. #P117<br>WALNUT CREEK, CA  94596 | Wire | 07/26/2007 | $302,320.40 |
| | | | **$302,320.40** |
| FINANCIAL TITLE<br>2117 WEST ORANGEWOOD<br>SUITE B<br>ORANGE, CA  92868 | Wire | 05/31/2007 | $281,549.34 |
| | | | **$281,549.34** |
| FINANCIAL TITLE<br>2453 GRAND CANAL BLVD<br>SU 5<br>STOCKTON, CA  95207 | Wire | 06/18/2007 | $263,240.43 |
| | | | **$263,240.43** |
| FINANCIAL TITLE<br>2999 DOUGLAS BLVD. # 315<br>ROSEVILLE, CA  95661 | Wire | 07/02/2007 | $391,593.28 |
| | | | **$391,593.28** |
| FINANCIAL TITLE<br>3220 BLUME DRIVE, #139<br>RICHMOND, CA  94806 | Wire | 07/27/2007 | $480,019.74 |
| | | | **$480,019.74** |
| FINANCIAL TITLE<br>3741 DOUGLAS BLVD #100<br>ROSEVILLE, CA  95661 | Wire<br>Wire<br>Wire | 05/18/2007<br>05/30/2007<br>05/31/2007 | $503,799.72<br>$389,490.03<br>$473,087.73 |
| | | | **$1,366,377.48** |
| FINANCIAL TITLE<br>419 SYCAMORE VALLEY ROAD<br>DANVILLE, CA  94526 | Wire<br>Wire | 05/10/2007<br>06/29/2007 | $259,072.37<br>$271,068.60 |
| | | | **$530,140.97** |
| FINANCIAL TITLE<br>5 PARKCENTER DR. @100<br>SACRAMENTO, CA  95825 | Wire | 05/11/2007 | $251,136.80 |
| | | | **$251,136.80** |
| FINANCIAL TITLE<br>7086 N MAPLE AVENUE<br>SUITE 104<br>FRESNO, CA  93720 | Wire | 07/18/2007 | $184,482.10 |
| | | | **$184,482.10** |
| FINANCIAL TITLE<br>8525 MADISON AVE # 142<br>FAIR OAKS, CA  95628 | Wire<br>Wire | 05/29/2007<br>06/08/2007 | $173,923.28<br>$468,842.00 |
| | | | **$642,765.28** |
| FINANCIAL TITLE<br>8630 BRENTWOOD BLVD<br>STE A2<br>BRENTWOOD, CA  94513 | Wire | 07/23/2007 | $472,921.95 |
| | | | **$472,921.95** |
| FINANCIAL TITLE<br>9280 W. STOCKTON BLVD<br>#110<br>ELK GROVE, CA  95758 | Wire | 06/20/2007 | $125,237.79 |
| | | | **$125,237.79** |
| FINANCIAL TITLE CO<br>3741 DOUGLAS BLVD<br>SUITE 100<br>ROSEVILLE, CA  95661 | Wire | 05/18/2007 | $571,872.40 |
| | | | **$571,872.40** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE COMPANY 10600 TRADEMARK PARKWAY N SUITE 407 RANCHO CUCAMONGA, CA  91730 | Wire | 07/24/2007 | $510,016.84 |
| | | | **$510,016.84** |
| FINANCIAL TITLE COMPANY 1180 IRON POINT RD SUITE 130 FOLSOM, CA  95630 | Wire | 05/08/2007 | $1,137,389.83 |
| | | | **$1,137,389.83** |
| FINANCIAL TITLE COMPANY 13005 ARTESIA BLVD #A-110 CERRITOS, CA  90703 | Wire | 06/25/2007 | $478,186.02 |
| | Wire | 07/24/2007 | $382,896.49 |
| | | | **$861,082.51** |
| FINANCIAL TITLE COMPANY 1525 MERIDIAN AVE STE #101 SAN JOSE, CA  95125 | Wire | 06/13/2007 | $355,732.76 |
| | | | **$355,732.76** |
| FINANCIAL TITLE COMPANY 15888 MAIN ST. SUITE 213 HESPERIA, CA  92345 | Wire | 06/11/2007 | $318,004.16 |
| | Wire | 06/12/2007 | $239,415.39 |
| | Wire | 06/25/2007 | $359,490.15 |
| | | | **$916,909.70** |
| FINANCIAL TITLE COMPANY 1647 W. MAIN STREET EL CENTRO, CA  92243 | Wire | 05/31/2007 | $421,664.11 |
| | | | **$421,664.11** |
| FINANCIAL TITLE COMPANY 1676 N CALIFORNIA BLVD SUITE P117 WALNUT CREEK, CA  94596 | Wire | 07/10/2007 | $455,189.80 |
| | | | **$455,189.80** |
| FINANCIAL TITLE COMPANY 1676 N. CALIFORNIA BLVD #P117 WALNUT CREEK, CA  94596 | Wire | 05/23/2007 | $506,362.75 |
| | | | **$506,362.75** |
| FINANCIAL TITLE COMPANY 17941 MITCHELL S #B IRVINE, CA  92614 | Wire | 05/16/2007 | $846,319.00 |
| | Wire | 06/11/2007 | $941,390.94 |
| | | | **$1,787,709.94** |
| FINANCIAL TITLE COMPANY 20355 STEVENS CREEK BLVD CUPERTINO, CA  95014 | Wire | 06/21/2007 | $597,858.67 |
| | | | **$597,858.67** |
| FINANCIAL TITLE COMPANY 2241 DOUGLAS BLVD SUITE 100 ROSEVILLE, CA  95661 | Wire | 06/15/2007 | $144,886.78 |
| | | | **$144,886.78** |
| FINANCIAL TITLE COMPANY 24422 AVENIDA DE LA CARLOTA SUITE 230 LAGUNA HILLS, CA  92653 | Wire | 05/08/2007 | $250,824.65 |
| | | | **$250,824.65** |
| FINANCIAL TITLE COMPANY 265 E WARM SPRINGS #104 LAS VEGAS, NV  89119 | Wire | 05/21/2007 | $515,369.23 |
| | Wire | 06/27/2007 | $164,369.49 |
| | | | **$679,738.72** |
| FINANCIAL TITLE COMPANY 2980 S DURANGO DRIVE SUITE 103 LAS VEGAS, NV  89117 | Wire | 07/20/2007 | $254,326.38 |
| | | | **$254,326.38** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE COMPANY 333 NORTH GLENOAKS BLVD WOODLAND HILLS, CA  91364 | Wire | 06/12/2007 | $206,414.64 |
| | | | **$206,414.64** |
| FINANCIAL TITLE COMPANY 3760 CONVOY ST., #344 SAN DIEGO, CA  92111 | Wire | 06/29/2007 | $409,831.80 |
| | | | **$409,831.80** |
| FINANCIAL TITLE COMPANY 3850 ROYAL AVE SIMI VALLEY, CA  93063 | Wire | 06/06/2007 | $344,196.50 |
| | | | **$344,196.50** |
| FINANCIAL TITLE COMPANY 389 CLOVIS AVE. #100 CLOVIS, CA  93612 | Wire | 05/15/2007 | $181,645.06 |
| | | | **$181,645.06** |
| FINANCIAL TITLE COMPANY 4 HUTTON CENTER DR. #107 SANTA ANA, CA  92707 | Wire | 06/22/2007 | $322,628.09 |
| | | | **$322,628.09** |
| FINANCIAL TITLE COMPANY 4075 EVERGREEN VILLAGE SQ #230 SAN JOSE, CA  95135 | Wire | 05/15/2007 | $564,339.56 |
| | | | **$564,339.56** |
| FINANCIAL TITLE COMPANY 455 HICKEY BLVD SUITE #403 DALY CITY, CA  94105 | Wire | 06/19/2007 | $575,511.35 |
| | | | **$575,511.35** |
| FINANCIAL TITLE COMPANY 4650 ARROW HGWY E-6 MONTCLAIR, CA  91763 | Wire | 05/31/2007 | $244,272.37 |
| | Wire | 07/11/2007 | $314,871.96 |
| | | | **$559,144.33** |
| FINANCIAL TITLE COMPANY 5 PARKCENTER DR #100 SACRAMENTO, CA  95825 | Wire | 05/24/2007 | $431,637.94 |
| | Wire | 07/09/2007 | $321,542.59 |
| | | | **$753,180.53** |
| FINANCIAL TITLE COMPANY 5075 HOPYAD ROAD #120 PLEASANTON, CA  94588 | Wire | 07/19/2007 | $401,480.98 |
| | | | **$401,480.98** |
| FINANCIAL TITLE COMPANY 6100 SAN FERNANDO RD GLENDALE, CA  91201 | Wire | 05/24/2007 | $599,749.83 |
| | | | **$599,749.83** |
| FINANCIAL TITLE COMPANY 6185 PASEO DEL NORTE #140 CARLSBAD, CA  92011 | Wire | 05/18/2007 | $329,792.92 |
| | | | **$329,792.92** |
| FINANCIAL TITLE COMPANY 805 VETERAN BLVD. #310 REDWOOD CITY, CA  94063 | Wire | 05/17/2007 | $662,055.92 |
| | Wire | 05/22/2007 | $801,721.78 |
| | | | **$1,463,777.70** |
| FINANCIAL TITLE COMPANY 81 BLUE RAVINE FOLSOM, CA  95630 | Wire | 05/10/2007 | $487,578.13 |
| | Wire | 06/29/2007 | $1,830,888.89 |
| | | | **$2,318,467.02** |
| FINANCIAL TITLE COMPANY 8525 MADISON AVENUE SUITE 142 FAIR OAKS, CA  95628 | Wire | 05/30/2007 | $702,078.07 |
| | | | **$702,078.07** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE COMPANY<br>8630 BRENTWOOD BLVD#A2<br>BRENTWOOD, CA  94513 | Wire | 06/04/2007 | $532,036.21 |
| | | | **$532,036.21** |
| FINANCIAL TITLE COMPANY<br>920 HILLVIEW COURT<br>SUITE #280<br>MILPITAS, CA  95035 | Wire<br>Wire | 07/09/2007<br>07/09/2007 | $262,352.20<br>$199,648.94 |
| | | | **$462,001.14** |
| FIRST ADVANTAGE MORTGAGE, LLC | Wire | 06/29/2007 | $201,516.91 |
| | | | **$201,516.91** |
| FIRST ALLIANCE TITLE INC<br>7700 LITTLE RIVER TURNPIKE<br>SUITE 207<br>ANNANDALE, VA  22003 | Wire<br>Wire<br>Wire | 06/27/2007<br>07/18/2007<br>07/25/2007 | $582,173.00<br>$397,895.25<br>$629,167.08 |
| | | | **$1,609,235.33** |
| FIRST AMEIRCAN TITLE<br>2200 "A" DOUGLAS BLVD<br>STE 250<br>ROSEVILLE, CA  95661 | Wire | 07/23/2007 | $261,968.13 |
| | | | **$261,968.13** |
| FIRST AMEIRCAN TITLE<br>2200-A DOUGLAS BLVD. #250<br>ROSEVILLE, CA  95661 | Wire | 05/10/2007 | $242,964.84 |
| | | | **$242,964.84** |
| FIRST AMERICAN<br>1225 CRATER LAKE AVE<br>101<br>MEDFORD, OR  97504 | Wire | 07/12/2007 | $250,996.72 |
| | | | **$250,996.72** |
| FIRST AMERICAN<br>2917 PACIFIC AVENUE<br>EVERETT, WA  98201 | Wire | 05/14/2007 | $577,443.00 |
| | | | **$577,443.00** |
| FIRST AMERICAN<br>395 SW BLUFF DRIVE<br>BEND, OR  97702 | Wire | 06/20/2007 | $843,555.87 |
| | | | **$843,555.87** |
| FIRST AMERICAN HERITAGE TITLE<br>10065 E HARVARD AVE #200<br>DENVER, CO  80231 | Wire | 07/20/2007 | $115,094.95 |
| | | | **$115,094.95** |
| FIRST AMERICAN HERITAGE TITLE<br>1541 OGDEN ROAD<br>MONTROSE, CO  81401 | Wire | 06/07/2007 | $185,658.96 |
| | | | **$185,658.96** |
| FIRST AMERICAN HERITAGE TITLE<br>19751 EAST MAINSTREET #365<br>PARKER, CO  80134 | Wire | 06/29/2007 | $357,133.51 |
| | | | **$357,133.51** |
| FIRST AMERICAN HERITAGE TITLE<br>50 CHAMBERS AVE #1<br>EAGLE, CO  81631 | Wire | 07/12/2007 | $512,063.45 |
| | | | **$512,063.45** |
| FIRST AMERICAN HERITAGE TITLE<br>858 W. ELLIOTT RD. #105<br>TEMPE, AZ  85284 | Wire | 05/18/2007 | $637,368.96 |
| | | | **$637,368.96** |
| FIRST AMERICAN HERITAGE TITLE COMPANY<br>1634 MINER STREET<br>PO BOX 1496<br>IDAHO SPRINGS, CO  80452 | Wire | 07/24/2007 | $345,892.21 |
| | | | **$345,892.21** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN LENDERS ADVANTA<br>1610 ARDEN WAY<br>STE 190<br>SACRAMENTO, CA 95815 | Wire<br>Wire<br>Wire | 05/16/2007<br>05/31/2007<br>07/23/2007 | $349,700.94<br>$406,164.12<br>$661,849.79 |
| | | | **$1,417,714.85** |
| FIRST AMERICAN LENDERS ADVANTA<br>16500 BAKE PARKWAY<br>IRVINE, CA 92618 | Wire<br>Wire<br>Wire<br>Wire | 07/03/2007<br>07/11/2007<br>07/23/2007<br>07/26/2007 | $451,450.46<br>$399,111.67<br>$212,455.87<br>$448,317.00 |
| | | | **$1,511,335.00** |
| FIRST AMERICAN LENDERS ADVANTA<br>1855 GATEWAY BLVD<br>#700<br>CONCORD, CA 94520 | Wire<br>Wire | 05/21/2007<br>06/25/2007 | $237,013.47<br>$573,525.50 |
| | | | **$810,538.97** |
| FIRST AMERICAN LENDERS ADVANTA<br>2 FIRST AMERICAN WAY<br>SANTA ANA, CA 92707 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>06/04/2007<br>06/26/2007<br>07/02/2007 | $332,506.42<br>$998,410.79<br>$541,599.68<br>$513,495.48 |
| | | | **$2,386,012.37** |
| FIRST AMERICAN LENDERS ADVANTA<br>3 FIRST AMERICAN WAY<br>SANTA ANA, CA 92707 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/16/2007<br>05/16/2007<br>05/23/2007<br>05/24/2007<br>05/29/2007<br>05/30/2007<br>05/31/2007<br>06/08/2007<br>07/02/2007<br>07/03/2007<br>07/11/2007<br>07/11/2007<br>07/13/2007<br>07/19/2007<br>07/25/2007 | $353,838.88<br>$1,094,923.69<br>$486,586.03<br>$622,995.82<br>$248,239.94<br>$297,664.42<br>$406,786.78<br>$186,527.75<br>$403,889.19<br>$309,359.00<br>$311,242.33<br>$560,447.50<br>$164,633.45<br>$269,727.47<br>$821,907.47<br>$516,230.40 |
| | | | **$7,055,000.12** |
| FIRST AMERICAN LENDERS ADVANTA<br>5000 BIRCH 300EAST BLDG<br>NEWPORT BEACH, CA 92660 | Wire<br>Wire | 06/29/2007<br>07/26/2007 | $406,660.86<br>$536,389.20 |
| | | | **$943,050.06** |
| FIRST AMERICAN LENDERS ADVANTA<br>52551 WEST WOODLAND DRIVE<br>ANAHEIM, CA 92801 | Wire | 05/31/2007 | $222,581.39 |
| | | | **$222,581.39** |
| FIRST AMERICAN LENDERS ADVANTA<br>6100 SAN FERNANDO RD<br>GLENDALE, CA 91201 | Wire | 05/30/2007 | $228,696.56 |
| | | | **$228,696.56** |
| FIRST AMERICAN TITLE<br>10735 SE STARK ST STE 100<br>PORTLAND, OR 97216 | Wire | 07/17/2007 | $203,484.01 |
| | | | **$203,484.01** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FIRST AMERICAN TITLE<br>11440 N KENDALL DR<br>SUITE 403<br>MIAMI, FL  33176 | Wire | 07/24/2007 | $471,469.04 |
| | | | **$471,469.04** |
| FIRST AMERICAN TITLE<br>1177 KAPIOLANI BLVD<br>HONOLULU, HI  96814 | Wire | 06/18/2007 | $321,084.22 |
| | Wire | 07/19/2007 | $528,634.76 |
| | Wire | 07/25/2007 | $484,683.56 |
| | | | **$1,334,402.54** |
| FIRST AMERICAN TITLE<br>1300 E. NINTH STREET<br>1<br>EDMOND, OK  73034 | Wire | 05/15/2007 | $115,973.62 |
| | | | **$115,973.62** |
| FIRST AMERICAN TITLE<br>14551 COUNT ROAD 11<br>BURNSVILLE, MN  55337 | Wire | 06/18/2007 | $99,403.14 |
| | | | **$99,403.14** |
| FIRST AMERICAN TITLE<br>14750 CEDARE AVENUE #103<br>APPLE VALLEY, MN  55124 | Wire | 05/10/2007 | $439,874.81 |
| | | | **$439,874.81** |
| FIRST AMERICAN TITLE<br>1704 SPRING ST., STE. 102<br>PASO ROBLES, CA  93446 | Wire | 05/08/2007 | $1,138,007.67 |
| | | | **$1,138,007.67** |
| FIRST AMERICAN TITLE<br>1855 GATEWAY BLVD<br>STE. 700<br>CONCORD, CA  94520 | Wire | 05/21/2007 | $220,207.02 |
| | | | **$220,207.02** |
| FIRST AMERICAN TITLE<br>221 MAIN ST NW<br>SUITE  C<br>ELK RIVER, MN  55330 | Wire | 06/05/2007 | $362,942.62 |
| | | | **$362,942.62** |
| FIRST AMERICAN TITLE<br>2465 BETHAL AVE<br>SUITE 101<br>PORT ORCHARD, WA  98366 | Wire | 05/29/2007 | $352,297.20 |
| | | | **$352,297.20** |
| FIRST AMERICAN TITLE<br>27775 DIEHL RD. STE 200<br>WARRENVILLE, IL  60555 | Wire | 07/02/2007 | $682,872.95 |
| | | | **$682,872.95** |
| FIRST AMERICAN TITLE<br>323 COURT STREET<br>SAN BERNARDINO, CA  92401 | Wire | 05/31/2007 | $346,604.50 |
| | | | **$346,604.50** |
| FIRST AMERICAN TITLE<br>3888 RANDALL WAY NW<br>SILVERDALE, WA  98383 | Wire | 05/08/2007 | $270,216.50 |
| | Wire | 05/30/2007 | $311,554.68 |
| | Wire | 06/29/2007 | $236,830.43 |
| | | | **$818,601.61** |
| FIRST AMERICAN TITLE<br>401 PARK PLACE CENTER<br>#100<br>KIRKLAND, WA  98033 | Wire | 07/09/2007 | $336,101.07 |
| | | | **$336,101.07** |
| FIRST AMERICAN TITLE<br>401 PARKPLACE CENTER<br>KIRKLAND, WA  98033 | Wire | 05/15/2007 | $577,383.89 |
| | Wire | 07/17/2007 | $425,070.85 |
| | | | **$1,002,454.74** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| FIRST AMERICAN TITLE<br>4010 BARRANCA PARKWAY<br>SUITE 12<br>IRVINE, CA  92604 | | Wire | 05/09/2007 | $488,366.33 |
| | | | | **$488,366.33** |
| FIRST AMERICAN TITLE<br>450 E. 22ND ST.<br>STE. 140<br>LOMBARD, IL  60148 | | Wire | 06/26/2007 | $236,447.33 |
| | | | | **$236,447.33** |
| FIRST AMERICAN TITLE<br>4515 E. LINCOLNWAY<br>CHEYENNE, WY  82001 | | Wire | 07/13/2007 | $107,138.43 |
| | | | | **$107,138.43** |
| FIRST AMERICAN TITLE<br>7676 HAZARD CENTER DRIVE<br>SUITE 150<br>SAN DIEGO, CA  92108 | | Wire | 05/21/2007 | $361,787.99 |
| | | | | **$361,787.99** |
| FIRST AMERICAN TITLE<br>7777 WASHINGTON AVE<br>EDINA, MN  55439 | | Wire | 06/07/2007 | $106,415.80 |
| | | Wire | 06/08/2007 | $93,994.65 |
| | | Wire | 06/08/2007 | $132,036.15 |
| | | | | **$332,446.60** |
| FIRST AMERICAN TITLE<br>9200 SE SUNNYBROOK<br>CLACKAMAS, OR  97015 | | Wire | 05/21/2007 | $190,724.25 |
| | | Wire | 05/25/2007 | $188,563.76 |
| | | | | **$379,288.01** |
| FIRST AMERICAN TITLE<br>9445 FAIRWAY VIEW PL #100<br>RANCHO CUCAMONGA, CA  91730 | | Wire | 05/23/2007 | $264,532.53 |
| | | Wire | 06/26/2007 | $428,744.45 |
| | | | | **$693,276.98** |
| FIRST AMERICAN TITLE<br>98-1005 MOANALUA RD<br>841<br>AIEA, HI  96701 | | Wire | 05/11/2007 | $184,059.07 |
| | | | | **$184,059.07** |
| FIRST AMERICAN TITLE<br>INSURANCE | Add | Wire | 06/20/2007 | $88.69 |
| | Add | Wire | 07/02/2007 | $815,962.31 |
| | | | | **$816,051.00** |
| FIRST AMERICAN TITLE ACCOUNT<br>6330 RIVERSIDE PLAZA LANE<br>SUITE 130<br>ALBUQUERQUE, NM  87120 | | Wire | 05/16/2007 | $161,216.46 |
| | | | | **$161,216.46** |
| FIRST AMERICAN TITLE ACCOUNT /<br>425 B TELSHOR<br>LAS CRUCES, NM  88011 | | Wire | 06/04/2007 | $136,363.69 |
| | | | | **$136,363.69** |
| FIRST AMERICAN TITLE CO<br>2101 FOURTH AVENUE #800<br>SEATTLE, WA  98121 | | Wire | 07/09/2007 | $252,875.25 |
| | | | | **$252,875.25** |
| FIRST AMERICAN TITLE CO<br>24105 SOUTHEAST KENT KANGLEY<br>ROAD<br>MAPLE VALLEY, WA  98038 | | Wire | 05/21/2007 | $645,897.10 |
| | | | | **$645,897.10** |
| FIRST AMERICAN TITLE CO OF NEV<br>932 SOUTHWOOD BLVD<br>SUITE #101<br>INCLINE VILLAGE, NV  89451 | | Wire | 06/08/2007 | $498,325.77 |
| | | | | **$498,325.77** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE CO OF NEV<br>P.O. BOX 645<br>ZEPHYR COVE, NV  89448 | Wire | 06/14/2007 | $324,042.08 |
| | | | **$324,042.08** |
| FIRST AMERICAN TITLE CO.<br>100 S H STREET<br>LOMPOC, CA  93436 | Wire | 05/11/2007 | $703,351.22 |
| | | | **$703,351.22** |
| FIRST AMERICAN TITLE CO.<br>1250 CORONA POINTE #200<br>CORONA, CA  92879 | Wire | 07/20/2007 | $368,620.60 |
| | | | **$368,620.60** |
| FIRST AMERICAN TITLE CO. SPECI<br>4120 E. CONCOURSE STREET<br>SUITE 300<br>ONTARIO, CA  91764 | Wire | 05/15/2007 | $295,046.91 |
| | | | **$295,046.91** |
| FIRST AMERICAN TITLE CO. SPECI<br>9227 HAVEN AVENUE<br>SUITE 215<br>RANCHO CUCAMONGA, CA  91730 | Wire | 07/09/2007 | $247,124.76 |
| | | | **$247,124.76** |
| FIRST AMERICAN TITLE COMPANY<br>100 MALLARD CREEK<br>#400<br>LOUISVILLE, KY  40207 | Wire<br>Wire<br>Wire | 05/11/2007<br>06/15/2007<br>06/29/2007 | $9,568.23<br>$11,712.62<br>$15,632.50 |
| | | | **$36,913.35** |
| FIRST AMERICAN TITLE COMPANY<br>10540 TALBERT AVE #120W<br>FOUNTAIN VALLEY, CA  92708 | Wire | 06/04/2007 | $535,836.13 |
| | | | **$535,836.13** |
| FIRST AMERICAN TITLE COMPANY<br>1096 BLOSSOM HILL ROAD<br>SAN JOSE, CA  95123 | Wire | 06/14/2007 | $957,619.81 |
| | | | **$957,619.81** |
| FIRST AMERICAN TITLE COMPANY<br>1100 SOUTH PACIFIC COAST HWY<br>SUITE 300<br>LAGUNA BEACH, CA  92651 | Wire | 07/20/2007 | $659,195.77 |
| | | | **$659,195.77** |
| FIRST AMERICAN TITLE COMPANY<br>11512 EL CAMINO REAL #350<br>SAN DIEGO, CA  92130 | Wire | 05/17/2007 | $736,994.52 |
| | | | **$736,994.52** |
| FIRST AMERICAN TITLE COMPANY<br>1160 GARNET AVE., #A<br>SAN DIEGO, CA  92109+ | Wire | 05/17/2007 | $202,519.83 |
| | | | **$202,519.83** |
| FIRST AMERICAN TITLE COMPANY<br>12772 SARATOGA SUNNYVALE RD<br>#200<br>SARATOGA, CA  95070 | Wire | 06/25/2007 | $761,512.29 |
| | | | **$761,512.29** |
| FIRST AMERICAN TITLE COMPANY<br>1311 SANGUINETTE RD<br>SONORA, CA  95370 | Wire | 06/08/2007 | $236,476.88 |
| | | | **$236,476.88** |
| FIRST AMERICAN TITLE COMPANY<br>13305 BROOKHURST STREET<br>GARDEN GROVE, CA  92843 | Wire | 07/06/2007 | $564,790.01 |
| | | | **$564,790.01** |
| FIRST AMERICAN TITLE COMPANY<br>1355 WILLOW WAY<br>CONCORD, CA  94520 | Wire | 06/28/2007 | $663,719.80 |
| | | | **$663,719.80** |
| FIRST AMERICAN TITLE COMPANY<br>140 E. VIA VERDE # 240<br>SAN DIMAS, CA  91773 | Wire<br>Wire | 05/29/2007<br>06/07/2007 | $386,092.74<br>$294,673.71 |
| | | | **$680,766.45** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FIRST AMERICAN TITLE COMPANY<br>1440 CHAPIN AVE. STE. 350<br>BURLINGAME, CA  94010 | Wire | 06/25/2007 | $1,080,844.38<br>**$1,080,844.38** |
| FIRST AMERICAN TITLE COMPANY<br>1535 HARRISON STREET<br>OAKLAND, CA  94612 | Wire | 06/25/2007 | $542,227.33<br>**$542,227.33** |
| FIRST AMERICAN TITLE COMPANY<br>191 SAND CREEK RD., STE. 50<br>BRENTWOOD, CA  94513 | Wire | 05/17/2007 | $447,898.69<br>**$447,898.69** |
| FIRST AMERICAN TITLE COMPANY<br>191 SANDCREEK BLVD #100<br>BRENTWOOD, CA  94513 | Wire | 06/29/2007 | $463,167.17<br>**$463,167.17** |
| FIRST AMERICAN TITLE COMPANY<br>2 FIRST AMERICAN WAY<br>`<br>SANTA ANA, CA  92707 | Wire | 05/29/2007 | $246,923.53<br>**$246,923.53** |
| FIRST AMERICAN TITLE COMPANY<br>2110 SOUTH BASCOM AVE<br>CAMPBELL, CA  95008 | Wire<br>Wire | 05/29/2007<br>06/22/2007 | $489,577.73<br>$272,233.67<br>**$761,811.40** |
| FIRST AMERICAN TITLE COMPANY<br>2248 N STATE COLLEGE BLVD<br>FULLERTON, CA  92831 | Wire | 07/20/2007 | $319,430.90<br>**$319,430.90** |
| FIRST AMERICAN TITLE COMPANY<br>2365 IRON POINT RD #190<br>FOLSOM, CA  95630 | Wire | 06/13/2007 | $335,792.67<br>**$335,792.67** |
| FIRST AMERICAN TITLE COMPANY<br>2425 PORTER ST #5<br>SOQUEL, CA  95073 | Wire | 05/14/2007 | $597,201.15<br>**$597,201.15** |
| FIRST AMERICAN TITLE COMPANY<br>2550 FITH AVENUE<br>SUITE # 136<br>SAN DIEGO, CA  92103 | Wire | 07/17/2007 | $241,551.46<br>**$241,551.46** |
| FIRST AMERICAN TITLE COMPANY<br>26440 LA ALAMEDA #250<br>MISSION VIEJO, CA  92691 | Wire<br>Wire | 05/15/2007<br>07/18/2007 | $266,698.86<br>$330,436.91<br>**$597,135.77** |
| FIRST AMERICAN TITLE COMPANY<br>3220 BLUME DR.<br>SUITE 260<br>RICHMOND, CA  94806 | Wire | 05/09/2007 | $563,296.22<br>**$563,296.22** |
| FIRST AMERICAN TITLE COMPANY<br>323 COURT ST<br>SAN BERNARDINO, CA  92401 | Wire | 07/20/2007 | $214,284.81<br>**$214,284.81** |
| FIRST AMERICAN TITLE COMPANY<br>32451 GOLDEN LANTERN #315<br>LAGUNA NIGUEL, CA  92677 | Wire | 05/22/2007 | $1,015,970.11<br>**$1,015,970.11** |
| FIRST AMERICAN TITLE COMPANY<br>3662 KATELLA AVE #201<br>LOS ALAMITOS, CA  90720 | Wire | 06/14/2007 | $564,165.95<br>**$564,165.95** |
| FIRST AMERICAN TITLE COMPANY<br>395 HARTZ AVE.<br>DANVILLE, CA  94526 | Wire | 05/17/2007 | $150,906.52<br>**$150,906.52** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY<br>411 EAST BETTERAVIA RD.<br>#100<br>SANTA MARIA, CA  93454 | Wire | 05/15/2007 | $410,683.71<br>**$410,683.71** |
| FIRST AMERICAN TITLE COMPANY<br>4900 HOPYARD RD., STE 250<br>PLEASANTON, CA  94588 | Wire | 06/15/2007 | $365,870.11<br>**$365,870.11** |
| FIRST AMERICAN TITLE COMPANY<br>520 N CENTRAL AVE<br>GLENDALE, CA  91203 | Wire | 07/10/2007 | $410,874.25<br>**$410,874.25** |
| FIRST AMERICAN TITLE COMPANY<br>520 NORTH CENTRAL AVE<br>GLENDALE, CA  91203 | Wire<br>Wire | 05/08/2007<br>07/10/2007 | $1,128,215.63<br>$399,488.66<br>**$1,527,704.29** |
| FIRST AMERICAN TITLE COMPANY<br>700 BISHOP STREET<br>SUITE 110<br>HONOLULU, HI  96813 | Wire | 06/26/2007 | $359,167.44<br>**$359,167.44** |
| FIRST AMERICAN TITLE COMPANY<br>7311 POTOMAC DRIVE<br>RITA J.P. ALEXANDER #4101-4506<br>BOISE, ID  83704 | Wire | 07/27/2007 | $275,545.56<br>**$275,545.56** |
| FIRST AMERICAN TITLE COMPANY<br>7676 HAZARD CENTER DRIVE<br>SU 150<br>SAN DIEGO, CA  92108 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/07/2007<br>06/08/2007<br>06/11/2007<br>06/25/2007<br>06/28/2007<br>06/28/2007<br>06/28/2007<br>07/12/2007<br>07/13/2007<br>07/20/2007 | $455,369.15<br>$657,562.40<br>$371,207.42<br>$256,531.83<br>$269,621.18<br>$321,418.45<br>$471,119.63<br>$493,172.87<br>$415,432.89<br>$558,945.49<br>**$4,270,381.31** |
| FIRST AMERICAN TITLE COMPANY<br>800 EAST HIGH STREET<br>LEXINGTON, KY  40502 | Wire | 07/16/2007 | $33,236.78<br>**$33,236.78** |
| FIRST AMERICAN TITLE COMPANY<br>900 MAIN ST SUITE #202<br>PLEASANTON, CA  94566 | Wire | 07/23/2007 | $604,943.39<br>**$604,943.39** |
| FIRST AMERICAN TITLE COMPANY<br>9025 OLD REDWOOD HIGHWAY<br>SUITE #E<br>WINDSOR, CA  95492 | Wire | 07/24/2007 | $514,855.03<br>**$514,855.03** |
| FIRST AMERICAN TITLE COMPANY I<br>2439 S KIHEI RD #1028<br>KIHEI, HI  96753 | Wire | 05/15/2007 | $426,644.50<br>**$426,644.50** |
| FIRST AMERICAN TITLE COMPANY L<br>2220 E ROUTE 66 #108<br>GLENDORA, CA  91740 | Wire | 06/12/2007 | $269,966.82<br>**$269,966.82** |
| FIRST AMERICAN TITLE COMPANY L<br>23326 HAWTHORNE BLVD #150<br>TORRANCE, CA  90506 | Wire | 06/11/2007 | $525,537.98<br>**$525,537.98** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY L<br>2615 PACIFIC COAST HWY<br>#110<br>HERMOSA BEACH, CA  90254 | Wire | 06/11/2007 | $1,210,142.33<br>**$1,210,142.33** |
| FIRST AMERICAN TITLE COMPANY L<br>300 E. MAGNOLIA BLVD SUITE 400<br>BURBANK, CA  91502 | Wire | 05/08/2007 | $295,410.99<br>**$295,410.99** |
| FIRST AMERICAN TITLE COMPANY L<br>4010 BARRANCA PARKWAY #120<br>IRVINE, CA  92604 | Wire | 06/13/2007 | $554,095.41<br>**$554,095.41** |
| FIRST AMERICAN TITLE COMPANY L<br>4174 WOODRUFF AVE<br>LAKEWOOD, CA  90713 | Wire | 05/17/2007 | $501,357.40<br>**$501,357.40** |
| FIRST AMERICAN TITLE COMPANY L<br>44145 20TH STREET WEST<br>LANCASTER, CA  93534 | Wire | 07/06/2007 | $218,437.95<br>**$218,437.95** |
| FIRST AMERICAN TITLE COMPANY L<br>5601 E. SLAUSON AVE. STE 110<br>CTY OF CMMRCE, CA  90040 | Wire | 06/15/2007 | $553,018.20<br>**$553,018.20** |
| FIRST AMERICAN TITLE COMPANY O<br>10655 PARK RUN<br>SUITE 140<br>LAS VEGAS, NV  89144 | Wire | 07/26/2007 | $303,822.00<br>**$303,822.00** |
| FIRST AMERICAN TITLE COMPANY O<br>1673 LUCERNE STREET<br>SUITE A<br>MINDEN, NV  89423 | Wire | 05/14/2007 | $349,811.75<br>**$349,811.75** |
| FIRST AMERICAN TITLE COMPANY O<br>2490 PASEO VERDE PARKWAY<br>SUITE #100<br>HENDERSON, NV  89074 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/05/2007<br>06/05/2007<br>06/06/2007<br>06/18/2007<br>07/10/2007 | $186,193.45<br>$255,217.59<br>$344,126.98<br>$379,943.08<br>$287,056.38<br>**$1,452,537.48** |
| FIRST AMERICAN TITLE COMPANY S<br>7898 MISSION GROVE PKWY<br>BLDG B, SUITE 104<br>RIVERSIDE, CA  92508 | Wire | 06/28/2007 | $403,868.02<br>**$403,868.02** |
| FIRST AMERICAN TITLE COMPANY T<br>1006 W. SUSSEX ST<br>MISSOULA, MT  59801 | Wire | 06/11/2007 | $153,230.17<br>**$153,230.17** |
| FIRST AMERICAN TITLE INS<br>2020 N HWY A1A, STE 110<br>INDIAN HARBOUR BEACH, FL  32937 | Wire | 06/04/2007 | $169,124.98<br>**$169,124.98** |
| FIRST AMERICAN TITLE INS AGCY<br>1240 EAST 100 SOUTH<br>BLD.22 SUITE 121<br>SAINT GEORGE, UT  84790 | Wire | 05/21/2007 | $391,912.46<br>**$391,912.46** |
| FIRST AMERICAN TITLE INS CO<br>10609 N FRANK LLOYD WRIGHT BLV<br>#120<br>SCOTTSDALE, AZ  85259 | Wire | 06/29/2007 | $216,785.14<br>**$216,785.14** |
| FIRST AMERICAN TITLE INS CO<br>10609 N. FRANK LLOYD WRIGHT BL<br>SCOTTSDALE, AZ  85259 | Wire | 05/16/2007 | $354,871.36<br>**$354,871.36** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INS CO<br>1500 NE DIVISION<br>GRESHAM, OR  97030 | Wire | 06/13/2007 | $283,190.92 |
| | | | **$283,190.92** |
| FIRST AMERICAN TITLE INS CO<br>7710 GREENWOOD DRIVE NE<br>160<br>VANCOUVER, WA  98662 | Wire | 07/24/2007 | $210,343.38 |
| | | | **$210,343.38** |
| FIRST AMERICAN TITLE INS CO<br>7710 NE GREENWOOD DRIVE<br>VANCOUVER, WA  98662 | Wire<br>Wire | 05/15/2007<br>07/19/2007 | $350,174.46<br>$277,078.46 |
| | | | **$627,252.92** |
| FIRST AMERICAN TITLE INS. CO.<br>12209 EAST MISSION<br>#3<br>SPOKANE, WA  99206 | Wire | 07/13/2007 | $133,536.14 |
| | | | **$133,536.14** |
| FIRST AMERICAN TITLE INS. COMP<br>6955 UNION PARK CENTER<br>MIDVALE, UT  84047 | Wire | 07/27/2007 | $298,893.15 |
| | | | **$298,893.15** |
| FIRST AMERICAN TITLE INSURANCE<br>109 NORTH SECOND STREET<br>FORT PIERCE, FL  34950 | Wire | 05/14/2007 | $209,865.30 |
| | | | **$209,865.30** |
| FIRST AMERICAN TITLE INSURANCE<br>11 BELLWETHER WAY<br>#301<br>BELLINGHAM, WA  98225 | Wire | 06/15/2007 | $569,645.54 |
| | | | **$569,645.54** |
| FIRST AMERICAN TITLE INSURANCE<br>11022 N 28TH DR #195<br>PHOENIX, AZ  85029 | Wire | 07/12/2007 | $280,773.99 |
| | | | **$280,773.99** |
| FIRST AMERICAN TITLE INSURANCE<br>1181 H. LAKE COOK ROAD<br>NAPERVILLE, IL  60540 | Wire | 07/13/2007 | $325,997.88 |
| | | | **$325,997.88** |
| FIRST AMERICAN TITLE INSURANCE<br>1217 W. IRVINGTON RD #101<br>TUCSON, AZ  85714 | Wire | 06/07/2007 | $150,543.38 |
| | | | **$150,543.38** |
| FIRST AMERICAN TITLE INSURANCE<br>13022 PEARL ROAD<br>SUITE 700<br>CLEVELAND, OH  44136 | Wire | 06/27/2007 | $101,396.63 |
| | | | **$101,396.63** |
| FIRST AMERICAN TITLE INSURANCE<br>14239 WEST BELL RD<br>115<br>SURPRISE, AZ  85374 | Wire | 07/05/2007 | $248,907.92 |
| | | | **$248,907.92** |
| FIRST AMERICAN TITLE INSURANCE<br>1450 CENTRE PARK BLVD. #225<br>WEST PALM BEACH, FL  33401 | Wire | 07/13/2007 | $213,167.96 |
| | | | **$213,167.96** |
| FIRST AMERICAN TITLE INSURANCE<br>150 N SCOT STREET 2ND FLOOR<br>JOLIET, IL  60432 | Wire<br>Wire | 05/24/2007<br>05/31/2007 | $62,355.30<br>$296,774.02 |
| | | | **$359,129.32** |
| FIRST AMERICAN TITLE INSURANCE<br>16165 NORTH 83RD AVENUE<br>PEORIA, AZ  85382 | Wire | 07/10/2007 | $198,096.74 |
| | | | **$198,096.74** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>1650 SUMMIT LAKE DR #201<br>TALLAHASSEE, FL  32317 | Wire<br>Wire<br>Wire | 05/24/2007<br>06/04/2007<br>06/14/2007 | $1,116,446.69<br>$331,838.85<br>$569,341.66 |
| | | | **$2,017,627.20** |
| FIRST AMERICAN TITLE INSURANCE<br>18720 STONE OAK PKWY<br>SAN ANTONIO, TX  78258 | Wire | 07/24/2007 | $115,810.57 |
| | | | **$115,810.57** |
| FIRST AMERICAN TITLE INSURANCE<br>1883 WEST ROYAL HUNTE DRIVE, S<br>CEDAR CITY, UT  84720 | Wire | 07/27/2007 | $249,197.47 |
| | | | **$249,197.47** |
| FIRST AMERICAN TITLE INSURANCE<br>1949 N UNIVERSITY DRIVE<br>CORAL SPRINGS, FL  33071 | Wire | 05/25/2007 | $660,810.16 |
| | | | **$660,810.16** |
| FIRST AMERICAN TITLE INSURANCE<br>2007 EAST WESTMINSTER<br>SUITE 310<br>LAKE FOREST, IL  60045 | Wire | 06/19/2007 | $395,538.80 |
| | | | **$395,538.80** |
| FIRST AMERICAN TITLE INSURANCE<br>207 EAST WESTMINSTER<br>SUITE 310<br>LAKE FOREST, IL  60045 | Wire<br>Wire<br>Wire | 06/14/2007<br>06/19/2007<br>06/19/2007 | $348,304.26<br>$348,485.92<br>$487,369.34 |
| | | | **$1,184,159.52** |
| FIRST AMERICAN TITLE INSURANCE<br>20800 N JOHN WAYNE PKWY<br>107<br>MARICOPA, AZ  85239 | Wire<br>Wire | 06/13/2007<br>06/13/2007 | $229,046.88<br>$355,871.65 |
| | | | **$584,918.53** |
| FIRST AMERICAN TITLE INSURANCE<br>2233 LEE RD<br>SUITE 110<br>WINTER PARK, FL  32789 | Wire | 06/22/2007 | $373,925.16 |
| | | | **$373,925.16** |
| FIRST AMERICAN TITLE INSURANCE<br>2235 ENTERPRISE DR #3504<br>WESTCHESTER, IL  60154 | Wire | 06/22/2007 | $517,564.20 |
| | | | **$517,564.20** |
| FIRST AMERICAN TITLE INSURANCE<br>23341 N. PIMA RD #137<br>SCOTTSDALE, AZ  85255 | Wire | 06/25/2007 | $404,466.33 |
| | | | **$404,466.33** |
| FIRST AMERICAN TITLE INSURANCE<br>2355 S. ARLINGTON HEIGHTS RD.<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 06/04/2007 | $97,200.17 |
| | | | **$97,200.17** |
| FIRST AMERICAN TITLE INSURANCE<br>2405 14TH AVE SE<br>ALBANY, OR  97322 | Wire | 05/31/2007 | $196,091.00 |
| | | | **$196,091.00** |
| FIRST AMERICAN TITLE INSURANCE<br>2600 N CENTRAL AVE # 1900<br>PHOENIX, AZ  85004 | Wire<br>Wire | 05/15/2007<br>05/21/2007 | $427,582.72<br>$469,353.57 |
| | | | **$896,936.29** |
| FIRST AMERICAN TITLE INSURANCE<br>2600 N. CENTRAL #1900<br>PHOENIX, AZ  85004 | Wire<br>Wire<br>Wire | 05/30/2007<br>06/05/2007<br>07/16/2007 | $284,994.56<br>$314,731.93<br>$508,617.10 |
| | | | **$1,108,343.59** |
| FIRST AMERICAN TITLE INSURANCE<br>270 E. HUNT HIGHWAY, SUITE A1<br>QUEEN CREEK, AZ  85242 | Wire | 07/25/2007 | $296,199.49 |
| | | | **$296,199.49** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>280 LIBERTY ST SE<br>SUITE 100<br>SALEM, OR  97301 | Wire<br>Wire<br>Wire<br>Wire | 07/13/2007<br>07/17/2007<br>07/17/2007<br>07/18/2007 | $127,085.79<br>$119,915.22<br>$126,932.85<br>$221,583.16 |
| | | | **$595,517.02** |
| FIRST AMERICAN TITLE INSURANCE<br>2917 PACIFIC AVE<br>EVERETT, WA  98201 | Wire | 06/18/2007 | $214,140.91 |
| | | | **$214,140.91** |
| FIRST AMERICAN TITLE INSURANCE<br>3 HAWTHORN PARKWAY<br>VERNON HILLS, IL  60061 | Wire | 05/31/2007 | $210,385.37 |
| | | | **$210,385.37** |
| FIRST AMERICAN TITLE INSURANCE<br>30 LASALLE STREET<br>CHICAGO, IL  60601 | Wire | 06/15/2007 | $298,065.90 |
| | | | **$298,065.90** |
| FIRST AMERICAN TITLE INSURANCE<br>3029 DOLLAR MARK WAY<br>SUITE A<br>PRESCOTT, AZ  86305 | Wire | 06/29/2007 | $623,614.65 |
| | | | **$623,614.65** |
| FIRST AMERICAN TITLE INSURANCE<br>3866 SOUTH 74TH STREET<br>TACOMA, WA  98409 | Wire | 06/06/2007 | $142,227.13 |
| | | | **$142,227.13** |
| FIRST AMERICAN TITLE INSURANCE<br>395 SW BLUFF DRIVE  SUITE 100<br>BEND, OR  97702 | Wire<br>Wire<br>Wire | 07/09/2007<br>07/09/2007<br>07/18/2007 | $510,364.17<br>$1,004,843.50<br>$523,839.89 |
| | | | **$2,039,047.56** |
| FIRST AMERICAN TITLE INSURANCE<br>4141 SOUTH TAMIAMI TRAIL<br>STE. #1<br>SARASOTA, FL  34231 | Wire | 05/22/2007 | $172,386.68 |
| | | | **$172,386.68** |
| FIRST AMERICAN TITLE INSURANCE<br>4800 N. SCOTTSDALE RD #100<br>SCOTTSDALE, AZ  85251 | Wire<br>Wire | 05/29/2007<br>06/01/2007 | $921,900.63<br>$519,380.40 |
| | | | **$1,441,281.03** |
| FIRST AMERICAN TITLE INSURANCE<br>5151 E BROADWAY<br>SUITE 110<br>TUCSON, AZ  85711 | Wire<br>Wire | 05/21/2007<br>05/24/2007 | $137,720.02<br>$94,929.04 |
| | | | **$232,649.06** |
| FIRST AMERICAN TITLE INSURANCE<br>5285 E. WILLIAMS CIRCLE #107<br>TUCSON, AZ  85711 | Wire | 06/15/2007 | $220,269.35 |
| | | | **$220,269.35** |
| FIRST AMERICAN TITLE INSURANCE<br>5481 N.E. ST JAMES BLVD.<br>PORT SAINT LUCIE, FL  34983 | Wire<br>Wire | 06/19/2007<br>07/13/2007 | $147,663.93<br>$134,319.87 |
| | | | **$281,983.80** |
| FIRST AMERICAN TITLE INSURANCE<br>5620 112TH STREET EAST #126<br>PUYALLUP, WA  98373 | Wire<br>Wire | 05/29/2007<br>06/08/2007 | $270,043.95<br>$506,899.56 |
| | | | **$776,943.51** |
| FIRST AMERICAN TITLE INSURANCE<br>57084 GRIZZLY LANE, SUITE 1<br>SUNRIVER, OR  97707 | Wire | 06/22/2007 | $735,386.05 |
| | | | **$735,386.05** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>608 SOUTH WASHINGTON<br>NAPERVILLE, IL  60540 | Wire | 06/25/2007 | $185,821.77 |
| | | | **$185,821.77** |
| FIRST AMERICAN TITLE INSURANCE<br>6955 SOUTH UNION PARK CENTER<br>MIDVALE, UT  84047 | Wire | 05/16/2007 | $300,821.96 |
| | Wire | 05/21/2007 | $297,411.49 |
| | Wire | 06/08/2007 | $313,879.18 |
| | Wire | 06/20/2007 | $210,974.61 |
| | | | **$1,123,087.24** |
| FIRST AMERICAN TITLE INSURANCE<br>7200 W BELL RD<br>SUITE D2<br>GLENDALE, AZ  85308 | Wire | 05/29/2007 | $510,631.79 |
| | | | **$510,631.79** |
| FIRST AMERICAN TITLE INSURANCE<br>7227 N. 16TH STREET #110<br>PHOENIX, AZ  85020 | Wire | 06/13/2007 | $543,009.45 |
| | Wire | 06/13/2007 | $477,523.14 |
| | | | **$1,020,532.59** |
| FIRST AMERICAN TITLE INSURANCE<br>800 BELLEVUE WAY NE<br>BELLEVUE, WA  98004 | Wire | 07/25/2007 | $461,749.72 |
| | | | **$461,749.72** |
| FIRST AMERICAN TITLE INSURANCE<br>800 EAST HIGH ST<br>LEXINGTON, KY  40502 | Wire | 06/12/2007 | $162,416.02 |
| | | | **$162,416.02** |
| FIRST AMERICAN TITLE INSURANCE<br>825 NE MULTNOMAH<br>SUITE 275<br>PORTLAND, OR  97232 | Wire | 06/26/2007 | $142,400.31 |
| | | | **$142,400.31** |
| FIRST AMERICAN TITLE INSURANCE<br>845 SW VETERANS WAY<br>REDMOND, OR  97756 | Wire | 05/30/2007 | $174,844.66 |
| | | | **$174,844.66** |
| FIRST AMERICAN TITLE INSURANCE<br>8601 N. SCOTTSDALE ROAD #135<br>SCOTTSDALE, AZ  85253 | Wire | 07/03/2007 | $322,457.94 |
| | | | **$322,457.94** |
| FIRST AMERICAN TITLE INSURANCE<br>870 SUN DRIVE<br>SUITE 1072<br>LAKE MARY, FL  32746 | Wire | 06/08/2007 | $255,872.44 |
| | Wire | 07/20/2007 | $299,764.77 |
| | | | **$555,637.21** |
| FIRST AMERICAN TITLE INSURANCE<br>8800 N. GAINEY  CENTER DRIVE.<br>SUITE #2064828895<br>SCOTTSDALE, AZ  85258 | Wire | 05/10/2007 | $128,337.00 |
| | | | **$128,337.00** |
| FIRST AMERICAN TITLE INSURANCE<br>9750 3RD AVE NE<br>SUITE 125<br>SEATTLE, WA  98115 | Wire | 05/29/2007 | $206,297.94 |
| | | | **$206,297.94** |
| FIRST AMERICAN TITLE INSURANCE COMPANY<br>1100 PARK CENTRAL BLVR<br># 3300<br>POMPANO BEACH, FL  33064 | Wire | 06/29/2007 | $229,094.63 |
| | | | **$229,094.63** |
| FIRST AMERICAN TRUST, FSB<br>601 MORRO BAY BLVD., STE A<br>MORRO BAY, CA  93442 | Wire | 05/15/2007 | $494,897.56 |
| | | | **$494,897.56** |
| FIRST AMERICN TITLE INSURANCE<br>5215 OLD ORCHARD RD.<br>SKOKIE, IL  60077 | Wire | 07/27/2007 | $218,561.00 |
| | | | **$218,561.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST BANK | Wire | 05/08/2007 | $610,327.82 |
| 1 FIRST MISSOURI CENTER | Wire | 05/09/2007 | $573,727.47 |
| SAINT LOUIS, MO  63141 | Wire | 05/10/2007 | $449,341.94 |
| | Wire | 05/11/2007 | $219,317.28 |
| | Wire | 05/11/2007 | $289,900.69 |
| | Wire | 05/14/2007 | $547,516.30 |
| | Wire | 05/15/2007 | $487,855.79 |
| | Wire | 05/17/2007 | $365,031.46 |
| | Wire | 05/17/2007 | $435,008.15 |
| | Wire | 05/18/2007 | $312,469.67 |
| | Wire | 05/18/2007 | $618,419.41 |
| | Wire | 05/21/2007 | $281,884.40 |
| | Wire | 05/21/2007 | $413,550.57 |
| | Wire | 05/21/2007 | $431,719.55 |
| | Wire | 05/22/2007 | $138,139.28 |
| | Wire | 05/22/2007 | $343,233.00 |
| | Wire | 05/23/2007 | $270,539.81 |
| | Wire | 05/23/2007 | $598,305.16 |
| | Wire | 05/24/2007 | $645,832.92 |
| | Wire | 05/25/2007 | $247,000.97 |
| | Wire | 05/30/2007 | $96,572.54 |
| | Wire | 06/01/2007 | $130,368.45 |
| | Wire | 06/04/2007 | $489,499.00 |
| | Wire | 06/04/2007 | $564,246.12 |
| | Wire | 06/05/2007 | $318,920.98 |
| | Wire | 06/05/2007 | $339,145.47 |
| | Wire | 06/05/2007 | $294,524.45 |
| | Wire | 06/06/2007 | $231,498.43 |
| | Wire | 06/06/2007 | $213,414.99 |
| | Wire | 06/07/2007 | $532,138.80 |
| | Wire | 06/08/2007 | $502,177.82 |
| | Wire | 06/08/2007 | $331,165.75 |
| | Wire | 06/11/2007 | $237,570.50 |
| | Wire | 06/12/2007 | $305,608.06 |
| | Wire | 06/14/2007 | $325,140.17 |
| | Wire | 06/15/2007 | $499,117.11 |
| | Wire | 06/15/2007 | $404,989.79 |
| | Wire | 06/15/2007 | $263,060.24 |
| | Wire | 06/21/2007 | $432,938.29 |
| | Wire | 06/22/2007 | $324,695.98 |
| | Wire | 06/25/2007 | $334,255.21 |
| | Wire | 06/25/2007 | $541,089.33 |
| | Wire | 06/26/2007 | $286,539.91 |
| | Wire | 06/26/2007 | $551,363.00 |
| | Wire | 06/27/2007 | $508,055.11 |
| | Wire | 06/27/2007 | $197,280.29 |
| | Wire | 06/27/2007 | $378,310.08 |
| | Wire | 06/28/2007 | $513,115.26 |
| | Wire | 06/28/2007 | $388,972.03 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|
| | Wire | 06/29/2007 | $239,306.11 | |
| | Wire | 06/29/2007 | $298,189.99 | |
| | Wire | 06/29/2007 | $267,486.56 | |
| | Wire | 07/02/2007 | $383,861.94 | |
| | Wire | 07/06/2007 | $597,940.27 | |
| | Wire | 07/09/2007 | $505,788.34 | |
| | Wire | 07/10/2007 | $429,943.46 | |
| | Wire | 07/12/2007 | $1,530,141.33 | |
| | Wire | 07/12/2007 | $426,188.41 | |
| | Wire | 07/13/2007 | $245,880.98 | |
| | Wire | 07/18/2007 | $200,310.61 | |
| | Wire | 07/19/2007 | $174,421.36 | |
| | Wire | 07/24/2007 | $139,317.56 | |
| | Wire | 07/24/2007 | $368,733.21 | |
| | Wire | 07/25/2007 | $487,674.19 | |
| | Wire | 07/25/2007 | $83,654.91 | |
| | Wire | 07/25/2007 | $320,797.62 | |
| | Wire | 07/27/2007 | $311,348.76 | |
| | | | **$25,825,880.41** | |
| FIRST CENTENNIAL TITLE 1450 RIDGEVIEW DRIVE STE 100 RENO, NV  89509 | Wire | 07/12/2007 | $200,256.20 | |
| | | | **$200,256.20** | |
| FIRST CENTENNIAL TITLE CO. 716 NORTH CARSON STREET SUITE 100 CARSON CITY, NV  89701 | Wire | 06/13/2007 | $414,934.91 | |
| | | | **$414,934.91** | |
| FIRST CHARTER TITLE, INC 127 W CHURCH AVE LONGWOOD, FL  32750 | Wire | 05/15/2007 | $296,268.12 | |
| | | | **$296,268.12** | |
| FIRST CLASS TITLE, INC. 6187 EXECUTIVE BLVD ROCKVILLE, MD  20852 | Wire | 05/29/2007 | $297,842.22 | |
| | | | **$297,842.22** | |
| FIRST COAST COMMUNITY BANK 1551 SOUTH 14TH STREET STE B AMELIA ISLAND, FL  32034 | Wire | 06/27/2007 | $248,882.22 | |
| | | | **$248,882.22** | |
| FIRST COLLATERAL SERVICES | Wire | 06/11/2007 | $139,684.68 | |
| | | | **$139,684.68** | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST COLLATERAL SERVICES, INC | Wire | 05/08/2007 | $384,320.72 |
| 1855 GATEWAY BLVD,STE. 800 | Wire | 05/08/2007 | $413,890.88 |
| CONCORD, CA  94520 | Wire | 05/08/2007 | $410,220.49 |
| | Wire | 05/08/2007 | $450,167.67 |
| | Wire | 05/08/2007 | $327,759.44 |
| | Wire | 05/08/2007 | $580,087.96 |
| | Wire | 05/09/2007 | $252,275.88 |
| | Wire | 05/09/2007 | $104,263.49 |
| | Wire | 05/09/2007 | $276,024.12 |
| | Wire | 05/10/2007 | $525,280.37 |
| | Wire | 05/10/2007 | $404,657.27 |
| | Wire | 05/10/2007 | $258,101.64 |
| | Wire | 05/11/2007 | $146,389.47 |
| | Wire | 05/11/2007 | $243,729.81 |
| | Wire | 05/14/2007 | $660,599.69 |
| | Wire | 05/14/2007 | $167,983.86 |
| | Wire | 05/14/2007 | $732,178.28 |
| | Wire | 05/15/2007 | $187,151.65 |
| | Wire | 05/15/2007 | $336,559.39 |
| | Wire | 05/16/2007 | $420,109.42 |
| | Wire | 05/17/2007 | $399,782.10 |
| | Wire | 05/17/2007 | $328,179.47 |
| | Wire | 05/17/2007 | $481,404.95 |
| | Wire | 05/18/2007 | $506,821.76 |
| | Wire | 05/18/2007 | $510,842.96 |
| | Wire | 05/18/2007 | $185,324.69 |
| | Wire | 05/21/2007 | $624,814.00 |
| | Wire | 05/21/2007 | $229,671.53 |
| | Wire | 05/22/2007 | $449,317.22 |
| | Wire | 05/23/2007 | $335,955.32 |
| | Wire | 05/23/2007 | $291,798.82 |
| | Wire | 05/23/2007 | $229,254.62 |
| | Wire | 05/23/2007 | $211,508.70 |
| | Wire | 05/24/2007 | $223,562.56 |
| | Wire | 05/24/2007 | $101,758.22 |
| | Wire | 05/24/2007 | $173,540.31 |
| | Wire | 05/29/2007 | $159,411.74 |
| | Wire | 05/30/2007 | $454,486.30 |
| | Wire | 05/31/2007 | $442,342.11 |
| | Wire | 06/04/2007 | $304,384.80 |
| | Wire | 06/04/2007 | $219,960.29 |
| | Wire | 06/05/2007 | $652,102.85 |
| | Wire | 06/05/2007 | $218,292.84 |
| | Wire | 06/06/2007 | $270,520.94 |
| | Wire | 06/07/2007 | $260,472.58 |
| | Wire | 06/07/2007 | $69,941.94 |
| | Wire | 06/07/2007 | $102,690.09 |
| | Wire | 06/07/2007 | $420,823.48 |
| | Wire | 06/07/2007 | $357,119.38 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/07/2007 | $521,191.33 |
| | Wire | 06/07/2007 | $360,455.74 |
| | Wire | 06/08/2007 | $587,425.56 |
| | Wire | 06/08/2007 | $256,725.31 |
| | Wire | 06/12/2007 | $1,812,708.73 |
| | Wire | 06/13/2007 | $246,696.25 |
| | Wire | 06/13/2007 | $587,923.00 |
| | Wire | 06/14/2007 | $459,449.87 |
| | Wire | 06/18/2007 | $176,092.40 |
| | Wire | 06/18/2007 | $347,481.11 |
| | Wire | 06/19/2007 | $388,601.95 |
| | Wire | 06/19/2007 | $210,202.35 |
| | Wire | 06/21/2007 | $485,936.06 |
| | Wire | 06/21/2007 | $374,933.00 |
| | Wire | 06/22/2007 | $209,856.02 |
| | Wire | 06/22/2007 | $165,649.00 |
| | Wire | 06/22/2007 | $458,100.12 |
| | Wire | 06/25/2007 | $364,371.33 |
| | Wire | 06/27/2007 | $432,349.32 |
| | Wire | 06/27/2007 | $381,606.95 |
| | Wire | 06/27/2007 | $182,091.51 |
| | Wire | 06/27/2007 | $533,054.66 |
| | Wire | 06/27/2007 | $631,748.99 |
| | Wire | 06/28/2007 | $253,280.45 |
| | Wire | 06/28/2007 | $339,242.13 |
| | Wire | 06/28/2007 | $155,585.83 |
| | Wire | 06/28/2007 | $320,824.33 |
| | Wire | 06/28/2007 | $441,470.77 |
| | Wire | 06/29/2007 | $505,504.90 |
| | Wire | 06/29/2007 | $134,135.96 |
| | Wire | 06/29/2007 | $389,686.89 |
| | Wire | 06/29/2007 | $136,822.00 |
| | Wire | 07/02/2007 | $522,278.92 |
| | Wire | 07/02/2007 | $311,608.85 |
| | Wire | 07/03/2007 | $478,551.89 |
| | Wire | 07/03/2007 | $176,718.96 |
| | Wire | 07/05/2007 | $500,681.51 |
| | Wire | 07/05/2007 | $403,958.10 |
| | Wire | 07/06/2007 | $331,878.16 |
| | Wire | 07/06/2007 | $343,727.62 |
| | Wire | 07/06/2007 | $329,256.39 |
| | Wire | 07/06/2007 | $203,335.29 |
| | Wire | 07/06/2007 | $281,558.20 |
| | Wire | 07/11/2007 | $522,404.81 |
| | Wire | 07/11/2007 | $466,835.44 |
| | Wire | 07/12/2007 | $356,350.16 |
| | Wire | 07/13/2007 | $504,356.65 |
| | Wire | 07/13/2007 | $412,220.12 |
| | Wire | 07/17/2007 | $1,303,716.48 |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|
| | Wire | 07/20/2007 | $503,126.53 | |
| | Wire | 07/24/2007 | $501,893.44 | |
| | Wire | 07/25/2007 | $201,753.73 | |
| | Wire | 07/27/2007 | $274,150.38 | |
| | Wire | 07/27/2007 | $217,451.15 | |
| | | | **$38,496,854.67** | |
| FIRST COUNTY ABSTRACT LLC<br>1456 FERRY ROAD<br>DOYLESTOWN, PA  18901 | Wire | 05/11/2007 | $330,699.45 | |
| | | | **$330,699.45** | |
| FIRST FIDELITY TITLE INC DBA W<br>9559 WESTVIEW DRIVE<br>CORAL SPRINGS, FL  33076 | Wire | 07/16/2007 | $437,799.98 | |
| | | | **$437,799.98** | |
| FIRST FLORIDA TITLE COMPANY ES<br>4800 NORTH FEDERAL HIGHWAY,<br>SUITE 105-D<br>BOCA RATON, FL  33431 | Wire<br>Wire | 06/08/2007<br>07/13/2007 | $308,099.42<br>$562,967.09 | |
| | | | **$871,066.51** | |
| FIRST HAWAII TITLE CORPORATION<br>33 LONO AVE<br>SUITE 240<br>KAHULUI, HI  96732 | Wire | 06/20/2007 | $414,507.11 | |
| | | | **$414,507.11** | |
| FIRST HAWAII TITLE CORPORATION<br>P O BOX 223669<br>PRINCEVILLE, HI  96722 | Wire | 06/29/2007 | $636,959.57 | |
| | | | **$636,959.57** | |
| FIRST HAWAIIAN TITLE CORP<br>5-4280 KUHIO HWY<br>SUITE B201<br>PRINCEVILLE, HI  96722 | Wire<br>Wire | 05/14/2007<br>07/10/2007 | $205,108.29<br>$466,379.51 | |
| | | | **$671,487.80** | |
| FIRST HAWAIIAN TITLE CORP<br>PO BOX 223669<br>PRINCEVILLE, HI  96722 | Wire<br>Wire | 06/27/2007<br>07/11/2007 | $486,397.00<br>$675,426.39 | |
| | | | **$1,161,823.39** | |
| FIRST HOUSTON MORTGAGE LTD<br>1990 POST OAK BLVD #770<br>HOUSTON, TX  77056 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/07/2007<br>07/20/2007 | $665,873.34<br>$275,903.06<br>$174,234.79 | |
| | | | **$1,116,011.19** | |
| FIRST LIBERTY TITLE COMPANY LL<br>2311 HENRY CLOWER BLVD.<br>STE. C<br>SNELLVILLE, GA  30078 | Wire | 06/13/2007 | $315,515.43 | |
| | | | **$315,515.43** | |
| FIRST MARYLAND TITLE & ESCROW<br>6246 MONTROSE RD.<br>ROCKVILLE, MD  20852 | Wire | 07/24/2007 | $566,018.62 | |
| | | | **$566,018.62** | |
| FIRST MERIT SETTLEMENT SERVICE<br>1340 BRIGHTON ROAD<br>BEAVER, PA  15009 | Wire<br>Wire | 05/22/2007<br>05/30/2007 | $225,304.40<br>$237,349.18 | |
| | | | **$462,653.58** | |
| FIRST METROPOLITAN TITLE CO.<br>32300 NORTHWESTERN HWY<br>STE 125<br>FARMINGTON HILLS, MI  48334 | Wire | 06/25/2007 | $360,381.54 | |
| | | | **$360,381.54** | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST MORTGAGE CORP | Wire | 05/09/2007 | $440,009.41 |
| 3230 FALLOW FIELD DR | Wire | 05/23/2007 | $428,928.06 |
| DIAMOND BAR, CA  91765 | Wire | 05/30/2007 | $332,312.03 |
| | Wire | 07/03/2007 | $223,433.59 |
| | Wire | 07/11/2007 | $689,544.67 |
| | | | **$2,114,227.76** |
| FIRST NATIONAL BANK OF CENTRAL | Wire | 06/29/2007 | $346,646.38 |
| 725 PRIMERA BLVD | Wire | 07/02/2007 | $104,982.68 |
| LAKE MARY, FL  32714 | | | **$451,629.06** |
| FIRST NATIONAL BANK OF CENTRAL | Wire | 05/08/2007 | $345,285.38 |
| 7651- A ASHLEY PARK COURT | Wire | 05/09/2007 | $208,032.40 |
| SUITE  401 | Wire | 05/17/2007 | $248,382.33 |
| ORLANDO, FL  32835 | Wire | 05/29/2007 | $257,975.32 |
| | Wire | 05/29/2007 | $139,386.20 |
| | Wire | 05/31/2007 | $164,033.50 |
| | Wire | 06/15/2007 | $107,173.35 |
| | | | **$1,470,268.48** |
| FIRST NATIONAL BANK OF CENTRAL FLORIDA | Wire | 05/30/2007 | $248,049.01 |
| 7651- A ASHLEY PARK COURT | | | **$248,049.01** |
| SUITE  402 | | | |
| ORLANDO, FL  32835 | | | |
| FIRST NATIONAL BANK OF JASPER | Wire | 06/27/2007 | $482,380.11 |
| 1611 ALABAMA AVE | | | **$482,380.11** |
| JASPER, AL  35501 | | | |
| FIRST NATIONAL TITLE COMPANY E | Wire | 06/04/2007 | $226,333.22 |
| 2201 NW CORPORATE BLVD | Wire | 07/26/2007 | $105,720.80 |
| BOCA RATON, FL  33431 | | | **$332,054.02** |
| FIRST OPTION TITLE AGENCY LLC | Wire | 07/16/2007 | $294,955.06 |
| 1818 OLD CUTHBERT RD | | | **$294,955.06** |
| CHERRY HILL, NJ  8034 | | | |
| FIRST PRINCIPAL TITLE INC | Wire | 05/14/2007 | $181,929.62 |
| 5728 MAJOR BLVD | Wire | 06/15/2007 | $108,619.42 |
| ORLANDO, FL  32819 | Wire | 06/20/2007 | $100,823.01 |
| | Wire | 06/27/2007 | $109,671.78 |
| | Wire | 06/27/2007 | $233,564.00 |
| | | | **$734,607.83** |
| FIRST PRIORITY TITLE | Wire | 05/21/2007 | $339,784.03 |
| 8140 COLLEGE PKWY | Wire | 06/20/2007 | $316,501.00 |
| SUITE 104 | Wire | 07/26/2007 | $325,622.63 |
| FORT MYERS, FL  33919 | | | **$981,907.66** |
| FIRST PRIORITY TITLE COMPANY E | Wire | 06/08/2007 | $318,739.17 |
| 1325 CONGRESS AVE | | | **$318,739.17** |
| 104 | | | |
| BOYNTON BEACH, FL  33426 | | | |
| FIRST SECURITY TITLE GROUP INC | Wire | 05/22/2007 | $229,776.64 |
| 2875 NE 191ST ST | Wire | 07/24/2007 | $261,829.06 |
| SUITE 600 | | | |
| AVENTURA, FL  33180 | | | **$491,605.70** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST SOUTHWESTERN TITLE CO. | Wire | 05/30/2007 | $289,147.76 |
| 19322 SOLEDAD CYN. RD. | | | |
| SANTA CLARITA, CA  91351 | | | **$289,147.76** |
| FIRST STATE BANK | Wire | 06/07/2007 | $211,041.03 |
| 100 NORTH MAIN ST | Wire | 07/09/2007 | $239,025.67 |
| GOODLETTSVILLE, TN  37072 | | | |
| | | | **$450,066.70** |
| FIRST TITLE & ESCROW | Wire | 07/23/2007 | $265,952.99 |
| 30 WEST GUDE DR | | | |
| SUITE 450 | | | **$265,952.99** |
| ROCKVILLE, MD  20850 | | | |
| FIRST UNION TITLE | Wire | 07/16/2007 | $226,209.67 |
| 6600 CITY WEST PKWY | | | |
| SUITE 350 | | | **$226,209.67** |
| EDEN PRAIRIE, MN  55344 | | | |
| FIRST UNITED LAND TRANSFER INC | Wire | 05/22/2007 | $294,707.63 |
| 2724 ENGLISH LANE | | | |
| WHITEHALL, PA  18052 | | | **$294,707.63** |
| FIRST UNITED TITLE AND ESCROW | Wire | 05/08/2007 | $201,757.24 |
| 315 SOUTHEAST 7TH ST | | | |
| 1ST FLOOR | | | **$201,757.24** |
| FORT LAUDERDALE, FL  33301 | | | |
| FIST NATIONAL BANK OF CENTRAL | Wire | 05/23/2007 | $200,887.77 |
| 405 DOUGLAS AVE | | | |
| SUITE 2405 | | | **$200,887.77** |
| ALTAMONTE SPRINGS, FL  32714 | | | |
| FIVE STAR TITLE AGENCY INC | Wire | 06/13/2007 | $164,938.54 |
| 5333 NORTHFIELD RD | Wire | 06/22/2007 | $203,864.95 |
| SUITE 300 | Wire | 06/29/2007 | $183,844.41 |
| BEDFORD HEIGHTS, OH  44146 | | | |
| | | | **$552,647.90** |
| FIVE STAR TITLE AGENCY, INC. | Wire | 07/23/2007 | $101,997.83 |
| 5333 NORTHFIELD RD | | | |
| # 300 | | | **$101,997.83** |
| BEDFORD HEIGHTS, OH  44146 | | | |
| FIVESTAR TITLE SERVICES, INC. | Wire | 06/29/2007 | $619,290.13 |
| 8751 WEST BROWARD BLVD | | | |
| SUITE 404 | | | **$619,290.13** |
| PLANTATION, FL  33324 | | | |
| FLAGLER TITLE COMPANY ESCROW A | Wire | 05/30/2007 | $457,955.65 |
| 1897 PALM BEACH LAKES BLVD | | | |
| WEST PALM BEACH, FL  33409 | | | **$457,955.65** |
| FLORIDA BAR FOUNDATION INC LAW | Wire | 07/05/2007 | $3,242,102.86 |
| 1929 SUNSET HARBOUR DRIVE | | | |
| MIAMI BEACH, FL  33139 | | | **$3,242,102.86** |
| FLORIDA CLOSING AND TITLE INC | Wire | 05/08/2007 | $232,849.96 |
| 18851 NE 29TH AVENUE | Wire | 05/16/2007 | $362,512.59 |
| AVENTURA, FL  33180 | Wire | 06/26/2007 | $190,283.96 |
| | Wire | 06/27/2007 | $205,042.62 |
| | | | **$990,689.13** |
| FLORIDA ELITE TITLE & ESCROW | Wire | 06/07/2007 | $609,482.86 |
| 4801 S UNIVERSITY DRIVE | | | |
| SUITE 125 | | | **$609,482.86** |
| DAVIE, FL  33328 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FLORIDA LAKES TITLE & CLOSING | Wire | 05/24/2007 | $311,550.46 |
| 2295 S HIAWASSEE ROAD | Wire | 05/25/2007 | $349,640.04 |
| SUITE 201B | | | |
| ORLANDO, FL 32835 | | | **$661,190.50** |
| FLORIDA TITLE PROFESSIONALS, I | Wire | 06/14/2007 | $174,262.58 |
| 7735 NW 146TH STREET | | | |
| SUITE 200 | | | **$174,262.58** |
| MIAMI LAKES, FL 33016 | | | |
| FLORIDA TITLE SERVICES, LLC | Wire | 06/18/2007 | $434,230.11 |
| 3380 WOODS EDGE CIRCLE | | | |
| #103 | | | **$434,230.11** |
| BONITA SPRINGS, FL 34134 | | | |
| FLORIDA TRUST TITLE SERVICES | Wire | 05/29/2007 | $224,703.24 |
| 400 SW 107TH AVE. | Wire | 06/01/2007 | $936,631.69 |
| SUITE 408 | | | |
| MIAMI, FL 33174 | | | **$1,161,334.93** |
| FLORIDIAN TITLE GROUP, INC ESC | Wire | 05/23/2007 | $248,953.84 |
| 2999 NE 191 STREET | Wire | 05/25/2007 | $272,457.62 |
| AVENTURA, FL 33180 | Wire | 06/01/2007 | $245,743.34 |
| | | | **$767,154.80** |
| FORT DEARBORN LAND TITLE | Wire | 06/06/2007 | $421,463.66 |
| 3201 OLD GLENVIEW RD | | | |
| WILMETTE, IL 60091 | | | **$421,463.66** |
| FOUNDATION TITLE, LLC | Wire | 06/15/2007 | $473,256.77 |
| 3673 QUAKERBRIDGE ROAD | | | |
| MERCERVILLE, NJ 8619 | | | **$473,256.77** |
| FOUNDERS TITLE CO OF NEVADA | Wire | 05/17/2007 | $190,711.67 |
| 6225 NEIL RD #100 | Wire | 06/26/2007 | $192,434.65 |
| RENO, NV 89511 | Wire | 07/20/2007 | $191,338.12 |
| | | | **$574,484.44** |
| FOUR POINTS TITLE COMPANY ESCR | Wire | 05/09/2007 | $255,904.02 |
| 12900 SW 128TH ST | | | |
| SUITE 101 | | | **$255,904.02** |
| MIAMI, FL 33186 | | | |
| FOWLER WHITE BURNETT TRUST ACC | Wire | 05/08/2007 | $259,007.99 |
| 100 SE THIRD AVENUE | | | |
| SUITE 1100 | | | **$259,007.99** |
| FORT LAUDERDALE, FL 33394 | | | |
| FRANCIS J. DEVITO, P.A., ATTORNEY R.E. TRUST | Wire | 06/15/2007 | $482,883.33 |
| ACCT | | | |
| 661 MAIN STREET | | | **$482,883.33** |
| HACKENSACK, NJ 7601 | | | |
| FRANCIS VIAMONTES, P.A. | Wire | 06/11/2007 | $265,746.82 |
| 9000 SHERIDAN ST. | | | |
| SUITE 119 | | | **$265,746.82** |
| PEMBROKE PINES, FL 33024 | | | |
| FREEMAN & CHAPLIN PLC | Wire | 06/27/2007 | $420,504.64 |
| 4906 FITZHUGH AVE | | | |
| 100 | | | **$420,504.64** |
| RICHMOND, VA 23230 | | | |
| FREESTAND FINANCIAL HOLDING CO | Wire | 05/10/2007 | $375,698.19 |
| | Wire | 05/11/2007 | $237,142.72 |
| | | | **$612,840.91** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FRIEDLER AND FRIEDLER PC | Wire | 05/09/2007 | $175,761.75 |
| 142 TEMPLE STREET | Wire | 05/11/2007 | $246,242.52 |
| NEW HAVEN, CT  6510 | Wire | 05/21/2007 | $145,658.27 |
| | Wire | 05/21/2007 | $288,117.11 |
| | Wire | 05/29/2007 | $253,599.42 |
| | Wire | 06/25/2007 | $165,715.15 |
| | Wire | 07/17/2007 | $155,648.28 |
| | Wire | 07/26/2007 | $167,066.54 |
| | | | **$1,597,809.04** |
| FROEHLICH & SANGEMINO, P.A. | Wire | 07/20/2007 | $146,456.06 |
| 2383 LIMESTONE ROAD | Wire | 07/20/2007 | $144,871.00 |
| WILMINGTON, DE  19808 | Wire | 07/20/2007 | $146,469.03 |
| | | | **$437,796.09** |
| FROEHLICH & SANGEMINO, P.A. | Wire | 05/30/2007 | $145,361.44 |
| 724 YORKLYN RD. | Wire | 05/30/2007 | $145,361.44 |
| STONE MILL OFFICE PARK STE 230 | Wire | 05/30/2007 | $145,363.24 |
| HOCKESSIN, DE  19707 | Wire | 05/30/2007 | $117,487.74 |
| | Wire | 05/30/2007 | $146,996.87 |
| | Wire | 05/31/2007 | $148,980.90 |
| | Wire | 05/31/2007 | $146,587.34 |
| | Wire | 05/31/2007 | $146,587.34 |
| | Wire | 05/31/2007 | $146,587.34 |
| | Wire | 05/31/2007 | $147,387.11 |
| | Wire | 05/31/2007 | $150,580.44 |
| | Wire | 05/31/2007 | $150,580.44 |
| | Wire | 05/31/2007 | $146,581.59 |
| | Wire | 07/13/2007 | $140,768.94 |
| | Wire | 07/20/2007 | $146,455.16 |
| | Wire | 07/20/2007 | $146,469.05 |
| | Wire | 07/20/2007 | $142,471.73 |
| | Wire | 07/20/2007 | $146,484.81 |
| | Wire | 07/20/2007 | $146,479.50 |
| | Wire | 07/20/2007 | $144,858.28 |
| | | | **$2,898,430.70** |
| FRONTIER TITLE COMPANY | Wire | 05/29/2007 | $504,076.29 |
| 1499 OLIVER ROAD | | | |
| FAIRFIELD, CA  94534 | | | **$504,076.29** |
| FRONTIER TITLE COMPANY LLC | Wire | 07/13/2007 | $144,723.07 |
| 2203 E EMPIRE ST | | | |
| BLOOMINGTON, IL  61704 | | | **$144,723.07** |
| FTB MORTGAGE WAREHOUSE CLEARIN | Wire | 05/21/2007 | $221,061.61 |
| | | | **$221,061.61** |
| FTB WAREHOUSE CLEARING ACCOUNT | Wire | 05/09/2007 | $213,718.42 |
| | Wire | 05/11/2007 | $41,821.19 |
| | Wire | 07/27/2007 | $1,857,581.24 |
| | | | **$2,113,120.85** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FUENTES & KREISCHER TITLE CO. 1407 WEST BUSCH BOULEVARD TAMPA, FL  33612 | Wire | 06/15/2007 | $151,041.11 |
| | | | **$151,041.11** |
| FUNDAMENTAL TITLE SERVICES 2720 UNIVERSITY DR. CORAL SPRINGS, FL 33065 | Wire | 07/13/2007 | $192,469.51 |
| | | | **$192,469.51** |
| GABLES TITLE INSURANCE ESCROW 3191 CORAL WAY SUITE 202 MIAMI, FL  33145 | Wire | 05/23/2007 | $360,517.61 |
| | | | **$360,517.61** |
| GALEWSKI TITLE COMPANY 201 E KENNEDY BLVD TAMPA, FL  33602 | Wire | 06/26/2007 | $205,270.24 |
| | | | **$205,270.24** |
| GALLEON COLLECTION ACCT 6767 W TRUPICANA STE 101 LAS VEGAS, NV  89103 | Wire | 05/30/2007 | $288,242.15 |
| | | | **$288,242.15** |
| GARDEN HOME TITLE, LLC TRUST A 490 SAWGRASS CORPORATE PARKWAY SUNRISE, FL  33325 | Wire | 06/21/2007 | $400,135.92 |
| | Wire | 06/22/2007 | $385,640.66 |
| | Wire | 06/26/2007 | $518,813.91 |
| | Wire | 07/26/2007 | $107,342.73 |
| | | | **$1,411,933.22** |
| GARDEN STATE ABSTRACT COMPANY 112J CENTRE BOULEVARD MARLTON, NJ  8053 | Wire | 06/29/2007 | $232,240.81 |
| | | | **$232,240.81** |
| GATEWAY TITLE AGENCY LLC 281 MAIN ST WOODBRIDGE, NJ  7095 | Wire | 05/22/2007 | $579,889.88 |
| | Wire | 05/23/2007 | $461,434.61 |
| | Wire | 05/30/2007 | $221,495.37 |
| | | | **$1,262,819.86** |
| GATEWAY TITLE COMPANY 1045 W KATELLA AVE #210 ORANGE, CA  92867 | Wire | 05/29/2007 | $259,275.67 |
| | Wire | 05/31/2007 | $387,870.61 |
| | | | **$647,146.28** |
| GATEWAY TITLE COMPANY 12370 HESPERIA ROAD SUITE 3 VICTORVILLE, CA  92395 | Wire | 05/30/2007 | $447,552.02 |
| | | | **$447,552.02** |
| GATEWAY TITLE COMPANY 24010 LYONS AVE NEWHALL, CA  91321 | Wire | 07/10/2007 | $456,661.82 |
| | | | **$456,661.82** |
| GATEWAY TITLE COMPANY 2497 HARBOR BLVD VENTURA, CA  93001 | Wire | 06/18/2007 | $371,743.32 |
| | | | **$371,743.32** |
| GATEWAY TITLE COMPANY 4192 WOODRUFF AVENUE LAKEWOOD, CA  90713 | Wire | 06/06/2007 | $409,891.04 |
| | | | **$409,891.04** |
| GATEWAY TITLE COMPANY 8225 WHITE OAK RANCHO CUCAMONGA, CA  91730 | Wire | 05/31/2007 | $346,876.56 |
| | | | **$346,876.56** |
| GATEWAY TITLE COMPANY 9535 RESEDA BLVD. STE100 NORTHRIDGE, CA  91324 | Wire | 06/29/2007 | $405,304.62 |
| | | | **$405,304.62** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GATEWAY TITLE SERVICES INC ESC | Wire | 05/30/2007 | $267,393.09 |
| 9211 SUNSET DRIVE | Wire | 06/06/2007 | $180,688.75 |
| SUITE 101 | Wire | 06/07/2007 | $145,847.49 |
| MIAMI, FL  33173 | Wire | 06/08/2007 | $180,538.55 |
| | Wire | 06/27/2007 | $264,105.05 |
| | Wire | 07/13/2007 | $264,484.90 |
| | | | **$1,303,057.83** |
| GATEWAY TITLE, INC. | Wire | 05/30/2007 | $135,642.89 |
| 4201 MITCHELLVILLE ROAD #400 | | | **$135,642.89** |
| BOWIE, MD  20716 | | | |
| GCFP | Wire | 05/29/2007 | $243,809.48 |
| | Wire | 07/03/2007 | $561,398.16 |
| | | | **$805,207.64** |
| GENESIS TITLE COMPANY | Wire | 05/30/2007 | $443,854.18 |
| 2119 BRANDON BLVD | Wire | 07/05/2007 | $512,292.84 |
| STE E | | | |
| BRANDON, FL  33511 | | | **$956,147.02** |
| GENUINE TITLE LLC | Wire | 05/08/2007 | $251,030.35 |
| 11155 DOLFIELD BLVD | Wire | 05/11/2007 | $605,366.11 |
| OWINGS MILLS, MD  21117 | Wire | 05/15/2007 | $432,713.13 |
| | Wire | 05/29/2007 | $149,314.72 |
| | Wire | 05/30/2007 | $363,985.40 |
| | Wire | 05/31/2007 | $139,425.77 |
| | Wire | 06/26/2007 | $410,764.71 |
| | Wire | 07/11/2007 | $270,858.60 |
| | | | **$2,623,458.79** |
| GEORGE N.SPARROW,JR.,P.C. ESCR | Wire | 07/23/2007 | $306,950.00 |
| 719 WEST LANIER AVENUE | | | **$306,950.00** |
| SUITE B | | | |
| ATLANTA, GA  30342 | | | |
| GEORGIA COMMERCE BANK | Wire | 06/29/2007 | $202,996.15 |
| 4840 ROSWELL RD | | | **$202,996.15** |
| BLDG E STE 400 | | | |
| ATLANTA, GA  30342 | | | |
| GETTY ABSTRACT AND TITLE COMPA | Wire | 06/29/2007 | $193,294.27 |
| 4900 SOUTH MINNESOTA DRIVE | | | **$193,294.27** |
| SIOUX FALLS, SD  57108 | | | |
| GFI MORTGAGE BANKERS INC | Wire | 05/15/2007 | $257,444.27 |
| | | | **$257,444.27** |
| GLADIATOR SETTLEMENT CORP | Wire | 06/11/2007 | $503,166.22 |
| 1508 86TH ST | | | **$503,166.22** |
| BROOKLYN, NY  11228 | | | |
| GLENN A. TAYLOR | Wire | 07/11/2007 | $388,228.09 |
| 462 KINGSLEY AVENUE | | | **$388,228.09** |
| SUITE 103 | | | |
| ORANGE PARK, FL  32073 | | | |
| GLENN WALTERS, ATTORNEY AT LAW | Wire | 07/17/2007 | $46,624.86 |
| 348 ST. PAUL ST | | | **$46,624.86** |
| ORANGEBURG, SC  29116 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GLOBAL FIRST TITLE, INC. 2500 QUANTAM LAKES DRIVE SUITE 203 BOYNTON BEACH, FL  33426 | Wire | 07/12/2007 | $81,382.89 $81,382.89 |
| GLOBAL TITLE NETWORK INC 3948 SUNBEAM RD #6 JACKSONVILLE, FL  32257 | Wire | 06/22/2007 | $429,460.94 $429,460.94 |
| GOLD COAST SETTLEMENT SERVICES 10181 WEST SAMPLE ROAD CORAL SPRINGS, FL  33065 | Wire | 06/27/2007 | $518,958.44 $518,958.44 |
| GOLD COAST TITLE COMPANY 1001 SOUTHWEST 2ND AVENUE BOCA RATON, FL  33432 | Wire | 05/31/2007 | $527,881.37 $527,881.37 |
| GOLF ESCROW CORPORATION TRUST 155 NE 100TH ST SUITE 205 SEATTLE, WA  98125 | Wire | 05/17/2007 | $183,496.00 $183,496.00 |
| GONZALEZ & HERBERT PA 2225 N COMMERCE PKWY WESTON, FL  33326 | Wire | 05/21/2007 | $512,362.26 $512,362.26 |
| GOODLETTE, COLEMAN & JOHNSON 4001 TAMIAMI TRAIL NORTH SUITE 300 NAPLES, FL  34103 | Wire | 06/08/2007 | $406,193.90 $406,193.90 |
| GOODLETTE, COLEMAN & JOHNSON 4001 TAMRANI TRAIL NORTH #300 NAPLES, FL  34103 | Wire | 05/31/2007 | $375,532.41 $375,532.41 |
| GRACE TITLE INC 225 S WESTMONTE DR SUITE 208 ALTAMONTE SPG, FL  32714 | Wire | 06/20/2007 | $298,904.02 $298,904.02 |
| GRACY TITLE COMPANY ESCROW ACC 11149 RESEARCH BLVD STE 150 AUSTIN, TX  78759 | Wire | 06/29/2007 | $166,206.11 $166,206.11 |
| GRACY TITLE COMPANY ESCROW ACC 1801 S. MOPAC SUITE 250 AUSTIN, TX  78746 | Wire Wire | 05/31/2007 06/19/2007 | $189,976.08 $175,771.97 $365,748.05 |
| GRAND AMERICAN TITLE & ESCROW COMPANY 533 S DIXIE HWY 102 DEERFIELD BEACH, FL  33441 | Wire | 05/18/2007 | $483,341.72 $483,341.72 |
| GRAND CANYON TITLE AGENCY INC 16150 N ARROWHEAD FOUNTAIN CTR STE 175 PEORIA, AZ  85382 | Wire | 05/22/2007 | $227,066.67 $227,066.67 |
| GRAND CANYON TITLE AGENCY INC 8283 N HAYDEN RD #155 SCOTTSDALE, AZ  85258 | Wire | 05/31/2007 | $162,199.80 $162,199.80 |
| GRAND CANYON TITLE AGENCY, INC 17251 E SHEA BLVD 102 FOUNTAIN HILLS, AZ  85268 | Wire | 05/21/2007 | $744,410.34 $744,410.34 |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GRAND CANYON TITLE AGENCY, INC 2720 E. CAMELBACK RD #100 PHOENIX, AZ 85016 | Wire | 06/13/2007 | $381,191.72 |
| | | | **$381,191.72** |
| GRANITE TITLE ASSOCIATES, INC 2300 WEST JOPPA ROAD SUITE 107 LUTHERVILLE, MD 21093 | Wire | 06/14/2007 | $179,614.61 |
| | | | **$179,614.61** |
| GRANITE TITLE ASSOCIATES, INC 2330 WEST JOPPA ROAD SUITE 165 LUTHERVILLE, MD 21093 | Wire | 07/20/2007 | $418,677.66 |
| | | | **$418,677.66** |
| GRAVITT & GRAVITT, P.C.REAL ES 75 MAPLE AVE HALIFAX, VA 24558 | Wire | 05/24/2007 | $20,656.05 |
| | | | **$20,656.05** |
| GRAYHAWK TITLE SERVICES LLC ES 2300 NW CORPORATE BLVD SUITE 22 BOCA RATON, FL 33431 | Wire | 05/10/2007 | $295,075.71 |
| | Wire | 06/27/2007 | $201,764.05 |
| | | | **$496,839.76** |
| GREAT AMERICAN TITLE 1333 N BUFFALO #205 LAS VEGAS, NV 89128 | Wire | 05/21/2007 | $281,058.38 |
| | | | **$281,058.38** |
| GREAT AMERICAN TITLE 3137 E WARM SPRINGS LAS VEGAS, NV 89120 | Wire | 05/24/2007 | $232,122.96 |
| | | | **$232,122.96** |
| GREAT AMERICAN TITLE 8777 N. GAINEY CENTER #172 SCOTTSDALE, AZ 85258 | Wire | 06/11/2007 | $206,946.05 |
| | Wire | 06/26/2007 | $416,733.61 |
| | Wire | 07/17/2007 | $371,571.54 |
| | Wire | 07/19/2007 | $270,048.42 |
| | Wire | 07/19/2007 | $123,042.95 |
| | | | **$1,388,342.57** |
| GREAT AMERICAN TITLE AGENCY IN 7720 N 16TH ST 450 PHOENIX, AZ 85020 | Wire | 06/11/2007 | $226,774.65 |
| | Wire | 06/15/2007 | $237,737.80 |
| | Wire | 06/25/2007 | $281,934.93 |
| | Wire | 06/27/2007 | $217,067.39 |
| | | | **$963,514.77** |
| GREAT AMERICAN TITLE AGENCY IN 7720 N. 16TH STREET PHOENIX, AZ 85020 | Wire | 07/23/2007 | $219,128.14 |
| | | | **$219,128.14** |
| GREAT AMERICAN TITLE, LLC 10006 N. DALE MABRY HIGHWAY SUITE 106 TAMPA, FL 33618 | Wire | 05/08/2007 | $119,451.16 |
| | | | **$119,451.16** |
| GREAT WESTERN TITLE AGENCY 8777 N. GAINEY CENTER #172 SCOTTSDALE, AZ 85258 | Wire | 06/06/2007 | $340,222.58 |
| | | | **$340,222.58** |
| GREATER ILLINOIS TITLE 1296 RICKERT NAPERVILLE, IL 60540 | Wire | 05/25/2007 | $129,105.57 |
| | | | **$129,105.57** |
| GREATER ILLINOIS TITLE 4419 W 95TH ST OAK LAWN, IL 60453 | Wire | 06/12/2007 | $156,950.80 |
| | | | **$156,950.80** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GREATER ILLINOIS TITLE CO.<br>16345 S. HARLEM #250<br>TINLEY PARK, IL  60477 | Wire | 06/08/2007 | $368,481.07 |
| | | | **$368,481.07** |
| GREATER ILLINOIS TITLE COMPANY<br>120 N LASALLE  STE 900<br>CHICAGO, IL  60602 | Wire | 06/18/2007 | $358,210.10 |
| | | | **$358,210.10** |
| GREATER ILLINOIS TITLE COMPANY<br>120 N. LASALLE #900<br>CHICAGO, IL  60611 | Wire | 06/25/2007 | $324,714.38 |
| | | | **$324,714.38** |
| GREGORY K MARTIN<br>900 C MAIN ST<br>CONWAY, SC  29528 | Wire | 07/05/2007 | $298,492.84 |
| | | | **$298,492.84** |
| GREY STREET TITLE AGENCY LP NJ<br>1125 OCEAN AVE<br>LAKEWOOD, NJ  8701 | Wire | 06/29/2007 | $373,352.83 |
| | | | **$373,352.83** |
| GRIFFON TITLE AGENCY LLC<br>1762 CENTRAL AVE<br>ALBANY, NY  12205 | Wire<br>Wire | 07/13/2007<br>07/26/2007 | $579,471.36<br>$141,126.48 |
| | | | **$720,597.84** |
| GROVEBAY FINANCIAL INC | Wire | 05/25/2007 | $644,450.50 |
| | | | **$644,450.50** |
| GUARANTY TITLE AGENCY INC<br>17235 N 75TH AVE #B150<br>GLENDALE, AZ  85308 | Wire | 05/14/2007 | $198,958.18 |
| | | | **$198,958.18** |
| GUARDIAN TITLE SERVICES, LLC E<br>7 KINGSBRIDGE ROAD<br>FAIRFIELD, NJ  7004 | Wire | 06/22/2007 | $353,934.81 |
| | | | **$353,934.81** |
| GUIDA & SPINO & ASSOCIATES LLP<br>599 NORTH AVE<br>SUITE 7<br>WAKEFIELD, MA  1880 | Wire | 05/11/2007 | $199,781.51 |
| | | | **$199,781.51** |
| GUIDANCE FINACIAL CORP. | Wire | 05/21/2007 | $385,634.94 |
| | Wire | 05/24/2007 | $239,635.54 |
| | Wire | 06/01/2007 | $373,305.55 |
| | Wire | 06/19/2007 | $469,673.95 |
| | Wire | 06/29/2007 | $386,178.30 |
| | Wire | 07/03/2007 | $463,986.73 |
| | Wire | 07/20/2007 | $252,593.42 |
| | | | **$2,571,008.43** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GUILD MORTGAGE COMPANY<br>9160 GRAMERCY DRIVE<br>SAN DIEGO, CA  92123 | Wire | 05/25/2007 | $448,225.54 |
| | Wire | 06/05/2007 | $385,200.15 |
| | Wire | 06/05/2007 | $503,263.86 |
| | Wire | 06/06/2007 | $988,625.51 |
| | Wire | 06/06/2007 | $232,637.41 |
| | Wire | 06/12/2007 | $423,313.38 |
| | Wire | 06/12/2007 | $467,598.36 |
| | Wire | 06/12/2007 | $435,104.86 |
| | Wire | 06/14/2007 | $473,055.54 |
| | Wire | 06/15/2007 | $453,304.62 |
| | Wire | 06/18/2007 | $518,869.59 |
| | Wire | 06/18/2007 | $431,395.95 |
| | Wire | 06/19/2007 | $516,166.25 |
| | Wire | 06/20/2007 | $481,547.46 |
| | Wire | 06/25/2007 | $622,231.48 |
| | Wire | 06/25/2007 | $349,151.18 |
| | Wire | 06/25/2007 | $486,871.72 |
| | Wire | 06/25/2007 | $435,456.35 |
| | Wire | 07/02/2007 | $515,916.76 |
| | Wire | 07/02/2007 | $226,369.99 |
| | Wire | 07/03/2007 | $330,861.33 |
| | Wire | 07/03/2007 | $205,940.91 |
| | | | **$9,931,108.20** |
| GULF ATLANTIC TITLE, LLC<br>504 S KINGS AVE<br>BRANDON, FL  33511 | Wire | 07/16/2007 | $330,863.03 |
| | | | **$330,863.03** |
| GULF COAST TITLE GROUP<br>7935 AIRPORT-PULLING ROAD N<br>SUITE 201<br>NAPLES, FL  34109 | Wire | 07/23/2007 | $587,664.92 |
| | | | **$587,664.92** |
| GULFSTREAM BUSINESS BANK | Wire | 06/19/2007 | $414,230.20 |
| | | | **$414,230.20** |
| GUNSTER YOAKLEY & STEWART PA I<br>777 SOUTH FLAGLER DRIVE<br>WEST PALM BCH, FL  33401 | Wire | 07/19/2007 | $399,279.97 |
| | | | **$399,279.97** |
| HAFIF & ASSOCIATES ATTORNEY TR<br>275 MADISON AVE<br>NEW YORK, NY  10016 | Wire | 05/14/2007 | $679,817.67 |
| | Wire | 05/14/2007 | $223,476.46 |
| | Wire | 06/20/2007 | $439,625.17 |
| | Wire | 07/19/2007 | $334,138.82 |
| | | | **$1,677,058.12** |
| HAHN MCCLURG PA IOTA TRUST ACC<br>1701 S. FLORDIA AVE<br>LAKELAND, FL  33802 | Wire | 05/09/2007 | $210,140.31 |
| | | | **$210,140.31** |
| HAIRFIELD MORTON WATSON & ADAM<br>2800 BUFORD RD<br>SUITE 121<br>RICHMOND, VA  23235 | Wire | 06/26/2007 | $421,476.34 |
| | | | **$421,476.34** |
| HARBOR TITLE LC<br>246 ROYAL PALM BEACH BLVD<br>ROYAL PALM BEACH, FL  33411 | Wire | 07/16/2007 | $328,262.56 |
| | | | **$328,262.56** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HAROLD R TEVELOWITZ ESQ<br>3 VALLEY RD<br>THORNWOOD, NY  10594 | Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>05/11/2007 | $158,708.55<br>$158,813.55<br>$159,271.36 |
| | | | **$476,793.46** |
| HARREL LAW FIRM P.A.<br>2000 SAM RITTENBERG  BLVD.<br>STE. 2001<br>CHARLESTON, SC  29407 | Wire | 07/17/2007 | $116,948.29 |
| | | | **$116,948.29** |
| HARVEY RUBINCHIK P.A. TRUST AC<br>1860 N PINE ISLAND RD<br>SUITE 118<br>PLANTATION, FL  33322 | Wire<br>Wire<br>Wire | 07/23/2007<br>07/24/2007<br>07/24/2007 | $170,216.37<br>$229,897.66<br>$273,044.29 |
| | | | **$673,158.32** |
| HARVEY RUBINCHIK, ESQ DBA BARR<br>1860 N PINE ISLAND ROAD<br>PLANTATION, FL  33322 | Wire | 06/20/2007 | $288,760.64 |
| | | | **$288,760.64** |
| HAWAII ESCROW AND TITLE INC<br>75-5870 WALUA RD #200<br>KAILUA KONA, HI  96740 | Wire | 05/25/2007 | $655,580.58 |
| | | | **$655,580.58** |
| HEARTLAND TITLE COMPANY<br>110 SOUTH CHERRY<br>OLATHE, KS  66061 | Wire | 06/25/2007 | $344,204.90 |
| | | | **$344,204.90** |
| HEAVYWEIGHT TITLE COMPANY<br>11500 CRONRIDGE DR<br>SUITE 100 A<br>OWINGS MILLS, MD  21117 | Wire | 05/30/2007 | $95,777.75 |
| | | | **$95,777.75** |
| HEAVYWEIGHT TITLE COMPANY<br>11500 ORONRIDGE DR.<br>OWINGS MILL, MD  21117 | Wire | 06/06/2007 | $232,337.32 |
| | | | **$232,337.32** |
| HECTOR M DIAZ, TRUST ACCT<br>2801 PONCE DE LEON BLVD<br>MIAMI, FL  33134 | Wire | 06/25/2007 | $365,768.58 |
| | | | **$365,768.58** |
| HECTOR M DIAZ, TRUST ACCT<br>3191 CORAL WAY #1000<br>CORAL GABLES, FL  33134 | Wire | 06/27/2007 | $164,678.70 |
| | | | **$164,678.70** |
| HEIGHTS TITLE SERVICES<br>1229 CAPE CORAL PKWY<br>CAPE CORAL, FL  33904 | Wire | 07/13/2007 | $228,402.64 |
| | | | **$228,402.64** |
| HENNESSEY AND EDWARDS, P.S.<br>1403 SOUTH GRAND BLVD.<br>SUITE 201<br>SPOKANE, WA  99203 | Wire | 05/14/2007 | $441,150.95 |
| | | | **$441,150.95** |
| HERITAGE TITLE COMPANY<br>5849 W. LAWRENCE AVE.<br>CHICAGO, IL  60630 | Wire | 05/09/2007 | $222,600.95 |
| | | | **$222,600.95** |
| HERITAGE TITLE COMPANY<br>6400 DIVERSEY<br>CHICAGO, IL  60707 | Wire | 05/25/2007 | $209,601.60 |
| | | | **$209,601.60** |
| HERITAGE TITLE INSURANCE AGENC<br>701 E BROWARD BLVD<br>SUITE E<br>FORT LAUDERDALE, FL  33301 | Wire | 07/18/2007 | $339,674.69 |
| | | | **$339,674.69** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HERITAGE TITLE LTD TRUST ACCT 3237 WESTER BRANCH BLVD CHESAPEAKE, VA 23321 | Wire | 06/01/2007 | $110,280.56 |
| | | | **$110,280.56** |
| HERITAGE WEST TITLE 1412 SOUTH LEGEND HILLS DRIVE 300 CLEARFIELD, UT 84015 | Wire | 05/17/2007 | $140,533.09 |
| | | | **$140,533.09** |
| HIALEAH LEGAL CENTER, INC 4160 WEST 16TH AVE SUITE 502 HIALEAH, FL 33012 | Wire | 07/09/2007 | $226,785.76 |
| | | | **$226,785.76** |
| HIGA ESCROW 1810 116TH AVENUE NORTHEAST #D-2 BELLEVUE, WA 98004 | Wire | 05/31/2007 | $795,794.13 |
| | Wire | 06/13/2007 | $1,517,425.87 |
| | Wire | 07/16/2007 | $451,983.51 |
| | | | **$2,765,203.51** |
| HIGA ESCROW TRUST ACCOUNT 1810 116TH AVE NE BELLEVUE, WA 98004 | Wire | 06/07/2007 | $1,218,426.79 |
| | Wire | 06/08/2007 | $848,989.64 |
| | | | **$2,067,416.43** |
| HOLDEN TITLE & ESCROW LLC ESCR 955 NW 17TH AVE DELRAY BEACH, FL 33445 | Wire | 05/10/2007 | $927,524.62 |
| | | | **$927,524.62** |
| HOLLIFIELD LAW OFFICES, P.C. T 19 ZILLICOA STREET SITE 200 ASHEVILLE, NC 28801 | Wire | 07/10/2007 | $213,797.55 |
| | | | **$213,797.55** |
| HOME FEDERAL BANK OF HOLLYWOOD 1250 EAST HALLANDALE BEACH BLV HALLANDALE, FL 33009 | Wire | 05/18/2007 | $504,440.14 |
| | | | **$504,440.14** |
| HOME FIRST TITLE GROUP, LLC 2411 CROFTON LANE STE 4B CROFTON, MD 21114 | Wire | 06/26/2007 | $195,344.45 |
| | Wire | 07/09/2007 | $295,716.12 |
| | Wire | 07/27/2007 | $336,326.35 |
| | | | **$827,386.92** |
| HOMELAND TITLE & ESCROW, LTD. 815 RITCHIE HGWY STE 116 SEVERNA PARK, MD 21146 | Wire | 07/27/2007 | $360,148.48 |
| | | | **$360,148.48** |
| HOMELAND TITLE&ESCROW DISBURSE 38777 SIX MILE ROAD LIVONIA, MI 48152 | Wire | 05/30/2007 | $156,824.38 |
| | Wire | 05/30/2007 | $118,299.40 |
| | Wire | 05/30/2007 | $161,227.88 |
| | | | **$436,351.66** |
| HOMELAND TITLE&ESCROW DISBURSE 387777 SIX MILE RD LIVONIA, MI 48152 | Wire | 05/30/2007 | $139,214.77 |
| | | | **$139,214.77** |
| HORIZON BANK 4900 MANATEE AVE WEST BRADENTON, FL 34209 | Wire | 05/25/2007 | $231,774.06 |
| | | | **$231,774.06** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HORIZON DIRECT | Wire | 05/10/2007 | $576,728.63 |
| | Wire | 05/14/2007 | $392,054.64 |
| | Wire | 05/15/2007 | $281,745.72 |
| | Wire | 05/17/2007 | $474,415.48 |
| | Wire | 05/21/2007 | $438,278.61 |
| | Wire | 05/23/2007 | $375,494.46 |
| | Wire | 05/24/2007 | $471,889.95 |
| | Wire | 06/04/2007 | $461,052.74 |
| | Wire | 06/04/2007 | $194,943.87 |
| | Wire | 06/06/2007 | $232,567.97 |
| | Wire | 06/07/2007 | $635,508.36 |
| | Wire | 06/15/2007 | $547,390.15 |
| | Wire | 06/15/2007 | $302,753.71 |
| | Wire | 06/18/2007 | $237,549.07 |
| | Wire | 06/19/2007 | $488,496.85 |
| | Wire | 06/20/2007 | $416,375.15 |
| | Wire | 06/25/2007 | $193,718.50 |
| | Wire | 06/29/2007 | $147,588.12 |
| | Wire | 07/03/2007 | $355,146.29 |
| | Wire | 07/10/2007 | $312,919.40 |
| | Wire | 07/13/2007 | $653,919.89 |
| | Wire | 07/24/2007 | $289,098.06 |
| | Wire | 07/25/2007 | $486,539.96 |
| | Wire | 07/27/2007 | $286,147.51 |
| | | | **$9,252,323.09** |
| HORIZON ESCROW<br>875 140TH AVENUE NE<br>#101<br>BELLEVUE, WA  98005 | Wire | 05/31/2007 | $489,653.31 |
| | Wire | 07/27/2007 | $296,018.19 |
| | | | **$785,671.50** |
| HORIZON SETTLEMENT COMPANY LLC<br>333 W BALTIMORE AVE<br>MEDIA, PA  19063 | Wire | 06/08/2007 | $76,464.86 |
| | | | **$76,464.86** |
| HORIZON TITLE<br>8652 STATE RD 70 EAST<br>BRADENTON, FL  34202 | Wire | 06/27/2007 | $458,139.00 |
| | | | **$458,139.00** |
| HUDNALL, COHN & ABRAMS P.C. IO<br>2100 RIVEREDGE PARKWAY<br>SUITE 1230<br>ATLANTA, GA  30328 | Wire | 06/25/2007 | $195,369.33 |
| | | | **$195,369.33** |
| HUNTER TITLE AGENCY, INC<br>2091 N. SPRINGDALE ROAD<br>SUITE 17<br>CHERRY HILL, NJ  8003 | Wire | 05/23/2007 | $319,476.74 |
| | | | **$319,476.74** |
| HUNTINGTON TITLE & ESCROW<br>11515 CRONRIDGE DRIVE<br>SUITE A<br>OWINGS MILLS, MD  21117 | Wire | 07/24/2007 | $366,492.04 |
| | Wire | 07/25/2007 | $299,701.93 |
| | | | **$666,193.97** |
| ICARD, MERRILL, CULLIS, TIMM<br>2033 MAIN STREET, SUITE 600<br>SARASOTA, FL  34237 | Wire | 06/27/2007 | $1,285,773.00 |
| | Wire | 07/27/2007 | $281,565.88 |
| | | | **$1,567,338.88** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| IDEAL MORTGAGE BANK | Wire | 06/07/2007 | $391,325.86 |
| | Wire | 07/11/2007 | $540,030.36 |
| | Wire | 07/12/2007 | $306,769.09 |
| | | | **$1,238,125.31** |
| ILEANA M. GARCIA, ATTORNEY TRU | Wire | 06/14/2007 | $567,834.66 |
| 9415 SUNSET DR | | | **$567,834.66** |
| SUITE 274 | | | |
| MIAMI, FL  33173 | | | |
| IMPAC MORTGAGE HOLDINGS FUNDIN | Wire | 05/08/2007 | $477,175.17 |
| | Wire | 05/09/2007 | $450,716.94 |
| | Wire | 05/10/2007 | $373,622.18 |
| | Wire | 05/10/2007 | $641,226.12 |
| | Wire | 05/11/2007 | $355,732.41 |
| | Wire | 05/11/2007 | $422,352.95 |
| | Wire | 05/15/2007 | $297,109.90 |
| | Wire | 05/16/2007 | $451,579.50 |
| | Wire | 05/18/2007 | $525,606.33 |
| | Wire | 05/23/2007 | $393,827.24 |
| | Wire | 05/29/2007 | $624,407.77 |
| | Wire | 05/29/2007 | $311,724.63 |
| | Wire | 05/29/2007 | $459,298.36 |
| | Wire | 06/01/2007 | $469,514.00 |
| | Wire | 06/04/2007 | $591,023.25 |
| | Wire | 06/04/2007 | $261,858.52 |
| | Wire | 06/05/2007 | $671,891.32 |
| | Wire | 06/06/2007 | $471,018.41 |
| | Wire | 06/13/2007 | $412,866.47 |
| | Wire | 06/22/2007 | $337,473.17 |
| | Wire | 06/27/2007 | $461,982.13 |
| | Wire | 07/03/2007 | $638,374.28 |
| | Wire | 07/05/2007 | $491,549.71 |
| | Wire | 07/05/2007 | $323,703.87 |
| | Wire | 07/06/2007 | $349,405.49 |
| | Wire | 07/09/2007 | $354,447.11 |
| | Wire | 07/10/2007 | $509,581.86 |
| | Wire | 07/11/2007 | $447,880.82 |
| | Wire | 07/11/2007 | $204,519.01 |
| | Wire | 07/12/2007 | $808,028.21 |
| | Wire | 07/13/2007 | $307,879.69 |
| | Wire | 07/17/2007 | $573,718.69 |
| | Wire | 07/23/2007 | $239,143.58 |
| | | | **$14,710,239.09** |
| IN HOUSE LENDER | Wire | 05/11/2007 | $407,230.92 |
| | Wire | 05/11/2007 | $580,113.63 |
| | Wire | 05/16/2007 | $269,983.18 |
| | Wire | 07/02/2007 | $403,364.99 |
| | Wire | 07/16/2007 | $382,654.46 |
| | | | **$2,043,347.18** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INDEPENDENCE ABSTRACT & TITLE | Wire | 05/14/2007 | $384,659.42 |
| 1040 KINGS HIGHWAY NORTH | Wire | 06/11/2007 | $317,093.73 |
| CHERRY HILL, NJ  8034 | Wire | 07/24/2007 | $115,766.68 |
| | Wire | 07/25/2007 | $485,204.29 |
| | | | **$1,302,724.12** |
| INDEPENDENCE TITLE | Wire | 05/29/2007 | $243,989.29 |
| 205 NE 5TH TERRACE | Wire | 07/11/2007 | $231,320.64 |
| DELRAY BEACH, FL  33444 | | | |
| | | | **$475,309.93** |
| INDEPENDENCE TITLE & ESCROW, I | Wire | 06/12/2007 | $208,151.94 |
| 500 FAIRWAY DRIVE | Wire | 06/13/2007 | $277,111.40 |
| SUITE 108 | Wire | 07/16/2007 | $288,622.44 |
| DEERFIELD BEACH, FL  33441 | | | |
| | | | **$773,885.78** |
| INDEPENDENT TITLE OF NAPLES, I | Wire | 06/15/2007 | $215,040.23 |
| 2640 GOLDEN GATE PARKWAY | | | |
| SUITE 111 | | | **$215,040.23** |
| NAPLES, FL  34103 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INDYMAC BANK WAREHOUSE LENDING | Wire | 05/08/2007 | $559,058.94 |
| | Wire | 05/08/2007 | $453,521.78 |
| | Wire | 05/08/2007 | $235,014.55 |
| | Wire | 05/09/2007 | $275,592.45 |
| | Wire | 05/10/2007 | $548,019.22 |
| | Wire | 05/10/2007 | $491,442.55 |
| | Wire | 05/10/2007 | $270,158.55 |
| | Wire | 05/11/2007 | $1,043,296.50 |
| | Wire | 05/11/2007 | $555,779.78 |
| | Wire | 05/11/2007 | $729,953.58 |
| | Wire | 05/15/2007 | $509,111.03 |
| | Wire | 05/16/2007 | $513,843.37 |
| | Wire | 05/17/2007 | $491,408.54 |
| | Wire | 05/18/2007 | $453,698.56 |
| | Wire | 05/18/2007 | $422,212.31 |
| | Wire | 05/18/2007 | $477,800.18 |
| | Wire | 05/22/2007 | $311,818.83 |
| | Wire | 05/22/2007 | $422,844.14 |
| | Wire | 05/23/2007 | $501,148.13 |
| | Wire | 05/24/2007 | $310,334.60 |
| | Wire | 05/24/2007 | $650,187.42 |
| | Wire | 05/25/2007 | $394,169.21 |
| | Wire | 05/25/2007 | $455,223.59 |
| | Wire | 05/25/2007 | $497,417.81 |
| | Wire | 05/30/2007 | $392,955.92 |
| | Wire | 05/31/2007 | $367,240.14 |
| | Wire | 06/04/2007 | $704,900.73 |
| | Wire | 06/04/2007 | $408,174.05 |
| | Wire | 06/06/2007 | $564,957.68 |
| | Wire | 06/07/2007 | $393,096.23 |
| | Wire | 06/08/2007 | $271,241.83 |
| | Wire | 06/08/2007 | $256,362.41 |
| | Wire | 06/11/2007 | $418,310.10 |
| | Wire | 06/13/2007 | $486,110.68 |
| | Wire | 06/13/2007 | $321,227.18 |
| | Wire | 06/13/2007 | $633,352.76 |
| | Wire | 06/13/2007 | $390,479.88 |
| | Wire | 06/14/2007 | $288,235.08 |
| | Wire | 06/14/2007 | $398,566.45 |
| | Wire | 06/18/2007 | $534,396.46 |
| | Wire | 06/18/2007 | $374,826.00 |
| | Wire | 06/18/2007 | $335,803.76 |
| | Wire | 06/19/2007 | $669,979.67 |
| | Wire | 06/20/2007 | $359,231.46 |
| | Wire | 06/20/2007 | $208,156.61 |
| | Wire | 06/25/2007 | $482,133.52 |
| | Wire | 06/26/2007 | $232,988.99 |
| | Wire | 06/27/2007 | $117,549.41 |
| | Wire | 06/28/2007 | $487,300.27 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| | Wire | 07/02/2007 | $293,296.05 |
| | Wire | 07/03/2007 | $422,215.50 |
| | Wire | 07/03/2007 | $469,158.10 |
| | Wire | 07/06/2007 | $422,512.68 |
| | Wire | 07/06/2007 | $650,032.92 |
| | Wire | 07/09/2007 | $441,614.32 |
| | Wire | 07/10/2007 | $625,188.62 |
| | Wire | 07/13/2007 | $557,783.16 |
| | Wire | 07/13/2007 | $496,501.77 |
| | Wire | 07/13/2007 | $724,592.27 |
| | Wire | 07/18/2007 | $219,478.50 |
| | Wire | 07/24/2007 | $458,004.23 |
| | Wire | 07/26/2007 | $406,121.82 |
| | Wire | 07/26/2007 | $468,237.62 |
| | | | **$28,325,370.45** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INSOUTH FUNDING, INC. | Wire | 05/08/2007 | $605,045.57 |
| | Wire | 05/09/2007 | $117,356.93 |
| | Wire | 05/09/2007 | $281,528.33 |
| | Wire | 05/09/2007 | $380,231.60 |
| | Wire | 05/10/2007 | $421,919.10 |
| | Wire | 05/10/2007 | $430,863.88 |
| | Wire | 05/10/2007 | $378,592.04 |
| | Wire | 05/11/2007 | $371,359.24 |
| | Wire | 05/11/2007 | $622,785.19 |
| | Wire | 05/11/2007 | $295,366.70 |
| | Wire | 05/11/2007 | $326,658.68 |
| | Wire | 05/11/2007 | $359,714.61 |
| | Wire | 05/11/2007 | $122,796.55 |
| | Wire | 05/14/2007 | $220,073.05 |
| | Wire | 05/15/2007 | $309,273.89 |
| | Wire | 05/18/2007 | $332,184.81 |
| | Wire | 05/18/2007 | $331,995.99 |
| | Wire | 05/21/2007 | $280,293.00 |
| | Wire | 05/21/2007 | $432,440.25 |
| | Wire | 05/21/2007 | $430,737.23 |
| | Wire | 05/22/2007 | $280,490.82 |
| | Wire | 05/23/2007 | $352,797.73 |
| | Wire | 05/24/2007 | $320,429.52 |
| | Wire | 05/25/2007 | $218,111.83 |
| | Wire | 05/30/2007 | $324,548.17 |
| | Wire | 05/30/2007 | $267,696.71 |
| | Wire | 05/30/2007 | $201,902.61 |
| | Wire | 06/01/2007 | $533,085.54 |
| | Wire | 06/06/2007 | $548,978.27 |
| | Wire | 06/06/2007 | $447,005.50 |
| | Wire | 06/07/2007 | $290,334.03 |
| | Wire | 06/07/2007 | $260,205.87 |
| | Wire | 06/07/2007 | $435,615.85 |
| | Wire | 06/11/2007 | $358,836.88 |
| | Wire | 06/11/2007 | $194,578.81 |
| | Wire | 06/11/2007 | $365,780.69 |
| | Wire | 06/11/2007 | $353,414.38 |
| | Wire | 06/12/2007 | $261,268.56 |
| | Wire | 06/12/2007 | $520,500.67 |
| | Wire | 06/12/2007 | $474,807.10 |
| | Wire | 06/14/2007 | $301,049.62 |
| | Wire | 06/18/2007 | $249,499.01 |
| | Wire | 06/18/2007 | $285,949.56 |
| | Wire | 06/19/2007 | $254,568.20 |
| | Wire | 06/19/2007 | $511,211.28 |
| | Wire | 06/20/2007 | $355,194.72 |
| | Wire | 06/20/2007 | $173,240.56 |
| | Wire | 06/21/2007 | $320,157.39 |
| | Wire | 06/21/2007 | $159,855.03 |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.    07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/21/2007 | $233,194.36 |
| | Wire | 06/22/2007 | $473,448.89 |
| | Wire | 06/22/2007 | $410,258.14 |
| | Wire | 06/25/2007 | $235,994.40 |
| | Wire | 06/25/2007 | $457,488.80 |
| | Wire | 06/25/2007 | $276,389.74 |
| | Wire | 06/26/2007 | $266,601.45 |
| | Wire | 06/28/2007 | $255,125.50 |
| | Wire | 07/02/2007 | $211,011.28 |
| | Wire | 07/03/2007 | $376,188.59 |
| | Wire | 07/05/2007 | $401,059.35 |
| | Wire | 07/10/2007 | $615,523.85 |
| | Wire | 07/10/2007 | $226,432.07 |
| | Wire | 07/10/2007 | $69,945.54 |
| | Wire | 07/10/2007 | $195,993.12 |
| | Wire | 07/10/2007 | $437,129.46 |
| | Wire | 07/10/2007 | $294,583.61 |
| | Wire | 07/11/2007 | $417,990.34 |
| | Wire | 07/11/2007 | $230,819.76 |
| | Wire | 07/11/2007 | $619,471.63 |
| | Wire | 07/11/2007 | $916,817.22 |
| | Wire | 07/12/2007 | $337,230.29 |
| | Wire | 07/13/2007 | $323,074.18 |
| | Wire | 07/19/2007 | $487,056.21 |
| | Wire | 07/20/2007 | $942,369.20 |
| | Wire | 07/23/2007 | $299,706.58 |
| | Wire | 07/23/2007 | $331,194.15 |
| | | | **$27,014,429.26** |
| INSURED TITLES, LLC TRUST ACCO 1724 FAIRVIEW MISSOULA, MT 59801 | Wire | 06/12/2007 | $217,042.00 |
| | | | **$217,042.00** |
| INTEGRITY ESCROW AND TITLE CO. 333 QUEEN ST. SUITE A HONOLULU 96813 | Wire | 07/19/2007 | $480,230.60 |
| | | | **$480,230.60** |
| INTEGRITY TITLE & ESCROW COMPANY PG SETTLEMENT TRU 25 HOOKS LANE BALTIMORE, MD 21208 | Wire | 06/25/2007 | $325,925.51 |
| | | | **$325,925.51** |
| INTERNET TITLE SERVICES INC 660 PALM SPRINGS DRIVE ALTAMONTE SPRINGS, FL 32701 | Wire | 06/25/2007 | $148,646.51 |
| | | | **$148,646.51** |
| INTERSTATE TITLE INC 19500 VICTOR PARKWAY LIVONIA, MI 48152 | Wire | 07/27/2007 | $170,581.95 |
| | | | **$170,581.95** |
| INTERVEST NATIONAL BANK 2575 ULMERTON RD. #210 CLEARWATER, FL 33762 | Wire | 06/21/2007 | $156,479.75 |
| | | | **$156,479.75** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INTOWN TITLE<br>3620 COLONIAL BLVD<br>SUITE 140<br>FORT MYERS, FL 33912 | Wire | 06/25/2007 | $316,920.67 |
| | | | **$316,920.67** |
| INVESTORS ONLINE TITLE INC<br>8050 N UNIVERSITY<br>TAMARAC, FL 33321 | Wire | 05/30/2007 | $365,971.83 |
| | | | **$365,971.83** |
| INVESTORS TITLE COMPANY<br>1163 FARIWAR DR #101<br>CITY OF INDUSTRY, CA 91789 | Wire | 07/20/2007 | $492,655.86 |
| | | | **$492,655.86** |
| INVESTORS TITLE COMPANY<br>11811 SOUTH ST.<br>CERRITOS, CA 90703 | Wire<br>Wire | 06/29/2007<br>07/19/2007 | $308,057.57<br>$298,083.52 |
| | | | **$606,141.09** |
| INVESTORS TITLE COMPANY<br>18842 NORWALK BLVD<br>ARTESIA, CA 90701 | Wire | 05/30/2007 | $519,403.13 |
| | | | **$519,403.13** |
| INVESTORS TITLE COMPANY<br>25115 AVENUE STANFORD # B250<br>VALENCIA, CA 91355 | Wire | 06/29/2007 | $592,353.42 |
| | | | **$592,353.42** |
| INVESTORS TITLE COMPANY<br>4667 MACARTHUR BLVD<br>SUITE 150<br>NEWPORT BEACH, CA 92660 | Wire | 07/05/2007 | $509,693.76 |
| | | | **$509,693.76** |
| INVESTORS TITLE COMPANY<br>700 NORTH BRAND BLVD<br>SUITE 1100<br>GLENDALE, CA 91203 | Wire | 05/21/2007 | $373,185.64 |
| | | | **$373,185.64** |
| INWEST TITLE SERVICES, INC<br>374 W CENTER ST<br>OREM, UT 84057 | Wire | 07/11/2007 | $145,226.97 |
| | | | **$145,226.97** |
| IOLA LEVITIS & RABINOVICH PC<br>2753 CONEY ISLAND AVE<br>SUITE 223<br>BROOKLYN, NY 11235 | Wire | 05/24/2007 | $1,265,041.63 |
| | | | **$1,265,041.63** |
| IOLTA REAL ESTATE ACCOUNT ATTORNEY PHILIP A. TRACY<br>SEVEN FANEUIL MARKETPLACE<br>BOSTON, MA 2109 | Wire | 07/16/2007 | $315,432.09 |
| | | | **$315,432.09** |
| IRA L. KAHN ATTORNEY IOTA TRUS<br>2514 HOLLYWOOD BLVD<br>SUITE 300<br>HOLLYWOOD, FL 33020 | Wire | 05/11/2007 | $253,451.18 |
| | | | **$253,451.18** |
| ISLAND TITLE CORPORATION<br>1132 BISHOP STREET #400<br>HONOLULU, HI 96813 | Wire<br>Wire<br>Wire | 06/19/2007<br>07/11/2007<br>07/26/2007 | $466,471.50<br>$467,569.00<br>$300,877.01 |
| | | | **$1,234,917.51** |
| ISLAND TITLE CORPORATION<br>94-1040 WAIPIO UKA ST #6<br>WAIPAHU, HI 96797 | Wire<br>Wire | 06/19/2007<br>07/23/2007 | $501,665.53<br>$637,624.06 |
| | | | **$1,139,289.59** |
| ISSAC S. SCHEINER, ATTORNEY ES<br>441 ROUTE 306,STE. 2<br>MONSEY, NY 10952 | Wire | 05/16/2007 | $782,421.78 |
| | | | **$782,421.78** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ISSAQUAH ESCROW, A DIVISION OF<br>24909 104TH AVE SE<br>SUITE 200<br>KENT, WA  98030 | Wire | 05/10/2007 | $294,444.24<br>**$294,444.24** |
| JACK CASE WILSON TITLE ASSOCIA<br>7100 EXECUTIVE CENTER DR<br>BRENTWOOD, TN  37027 | Wire | 05/09/2007 | $270,983.65<br>**$270,983.65** |
| JACOBOWITZ & POTOTSKY LLP<br>43 IRELAND PLACE<br>AMITYVILLE, NY  11701 | Wire<br>Wire<br>Wire<br>Wire | 06/05/2007<br>07/03/2007<br>07/06/2007<br>07/23/2007 | $280,463.50<br>$1,529,786.58<br>$363,149.26<br>$512,281.20<br>**$2,685,680.54** |
| JAMES A. MARX, PA<br>848 BRICKELL AVENUE<br>SUITE 7500<br>MIAMI, FL  33131 | Wire | 06/15/2007 | $445,020.67<br>**$445,020.67** |
| JAMES B HAYES P.A TRUST ACCT<br>2424 N FEDERAL HWY<br>BOCA RATON, FL  33431 | Wire | 05/11/2007 | $280,789.92<br>**$280,789.92** |
| JAMES PATRICK MCCUNE PA TRUST<br>101 ORANGE<br>SAINT AUGUSTINE, FL  32084 | Wire | 07/23/2007 | $1,018,727.89<br>**$1,018,727.89** |
| JARBOE TITLE, INC.<br>50 POST OFFICE RD<br>SUITE 104<br>WALDORF, MD  20602 | Wire | 05/24/2007 | $581,191.81<br>**$581,191.81** |
| JARED W BESCHEL ESQ P.C. ATTY<br>77 NEWBRIDGE RD<br>HICKSVILLE, NY  11801 | Wire<br>Wire | 06/13/2007<br>07/18/2007 | $297,223.94<br>$537,697.86<br>**$834,921.80** |
| JARED W. BESCHEL, ESQ. P.C. SP<br>77 NEWBRIDGE RD<br>HICKSVILLE, NY  11801 | Wire<br>Wire | 06/26/2007<br>07/27/2007 | $141,449.19<br>$550,944.27<br>**$692,393.46** |
| JASON WEAVER, P.A. REAL ESTATE<br>3531 GRIFFIN ROAD<br>FORT LAUDERDALE, FL  33312 | Wire | 06/12/2007 | $369,180.62<br>**$369,180.62** |
| JBS TITLE & ESCROW LLC<br>6551  LOISDALE CT<br>SUITE 950<br>SPRINGFIELD, VA  22150 | Wire | 06/18/2007 | $564,681.01<br>**$564,681.01** |
| JBS TITLE & ESCROW LLC<br>6551 LOISDALE CT<br>SUITE 950<br>SPRINGFIELD, VA  22150 | Wire<br>Wire | 05/23/2007<br>06/20/2007 | $341,696.90<br>$402,772.95<br>**$744,469.85** |
| JDR TITLE INC VA ESCROW ACCT<br>1950 OLD GALLOWS RD<br>8TH FLOOR<br>VIENNA, VA  22182 | Wire | 06/21/2007 | $467,712.90<br>**$467,712.90** |
| JENNIFER COLSON P.A. DBA GLOBA<br>2751 NW 19TH STREET<br>POMPANO BEACH, FL  33069 | Wire | 05/21/2007 | $432,174.50<br>**$432,174.50** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JLM TITLE DBA FIRST CENTENNIAL<br>899 TAHOE BLVD.<br>INCLINE VILLAGE, NV  89450 | Wire | 07/19/2007 | $807,338.64<br>**$807,338.64** |
| JMJ TITLE EXCHANGE SERVICES INC ESCROW ACCOUNT<br>1868 N UNIVERSITY DR.<br>SUITE 202A<br>PLANTATION, FL  33322 | Wire | 06/01/2007 | $486,268.65<br>**$486,268.65** |
| JOHN BRIBRIESCO LAW OFFICES ES<br>1928 DEL PRADO BLVD SOUTH<br>CAPE CORAL, FL  33990 | Wire | 05/16/2007 | $152,629.83<br>**$152,629.83** |
| JOHN D.  GLASHEEN<br>415 PARK STREET<br>CHARLOTTESVILLE, VA  22902 | Wire | 05/30/2007 | $525,827.33<br>**$525,827.33** |
| JOHN D. MAIDA, ESQUIRE/REAL ES<br>1000 GERMANTOWN PIKE B8<br>PLYMOUTH MEETING, PA  19462 | Wire<br>Wire | 06/13/2007<br>06/29/2007 | $198,975.10<br>$193,909.93<br>**$392,885.03** |
| JOHN G GAW JR TRUST ACCT<br>5121 N CROATAN HWY<br>KITTY HAWK, NC  27949 | Wire | 06/25/2007 | $324,387.42<br>**$324,387.42** |
| JOHN HOWARD LYNCH, ATTORNEY TR<br>4250 VETERANS MEMORIAL HIGHWAY<br>SUITE 302<br>HOLBROOK, NY  11741 | Wire | 06/15/2007 | $370,452.35<br>**$370,452.35** |
| JOHN P. MARTIN, P.A.<br>401 SOUTH LINCOLN AVENUE<br>CLEARWATER, FL  33756 | Wire | 07/25/2007 | $366,354.00<br>**$366,354.00** |
| JOHN W. PERSSE, ATTORNEY AT LA<br>1800 SECOND ST.<br>SARASOTA, FL  34236 | Wire<br>Wire | 06/05/2007<br>07/19/2007 | $310,672.33<br>$262,782.22<br>**$573,454.55** |
| JOHN WEBER & ASSOCIATES, P.C.<br>400 WEST MAIN STREET<br>BABYLON, NY  11702 | Wire | 06/27/2007 | $347,563.56<br>**$347,563.56** |
| JOHNATHAN S MCELROY<br>53 N MARKET ST<br>ASHEVILLE, NC  28801 | Wire | 07/02/2007 | $100,382.00<br>**$100,382.00** |
| JOHNSON,GARDY & ASSOCIATES REA<br>3508 ROBS DRIVE<br>SUFFOLK, VA  23434 | Wire | 06/27/2007 | $47,897.75<br>**$47,897.75** |
| JONATHAN M ROSEN ATTORNEY AT L<br>310 OLD COUNTRY RD<br>SUITE 104<br>GARDEN CITY, NY  11530 | Wire | 06/25/2007 | $465,272.97<br>**$465,272.97** |
| JONATHAN R. RUBIN, P.A. REAL E<br>9360 SUNSET DR.<br>SUITE 220<br>MIAMI, FL  33173 | Wire<br>Wire | 06/12/2007<br>07/25/2007 | $287,025.73<br>$618,074.13<br>**$905,099.86** |
| JORDAN TITLE<br>1245 WEST FAIRBANKS AVE.<br>SUITE 500<br>WINTER PARK, FL  32789 | Wire | 07/03/2007 | $293,056.22<br>**$293,056.22** |
| JORGE LUIS LOPEZ-GARCIA PA TRU<br>1570 MADRUGA  AVENUE<br>CORAL GABLES, FL  33146 | Wire | 07/18/2007 | $214,005.10<br>**$214,005.10** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| JULIA BOSEMAN<br>115 N 6TH ST<br>WILMINGTON, NC  28401 | | Wire | 05/21/2007 | $43,034.05 |
| | | | | **$43,034.05** |
| JULIAN FAIRWEATHER & ASSOCIATE<br>5221 AVENUE D<br>BROOKLYN, NY  11203 | | Wire | 06/15/2007 | $578,591.57 |
| | | Wire | 07/02/2007 | $603,033.65 |
| | | Wire | 07/13/2007 | $574,520.60 |
| | | | | **$1,756,145.82** |
| K.E.L. TITLE INSURANCE AGENCY<br>151 WYMIRE RD<br>SUITE 7000<br>ALTAMONTE SPRINGS, FL  32714 | | Wire | 05/14/2007 | $133,236.36 |
| | | Wire | 06/20/2007 | $212,339.96 |
| | | | | **$345,576.32** |
| KAIZEN & VAZQUEZ TITLE INC<br>1820 N CORPORATE LAKES BLVD<br>WESTON, FL  3326 | | Wire | 05/08/2007 | $358,473.90 |
| | | | | **$358,473.90** |
| KAMMERMAN ASSOCIATES LLP IOLTA<br>253 FIFTH AVE<br>5TH FL<br>NEW YORK, NY  10016 | | Wire | 07/09/2007 | $626,366.12 |
| | | | | **$626,366.12** |
| KARIN L. STANLEY LAW FIRM<br>6655-A BEACH DRIVE SW<br>OCEAN ISLE BEACH, NC  28469 | | Wire | 06/29/2007 | $100,161.81 |
| | | | | **$100,161.81** |
| KEARNY FEDERAL SAVINGS BANK<br>570 KEARNY AVE<br>KEARNY, NJ  7032 | | Wire | 05/08/2007 | $303,321.40 |
| | | | | **$303,321.40** |
| KEITH C THOMPSON PLLC C/O BANN<br>10900 NE 8TH ST<br>SUITE 110<br>BELLEVUE, WA  98004 | | Wire | 05/08/2007 | $162,945.33 |
| | | Wire | 05/24/2007 | $202,512.88 |
| | | Wire | 05/31/2007 | $424,680.85 |
| | | Wire | 06/12/2007 | $196,861.99 |
| | | Wire | 06/25/2007 | $415,450.12 |
| | | Wire | 06/29/2007 | $226,284.38 |
| | | Wire | 07/11/2007 | $148,127.91 |
| | | | | **$1,776,863.46** |
| KEITH C. THOMSON PLLC<br>400 112TH AVENUE NE #130<br>BELLEVUE, WA  98004 | Add | Wire | 05/24/2007 | $202,512.88 |
| | | Wire | 05/25/2007 | $134,287.28 |
| | | | | **$336,800.16** |
| KELSEY LAW, P.C. REAL ESTATE T<br>4098 FOXWOOD DR.<br>SUITE 200<br>VIRGINIA BEACH, VA  23462 | | Wire | 07/09/2007 | $329,108.68 |
| | | | | **$329,108.68** |
| KEMPER MORTGAGE, INC.<br>2490 PASEO VERD PKWY<br>STE 100<br>HENDERSON, NV  89074 | | Wire | 06/12/2007 | $356,384.51 |
| | | | | **$356,384.51** |
| KENNETH B. SCHWARTZ<br>100 RING ROAD WEST<br>SUITE 205<br>GARDEN CITY, NY  11530 | | Wire | 07/18/2007 | $95,509.54 |
| | | | | **$95,509.54** |
| KENNETH GOLDEN MORTGAGE DISB A<br>201 OLD COUNTRY ROAD<br>MELVILLE, NY  11747 | | Wire | 05/22/2007 | $405,292.80 |
| | | Wire | 06/25/2007 | $381,263.69 |
| | | | | **$786,556.49** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KENNETH R. JONES TRUST ACCOUNT<br>139 E MARKET ST<br>SMITHFIELD, NC  27577 | Wire | 06/29/2007 | $499,840.22 |
| | | | **$499,840.22** |
| KENSINGTON TITLE AGENCY<br>276 FIFTH AVE 6TH FLOOR<br>NEW YORK, NY  10001 | Wire | 07/20/2007 | $221,412.72 |
| | | | **$221,412.72** |
| KHANI & AUERBACH TRUST ACCT<br>2338 HOLLYWOOD BLVD<br>HOLLYWOOD, FL  33020 | Wire | 06/18/2007 | $1,038,812.61 |
| | | | **$1,038,812.61** |
| KIMBERLY FOX<br>19826 NORTH COVE RD<br>SUITE E<br>CORNELIUS, NC  28031 | Wire | 05/16/2007 | $863,549.80 |
| | | | **$863,549.80** |
| KING & KNOBELOCH P.C.<br>808 JOHNIE DODDS BLVD<br>MOUNT PLEASANT, SC  29464 | Wire | 06/29/2007 | $211,527.10 |
| | | | **$211,527.10** |
| KIRK PINKERTON<br>50 CENTRAL AVE #700<br>SARASOTA, FL  34236 | Wire | 07/05/2007 | $1,330,528.52 |
| | | | **$1,330,528.52** |
| KIRSH TITLE SERVICES INC<br>112 EAST CECIL AVE<br>NORTH EAST, MD  21901 | Wire | 06/12/2007 | $191,612.66 |
| | | | **$191,612.66** |
| KRS SETTLEMENT LLC<br>276 FIFTH AVE<br>6TH FLOOR<br>NEW YORK, NY  10001 | Wire | 07/25/2007 | $302,885.99 |
| | | | **$302,885.99** |
| KRS SETTLEMENT, LLC<br>276 FIFTH AVENUE<br>6TH FLOOR<br>NEW YORK, NY  10001 | Wire | 06/18/2007 | $411,584.00 |
| | | | **$411,584.00** |
| KUHLMAN & ASSOCIATES<br>306 WHITFIELD AVENUE<br>SARASOTA, FL  34243 | Wire | 06/27/2007 | $300,004.27 |
| | | | **$300,004.27** |
| L.T CAPLAN ATTORNEY AT LAW PLC<br>5386 KEMPSRIVER DR<br>SUITE 111<br>VIRGINIA BEACH, VA  23464 | Wire | 05/09/2007 | $177,873.51 |
| | Wire | 05/23/2007 | $204,636.56 |
| | Wire | 06/29/2007 | $358,614.10 |
| | Wire | 07/06/2007 | $129,562.68 |
| | Wire | 07/06/2007 | $352,691.88 |
| | Wire | 07/23/2007 | $230,084.80 |
| | Wire | 07/24/2007 | $144,931.09 |
| | Wire | 07/27/2007 | $129,849.90 |
| | | | **$1,728,244.52** |
| LAKESHORE TITLE & ESCROW<br>8512 MENTOR AVE<br>MENTOR, OH  44660 | Wire | 06/27/2007 | $204,117.44 |
| | | | **$204,117.44** |
| LAKESHORE TITLE AGENCY<br>1301 E HIGGINS RD<br>ELK GROVE VILLAGE, IL  60007 | Wire | 05/18/2007 | $216,750.01 |
| | Wire | 05/18/2007 | $536,373.59 |
| | Wire | 06/04/2007 | $309,965.83 |
| | Wire | 07/13/2007 | $287,638.87 |
| | | | **$1,350,728.30** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAKEWOOD ESCROW | Wire | 07/11/2007 | $264,735.61 |
| 6119 MOUNT TACOMA DRIVE SW | Wire | 07/17/2007 | $2,288,579.35 |
| LAKEWOOD, WA  98499 | | | |
| | | | $2,553,314.96 |
| LAND AMERICA | Wire | 06/15/2007 | $413,950.44 |
| 14450 N.E. 29TH PLACE #200 | | | |
| BELLEVUE, WA  98007 | | | |
| | | | $413,950.44 |
| LAND AMERICA TITLE | Wire | 05/29/2007 | $272,358.02 |
| 3200 DOUGLAS BLVD. #100 | | | |
| ROSEVILLE, CA  95661 | | | |
| | | | $272,358.02 |
| LAND AMERICA TITLE GUARANTEE C | Wire | 06/12/2007 | $238,033.90 |
| 7502 WEST 80TH AVE. #250 | | | |
| ARVADA, CO  80003 | | | |
| | | | $238,033.90 |
| LAND AMERICAN TRANSNATION | Wire | 07/05/2007 | $239,870.29 |
| 3880 STOCKTON HILL RD | | | |
| #104 | | | $239,870.29 |
| KINGMAN, AZ  86401 | | | |
| LAND AMERICAN TRANSNATION | Wire | 06/26/2007 | $410,855.24 |
| 510 S. GREENFIELD RD. | | | |
| STE. 1 | | | $410,855.24 |
| MESA, AZ  85206 | | | |
| LAND AMERICAN TRANSNATION | Wire | 06/29/2007 | $275,167.98 |
| 565 W. CHANDLER BLVD | | | |
| SUITE 112 | | | $275,167.98 |
| CHANDLER, AZ  85225 | | | |
| LAND AMERICAN TRANSNATION | Wire | 05/08/2007 | $183,911.77 |
| 7310 NORTH 16TH STREET | | | |
| SUITE 135 | | | $183,911.77 |
| PHOENIX, AZ  85020 | | | |
| LAND STAR TITLE INC | Wire | 05/18/2007 | $144,311.58 |
| 200 W CYPRESS CREEK RD | Wire | 05/21/2007 | $335,414.02 |
| SUITE 210 | Wire | 05/23/2007 | $183,069.70 |
| FORT LAUDERDALE, FL  33309 | Wire | 06/29/2007 | $290,923.00 |
| | Wire | 06/29/2007 | $516,084.10 |
| | Wire | 07/20/2007 | $87,156.21 |
| | Wire | 07/27/2007 | $750,022.33 |
| | | | $2,306,980.94 |
| LAND TITLE | Wire | 06/14/2007 | $161,504.02 |
| 33 EAST MAIN STREET | Wire | 06/26/2007 | $340,563.37 |
| WALLA WALLA, WA  99362 | | | |
| | | | $502,067.39 |
| LAND TITLE | Wire | 06/06/2007 | $186,127.94 |
| 5445 DTC PARKWAY, SUITE 425 | Wire | 07/16/2007 | $203,056.65 |
| GREENWOOD VILLAGE, CO  80111 | Wire | 07/16/2007 | $240,880.11 |
| | | | $630,064.70 |
| LAND TITLE | Wire | 05/15/2007 | $221,494.88 |
| 5690 DTC BLVD., #325 | | | |
| ENGLEWOOD, CO  80111 | | | |
| | | | $221,494.88 |
| LAND TITLE AGENCY OF ARIZONA | Wire | 06/25/2007 | $493,836.92 |
| 16435 N. SCOTTSDALE RD #130 | | | |
| SCOTTSDALE, AZ  85254 | | | |
| | | | $493,836.92 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAND TITLE AGENCY OF ARIZONA 16435 NORTH SCOTTSDALE RD 130 SCOTTSDALE, AZ  85254 | Wire | 07/26/2007 | $945,786.13 |
| | | | **$945,786.13** |
| LAND TITLE AGENCY OF ARIZONA 7025 W BELL RD 8 GLENDALE, AZ  85308 | Wire | 06/22/2007 | $420,137.00 |
| | | | **$420,137.00** |
| LAND TITLE CO. 1140 BETHEL AVE. #202 PORT ORCHARD, WA  98366 | Wire | 07/20/2007 | $296,015.33 |
| | | | **$296,015.33** |
| LAND TITLE COMPANY OF GRANT CO 103 WEST MAIN STREET JOHN DAY, OR  97845 | Wire | 07/05/2007 | $238,507.21 |
| | | | **$238,507.21** |
| LAND TITLE GUARANTEE CO. 0090 BENCHMARK ROAD #205 AVON, CO  81620 | Wire | 06/14/2007 | $148,747.30 |
| | | | **$148,747.30** |
| LAND TITLE GUARANTEE COMPANY 102 S TEJON #100 COLORADO SPRINGS, CO  80903 | Wire | 06/18/2007 | $184,582.60 |
| | | | **$184,582.60** |
| LAND TITLE GUARANTEE COMPANY 108 S. FRONTAGE ROAD WEST SUITE 203 VAIL, CO  81657 | Wire | 06/20/2007 | $578,762.78 |
| | | | **$578,762.78** |
| LAND TITLE GUARANTEE COMPANY 2454 PATTERSON RAOD #100 GRAND JUNCTION, CO  81505 | Wire | 07/10/2007 | $203,718.97 |
| | | | **$203,718.97** |
| LAND TITLE GUARANTEE COMPANY 2731 COMMERCIAL WAY MONTROSE, CO  81401 | Wire | 07/27/2007 | $134,708.47 |
| | | | **$134,708.47** |
| LAND TITLE GUARANTEE COMPANY 316 6TH AVENUE OURAY, CO  81427 | Wire | 06/18/2007 | $410,290.52 |
| | | | **$410,290.52** |
| LAND TITLE GUARANTEE COMPANY 5445 DTC PARKWAY #425 GREENWOOD VILLAGE, CO  80111 | Wire | 05/29/2007 | $234,514.59 |
| | | | **$234,514.59** |
| LAND TITLE GUARANTEE COMPANY 60 MAIN STREET SUITE C FRISCO, CO  80443 | Wire | 07/18/2007 | $642,113.86 |
| | | | **$642,113.86** |
| LAND TITLE GUARANTEE COMPANY 65 MARKET ST # 4 EAGLE, CO  81631 | Wire | 05/29/2007 | $307,097.41 |
| | Wire | 06/08/2007 | $605,956.50 |
| | Wire | 06/19/2007 | $322,360.62 |
| | Wire | 06/25/2007 | $281,026.29 |
| | Wire | 07/09/2007 | $335,156.76 |
| | | | **$1,851,597.58** |
| LAND TITLE GUARANTEE COMPANY 710 KIPLING STREET #300 LAKEWOOD, CO  80215 | Wire | 06/27/2007 | $179,868.17 |
| | | | **$179,868.17** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAND TITLE GUARANTEE COMPANY<br>772 WHALERS WAY<br>#100<br>FORT COLLINS, CO  80525 | Wire | 05/21/2007 | $242,089.67<br>**$242,089.67** |
| LAND TITLE OF NEVADA<br>2775 N. RAINBOW BLVD.<br>SUITE 201<br>LAS VEGAS, NV  89146 | Wire | 05/14/2007 | $196,512.25<br>**$196,512.25** |
| LAND TITLE OF NEVADA, INC<br>3711 E. SUNSET #C5<br>LAS VEGAS, NV  89120 | Wire | 05/22/2007 | $671,659.32<br>**$671,659.32** |
| LAND TITLE SETTLEMENTS LLC<br>12804 MARLETONE DRIVE<br>WOODBRIDGE, VA  22192 | Wire | 07/20/2007 | $191,863.33<br>**$191,863.33** |
| LAND TITLE TRUST ACCT<br>33 E MAIN<br>WALLA WALLA, WA  99362 | Wire<br>Wire | 06/26/2007<br>07/17/2007 | $93,548.58<br>$147,175.90<br>**$240,724.48** |
| LANDAMERICA COMMONWEALTH<br>3100 MOWRY AVE. #102<br>FREMONT, CA  94538 | Wire | 05/31/2007 | $385,641.75<br>**$385,641.75** |
| LANDAMERICA COMMONWEALTH<br>370 DIABLO RD, SUITE 101<br>DANVILLE, CA  94526 | Wire | 06/25/2007 | $481,912.00<br>**$481,912.00** |
| LANDAMERICA COMMONWEALTH<br>591 WATT AVE #260<br>SACRAMENTO, CA  95864 | Wire | 06/13/2007 | $443,976.53<br>**$443,976.53** |
| LANDAMERICA COMMONWEALTH TITLE<br>5500 PRESTON ROAD<br>DALLAS, TX  75205 | Wire<br>Wire | 05/30/2007<br>07/18/2007 | $181,901.00<br>$599,418.00<br>**$781,319.00** |
| LANDAMERICA LAWYERS TITLE<br>3001 HWY 77<br>LYNN HAVEN, FL  32444 | Wire | 07/17/2007 | $261,474.51<br>**$261,474.51** |
| LANDAMERICA LAWYERS TITLE<br>3200 GULF BREEZE PARKWAY<br>GULF BREEZE, FL  32563 | Wire | 06/29/2007 | $253,229.19<br>**$253,229.19** |
| LANDAMERICA SOUTHLAND TITLE<br>539 N. GLENOAKS BLVD. # 204A<br>BURBANK, CA  91502 | Wire | 07/18/2007 | $1,042,477.06<br>**$1,042,477.06** |
| LANDAMERICA SOUTHLAND TITLE<br>700 LA TERRAZA BLVD<br>110<br>ESCONDIDO, CA  92025 | Wire<br>Wire | 05/17/2007<br>05/30/2007 | $332,100.67<br>$748,877.89<br>**$1,080,978.56** |
| LANDAMERICA TRANSNATION<br>104 S FREYA<br>#206<br>SPOKANE, WA  99202 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/29/2007<br>07/11/2007 | $421,462.06<br>$267,693.22<br>$95,161.58<br>**$784,316.86** |
| LANDAMERICA TRANSNATION<br>104 SOUTH FREYA<br>#206<br>SPOKANE, WA  99202 | Wire | 05/30/2007 | $143,497.99<br>**$143,497.99** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LANDAMERICA TRANSNATION<br>701S ALLEN ST, STE. 104<br>MERIDIAN, ID 83642 | Wire | 06/12/2007 | $147,869.29 |
| | | | **$147,869.29** |
| LANDAMERICA TRANSNATION TITLE<br>3451 COPPERPOINT<br>#105<br>MERIDIAN, ID 83642 | Wire<br>Wire | 05/21/2007<br>05/25/2007 | $357,896.39<br>$156,242.52 |
| | | | **$514,138.91** |
| LANDAMERICA/TRANSNATION<br>200 ANDOVER PARK E<br>SUITE 2<br>TUKWILA, WA 98188 | Wire | 06/08/2007 | $511,541.93 |
| | | | **$511,541.93** |
| LANDMARK ESCROW & TITLE<br>5990 GREENWOOD PLAZA BLVD<br>BUILDING 2, SUITE 150<br>GREENWOOD VILLAGE, CO 80111 | Wire | 05/21/2007 | $161,133.24 |
| | | | **$161,133.24** |
| LANDMARK TITLE & ESCROW LLC<br>7211 HANOVER PARKWAY, SUITE C<br>GREENBELT, MD 20770 | Wire | 06/20/2007 | $417,259.48 |
| | | | **$417,259.48** |
| LANDSAFE TITLE OF CALIFORNIA<br>2111 HUNTINGTON DRIVE<br>SAN MARINO, CA 91108 | Wire | 06/11/2007 | $226,787.14 |
| | | | **$226,787.14** |
| LANDSAFE TITLE OF CALIFORNIA INC.<br>430 NORTH VINEYARD AVE<br>SUITE #305<br>ONTARIO, CA 91761 | Wire | 06/25/2007 | $489,086.60 |
| | | | **$489,086.60** |
| LARRACUENTE & GOULDEN, LLC, AT<br>115 MAIN STREET<br>BRIDGEPORT, CT 6604 | Wire | 07/18/2007 | $346,141.78 |
| | | | **$346,141.78** |
| LAW OFFICE OF DALE E. ROSE IOL<br>34 SCHOOL ST.<br>FOXBORO, MA 2035 | Wire | 05/18/2007 | $374,719.03 |
| | | | **$374,719.03** |
| LAW OFFICE OF DOUGLAS P. MCMAN<br>6600 ABERCORN STREET<br>SUITE 104<br>SAVANNAH, GA 31405 | Wire | 06/25/2007 | $163,586.45 |
| | | | **$163,586.45** |
| LAW OFFICE OF GREGG M FEBBRAIO<br>50 MAIN ST<br>WHITE PLAINS, NY 10606 | Wire | 05/25/2007 | $359,042.61 |
| | | | **$359,042.61** |
| LAW OFFICE OF H PECORALE ESQ<br>390 RABRO DRIVE<br>2ND FLOOR<br>HAUPPAUGE, NY 11788 | Wire | 05/24/2007 | $578,095.02 |
| | | | **$578,095.02** |
| LAW OFFICE OF MARK GAGLIARDI<br>420 ANGELL STREET<br>PROVIDENCE, RI 2906 | Wire | 07/25/2007 | $328,337.62 |
| | | | **$328,337.62** |
| LAW OFFICE OF NICHOLAS R. RUSC<br>189 MAIN STREET<br>MILFORD, MA 1757 | Wire | 07/11/2007 | $257,785.14 |
| | | | **$257,785.14** |
| LAW OFFICE OF OMOTAYO F MEBUDE<br>1139 EAST JERSEY ST<br>SUITE 601<br>ELIZABETH, NJ 7201 | Wire | 05/17/2007 | $137,038.10 |
| | | | **$137,038.10** |
| LAW OFFICE OF WARREN S KIRCHBA<br>8461 LAKE WORTH RD<br>SUITE 201<br>BOYNTON BEACH, FL 33426 | Wire<br>Wire | 06/29/2007<br>07/05/2007 | $882,150.63<br>$224,554.49 |
| | | | **$1,106,705.12** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICE OF WARREN SUSSMAN<br>100 MERRICK ROAD<br>SUITE 226W<br>ROCKVILLE CENTRE, NY  11570 | Wire | 06/22/2007 | $332,421.25<br><br>**$332,421.25** |
| LAW OFFICES GOLDWEIG, GREEN &<br>4400 ROUTE 9 SOUTH<br>2ND FLOOR<br>FREEHOLD, NJ  7728 | Wire | 06/20/2007 | $701,960.17<br><br>**$701,960.17** |
| LAW OFFICES OF D MICHAEL TOMKI<br>8420 DAYTON AVENUE NORTH<br>SEATTLE, WA  98103 | Wire | 07/23/2007 | $451,355.31<br><br>**$451,355.31** |
| LAW OFFICES OF D WRIGHT MCLEOD<br>4420 EVANS TO LOCKS ROAD<br>EVANS, GA  30809 | Wire | 06/13/2007 | $308,458.38<br><br>**$308,458.38** |
| LAW OFFICES OF DAVID M. LAWLER<br>3617 BRASELTON HIGHWAY<br>SUITE 104<br>DACULA, GA  30019 | Wire<br>Wire | 06/14/2007<br>07/02/2007 | $179,810.12<br>$637,462.55<br>**$817,272.67** |
| LAW OFFICES OF DIANA BOGOMOLNI<br>710 TENNENT ROAD, SUITE 201<br>MANALAPAN, NJ  7726 | Wire | 06/25/2007 | $312,731.35<br><br>**$312,731.35** |
| LAW OFFICES OF ELENA MOURE-DOM<br>9260 SUNSET DRIVE<br>STE 219 SUNSET OAKS BLDG<br>MIAMI, FL  33173 | Wire | 05/11/2007 | $427,613.58<br><br>**$427,613.58** |
| LAW OFFICES OF JULIO A. RODRIG<br>6177 MIAMI LAKES DRIVE E<br>MIAMI LAKES, FL  33014 | Wire<br>Wire | 05/31/2007<br>06/11/2007 | $662,784.83<br>$282,264.23<br>**$945,049.06** |
| LAW OFFICES OF LISBET CAMPO P.<br>10041 BIRD RD<br>MIAMI, FL  33165 | Wire<br>Wire | 05/22/2007<br>06/19/2007 | $161,845.49<br>$145,632.88<br>**$307,478.37** |
| LAW OFFICES OF RICHARD M. LOVE<br>1310 SECOND AVE.<br>CONWAY, SC  29528 | Wire | 06/29/2007 | $378,678.01<br><br>**$378,678.01** |
| LAW OFFICES OF ROBERT FELDMAN<br>55 NORTHEAST 5TH AVE<br>BOCA RATON, FL  33432 | Wire | 06/26/2007 | $511,349.58<br><br>**$511,349.58** |
| LAW OFFICES OF SEGARRA AND LOP<br>3785 NW 82 AVE<br>MIAMI, FL  33166 | Wire | 05/10/2007 | $531,101.01<br><br>**$531,101.01** |
| LAW OFFICES OF TARA L. BURNS<br>21 OFFICE PARK ROAD<br>KIAWAH BUILDING, SUITE K<br>HILTON HEAD ISLAND, SC  29928 | Wire | 07/24/2007 | $558,633.10<br><br>**$558,633.10** |
| LAW OFFICES OF THOMAS W DVORAK<br>2510 E OAKLAND PARK BLVD<br>FORT LAUDERDALE, FL  33306 | Wire | 05/08/2007 | $301,517.15<br><br>**$301,517.15** |
| LAW OFFICES OF WILLIAM M RACCI<br>50 ELM ST<br>2ND FLOOR<br>NEW HAVEN, CT  6510 | Wire<br>Wire | 07/17/2007<br>07/27/2007 | $224,351.19<br>$411,222.51<br>**$635,573.70** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW TITLE INSURANCE COMPANY | Wire | 05/14/2007 | $252,068.15 |
| 1701 E. WOODFIELD RD. #900 | Wire | 06/05/2007 | $167,313.22 |
| SCHAUMBURG, IL  60173 | Wire | 06/12/2007 | $163,211.01 |
| | Wire | 06/19/2007 | $460,531.71 |
| | Wire | 06/20/2007 | $410,888.84 |
| | Wire | 07/02/2007 | $403,467.43 |
| | Wire | 07/18/2007 | $240,019.75 |
| | | | **$2,097,500.11** |
| LAWYERS TITEL AGENCY OF S PUGE | Wire | 07/09/2007 | $324,664.64 |
| 3906 SOUTH 74TH STREEET | | | |
| TACOMA, WA  98409 | | | **$324,664.64** |
| LAWYERS TITLE | Wire | 07/09/2007 | $263,210.85 |
| 429 29TH STREET #D | | | |
| PUYALLUP, WA  98372 | | | **$263,210.85** |
| LAWYERS TITLE AGENCY OF ALLEN | Wire | 05/11/2007 | $56,466.54 |
| 234 N MAIN STREET | | | |
| LIMA, OH  45801 | | | **$56,466.54** |
| LAWYERS TITLE AGENCY OF SOUTH | Wire | 06/12/2007 | $281,894.96 |
| 5790 SOUNDVIEW DR #210 | Wire | 06/14/2007 | $271,993.28 |
| GIG HARBOR, WA  98335 | Wire | 06/25/2007 | $180,106.31 |
| | | | **$733,994.55** |
| LAWYERS TITLE AGENCY OF WASHIN | Wire | 07/24/2007 | $281,178.99 |
| 3400 188TH STREET  SOUTHWEST | | | |
| SUITE 190 | | | **$281,178.99** |
| LYNNWOOD, WA  98037 | | | |
| LAWYERS TITLE COMPANY | Wire | 06/25/2007 | $383,460.83 |
| 10995 EUCALYPTUS ST | | | |
| RANCHO CUCAMONGA, CA  91730 | | | **$383,460.83** |
| LAWYERS TITLE COMPANY | Wire | 05/18/2007 | $284,342.51 |
| 15000 7TH STREET SUITE 215 | | | |
| VICTORVILLE, CA  92395 | | | **$284,342.51** |
| LAWYERS TITLE COMPANY | Wire | 05/24/2007 | $335,122.33 |
| 1701 SOLAR DR.#250 | Wire | 07/25/2007 | $307,011.55 |
| OXNARD, CA  93030 | | | |
| | | | **$642,133.88** |
| LAWYERS TITLE COMPANY | Wire | 06/29/2007 | $1,120,772.89 |
| 2535 TOWNGATE ROAD # 207 | | | |
| WESTLAKE VILLAGE, CA  91361 | | | **$1,120,772.89** |
| LAWYERS TITLE COMPANY | Wire | 06/11/2007 | $427,171.92 |
| 440 N. MOUNTAIN AVENUE | | | |
| SUITE 106# | | | **$427,171.92** |
| UPLAND, CA  91786 | | | |
| LAWYERS TITLE COMPANY - ORANGE | Wire | 07/17/2007 | $689,535.67 |
| 12255 NEWPORT AVENUE | | | |
| SANTA ANA, CA  92705 | | | **$689,535.67** |
| LAWYERS TITLE COMPANY - SAN BE | Wire | 06/15/2007 | $396,961.44 |
| 7111 INDIANA AVENUE #200 | | | |
| RIVERSIDE, CA  92506 | | | **$396,961.44** |
| LAWYERS TITLE COMPANY-LOS ANGE | Wire | 06/29/2007 | $432,566.71 |
| 1010 W MAGNOLIA BLVD | | | |
| BURBANK, CA  91506 | | | **$432,566.71** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE COMPANY-LOS ANGE<br>2220 E ROUTE 66 #108<br>GLENDORA, CA  91740 | Wire | 07/10/2007 | $400,910.69 |
| | | | **$400,910.69** |
| LAWYERS TITLE COMPANY-LOS ANGE<br>2560 VIA TEJON<br>PALOS VERDES ESTATES, CA  90274 | Wire | 06/28/2007 | $1,200,209.00 |
| | | | **$1,200,209.00** |
| LAWYERS TITLE CO-SAN DIEGO CO<br>10175 RANCHO CARMEL DR<br>SUITE 108<br>SAN DIEGO, CA  92128 | Wire<br>Wire | 06/25/2007<br>06/28/2007 | $501,769.18<br>$571,796.93 |
| | | | **$1,073,566.11** |
| LAWYERS TITLE CO-SAN DIEGO CO<br>7060 MIRAMAR ROAD<br>SUITE 202<br>SAN DIEGO, CA  92121 | Wire<br>Wire | 05/16/2007<br>07/06/2007 | $515,421.36<br>$274,127.00 |
| | | | **$789,548.36** |
| LAWYERS TITLE INS CORP<br>6760 N ORACLE ROAD<br>SUITE 100<br>TUCSON, AZ  85704 | Wire<br>Wire | 05/23/2007<br>06/08/2007 | $17,691.68<br>$1,623.75 |
| | | | **$19,315.43** |
| LAWYERS TITLE INSURANCE CORP<br>1245 E DIEHL RD<br>NAPERVILLE, IL  60563 | Wire | 06/11/2007 | $393,792.13 |
| | | | **$393,792.13** |
| LAWYERS TITLE INSURANCE CORPOR<br>1045 W KATELLA AVE #210<br>ORANGE, CA  92867 | Wire<br>Wire | 07/16/2007<br>07/17/2007 | $507,198.66<br>$399,069.27 |
| | | | **$906,267.93** |
| LAWYERS TITLE INSURANCE CORPOR<br>1326 NW CIVIC DRIVE<br>GRESHAM, OR  97030 | Wire<br>Wire<br>Wire | 06/15/2007<br>06/25/2007<br>07/24/2007 | $373,778.98<br>$205,505.67<br>$189,539.27 |
| | | | **$768,823.92** |
| LAWYERS TITLE INSURANCE CORPOR<br>1671 JEFFERSON DAVIS HIGHWAY<br>FREDERICKSBRG, VA  22401 | Wire | 07/26/2007 | $89,528.23 |
| | | | **$89,528.23** |
| LAWYERS TITLE INSURANCE CORPOR<br>22 NW 23RD PLACE<br>SUITE 203<br>PORTLAND, OR  97210 | Wire | 07/12/2007 | $270,004.99 |
| | | | **$270,004.99** |
| LAWYERS TITLE INSURANCE CORPOR<br>220 5TH AVE SW<br>ALBANY, OR  97321 | Wire | 06/07/2007 | $135,114.75 |
| | | | **$135,114.75** |
| LAWYERS TITLE INSURANCE CORPOR<br>2201 PLAZA DR<br>STE 300<br>ROCKLIN, CA  95765 | Wire | 05/16/2007 | $196,975.69 |
| | | | **$196,975.69** |
| LAWYERS TITLE INSURANCE CORPOR<br>26461 CROWN VALLEY PARKWAY<br>MISSION VIEJO, CA  92691 | Wire<br>Wire | 07/18/2007<br>07/20/2007 | $257,531.05<br>$192,591.17 |
| | | | **$450,122.22** |
| LAWYERS TITLE INSURANCE CORPOR<br>28 EXECUTIVE PK #300<br>IRVINE, CA  92614 | Wire | 07/13/2007 | $519,686.70 |
| | | | **$519,686.70** |
| LAWYERS TITLE INSURANCE CORPOR<br>42455 N 10TH ST WEST<br>STE 102<br>LANCASTER, CA  93534 | Wire | 05/30/2007 | $287,252.93 |
| | | | **$287,252.93** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE INSURANCE CORPOR<br>555 CORONA MALL<br>CORONA, CA 92879 | Wire | 06/06/2007 | $249,307.47 |
| | | | **$249,307.47** |
| LAWYERS TITLE INSURANCE CORPOR<br>700 LA TERRAZA BLVD #110<br>ESCONDIDO, CA 92025 | Wire<br>Wire<br>Wire | 05/18/2007<br>05/30/2007<br>06/12/2007 | $273,566.03<br>$325,111.40<br>$1,007,836.40 |
| | | | **$1,606,513.83** |
| LAWYERS TITLE INSURANCE CORPOR<br>925 COMMERCIAL ST SE<br>SUITE 100<br>SALEM, OR 97302 | Wire<br>Wire | 05/11/2007<br>06/25/2007 | $163,270.68<br>$204,954.63 |
| | | | **$368,225.31** |
| LAWYERS TITLE INSURANCE CORPOR<br>9255 SUNSET BLVD<br>SUITE 710<br>WEST HOLLYWOOD, CA 90069 | Wire | 07/16/2007 | $378,498.58 |
| | | | **$378,498.58** |
| LAWYERS TITLE INSURANCE CORPOR<br>9600 SW BARNES RD<br>SUITE 150<br>PORTLAND, OR 97225 | Wire | 07/18/2007 | $292,128.01 |
| | | | **$292,128.01** |
| LAWYERS TITLE OF ARIZONA<br>10619 N HAYDEN A100<br>SCOTTSDALE, AZ 85260 | Wire | 07/02/2007 | $251,385.17 |
| | | | **$251,385.17** |
| LAWYERS TITLE OF NEVADA<br>7501 TRINITY PEAK<br>SUITE 110<br>LAS VEGAS, NV 89128 | Wire<br>Wire | 06/12/2007<br>06/13/2007 | $233,097.17<br>$265,470.49 |
| | | | **$498,567.66** |
| LAWYERS TITLE-ORANGE COUNTY<br>27201 PUERTA REAL #120<br>MISSION VIEJO, CA 92691 | Wire | 05/31/2007 | $309,359.26 |
| | | | **$309,359.26** |
| LEE C GOLDSTEIN, ES CLIENT ESC<br>615 WEST 18TH ST.<br>WILMINGTON, DE 19899 | Wire | 05/23/2007 | $309,691.12 |
| | | | **$309,691.12** |
| LEESBURG TITLE COMPANY LLC VIR<br>9274 CORPORATE CIRCLE<br>MANASSAS, VA 20110 | Wire | 07/23/2007 | $264,771.81 |
| | | | **$264,771.81** |
| LEGACY ABSTRACT CORP<br>1065 OLD COUNTRY RD<br>SUITE 201<br>WESTBURY, NY 11590 | Wire | 07/11/2007 | $372,046.64 |
| | | | **$372,046.64** |
| LENDERS CHOICE TITLE COMPANY<br>21031 VENTURA BLVD #603<br>WOODLAND HILLS, CA 91364 | Wire | 06/11/2007 | $227,365.20 |
| | | | **$227,365.20** |
| LENDERS CHOICE TITLE COMPANY<br>2321 W. MARCH LANE<br>#210<br>STOCKTON, CA 95207 | Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/31/2007<br>06/11/2007<br>06/19/2007 | $276,301.66<br>$477,661.96<br>$218,424.27<br>$432,448.68 |
| | | | **$1,404,836.57** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LENDERS CHOICE TITLE COMPANY | | Wire | 05/21/2007 | $205,950.14 |
| 2321 WEST MARCH LANE | | Wire | 05/25/2007 | $204,546.24 |
| STOCKTON, CA  95207 | | Wire | 05/29/2007 | $194,693.38 |
| | | Wire | 06/12/2007 | $344,067.38 |
| | | Wire | 07/23/2007 | $343,206.55 |
| | | | | **$1,292,463.69** |
| LENDERS CHOICE TITLE COMPANY | | Wire | 07/23/2007 | $341,834.03 |
| 3850 ROYAL AVE | | | | |
| SIMI VALLEY, CA  93063 | | | | **$341,834.03** |
| LENDERS CHOICE TITLE COMPANY | | Wire | 05/22/2007 | $293,014.98 |
| 7600 E. ORCHARD ROAD SUITE 200 | | | | |
| GREENWOOD VILLAGE, CO  80111 | | | | **$293,014.98** |
| LENDERS EXPRESS TITLE | | Wire | 06/18/2007 | $424,162.71 |
| 2006 OLD GREENBRIER ROAD | | | | |
| SUITE 2 | | | | **$424,162.71** |
| CHESAPEAKE, VA  23320 | | | | |
| LENDERS FIRST CHOICE | | Wire | 07/13/2007 | $273,774.84 |
| 373 INVERNESS PARKWAY STE. 100 | | | | |
| CENTENNIAL, CO  80112 | | | | **$273,774.84** |
| LENDERS FIRST CHOICE | | Wire | 07/27/2007 | $427,874.96 |
| 7600 E ORCHARD | | | | |
| SUITE #200N | | | | **$427,874.96** |
| GREENWOOD VILLAGE, CO  80111 | | | | |
| LENDSERV | | Wire | 07/27/2007 | $419,370.87 |
| 4695 MACARTHUR, 11TH FLOOR | | | | |
| NEWPORT BEACH, CA  92660 | | | | **$419,370.87** |
| LEOPOLD, KORN & LEOPOLD, PA | | Wire | 05/29/2007 | $297,643.05 |
| 20801 BYSCAINE BLVD. | | Wire | 07/03/2007 | $268,691.48 |
| #501 | | | | |
| AVENTURA, FL  33180 | | | | **$566,334.53** |
| LEPPO & LEPPO REAL ESTATE IOLA | | Wire | 05/14/2007 | $372,888.98 |
| 7 CHRISTY'S DRIVE | | | | |
| BROCKTON, MA  2301 | | | | **$372,888.98** |
| LERNER & KAPLAN PLLC ESCROW AC | | Wire | 06/06/2007 | $328,314.73 |
| 1723 EAST 12TH STREET | | | | |
| 4TH FLOOR | | | | **$328,314.73** |
| BROOKLYN, NY  11229 | | | | |
| LESLIE L FLOREZ | | Wire | 06/25/2007 | $179,610.80 |
| 782 NW LE JUNE RD | | Wire | 06/26/2007 | $667,542.80 |
| SUITE 350 | | | | |
| MIAMI, FL  33126 | | | | **$847,153.60** |
| LEVINE THE TEAM FOR TITLE & CL | | Wire | 05/30/2007 | $320,484.00 |
| 544 DOUGLAS AVE | | Wire | 06/04/2007 | $173,121.37 |
| PROVIDENCE, RI  2908 | | | | |
| | | | | **$493,605.37** |
| L'EXCELLENCE TITLE CO ESCROW A | | Wire | 06/22/2007 | $417,769.18 |
| 12805 SW 84TH AVE RD | | | | |
| 201 | | | | **$417,769.18** |
| MIAMI, FL  33156 | | | | |
| LIBERTY FINANCIAL FUNDING ACCT | Add | Wire | 07/06/2007 | $201,516.91 |
| | | | | **$201,516.91** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LIBERTY FINANCIAL GROUP | Wire | 05/08/2007 | $349,605.05 |
| COPPELL, TX | Wire | 05/10/2007 | $244,305.43 |
| | Wire | 05/11/2007 | $347,070.68 |
| | Wire | 05/14/2007 | $424,758.83 |
| | Wire | 05/14/2007 | $457,506.84 |
| | Wire | 05/15/2007 | $180,860.52 |
| | Wire | 05/15/2007 | $333,223.53 |
| | Wire | 05/16/2007 | $232,611.96 |
| | Wire | 05/18/2007 | $329,378.33 |
| | Wire | 05/30/2007 | $224,923.25 |
| | Wire | 05/30/2007 | $287,395.23 |
| | Wire | 06/04/2007 | $236,166.17 |
| | Wire | 06/07/2007 | $431,889.53 |
| | Wire | 06/07/2007 | $256,661.58 |
| | Wire | 06/07/2007 | $416,040.51 |
| | Wire | 06/11/2007 | $326,106.18 |
| | Wire | 06/13/2007 | $304,770.58 |
| | Wire | 06/13/2007 | $441,070.68 |
| | Wire | 06/18/2007 | $259,812.46 |
| | Wire | 06/19/2007 | $377,472.88 |
| | Wire | 06/19/2007 | $273,888.78 |
| | Wire | 06/19/2007 | $353,368.18 |
| | Wire | 06/20/2007 | $221,409.72 |
| | Wire | 06/21/2007 | $353,471.22 |
| | Wire | 06/22/2007 | $261,163.10 |
| | Wire | 06/22/2007 | $409,739.65 |
| | Wire | 06/26/2007 | $409,557.97 |
| | Wire | 06/26/2007 | $106,770.73 |
| | Wire | 06/28/2007 | $315,407.00 |
| | Wire | 06/28/2007 | $303,696.01 |
| | Wire | 07/02/2007 | $250,925.85 |
| | Wire | 07/02/2007 | $556,383.89 |
| | Wire | 07/02/2007 | $332,373.02 |
| | Wire | 07/03/2007 | $240,243.66 |
| | Wire | 07/06/2007 | $449,966.02 |
| | Wire | 07/06/2007 | $676,160.90 |
| | Wire | 07/17/2007 | $727,257.57 |
| | Wire | 07/18/2007 | $293,798.02 |
| | Wire | 07/18/2007 | $269,074.91 |
| | Wire | 07/20/2007 | $468,291.69 |
| | | | **$13,734,578.11** |
| LIBERTY LAND ABSTRACT, LLC | Wire | 07/02/2007 | $163,712.76 |
| 871 BALTIMORE PIKE | | | |
| SUITE 38 | | | **$163,712.76** |
| GLEN MILLS, PA  19342 | | | |
| LIBERTY TITLE AGENCY | Wire | 06/25/2007 | $81,029.90 |
| 7236 STATE ROAD 52 SUITE 14 | | | |
| BAYONET POINT, FL  34667 | | | **$81,029.90** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LIBERTY TITLE COMPANY 1512 EUREKA COMPANY ROSEVILLE, CA  95661 | Wire | 06/25/2007 | $248,904.00 |
| | | | **$248,904.00** |
| LIBERTY TITLE COMPANY 18 CROW CANYON COURT SUITE 180 SAN RAMON, CA  94583 | Wire Wire | 06/29/2007 07/20/2007 | $661,945.39 $718,058.77 |
| | | | **$1,380,004.16** |
| LIBERTY TITLE COMPANY 1840 N BROADWAY WALNUT CREEK, CA  94596 | Wire | 07/16/2007 | $223,555.68 |
| | | | **$223,555.68** |
| LIBERTY TITLE COMPANY 1840 NORTH BROADWAY WALNUT CREEK, CA  94596 | Wire | 07/24/2007 | $435,869.98 |
| | | | **$435,869.98** |
| LIBERTY TITLE COMPANY 2280 DIAMOND BLVD #140 CONCORD, CA  94520 | Wire | 07/27/2007 | $358,848.08 |
| | | | **$358,848.08** |
| LIBERTY TITLE COMPANY 2510 DOUGLAS BL., STE 500 ROSEVILLE, CA  95661 | Wire Wire Wire Wire Wire Wire Wire | 06/06/2007 06/06/2007 06/18/2007 06/26/2007 07/06/2007 07/11/2007 07/25/2007 | $279,235.86 $220,212.37 $211,240.15 $447,976.86 $228,870.99 $416,883.24 $229,043.66 |
| | | | **$2,033,463.13** |
| LIBERTY TITLE COMPANY 2715 K STREET SACRAMENTO, CA  95816 | Wire Wire Wire | 05/09/2007 05/15/2007 06/08/2007 | $290,360.54 $294,351.93 $298,910.22 |
| | | | **$883,622.69** |
| LIBERTY TITLE COMPANY 719 6TH ST RICHMOND, CA  94801 | Wire | 05/31/2007 | $351,320.98 |
| | | | **$351,320.98** |
| LIBERTY TITLE COMPANY OF AMERI 10006 S FEDERAL HWY PORT ST LUCIE, FL  34952 | Wire | 07/02/2007 | $279,844.49 |
| | | | **$279,844.49** |
| LICATA ESCROW INC 1300 W 70TH AVE DENVER, CO  80221 | Wire | 05/08/2007 | $314,910.09 |
| | | | **$314,910.09** |
| LIERTY TITLE INC. 6545 W CENTRAL TOLEDO, OH  43617 | Wire | 06/25/2007 | $168,579.89 |
| | | | **$168,579.89** |
| LIETO & GREENBERG LLP-IOLTA AC 40 REEF ROAD FAIRFIELD, CT  6824 | Wire | 06/08/2007 | $1,103,812.88 |
| | | | **$1,103,812.88** |
| LIGHTHOUSE TITLE OF EAST FLORI 104 LA COSTA LANE SUITE 100 DAYTONA BEACH, FL  32114 | Wire Wire | 06/06/2007 06/06/2007 | $152,084.78 $196,417.91 |
| | | | **$348,502.69** |
| LIKENS & BLOMQUIST, PA 125 TOWNPARK DRIVE SUITE 200 KENNESAW, GA  30144 | Wire | 07/18/2007 | $153,437.87 |
| | | | **$153,437.87** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LIOTTA AND CANTANNO ATTY IOLA 575 UNDERHILL BLVD STE 104 SYOSSET, NY  11791 | Wire | 07/18/2007 | $400,600.53 |
| | | | **$400,600.53** |
| LISA  M LOGAN ATTORNEY AT LAW 400 W MAIN STREET SUITE 501 DURHAM, NC  27701 | Wire | 06/25/2007 | $341,729.00 |
| | | | **$341,729.00** |
| LLOYDS & HANDSON TITLE AGENCY 44 ZION ROAD SUITE 100 EGG HARBOR TOWNSHIP, NJ  8234 | Wire | 05/18/2007 | $221,295.32 |
| | Wire | 05/22/2007 | $266,232.84 |
| | Wire | 06/04/2007 | $287,523.06 |
| | Wire | 07/09/2007 | $233,110.74 |
| | Wire | 07/16/2007 | $344,547.28 |
| | Wire | 07/23/2007 | $351,159.37 |
| | Wire | 07/24/2007 | $367,971.51 |
| | Wire | 07/24/2007 | $261,299.93 |
| | Wire | 07/27/2007 | $268,069.30 |
| | | | **$2,601,209.35** |
| LONG AND FOSTER SETTLEMENT SER 601 HYDE PARK CAMPUS DOYLESTOWN, PA  18901 | Wire | 06/28/2007 | $522,610.80 |
| | | | **$522,610.80** |
| LORIA & GOLDING P.C. ESCROW ACCT 37-20 BROADWAY 2ND FL ASTORIA, NY  11103 | Wire | 06/25/2007 | $570,147.20 |
| | | | **$570,147.20** |
| LOUIS ESPOSITO ATTY TRUST ACCT 411 POPTON AVE CEDAR GROVE, NJ  7009 | Wire | 07/16/2007 | $445,980.13 |
| | | | **$445,980.13** |
| LOUIS MARANDOLA, ESQUIRE 132 OLD RIVER RD.. STE 103 LINCOLN, RI  2865 | Wire | 05/29/2007 | $511,462.66 |
| | | | **$511,462.66** |
| LOWCOUNTRY NATIONAL BANK 704 PRINCE ST. BEAUFORT, SC  29902 | Wire | 06/11/2007 | $153,534.73 |
| | | | **$153,534.73** |
| LSI TITLE COMPANY A CALIFORNIA 420 EXCHANGE STE 200 IRVINE, CA  92602 | Wire | 05/14/2007 | $285,811.40 |
| | | | **$285,811.40** |
| LSI TITLE COMPANY A CALIFORNIA 9255 SUNSET BOULEVARD #710 WEST HOLLYWOOD, CA  90069 | Wire | 06/18/2007 | $1,009,747.89 |
| | | | **$1,009,747.89** |
| LSI TITLE COMPANY CLEARING ACC 18446 BROOKHURST ST SANTA ANA, CA  92707 | Wire | 05/11/2007 | $89,962.12 |
| | | | **$89,962.12** |
| LSI TITLE COMPANY CLEARING ACC 700 CHERRINGTON PARKWAY CORAOPOLIS, PA  15108 | Wire | 05/31/2007 | $264,357.39 |
| | | | **$264,357.39** |
| LSI TITLE COMPANY LOCAL SOLUTI 100 N WIGET LANE WALNUT CREEK, CA  94598 | Wire | 05/21/2007 | $260,864.35 |
| | | | **$260,864.35** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LSI TITLE COMPANY LOCAL SOLUTI<br>100 N. WIGET LANE<br>140<br>WALNUT CREEK, CA  94598 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>05/18/2007<br>05/18/2007<br>06/11/2007<br>07/20/2007 | $400,165.45<br>$457,630.11<br>$288,770.49<br>$494,875.73<br>$446,143.12 |
| | | | **$2,087,584.90** |
| LSI TITLE COMPANY LOCAL SOLUTI<br>100 NORTH WIGET LANE<br>#140<br>WALNUT CREEK, CA  94598 | Wire<br>Wire | 07/09/2007<br>07/25/2007 | $455,616.33<br>$387,228.34 |
| | | | **$842,844.67** |
| LSI TITLE COMPANY LOCAL SOLUTI<br>150 N WIGET LANE<br>SUITE 111<br>WALNUT CREEK, CA  94598 | Wire | 07/18/2007 | $670,387.37 |
| | | | **$670,387.37** |
| LSI TITLE COMPANY LOCAL SOLUTI<br>2550 RED HILL AVE<br>SANTA ANA, CA  92705 | Wire | 07/10/2007 | $272,618.84 |
| | | | **$272,618.84** |
| LSI TITLE COMPANY LOCAL SOLUTI<br>420 EXCHANGE<br>IRVINE, CA  92602 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>05/31/2007<br>05/31/2007<br>06/06/2007<br>06/08/2007<br>06/11/2007<br>06/25/2007<br>06/26/2007<br>06/29/2007<br>06/29/2007<br>07/16/2007<br>07/26/2007 | $367,281.92<br>$154,539.52<br>$560,159.86<br>$249,146.17<br>$419,470.51<br>$167,170.67<br>$171,176.98<br>$564,925.64<br>$273,382.75<br>$262,143.17<br>$216,508.78<br>$636,656.23 |
| | | | **$4,042,562.20** |
| LUCERO & WATKINS LLC TRUST ACO<br>2133 DEVINE STREET<br>COLUMBIA, SC  29205 | Wire | 05/23/2007 | $192,536.63 |
| | | | **$192,536.63** |
| LUIS TORRENS P.A. TRUST ACCT<br>8053 NW 155 ST<br>MIAMI LAKES, FL  33016 | Wire | 07/25/2007 | $457,246.50 |
| | | | **$457,246.50** |
| LUKE, CASTEEL & OLSON, PSC TRU<br>3400 188TH STREET SOUTHWEST<br>LYNNWOOD, WA  98037 | Wire | 07/16/2007 | $1,011,014.44 |
| | | | **$1,011,014.44** |
| LYNCH & ASSOCIATES<br>205 LEXINGTON AVENUE<br>NEW YORK, NY  10016 | Wire | 06/07/2007 | $460,412.86 |
| | | | **$460,412.86** |
| M/I TITLE AGENCY LTD LC ESCROW<br>300 COLONIAL CENTER PARKWAY<br>SUITE 150<br>LAKE MARY, FL  32746 | Wire | 05/17/2007 | $322,562.48 |
| | | | **$322,562.48** |
| MACLEOD TITLE & ESCROW COMPANY<br>1700 DIAGONAL ROAD<br>SUITE 300<br>ALEXANDRIA, VA  22314 | Wire<br>Wire | 05/09/2007<br>05/23/2007 | $586,489.60<br>$278,195.31 |
| | | | **$864,684.91** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MADONNA M POWERS P.C.<br>21 HIGH PARK DRIVE<br>SUITE 3<br>BLUE RIDGE, GA  30513 | Wire | 05/11/2007 | $151,929.03<br>**$151,929.03** |
| MAGNOLIA TITLE SERVICES, LLC E<br>3066 9TH ST N<br>SUITE 302<br>NAPLES, FL  34103 | Wire | 06/05/2007 | $367,265.33<br>**$367,265.33** |
| MAGNUS TITLE AGENCY<br>18205 N. 51ST AVE.,<br>SUITE 129<br>GLENDALE, AZ  85308 | Wire | 06/29/2007 | $225,237.56<br>**$225,237.56** |
| MAGNUS TITLE AGENCY<br>3200 N CENTRAL AVE<br>SUITE 1270<br>PHOENIX, AZ  85012 | Wire<br>Wire<br>Wire | 06/13/2007<br>06/25/2007<br>07/27/2007 | $299,358.22<br>$159,189.71<br>$237,417.55<br>**$695,965.48** |
| MAGNUS TITLE AGENCY<br>3200 N. CENTRAL AVE.   #1150<br>PHOENIX, AZ  85012 | Wire | 07/18/2007 | $144,592.77<br>**$144,592.77** |
| MAIN STREET TITLE & ESCROW, LL<br>860 CREENBRIER CIRCLE<br>CHESAPEAKE, VA  23320 | Wire | 07/06/2007 | $113,304.32<br>**$113,304.32** |
| MAJESTIC TITLE OF CENTRAL FLOR<br>10012 NORTH DALE MABRY<br>SUITE 203<br>TAMPA, FL  33618 | Wire | 05/16/2007 | $227,713.44<br>**$227,713.44** |
| MALIK & ASSOCIATES, P.C. ATTOR<br>75-35 31ST AVE.<br>SUITE 206A<br>EAST ELMHURST, NY  11370 | Wire<br>Wire | 05/15/2007<br>06/25/2007 | $507,061.56<br>$410,224.93<br>**$917,286.49** |
| MARA ALYSON MUSTER P.A. ESCROW<br>2832 UNIVERSITY DRIVE<br>CORAL SPRINGS, FL  33065 | Wire<br>Wire<br>Wire | 05/08/2007<br>05/15/2007<br>06/06/2007 | $600,268.33<br>$102,818.26<br>$153,696.90<br>**$856,783.49** |
| MARJORIE B. DUNN, ATTORNEY AT LAW<br>25 COLLEGE ST.<br>SOUTH HADLEY, MA  1075 | Wire | 05/29/2007 | $178,876.71<br>**$178,876.71** |
| MARK A. ELLMORE, ATTORNEY<br>1821 OLD MURFREESBORO PIKE<br>NASHVILLE, TN  37217 | Wire<br>Wire | 05/17/2007<br>07/20/2007 | $170,555.30<br>$121,395.76<br>**$291,951.06** |
| MARLIN TITLE ESCROW ACCOUNT<br>500 MAIN STREET<br>SAFETY HARBOR, FL  34695 | Wire<br>Wire | 06/08/2007<br>07/25/2007 | $587,717.72<br>$262,642.57<br>**$850,360.29** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MARSCHHAUSEN & FITZPATRICK P.C<br>500 OLD COUNTRY RD<br>102<br>GARDEN CITY, NY  11530 | Wire | 05/18/2007 | $136,563.12 |
| | Wire | 05/23/2007 | $571,465.51 |
| | Wire | 06/11/2007 | $332,321.34 |
| | Wire | 06/11/2007 | $331,000.86 |
| | Wire | 06/18/2007 | $369,523.27 |
| | Wire | 06/26/2007 | $607,996.38 |
| | Wire | 06/29/2007 | $398,263.09 |
| | | | **$2,747,133.57** |
| MARSHALL & ROTH PC<br>NINETY SOUTHSIDE AVE<br>PO BOX 769<br>ASHEVILLE, NC  28802 | Wire | 06/18/2007 | $148,773.55 |
| | | | **$148,773.55** |
| MARTIN & DAVIS LLC REAL ESTATE<br>212 TRADE ST<br>GREER, SC  29651 | Wire | 07/20/2007 | $152,648.76 |
| | | | **$152,648.76** |
| MARTIN E. PONS ATTORNEY AT LAW<br>9370 SUNSET DRIVE<br>SUITE A100<br>MIAMI, FL  33173 | Wire | 05/24/2007 | $242,181.75 |
| | | | **$242,181.75** |
| MARTIN TITLE & SETTLEMENT SERV<br>11523 HILL MEADE LANE<br>LAKE RIDGE, VA  22192 | Wire | 06/11/2007 | $405,151.78 |
| | | | **$405,151.78** |
| MARTINCAVAGE & HILEMAN P.A.<br>1200 S FEDERAL HWY<br>BOYNTON BEACH, FL  33435 | Wire | 07/03/2007 | $272,501.09 |
| | | | **$272,501.09** |
| MARTINEAU, DAVIS & ASSOCIATES<br>2639 SOUTH TRAIL<br>EAST GREENWICH, RI  2818 | Wire | 05/18/2007 | $246,262.85 |
| | | | **$246,262.85** |
| MARTINEZ-ESTEVE & LOPEZ-CASTRO<br>1500 SAN REMO AVE<br>SUITE 290<br>CORAL GABLES, FL  33146 | Wire | 05/21/2007 | $676,878.24 |
| | | | **$676,878.24** |
| MARZILLI & LANNI<br>685 WARREN AVE.<br>EAST PROVIDENCE, RI  2914 | Wire | 07/09/2007 | $186,948.63 |
| | | | **$186,948.63** |
| MASS. BAR FDN. BENEFICIARY OF<br>16 HARVARD STREET<br>WORCESTER, MA  1609 | Wire | 07/02/2007 | $352,707.65 |
| | | | **$352,707.65** |
| MASTER TRUST TITLE INC<br>6625 MIAMI LAKES DR<br>344<br>MIAMI LAKES, FL  33014 | Wire | 05/08/2007 | $226,443.24 |
| | Wire | 05/23/2007 | $297,760.98 |
| | | | **$524,204.22** |
| MATHEW WOITKOWSKI, ESQUIRE<br>1562 RICHMOND ROAD<br>STATEN ISLAND, NY  10304 | Wire | 05/25/2007 | $936,911.92 |
| | Wire | 05/31/2007 | $357,316.50 |
| | | | **$1,294,228.42** |
| MATHEW WOITKOWSKI, ESQUIRE<br>159 SAND LANE<br>STATEN ISLAND, NY  10305 | Wire | 07/11/2007 | $533,022.53 |
| | | | **$533,022.53** |
| MAVERICK RESIDENTIAL MORTGAGE | Wire | 05/08/2007 | $350,411.04 |
| | Wire | 07/12/2007 | $135,155.87 |
| | | | **$485,566.91** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MAXIMUM TITLE, LLC<br>220 71 ST.<br>STE. # 222<br>MIAMI, FL  33141 | Wire | 06/07/2007 | $213,582.00<br>**$213,582.00** |
| MCLANE, MCLANE & MCLANE ESCROW<br>275 NORTH CLEARWATER LARGO RD<br>LARGO, FL  33770 | Wire | 05/16/2007 | $276,163.09<br>**$276,163.09** |
| MCMANUS,NORTON&MACNAMEE, PC<br>724 MAIN STREET<br>HYANNIS, MA  2601 | Wire | 06/13/2007 | $605,181.56<br>**$605,181.56** |
| MCMILLAN & TERRY TRUST ACCT #8<br>6101 CARNEGIE BLVD., STE 310<br>CHARLOTTE, NC  28209 | Wire | 06/06/2007 | $453,404.87<br>**$453,404.87** |
| MCMILLAN & TERRY, PA RETA<br>6101 CARNEGIE BLVD, STE 310<br>CHARLOTTE, NC  28209 | Wire | 06/27/2007 | $232,288.08<br>**$232,288.08** |
| MCMILLAN AND TERRY<br>6101 CARNEGIE BLVD<br>STE 310<br>CHARLOTTE, NC  28209 | Wire | 05/16/2007 | $185,733.51<br>**$185,733.51** |
| MELLEX NATIONAL TITLE INC ESCR<br>14201 W SUNRISE BOULEVARD<br>SUITE 203<br>SUNRISE, FL  33323 | Wire | 05/17/2007 | $471,963.77<br>**$471,963.77** |
| MELLEX NATIONAL TITLE INC ESCR<br>14201 W. SUNRISE BLVD.<br>SUNRISE, FL  33323 | Wire | 07/12/2007 | $362,768.44<br>**$362,768.44** |
| MERCANTILE POTOMAC BANK<br>966 HUNGERFORD DR<br>20<br>ROCKVILLE, MD  20850 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>06/08/2007<br>06/20/2007<br>07/05/2007 | $255,125.93<br>$429,125.00<br>$303,522.51<br>$363,237.75<br>**$1,351,011.19** |
| MERCANTILE SOUTHERN MARYLAND B<br>23127 THREE NOTCH ROAD<br>CALIFORNIA, MD  20619 | Wire | 05/14/2007 | $276,826.89<br>**$276,826.89** |
| MERCURY SETTLEMENT SERVICES<br>8100 E MAPLEWOOD AVE<br>SUITE #200<br>GREENWOOD VILLAGE, CO  80111 | Wire | 06/29/2007 | $372,474.56<br>**$372,474.56** |
| MERCURY TITLE CO. LLC<br>200 NORTH LASALLE<br>CHICAGO, IL  60601 | Wire | 06/25/2007 | $265,716.68<br>**$265,716.68** |
| MERCURY TITLE CO. LLC<br>6160 CICERO AVE.<br>CHICAGO, IL  60601 | Wire | 06/08/2007 | $172,126.91<br>**$172,126.91** |
| MERIDIAN SETTLEMENT CONCEPTS I<br>1500 S EDGEWOOD ST<br>SUITE 1100<br>BALTIMORE, MD  21227 | Wire | 06/08/2007 | $166,713.60<br>**$166,713.60** |
| MERIDIAN TITLE COMPANY<br>45 WEST 10000 SOUTH #207<br>SANDY, UT  84070 | Wire<br>Wire | 05/16/2007<br>05/31/2007 | $274,807.81<br>$187,975.02<br>**$462,782.83** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MERIDIAN TITLE CORPORATION 1401 S. WOODLAND AVE. MICHIGAN CITY, IN  46360 | | Wire | 05/22/2007 | $13,885.96 |
| | | | | **$13,885.96** |
| MERIDIAN TITLE CORPORATION 69045 M 62 #3 EDWARDSBURG, MI  49112 | | Wire | 05/30/2007 | $23,469.00 |
| | | | | **$23,469.00** |
| MERRIL LYNCH 2400 E COMMERCIAL BLVD FT LAUDERDALE, FL | | Wire | 05/08/2007 | $501,057.75 |
| | | Wire | 06/29/2007 | $330,298.18 |
| | | | | **$831,355.93** |
| MERRILL LYNCH 2180 IMMOKALEE RD STE 212 NAPLES, FL  34110 | | Wire | 06/18/2007 | $195,706.02 |
| | | | | **$195,706.02** |
| METRO DENVER TITLE, LLC 3033 S PARKER RD #410 AURORA, CO  80014 | | Wire | 07/16/2007 | $47,655.48 |
| | | Wire | 07/20/2007 | $121,779.18 |
| | | | | **$169,434.66** |
| METRO DENVER TITLE, LLC 950 SOUTH CHERRY ST. SUITE 1220 DENVER, CO  80246 | | Wire | 05/16/2007 | $315,473.62 |
| | | Wire | 06/20/2007 | $117,100.37 |
| | | Wire | 06/20/2007 | $134,806.80 |
| | | Wire | 07/24/2007 | $71,372.55 |
| | | | | **$638,753.34** |
| METRO WEST TITLE 16030 MICHIGAN AVE DEARBORN, MI  48126 | | Wire | 07/12/2007 | $50,478.72 |
| | | | | **$50,478.72** |
| METROCITIES MORTGAGE LLC | | Wire | 05/30/2007 | $2,469,156.18 |
| | | Wire | 06/01/2007 | $77,342.98 |
| | | Wire | 06/04/2007 | $507,418.96 |
| | | Wire | 06/27/2007 | $730,536.59 |
| | | Wire | 07/05/2007 | $1,523,054.50 |
| | | Wire | 07/16/2007 | $1,437,736.67 |
| | | | | **$6,745,245.88** |
| METROPOLITAN TITLE & GUARANTY 5801 PELICAN BAY BLVD SUITE 400 NAPLES, FL  34108 | | Wire | 05/16/2007 | $591,059.79 |
| | | | | **$591,059.79** |
| METROPOLITAN TITLE & GUARANTY CO | Add | Wire | 05/16/2007 | $591,059.79 |
| | | | | **$591,059.79** |
| METROPOLITAN TITLE AND SETTLEM 51 MONROE PLACE ROCKVILLE, MD  20850 | | Wire | 06/20/2007 | $231,392.78 |
| | | Wire | 06/22/2007 | $190,211.00 |
| | | | | **$421,603.78** |
| METROPOLITAN TITLE AND SETTLEMENT, LLC TRUST ACCOU 51 MONROE PLACE #1402 ROCKVILLE, MD  20850 | | Wire | 07/16/2007 | $293,800.50 |
| | | | | **$293,800.50** |
| METROPOLITAN TITLE COMPANY, LL 17070 COLLINS AVE. SUITE 261 SUNNY ISLES BEACH, FL  33160 | | Wire | 05/31/2007 | $202,409.01 |
| | | | | **$202,409.01** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MG TITLE REAL ESTATE TRUST ACC<br>8002 WISONSIN AVE<br>2ND FLOOR<br>BETHESDA, MD  20814 | Wire | 05/18/2007 | $365,602.59<br>**$365,602.59** |
| MG TITLE SERVICES INC<br>3801 CORAL WAY<br>MIAMI, FL  33155 | Wire | 06/29/2007 | $133,425.28<br>**$133,425.28** |
| MG TITLE SERVICES INC<br>8301 CORAL WAY<br>MIAMI, FL  33155 | Wire | 06/27/2007 | $273,161.60<br>**$273,161.60** |
| MIAMI LAW TITLE & TRUST ESCROW<br>501 BRICKELL KEY DR #102<br>MIAMI, FL  33131 | Wire<br>Wire<br>Wire | 05/21/2007<br>07/02/2007<br>07/03/2007 | $304,187.78<br>$259,036.16<br>$277,812.05<br>**$841,035.99** |
| MICHAEL F. MCGROERTY, P.A.<br>110 PINE ST.<br>SEAFORD, DE  19973 | Wire | 06/25/2007 | $165,673.10<br>**$165,673.10** |
| MICHAEL MARGELLO, ATTORNEY TRU<br>615 SHERWOOD PARKWAY<br>MOUNTAINSIDE, NJ  7092 | Wire | 07/27/2007 | $435,163.89<br>**$435,163.89** |
| MICHAEL PALMER ATTORNEY TRUST<br>447 CLIFTON AVENUE<br>CLIFTON, NJ  7011 | Wire | 06/27/2007 | $245,813.78<br>**$245,813.78** |
| MICHIGAN TITLE INSURANCE AGENC<br>9333 TELEGRAPH<br>TAYLOR, MI  48180 | Wire | 07/11/2007 | $153,367.88<br>**$153,367.88** |
| MIDFLORIDA TITLE<br>2600 SOUTH FLORIDA AVENUE<br>LAKELAND, FL  33803 | Wire | 05/30/2007 | $195,979.52<br>**$195,979.52** |
| MIDLAND TITLE SECURITY INC.<br>300 HIGH STREET<br>STE #404<br>HAMILTON, OH  45011 | Wire | 05/25/2007 | $84,939.53<br>**$84,939.53** |
| MILLENIUM TITLE SERVICES INC<br>1020 N MILWAUKEE AVE<br>DEERFIELD, IL  60015 | Wire | 05/21/2007 | $340,431.33<br>**$340,431.33** |
| MILLENNIUM TITLE GROUP, LTD<br>19201 S LA GRANGE<br>SUITE 205<br>MOKENA, IL  60448 | Wire | 07/26/2007 | $229,672.87<br>**$229,672.87** |
| MINNESOTA LENDING COMPANY<br>6465 WAYZATA BLVD<br>STE 310<br>ST LOUIS PARK, MN  55526 | Wire<br>Wire<br>Wire | 06/08/2007<br>06/21/2007<br>06/26/2007 | $215,916.01<br>$324,664.79<br>$215,104.45<br>**$755,685.25** |
| MIRAMARE TITLE INC DBA VIP TIT<br>2853 EXECUTIVE PARK AVE<br>WESTON, FL  33331 | Wire<br>Wire<br>Wire | 05/31/2007<br>07/10/2007<br>07/27/2007 | $396,962.53<br>$381,171.83<br>$247,135.56<br>**$1,025,269.92** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MIZNER TITLE & TRUST INC. | Wire | 05/11/2007 | $287,535.32 |
| 96 N.E. 5 TH AVENUE | Wire | 05/30/2007 | $608,110.33 |
| DELRAY BEACH, FL  33483 | Wire | 06/25/2007 | $380,088.53 |
| | | | **$1,275,734.18** |
| MIZNER TITLE & TRUST INC. | Wire | 06/19/2007 | $623,889.00 |
| 96 NE 5TH AVENUE | | | |
| DELRAY BEACH, FL  33483 | | | **$623,889.00** |
| MOBERG & ASSOCIATES, PLLC | Wire | 06/11/2007 | $304,902.94 |
| 333 EARLE OVINGTON BLVD. | Wire | 06/18/2007 | $478,893.42 |
| #103 | | | |
| UNIONDALE, NY  11553 | | | **$783,796.36** |
| MONEY WAREHOUSE INC | Wire | 05/09/2007 | $512,208.35 |
| | Wire | 05/10/2007 | $227,172.28 |
| | Wire | 05/14/2007 | $526,282.89 |
| | Wire | 05/14/2007 | $291,404.29 |
| | Wire | 05/21/2007 | $594,785.02 |
| | Wire | 06/04/2007 | $495,205.61 |
| | Wire | 06/05/2007 | $500,179.93 |
| | Wire | 06/07/2007 | $188,818.48 |
| | Wire | 06/12/2007 | $896,278.95 |
| | Wire | 06/20/2007 | $285,533.22 |
| | Wire | 06/26/2007 | $185,808.93 |
| | Wire | 07/12/2007 | $304,001.52 |
| | Wire | 07/19/2007 | $584,717.63 |
| | Wire | 07/26/2007 | $483,081.67 |
| | Wire | 07/27/2007 | $193,474.57 |
| | | | **$6,268,953.34** |
| MONTANA TITLE | Wire | 07/25/2007 | $496,591.49 |
| 55 LONE PEAK DRIVE, SUITE A | | | |
| BIG SKY, MT  59716 | | | **$496,591.49** |
| MONUMENT TITLE COMPANY | Wire | 05/23/2007 | $292,166.79 |
| 601 N. FAIRFAX | | | |
| SUITE150 | | | **$292,166.79** |
| ALEXANDRIA, VA  22314 | | | |
| MORAITIS, COFAR & KARNEY | Wire | 06/27/2007 | $223,737.86 |
| 915 MIDDLE RIVER DRIVE | | | |
| FORT LAUDERDALE, FL  33304 | | | **$223,737.86** |
| MORRIS, HARDWICK, SCHNEIDER LL | Wire | 07/23/2007 | $131,662.48 |
| 2401 LAKE DRIVE | | | |
| STE 150 | | | **$131,662.48** |
| SMYRNA, GA  30080 | | | |
| MORRIS, HARDWICK, SCHNEIDER LL | Wire | 05/18/2007 | $201,829.58 |
| 474 WANDO PARK BLVD | | | |
| SUITE 102 | | | **$201,829.58** |
| MOUNT PLEASANT, SC  29464 | | | |
| MORRIS/HARDWICK/SCHNEIDER, LLC | Wire | 06/29/2007 | $415,563.90 |
| 2401 LAKE PARK DR. | | | |
| SUITE 150 | | | **$415,563.90** |
| SMYRNA, GA  30080 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MORTGAGE BROKERS | | Wire | 05/17/2007 | $175,471.88 |
| 19550 INTERNATIONAL BLVD. | | Wire | 06/18/2007 | $362,972.54 |
| SEATAC, WA  98188 | | | | |
| | | | | **$538,444.42** |
| MORTGAGE INFORMATION SERVICES | | Wire | 06/11/2007 | $369,689.00 |
| 2889 N COMMERCE | | | | |
| MIRAMAR, FL  33025 | | | | **$369,689.00** |
| MORTGAGE INFORMATION SERVICES | | Wire | 06/27/2007 | $250,596.61 |
| 2889 NORTH COMMERCE PKWY | | | | |
| MIRAMAR, FL  33025 | | | | **$250,596.61** |
| MORTGAGE INFORMATION SERVICES | | Wire | 06/21/2007 | $269,016.35 |
| 4320 EAST COTTON CENTER BLVD | | | | |
| PHOENIX, AZ  85040 | | | | **$269,016.35** |
| MORTGAGE INFORMATION SERVICES | | Wire | 05/08/2007 | $122,675.76 |
| 4877 GALAXY PARKWAY | | Wire | 05/15/2007 | $310,193.84 |
| CLEVELAND, OH  44128 | | Wire | 06/08/2007 | $212,457.17 |
| | | Wire | 07/05/2007 | $244,644.42 |
| | | | | **$889,971.19** |
| MORTGAGE LENDERS SERVICE CONNE | | Wire | 07/17/2007 | $252,721.01 |
| 317 THOMSON PARK DR | | | | |
| CRANBERRY TOWNSHIP, PA  16066 | | | | **$252,721.01** |
| MORTGAGE PURCHASE CLEARING ACC | | Wire | 05/31/2007 | $605,473.37 |
| | | | | **$605,473.37** |
| MORTGAGE WAREHOUSE | | Wire | 05/10/2007 | $135,730.43 |
| | | Wire | 06/26/2007 | $48,539.67 |
| | | Wire | 07/26/2007 | $164,213.81 |
| | | Wire | 07/27/2007 | $88,863.81 |
| | | | | **$437,347.72** |
| MOSAIC TITLE AND ABSTRACT LLC ESCROW ACCT | | Wire | 06/25/2007 | $386,068.34 |
| 211 STATE HIGHWAY 35 | | | | |
| SUITE # 2 | | | | **$386,068.34** |
| RED BANK, NJ  7701 | | | | |
| MOUNTAIN STATE BANK | Add | Wire | 05/01/2007 | $459,164.47 |
| | | | | **$459,164.47** |
| MOYLE FLANIGAN KATZ BRETON WHI | | Wire | 06/14/2007 | $218,567.17 |
| 12230 FOREST HILL BLVD STE 200 | | | | |
| WELLINGTON, FL  33414 | | | | **$218,567.17** |
| MOYLE, FLANIGAN, KATZ, RAYMOND | | Wire | 07/06/2007 | $158,567.07 |
| 13501 SOUTH SHORE BLVD | | | | |
| SUITE 103 | | | | **$158,567.07** |
| WELLINGTON, FL  33414 | | | | |
| NANCY C. BANNER, P.A. TRUST AC | | Wire | 07/23/2007 | $1,679,399.43 |
| 3450 NORTHLAKE BLVD | | | | |
| SUITE # 102 | | | | **$1,679,399.43** |
| PALM BEACH GARDENS, FL  33403 | | | | |
| NATHAN ERLICH ATTORNEY TRUST A | | Wire | 06/08/2007 | $733,164.52 |
| 108-18 QUEENS BLVD | | | | |
| 4TH FLOOR | | | | **$733,164.52** |
| FOREST HILLS, NY  11375 | | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NATHAN KAHAN ESQ MORTGAGE CLOS<br>127 RT 59<br>MONSEY, NY  10952 | Wire | 07/25/2007 | $173,434.98 |
| | | | **$173,434.98** |
| NATIONAL 1 SOURCE, LLC<br>6855 S. HAVANA<br>SUITE 230<br>ENGLEWOOD, CO  80112 | Wire | 06/06/2007 | $251,459.18 |
| | | | **$251,459.18** |
| NATIONAL ALLIANCE TITLE COMPAN<br>1645 VILLAGE CENTER CIRCLE<br>STE 80<br>LAS VEGAS, NV  89134 | Wire | 06/29/2007 | $373,919.19 |
| | | | **$373,919.19** |
| NATIONAL ALLIANCE TITLE COMPAN<br>8965 S. EASTERN #150<br>LAS VEGAS, NV  89123 | Wire | 05/14/2007 | $116,394.52 |
| | | | **$116,394.52** |
| NATIONAL CAPITAL TITLE & ESCRO<br>600 JEFFERSON PLAZA #101<br>ROCKVILLE, MD  20852 | Wire | 05/31/2007 | $335,682.12 |
| | | | **$335,682.12** |
| NATIONAL CITY BANK<br>10626 H YORK RD<br>STE 400<br>COCKEYSVILLE, MD  21030 | Wire | 06/13/2007 | $426,224.64 |
| | | | **$426,224.64** |
| NATIONAL CITY BANK<br>1301 YORK RD<br>STE 400<br>LUTHERVILLE, MD  21093 | Wire | 05/14/2007 | $255,921.72 |
| | Wire | 05/25/2007 | $207,803.09 |
| | | | **$463,724.81** |
| NATIONAL CITY BANK<br>OPERATIONS CENTER/4100 WEST 15<br>CLEVELAND, OH  44135 | Wire | 06/04/2007 | $491,837.91 |
| | Wire | 06/04/2007 | $244,342.41 |
| | Wire | 07/03/2007 | $315,778.52 |
| | Wire | 07/06/2007 | $328,071.45 |
| | Wire | 07/19/2007 | $545,726.06 |
| | Wire | 07/19/2007 | $435,607.46 |
| | | | **$2,361,363.81** |
| NATIONAL DISCOUNT TITLE & ESCR<br>1551 SAWGRASS CORP PKWY #440<br>SUNRISE, FL  33325 | Wire | 05/21/2007 | $294,280.03 |
| | | | **$294,280.03** |
| NATIONAL DISCOUNT TITLE & ESCR<br>1551 SAWGRASS CORPORATE PARKWA<br>SUITE 440<br>SUNRISE, FL  33323 | Wire | 06/18/2007 | $235,122.00 |
| | | | **$235,122.00** |
| NATIONAL EQUITY SETTLEMENT SER<br>1550 WALL ST.<br>SAINT CHARLES, MO  63303 | Wire | 05/08/2007 | $259,890.41 |
| | Wire | 06/19/2007 | $166,154.26 |
| | Wire | 07/03/2007 | $150,688.86 |
| | | | **$576,733.53** |
| NATIONAL EQUITY SETTLEMENT SER<br>3200 BEECHLEAF CT<br>100-32<br>RALEIGH, NC  27604 | Wire | 06/11/2007 | $473,112.56 |
| | | | **$473,112.56** |
| NATIONAL SETTLEMENT PROVIDERS<br>2201 PLAZA DRIVE #300<br>ROCKLIN, CA  95765 | Wire | 05/29/2007 | $458,325.98 |
| | | | **$458,325.98** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NATIONAL SETTLEMENT SERVICES G<br>380 TOWN LINE RD<br>SUITE 170<br>HAUPPAUGE, NY  11788 | Wire | 05/10/2007 | $210,647.56<br>**$210,647.56** |
| NATIONAL TITLE & ESCROW SERVIC<br>2075 MAIN ST STE 1<br>SARASOTA, FL  34237 | Wire | 06/06/2007 | $470,789.02<br>**$470,789.02** |
| NATIONAL TITLE AGENCY, LLC<br>999 WALT WHITMAN ROAD<br>MELVILLE, NY  11747 | Wire<br>Wire | 06/29/2007<br>07/23/2007 | $204,710.98<br>$570,626.65<br>**$775,337.63** |
| NATIONAL TITLE CENTER, INC.<br>7002 W ARCHER AVE<br>CHICAGO, IL  60638 | Wire | 07/09/2007 | $282,541.29<br>**$282,541.29** |
| NATIONAL TITLE CO<br>7251 W. LAKE MEAD #350<br>LAS VEGAS, NV  89128 | Wire | 05/16/2007 | $326,131.92<br>**$326,131.92** |
| NATIONAL TITLE CO.<br>714 E SAHARA<br>LAS VEGAS, NV  89104 | Wire | 05/08/2007 | $239,013.20<br>**$239,013.20** |
| NATIONAL TITLE COMPANY<br>151 SW 27 AVENUE<br>MIAMI, FL  33135 | Wire | 06/08/2007 | $289,140.64<br>**$289,140.64** |
| NATIONAL TITLE COMPANY<br>151 SW 27TH AVE<br>MIAMI, FL  33135 | Wire | 07/10/2007 | $311,240.76<br>**$311,240.76** |
| NATIONS HOME FUNDING | Wire<br>Wire | 05/11/2007<br>06/13/2007 | $289,880.12<br>$656,959.84<br>**$946,839.96** |
| NATIONS TITLE & ESCROW SERVICE<br>290 NW 165TH ST<br>SUITE P100<br>MIAMI, FL  33169 | Wire | 05/14/2007 | $415,830.12<br>**$415,830.12** |
| NATIONWIDE SETTLEMENT SOLUTION<br>630 JOHNSON AVENUE<br>STE 2<br>BOHEMIA, NY  11716 | Wire | 07/03/2007 | $429,409.14<br>**$429,409.14** |
| NATIONWIDE TITLE & ESCROW COMP<br>400 RESERVOIR AVENUE<br>SUITE 2K<br>PROVIDENCE, RI  2907 | Wire | 06/15/2007 | $180,685.66<br>**$180,685.66** |
| NATIONWIDE TITLE COMPANY<br>224 INDIAN BOUNDARY RD<br>PLAINFIELD, IL  60544 | Wire | 07/27/2007 | $505,586.28<br>**$505,586.28** |
| NATTY MAC | Wire<br>Wire<br>Wire | 06/29/2007<br>07/05/2007<br>07/23/2007 | $329,599.86<br>$322,252.46<br>$569,927.18<br>**$1,221,779.50** |
| NEAR NORTH NATIONAL TITLE<br>222 NORTH LASALLE<br>CHICAGO, IL  60601 | Wire | 05/18/2007 | $182,022.20<br>**$182,022.20** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NETCO CLEARING ACCOUNT<br>1550 WALL ST.<br>SAINT CHARLES, MO  63303 | Wire | 05/23/2007 | $320,894.85 |
| | | | **$320,894.85** |
| NETCO CLEARING ACCOUNT<br>2 EXECUTIVE CAMPUS<br>SUITE 105<br>CHERRY HILL, NJ  8002 | Wire | 05/09/2007 | $317,215.14 |
| | | | **$317,215.14** |
| NETCO CLEARING ACCOUNT<br>25775 WEST 10 MILE RD.<br>STE. C<br>SOUTHFIELD, MI  48034 | Wire | 06/20/2007 | $103,443.72 |
| | | | **$103,443.72** |
| NETCO CLEARING ACCOUNT<br>3303 WEST COMMERCIAL BLVD<br>FORT LAUDERDALE, FL  33309 | Wire | 05/31/2007 | $275,336.26 |
| | | | **$275,336.26** |
| NETCO CLEARING ACCOUNT<br>401 FOUNTAIN LAKES BLVD<br>SAINT CHARLES, MO  63301 | Wire<br>Wire | 06/18/2007<br>06/28/2007 | $418,773.01<br>$69,925.27 |
| | | | **$488,698.28** |
| NETCO CLEARING ACCOUNT<br>4625 S WENDLER DR<br>SUITE 220<br>TEMPE, AZ  85282 | Wire<br>Wire | 05/09/2007<br>06/29/2007 | $198,233.68<br>$209,895.66 |
| | | | **$408,129.34** |
| NETCO CLEARING ACCOUNT<br>5450 NW. 33RD AVENUE STE 109<br>FORT LAUDERDALE, FL  33309 | Wire | 06/13/2007 | $147,649.71 |
| | | | **$147,649.71** |
| NETCO CLEARING ACCT<br>112 EAST COPELAND RD<br>#120<br>ARLINGTON, TX  76011 | Wire | 07/09/2007 | $352,821.95 |
| | | | **$352,821.95** |
| NETCO CLEARING ACCT<br>15 OREGON AVE<br>TACOMA, WA  98409 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/25/2007<br>05/31/2007<br>05/31/2007 | $319,378.01<br>$325,244.86<br>$302,242.60<br>$170,850.16 |
| | | | **$1,117,715.63** |
| NETCO CLEARING ACCT<br>401 FOUNTAIN LAKE BLVD<br>SAINT CHARLES, MO  63301 | Wire<br>Wire<br>Wire<br>Wire | 06/12/2007<br>06/22/2007<br>07/16/2007<br>07/23/2007 | $165,163.47<br>$97,902.08<br>$148,314.39<br>$135,430.67 |
| | | | **$546,810.61** |
| NETCO CLEARING ACCT<br>4625 S. WENDLER DRIVE #220<br>TEMPE, AZ  85282 | Wire | 05/09/2007 | $155,579.83 |
| | | | **$155,579.83** |
| NETCO ESCROW INC. TRUST ACCOUN<br>21700 E COPLEY<br>DIAMOND BAR, CA  91765 | Wire | 05/14/2007 | $377,392.03 |
| | | | **$377,392.03** |
| NETCO INC ESCROW CLEARING ACCT<br>500 WILSON PIKE CIRCLE<br>SUITE 219<br>BRENTWOOD, TN  37027 | Wire | 06/27/2007 | $98,246.67 |
| | | | **$98,246.67** |
| NETCO TITLE CO ESCROW ACCT<br>21700 E COPLEY DR STE270<br>DIAMOND BAR, CA  91765 | Wire | 06/25/2007 | $203,948.23 |
| | | | **$203,948.23** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NETWORK CLOSING SERVICES INC<br>7651 A ASHLEY PARK CT<br>ORLANDO, FL  32835 | Wire<br>Wire | 05/15/2007<br>05/15/2007 | $934,630.81<br>$362,552.29 |
| | | | **$1,297,183.10** |
| NEW CENTURY ABSTRACT<br>18783 BISCAYNE BLVD<br>AVENTURA, FL  33180 | Wire<br>Wire<br>Wire | 05/30/2007<br>06/18/2007<br>07/26/2007 | $732,495.16<br>$241,052.82<br>$254,275.13 |
| | | | **$1,227,823.11** |
| NEW CENTURY ABSTRACT INC.<br>708 LAKESIDE DELUE<br>SOUTHAMPTON, PA  18966 | Wire | 05/14/2007 | $365,115.02 |
| | | | **$365,115.02** |
| NEW CENTURY TITLE<br>2105 S BASCOM AVE 135<br>CAMPBELL, CA  95008 | Wire | 05/31/2007 | $414,660.11 |
| | | | **$414,660.11** |
| NEW CENTURY TITLE<br>2105 SOUTH BASCOM AVE<br>CAMPBELL, CA  95008 | Wire | 05/18/2007 | $380,317.57 |
| | | | **$380,317.57** |
| NEW CENTURY TITLE<br>4401 HAZEL AVENUE<br>SUITE 225<br>FAIR OAKS, CA  95628 | Wire | 05/09/2007 | $409,041.54 |
| | | | **$409,041.54** |
| NEW CENTURY TITLE<br>5510-A ALMADEN EXPWY<br>SAN JOSE, CA  95118 | Wire<br>Wire<br>Wire | 07/19/2007<br>07/19/2007<br>07/19/2007 | $341,114.00<br>$561,494.67<br>$597,043.44 |
| | | | **$1,499,652.11** |
| NEW CENTURY TITLE COMPANY<br>131 SAND CREEK ROAD<br>SUITE A<br>BRENTWOOD, CA  94513 | Wire | 05/31/2007 | $2,238,248.44 |
| | | | **$2,238,248.44** |
| NEW CENTURY TITLE COMPANY<br>15821 VENTURA BLVD #445<br>ENCINO, CA  91436 | Wire | 06/25/2007 | $398,487.15 |
| | | | **$398,487.15** |
| NEW CENTURY TITLE COMPANY<br>2105 S. BASCOM AVE #135<br>CAMPBELL, CA  95008 | Wire | 06/21/2007 | $509,135.32 |
| | | | **$509,135.32** |
| NEW CENTURY TITLE COMPANY<br>2105 SOUTH BASCOM AVE<br>SUITE 135<br>CAMPBELL, CA  95008 | Wire | 05/31/2007 | $244,646.21 |
| | | | **$244,646.21** |
| NEW CENTURY TITLE COMPANY<br>2550 FIFTH AVE<br>SUITE 136<br>SAN DIEGO, CA  92103 | Wire | 07/13/2007 | $508,949.90 |
| | | | **$508,949.90** |
| NEW CENTURY TITLE COMPANY<br>27772 VISTA DEL LAGO<br>SUITE 18<br>MISSION VIEJO, CA  92692 | Wire | 05/16/2007 | $690,254.82 |
| | | | **$690,254.82** |
| NEW CENTURY TITLE COMPANY<br>390 RAILROAD AVE, STE 200<br>DANVILLE, CA  94526 | Wire | 05/23/2007 | $524,709.00 |
| | | | **$524,709.00** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NEW CENTURY TITLE COMPANY<br>39180 LIBERTY ST<br>SUITE 100<br>FREMONT, CA  94538 | Wire<br>Wire | 05/22/2007<br>06/15/2007 | $139,215.72<br>$566,921.97 |
| | | | **$706,137.69** |
| NEW CENTURY TITLE COMPANY<br>39560 STEVENSON PL<br>FREMONT, CA  94538 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/17/2007<br>05/21/2007<br>05/30/2007<br>05/31/2007<br>06/11/2007<br>07/03/2007<br>07/27/2007 | $673,009.50<br>$319,682.58<br>$644,118.14<br>$505,045.26<br>$833,163.96<br>$470,724.08<br>$418,465.85<br>$670,198.78 |
| | | | **$4,534,408.15** |
| NEW CENTURY TITLE COMPANY<br>4305 HACIENDA DR<br>SUITE 140<br>PLEASANTON, CA  94588 | Wire<br>Wire | 05/31/2007<br>06/12/2007 | $451,950.84<br>$614,367.83 |
| | | | **$1,066,318.67** |
| NEW CENTURY TITLE COMPANY<br>5109 LONE TREE WAY<br>SUITE D<br>ANTIOCH, CA  94531 | Wire | 07/19/2007 | $386,652.11 |
| | | | **$386,652.11** |
| NEW CENTURY TITLE COMPANY<br>9280 W STOCKTON BLVD STE 100<br>ELK GROVE, CA  95758 | Wire | 06/11/2007 | $171,802.29 |
| | | | **$171,802.29** |
| NEW CENTURY TITLE COMPANY<br>9280 WEST STOCKTON BLVD<br>SUITE #100<br>ELK GROVE, CA  95758 | Wire | 05/10/2007 | $364,603.71 |
| | | | **$364,603.71** |
| NEW CENTURY WAREHOUSE DBA ACCE<br>3031 TISCH WAY<br>STE 508<br>SAN JOSE, CA  95128 | Wire | 06/11/2007 | $415,953.33 |
| | | | **$415,953.33** |
| NEW CENTURY WAREHOUSE DBA ACCE<br>6767 W TRUPICANA<br>STE 101<br>LAS VEGAS, NV  89103 | Wire<br>Wire | 05/11/2007<br>06/15/2007 | $295,963.93<br>$332,917.55 |
| | | | **$628,881.48** |
| NEW ENGLAND TITLE & ESCROW COR<br>6801 LAKE WORTH RD<br>SUITE 215<br>GREENACRES, FL  33467 | Wire<br>Wire | 05/17/2007<br>06/22/2007 | $535,873.33<br>$417,838.59 |
| | | | **$953,711.92** |
| NEW HORIZON SETTLEMENT SERVICE<br>301 STATE HIGHWAY 17<br>SUITE 208<br>RUTHERFORD, NJ  7070 | Wire | 07/27/2007 | $387,487.89 |
| | | | **$387,487.89** |
| NEW HORIZONS TITLE GUARANTY IN<br>6625 MIAMI LAKES DRIVE EAST<br>SUITE 214<br>MIAMI LAKES, FL  33014 | Wire | 05/21/2007 | $221,507.42 |
| | | | **$221,507.42** |
| NEW HORIZONS TITLE INC<br>101 S WYMORE RD<br>539<br>ALTAMONTE SPRINGS, FL  32714 | Wire | 06/13/2007 | $165,996.79 |
| | | | **$165,996.79** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NEW HOUSE TITLE, LLC<br>9119 CORPORATE LAKES DRIVE<br>SUITE 300<br>TAMPA, FL  33634 | Wire | 06/25/2007 | $182,163.25<br>**$182,163.25** |
| NEW REPUBLIC TITLE, INC.<br>600 WEST HILLSBORO BLVD.<br>SUITE 203<br>DEERFIELD BEACH, FL  33441 | Wire | 07/27/2007 | $261,265.27<br>**$261,265.27** |
| NEWBY, SARTIP, MASEL & CASPER<br>4593 OLEANDER DRIVE<br>MYRTLE BEACH, SC  29578 | Wire | 05/31/2007 | $82,246.86<br>**$82,246.86** |
| NITTI & NITTI ATTORNEY TRUST A<br>145 EAGLE ROCK AVE<br>ROSELAND, NJ  7068 | Wire | 05/29/2007 | $339,065.62 |
|  | Wire | 06/27/2007 | $368,936.47 |
|  | Wire | 07/02/2007 | $276,470.70 |
|  | Wire | 07/05/2007 | $219,522.30 |
|  | Wire | 07/09/2007 | $409,961.46 |
|  | Wire | 07/16/2007 | $317,004.67 |
|  | Wire | 07/18/2007 | $390,324.27 |
|  | Wire | 07/20/2007 | $312,337.84 |
|  | Wire | 07/27/2007 | $290,282.46 |
|  |  |  | **$2,923,905.79** |
| NLS OHIO ACCT<br>3700 CORPORATE DR<br>COLUMBUS, OH  43231 | Wire | 05/14/2007 | $192,248.39 |
|  | Wire | 06/20/2007 | $267,366.33 |
|  | Wire | 06/29/2007 | $380,240.92 |
|  | Wire | 07/25/2007 | $262,165.90 |
|  |  |  | **$1,102,021.54** |
| NLT TITLE LLC<br>6885 VISTAGREEN WAY<br>STE D<br>ROCKFORD, IL  61107 | Wire | 05/25/2007 | $222,910.61<br>**$222,910.61** |
| NOON AND HAMMETT, LLC<br>110 EAST STONE AVENUE<br>GREENVILLE, SC  29609 | Wire | 06/18/2007 | $447,946.50<br>**$447,946.50** |
| NORTH AMEIRCAN TITLE<br>707 MENLO AVE STE 100<br>MENLO PARK, CA  94025 | Wire | 05/31/2007 | $1,000,157.33<br>**$1,000,157.33** |
| NORTH AMERICAN TITLE<br>1300 EASTMAN AVENUE SUITE 210<br>VENTURA, CA  93003 | Wire | 06/18/2007 | $465,427.22<br>**$465,427.22** |
| NORTH AMERICAN TITLE<br>495 EAST RINCON<br>SUITE 120<br>CORONA, CA  92879 | Wire | 05/16/2007 | $546,732.60<br>**$546,732.60** |
| NORTH AMERICAN TITLE<br>505 S MAIN ST.<br>SUITE 101<br>ORANGE, CA  92868 | Wire | 06/13/2007 | $355,638.58<br>**$355,638.58** |
| NORTH AMERICAN TITLE<br>505 S. MAIN STREET<br>SUITE 101<br>ORANGE, CA  92868 | Wire | 07/23/2007 | $385,046.12<br>**$385,046.12** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| NORTH AMERICAN TITLE CO<br>101 N BRAND ST #1800<br>GLENDALE, CA  91203 | Wire | 05/30/2007 | $457,929.56<br>**$457,929.56** |
| NORTH AMERICAN TITLE CO<br>2542 SOUTH BASCOM AVENUE<br>SUITE 111<br>CAMPBELL, CA  95008 | Wire | 06/21/2007 | $543,584.00<br>**$543,584.00** |
| NORTH AMERICAN TITLE CO INC.<br>1015 N STATE ROAD 7<br>ROYAL PALM BEACH, FL  33411 | Wire | 07/09/2007 | $297,193.34<br>**$297,193.34** |
| NORTH AMERICAN TITLE CO.<br>3007 RIDGE ROAD<br>ROCKWALL, TX  75032 | Wire | 07/25/2007 | $163,933.53<br>**$163,933.53** |
| NORTH AMERICAN TITLE CO.<br>500 WALNUT AVENUE<br>SECOND FLOOR<br>VALLEJO, CA  94592 | Wire<br>Wire | 05/30/2007<br>07/03/2007 | $596,750.33<br>$373,011.75<br>**$969,762.08** |
| NORTH AMERICAN TITLE COMPANY<br>10 W BULLARD AVE<br>SUITE 101<br>CLOVIS, CA  93612 | Wire<br>Wire | 07/12/2007<br>07/12/2007 | $385,875.07<br>$473,751.25<br>**$859,626.32** |
| NORTH AMERICAN TITLE COMPANY<br>1300 EASTMAN AVE. # 210<br>VENTURA, CA  93003 | Wire<br>Wire | 07/10/2007<br>07/11/2007 | $300,894.28<br>$196,056.35<br>**$496,950.63** |
| NORTH AMERICAN TITLE COMPANY<br>1300 SPRINGS RD<br>VALLEJO, CA  94591 | Wire<br>Wire | 05/09/2007<br>06/28/2007 | $444,486.02<br>$491,570.60<br>**$936,056.62** |
| NORTH AMERICAN TITLE COMPANY<br>1777 N CAL;IFORNIA BLVD #100<br>WALNUT CREEK, CA  94596 | Wire | 05/31/2007 | $449,858.15<br>**$449,858.15** |
| NORTH AMERICAN TITLE COMPANY<br>1777 N. CALIFORNIA BLVD SUITE<br>WALNUT CREEK, CA  94596 | Wire | 07/12/2007 | $547,814.18<br>**$547,814.18** |
| NORTH AMERICAN TITLE COMPANY<br>21060 REDWOOD ROAD<br>CASTRO VALLEY, CA  94546 | Wire<br>Wire<br>Wire | 05/23/2007<br>05/31/2007<br>06/13/2007 | $638,285.03<br>$330,572.74<br>$389,100.87<br>**$1,357,958.64** |
| NORTH AMERICAN TITLE COMPANY<br>21800 BURBANK BLVD. SUITE 100<br>WOODLAND HILLS, CA  91367 | Wire | 07/10/2007 | $275,960.67<br>**$275,960.67** |
| NORTH AMERICAN TITLE COMPANY<br>2230 DEL PASEO ROAD<br>SACRAMENTO, CA  95834 | Wire | 06/26/2007 | $465,780.11<br>**$465,780.11** |
| NORTH AMERICAN TITLE COMPANY<br>2400 DEL PASO ROAD<br>#150<br>SACRAMENTO, CA  95834 | Wire | 06/19/2007 | $286,560.48<br>**$286,560.48** |
| NORTH AMERICAN TITLE COMPANY<br>2530 SAND CREEK RD<br>SUITE B4<br>BRENTWOOD, CA  94513 | Wire | 07/13/2007 | $556,720.35<br>**$556,720.35** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| NORTH AMERICAN TITLE COMPANY<br>3604 FAIR OAKS BLVD<br>SUITE 200<br>SACRAMENTO, CA  95864 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/06/2007<br>06/19/2007<br>06/29/2007<br>07/09/2007<br>07/27/2007 | $342,351.08<br>$424,936.82<br>$554,552.19<br>$464,722.07<br>$317,249.16 |
| | | | **$2,103,811.32** |
| NORTH AMERICAN TITLE COMPANY<br>3750 CONVOY ST 2ND FLOOR<br>SAN DIEGO, CA  92111 | Wire | 05/24/2007 | $403,322.89 |
| | | | **$403,322.89** |
| NORTH AMERICAN TITLE COMPANY<br>4955 S. DURANGO DRIVE #111<br>LAS VEGAS, NV  89113 | Wire | 06/18/2007 | $328,490.03 |
| | | | **$328,490.03** |
| NORTH AMERICAN TITLE COMPANY<br>500 E.  SPRING STREET<br>SUITE 120<br>LONG BEACH, CA  90815 | Wire | 05/14/2007 | $886,143.64 |
| | | | **$886,143.64** |
| NORTH AMERICAN TITLE COMPANY<br>5750 OLD ORCHARD RD 410<br>SKOKIE, IL  60077 | Wire | 07/11/2007 | $278,023.99 |
| | | | **$278,023.99** |
| NORTH AMERICAN TITLE COMPANY<br>618 WALNUT STREET<br>SUITE 200<br>SAN CARLOS, CA  94070 | Wire | 07/13/2007 | $629,607.35 |
| | | | **$629,607.35** |
| NORTH AMERICAN TITLE COMPANY E<br>950 EAST CAMPBELL AVENUE<br>CAMPBELL, CA  95008 | Wire | 07/24/2007 | $382,547.54 |
| | | | **$382,547.54** |
| NORTH AMERICAN TITLE COMPANY S<br>537 BALTIMORE - ANNAPOLIS BLVD<br>SUITE A<br>SEVERNA PARK, MD  21146 | Wire | 06/19/2007 | $450,200.73 |
| | | | **$450,200.73** |
| NORTH AMERICAN TITLE ESCROW SV<br>3750 CONVOY ST<br>2ND FLOOR<br>SAN DIEGO, CA  92111 | Wire | 07/20/2007 | $448,230.66 |
| | | | **$448,230.66** |
| NORTH BAY TITLE COMPANY<br>765 BAYWOOD DR<br>STE 143<br>PETALUMA, CA  94954 | Wire | 05/15/2007 | $586,257.08 |
| | | | **$586,257.08** |
| NORTHSTAR TITLE & ESCROW, LLC<br>110 NORTH WASHINGTON STREET<br>ROCKVILLE, MD  20850 | Wire | 05/23/2007 | $208,009.41 |
| | | | **$208,009.41** |
| NORTHWEST MORTGAGE GROUP<br>10260 SW GREENBURG RD<br>STE 900<br>PORTLAND, OR  97223 | Wire<br>Wire | 05/16/2007<br>05/16/2007 | $1,115,947.69<br>$263,501.36 |
| | | | **$1,379,449.05** |
| NORTHWEST TITLE AGENCY INC ESC<br>4255 WHITE BEAR PARKWAY<br>1300A<br>VADNAIS HEIGHTS, MN  55110 | Wire | 05/09/2007 | $473,716.26 |
| | | | **$473,716.26** |
| NORTHWEST TITLE AND ESCROW<br>19395 W. CAPITAL DR.<br>#101<br>BROOKFIELD, WI  53045 | Wire | 05/15/2007 | $510,999.95 |
| | | | **$510,999.95** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTHWEST TITLE AND ESCROW COR<br>4444 N. BELVIEW<br>#110<br>GLADSTONE, MO  64116 | Wire | 07/02/2007 | $390,644.61<br>**$390,644.61** |
| NORTHWEST TITLE COMPANY<br>515 E. HANCOCK<br>NEWBERG, OR  97132 | Wire | 06/21/2007 | $173,566.13<br>**$173,566.13** |
| NORTON, HAMMERSLEY, LOPEZ & SKOKOS ESCROW<br>1819 MAIN ST SUITE 610<br>SARASOTA, FL  34236 | Wire | 05/23/2007 | $252,499.15<br>**$252,499.15** |
| NOVA TITLE COMPANY<br>1401 UNIVERSITY DR<br>SUITE 402<br>CORAL SPRINGS, FL  33071 | Wire | 07/25/2007 | $367,113.75<br>**$367,113.75** |
| NRT MID-ATLANTIC TITLE SERVICE<br>11350 MCCORMICK RD<br>EXECUTIVE PLAZA III<br>HUNT VALLEY, MD  21031 | Wire | 05/25/2007 | $222,699.91<br>**$222,699.91** |
| NUECES TITLE COMPANY ESCROW AC<br>5422 HOLLY ROAD<br>CORPUS CHRISTI, TX  78411 | Wire | 05/31/2007 | $173,604.96<br>**$173,604.96** |
| NVE BANK<br>160 S CENTRAL AVE<br>ELMSFORD, NY  10523 | Wire | 07/19/2007 | $431,011.26<br>**$431,011.26** |
| NVE BANK<br>640 PALISADES AVE<br>ENGLEWOOD CLIFFS, NJ  7632 | Wire | 06/25/2007 | $549,046.36<br>**$549,046.36** |
| OASIS TITLE COMPANY ESCROW<br>6901 SW 18TH STREET<br>STE E-105<br>BOCA RATON, FL  33433 | Wire | 05/22/2007 | $446,024.18<br>**$446,024.18** |
| OCEAN TITLE AND ESCROW COMPANY<br>11200 PINES BLVD<br>SUITE 200<br>PEMBROKE PINES, FL  33026 | Wire | 06/14/2007 | $204,050.46<br>**$204,050.46** |
| OCEANIC TITLE & ESCROW LLC ESC<br>2500 E HALLANDALE BEACH BLVD<br>SUITE 606<br>MIAMI, FL  33009 | Wire | 07/02/2007 | $290,170.21<br>**$290,170.21** |
| OCEANIC TITLE & ESCROW LLC ESC<br>2900 NE 191ST STREET<br>SUITE 905<br>MIAMI, FL  33180 | Wire | 06/28/2007 | $344,265.89<br>**$344,265.89** |
| OCEANIC TITLE & ESCROW LLC ESC<br>2999 NE 191 STREET<br>SUITE 905<br>MIAMI, FL  33180 | Wire | 05/31/2007 | $339,378.51<br>**$339,378.51** |
| OCEANSIDE TITLE & ESCROW INC<br>3501 OCEAN DRIVE<br>VERO BEACH, FL  32963 | Wire | 07/12/2007 | $175,974.59<br>**$175,974.59** |
| O'CONNER LAW CORPORATION P.S.<br>2349 YALE AVENUE EAST<br>SUITE 1<br>SEATTLE, WA  98102 | Wire | 05/25/2007 | $231,726.43<br>**$231,726.43** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD HARBOR BANK<br>2260 WEST BAY DRIVE<br>SUITE C<br>LARGO, FL  33770 | Wire | 06/25/2007 | $221,752.33<br>**$221,752.33** |
| OLD LINE TITLE & ESCROW LLC<br>1777 REISTERTOWN RD<br>COMMERCE CENTER EAST SUITE 253<br>BALTIMORE, MD  21208 | Wire | 05/31/2007 | $146,055.10<br>**$146,055.10** |
| OLD REPUBLIC TITLE<br>140 N. STEPHANIE<br>HENDERSON, NV  89014 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>06/06/2007<br>06/06/2007<br>06/13/2007<br>06/21/2007 | $223,306.37<br>$352,757.44<br>$397,851.00<br>$610,971.65<br>$609,964.51<br>**$2,194,850.97** |
| OLD REPUBLIC TITLE<br>150 WEST 10TH ST.<br>TRACY, CA  95376 | Wire | 05/14/2007 | $290,183.39<br>**$290,183.39** |
| OLD REPUBLIC TITLE<br>200 SAND CREEK ROAD A<br>BRENTWOOD, CA  94513 | Wire | 06/22/2007 | $655,879.62<br>**$655,879.62** |
| OLD REPUBLIC TITLE<br>9401 EAST STOCKTON BLVD<br>SUITE 125<br>ELK GROVE, CA  95624 | Wire | 07/24/2007 | $477,417.49<br>**$477,417.49** |
| OLD REPUBLIC TITLE & ESCROW OF<br>33 LONO AVENUE<br>SUITE 195<br>KAHULUI, HI  96732 | Wire<br>Wire | 05/22/2007<br>07/06/2007 | $478,801.93<br>$467,874.74<br>**$946,676.67** |
| OLD REPUBLIC TITLE & ESCROW OF<br>4-831 KUHIO HIGHWAY<br>#415<br>KAPAA, HI  96746 | Wire<br>Wire | 05/22/2007<br>07/24/2007 | $439,815.50<br>$534,880.15<br>**$974,695.65** |
| OLD REPUBLIC TITLE AGENCY<br>10603 N HAYDEN RD H106<br>SCOTTSDALE, AZ  85260 | Wire<br>Wire | 07/10/2007<br>07/11/2007 | $185,207.57<br>$207,778.52<br>**$392,986.09** |
| OLD REPUBLIC TITLE AGENCY<br>10603 N. HAYDEN RD #106<br>SCOTTSDALE, AZ  85260 | Wire | 06/19/2007 | $396,499.31<br>**$396,499.31** |
| OLD REPUBLIC TITLE CO<br>2394 FAIR OAKS<br>SACRAMENTO, CA  95825 | Wire<br>Wire | 05/11/2007<br>05/11/2007 | $434,957.11<br>$334,811.17<br>**$769,768.28** |
| OLD REPUBLIC TITLE CO<br>450 MAIN STREET<br>SUITE #100<br>PLEASANTON, CA  94566 | Wire | 05/30/2007 | $684,053.37<br>**$684,053.37** |
| OLD REPUBLIC TITLE CO.<br>1409 CHAPIN AVENUE<br>3RD FLOOR<br>BURLINGAME, CA  94010 | Wire | 05/30/2007 | $1,016,574.56<br>**$1,016,574.56** |
| OLD REPUBLIC TITLE CO.<br>20 E ALISAL STREET<br>SALINAS, CA  93901 | Wire | 07/17/2007 | $333,408.65<br>**$333,408.65** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD REPUBLIC TITLE CO.<br>20980 REDWOOD ROAD STE. 160<br>CASTRO VALLEY, CA  94546 | Wire | 07/19/2007 | $379,017.72 |
| | | | **$379,017.72** |
| OLD REPUBLIC TITLE CO.<br>295 SUN HAVEN PL., STE. 3<br>MANTECA, CA  95337 | Wire | 05/21/2007 | $236,425.71 |
| | | | **$236,425.71** |
| OLD REPUBLIC TITLE CO.<br>450 MAIN ST, STE 100<br>PLEASANTON, CA  94566 | Wire | 05/16/2007 | $325,273.30 |
| | Wire | 05/24/2007 | $564,695.69 |
| | Wire | 07/06/2007 | $452,157.13 |
| | | | **$1,342,126.12** |
| OLD REPUBLIC TITLE CO.<br>524 GIBSON DR<br>ROSEVILLE, CA  95678 | Wire | 05/29/2007 | $501,905.92 |
| | | | **$501,905.92** |
| OLD REPUBLIC TITLE COMPANY<br>1045 W KATELLA AVE #210<br>ORANGE, CA  92867 | Wire | 07/12/2007 | $231,907.18 |
| | Wire | 07/19/2007 | $619,532.45 |
| | Wire | 07/20/2007 | $290,344.94 |
| | Wire | 07/25/2007 | $305,870.91 |
| | | | **$1,447,655.48** |
| OLD REPUBLIC TITLE COMPANY<br>1045 WEST KATELLA AVENUE<br>SUITE 210<br>ORANGE, CA  92867 | Wire | 07/27/2007 | $456,385.55 |
| | | | **$456,385.55** |
| OLD REPUBLIC TITLE COMPANY<br>183 PLACERVILLE DRIVE<br>PLACERVILLE, CA  95667 | Wire | 05/14/2007 | $654,759.60 |
| | Wire | 05/30/2007 | $489,923.34 |
| | Wire | 05/30/2007 | $493,091.13 |
| | Wire | 06/05/2007 | $281,052.64 |
| | Wire | 06/15/2007 | $555,038.00 |
| | Wire | 07/16/2007 | $336,116.59 |
| | | | **$2,809,981.30** |
| OLD REPUBLIC TITLE COMPANY<br>201 E SANDPOINT AVE STE 700<br>SANTA ANA, CA  92707 | Wire | 06/29/2007 | $471,490.38 |
| | | | **$471,490.38** |
| OLD REPUBLIC TITLE COMPANY<br>2105 S. BASCOM AVENUE<br>SUITE 120<br>CAMPBELL, CA  95008 | Wire | 05/30/2007 | $505,178.49 |
| | | | **$505,178.49** |
| OLD REPUBLIC TITLE COMPANY<br>2240 DOUGLAS BLVD<br>STE 120<br>ROSEVILLE, CA  95661 | Wire | 05/17/2007 | $388,320.57 |
| | Wire | 05/23/2007 | $575,867.22 |
| | | | **$964,187.79** |
| OLD REPUBLIC TITLE COMPANY<br>2277 TOWNSGATE ROAD SUITE 100<br>WESTLAKE VILLAGE, CA  91361 | Wire | 05/31/2007 | $504,214.83 |
| | | | **$504,214.83** |
| OLD REPUBLIC TITLE COMPANY<br>265 MONTGOMERY STREET<br>SAN FRANCISCO, CA  94104 | Wire | 06/27/2007 | $571,126.16 |
| | | | **$571,126.16** |
| OLD REPUBLIC TITLE COMPANY<br>300 DRAKES LANDING ROAD<br># 269<br>GREENBRAE, CA  94904 | Wire | 06/04/2007 | $579,375.52 |
| | | | **$579,375.52** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD REPUBLIC TITLE COMPANY 4040 BARRANCA PARKWAY SUITE #200 IRVINE, CA  92604 | Wire | 07/25/2007 | $364,586.08 |
| | | | **$364,586.08** |
| OLD REPUBLIC TITLE COMPANY 5601 SLAUSON AVE 110 COMMERCE, CA  90040 | Wire | 07/03/2007 | $598,065.98 |
| | | | **$598,065.98** |
| OLD REPUBLIC TITLE COMPANY 5750 DIVISION ST #204 RIVERSIDE, CA  92507 | Wire | 05/31/2007 | $329,947.77 |
| | | | **$329,947.77** |
| OLD REPUBLIC TITLE COMPANY 6201 ANTIOCH ST #300 OAKLAND, CA  94611 | Wire | 07/19/2007 | $606,160.67 |
| | | | **$606,160.67** |
| OLD REPUBLIC TITLE COMPANY 750 N. CAPITOL AVE. SUITE A-1 SAN JOSE, CA  95133 | Wire | 05/22/2007 | $610,009.33 |
| | Wire | 06/18/2007 | $635,552.22 |
| | | | **$1,245,561.55** |
| OLD REPUBLIC TITLE COMPANY 750 NORTH CAPITOL AVE, STE A-1 SAN JOSE, CA  95133 | Wire | 05/30/2007 | $601,098.94 |
| | | | **$601,098.94** |
| OLD REPUBLIC TITLE COMPANY 910 HALE PLACE SUITE 213 CHULA VISTA, CA  91914 | Wire | 05/16/2007 | $187,897.27 |
| | | | **$187,897.27** |
| OLD REPUBLIC TITLE COMPANY 9645 GRANITE RIDGE DR #300 SAN DIEGO, CA  92123 | Wire | 07/20/2007 | $499,481.17 |
| | | | **$499,481.17** |
| OLD REPUBLIC TITLE, LTD. 24909 104TH AVE SE. SUITE #200 KENT, WA  98030 | Wire | 05/17/2007 | $504,643.62 |
| | Wire | 06/19/2007 | $232,286.40 |
| | Wire | 07/26/2007 | $133,938.15 |
| | | | **$870,868.17** |
| OLD REPUBLIC TITLE, LTD. 4114 198TH ST SW, SUITE 4 LYNNWOOD, WA  98036 | Wire | 05/29/2007 | $460,404.27 |
| | Wire | 05/31/2007 | $290,334.52 |
| | | | **$750,738.79** |
| OLYMPIC PENINSULA TITLE CO POR 319 S. PEABODY SUITE A PORT ANGELES, WA  98362 | Wire | 05/24/2007 | $230,355.11 |
| | Wire | 06/20/2007 | $439,709.53 |
| | Wire | 07/24/2007 | $288,640.37 |
| | | | **$958,705.01** |
| OLYMPIC TITLE LLC 6801 LAKE WORTH RD STE 330 LAKE WORTH, FL  33467 | Wire | 06/11/2007 | $166,985.64 |
| | Wire | 06/20/2007 | $240,817.17 |
| | Wire | 07/11/2007 | $323,630.62 |
| | | | **$731,433.43** |
| ONE CONQUEST TITLE & ESCROW LL 15165 NW 77TH AVE 2015 MIAMI LAKES, FL  33014 | Wire | 05/09/2007 | $422,633.85 |
| | | | **$422,633.85** |
| OPTIMUM HOME TITLE, LLC 2000 GLADES RD STE 400 BOCA RATON, FL  33431 | Wire | 05/11/2007 | $139,306.67 |
| | | | **$139,306.67** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OPTION-1 TITLE & ESCROW, LLC D<br>7619 LITTLE RIVER TURNPIKE<br>ANNANDALE, VA  22003 | Wire | 07/11/2007 | $252,050.18 |
| | | | **$252,050.18** |
| ORANGE COAST TITLE<br>17592 EAST 17TH STREET<br>SUITE 300<br>TUSTIN, CA  92780 | Wire<br>Wire | 07/23/2007<br>07/26/2007 | $530,019.00<br>$345,731.92 |
| | | | **$875,750.92** |
| ORANGE COAST TITLE<br>7812 EDINGER AVE #300<br>HUNTINGTON BEACH, CA  92647 | Wire | 06/11/2007 | $246,853.78 |
| | | | **$246,853.78** |
| ORANGE COAST TITLE OF EMIPIRE<br>21700 COPLEY DRIVE<br>SUITE 180<br>DIAMOND BAR, CA  91765 | Wire | 06/26/2007 | $270,793.91 |
| | | | **$270,793.91** |
| ORION TITLE INSURANCE COMPANY<br>480 E WINCHESTER, SUITE 230<br>SALT LAKE CITY, UT  84107 | Wire | 07/13/2007 | $283,673.99 |
| | | | **$283,673.99** |
| ORLANDO NATIONAL BANK<br>455 DOUGLAS AVE<br>1755<br>ALTAMONTE SPRINGS, FL  32714 | Wire<br>Wire | 05/30/2007<br>07/05/2007 | $379,658.23<br>$251,137.21 |
| | | | **$630,795.44** |
| OVT TITLE AGENCY<br>201 EAST PINE STREET<br>15TH FLOOR<br>ORLANDO, FL  32801 | Wire | 06/11/2007 | $434,753.60 |
| | | | **$434,753.60** |
| PACIFIC NORTHWEST<br>9732 SW WASHINGTON STREET<br>SUITE K<br>PORTLAND, OR  97216 | Wire | 05/08/2007 | $187,624.55 |
| | | | **$187,624.55** |
| PACIFIC NORTHWEST TITLE<br>12131 113TH AVE NE #201<br>KIRKLAND, WA  98034 | Wire<br>Wire | 05/22/2007<br>07/09/2007 | $318,220.91<br>$302,121.10 |
| | | | **$620,342.01** |
| PACIFIC NORTHWEST TITLE<br>3224 WETMORE AVE<br>EVERETT, WA  98201 | Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>05/25/2007<br>06/29/2007<br>07/27/2007 | $432,486.39<br>$372,055.73<br>$131,763.13<br>$272,980.44 |
| | | | **$1,209,285.69** |
| PACIFIC NORTHWEST TITLE COMPAN<br>116 WASHINGTON AVENUE NORTH<br>KENT, WA  98032 | Wire | 05/17/2007 | $76,344.36 |
| | | | **$76,344.36** |
| PACIFIC NORTHWEST TITLE OF ORE<br>12050 SE STEVENS RD #100<br>PORTLAND, OR  97086 | Wire<br>Wire | 05/31/2007<br>06/28/2007 | $273,470.78<br>$222,532.33 |
| | | | **$496,003.11** |
| PACIFIC NORTHWEST TITLE OF ORE<br>1975 NW 167TH PLACE<br>SUITE 103<br>BEAVERTON, OR  97006 | Wire<br>Wire | 05/25/2007<br>07/24/2007 | $248,248.46<br>$326,427.96 |
| | | | **$574,676.42** |
| PACIFIC TITLE<br>2980 E. INLAND EMPIRE BLVD<br>SUITE 200<br>ONTARIO, CA  91764 | Wire | 05/22/2007 | $115,196.34 |
| | | | **$115,196.34** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PALM CITY TITLE, INC., ESCROW ACCOUNT<br>1172 SW 30TH STREET<br>SUITE 3<br>PALM CITY, FL  34990 | Wire | 05/29/2007 | $260,180.78<br>**$260,180.78** |
| PALMER E HUFFSTETLER JR ATTORN<br>106 NORTH CHERRY STREET<br>CHERRYVILLE, NC  28021 | Wire | 06/28/2007 | $182,097.64<br>**$182,097.64** |
| PARADISE HOME TITLE INC<br>2000 GLADES RD<br>400<br>BOCA RATON, FL  33431 | Wire | 05/08/2007 | $375,086.60<br>**$375,086.60** |
| PARAGON TITLE & ESCROW CO., MA<br>7415 ARLINGTON ROAD<br>BETHESDA, MD  20814 | Wire | 06/11/2007 | $622,346.78<br>**$622,346.78** |
| PARAMOUNT TITLE OF POLK COUNTY<br>2600 SOUTH FLORDIA AVENUE<br>LAKELAND, FL  33803 | Wire | 07/17/2007 | $194,706.59<br>**$194,706.59** |
| PARKLAND TITLE, LLC<br>11555 HERON BAY BLVD<br>CORAL SPRINGS, FL  33076 | Wire | 06/20/2007 | $314,389.05<br>**$314,389.05** |
| PARKPOINT ESCROW B CRAIG GOURL<br>3141 EAST MADISON STREET<br>SEATTLE, WA  98112 | Wire | 05/08/2007 | $429,279.78<br>**$429,279.78** |
| PATAGONIA TRUST CO ESCROW ACCT<br>2121 PONCE DE LEON BLVD<br>CORAL GABLES, FL  33134 | Wire | 07/02/2007 | $319,187.08<br>**$319,187.08** |
| PATEAKOS & POULIN<br>17 SOUTH SIXTH STREET<br>NEW BEDFORD, MA  2740 | Wire | 07/20/2007 | $227,757.75<br>**$227,757.75** |
| PATRICIA GESSEL, PL, TRUST ACC<br>99530 OVERSEAS HWY #2<br>KEY LARGO, FL  33037 | Wire | 07/25/2007 | $979,316.22<br>**$979,316.22** |
| PATRICK QUAGLIANA ATTORNEY TRU<br>444 VAN HOUTEN AVENUE<br>PASSAIC, NJ  7055 | Wire | 05/17/2007 | $606,062.37<br>**$606,062.37** |
| PAUL R KARL JR TRUSTEE<br>2505 MAIN ST STE 201<br>STRATFORD, CT  6615 | Wire<br>Wire | 05/14/2007<br>06/07/2007 | $333,706.22<br>$274,275.00<br>**$607,981.22** |
| PAYAS, PAYAS & PAYAS, LLP REAL<br>1018 E ROBINSON STREET<br>ORLANDO, FL  32801 | Wire | 07/20/2007 | $500,671.96<br>**$500,671.96** |
| PCS TITLE COMPANY INC<br>396 ALHAMBRA CIRCLE<br>CORAL GABLES, FL  33134 | Wire<br>Wire<br>Wire | 05/10/2007<br>05/21/2007<br>06/12/2007 | $204,505.65<br>$339,144.44<br>$227,700.78<br>**$771,350.87** |
| PEAK SETTLEMENT GROUP LLC<br>9 LAWN AVE<br>SUITE 600<br>NORRISTOWN, PA  19403 | Wire<br>Wire | 05/25/2007<br>07/18/2007 | $402,251.84<br>$482,949.56<br>**$885,201.40** |
| PENINSULA TITLE COMPANY<br>8290 NW 27 STREET<br>MIAMI, FL  33122 | Wire<br>Wire | 05/14/2007<br>07/05/2007 | $337,221.26<br>$331,805.25<br>**$669,026.51** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|
| PENN TITLE INC<br>3015 COLLEGE HEIGHTS BLVD<br>ALLENTOWN, PA  18104 | Wire | 05/31/2007 | $146,018.59 | |
| | | | **$146,018.59** | |
| PENNANT FIRST TITLE AGENCY<br>9002 LINCOLN DRIVE WEST<br>SUITE B<br>MARLTON, NJ  8053 | Wire | 07/13/2007 | $193,833.68 | |
| | | | **$193,833.68** | |
| PEOPLES TITLE OF SOUTH FLORIDA<br>10100 W. SAMPLE RD.<br>#401<br>CORAL SPRINGS, FL  33065 | Wire | 07/16/2007 | $262,320.21 | |
| | | | **$262,320.21** | |
| PERFORMANCE TITLE INC<br>7061 W COMMERCIAL BLVD<br>TAMARAC, FL  33319 | Wire | 05/15/2007 | $633,877.39 | |
| | | | **$633,877.39** | |
| PERFORMANCE TITLE INC ESCROW A<br>825 BROWNSWITCH RD<br>SLIDELL, LA  70458 | Wire | 06/18/2007 | $1,700.00 | |
| | Wire | 06/25/2007 | $172,364.33 | |
| | | | **$174,064.33** | |
| PERIMETER TITLE LLC ESCROW ACC<br>400 GALLERIA PARKWAY<br>SUITE 1495<br>ATLANTA, GA  30339 | Wire | 06/12/2007 | $109,698.41 | |
| | Wire | 07/20/2007 | $134,568.38 | |
| | Wire | 07/23/2007 | $147,373.63 | |
| | | | **$391,640.42** | |
| PETER J SOMMA JR. TRUSTEE ACCT<br>30 OAK ST<br>STAMFORD, CT  6905 | Wire | 06/26/2007 | $502,534.70 | |
| | | | **$502,534.70** | |
| PHILADELPHIA FEDERAL RESERVE<br>937 COLUMBIA AVENUE<br>CAPE MAY, NJ  8204 | Wire | 05/22/2007 | $264,093.33 | |
| | | | **$264,093.33** | |
| PHILIP E. MILLER<br>3333 ROUTE 9<br>PO BOX 648<br>OLD BRIDGE, NJ  8857 | Wire | 07/20/2007 | $771,886.93 | |
| | | | **$771,886.93** | |
| PHILIP F. GRECO TITLE COMPANY<br>1956 MACK AVE.<br>GROSSE POINTE WOODS, MI  48236 | Wire | 06/25/2007 | $134,791.83 | |
| | | | **$134,791.83** | |
| PHILIP R. SEAVER TITLE CO.<br>37500 GARFIELD STE. 150<br>CLINTON TOWNSHIP, MI  48036 | Wire | 05/09/2007 | $143,649.56 | |
| | | | **$143,649.56** | |
| PHILIP R. SEAVER TITLE COMPANY<br>525 N MAIN<br>MILFORD, MI  48381 | Wire | 07/06/2007 | $210,911.59 | |
| | | | **$210,911.59** | |
| PINEIRO, WORTMAN & BYRD PA<br>4600 MILITARY TRAIL<br>212<br>JUPITER, FL  33458 | Wire | 05/08/2007 | $1,028,504.64 | |
| | | | **$1,028,504.64** | |
| PINNACLE TITLE & ESCROW, INC<br>51 MONROE STREET<br>ROCKVILLE, MD  20850 | Wire | 05/18/2007 | $329,834.09 | |
| | Wire | 05/25/2007 | $412,359.44 | |
| | Wire | 05/25/2007 | $257,136.39 | |
| | Wire | 06/13/2007 | $95,718.50 | |
| | | | **$1,095,048.42** | |
| PIONEER CLOSING AGENCY, INC. T<br>300 ENTERPRISE DRIVE<br>FOREST, VA  24551 | Wire | 06/13/2007 | $168,322.48 | |
| | | | **$168,322.48** | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PIONEER TITLE AGENCY<br>1016 W UNIVERSITY AVE<br>STE 101<br>FLAGSTAFF, AZ 86001 | Wire | 05/30/2007 | $370,067.70<br>**$370,067.70** |
| PIONEER TITLE AGENCY<br>525 PEAR STREET SE<br>OLYMPIA, WA 98501 | Wire | 06/21/2007 | $326,124.34<br>**$326,124.34** |
| PIONEER TITLE OF ADA COUNTY<br>8151 W. RIFLEMAN<br>BOISE, ID 83704 | Wire | 06/07/2007 | $111,524.31<br>**$111,524.31** |
| PITTS PITTS & WILLIAMS REAL ES<br>9 BROAD STREET<br>RBC BANK BUILDING<br>SELMA, AL 36701 | Wire | 06/08/2007 | $9,965.65<br>**$9,965.65** |
| PLACER TITLE<br>1981 N. BROADWAY<br>WALNUT CREEK, CA 94596 | Wire | 05/15/2007 | $494,115.26<br>**$494,115.26** |
| PLACER TITLE<br>426 SUTTON WAY<br>GRASS VALLEY, CA 95945 | Wire | 07/25/2007 | $329,876.35<br>**$329,876.35** |
| PLACER TITLE<br>955 MAIN ST., STE A<br>RED BLUFF, CA 96080 | Wire | 06/05/2007 | $268,063.94<br>**$268,063.94** |
| PLACER TITLE CO.<br>5356 CLAYTON RD., #125<br>CONCORD, CA 94521 | Wire | 05/30/2007 | $327,254.34<br>**$327,254.34** |
| PLACER TITLE CO.<br>725 NORTH MAIN STREET<br>MANTECA, CA 95336 | Wire | 06/12/2007 | $273,004.76<br>**$273,004.76** |
| PLACER TITLE COMPANY<br>1110 CIVIC CENTER #302<br>YUBA CITY, CA 95993 | Wire | 06/07/2007 | $457,968.30<br>**$457,968.30** |
| PLACER TITLE COMPANY<br>1959 LAKE TAHOE BLVD<br>SOUTH LAKE TAHOE, CA 96150 | Wire | 07/23/2007 | $614,583.82<br>**$614,583.82** |
| PLACER TITLE COMPANY<br>1981 N BROADWAY, #100<br>WALNUT CREEK, CA 94598 | Wire | 06/13/2007 | $310,403.62<br>**$310,403.62** |
| PLACER TITLE COMPANY<br>330 HARTNELL AVENUE<br>SUITE A<br>REDDING, CA 96002 | Wire | 06/20/2007 | $445,063.57<br>**$445,063.57** |
| PLACER TITLE COMPANY<br>426 SUTTON WAY<br>SUITE 110<br>GRASS VALLEY, CA 95945 | Wire<br>Wire<br>Wire | 05/08/2007<br>06/18/2007<br>07/10/2007 | $463,676.13<br>$322,168.93<br>$316,207.54<br>**$1,102,052.60** |
| PLACER TITLE COMPANY<br>955 MAIN ST.<br>SUITE A<br>RED BLUFF, CA 96080 | Wire | 06/14/2007 | $579,915.23<br>**$579,915.23** |
| PLACER TITLE COMPANY LENDERS D<br>3925 ATHERTON<br>ROCKLIN, CA 95765 | Wire<br>Wire | 05/18/2007<br>06/04/2007 | $368,562.96<br>$841,045.25<br>**$1,209,608.21** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PLACER TITLE COMPANY LENDERS DIVISION<br>3925 ATHERTON RD<br>SUITE 100<br>ROCKLIN, CA  95765 | Wire | 07/12/2007 | $100,333.24 |
| | | | **$100,333.24** |
| PLATINUM BANK<br>4921 SOUTH FORK DR. STE. 4<br>LAKELAND, FL  33813 | Wire | 05/18/2007 | $220,819.48 |
| | Wire | 05/24/2007 | $184,256.17 |
| | | | **$405,075.65** |
| PLATINUM COAST REALTY GROUP LL<br>111 FOUNDER PLAZA<br>EAST HARTFORD, CT  6108 | Wire | 06/05/2007 | $320,473.67 |
| | Wire | 06/29/2007 | $203,928.01 |
| | | | **$524,401.68** |
| PLATINUM COAST REALTY GROUP LL<br>4760 TAMIAMI TRAIL NORTH STE 2<br>NAPLES, FL  34103 | Wire | 06/19/2007 | $148,787.25 |
| | Wire | 07/16/2007 | $504,686.26 |
| | | | **$653,473.51** |
| PLATINUM ESCROW SERVICES, INC.<br>12515 WILLIOWS ROAD NE<br>#220<br>KIRKLAND, WA  98034 | Wire | 07/24/2007 | $161,062.56 |
| | Wire | 07/25/2007 | $654,912.08 |
| | | | **$815,974.64** |
| PLATINUM TITLE OF SOUTH FLORID<br>100 ALMERIA AVE<br>307<br>CORAL GABLES, FL  33134 | Wire | 06/29/2007 | $266,178.33 |
| | Wire | 07/09/2007 | $960,038.42 |
| | | | **$1,226,216.75** |
| PLAYER LAW FIRM, L.L.C.<br>1415 BROAD RIVER ROAD<br>COLUMBIA, SC  29210 | Wire | 06/14/2007 | $372,568.95 |
| | | | **$372,568.95** |
| PLESKA & DOUGLAS, LLC, IOLTA A<br>900 CIRCLE 75 PKWY<br>SUITE 210<br>ATLANTA, GA  30339 | Wire | 06/15/2007 | $383,125.20 |
| | | | **$383,125.20** |
| POCONO PROPERTY ABSTRACT INC<br>PO BOX 1146<br>11NORTH EIGHT ST<br>STROUDSBURG, PA  18360 | Wire | 07/19/2007 | $100,788.44 |
| | | | **$100,788.44** |
| POINDEXTER & SCHORSCH<br>404 SOUTH WAYNE AVENUE<br>WAYNESBORO, VA  22980 | Wire | 06/25/2007 | $202,471.21 |
| | | | **$202,471.21** |
| POPULAR TITLE COMPANY LLC<br>5931 NW 173 DRIVE<br>SUITE B - 9<br>MIAMI, FL  33015 | Wire | 05/23/2007 | $161,489.19 |
| | Wire | 05/25/2007 | $279,954.19 |
| | Wire | 05/30/2007 | $338,064.82 |
| | Wire | 06/11/2007 | $143,233.06 |
| | | | **$922,741.26** |
| PRAIRIE TITLE<br>100 N LASALLE<br>STE 1100<br>CHICAGO, IL  60602 | Wire | 07/27/2007 | $505,869.56 |
| | | | **$505,869.56** |
| PRAIRIE TITLE<br>420 LAKE COOK RD. SUITE 102<br>DEERFIELD, IL  60015 | Wire | 06/04/2007 | $1,215,769.00 |
| | | | **$1,215,769.00** |
| PRECISE TITLE SERVICES INC<br>12169 S DIXIE HIGHWAY<br>PINECREST, FL  33156 | Wire | 07/03/2007 | $268,847.12 |
| | | | **$268,847.12** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PRECISE TITLE, INC. 1161 SPA RD ANNAPOLIS, MD  21403 | Wire | 06/29/2007 | $195,260.63 |
| | | | **$195,260.63** |
| PRECISION SETTLEMENT SERVICES 1206 NEW RODGERS RD BRISTOL, PA  19007 | Wire | 05/08/2007 | $296,051.63 |
| | | | **$296,051.63** |
| PRECISION SETTLEMENT SERVICES 1206 RODGERS RD BRISTOL, PA  19007 | Wire | 05/15/2007 | $150,429.40 |
| | | | **$150,429.40** |
| PRECISION SETTLEMENT SERVICES GROUP INC. 1206 NEW RODGERS ROAD BRISTOL, PA  19007 | Wire Wire | 05/31/2007 07/27/2007 | $106,564.50 $131,212.15 |
| | | | **$237,776.65** |
| PREFERRED CLOSING & TITLE SERV 1200 HARTFORD AVENUE SUITE 105 JOHNSTON, RI  2919 | Wire | 05/16/2007 | $278,604.72 |
| | | | **$278,604.72** |
| PREFERRED ESCROW & TITLE 760 LYNNHAVEN PKWY #180 VIRGINIA BCH, VA  23452 | Wire | 06/12/2007 | $289,843.69 |
| | | | **$289,843.69** |
| PREFERRED TITLE & ABSTRACT INC 3900 S FLORIDA AVE SUITE 302 LAKELAND, FL  33813 | Wire | 05/23/2007 | $249,086.09 |
| | | | **$249,086.09** |
| PREFERRED TITLE AGENCY 6231 FRANK AVE. NW NORTH CANTON, OH  44720 | Wire | 06/07/2007 | $7,241.47 |
| | | | **$7,241.47** |
| PREFERRED TITLE AGENCY 6231 FRANK AVENUE NW CANTON, OH  44710 | Wire | 06/20/2007 | $10,476.50 |
| | | | **$10,476.50** |
| PREMIER TITLE ESCROW DISBURSEM 1350 W NORTHWEST HIGHWAY ARLINGTON HEIGHTS, IL  60004 | Wire Wire | 05/14/2007 07/27/2007 | $206,675.80 $213,238.11 |
| | | | **$419,913.91** |
| PREMIER TITLE GROUP 3200 N CENTRAL AVE PHOENIX, AZ  85012 | Wire | 05/21/2007 | $63,965.82 |
| | | | **$63,965.82** |
| PREMIUM REALTY TITLE, INC. ESC 7678 N NOB HILL RD TAMARAC, FL  33321 | Wire | 05/21/2007 | $208,230.73 |
| | | | **$208,230.73** |
| PREMIUM REALTY TITLE, INC. ESC 7678 N. NOB HILL ROAD TAMARAC, FL  33321 | Wire | 07/24/2007 | $255,263.96 |
| | | | **$255,263.96** |
| PREMIUM REALTY TITLE, INC. ESCROW ACCOUNT 7678 N NOBB HILL ROAD TAMARAC, FL  33321 | Wire | 07/02/2007 | $140,426.60 |
| | | | **$140,426.60** |
| PRESSMAN & KRUSKAL REAL ESTATE IOLTA ACCOUNT 678 MASSACHUSETTS AVE. CAMBRIDGE, MA  2139 | Wire | 06/21/2007 | $516,253.75 |
| | | | **$516,253.75** |
| PRIME REAL ESTATE CLOSING & ES 8414 WALL COM N SPOKANE, WA  99208 | Wire | 05/17/2007 | $195,352.00 |
| | | | **$195,352.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PRINCIPLE TITLE AGENCY LLC<br>673 MOHAWK STREET<br>SUITE 301<br>COLUMBUS, OH  43206 | Wire | 05/23/2007 | $245,189.54<br>**$245,189.54** |
| PRIORITY TITLE INC<br>5747 W BROADWAY<br>CRYSTAL, MN  55428 | Wire<br>Wire | 05/09/2007<br>05/21/2007 | $242,186.95<br>$260,363.69<br>**$502,550.64** |
| PRO-ACTIVE TITLE INC ESCROW AC<br>900 S. MAIN STREET<br>SUITE 105<br>BEL AIR, MD  21014 | Wire | 05/30/2007 | $230,342.89<br>**$230,342.89** |
| PROFESIONAL MORTGAGE PARTNERS<br>DALLAS, TX  75225 | Wire | 05/11/2007 | $195,948.92<br>**$195,948.92** |
| PROFESSIONAL NATIONAL TITLE NE<br>THREE FIRST NATIONAL PLAZA<br>CHICAGO, IL  60602 | Wire | 06/26/2007 | $858,264.65<br>**$858,264.65** |
| PROFESSIONAL TITLE AGENCY INC<br>5111 RIDGEWOOD AVE<br>SUITE 200<br>PORT ORANGE, FL  32127 | Wire | 07/02/2007 | $346,069.49<br>**$346,069.49** |
| PROGRESSIVE TITLE AND ESCROW C<br>1999 SW 27TH AVE<br>MIAMI, FL  33145 | Wire | 06/19/2007 | $1,568,963.54<br>**$1,568,963.54** |
| PROGRESSIVE TITLE SERVIES<br>18100 W DIXIE HIGHWAY #204<br>MIAMI, FL  33160 | Wire | 05/09/2007 | $552,292.33<br>**$552,292.33** |
| PRONTO SETTLEMENT CORP<br>6061 HOLLYWOOD BLVD<br>HOLLYWOOD, FL  33024 | Wire<br>Wire | 05/18/2007<br>07/17/2007 | $201,689.47<br>$176,888.48<br>**$378,577.95** |
| PROPERTY TRANSFER SERVICES, IN<br>7305 W SAMPLE RD.<br>STE 105<br>CORAL SPRINGS, FL  33065 | Wire<br>Wire | 07/13/2007<br>07/27/2007 | $409,036.50<br>$385,708.35<br>**$794,744.85** |
| PROVIDENT T & E T/A RGS TITLE<br>7202-B OLD KEENE MILL ROAD<br>SPRINGFIELD, VA  22150 | Wire | 07/09/2007 | $428,436.72<br>**$428,436.72** |
| PROVO LAND TITLE CO. TRUST ACC<br>59 WEST UNIVERSITY PARKWAY<br>OREM, UT  84058 | Wire | 06/15/2007 | $807,453.68<br>**$807,453.68** |
| PROVOST & COLRICK<br>50 THOREAU DRIVE<br>FREEHOLD, NJ  7728 | Wire | 07/25/2007 | $636,820.26<br>**$636,820.26** |
| PSS TITLE LLC MAHT ESCROW ACCT<br>10210 GREENBELT RD<br>LANHAM, MD  20706 | Wire<br>Wire<br>Wire<br>Wire | 06/04/2007<br>06/18/2007<br>06/29/2007<br>07/02/2007 | $419,351.88<br>$602,622.24<br>$350,679.68<br>$174,058.83<br>**$1,546,712.63** |
| PTF FINANCIAL CORP | Wire<br>Wire | 05/10/2007<br>06/28/2007 | $262,158.41<br>$388,011.24<br>**$650,169.65** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PUGET SOUND TITLE COMPANY<br>811 SOUTH HILL PARK DRIVE<br>#B<br>PUYALLUP, WA  98373 | Wire | 05/14/2007 | $89,845.22 |
| | | | **$89,845.22** |
| QUAKER CITY ABSTRACT ESCROW<br>1931 COTTMAN AVENUE 1ST FLOOR<br>PHILADELPHIA, PA  19111 | Wire | 05/24/2007 | $205,619.21 |
| | | | **$205,619.21** |
| QUALITY FIRST ESCROW<br>15223 116TH PLACE NE<br>BOTHELL, WA  98011 | Wire | 07/09/2007 | $597,505.41 |
| | | | **$597,505.41** |
| QUALITY TITLE & ESCROW MARYLAN<br>1400 MERCANTILE LANE SUITE # 2<br>LARGO, MD  20774 | Wire | 07/11/2007 | $621,821.91 |
| | | | **$621,821.91** |
| QUARLES & BRADY TRUST ACCT<br>1395 PANTHER LANE<br>SUITE 300<br>NAPLES, FL  34109 | Wire | 06/25/2007 | $374,398.04 |
| | | | **$374,398.04** |
| QUIET TITLE LLC<br>150 SOUTH ST<br>SUITE 100<br>ANNAPOLIS, MD  21403 | Wire | 05/23/2007 | $367,855.78 |
| | | | **$367,855.78** |
| QUIK CLOSE TITLE & ESCROW ESCR<br>5850 HIATUS RD #E<br>TAMARAC, FL  33321 | Wire | 05/31/2007 | $393,629.70 |
| | | | **$393,629.70** |
| R. DALE FUSSELL ATTORNEY TRUST<br>447 S SHARON AMITY RD, STE 140<br>CHARLOTTE, NC  28211 | Wire | 05/11/2007 | $38,086.68 |
| | | | **$38,086.68** |
| RAY A. SCHLICHTE, JR., P.A. IO<br>2134 HOLLYWOOD BLVD<br>HOLLYWOOD, FL  33020 | Wire | 06/22/2007 | $171,146.04 |
| | | | **$171,146.04** |
| RAYMOND J POSGAY TRUST ACCOUNT<br>1217 EAST BROWARD BLVD.<br>FORT LAUDERDALE, FL  33301 | Wire | 05/31/2007 | $5,110,897.25 |
| | | | **$5,110,897.25** |
| REAL ADVANTAGE LLC ESCROW ACCT<br>1000 COMMERCE DRIVE<br>SUITE 420<br>PITTSBURGH, PA  15275 | Wire | 07/24/2007 | $118,849.62 |
| | | | **$118,849.62** |
| REAL ESTATE LEGAL SERVICES TRU<br>712 HILLINGDON COURT<br>VIRGINIA BEACH, VA  23462 | Wire | 05/09/2007 | $247,865.53 |
| | | | **$247,865.53** |
| REAL ESTATE SALES IN PROGRESS | Wire | 06/15/2007 | $538,055.61 |
| | Wire | 07/10/2007 | $168,269.39 |
| | Wire | 07/24/2007 | $401,461.85 |
| | | | **$1,107,786.85** |
| REAL TITLE SERVICES<br>1103 MARBELLA PLAZA DRIVE<br>TAMPA, FL  33619 | Wire | 05/14/2007 | $166,900.05 |
| | Wire | 05/30/2007 | $287,122.67 |
| | | | **$454,022.72** |
| REAL TITLE SERVICES<br>9270 BAY PLAZA BLVD #618<br>TAMPA, FL  33619 | Wire | 05/14/2007 | $251,818.10 |
| | | | **$251,818.10** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| REALTY LAND TRANSFER, LLC<br>103 CHESLEY DRIVE<br>SUITE 102<br>MEDIA, PA  19063 | Wire | 06/15/2007 | $277,337.79 |
| | | | **$277,337.79** |
| REALTY TITLE SOLUTIONS LLLP<br>2326 DEL PRADO BLVD SOUTH<br>CAPE CORAL, FL  33990 | Wire | 05/17/2007 | $466,352.93 |
| | | | **$466,352.93** |
| RED ROCK TITLE & ESCROW ESCROW<br>9179 W.FLAMINGO ROAD<br>SUITE  110<br>LAS VEGAS, NV  89147 | Wire | 06/20/2007 | $405,486.84 |
| | | | **$405,486.84** |
| RED ROCK TITLE & ESCROW ESCROW<br>9179 WEST FLAMINGO ROAD<br>#110<br>LAS VEGAS  89147 | Wire | 06/26/2007 | $343,701.44 |
| | Wire | 07/23/2007 | $566,381.14 |
| | | | **$910,082.58** |
| REDWOOD EMPIRE TITLE COMPANY<br>376 E GOBBI STREET<br>P.O. BOX 238<br>UKIAH, CA  95482 | Wire | 06/26/2007 | $520,757.96 |
| | | | **$520,757.96** |
| REGAL SETTLEMENTS<br>131 ROLLINS AVE<br>STE 1A<br>ROCKVILLE, MD  20852 | Wire | 06/08/2007 | $604,369.56 |
| | Wire | 06/26/2007 | $929,647.63 |
| | | | **$1,534,017.19** |
| REGIONS BANK REGIONS FUNDING | Wire | 06/14/2007 | $138,714.22 |
| | Wire | 07/03/2007 | $405,539.92 |
| | | | **$544,254.14** |
| REGIONS FUNDING | Wire | 05/16/2007 | $249,582.62 |
| | Wire | 05/17/2007 | $881,266.00 |
| | Wire | 05/17/2007 | $804,602.35 |
| | Wire | 05/18/2007 | $1,011,152.22 |
| | Wire | 05/21/2007 | $210,683.67 |
| | Wire | 05/22/2007 | $142,187.22 |
| | Wire | 05/24/2007 | $83,081.78 |
| | Wire | 05/30/2007 | $327,750.12 |
| | Wire | 05/31/2007 | $226,524.28 |
| | Wire | 06/01/2007 | $185,723.68 |
| | Wire | 06/04/2007 | $452,296.73 |
| | Wire | 06/04/2007 | $125,379.17 |
| | Wire | 06/06/2007 | $383,076.51 |
| | Wire | 06/07/2007 | $157,856.35 |
| | Wire | 06/11/2007 | $199,825.63 |
| | Wire | 06/11/2007 | $442,202.62 |
| | Wire | 06/18/2007 | $501,162.04 |
| | Wire | 06/26/2007 | $222,616.91 |
| | Wire | 07/09/2007 | $418,365.35 |
| | Wire | 07/17/2007 | $122,240.20 |
| | | | **$7,147,575.45** |
| REGIONS TITLE<br>568 YAMATO ROAD<br>BOCA RATON, FL  33431 | Wire | 07/20/2007 | $270,726.54 |
| | | | **$270,726.54** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|
| RELIANCE TITLE & SETTLEMENT LL<br>20271 TIMBERLAKE RD<br>LYNCHBURG, VA  24502 | Wire<br>Wire | 05/16/2007<br>05/29/2007 | $62,862.59<br>$56,366.17 | |
| | | | **$119,228.76** | |
| RELIANCE TITLE COMPANY ESCROW<br>815 CORAL RIDGE DR<br>CORAL SPRINGS, FL  33071 | Wire<br>Wire<br>Wire | 06/08/2007<br>06/19/2007<br>07/17/2007 | $657,860.66<br>$672,722.12<br>$616,912.34 | |
| | | | **$1,947,495.12** | |
| RELS TITLE<br>34851 EMERALD COAST PKWY<br>150<br>DESTIN, FL  32541 | Wire | 06/22/2007 | $113,656.86 | |
| | | | **$113,656.86** | |
| RELS TITLE CLOSING ACCT<br>4700 SO. TECHNOPOLIS DRIVE<br>SUITE 1<br>SIOUX FALLS, SD  57106 | Wire | 07/13/2007 | $86,497.88 | |
| | | | **$86,497.88** | |
| RENAISSANCE SETTLEMENTS, LLC<br>407 FRICK BUILDING<br>PITTSBURGH, PA  15219 | Wire | 07/25/2007 | $236,171.65 | |
| | | | **$236,171.65** | |
| RENNE E COTO, TRUST IOTA ACCOU<br>6625 MIAMI LAKES DRIVE<br>MIAMI LAKES, FL  33014 | Wire<br>Wire | 06/25/2007<br>06/27/2007 | $515,400.28<br>$636,596.22 | |
| | | | **$1,151,996.50** | |
| REPUBLIC TITLE ESCROW ACCOUNT<br>100 NORTH LASALLE<br>CHICAGO, IL  60602 | Wire | 05/21/2007 | $106,492.78 | |
| | | | **$106,492.78** | |
| REPUBLIC TITLE ESCROW ACCOUNT<br>1113 S MILWAUKEE AVE<br>LIBERTYVILLE, IL  60048 | Wire | 06/20/2007 | $306,471.98 | |
| | | | **$306,471.98** | |
| REPUBLIC TITLE ESCROW ACCOUNT<br>1804 COLLEGE DRIVE<br>PALOS HEIGHTS, IL  60463 | Wire | 05/15/2007 | $211,526.37 | |
| | | | **$211,526.37** | |
| REPUBLIC TITLE ESCROW ACCOUNT<br>5901 N MILWAUKEE AVE<br>CHICAGO, IL  60646 | Wire | 07/11/2007 | $88,380.75 | |
| | | | **$88,380.75** | |
| REPUBLIC TITLE OF TEXAS<br>6348 GASTON AVENUE<br>DALLAS, TX  75214 | Wire | 05/31/2007 | $159,953.85 | |
| | | | **$159,953.85** | |
| REPUBLIC TITLE OF TEXAS, INC.<br>1350 EAST ARAPAHO<br>SUITE 234<br>RICHARDSON, TX  75081 | Wire | 07/16/2007 | $220,244.62 | |
| | | | **$220,244.62** | |
| RESIDENTIAL TITLE RESEARCH<br>2949 WEST CYPRESS CREEK ROAD<br>FORT LAUDERDALE, FL  33309 | Wire | 06/29/2007 | $159,367.89 | |
| | | | **$159,367.89** | |
| RESIDENTIAL TITLE SERVICES<br>1000 WOODFIELD RD.<br>SCHAUMBURG, IL  60193 | Wire | 06/04/2007 | $388,106.44 | |
| | | | **$388,106.44** | |
| RESIDENTIAL TITLE SERVICES<br>1910 S HIGHLAND<br>LOMBARD, IL  60148 | Wire<br>Wire<br>Wire<br>Wire | 07/05/2007<br>07/13/2007<br>07/13/2007<br>07/25/2007 | $239,638.80<br>$284,775.54<br>$176,990.94<br>$206,395.04 | |
| | | | **$907,800.32** | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RESIDENTIAL TITLE SERVICES, IN | Wire | 07/25/2007 | $238,761.78 |
| 17757 US 19 NORTH | Wire | 07/25/2007 | $174,706.14 |
| SUITE 250 | | | |
| CLEARWATER, FL  33764 | | | **$413,467.92** |
| RESOURCE REAL ESTATE SERVICES | Wire | 07/09/2007 | $368,506.00 |
| 300 RED BROOK BLVD | | | **$368,506.00** |
| 300 | | | |
| OWINGS MILLS, MD  21117 | | | |
| RETAIL TRUST ACCT AMERICAN TIT | Wire | 07/09/2007 | $314,966.35 |
| 7935 E PRENTICE AVE SUITE 101 | | | **$314,966.35** |
| GREENWOOD VILLAGE, CO  80111 | | | |
| REUNION TITLE | Wire | 06/29/2007 | $338,757.59 |
| 17370 PRESTON RD | | | **$338,757.59** |
| SUITE 510 | | | |
| DALLAS, TX  75252 | | | |
| REUNION TITLE | Wire | 05/09/2007 | $180,973.44 |
| 307 S MCDONALD ST | | | **$180,973.44** |
| STE S | | | |
| MC KINNEY, TX  75069 | | | |
| REUNION TITLE | Wire | 05/11/2007 | $237,326.91 |
| 9300 TECH COURT DRIVE #160 | | | **$237,326.91** |
| SACRAMENTO, CA  95826 | | | |
| REVERE TITLE AGENCY INC | Wire | 05/31/2007 | $60,187.95 |
| 6480 ROCKSIDE WOODS SOUTH | Wire | 07/19/2007 | $66,056.25 |
| INDEPENDENCE, OH  44131 | | | |
| | | | **$126,244.20** |
| RFC/ FRMC FINANCIAL, INC | Wire | 05/15/2007 | $189,871.54 |
| 7501 WISCONSIN AVENUE | Wire | 06/12/2007 | $145,386.27 |
| SUITE 900 | | | |
| BETHESDA, MA  20614 | | | **$335,257.81** |
| RFC/CAPITAL QUEST MORTGAGE | Wire | 06/13/2007 | $168,032.10 |
| | Wire | 07/18/2007 | $218,234.06 |
| | | | **$386,266.16** |
| RFC/CLARION MORTGAGE CAPITAL | Wire | 07/03/2007 | $733,141.31 |
| | | | **$733,141.31** |
| RFC/GOLDEN EMPIRE MORTGAGE INC | Wire | 06/04/2007 | $324,006.20 |
| | Wire | 06/08/2007 | $469,042.58 |
| | Wire | 06/12/2007 | $251,372.77 |
| | Wire | 07/18/2007 | $559,530.79 |
| | Wire | 07/26/2007 | $514,920.25 |
| | | | **$2,118,872.59** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| RFC/HOMEWIDE LENDING CO. | Wire | 05/08/2007 | $581,283.49 |
| | Wire | 05/09/2007 | $616,034.15 |
| | Wire | 05/10/2007 | $475,571.97 |
| | Wire | 05/10/2007 | $324,609.24 |
| | Wire | 05/10/2007 | $358,822.52 |
| | Wire | 05/11/2007 | $523,610.81 |
| | Wire | 05/21/2007 | $515,185.81 |
| | Wire | 05/31/2007 | $255,302.60 |
| | Wire | 06/04/2007 | $384,296.18 |
| | Wire | 06/04/2007 | $533,413.80 |
| | Wire | 06/07/2007 | $458,269.46 |
| | Wire | 06/11/2007 | $533,280.19 |
| | Wire | 06/12/2007 | $582,277.79 |
| | Wire | 06/13/2007 | $271,208.51 |
| | Wire | 06/22/2007 | $410,649.78 |
| | Wire | 06/28/2007 | $373,814.95 |
| | Wire | 06/29/2007 | $483,291.39 |
| | Wire | 06/29/2007 | $571,225.87 |
| | Wire | 07/05/2007 | $515,889.57 |
| | Wire | 07/06/2007 | $485,752.38 |
| | Wire | 07/06/2007 | $475,170.03 |
| | Wire | 07/06/2007 | $225,545.69 |
| | Wire | 07/06/2007 | $468,614.83 |
| | Wire | 07/12/2007 | $488,304.69 |
| | Wire | 07/18/2007 | $639,818.42 |
| | Wire | 07/18/2007 | $401,493.40 |
| | Wire | 07/24/2007 | $300,430.28 |
| | Wire | 07/25/2007 | $396,862.19 |
| | Wire | 07/26/2007 | $421,345.00 |
| | Wire | 07/27/2007 | $484,324.84 |
| | | | **$13,555,699.83** |
| RFC/LIBERTY FINANCIAL GROUP IN | Wire | 05/17/2007 | $1,224,497.26 |
| | Wire | 05/21/2007 | $1,295,328.22 |
| | Wire | 06/04/2007 | $210,945.43 |
| | Wire | 06/26/2007 | $332,978.45 |
| | Wire | 07/23/2007 | $170,337.01 |
| | | | **$3,234,086.37** |
| RFC/MEGASTAR FINANCIAL CORPORA | Wire | 06/07/2007 | $1,517,908.64 |
| | Wire | 06/08/2007 | $291,197.17 |
| | | | **$1,809,105.81** |
| RFC/NL INC. | Wire | 06/25/2007 | $433,927.13 |
| | | | **$433,927.13** |
| RFC/UNIVERSAL LENDING CORPORAT | Wire | 06/01/2007 | $125,816.99 |
| | | | **$125,816.99** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RGS FOUNTAINHEAD SETTLEMENT SE<br>10025 GOVERNOR WARFIELD PARKWA<br>#400<br>COLUMBIA, MD  21044 | Wire | 06/25/2007 | $537,410.17<br>**$537,410.17** |
| RGS TITLE TRUST ACCOUNT ANNAND<br>7619 LITTLE RIVER TURNPIKE<br>SUITE 410<br>ANNANDALE, VA  22003 | Wire | 06/15/2007 | $437,579.65<br>**$437,579.65** |
| RGS TITLE, LLC<br>2220 TACKETTS MILL DRIVE<br>WOODBRIDGE, VA  22192 | Wire | 07/03/2007 | $225,124.38<br>**$225,124.38** |
| RGS TITLE, LLC<br>500 WEST JUBAL EARLY DR #100<br>WINCHESTER, VA  22601 | Wire | 06/05/2007 | $179,036.26<br>**$179,036.26** |
| RGS TITLE/MARYLAND, LLC  TRUST<br>7101 WISCONSIN AVENUE<br>BETHESDA, MD  20814 | Wire | 05/30/2007 | $366,293.96<br>**$366,293.96** |
| RHS TITLE CUSTODIAL ACCT.<br>7741 147TH W<br>APPLE VALLEY, MN  55124 | Wire | 06/22/2007 | $204,013.50<br>**$204,013.50** |
| RICHARD H LOVELL PC<br>107-48 CROSS BAY BLVD<br>OZONE PARK, NY  11417 | Wire | 06/25/2007 | $541,485.65<br>**$541,485.65** |
| RICHARD MARK BLANK ESQ<br>123 FIFTH AVE<br>NEW YORK, NY  10003 | Wire | 05/29/2007 | $123,825.17<br>**$123,825.17** |
| RICHMOND TITLE SERVICES, LP<br>2901 N. DALLAS PKWY<br>SUITE 100<br>PLANO, TX  75093 | Wire | 07/11/2007 | $134,287.79<br>**$134,287.79** |
| RIGHT TITLE & ESCROW, INC.<br>650 SE 3RD AVE<br>FORT LAUDERDALE, FL  33301 | Wire | 05/29/2007 | $330,907.73<br>**$330,907.73** |
| RIVERS EDGE NATIONAL LAND SERVICES INC<br>1803 PARK CENTRE DRIVE<br>ORLANDO, FL  32835 | Wire<br>Wire | 06/25/2007<br>07/13/2007 | $429,884.96<br>$222,505.74<br>**$652,390.70** |
| RNB TITLE COMPANY<br>17W662 BUTTERFIELD RD.<br>SUITE 205<br>OAKBROOK TERRACE, IL  60181 | Wire | 06/26/2007 | $409,544.34<br>**$409,544.34** |
| ROBBINS AND FELDMAN PA<br>9690 WEST SAMPLE ROAD<br>SUITE 103<br>CORAL SPRINGS, FL  33065 | Wire | 05/31/2007 | $123,574.87<br>**$123,574.87** |
| ROBERT A. WEISS, ATTORNEY TRUS<br>2571 MORRIS AVENUE<br>UNION, NJ  7083 | Wire | 07/03/2007 | $297,213.50<br>**$297,213.50** |
| ROBERT J. DORN, P.A. IOTA TRUS<br>7815 W COMMERCIAL BLVD<br>TAMARAC, FL  33351 | Wire | 07/27/2007 | $580,148.42<br>**$580,148.42** |
| ROBIN M. CIACCIO, TRUST ACCOUN<br>306 MAIN STREET<br>CONWAY, SC  29526 | Wire | 06/07/2007 | $235,913.90<br>**$235,913.90** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ROCK TITLE INC<br>2707 KENNEDY RD<br>JANESVILLE, WI  53545 | Wire | 05/09/2007 | $77,881.52<br>**$77,881.52** |
| ROCKY MOUNTAIN TITLE & INSURED<br>400 NORTH PARK AVE.<br>HELENA, MT  59624 | Wire | 06/26/2007 | $567,061.67<br>**$567,061.67** |
| ROCKY POINT TITLE INC<br>2701 N ROCKY POINT DR<br>SUITE 200<br>TAMPA, FL  33607 | Wire | 07/25/2007 | $327,966.53<br>**$327,966.53** |
| RODRIGUEZ & QUINONEZ P.A. TRUS<br>2121 PONCE DE LEON<br>SUITE 1035<br>CORAL GABLES, FL  33134 | Wire | 06/08/2007 | $198,564.08<br>**$198,564.08** |
| RODRIGUEZ AND FUENTES, P.C.<br>644 SOUNDVIEW AVENUE<br>BRONX, NY  10473 | Wire | 06/11/2007 | $512,105.58<br>**$512,105.58** |
| ROGER B RICE P.A. IOTA TRUST A<br>9010 STRADA STELL COURT<br>UNIT 207<br>NAPLES, FL  34109 | Wire | 05/25/2007 | $426,870.34<br>**$426,870.34** |
| ROGERS AND ROGERS, ATTORNEYS IOLTA ACCOUNT<br>79 FRANKLIN ST.<br>FRAMINGHAM, MA  1702 | Wire | 06/20/2007 | $368,759.57<br>**$368,759.57** |
| ROMA BANK<br>1155 WHITEHORSE-MERCERVILLE RD<br>HAMILTON, NJ  8619 | Wire | 06/12/2007 | $264,203.49<br>**$264,203.49** |
| RONALD S WEBSTER TRUST ACCT<br>979 N COLLIER BLVD<br>MARCO ISLAND, FL  34145 | Wire | 06/22/2007 | $461,518.93<br>**$461,518.93** |
| ROSEVILLE PROFESSIONAL<br>2270 DOUGLAS BLVD<br>SUITE 100<br>ROSEVILLE, CA  95661 | Wire | 07/09/2007 | $685,462.22<br>**$685,462.22** |
| ROYAL TITLE<br>365 E THOMPSON ROAD<br>INDIANAPOLIS, IN  46227 | Wire | 07/11/2007 | $252,240.52<br>**$252,240.52** |
| ROYAL TITLE<br>365 E. THOMPSON RD<br>INDIANAPOLIS, IN  46227 | Wire | 05/22/2007 | $283,190.61<br>**$283,190.61** |
| RUBIN & LICATESI, P.C.<br>600 OLS COUNTRY ROAD<br>SUITE 440<br>GARDEN CITY, NY  11530 | Wire<br>Wire | 05/18/2007<br>07/18/2007 | $499,996.92<br>$441,372.83<br>**$941,369.75** |
| RUDEN, MCCLOSKY, SMITH, SCHUST<br>701 BRICKELL AVENUE<br>SUITE 1900<br>MIAMI, FL  33131 | Wire | 05/24/2007 | $475,560.43<br>**$475,560.43** |
| RUSSELL & FRAZIER, PLLC<br>2304 WESVILL COURT<br>SUITE 340<br>RALEIGH, NC  27607 | Wire | 06/28/2007 | $251,411.29<br>**$251,411.29** |
| RUSSELL K. EISMAN, ESQ. IOLA A<br>81 SCUDDER AVE.<br>NORTHPORT, NY  11768 | Wire<br>Wire | 06/22/2007<br>07/03/2007 | $394,605.55<br>$315,427.56<br>**$710,033.11** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| S. PAGE ALLEN & ASSOCIATES PC<br>11521-E MIDLOTHIAN TURNPIKE<br>RICHMOND, VA  23235 | Wire | 05/24/2007 | $142,247.83 |
| | | | **$142,247.83** |
| SABAL PALM BANK<br>434 S WASHINGTON BLVD<br>SARASOTA, FL  34236 | Wire | 05/31/2007 | $589,749.34 |
| | | | **$589,749.34** |
| SACRAMENTO FAIR OAKS<br>6100 BIRDCAGE CENTRE LANE<br>SUITE 125<br>CITRUS HEIGHTS, CA  95610 | Wire | 07/24/2007 | $676,612.89 |
| | | | **$676,612.89** |
| SADLER & NICHOLAS<br>6330 NEWTON ROAD #530<br>NORFOLK, VA  23502 | Wire | 06/04/2007 | $552,022.08 |
| | | | **$552,022.08** |
| SALTER, FEIBER, MURPHY, HUTSON<br>3940 NW 16TH BLVD<br>BLDG B<br>GAINESVILLE, FL  32605 | Wire | 07/16/2007 | $410,927.20 |
| | | | **$410,927.20** |
| SAMUEL I WHITE P.C. REAL ESTAT<br>216 BUSINESS PARK DRIVE<br>VIRGINIA BEACH, VA  23462 | Wire | 07/09/2007 | $338,479.45 |
| | | | **$338,479.45** |
| SAN CARLOS TITLE SERVICES INC<br>250 BIRD RD<br>200<br>CORAL GABLES, FL  33146 | Wire<br>Wire | 06/11/2007<br>06/12/2007 | $569,531.94<br>$272,450.70 |
| | | | **$841,982.64** |
| SAN JACINTO TITLE<br>4900 N. 10TH<br>SUITE E3<br>MCALLEN, TX  78501 | Wire | 05/17/2007 | $68,430.19 |
| | | | **$68,430.19** |
| SAN JACINTO TITLE SERVICE<br>4800 N. 10TH STREET<br>SUITE E-3<br>MCALLEN, TX  78501 | Wire | 06/13/2007 | $243,103.91 |
| | | | **$243,103.91** |
| SAN JACINTO TITLE SERVICE<br>4900 N 10 SUITE E3<br>MCALLEN, TX  78501 | Wire | 06/15/2007 | $73,843.46 |
| | | | **$73,843.46** |
| SAN JACINTO TITLE SERVICE<br>4900 N 10TH STREET<br>MCALLEN, TX  78501 | Wire<br>Wire | 05/09/2007<br>06/13/2007 | $66,079.77<br>$243,103.91 |
| | | | **$309,183.68** |
| SAN JACINTO TITLE SERVICE<br>4900 N. 10 #E3<br>MCALLEN, TX  78501 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>06/13/2007<br>06/15/2007<br>06/15/2007<br>06/15/2007 | $172,860.15<br>$243,103.91<br>$89,122.56<br>$77,179.47<br>$73,051.96 |
| | | | **$655,318.05** |
| SAN JACINTO TITLE SERVICE<br>4900 NORTH 10TH ST.<br>MCALLEN, TX  78501 | Wire | 05/17/2007 | $172,548.68 |
| | | | **$172,548.68** |
| SAN JACINTO TITLE SERVICES NEW<br>4900 N 10TH ST<br>MCALLEN, TX  78501 | Wire | 05/30/2007 | $247,330.72 |
| | | | **$247,330.72** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SANDPOINT TITLE INSURANCE TRUS<br>310 EAST ALBENI HIGHWAY<br>SUITE A<br>PRIEST RIVER, ID  83856 | Wire | 06/29/2007 | $210,870.78<br>**$210,870.78** |
| SANTA CRUZ TITLE COMPANY<br>1541 PACIFIC AVE #D<br>SANTA CRUZ, CA  95060 | Wire | 07/03/2007 | $1,000,921.11<br>**$1,000,921.11** |
| SANTA CRUZ TITLE COMPANY<br>1820 MAIN STREET<br>WATSONVILLE, CA  95076 | Wire<br>Wire | 06/14/2007<br>06/20/2007 | $513,935.32<br>$294,098.86<br>**$808,034.18** |
| SANTA CRUZ TITLE COMPANY<br>4450 CAPITOLA RD SUITE 103<br>CAPITOLA, CA  95010 | Wire | 06/29/2007 | $815,962.31<br>**$815,962.31** |
| SARGENT ESCROW, INC.<br>19009 33RD AVE W<br>SUITE 305<br>LYNNWOOD, WA  98036 | Wire | 07/03/2007 | $209,736.54<br>**$209,736.54** |
| SARGENT, SARGENT & JACOBS, LLC<br>830 POST ROAD EAST<br>WESTPORT, CT  6881 | Wire | 07/24/2007 | $418,042.94<br>**$418,042.94** |
| SAWGRASS TITLE & ESCROW, INC.<br>8551 W SUNRISE BLVD<br>PLANTATION, FL  33322 | Wire<br>Wire | 05/25/2007<br>06/08/2007 | $652,438.58<br>$341,914.48<br>**$994,353.06** |
| SBI TITLE, INC.<br>415 CREEKSIDE DR<br>SUITE 107<br>PALATINE, IL  60074 | Wire | 05/30/2007 | $609,652.66<br>**$609,652.66** |
| SCANLON & PINTO, PLLC ATTORNEY<br>450 SUNRISE HIGHWAY<br>ROCKVILLE CENTRE, NY  11570 | Wire | 05/21/2007 | $337,614.89<br>**$337,614.89** |
| SCHELL & SCHELL P.C. REAL ESTA<br>410 PERINTON HILLS OFFICE PARK<br>FAIRPORT, NY  14450 | Wire<br>Wire<br>Wire | 05/17/2007<br>05/31/2007<br>06/08/2007 | $75,648.50<br>$13,783.86<br>$16,070.76<br>**$105,503.12** |
| SCOTT STONE PLLC<br>ONE STAUDERMAN AVE<br>LYNBROOK, NY  11563 | Wire | 06/15/2007 | $475,538.80<br>**$475,538.80** |
| SEACOAST TITLE AND ESCROW LLC<br>500 W CYPRESS CREEK RD<br>SUITE 630<br>FORT LAUDERDALE, FL  33303 | Wire<br>Wire | 07/13/2007<br>07/17/2007 | $174,012.18<br>$193,056.84<br>**$367,069.02** |
| SEACOAST TITLE AND ESCROW LLC<br>500 W.  CYPRESS CREEK RD.<br>SUITE 330<br>FORT LAUDERDALE, FL  33309 | Wire | 06/27/2007 | $179,114.91<br>**$179,114.91** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|
| SEACOAST TITLE AND ESCROW LLC | Wire | 05/09/2007 | $191,198.77 | |
| 500 WEST CYPRESS CREEK RD | Wire | 05/25/2007 | $183,645.25 | |
| SUITE 630 | Wire | 06/04/2007 | $139,760.94 | |
| FORT LAUDERDALE, FL  33309 | Wire | 06/15/2007 | $113,826.39 | |
| | Wire | 06/15/2007 | $149,288.31 | |
| | Wire | 06/22/2007 | $142,951.58 | |
| | Wire | 06/27/2007 | $397,089.55 | |
| | Wire | 07/16/2007 | $237,687.17 | |
| | Wire | 07/17/2007 | $198,579.50 | |
| | Wire | 07/23/2007 | $90,973.61 | |
| | Wire | 07/27/2007 | $162,439.04 | |
| | | | **$2,007,440.11** | |
| SEACREST TITLE COMPANY | Wire | 06/18/2007 | $257,511.81 | |
| 900 WEST LINTON BLVD. | Wire | 06/27/2007 | $583,342.65 | |
| SUITE 200A | | | | |
| DELRAY BEACH, FL  33444 | | | **$840,854.46** | |
| SEARCH 2 CLOSE | Wire | 05/09/2007 | $385,936.55 | |
| 2400 CORPORATE EXCHANGE DR#200 | Wire | 06/06/2007 | $355,625.61 | |
| COLUMBUS, OH  43231 | | | | |
| | | | **$741,562.16** | |
| SEARCH 2 CLOSE | Wire | 05/21/2007 | $169,474.44 | |
| 5121 EHRILICH RD | Wire | 07/16/2007 | $348,184.56 | |
| SUITE 108 B | | | | |
| TAMPA, FL  33624 | | | **$517,659.00** | |
| SEARCH2CLOSE- FLORIDA | Wire | 05/21/2007 | $250,613.09 | |
| 5121 EHRICH ROAD | | | | |
| SUITE 108B | | | **$250,613.09** | |
| TAMPA, FL  33624 | | | | |
| SEARCH2CLOSE- FLORIDA | Wire | 06/29/2007 | $300,815.28 | |
| 5121 EHRILCH ROAD | | | | |
| SUITE 108B | | | **$300,815.28** | |
| TAMPA, FL  33624 | | | | |
| SEARCH2CLOSE OF COLUMBUS | Wire | 06/27/2007 | $311,862.21 | |
| 11427 REED HARTMAN HIGHWAY | | | | |
| CINCINNATI, OH  45241 | | | **$311,862.21** | |
| SEARCH2CLOSE OF COLUMBUS | Wire | 06/22/2007 | $202,675.62 | |
| 2400 COPORATE EXCHANGE DR. | | | | |
| SUITE 200 | | | **$202,675.62** | |
| COLUMBUS, OH  43231 | | | | |
| SEARCH2CLOSE OF COLUMBUS | Wire | 05/17/2007 | $281,632.44 | |
| 2400 CORPORATE EXCHANGE DR | Wire | 06/18/2007 | $316,575.94 | |
| SUITE 200 | Wire | 06/19/2007 | $200,194.83 | |
| COLUMBUS, OH  43231 | Wire | 07/16/2007 | $107,792.46 | |
| | Wire | 07/17/2007 | $490,550.01 | |
| | | | **$1,396,745.68** | |
| SEARCH2CLOSE OF COLUMBUS | Wire | 06/20/2007 | $971,789.61 | |
| 5121 EHRLICH ROAD #108B | | | | |
| TAMPA, FL  33624 | | | **$971,789.61** | |
| SECOND MARYLAND TITLE LLC | Wire | 05/23/2007 | $491,495.23 | |
| 50 POST OFFICE ROAD | | | | |
| WALDORF, MD  20601 | | | **$491,495.23** | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURE TITLE, LLC ESCROW ACCOUNT<br>855 E ST RD 434 STE 1149<br>#1149<br>WINTER SPRINGS, FL  32708 | Wire | 06/22/2007 | $220,570.51<br>**$220,570.51** |
| SECURITY FIRST TITLE PARTNERS<br>1925 S PERIMETER ROAD<br>FORT LAUDERDALE, FL  33309 | Wire<br>Wire | 05/15/2007<br>06/11/2007 | $179,625.00<br>$310,243.45<br>**$489,868.45** |
| SECURITY NATIONAL REAL ESTATE<br>7600 E ORCHARD RD<br>SUITE 200N<br>GREENWOOD VILLAGE, CO  80111 | Wire | 06/06/2007 | $253,204.29<br>**$253,204.29** |
| SECURITY NATIONAL REAL ESTATE<br>7600 E. ORCHARD ROAD SUITE 200<br>GREENWOOD VILLAGE, CO  80111 | Wire | 05/18/2007 | $198,341.00<br>**$198,341.00** |
| SECURITY TITLE<br>7901 N. 16TH ST. #225<br>PHOENIX, AZ  85020 | Wire | 05/11/2007 | $87,706.27<br>**$87,706.27** |
| SECURITY TITLE AGENCY<br>1840 E GUADALUPE RD # 101<br>TEMPE, AZ  85283 | Wire | 06/29/2007 | $288,878.11<br>**$288,878.11** |
| SECURITY TITLE AGENCY<br>3636 N CENTRAL AVE<br>3RD FLOOR<br>PHOENIX, AZ  85012 | Wire | 05/30/2007 | $529,578.04<br>**$529,578.04** |
| SECURITY TITLE AGENCY INC.<br>1819 EAST MORTEN ST.<br>#100A<br>PHOENIX, AZ  85020 | Wire | 05/16/2007 | $657,487.31<br>**$657,487.31** |
| SECURITY TITLE AGENCY INC.<br>1840 E. GUADALUPE 101<br>TEMPE, AZ  85283 | Wire | 07/27/2007 | $1,058,719.32<br>**$1,058,719.32** |
| SECURITY TITLE AGENCY INC.<br>22601 N. 19TH AVE.<br>SUITE 201<br>PHOENIX, AZ  85027 | Wire | 06/20/2007 | $459,028.21<br>**$459,028.21** |
| SECURITY TITLE AGENCY INC.<br>22601 NORTH  19TH AVE<br># 201<br>PHOENIX, AZ  85027 | Wire | 06/18/2007 | $216,852.92<br>**$216,852.92** |
| SECURITY TITLE AGENCY INC.<br>3840 E. RAY RD. STE 103<br>PHOENIX, AZ  85044 | Wire | 05/22/2007 | $497,716.10<br>**$497,716.10** |
| SECURITY TITLE AGENCY, INC.<br>1640 S STAPLEY DR. # 247<br>MESA, AZ  85204 | Wire | 05/21/2007 | $187,019.59<br>**$187,019.59** |
| SECURITY TITLE AGENCY, INC.<br>1640 S. STAPELY DRIVE #247<br>MESA, AZ  85204 | Wire | 06/26/2007 | $293,863.19<br>**$293,863.19** |
| SECURITY TITLE AGENCY, INC.<br>17235 N. 75TH AVE #F145<br>GLENDALE, AZ  85306 | Wire | 05/14/2007 | $226,532.57<br>**$226,532.57** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURITY TITLE AGENCY, INC. | Wire | 05/11/2007 | $261,459.33 |
| 22601 N 19 AVE #201 | Wire | 05/24/2007 | $187,623.51 |
| PHOENIX, AZ  85027 | Wire | 06/28/2007 | $308,217.77 |
| | Wire | 07/19/2007 | $336,910.56 |
| | Wire | 07/24/2007 | $327,084.34 |
| | Wire | 07/26/2007 | $251,503.53 |
| | | | **$1,672,799.04** |
| SECURITY TITLE AGENCY, INC. | Wire | 05/11/2007 | $122,991.00 |
| 22601 N. 19TH AVE | Wire | 07/17/2007 | $260,782.51 |
| SUITE 201 | | | |
| PHOENIX, AZ  85027 | | | **$383,773.51** |
| SECURITY TITLE AGENCY, INC. ES | Wire | 06/25/2007 | $139,445.81 |
| 5304 E SOUTHERN AVE SUITE 122 | | | |
| MESA, AZ  85206 | | | **$139,445.81** |
| SECURITY TITLE AND TRUST INC | Wire | 05/31/2007 | $503,688.76 |
| 12820 KENWOOD LANE | | | |
| SUITE 4 | | | **$503,688.76** |
| FORT MYERS, FL  33907 | | | |
| SECURITY TITLE GUARANTY | Wire | 06/01/2007 | $123,204.00 |
| 20 CLUB MANOR DRIVE | | | |
| PUEBLO, CO  81008 | | | **$123,204.00** |
| SECURITY TITLE GUARANTY CO | Wire | 06/26/2007 | $89,444.42 |
| 10065 E HARVARD | Wire | 07/05/2007 | $143,325.25 |
| SUITE #803 | Wire | 07/23/2007 | $272,359.52 |
| DENVER, CO  80231 | | | |
| | | | **$505,129.19** |
| SECURITY TITLE GUARANTY CO | Wire | 05/29/2007 | $257,351.44 |
| 10065 E. HARVARD AVE. | | | |
| DENVER, CO  80231 | | | **$257,351.44** |
| SECURITY TITLE GUARANTY CO | Wire | 07/10/2007 | $280,325.24 |
| 10065 EAST HARVARD AVENUE | | | |
| #803 | | | **$280,325.24** |
| DENVER, CO  80231 | | | |
| SECURITY TITLE GUARANTY CO | Wire | 07/11/2007 | $1,198,582.98 |
| 10260 GREENBURG RD | | | |
| 540 | | | **$1,198,582.98** |
| PORTLAND, OR  97223 | | | |
| SECURITY TITLE GUARANTY CO | Wire | 06/29/2007 | $261,228.46 |
| 10260 SE GREENBRUG ROAD | Wire | 07/16/2007 | $398,643.42 |
| #540 | | | |
| PORTLAND, OR  97223 | | | **$659,871.88** |
| SECURITY TITLE GUARANTY CO | Wire | 06/22/2007 | $262,130.77 |
| 522 NW 23RD | Wire | 07/05/2007 | $178,581.42 |
| PORTLAND, OR  97210 | | | |
| | | | **$440,712.19** |
| SECURITY TITLE GUARANTY CO | Wire | 05/25/2007 | $88,166.75 |
| 6000 MEADOWS RD #106 | | | |
| LAKE OSWEGO, OR  97035 | | | **$88,166.75** |
| SECURITY TITLE GUARANTY CO | Wire | 05/08/2007 | $282,425.94 |
| 7600 E. ORCHARD R. STE 200N | Wire | 05/22/2007 | $194,099.38 |
| GREENWOOD VILLAGE, CO  80111 | Wire | 06/15/2007 | $405,011.37 |
| | | | **$881,536.69** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURITY TITLE GUARANTY CO.<br>700 BELFORD<br>GRAND JUNCTION, CO  81501 | Wire | 06/26/2007 | $61,653.60<br>**$61,653.60** |
| SECURITY TITLE GUARANTY COMPAN<br>19751 E MAIN STREET<br>#215<br>PARKER, CO  80138 | Wire | 07/26/2007 | $236,290.86<br>**$236,290.86** |
| SECURITY TITLE GUARANTY COMPAN<br>2630 TENDERFOOT HILL<br>SUITE #200<br>COLORADO SPRINGS, CO  80906 | Wire | 07/12/2007 | $626,457.11<br>**$626,457.11** |
| SECURITY TITLE GUARANTY COMPAN<br>7600 E. ORCHARD ROAD<br>SUITE 200 N<br>GREENWOOD VILLAGE, CO  80111 | Wire | 06/26/2007 | $222,745.60<br>**$222,745.60** |
| SECURITY TITLE INSURANCE AGENC<br>11075 S STATE BLDG 2<br>SANDY, UT  84070 | Wire | 07/25/2007 | $2,334,216.83<br>**$2,334,216.83** |
| SECURITY UNION TITLE INS CO<br>5582 MCFADDEN AVE<br>HUNTINGTON BEACH, CA  92649 | Wire | 05/22/2007 | $271,255.56<br>**$271,255.56** |
| SECURITY UNION TITLE INSURANCE<br>200 W. GLENOAKS BLVD. #100<br>GLENDALE, CA  91202 | Wire | 07/13/2007 | $909,920.52<br>**$909,920.52** |
| SECURITY UNION TITLE INSURANCE<br>21004 NORDHOFF ST.<br>CHATSWORTH, CA  91311 | Wire | 06/18/2007 | $406,828.44<br>**$406,828.44** |
| SENDERA TITLE, INC - JN MOODY<br>8500 NORTH STEMMONS FREEWAY<br>SUITE 1015<br>DALLAS, TX  75247 | Wire | 06/18/2007 | $257,792.36<br>**$257,792.36** |
| SENTRY TITLE COMPANY OF CENTRA<br>222 SOUTH WESTMONTE DRIVE<br>SUITE312<br>ALTAMONTE SPRINGS, FL  32714 | Wire | 07/13/2007 | $208,048.96<br>**$208,048.96** |
| SERENITY TITLE INSURANCE, INC.<br>1870 FOREST HILL BLVD<br>SUITE 208<br>WEST PALM BEACH, FL  33406 | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/29/2007<br>06/04/2007<br>07/10/2007 | $445,353.04<br>$285,122.79<br>$168,143.00<br>$414,907.97<br>**$1,313,526.80** |
| SERENITY TITLE SOLUTIONS INC<br>17872 N US HIGHWAY 41<br>LUTZ, FL  33549 | Wire | 06/20/2007 | $190,707.02<br>**$190,707.02** |
| SERGOVIC & ELLIS PA<br>9 NORTH FRONT STREET<br>GEORGETOWN, DE  19947 | Wire | 05/23/2007 | $174,885.08<br>**$174,885.08** |
| SERVICE TITLE AND SETTLEMENTS<br>20270 GOLDENROD LANE<br>SUITE 201<br>GERMANTOWN, MD  20876 | Wire | 06/29/2007 | $119,644.94<br>**$119,644.94** |
| SETTLEMENT CORP CLEARING ACCT<br>88 FROEHLICH FARM BLVD<br>WOODBURY, NY  11797 | Wire | 05/14/2007 | $783,208.79<br>**$783,208.79** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SETTLEMENT SERVICES LLC<br>6186 GROVEDALE COURT<br>SUITE 200<br>ALEXANDRIA, VA  22310 | Wire<br>Wire | 05/15/2007<br>05/29/2007 | $269,595.25<br>$205,862.91 |
| | | | **$475,458.16** |
| SETTLEMENT SOLUTIONS<br>15245 SHADY GROVE RD<br>480<br>ROCKVILLE, MD  20850 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/14/2007<br>07/02/2007<br>07/05/2007<br>07/05/2007<br>07/09/2007<br>07/11/2007 | $538,365.19<br>$164,434.75<br>$236,049.63<br>$223,971.79<br>$262,266.05<br>$374,012.70<br>$117,815.77 |
| | | | **$1,916,915.88** |
| SETTLEMENT SOLUTIONS<br>5730 EXECUTIVE DR STE 230<br>BALTIMORE, MD  21228 | Wire | 05/29/2007 | $405,543.98 |
| | | | **$405,543.98** |
| SETTLEMENT SOLUTIONS<br>7611 COPPERMINE DRIVE<br>MANASSAS, VA  20109 | Wire<br>Wire | 06/19/2007<br>07/10/2007 | $202,167.33<br>$451,466.25 |
| | | | **$653,633.58** |
| SGB/WEST AMERICA MORTGAGE | Wire<br>Wire | 05/17/2007<br>06/05/2007 | $336,799.19<br>$461,631.55 |
| | | | **$798,430.74** |
| SHACKEFORD, THOMAS, & GREGG<br>149 WEST MAIN STREET<br>PO. BOX 871<br>ORANGE, VA  22960 | Wire<br>Wire | 06/27/2007<br>07/02/2007 | $101,522.83<br>$834,068.31 |
| | | | **$935,591.14** |
| SHAFFER TITLE AND ESCROW INC<br>780 LYNNHAVEN PKWY<br>VIRGINIA BEACH, VA  23452 | Wire | 05/15/2007 | $186,146.13 |
| | | | **$186,146.13** |
| SHAFFER TITLE AND ESCROW, INC.<br>780 LYNNHAVEN PARKWAY<br>SUITE 130<br>VIRGINIA BEACH, VA  23452 | Wire | 07/06/2007 | $246,691.24 |
| | | | **$246,691.24** |
| SHAMROCK TITLE SERVICES INC. E<br>1650 SOUTH DIXIE HWY<br>SUITE 200<br>BOCA RATON, FL  33432 | Wire | 07/27/2007 | $420,058.40 |
| | | | **$420,058.40** |
| SHANNON ESCROW INC<br>10655 NE 4TH<br>SUITE 705<br>BELLEVUE, WA  98004 | Wire<br>Wire | 06/11/2007<br>06/29/2007 | $144,601.83<br>$198,435.78 |
| | | | **$343,037.61** |
| SHARON M. JONES TRUSTEE ACCOUN<br>31 IMPERIAL AVENUE<br>WESTPORT, CT  6880 | Wire | 06/22/2007 | $528,089.40 |
| | | | **$528,089.40** |
| SHEEHAN, REMBISH, LASARACINA & BIZZARO, LLC<br>31 HIGH STREET<br>NEW BRITAIN, CT  6051 | Wire<br>Wire | 06/27/2007<br>06/29/2007 | $428,565.09<br>$151,834.00 |
| | | | **$580,399.09** |
| SHELLEY B MAURICE, PA TRUST<br>11076 S MILITARY TRAIL<br>BOYNTON BEACH, FL  33436 | Wire | 05/23/2007 | $368,891.49 |
| | | | **$368,891.49** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SHORE TITLE SETTLEMENT ESCROW<br>4210 LANDIS AVE<br>SEA ISLE CITY, NJ  8243 | Wire | 05/24/2007 | $627,729.43 |
| | | | **$627,729.43** |
| SHORE TITLE SETTLEMENT/ESCROW<br>4210 LANDIS AVENUE<br>SEA ISLE CITY, NJ  8243 | Wire | 06/29/2007 | $890,611.94 |
| | | | **$890,611.94** |
| SIEGEL, LIPMAN, DUNAY & SHEPAR<br>5355 TOWN CENTER ROAD<br>THE PLAZA SUITE 801<br>BOCA RATON, FL  33486 | Wire | 05/08/2007 | $2,131,647.11 |
| | | | **$2,131,647.11** |
| SIERRA TITLE<br>13355 BOWMAN ROAD<br>SUITE 200<br>AUBURN, CA  95603 | Wire | 05/10/2007 | $303,682.96 |
| | | | **$303,682.96** |
| SIERRA TITLE<br>13555 BOWMAN RD STE 200<br>AUBURN, CA  95603 | Wire | 05/14/2007 | $331,918.03 |
| | Wire | 05/22/2007 | $275,941.86 |
| | Wire | 05/31/2007 | $328,237.79 |
| | Wire | 06/13/2007 | $317,360.81 |
| | Wire | 06/15/2007 | $547,591.03 |
| | Wire | 06/20/2007 | $256,068.77 |
| | | | **$2,057,118.29** |
| SIERRA TITLE CO. OF HIDALGO, I<br>3401 N 10TH STREET<br>MCALLEN, TX  78501 | Wire | 05/18/2007 | $141,541.93 |
| | Wire | 05/18/2007 | $139,760.91 |
| | | | **$281,302.84** |
| SIERRA VALLEY TITLE<br>3300 DOUGLAS BL<br>ROSEVILLE, CA  95661 | Wire | 05/08/2007 | $302,648.68 |
| | | | **$302,648.68** |
| SIERRA VALLEY TITLE COMPANY<br>3300 DOUGLAS BLVD<br>ROSEVILLE, CA  95661 | Wire | 06/18/2007 | $228,373.44 |
| | Wire | 06/29/2007 | $209,287.61 |
| | | | **$437,661.05** |
| SIGNATURE ESCROW, LLC<br>10900 NORTHEAST 4TH ST<br>BELLEVUE, WA  98004 | Wire | 07/16/2007 | $163,295.76 |
| | | | **$163,295.76** |
| SIGNATURE TITLE<br>601 ELKCAM CIRCLE<br>B14<br>MARCO ISLAND, FL  34145 | Wire | 06/13/2007 | $404,686.60 |
| | | | **$404,686.60** |
| SILVER STATE TITLE<br>5525 S DECATUR ROAD<br>SUITE 104<br>LAS VEGAS, NV  89118 | Wire | 05/23/2007 | $223,609.75 |
| | | | **$223,609.75** |
| SILVERLAKE ESCROW LLC<br>10025 19TH AVE SE #101<br>EVERETT, WA  98208 | Wire | 07/13/2007 | $164,514.69 |
| | | | **$164,514.69** |
| SKYLINE TITLE LLC TRUST ACCT<br>6400 CONGRESS AVE<br>SUITE 2700<br>BOCA RATON, FL  33487 | Wire | 06/20/2007 | $153,420.37 |
| | | | **$153,420.37** |
| SMARTERTITLE.COM<br>5885 TRINITY PKWY<br># 130<br>CENTREVILLE, VA  20120 | Wire | 05/15/2007 | $368,425.81 |
| | | | **$368,425.81** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOCIETY HILL ABSTRACT<br>BOX 4499-A<br>ROUTE 611<br>STROUDSBURG, PA  18360 | Wire | 06/13/2007 | $475,703.79<br>**$475,703.79** |
| SON & HONG, ATTORNEY TRUST ACC<br>344 BROAD AVENUE<br>PALISADES PARK, NJ  7650 | Wire | 06/22/2007 | $591,823.78<br>**$591,823.78** |
| SONORAN TITLE SERVICES, INC.<br>1721 W. GREENTREE DR.<br>TEMPE, AZ  85284 | Wire | 05/23/2007 | $510,475.49<br>**$510,475.49** |
| SOUTH FLORIDA TITLE CLOSERS CO<br>5400 S UNIVERSITY DR. STE 101<br>DAVIE, FL  33328 | Wire | 05/31/2007 | $500,521.05<br>**$500,521.05** |
| SOUTHCOAST TITLE & ESCROW INC<br>46 MOLTER STREET<br>CRANSTON, RI  2910 | Wire | 06/13/2007 | $293,716.86<br>**$293,716.86** |
| SOUTHEAST LAND TITLE OF BOCA R<br>2595 NW BOCA RATON BLVD.<br>BOCA RATON, FL  33431 | Wire | 06/25/2007 | $234,135.03<br>**$234,135.03** |
| SOUTHEAST TITLE SERVICES, INC.<br>2199 PONCE DE LEON BLVD<br>#2101<br>CORAL GABLES, FL  33134 | Wire | 06/15/2007 | $637,003.39<br>**$637,003.39** |
| SOUTHEASTERN LENDING | Wire | 05/11/2007 | $266,732.86<br>**$266,732.86** |
| SOUTHERN BANK AND TRUST<br>854 WASHINGTON ST<br>STE 300<br>CLARKESVILLE, GA  30523 | Wire | 07/09/2007 | $310,434.08<br>**$310,434.08** |
| SOUTHERN LAND TITLE, INC.<br>116 COVE AVE.<br>GULF SHORES, AL  36542 | Wire | 07/06/2007 | $791,546.64<br>**$791,546.64** |
| SOUTHERN TITLE AGENCY INC<br>7680 UNIVERSAL BLVD. #400<br>ORLANDO, FL  32819 | Wire | 06/12/2007 | $291,709.49<br>**$291,709.49** |
| SOUTHERN UTAH TITLE COMPANY<br>1224 SOUTH RIVER ROAD<br>SUITE 101<br>SAINT GEORGE, UT  84790 | Wire | 05/16/2007 | $375,400.30<br>**$375,400.30** |
| SOUTHLAND TITLE<br>1100 NEWPORT CENTER DR #200<br>NEWPORT BEACH, CA  92660 | Wire | 06/29/2007 | $2,048,230.67<br>**$2,048,230.67** |
| SOUTHLAND TITLE<br>1175 AVOCADO AVE #109<br>EL CAJON, CA  92020 | Wire | 06/06/2007 | $345,274.83<br>**$345,274.83** |
| SOUTHLAND TITLE<br>15192 CENTRAL AVE<br>CHINO, CA  91708 | Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/15/2007<br>06/27/2007<br>06/28/2007 | $512,842.27<br>$308,911.13<br>$513,445.01<br>$484,624.78<br>**$1,819,823.19** |
| SOUTHLAND TITLE<br>23586 CALABASAS RD #102<br>CALABASAS, CA  91302 | Wire | 05/23/2007 | $758,380.62<br>**$758,380.62** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTHLAND TITLE<br>3110 CAMINO DEL RIO SOUTH #314<br>SAN DIEGO, CA  92108 | Wire | 05/31/2007 | $466,000.19 |
| | | | **$466,000.19** |
| SOUTHLAND TITLE<br>333 H STREET<br>CHULA VISTA, CA  91910 | Wire | 05/14/2007 | $380,170.71 |
| | Wire | 05/15/2007 | $314,770.64 |
| | Wire | 05/23/2007 | $339,920.15 |
| | Wire | 05/25/2007 | $410,429.69 |
| | Wire | 05/29/2007 | $493,109.75 |
| | Wire | 06/28/2007 | $371,618.99 |
| | Wire | 07/25/2007 | $258,780.00 |
| | | | **$2,568,799.93** |
| SOUTHLAND TITLE<br>3636 CAMINO DEL RIO<br>NORTH #102<br>SAN DIEGO, CA  92108 | Wire | 05/22/2007 | $417,623.16 |
| | | | **$417,623.16** |
| SOUTHLAND TITLE<br>503 H STREET<br>SUITE 200<br>CHULA VISTA, CA  91910 | Wire | 05/10/2007 | $416,081.58 |
| | | | **$416,081.58** |
| SOUTHLAND TITLE<br>5120 AVENIDA ENCINAS #110<br>CARLSBAD, CA  92008 | Wire | 06/12/2007 | $475,031.43 |
| | | | **$475,031.43** |
| SOUTHLAND TITLE<br>5550 BALTIMORE DRIVE<br>SUITE 100<br>LA MESA, CA  91942 | Wire | 05/09/2007 | $882,992.19 |
| | | | **$882,992.19** |
| SOUTHLAND TITLE<br>650 EAST HOSPITALITY LANE<br>SUITE 125<br>SAN BERNARDINO, CA  92401 | Wire | 05/22/2007 | $470,464.72 |
| | | | **$470,464.72** |
| SOUTHLAND TITLE<br>700 LA TERRAZA BLVD<br>SUITE 110<br>ESCONDIDO, CA  92025 | Wire | 05/17/2007 | $409,964.03 |
| | Wire | 06/29/2007 | $452,261.27 |
| | Wire | 07/18/2007 | $405,745.67 |
| | | | **$1,267,970.97** |
| SOUTHLAND TITLE<br>72880 FRED WARING DR #A1<br>PALM DESERT, CA  92260 | Wire | 05/10/2007 | $231,314.52 |
| | | | **$231,314.52** |
| SOUTHLAND TITLE<br>7400 LA TERRAZA BLVD #110<br>ESCONDIDO, CA  92025 | Wire | 06/29/2007 | $490,496.23 |
| | | | **$490,496.23** |
| SOUTHLAND TITLE<br>860 KUHN DRIVE STE. 101<br>CHULA VISTA, CA  91914 | Wire | 05/10/2007 | $1,102,754.00 |
| | | | **$1,102,754.00** |
| SOUTHLAND TITLE<br>8990 LIMINOTE<br>RIVERSIDE  91710 | Wire | 06/21/2007 | $415,968.62 |
| | | | **$415,968.62** |
| SOUTHWEST TITLE CO.<br>401 N.BUFFALO DRIVE<br>SUITE 110<br>LAS VEGAS, NV  89145 | Wire | 05/30/2007 | $302,506.62 |
| | | | **$302,506.62** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTHWEST TITLE CO. | Wire | 07/06/2007 | $369,617.71 |
| 401 NORTH BUFFALO DR. | Wire | 07/27/2007 | $149,011.33 |
| SUITE 110 | | | |
| LAS VEGAS, NV  89145 | | | **$518,629.04** |
| SOUTHWEST TITLE COMPANY | Wire | 05/08/2007 | $209,065.03 |
| 8215 S. EASTERN AVE. | Wire | 07/10/2007 | $728,976.46 |
| LAS VEGAS, NV  89123 | | | **$938,041.49** |
| SOUTHWESTERN TITLE COMPANY | Wire | 05/29/2007 | $562,537.89 |
| 166 WELLS AVE | | | |
| EL CAJON, CA  92020 | | | **$562,537.89** |
| SOVEREIGN SEARCH AND ABSTRACT | Wire | 06/27/2007 | $236,138.70 |
| 1126 HORSHAM RD | | | |
| SUITE A | | | |
| AMBLER, PA  19002 | | | **$236,138.70** |
| SPARKS LAW FIRM LLC | Wire | 05/18/2007 | $162,125.42 |
| 2006 EXECUTIVE PARK DRIVE | | | |
| SUITE B | | | |
| OPELIKA, AL  36801 | | | **$162,125.42** |
| SPECTRA FUNDING INC | Wire | 05/15/2007 | $517,278.56 |
| | | | **$517,278.56** |
| SPECTRUM FUNDING CORP. | Wire | 05/23/2007 | $339,888.49 |
| | Wire | 06/29/2007 | $1,216,593.57 |
| | | | **$1,556,482.06** |
| SPENCER LAW OFFICES PLLC | Wire | 07/11/2007 | $141,885.51 |
| 437 5TH AVENUE SOUTH | | | |
| SUITE 101 | | | |
| EDMONDS, WA  98020 | | | **$141,885.51** |
| SQUIRE SANDERS & DEMPSEY TRUST | Wire | 05/09/2007 | $205,927.94 |
| 777 SOUTH FLAGLER DRIVE | | | |
| SUITE 19 W | | | |
| WEST PALM BEACH, FL  33401 | | | **$205,927.94** |
| ST JOE TITLE SERVICES DBA SUNB | Wire | 06/29/2007 | $232,915.04 |
| 23421 WALDEN CENTER DR | | | |
| SUITE 102 | | | |
| BONITA SPRINGS, FL  34134 | | | **$232,915.04** |
| ST JOE TITLE SERVICES DBA SUNB | Wire | 06/27/2007 | $190,582.96 |
| 3003 SOUTH FLORIDA AVENUE | | | |
| SUITE 102 | | | |
| LAKELAND, FL  33803 | | | **$190,582.96** |
| ST JOE TITLE SERVICES DBA SUNB | Wire | 07/27/2007 | $373,221.24 |
| 5965 RED BUG LAKE RD | | | |
| 101 | | | |
| WINTER SPRINGS, FL  32708 | | | **$373,221.24** |
| ST. JOE TITLE SERVICES DBA SUN | Wire | 07/13/2007 | $414,004.41 |
| 7594 WEST SAND LAKE ROAD | | | |
| ORLANDO, FL  32819 | | | **$414,004.41** |
| ST. PETE TITLE ESCROW ACCOUNT | Wire | 06/20/2007 | $198,044.27 |
| 578 FIRST AVENUE NORTH | | | |
| ST. PETERSBURG, FL  33701 | | | **$198,044.27** |
| STANDARD TITLE CORP | Wire | 05/09/2007 | $422,566.64 |
| 666 DUNDEE RD | Wire | 05/31/2007 | $176,495.55 |
| #604 | | | |
| NORTHBROOK, IL  60062 | | | **$599,062.19** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| STARTEX TITLE COMPANY<br>18425 CHAMPION FOREST<br>SPRING, TX  77379 | Wire | 05/16/2007 | $362,741.73 |
|  |  |  | **$362,741.73** |
| STATE TITLE CO.<br>1530 STANDARD BUILDING<br>1370 ONTARIO ST.<br>CLEVELAND, OH  44113 | Wire | 06/06/2007 | $115,711.21 |
|  |  |  | **$115,711.21** |
| STATEWIDE SETTLEMENT NETWORK<br>5021 SEMINARY ROAD<br>SUITE 124<br>ALEXANDRIA, VA  22311 | Wire | 06/29/2007 | $277,272.25 |
|  |  |  | **$277,272.25** |
| STATEWIDE TITLE SERVICES<br>3030 N. ROCKY POINT DR.<br>TAMPA, FL  33607 | Wire | 06/13/2007 | $246,523.56 |
|  | Wire | 06/15/2007 | $100,446.00 |
|  |  |  | **$346,969.56** |
| STATTON TITLE AGENCY<br>4111 W KENNEDY BLVD<br>TAMPA, FL  33609 | Wire | 07/13/2007 | $309,487.54 |
|  |  |  | **$309,487.54** |
| STATTON TITLE AGENCY<br>4111 WEST KENNEDY BLVD<br>TAMPA, FL  33609 | Wire | 05/15/2007 | $204,886.56 |
|  | Wire | 06/04/2007 | $233,695.35 |
|  | Wire | 06/04/2007 | $263,083.00 |
|  | Wire | 06/04/2007 | $380,411.88 |
|  | Wire | 06/04/2007 | $241,145.26 |
|  | Wire | 06/05/2007 | $129,065.74 |
|  | Wire | 06/05/2007 | $843,839.21 |
|  | Wire | 06/14/2007 | $186,419.00 |
|  | Wire | 06/15/2007 | $168,932.63 |
|  | Wire | 06/25/2007 | $236,125.92 |
|  | Wire | 06/29/2007 | $213,282.95 |
|  | Wire | 07/13/2007 | $386,115.61 |
|  | Wire | 07/16/2007 | $421,852.56 |
|  | Wire | 07/18/2007 | $196,757.98 |
|  |  |  | **$4,105,613.65** |
| STELLAR TITLE SERVICES, LLC ES<br>18383 PRESTON ROAD<br>SUITE 100<br>DALLAS, TX  75252 | Wire | 07/23/2007 | $192,496.31 |
|  |  |  | **$192,496.31** |
| STEPHANIE A REINICKE P.A. RE T<br>1800 SECOND ST<br>803<br>SARASOTA, FL  34236 | Wire | 06/18/2007 | $163,495.78 |
|  |  |  | **$163,495.78** |
| STEPHEN H KURVIN TRUST ACCT<br>7 SOUTH LIME AVE<br>SARASOTA, FL  34237 | Wire | 06/22/2007 | $506,259.71 |
|  |  |  | **$506,259.71** |
| STEPHEN S. MATHISON, P.A. TRUS<br>5606 PGA BLVD #211<br>PALM BEACH GARDENS, FL  33418 | Wire | 07/05/2007 | $480,115.40 |
|  |  |  | **$480,115.40** |
| STEWART<br>2200 RIMLAND DR<br>110<br>BELLINGHAM, WA  98226 | Wire | 07/06/2007 | $268,228.32 |
|  |  |  | **$268,228.32** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE<br>18503 SIGMA ROAD<br>SUITE 100<br>SAN ANTONIO, TX  78258 | Wire | 07/20/2007 | $718,093.52<br>**$718,093.52** |
| STEWART TITLE<br>2122 164TH ST. SW #300<br>LYNNWOOD, WA  98037 | Wire | 06/22/2007 | $175,408.48<br>**$175,408.48** |
| STEWART TITLE<br>329 W 8TH ST  SUITE # 105<br>HANFORD  93230 | Wire | 06/27/2007 | $213,038.91<br>**$213,038.91** |
| STEWART TITLE<br>40 LAKE BELLEVUE DRIVE<br>SUITE 200<br>BELLEVUE, WA  98005 | Wire | 07/23/2007 | $306,466.26<br>**$306,466.26** |
| STEWART TITLE<br>4002 TACOMA MALL BLVD, STE 204<br>TACOMA, WA  98409 | Wire | 05/21/2007 | $810,574.56<br>**$810,574.56** |
| STEWART TITLE<br>5770 FREEPORT BLVD<br>SUITE 44<br>SACRAMENTO, CA  95822 | Wire | 05/31/2007 | $284,988.60<br>**$284,988.60** |
| STEWART TITLE<br>9250 LAGUNA SPRINGS #117<br>ELK GROVE, CA  95758 | Wire | 05/30/2007 | $288,927.64<br>**$288,927.64** |
| STEWART TITLE<br>940 SOUTHWOOD BLVD<br>SUITE 101<br>INCLINE VILLAGE, NV  89451 | Wire | 06/29/2007 | $602,043.26<br>**$602,043.26** |
| STEWART TITLE<br>9870 GATEWAY BLVD N<br>B-5<br>EL PASO, TX  79924 | Wire | 06/15/2007 | $130,860.09<br>**$130,860.09** |
| STEWART TITLE & TRUST<br>3939 E. BROADWAY<br>TUCSON, AZ  85711 | Wire | 06/26/2007 | $570,745.78<br>**$570,745.78** |
| STEWART TITLE & TRUST OF PHOEN<br>90551 W KELTON LN #3<br>PEORIA, AZ 85382 | Wire | 07/17/2007 | $195,931.28<br>**$195,931.28** |
| STEWART TITLE CO.<br>2200 A DOUGLAS BOULEVARD<br>SUITE 250<br>ROSEVILLE, CA  95661 | Wire | 07/12/2007 | $1,101,482.06<br>**$1,101,482.06** |
| STEWART TITLE CO.<br>4780 CHABOT DR STE 100<br>PLEASANTON, CA  94588 | Wire<br>Wire | 05/25/2007<br>06/27/2007 | $924,711.33<br>$651,198.04<br>**$1,575,909.37** |
| STEWART TITLE CO.<br>541 SYCAMORE VALLEY ROAD WEST<br>DANVILLE, CA  94526 | Wire<br>Wire | 05/09/2007<br>06/06/2007 | $322,893.67<br>$425,278.52<br>**$748,172.19** |
| STEWART TITLE COMPANY<br>17177 PRESTON ROAD<br>DALLAS, TX  75248 | Wire | 06/11/2007 | $268,132.93<br>**$268,132.93** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE COMPANY<br>1980 POST OAK BLVD<br>SUITE R2C<br>HOUSTON, TX  77056 | Wire | 07/26/2007 | $839,833.99<br>**$839,833.99** |
| STEWART TITLE COMPANY OF ILLIN<br>1101 CIVIC DR<br>WALNUT CREEK, CA  94596 | Wire | 05/22/2007 | $268,678.88<br>**$268,678.88** |
| STEWART TITLE COMPANY OF ILLIN<br>1300 HIGGINS RD<br>STE 101<br>PARK RIDGE, IL  60068 | Wire | 06/15/2007 | $141,745.02<br>**$141,745.02** |
| STEWART TITLE COMPANY OF ILLIN<br>2  N. LASALLE ST. STE 1920<br>CHICAGO, IL  60602 | Wire | 05/21/2007 | $236,414.97<br>**$236,414.97** |
| STEWART TITLE COMPANY OF ILLIN<br>2 N. LASALLE<br>CHICAGO, IL  60602 | Wire | 06/11/2007 | $223,475.70<br>**$223,475.70** |
| STEWART TITLE COMPANY OF ILLIN<br>2 NORTH LASALLE<br>CHICAGO, IL  60601 | Wire | 06/27/2007 | $76,614.18<br>**$76,614.18** |
| STEWART TITLE COMPANY OF ILLIN<br>2055 W ARMY TRAIL RD<br>SUITE 110<br>ADDISON, IL  60101 | Wire | 07/23/2007 | $244,742.31<br>**$244,742.31** |
| STEWART TITLE COMPANY OF ILLIN<br>2560 FOXFIELD<br>SUITE 330<br>ST. CHARLES, IL  60174 | Wire | 07/05/2007 | $269,481.63<br>**$269,481.63** |
| STEWART TITLE COMPANY OF ILLINOIS<br>2560 FOXFIELD ROAD<br>SUITE 330<br>SAINT CHARLES, IL  60174 | Wire | 07/05/2007 | $234,193.54<br>**$234,193.54** |
| STEWART TITLE ESCROW TRUST ACC<br>2122 164TH STREET SW<br>#300<br>LYNNWOOD, WA  98087 | Wire | 05/23/2007 | $347,156.04<br>**$347,156.04** |
| STEWART TITLE OF ALASKA<br>2601 DENALI STREET<br>ANCHORAGE, AK  99503 | Wire | 05/21/2007 | $111,577.53<br>**$111,577.53** |
| STEWART TITLE OF ALBUQUERQUE<br>1316 JACKIE ROAD<br>300<br>RIO RANCHO, NM  87124 | Wire | 07/09/2007 | $211,013.37<br>**$211,013.37** |
| STEWART TITLE OF ALBUQUERQUE<br>6759 ACADEMY RD NE<br>ALBUQUERQUE, NM  87109 | Wire | 05/22/2007 | $211,191.37<br>**$211,191.37** |
| STEWART TITLE OF ALBUQUERQUE<br>8200 CARMEL NE, STE 102<br>ALBUQUERQUE, NM  87122 | Wire | 07/06/2007 | $520,951.88<br>**$520,951.88** |
| STEWART TITLE OF BOZEMAN<br>2407 W. MAIN STREET<br>BOZEMAN, MT  59718 | Wire | 06/08/2007 | $252,178.46<br>**$252,178.46** |
| STEWART TITLE OF CALIFORNIA<br>121 WEST MAIN STREET #H<br>TURLOCK, CA  95380 | Wire | 06/28/2007 | $219,358.00<br>**$219,358.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF CALIFORNIA 21660 EAST COPLEY DRIVE #190 DIAMOND BAR, CA 91765 | Wire | 07/16/2007 | $628,776.69 |
| | | | **$628,776.69** |
| STEWART TITLE OF CALIFORNIA 26161 LA PAZ RD #105 MISSION VIEJO, CA 92691 | Wire | 07/23/2007 | $338,504.43 |
| | | | **$338,504.43** |
| STEWART TITLE OF CALIFORNIA 771 EAST DAILY DRIVE, STE. 110 CAMARILLO, CA 93010 | Wire | 06/29/2007 | $453,234.96 |
| | | | **$453,234.96** |
| STEWART TITLE OF CALIFORNIA 900 CHERRY AVENUE, STE. 300 SAN BRUNO, CA 94066 | Wire | 06/11/2007 | $569,699.19 |
| | | | **$569,699.19** |
| STEWART TITLE OF CALIFORNIA IN 1701 LOMBARD ST SUITE 110 OXNARD, CA 93030 | Wire Wire | 05/31/2007 06/11/2007 | $523,833.64 $505,503.01 |
| | | | **$1,029,336.65** |
| STEWART TITLE OF CALIFORNIA IN 180 NORTH RIVERVIEW DRIVE SUITE 100 ANAHEIM, CA 92808 | Wire | 07/24/2007 | $349,940.41 |
| | | | **$349,940.41** |
| STEWART TITLE OF CALIFORNIA IN 39350 CIVIC CENTER DR SU 160 FREMONT, CA 94538 | Wire | 06/20/2007 | $559,069.37 |
| | | | **$559,069.37** |
| STEWART TITLE OF CALIFORNIA IN 39899 BALENTINE DR SUITE 352 NEWARK, CA 94560 | Wire | 05/10/2007 | $324,980.49 |
| | | | **$324,980.49** |
| STEWART TITLE OF CALIFORNIA IN 4 ROSSI CIR 101 SALINAS, CA 93907 | Wire | 07/03/2007 | $322,905.58 |
| | | | **$322,905.58** |
| STEWART TITLE OF CALIFORNIA IN 4165 E. THOUSAND OAKS BLVD #29 WESTLAKE VILLAGE, CA 91362 | Wire Wire Wire | 05/22/2007 06/19/2007 06/25/2007 | $537,302.22 $436,690.64 $508,828.58 |
| | | | **$1,482,821.44** |
| STEWART TITLE OF CALIFORNIA IN 4165 E.THOUSAND OAKS BLVD #290 WESTLAKE VILLAGE, CA 91362 | Wire | 07/17/2007 | $499,430.24 |
| | | | **$499,430.24** |
| STEWART TITLE OF CALIFORNIA IN 5015 EAGLE ROCK BLVD STE 100 EAGLE ROCK, CA 90041 | Wire | 07/27/2007 | $574,295.66 |
| | | | **$574,295.66** |
| STEWART TITLE OF CALIFORNIA IN 525 N BRAND BLVD GLENDALE, CA 91203 | Wire | 05/23/2007 | $326,561.24 |
| | | | **$326,561.24** |
| STEWART TITLE OF CALIFORNIA, I 1111 BAYHILL DR. #405 SAN BRUNO, CA 94066 | Wire Wire Wire Wire | 06/12/2007 07/11/2007 07/12/2007 07/16/2007 | $389,841.78 $368,172.83 $481,855.78 $632,772.92 |
| | | | **$1,872,643.31** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF CALIFORNIA, I | Wire | 05/08/2007 | $403,006.04 |
| 1900 MCCARTHY BLVD | Wire | 05/15/2007 | $603,564.16 |
| SU 112 | Wire | 05/18/2007 | $291,005.11 |
| MILPITAS, CA  95035 | Wire | 05/23/2007 | $427,844.51 |
| | Wire | 05/31/2007 | $228,537.39 |
| | Wire | 06/19/2007 | $118,839.83 |
| | Wire | 06/21/2007 | $310,985.67 |
| | Wire | 06/22/2007 | $662,619.49 |
| | Wire | 06/27/2007 | $448,058.42 |
| | Wire | 07/10/2007 | $507,673.94 |
| | | | **$4,002,134.56** |
| STEWART TITLE OF CALIFORNIA, I | Wire | 05/24/2007 | $1,201,714.08 |
| 20230 STEVENS CREEK BOULEVARD | | | **$1,201,714.08** |
| B | | | |
| CUPERTINO, CA  95014 | | | |
| STEWART TITLE OF CALIFORNIA, I | Wire | 05/29/2007 | $664,225.00 |
| 2670 SOUTH WHITE ROAD | | | **$664,225.00** |
| SAN JOSE, CA  95148 | | | |
| STEWART TITLE OF COLORADO | Wire | 05/09/2007 | $427,017.74 |
| 1850 WOODMOOR DRIVE | | | **$427,017.74** |
| #103 | | | |
| MONUMENT, CO  80132 | | | |
| STEWART TITLE OF COLORADO ESCR | Wire | 06/19/2007 | $1,982,905.80 |
| 335 W COLORADO AVE | | | **$1,982,905.80** |
| P.O. BOX 1440 | | | |
| TELLURIDE, CO  81435 | | | |
| STEWART TITLE OF DENVER | Wire | 05/18/2007 | $137,301.46 |
| 8390 E CRESCENT PKWY #310 | | | **$137,301.46** |
| GREENWOOD VILLAGE, CO  80111 | | | |
| STEWART TITLE OF MARTIN COUNTY | Wire | 07/25/2007 | $815,128.41 |
| 1111 SE FEDERAL HIGHWAY | | | **$815,128.41** |
| SUITE 128 | | | |
| STUART, FL  34994 | | | |
| STEWART TITLE OF NAMPA | Wire | 07/09/2007 | $569,761.78 |
| 1014 WEST HEMINGWAY BLVD. | | | **$569,761.78** |
| NAMPA, ID  83651 | | | |
| STEWART TITLE OF NEVADA | Wire | 06/26/2007 | $295,576.35 |
| 8363 E SUNSET ROAD | | | **$295,576.35** |
| SUITE 100 | | | |
| LAS VEGAS, NV  89113 | | | |
| STEWART TITLE OF NORTHERN NEVA | Wire | 07/17/2007 | $216,144.23 |
| 5961 LOS ALTOS   PKWY STE 107 | | | **$216,144.23** |
| SPARKS, NV  89436 | | | |
| STEWART TITLE OF OREGON | Wire | 05/11/2007 | $286,687.24 |
| 9200 SE SUNNYBROOK BLVE., SUIT | Wire | 05/11/2007 | $284,539.24 |
| CLACKAMAS, OR  97015 | Wire | 05/11/2007 | $266,795.77 |
| | Wire | 05/14/2007 | $381,971.40 |
| | Wire | 06/28/2007 | $245,244.89 |
| | Wire | 07/09/2007 | $223,568.57 |
| | | | **$1,688,807.11** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF PINELLAS<br>7191 66TH STREET N<br>PINELLAS PARK, FL  33781 | Wire<br>Wire | 06/13/2007<br>06/27/2007 | $100,329.31<br>$205,953.60 |
| | | | **$306,282.91** |
| STEWART TITLE OF PLACER<br>3001 LAVA RIDGE COURT<br>ROSEVILLE, CA  95661 | Wire | 07/25/2007 | $232,343.94 |
| | | | **$232,343.94** |
| STEWART TITLE OF PLACER<br>3300 DOUGLAS BL #110<br>ROSEVILLE, CA  95661 | Wire | 07/20/2007 | $371,256.37 |
| | | | **$371,256.37** |
| STEWART TITLE OF SACRAMENTO<br>730 ALHAMBRA BLVD<br>SUITE 202<br>SACRAMENTO, CA  95816 | Wire | 06/08/2007 | $807,549.55 |
| | | | **$807,549.55** |
| STEWART TITLE OF SAN ANTONIO<br>8739 BANDERA RD #104<br>SAN ANTONIO, TX  78250 | Wire | 05/14/2007 | $101,094.15 |
| | | | **$101,094.15** |
| STEWART TITLE OF STEAMBOAT SPR<br>501 LINCOLN AVE<br>STEAMBOAT SPRINGS, CO  80477 | Wire | 05/21/2007 | $3,031,775.34 |
| | | | **$3,031,775.34** |
| STEWART TITLE OF WESTERN WASHI<br>109 SW 1ST STREET #168<br>BATTLE GROUND, WA  98604 | Wire | 05/25/2007 | $457,071.07 |
| | | | **$457,071.07** |
| STEWART TITLE OF WESTERN WASHI<br>1826 1ST AVENUE, STE 100<br>LONGVIEW, WA  98632 | Wire | 05/15/2007 | $200,122.19 |
| | | | **$200,122.19** |
| STEWART TITLE OF WESTERN WASHI<br>201 NE PARK PLAZA DR<br>SUITE 105<br>VANCOUVER, WA  98684 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>05/23/2007<br>05/25/2007<br>07/18/2007<br>07/20/2007 | $695,545.00<br>$280,956.93<br>$458,517.77<br>$370,116.94<br>$651,900.25 |
| | | | **$2,457,036.89** |
| STEWART TITLE OF WESTERN WASHI<br>303 E. 16TH ST.<br>VANCOUVER, WA  98663 | Wire | 07/25/2007 | $761,940.67 |
| | | | **$761,940.67** |
| STEWART TITLE OF WESTERN WASHI<br>339 NE CEDAR<br>CAMAS, WA  98607 | Wire | 07/10/2007 | $246,541.65 |
| | | | **$246,541.65** |
| STEWART TITLE OF WISCONSIN INC<br>2000 E RACINE ST<br>JANESVILLE, WI  53545 | Wire | 05/31/2007 | $80,812.22 |
| | | | **$80,812.22** |
| STEWART TITLE, ESCROW TRUST AC<br>18000 INTERNATIONAL BLVD SOUTH<br>SUITE 510<br>SEATAC, WA  98188 | Wire | 06/27/2007 | $260,933.42 |
| | | | **$260,933.42** |
| STILES &  ASSOCIATES LLC<br>1250 HANCOCK ST #803N<br>QUINCY, MA  2169 | Wire | 07/09/2007 | $349,937.24 |
| | | | **$349,937.24** |
| STONE TITLE LLC<br>3 BETHESDA METRO CENTER<br>SUITE #700<br>BETHESDA, MD  20814 | Wire | 06/28/2007 | $268,369.44 |
| | | | **$268,369.44** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STONEGATE BANK 2300 W SAMPLE RD SUITE 208 POMPANO BEACH, FL 33093 | Wire | 06/25/2007 | $409,730.67 **$409,730.67** |
| STRATFORD SETTLEMENTS 506 SOUTH MAIN STREET ZELIENOPLE, PA 16063 | Wire | 07/18/2007 | $15,200.40 **$15,200.40** |
| STRAUGHN, STRAUGHN, & TURNER 255 MAGNOLIA AVE SW WINTER HAVEN, FL 33880 | Wire Wire | 05/15/2007 05/24/2007 | $226,162.12 $299,826.06 **$525,988.18** |
| STROMBERG & TARONE PLC TRUST A 180 ROYAL PALM WAY SUITE 201 PALM BEACH, FL 33480 | Wire | 07/03/2007 | $237,450.22 **$237,450.22** |
| STROMBERG & TARONE PLC TRUST ACCT 180 ROYAL PALM BAY SUITE 201 PALM BEACH, FL 33480 | Wire | 07/18/2007 | $540,371.57 **$540,371.57** |
| STROMBERG & TARONE, PLC TRUST P.O. BOX 1519 RUTHERFORDTON, NC 28139 | Wire | 07/13/2007 | $432,457.24 **$432,457.24** |
| STRUCTURE TITLE SERVICES INC 8201 PETERS RD 1000 PLANTATION, FL 33324 | Wire Wire | 06/04/2007 07/18/2007 | $455,851.00 $639,443.58 **$1,095,294.58** |
| SUARINO & ASSOCIATES, PC 1770 INDIAN TRAIL RD NORCROSS, GA 30093 | Wire | 07/13/2007 | $309,789.69 **$309,789.69** |
| SULLIVAN, ADMIRE, & SULLIVAN T 2555 PONCE DE LEON BLVD SUITE 320 CORAL GABLES, FL 33134 | Wire | 06/07/2007 | $216,638.23 **$216,638.23** |
| SUMMINT TITLE & SETTLEMENT 20283 STATE RD. 7 BOCA RATON, FL 33498 | Wire | 05/10/2007 | $458,112.01 **$458,112.01** |
| SUN TITLE AGENCY 1410 PLAINFIELD GRAND RAPIDS, MI 49505 | Wire | 07/13/2007 | $197,676.68 **$197,676.68** |
| SUN TITLE INSURANCE AGENCY INC 3179 4TH STREET NORTH SAINT PETERSBURG, FL 33704 | Wire | 07/20/2007 | $443,451.17 **$443,451.17** |
| SUNCOAST TITLE OF WELLINGTON 1200 CORPORATE CENTER WAY STE 102 WELLINGTON, FL 33414 | Wire | 05/15/2007 | $266,659.17 **$266,659.17** |
| SUNDANCE TITLE INSURANCE TRUST 532 EAST 800 NORTH OREM, UT 84097 | Wire | 07/10/2007 | $298,847.33 **$298,847.33** |
| SUNSHINE STATE COMMUNITY BANK 170 N BEACH ST DAYTONA BEACH, FL 32114 | Wire | 05/29/2007 | $1,021,058.42 **$1,021,058.42** |
| SUNSHINE STATE COMMUNITY BANK 725 W. GRANDA BLVD. SUITE 18 ORMOND BEACH, FL 32174 | Wire | 06/11/2007 | $211,281.68 **$211,281.68** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| SUNSHINE TITLE OF SOUTH FLORID 275 TONEY PENNA DR SUITE #1 JUPITER, FL 33458 | Wire | 07/18/2007 | $253,777.89 |
| | | | **$253,777.89** |
| SUPREME TITLE & ESCROW INC 1700 UNIVERSITY DRIVE 110 CORAL SPRINGS, FL 33071 | Wire | 05/09/2007 | $413,684.91 |
| | Wire | 05/31/2007 | $722,544.93 |
| | Wire | 07/20/2007 | $534,226.49 |
| | | | **$1,670,456.33** |
| SUPREME TITLE & ESCROW INC 2202 SOUTH BABCOCK STREET SUITE 100 MELBOURNE, FL 32901 | Wire | 07/18/2007 | $1,109,445.96 |
| | | | **$1,109,445.96** |
| SURETY TITLE AGENCY 5296 S COMMERCE DRIVE MURRAY, UT 84107 | Wire | 07/02/2007 | $1,011,792.28 |
| | | | **$1,011,792.28** |
| SURF TITLE INC 4301 NE 1ST TERRACE # 2 OAKLAND PARK, FL 33334 | Wire | 05/11/2007 | $205,870.77 |
| | | | **$205,870.77** |
| SUSAN L. HUNT, ATTORNEY AT LAW 501 SIMPSON STREET GREENSBORO, NC 27401 | Wire | 06/15/2007 | $365,610.06 |
| | | | **$365,610.06** |
| SUSAN PITTARD WEIDMAN, PA 307 ATLANTIC AVE MILLVILLE, DE 19967 | Wire | 07/27/2007 | $320,083.72 |
| | | | **$320,083.72** |
| SYNERGY TITLE OF TAMPA LLC 7650 COURTNEY CAMPBELL CAUSEWA TAMPA, FL 33607 | Wire | 06/29/2007 | $198,365.86 |
| | Wire | 07/10/2007 | $228,099.94 |
| | | | **$426,465.80** |
| SYNODI & VIDELL 300-302 STATE STREET SUITE 206 NEW LONDON, CT 6320 | Wire | 06/20/2007 | $191,346.02 |
| | | | **$191,346.02** |
| SYNOVUS BANK OF TAMPA BAY 8455 W LINEBAUGH AVE TAMPA, FL 33625 | Wire | 05/25/2007 | $237,292.77 |
| | Wire | 05/31/2007 | $255,509.58 |
| | | | **$492,802.35** |
| SYNOVUS BANK OF TAMPA BAY 8455 WEST LINEBAUGH AVE TAMPA, FL 33625 | Wire | 05/11/2007 | $502,965.67 |
| | | | **$502,965.67** |
| SYRACUSE METRO ABSTRACT CO., I 6505A BASILE ROWE EAST SYRACUSE, NY 13057 | Wire | 07/13/2007 | $21,612.46 |
| | Wire | 07/26/2007 | $12,493.14 |
| | | | **$34,105.60** |
| TAPALIAN & TADROS 128 DORRANCE STREET PROVIDENCE, RI 2903 | Wire | 06/25/2007 | $475,865.10 |
| | | | **$475,865.10** |
| TERENCE CHRISTIAN SCHEURER P.C 118-35 QUEENS BLVD 15TH FLOOR FOREST HILLS, NY 11375 | Wire | 06/25/2007 | $442,654.61 |
| | | | **$442,654.61** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TERWIN / THE MORTGAGE STORE FI | Wire | 07/12/2007 | $324,070.44 |
| | Wire | 07/13/2007 | $510,381.24 |
| | Wire | 07/23/2007 | $179,836.14 |
| | | | **$1,014,287.82** |
| TEW CARDENAS, LLP ESCROW ACCT | Wire | 07/12/2007 | $594,041.89 |
| 2101 BRICKELL AVENUE | | | |
| MIAMI, FL  33129 | | | **$594,041.89** |
| TEXAS UNITED TITLE DBA UNITED | Wire | 07/25/2007 | $316,394.10 |
| 6065 SHERRY LANE | | | |
| DALLAS, TX  75225 | | | **$316,394.10** |
| THE BURRIS RE TRUST ACCT | Wire | 05/15/2007 | $968,645.33 |
| 6857 FAIRVIEW ROAD | | | |
| SUITE 100 | | | **$968,645.33** |
| CHARLOTTE, NC  28210 | | | |
| THE CLOSING COMPANY | Wire | 06/11/2007 | $496,325.90 |
| 9425 SUNSET DR | | | |
| SUITE 124 | | | **$496,325.90** |
| MIAMI, FL  33173 | | | |
| THE COSMOPOLITAN TITLE GROUP | Wire | 07/02/2007 | $444,835.59 |
| 8300 NW 53RD STREET | | | |
| SUITE 350 | | | **$444,835.59** |
| DORAL, FL  33166 | | | |
| THE EJ  FLYNN TRUST ACCT | Wire | 05/09/2007 | $122,892.24 |
| 5100 WISCONSIN AVE NW | | | |
| SUITE 514 | | | **$122,892.24** |
| WASHINGTON, DC  20016 | | | |
| THE LAW FIRM OF HUTCHENS, SENT | Wire | 06/19/2007 | $253,041.97 |
| 1437 MILITARY CUTOFF RD | | | |
| WILMINGTON, NC  28405 | | | **$253,041.97** |
| THE LAW FIRM OF J.P. MCCLELLAN | Wire | 05/30/2007 | $125,558.95 |
| 2311 HENRY CLOWER BLVD. | | | |
| SNELLVILLE, GA  30078 | | | **$125,558.95** |
| THE LAW OFFICE OF DAVID K ROSE P.C. IOLTA TRUST | Wire | 05/31/2007 | $390,457.95 |
| 34 YORK ST | | | |
| SUITE 2 | | | **$390,457.95** |
| GUILFORD, CT  6437 | | | |
| THE LAW OFFICE OF GARY R. DODG | Wire | 05/09/2007 | $311,569.83 |
| 34 THE GREEN | | | |
| DOVER, DE  19901 | | | **$311,569.83** |
| THE LAW OFFICES OF LINDA DONAT | Wire | 05/30/2007 | $489,592.51 |
| 180 EAST MAIN STREET | | | |
| SMITHTOWN, NY  11787 | | | **$489,592.51** |
| THE LAW OFFICES OF STAFFORD & | Wire | 07/10/2007 | $246,642.33 |
| 5411 UNIVERSITY DR | | | |
| 101 | | | **$246,642.33** |
| CORAL SPRINGS, FL  33067 | | | |
| THE MORTGAGE OUTLET | Wire | 05/29/2007 | $317,945.48 |
| 7 CARNEGIE PLAZA | | | |
| CHERRY HILL, NJ  8003 | | | **$317,945.48** |
| THE PRIME FINANCIAL GROUP INC | Wire | 07/09/2007 | $316,130.40 |
| 30800 TELEGRAPH RD | | | |
| STE 801 | | | **$316,130.40** |
| BINGHAM FARMS, MI  48025 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE SANCHEZ LAW FIRM, TRUST ACCOUNT<br>674 ROUTES 202/206 N.<br>BRIDGEWATER, NJ 8807 | Wire | 07/26/2007 | $306,045.92<br>**$306,045.92** |
| THE SETTLEMENT GROUP INC  MAHT<br>6230 OLD DOBBIN LANE<br>SUITE 210<br>COLUMBIA, MD 21045 | Wire | 07/18/2007 | $367,192.43<br>**$367,192.43** |
| THE SETTLEMENT SOURCE LLC<br>13850 BALLANTYNE CORP PL, #175<br>CHARLOTTE, NC 28277 | Wire | 07/13/2007 | $202,145.30<br>**$202,145.30** |
| THE SETTLEMENT SOURCE REJV LLC<br>13850 BALLANTYNE CORPORATE PLA<br>SUITE 175<br>CHARLOTTE, NC 28277 | Wire | 06/27/2007 | $454,273.87<br>**$454,273.87** |
| THE TALON GROUP<br>1101 WEST 31ST STREET<br>SUITE 180<br>DOWNERS GROVE, IL 60515 | Wire | 05/30/2007 | $2,132,872.89<br>**$2,132,872.89** |
| THE TALON GROUP<br>4849 WEST 167TH STREET #101<br>OAK FOREST, IL 60452 | Wire | 05/22/2007 | $168,064.67<br>**$168,064.67** |
| THE TALON GROUP DESERT RIDGE E<br>20860 N. TATUM BLVD<br>PHOENIX, AZ 85050 | Wire | 06/21/2007 | $289,440.13<br>**$289,440.13** |
| THE TALON GROUP TALON DEPOSIT<br>32300 NORTHWESTERN HIGHWAY<br>FARMINGTON HILLS, MI 48334 | Wire | 05/15/2007 | $277,605.93<br>**$277,605.93** |
| THE TALON GROUP, A DIV OF 1ST<br>11250 KIRKLAND WAY<br>SUITE 101<br>KIRKLAND, WA 98033 | Wire | 07/24/2007 | $474,656.88<br>**$474,656.88** |
| THE TALON GROUP, A DIV OF 1ST<br>3245 EASTLAKE AVENUE EAST<br>SEATTLE, WA 98102 | Wire | 06/12/2007 | $252,349.33<br>**$252,349.33** |
| THE TALON GROUP, A DIV OF 1ST<br>6720 REGENTS BLVD #106<br>UNIVERSITY PLACE, WA 98466 | Wire | 06/29/2007 | $336,254.78<br>**$336,254.78** |
| THE TALON GROUP-TEMPE SUPERSTI<br>3923 S MCCLINTOCK DR 410<br>TEMPE, AZ 85282 | Wire | 05/11/2007 | $211,321.70<br>**$211,321.70** |
| THE TALON GROUP-TEMPE SUPERSTI<br>3923 S. MCCLINTOCK DR #410<br>TEMPE, AZ 85282 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/15/2007<br>06/25/2007<br>07/10/2007<br>07/27/2007 | $264,474.98<br>$241,239.80<br>$235,712.11<br>$233,704.47<br>$62,839.50<br>**$1,037,970.86** |
| THE TITLE COMPANY OF JACKSONVI<br>9086 CYPRESS GREEN DRIVE<br>JACKSONVILLE, FL 32256 | Wire | 05/21/2007 | $561,500.79<br>**$561,500.79** |
| THE TITLE COMPANY OF JERSEY<br>1801 TILTON ROAD<br>2ND FLOOR<br>NORTHFIELD, NJ 8225 | Wire | 05/29/2007 | $325,162.65<br>**$325,162.65** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE TITLE COMPANY OF JERSEY<br>24 ROOSEVELT BLVD<br>MARMORA, NJ  8223 | Wire | 06/20/2007 | $599,259.19 |
| | | | **$599,259.19** |
| THE TITLE COMPANY OF JERSEY<br>3849 BAYSHORE ROAD<br>NORTH CAPE MAY, NJ  8204 | Wire | 05/21/2007 | $52,125.38 |
| | | | **$52,125.38** |
| THE WRIGHT LAW FIRM TRUST ACCT<br>4601 SIX FORKS RD<br>RALEIGH, NC  27609 | Wire | 06/29/2007 | $135,554.07 |
| | | | **$135,554.07** |
| THOMAS C. HEALEY, ATTORNEY AT<br>51 LOCUST AVE<br>NEW CANAAN, CT  6840 | Wire | 07/16/2007 | $745,456.92 |
| | | | **$745,456.92** |
| THOMAS J PARKES JR P.C.<br>1 HUNTINGTON QUADRANGLE<br>MELVILLE, NY  11747 | Wire | 05/16/2007 | $297,471.10 |
| | Wire | 05/25/2007 | $366,592.07 |
| | Wire | 05/25/2007 | $625,691.67 |
| | Wire | 05/25/2007 | $475,965.95 |
| | Wire | 05/30/2007 | $647,053.03 |
| | Wire | 05/30/2007 | $949,232.94 |
| | Wire | 06/04/2007 | $382,854.73 |
| | Wire | 06/08/2007 | $325,180.20 |
| | Wire | 06/11/2007 | $539,946.81 |
| | Wire | 06/13/2007 | $256,341.48 |
| | Wire | 06/18/2007 | $100,975.39 |
| | Wire | 06/18/2007 | $326,277.31 |
| | Wire | 06/27/2007 | $565,542.46 |
| | Wire | 07/25/2007 | $390,552.62 |
| | | | **$6,249,677.76** |
| THOMAS M PELAGATTI REAL ESTATE<br>306 MERRIMAC COURT<br>PRINCE FREDERICK, MD  20678 | Wire | 06/06/2007 | $713,848.45 |
| | | | **$713,848.45** |
| THOMAS W. KING<br>3202 SUNSET AVE.,<br>SUITE F<br>ROCKY MOUNT, NC  27804 | Wire | 05/29/2007 | $21,022.80 |
| | | | **$21,022.80** |
| TICOR<br>422 N ROOSEVELT DR<br>SEASIDE, OR  97138 | Wire | 05/09/2007 | $626,161.59 |
| | | | **$626,161.59** |
| TICOR TITLE<br>1000 SW BROADWAY #1555<br>PORTLAND, OR  97205 | Wire | 05/24/2007 | $333,730.01 |
| | | | **$333,730.01** |
| TICOR TITLE<br>1120 PACIFIC AVENUE<br>TACOMA, WA  98402 | Wire | 05/10/2007 | $178,489.22 |
| | | | **$178,489.22** |
| TICOR TITLE<br>12062 VALLEY VIEW BLVD #101<br>GARDEN GROVE, CA  92845 | Wire | 07/25/2007 | $383,697.57 |
| | | | **$383,697.57** |
| TICOR TITLE<br>2029 NE 39TH AVE<br>PORTLAND, OR  97212 | Wire | 06/04/2007 | $225,028.17 |
| | | | **$225,028.17** |
| TICOR TITLE<br>222 HIGH ST SE<br>SALEM, OR  97301 | Wire | 06/25/2007 | $144,257.39 |
| | | | **$144,257.39** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE<br>289 E. ELLENDALE, SUITE 504<br>DALLAS, OR  97338 | Wire | 05/31/2007 | $161,651.32<br>**$161,651.32** |
| TICOR TITLE<br>437 29TH ST. NE #B<br>PUYALLUP, WA  98372 | Wire | 05/15/2007 | $360,642.18<br>**$360,642.18** |
| TICOR TITLE<br>4800 SW MEADOWS RD<br>SUITE 175<br>LAKE OSWEGO, OR  97035 | Wire | 05/25/2007 | $287,831.00<br>**$287,831.00** |
| TICOR TITLE<br>51669 COLUMBIA RIVER HIWAY STE<br>SCAPPOOSE, OR  97056 | Wire | 05/17/2007 | $334,346.52<br>**$334,346.52** |
| TICOR TITLE AGENCY<br>11024 N 28TH DR STE. 185<br>PHOENIX, AZ  85029 | Wire | 06/07/2007 | $149,949.04<br>**$149,949.04** |
| TICOR TITLE AGENCY<br>3131 EAST CAMELBACK RD<br>STE 220<br>PHOENIX, AZ  85016 | Wire | 06/15/2007 | $366,547.45<br>**$366,547.45** |
| TICOR TITLE AGENCY OF ARIZONA<br>11024 N 28TH DR 185<br>PHOENIX, AZ  85029 | Wire | 05/18/2007 | $208,096.74<br>**$208,096.74** |
| TICOR TITLE AGENCY OF ARIZONA<br>1630 E RIVER ROAD #120<br>TUCSON, AZ  85718 | Wire | 06/28/2007 | $521,516.86<br>**$521,516.86** |
| TICOR TITLE AGENCY OF ARIZONA<br>2266 S. DOBSON RD #105<br>MESA, AZ  85202 | Wire | 06/21/2007 | $450,927.06<br>**$450,927.06** |
| TICOR TITLE CO<br>21660 EAST COPLEY DRIVE SUITE<br>DIAMOND BAR, CA  91765 | Wire | 07/12/2007 | $311,317.33<br>**$311,317.33** |
| TICOR TITLE CO<br>357 N  SHERIDAN<br>#103<br>CORONA, CA  92880 | Wire | 06/20/2007 | $618,914.03<br>**$618,914.03** |
| TICOR TITLE CO<br>357 N SHERIDAN #103<br>CORONA, CA  92880 | Wire | 06/25/2007 | $388,590.56<br>**$388,590.56** |
| TICOR TITLE CO<br>375 N SHERIDAN #103<br>CORONA, CA  92880 | Wire | 06/28/2007 | $530,300.12<br>**$530,300.12** |
| TICOR TITLE CO<br>6281 BEACH BLVD #100<br>BUENA PARK, CA  90621 | Wire | 06/21/2007 | $149,914.63<br>**$149,914.63** |
| TICOR TITLE CO LA PAYOFF ACCOU<br>1661 HANOVER RD. STE, 201<br>CITY OF INDUSTRY, CA  91748 | Wire<br>Wire | 07/24/2007<br>07/27/2007 | $558,336.78<br>$464,597.42<br>**$1,022,934.20** |
| TICOR TITLE CO LA PAYOFF ACCOU<br>932 N. BRAND BLVD.<br>GLENDALE, CA  91202 | Wire | 07/23/2007 | $474,077.69<br>**$474,077.69** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE CO.<br>1224 LINCOLN AVE<br>SAN JOSE, CA  95125 | Wire<br>Wire | 05/14/2007<br>07/16/2007 | $275,340.25<br>$533,322.99 |
| | | | **$808,663.24** |
| TICOR TITLE CO.<br>870 N HILLVIEW DRIVE<br>MILPITAS, CA  95035 | Wire | 06/01/2007 | $280,124.00 |
| | | | **$280,124.00** |
| TICOR TITLE COMPANY<br>21800 BURBANK BLVD #100<br>WOODLAND HILLS, CA  91367 | Wire | 06/21/2007 | $323,624.56 |
| | | | **$323,624.56** |
| TICOR TITLE COMPANY<br>259 ACERO ST<br>SUITE 320<br>MISSION VIEJO, CA  92691 | Wire | 07/10/2007 | $215,836.08 |
| | | | **$215,836.08** |
| TICOR TITLE COMPANY<br>25950 ACERO ST<br>SUITE 320<br>MISSION VIEJO, CA  92691 | Wire | 07/03/2007 | $340,036.87 |
| | | | **$340,036.87** |
| TICOR TITLE COMPANY<br>2929 EAST IMPERIAL HIGHWAY<br>SUITE 180<br>BREA, CA 92821 | Wire | 06/05/2007 | $379,502.17 |
| | | | **$379,502.17** |
| TICOR TITLE COMPANY<br>500 PIER AVE<br>HERMOSA BEACH, CA  90254 | Wire | 06/29/2007 | $506,207.89 |
| | | | **$506,207.89** |
| TICOR TITLE COMPANY<br>5801 BOUNDVIEW DRIVE NW STE 10<br>GIG HARBOR, WA  98335 | Wire | 07/13/2007 | $350,361.64 |
| | | | **$350,361.64** |
| TICOR TITLE COMPANY ESCROW/TRU<br>18302 IRVINE BLVD<br>SUITE 100<br>TUSTIN, CA  92780 | Wire<br>Wire<br>Wire | 07/24/2007<br>07/24/2007<br>07/27/2007 | $664,271.36<br>$189,335.56<br>$218,345.92 |
| | | | **$1,071,952.84** |
| TICOR TITLE COMPANY ESCROW/TRUST ACCOUNT<br>18302 IRVINE BLVD #100<br>TUSTIN, CA  92780 | Wire | 06/12/2007 | $222,955.40 |
| | | | **$222,955.40** |
| TICOR TITLE COMPANY OF CALIFOR<br>103 SYCAMORE VALLEY ROAD WEST<br>DANVILLE, CA  94526 | Wire<br>Wire | 05/16/2007<br>06/04/2007 | $676,480.11<br>$507,623.52 |
| | | | **$1,184,103.63** |
| TICOR TITLE COMPANY OF CALIFOR<br>1260 B STREET<br>HAYWARD, CA  94541 | Wire<br>Wire<br>Wire | 05/10/2007<br>05/23/2007<br>06/07/2007 | $624,427.33<br>$379,556.12<br>$503,528.95 |
| | | | **$1,507,512.40** |
| TICOR TITLE COMPANY OF CALIFOR<br>1676 N CALIFORNIA BLVD<br>SU 400<br>WALNUT CREEK, CA  94596 | Wire<br>Wire<br>Wire | 05/23/2007<br>06/11/2007<br>06/28/2007 | $384,776.38<br>$516,880.40<br>$256,682.67 |
| | | | **$1,158,339.45** |
| TICOR TITLE COMPANY OF CALIFOR<br>1676 N. CALIFORNIA #400<br>WALNUT CREEK, CA  94596 | Wire | 05/29/2007 | $349,127.14 |
| | | | **$349,127.14** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

## AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE COMPANY OF CALIFOR<br>1676 NORTH CALIFORNIA #400<br>WALNUT CREEK, CA  94596 | Wire | 06/19/2007 | $401,355.22 |
| | | | **$401,355.22** |
| TICOR TITLE COMPANY OF CALIFOR<br>1971 2ND ST<br>LIVERMORE, CA  94550 | Wire<br>Wire | 06/25/2007<br>06/28/2007 | $432,882.11<br>$314,863.20 |
| | | | **$747,745.31** |
| TICOR TITLE COMPANY OF CALIFOR<br>201 NEW STINE RD., STE. 300<br>BAKERSFIELD, CA  93309 | Wire | 06/14/2007 | $221,679.11 |
| | | | **$221,679.11** |
| TICOR TITLE COMPANY OF CALIFOR<br>2720 TRANSWORLD DR<br>STOCKTON, CA  95206 | Wire | 07/18/2007 | $395,370.19 |
| | | | **$395,370.19** |
| TICOR TITLE COMPANY OF CALIFOR<br>3075 PROSPECT PL<br>SUITE 130<br>RANCHO CORDOVA, CA  95670 | Wire | 06/29/2007 | $325,030.22 |
| | | | **$325,030.22** |
| TICOR TITLE COMPANY OF CALIFOR<br>3340 WALNUT AVE,SUITE 100<br>FREMONT, CA  94538 | Wire<br>Wire<br>Wire<br>Wire | 06/20/2007<br>06/29/2007<br>07/16/2007<br>07/26/2007 | $559,525.21<br>$533,005.97<br>$486,241.00<br>$418,759.48 |
| | | | **$1,997,531.66** |
| TICOR TITLE COMPANY OF CALIFOR<br>5976 W. LAS POSITAS BLVD #124<br>PLEASANTON, CA  94588 | Wire | 07/20/2007 | $606,733.75 |
| | | | **$606,733.75** |
| TICOR TITLE COMPANY TRUST ACCO<br>132 OLD RIVER ROAD<br>LINCOLN, RI  2865 | Wire | 06/29/2007 | $637,850.11 |
| | | | **$637,850.11** |
| TICOR TITLE INSURANCE<br>2050 45TH AVENUE<br>HIGHLAND, IN  46322 | Wire | 06/25/2007 | $144,967.25 |
| | | | **$144,967.25** |
| TICOR TITLE INSURANCE CO.<br>9031 W 151ST ST<br>110<br>ORLAND PARK, IL  60462 | Wire | 07/27/2007 | $225,946.55 |
| | | | **$225,946.55** |
| TICOR TITLE INSURANCE CO.<br>9755 SW BARNES RD, STE 255<br>PORTLAND, OR  97225 | Wire | 07/16/2007 | $531,608.30 |
| | | | **$531,608.30** |
| TICOR TITLE INSURANCE COMPANY<br>203 N LA SALLE ST<br>CHICAGO, IL  60601 | Wire | 06/26/2007 | $337,483.71 |
| | | | **$337,483.71** |
| TICOR TITLE INSURANCE COMPANY<br>5080 SPECTRUM DRIVE<br>SUITE 114W<br>ADDISON, TX  75001 | Wire | 06/15/2007 | $256,448.17 |
| | | | **$256,448.17** |
| TICOR TITLE INSURANCE COMPANY<br>900 SKOKIE BLVD<br>NORTHBROOK, IL  60062 | Wire<br>Wire | 05/16/2007<br>06/27/2007 | $521,431.55<br>$592,298.84 |
| | | | **$1,113,730.39** |
| TICOR TITLE OF NEVADA<br>10120 S. EASTERN AVENUE<br>#120<br>HENDERSON, NV  89052 | Wire | 05/31/2007 | $759,292.09 |
| | | | **$759,292.09** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE OF NEVADA<br>7670 WEST LAKE MEAD BLVD #165<br>LAS VEGAS, NV  89128 | Wire | 05/30/2007 | $436,893.73 |
| | | | **$436,893.73** |
| TICOR TITLE OF NEVADA,INC<br>1000 CAUGHLIN CROSSING<br>#55<br>RENO, NV  89509 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/11/2007<br>06/12/2007 | $428,588.30<br>$1,619,114.20<br>$261,542.35 |
| | | | **$2,309,244.85** |
| TICOR TITLE OF NEVADA,INC<br>5441 KIETZKE BLVD., #100<br>RENO, NV  89511 | Wire | 05/31/2007 | $482,259.80 |
| | | | **$482,259.80** |
| TIDEWATER TITLE<br>5386 KEMPSRIVER DR<br>SUITE 111B<br>VIRGINIA BEACH, VA  23464 | Wire | 06/06/2007 | $118,370.96 |
| | | | **$118,370.96** |
| TIMOTHY G. QUINN<br>1421 CALHOUN STREET<br>COLUMBIA, SC  29211 | Wire | 06/29/2007 | $273,955.79 |
| | | | **$273,955.79** |
| TITE SECURITY ESCROW ACCOUNT<br>1640 HIGHWAY A1A STE E<br>SATELLITE BEACH, FL  32937 | Wire | 07/13/2007 | $174,816.15 |
| | | | **$174,816.15** |
| TITLE ACQUISITION I LLC<br>3102 W WATERS AVE<br>STE 103-A<br>TAMPA, FL  33614 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/23/2007<br>06/04/2007<br>06/11/2007<br>06/15/2007<br>06/29/2007<br>07/09/2007<br>07/17/2007 | $201,140.27<br>$206,574.10<br>$165,508.36<br>$284,094.35<br>$165,422.41<br>$340,854.29<br>$243,503.60<br>$258,726.83 |
| | | | **$1,865,824.21** |
| TITLE ACQUISITION I LLC<br>3102 W. WATERS AVE #103A<br>TAMPA, FL  33614 | Wire | 05/29/2007 | $150,198.69 |
| | | | **$150,198.69** |
| TITLE ACQUISITION I LLC<br>3102 WEST WATERS AVENUE<br>STE 103<br>TAMPA, FL  33614 | Wire | 07/27/2007 | $224,540.42 |
| | | | **$224,540.42** |
| TITLE ACQUISITION I LLC<br>3821 HENDERSON BLVD<br>TAMPA, FL  33629 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/15/2007<br>05/21/2007<br>06/11/2007<br>06/27/2007 | $206,563.66<br>$547,850.08<br>$205,402.60<br>$290,998.11<br>$243,624.47 |
| | | | **$1,494,438.92** |
| TITLE ACQUISITION I LLC<br>3825 HENDERSON BLVD<br>SUITE 208A<br>TAMPA, FL  33629 | Wire<br>Wire | 07/09/2007<br>07/23/2007 | $205,785.11<br>$446,623.52 |
| | | | **$652,408.63** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE AMERICA | Wire | 05/08/2007 | $187,042.59 |
| 1307 AEROPLAZA DRIVE | Wire | 06/04/2007 | $269,935.62 |
| COLORADO SPRINGS, CO  80916 | Wire | 06/04/2007 | $173,081.59 |
| | Wire | 06/22/2007 | $269,314.80 |
| | Wire | 07/10/2007 | $527,186.93 |
| | Wire | 07/18/2007 | $245,380.41 |
| | | | **$1,671,941.94** |
| TITLE AMERICA | Wire | 07/02/2007 | $165,671.77 |
| 300 UNION BLVD | | | **$165,671.77** |
| SUITE 675 | | | |
| LAKEWOOD, CO  80228 | | | |
| TITLE AMERICA NATIONAL SETTLEM | Wire | 05/10/2007 | $190,709.17 |
| 373 INVERNESS PARKWAY | Wire | 05/11/2007 | $188,981.67 |
| 100 | Wire | 05/14/2007 | $282,628.74 |
| CENTENNIAL, CO  80112 | Wire | 05/14/2007 | $103,258.55 |
| | Wire | 05/15/2007 | $238,777.06 |
| | Wire | 05/25/2007 | $151,105.17 |
| | Wire | 05/29/2007 | $97,179.21 |
| | Wire | 06/04/2007 | $212,948.18 |
| | Wire | 06/06/2007 | $340,824.36 |
| | Wire | 06/11/2007 | $187,247.02 |
| | Wire | 06/22/2007 | $210,634.27 |
| | Wire | 06/25/2007 | $197,231.50 |
| | Wire | 06/29/2007 | $395,297.13 |
| | Wire | 07/24/2007 | $181,484.14 |
| | | | **$2,978,306.17** |
| TITLE AMERICA OF JACKSONVILLE | Wire | 06/15/2007 | $109,318.20 |
| 1044 8 OLD ST AUGUSTINE RD | | | **$109,318.20** |
| JACKSONVILLE, FL  32257 | | | |
| TITLE AND CLOSING, INC. | Wire | 05/14/2007 | $181,635.51 |
| 1801 EAST 79TH STREET, SUITE 4 | | | **$181,635.51** |
| BLOOMINGTON, MN  55425 | | | |
| TITLE CLEARINGHOUSE ESCROW ACC | Wire | 07/27/2007 | $226,519.74 |
| 62828 US HIGHWAY 19 NORTH | | | **$226,519.74** |
| PALM HARBOR, FL  34684 | | | |
| TITLE CLEARINGHOUSE, ESCROW AC | Wire | 05/14/2007 | $196,052.76 |
| 11305 COUNTRYWAY BLVD. | | | **$196,052.76** |
| TAMPA, FL  33626 | | | |
| TITLE CLOSINGS & RESEARCH SVS | Wire | 06/05/2007 | $623,106.73 |
| 16578 NORTH DALE MABRY HWY | | | **$623,106.73** |
| TAMPA, FL  33618 | | | |
| TITLE COMPANY OF AMERICA, INC | Wire | 05/21/2007 | $523,856.91 |
| 5835 BLUE LAGOON DRIVE #200 | | | **$523,856.91** |
| MIAMI, FL  33126 | | | |
| TITLE COMPANY OF AMERICA, INC. | Wire | 07/17/2007 | $210,137.11 |
| 18W100W.22ND STREET | | | **$210,137.11** |
| SUITE 102C | | | |
| OAKBROOK TERRACE, IL  60181 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| TITLE CONCEPT & ESCROW SERVICE | Wire | 05/16/2007 | $394,814.61 |
| 9050 PINES BLVD. | Wire | 05/22/2007 | $261,334.42 |
| SUITE 415 | Wire | 05/25/2007 | $167,398.23 |
| PEMBROKE PINES, FL  33024 | Wire | 05/25/2007 | $183,031.65 |
| | Wire | 05/29/2007 | $279,551.35 |
| | Wire | 05/31/2007 | $512,281.15 |
| | Wire | 07/23/2007 | $323,968.23 |
| | Wire | 07/26/2007 | $220,139.64 |
| | | | **$2,342,519.28** |
| TITLE EXECUTIVES OF BROWARD IN | Wire | 06/29/2007 | $304,642.12 |
| 510 SHOTGUN RD | | | **$304,642.12** |
| SUITE 150 | | | |
| WESTON, FL  33326 | | | |
| TITLE FIRST AGENCY OF MICHIGAN | Wire | 05/29/2007 | $274,777.44 |
| 1429 W SAGINAW | Wire | 06/04/2007 | $828,509.55 |
| EAST LANSING, MI  48823 | Wire | 06/04/2007 | $777,388.38 |
| | Wire | 06/04/2007 | $615,571.33 |
| | Wire | 06/05/2007 | $565,397.11 |
| | Wire | 06/19/2007 | $2,336,417.37 |
| | Wire | 07/02/2007 | $644,577.33 |
| | | | **$6,042,638.51** |
| TITLE GUARANTY AGENCY OF ARIZO | Wire | 05/18/2007 | $328,972.92 |
| 1201 ALMA SCHOOL RD #9550 | | | **$328,972.92** |
| MESA, AZ  85201 | | | |
| TITLE GUARANTY AGENCY OF ARIZO | Wire | 05/08/2007 | $576,061.62 |
| 1201 S ALMA SCHOOL RD #9550 | | | **$576,061.62** |
| MESA, AZ  85210 | | | |
| TITLE GUARANTY AGENCY OF ARIZO | Wire | 06/22/2007 | $340,307.96 |
| 1201 S. ALMA SCHOOL RD. | | | **$340,307.96** |
| SUITE 9550 | | | |
| MESA  85210 | | | |
| TITLE GUARANTY AGENCY OF ARIZO | Wire | 06/01/2007 | $355,574.11 |
| 14239 W. BELL RD | Wire | 07/18/2007 | $233,079.97 |
| SURPRISE, AZ  85374 | | | |
| | | | **$588,654.08** |
| TITLE GUARANTY AGENCY OF ARIZO | Wire | 07/11/2007 | $480,144.77 |
| 17015 N. SCOTTSDALE RD STE 130 | | | **$480,144.77** |
| SCOTTSDALE, AZ  85255 | | | |
| TITLE GUARANTY AGENCY OF ARIZO | Wire | 06/25/2007 | $1,589,856.26 |
| 20165 N. 67TH AVENUE | | | **$1,589,856.26** |
| GLENDALE, AZ  85308 | | | |
| TITLE GUARANTY AGENCY OF ARIZO | Wire | 05/11/2007 | $329,528.32 |
| 5940 W UNION HILLS B100 | | | **$329,528.32** |
| GLENDALE, AZ  85308 | | | |
| TITLE GUARANTY ESC SVCS INC | Wire | 06/05/2007 | $612,696.84 |
| 6600 KALANIANAOLE HWY, #108A | | | **$612,696.84** |
| HAWAII KAI BRANCH | | | |
| HONOLULU, HI  96825 | | | |
| TITLE GUARANTY ESCROW SERVICES | Wire | 07/20/2007 | $1,361,287.57 |
| 235 QUEEN STREET | | | **$1,361,287.57** |
| HONOLULU, HI  96813 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE GUARANTY ESCROW SERVICES 41 EAST LIPOA STREET SUITE 29 KIHEI, HI  96753 | Wire | 07/11/2007 | $445,865.11 **$445,865.11** |
| TITLE GUARANTY OF S. FLORIDA 100 S. PINE ISLAND RD. SUITE 115 PLANTATION, FL  33324 | Wire | 05/14/2007 | $248,816.00 **$248,816.00** |
| TITLE INSURORS OF FLORIDA 221 SECOND AVE NORTH SAINT PETERSBURG, FL  33701 | Wire | 06/07/2007 | $167,866.54 **$167,866.54** |
| TITLE LOGIX INC 7101 W COMMERCIAL BLVD SUITE 4E TAMARAC, FL  33319 | Wire Wire | 05/31/2007 06/22/2007 | $232,366.01 $424,570.09 **$656,936.10** |
| TITLE MATTERS LLC ESCROW ACCOU 314 CLEMATIS STREET WEST PALM BEACH, FL  33401 | Wire | 06/01/2007 | $548,180.75 **$548,180.75** |
| TITLE ONE 25630 FORD RD DEARBORN HEIGHTS, MI  48127 | Wire | 07/20/2007 | $103,494.21 **$103,494.21** |
| TITLE ONE 33300 FIVE MILE RD SUITE 106 LIVONIA, MI  48154 | Wire | 07/24/2007 | $140,540.50 **$140,540.50** |
| TITLE ONE ESCROW INC 8245 BOONE BLVD VIENNA, VA  22182 | Wire Wire | 06/27/2007 07/11/2007 | $185,602.78 $109,305.70 **$294,908.48** |
| TITLE ONE OF FLORIDA REAL ESTATE ESCROW ACCOUNT 2700 NORTH MILITARY TRAIL STE 130 BOCA RATON, FL  33431 | Wire | 06/08/2007 | $179,520.24 **$179,520.24** |
| TITLE PRO AGENCY LLC 2450 44TH ST. GRAND RAPIDS, MI  49512 | Wire | 06/19/2007 | $166,290.32 **$166,290.32** |
| TITLE PROS OF FLORIDA 2170 W. SR 434 SUITE 384 LONGWOOD, FL  32779 | Wire | 05/14/2007 | $168,198.49 **$168,198.49** |
| TITLE SECURITY AGENCY OF ARIZO 2730 E BROADWAY BLVD TUCSON, AZ  85716 | Wire | 07/06/2007 | $159,344.48 **$159,344.48** |
| TITLE SECURITY AGENCY OF ARIZONA 6970 N ORACLE RD SUITE 120 TUCSON, AZ  85704 | Wire | 06/06/2007 | $264,235.72 **$264,235.72** |
| TITLE SERVICES OF DADE COUNTY 782 NW 42 AVE SUITE 202 MIAMI, FL  33126 | Wire | 07/11/2007 | $433,397.52 **$433,397.52** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE SERVICES OF THE VALLEY L<br>8180 N HAYDEN RD #D-100<br>SCOTTSDALE, AZ  85258 | Wire | 05/09/2007 | $436,097.20 |
| | Wire | 06/06/2007 | $90,672.50 |
| | Wire | 06/11/2007 | $297,770.33 |
| | Wire | 07/13/2007 | $284,767.71 |
| | Wire | 07/16/2007 | $159,796.78 |
| | Wire | 07/19/2007 | $491,384.14 |
| | Wire | 07/23/2007 | $166,355.62 |
| | | | **$1,926,844.28** |
| TITLE SERVICES OF THE VALLEY L<br>8180 N. HAYDEN RD #D-100<br>SCOTTSDALE, AZ  85258 | Wire | 05/15/2007 | $467,984.08 |
| | Wire | 06/15/2007 | $356,963.84 |
| | Wire | 06/18/2007 | $521,330.28 |
| | Wire | 06/19/2007 | $247,444.24 |
| | Wire | 07/25/2007 | $270,196.01 |
| | | | **$1,863,918.45** |
| TITLE SERVICES OF THE VALLEY L<br>8180 NORTH HAYDEN RD STE D100<br>SCOTTSDALE, AZ  85258 | Wire | 05/10/2007 | $478,286.08 |
| | | | **$478,286.08** |
| TITLE SERVICES, INC.<br>112 N 2ND STREET<br>RATON, NM  87740 | Wire | 05/08/2007 | $79,567.00 |
| | | | **$79,567.00** |
| TITLE SOLUTIONS CLOSING SERVIC<br>5189 MARINER BLVD<br>SPRING HILL, FL  34609 | Wire | 07/09/2007 | $170,347.17 |
| | Wire | 07/18/2007 | $359,029.28 |
| | | | **$529,376.45** |
| TITLE SOLUTIONS INC TRUST ACCT<br>129 PROSPECT ST<br>PASSAIC, NJ  7055 | Wire | 06/20/2007 | $358,567.16 |
| | | | **$358,567.16** |
| TITLE SOLUTIONS OF NAPLES CORP<br>2800 DAVIS BLVD<br>SUITE 209<br>NAPLES, FL  34104 | Wire | 05/15/2007 | $153,000.46 |
| | Wire | 05/16/2007 | $482,837.09 |
| | Wire | 05/23/2007 | $578,752.78 |
| | Wire | 05/23/2007 | $696,951.50 |
| | Wire | 06/07/2007 | $3,645,621.99 |
| | | | **$5,557,163.82** |
| TITLE SOURCE, INC<br>1450 W LONG LAKE RD.<br>SUITE 400<br>TROY, MI  48098 | Wire | 05/29/2007 | $634,801.88 |
| | Wire | 06/06/2007 | $454,032.95 |
| | | | **$1,088,834.83** |
| TITLE TRUST LLC<br>1800 ROUTE 34<br>WALL, NJ  7719 | Wire | 06/18/2007 | $228,299.32 |
| | | | **$228,299.32** |
| TITLE UNDERWRITERS AGENCY, INC<br>4908 HONONEGAH RD<br>ROSCOE, IL  61073 | Wire | 07/10/2007 | $46,321.28 |
| | | | **$46,321.28** |
| TITLE VEST LLC<br>200 COON RAPIDS BLVD<br>#345<br>COON RAPIDS, MN  55433 | Wire | 07/03/2007 | $182,056.81 |
| | | | **$182,056.81** |
| TITLE WEST OF PROVO<br>727 NORTH 1550 EAST #150<br>OREM, UT  84097 | Wire | 07/09/2007 | $166,781.43 |
| | | | **$166,781.43** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLEONE CORP TRUST ACCOUNT<br>1940 SOUTH BONITO WAY<br>SUITE 190<br>MERIDIAN, ID 83642 | Wire | 06/27/2007 | $364,256.80 |
| | | | **$364,256.80** |
| TITLEPLUS, LLC<br>14635 S HARRELL'S FERRY RD<br>STE 6A<br>BATON ROUGE, LA 70816 | Wire | 05/23/2007 | $198,124.22 |
| | Wire | 05/29/2007 | $263,071.63 |
| | Wire | 07/09/2007 | $181,920.36 |
| | Wire | 07/27/2007 | $356,342.72 |
| | | | **$999,458.93** |
| TITLESERV OF FLORIDA, INC. CLO<br>88 FROEHLICH FARM BLVD<br>WOODBURY, NY 11797 | Wire | 05/31/2007 | $369,276.70 |
| | | | **$369,276.70** |
| TITLESMART, INC<br>2103 E COUNTY RD. D<br>SUITE C<br>MAPLEWOOD, MN 55109 | Wire | 07/02/2007 | $188,801.67 |
| | | | **$188,801.67** |
| TITLEWORKS OF SW FLORIDA<br>6315 PRESIDENTIAL COURT<br>SUITE D<br>FORT MYERS, FL 33919 | Wire | 05/15/2007 | $253,134.84 |
| | | | **$253,134.84** |
| TOHICKON ABSTRACT COMPANY<br>408 OLD YORK ROAD<br>P.O. BOX 284<br>NEW HOPE, PA 18938 | Wire | 05/21/2007 | $408,801.90 |
| | Wire | 05/31/2007 | $296,378.13 |
| | Wire | 06/21/2007 | $321,886.08 |
| | | | **$1,027,066.11** |
| TOMLIN TEMPLE PC VIRGINIA BEAC<br>291 INDEPENDENCE BLVD STE 219<br>VIRGINIA BEACH, VA 23462 | Wire | 05/31/2007 | $483,264.40 |
| | Wire | 06/20/2007 | $418,935.82 |
| | Wire | 06/25/2007 | $219,503.77 |
| | Wire | 06/27/2007 | $84,909.14 |
| | Wire | 06/29/2007 | $97,865.38 |
| | Wire | 07/02/2007 | $230,932.92 |
| | | | **$1,535,411.43** |
| TOWER CITY TITLE AGENCY LLC ES<br>6151 WILSON MILLS RD<br>HIGHLAND HEIGHTS, OH 44143 | Wire | 05/31/2007 | $1,010,818.58 |
| | | | **$1,010,818.58** |
| TOWN AND COUNTRY TITLE ASSOC<br>1861 CRAIG RD<br>SAINT LOUIS, MO 63146 | Wire | 07/27/2007 | $59,469.44 |
| | | | **$59,469.44** |
| TRANCONTINENTAL TITLE COMPANY<br>2200 LUCIEN WAY<br>SUITE 420<br>MAITLAND, FL 32751 | Wire | 06/04/2007 | $341,000.68 |
| | | | **$341,000.68** |
| TRANQUILITY TITLE INC ESCROW A<br>1375 GATEWAY BLVD<br>25<br>BOYNTON BEACH, FL 33426 | Wire | 05/22/2007 | $230,444.08 |
| | Wire | 06/06/2007 | $249,805.52 |
| | Wire | 07/02/2007 | $2,382,840.11 |
| | | | **$2,863,089.71** |
| TRANS-AMERICA TITLE GROUP, COR<br>7156 SW 47TH STREET B<br>MIAMI, FL 33155 | Wire | 06/13/2007 | $504,327.00 |
| | | | **$504,327.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSCONTINENTAL ESCROW CO. | Wire | 05/09/2007 | $186,723.68 |
| 6400 OAK CANYON | Wire | 05/18/2007 | $159,769.88 |
| SUITE 150 | Wire | 05/23/2007 | $289,451.00 |
| IRVINE, CA  92618 | Wire | 06/22/2007 | $350,074.16 |
|  | Wire | 07/18/2007 | $203,136.72 |
|  |  |  | **$1,189,155.44** |
| TRANSCONTINENTAL TITLE COMPANY | Wire | 07/27/2007 | $574,491.78 |
| 1 PARK PLAZA #390 |  |  |  |
| IRVINE, CA  92614 |  |  | **$574,491.78** |
| TRANSCONTINENTAL TITLE COMPANY | Wire | 07/16/2007 | $358,691.17 |
| 2 FIRST AMERICAN WAY |  |  |  |
| SANTA ANA, CA  92707 |  |  | **$358,691.17** |
| TRANSCONTINENTAL TITLE COMPANY | Wire | 05/08/2007 | $365,848.24 |
| 2200 LUCIEN WAY | Wire | 05/29/2007 | $325,823.99 |
| MAITLAND, FL  32751 | Wire | 07/09/2007 | $198,077.56 |
|  |  |  | **$889,749.79** |
| TRANSCONTINENTAL TITLE COMPANY | Wire | 07/10/2007 | $334,471.40 |
| 23332 MILL CREEK DRIVE |  |  |  |
| SUITE 205 |  |  | **$334,471.40** |
| LAGUNA HILLS, CA  92653 |  |  |  |
| TRANSCONTINENTAL TITLE COMPANY | Wire | 05/16/2007 | $268,708.13 |
| 2605 ENTERPRISE RD | Wire | 06/19/2007 | $177,876.31 |
| STE 150 | Wire | 06/27/2007 | $176,466.13 |
| CLEARWATER, FL  33759 | Wire | 07/24/2007 | $341,029.83 |
|  |  |  | **$964,080.40** |
| TRANSCONTINENTAL TITLE COMPANY | Wire | 05/16/2007 | $513,758.48 |
| 7561 CENTER AVENUE |  |  |  |
| 48 |  |  | **$513,758.48** |
| HUNTINGTON BEACH, CA  92647 |  |  |  |
| TRANSCOUNTY TITLE CO. | Wire | 06/22/2007 | $350,549.00 |
| 635 19TH STREET |  |  |  |
| MERCED, CA  95340 |  |  | **$350,549.00** |
| TRANSFER TITLE SERVICES, INC. | Wire | 05/18/2007 | $417,722.86 |
| 9950 STIRLING ROAD |  |  |  |
| SUITE 107 |  |  | **$417,722.86** |
| COOPER CITY, FL  33024 |  |  |  |
| TRANSNATION TITLE | Wire | 06/18/2007 | $305,772.60 |
| 113 E WOODIN AVE |  |  |  |
| CHELAN, WA  98816 |  |  | **$305,772.60** |
| TRANSNATION TITLE | Wire | 05/09/2007 | $307,993.33 |
| 113 E. WOODIN AVE. | Wire | 05/11/2007 | $303,465.67 |
| CHELAN, WA  98816 |  |  |  |
|  |  |  | **$611,459.00** |
| TRANSNATION TITLE | Wire | 05/09/2007 | $348,647.36 |
| 1201 PACIFIC AVENUE |  |  |  |
| TACOMA, WA  98402 |  |  | **$348,647.36** |
| TRANSNATION TITLE | Wire | 05/25/2007 | $348,559.81 |
| 200 ANDOVER PARK EAST | Wire | 05/31/2007 | $385,859.17 |
| TUKWILA, WA  98188 | Wire | 06/11/2007 | $180,591.11 |
|  | Wire | 06/26/2007 | $344,380.15 |
|  |  |  | **$1,259,390.24** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSNATION TITLE<br>600 CLUBHOUSE DR<br>MOON TOWNSHIP, PA  15108 | Wire | 07/09/2007 | $324,912.33<br>**$324,912.33** |
| TRANSNATION TITLE AGENCY OF OR<br>12360 EAST BURNSIDE STREET<br>PORTLAND, OR  97233 | Wire | 05/23/2007 | $407,317.01<br>**$407,317.01** |
| TRANSNATION TITLE AGENCY OF OR<br>16100 NORTHWEST CORNELL ROAD<br>SUITE 160<br>BEAVERTON, OR  97006 | Wire | 05/21/2007 | $279,960.02<br>**$279,960.02** |
| TRANSNATION TITLE AGENCY OF OR<br>829 NW 19TH AVE<br>PORTLAND, OR  97209 | Wire | 05/17/2007 | $195,568.44<br>**$195,568.44** |
| TRANSNATION TITLE CO<br>28 EXECUTIVE PARK<br>SUITE 300<br>IRVINE, CA  92614 | Wire | 05/31/2007 | $186,385.33<br>**$186,385.33** |
| TRANSNATION TITLE CO<br>55 SOUTH LAKE AVE<br>SUITE 600<br>PASADENA, CA  91101 | Wire<br>Wire | 05/23/2007<br>05/23/2007 | $115,128.98<br>$193,280.91<br>**$308,409.89** |
| TRANSNATION TITLE CO COMMONWEA<br>2100 ORANGEWOOD AVE<br>ORANGE, CA  92868 | Wire | 05/18/2007 | $185,050.29<br>**$185,050.29** |
| TRANSNATION TITLE CO COMMONWEA<br>2100 ORANGEWOOD AVE<br>#100<br>IRVINE, CA  92868 | Wire | 05/08/2007 | $240,625.72<br>**$240,625.72** |
| TRANSNATION TITLE COMPANY<br>1045 W KATELLA AVE<br>SUITE 210<br>ORANGE, CA  92867 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>06/21/2007<br>07/09/2007 | $649,247.89<br>$675,903.44<br>$553,772.93<br>$458,844.99<br>**$2,337,769.25** |
| TRANSNATION TITLE COMPANY<br>1045 WEST KATELLA AVENUE<br>SUITE 210<br>ORANGE, CA  92867 | Wire | 05/21/2007 | $479,936.04<br>**$479,936.04** |
| TRANSNATION TITLE COMPANY<br>2745 E CHAPMAN AVE<br>ORANGE, CA  92869 | Wire | 05/31/2007 | $416,986.77<br>**$416,986.77** |
| TRANSNATION TITLE COMPANY<br>32 JOURNEY, #100<br>ALISO VIEJO, CA  92656 | Wire | 06/22/2007 | $299,827.42<br>**$299,827.42** |
| TRANSNATION TITLE INS CO<br>104 S FREYA #206<br>SPOKANE, WA  99202 | Wire | 07/11/2007 | $164,181.84<br>**$164,181.84** |
| TRANSNATION TITLE INS CO<br>510 S. GREENFIELD RD<br>MESA, AZ  85206 | Wire | 06/27/2007 | $514,775.56<br>**$514,775.56** |
| TRANSNATION TITLE INS CO<br>656 W CHANDLER BLVD<br>CHANDLER, AZ  85225 | Wire | 07/03/2007 | $562,805.49<br>**$562,805.49** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSNATION TITLE INS. CO.<br>15192 CENTRAL AVE<br>CHINO, CA  91708 | Wire<br>Wire | 06/28/2007<br>07/24/2007 | $295,333.89<br>$785,794.73 |
| | | | **$1,081,128.62** |
| TRANSNATION TITLE INS. CO.<br>700 N. MISSION STREET<br>WENATCHEE, WA  98801 | Wire | 07/23/2007 | $380,107.67 |
| | | | **$380,107.67** |
| TRANSNATION TITLE INSURANCE CO<br>1045 WEST KATELLA AVENUE<br>SUITE 390<br>ORANGE, CA  92867 | Wire | 07/27/2007 | $434,578.46 |
| | | | **$434,578.46** |
| TRANSNATION TITLE INSURANCE CO<br>13400 SABRE SPRINGS PKWY #235<br>SAN DIEGO, CA  92128 | Wire | 07/11/2007 | $250,810.75 |
| | | | **$250,810.75** |
| TRANSNATION TITLE INSURANCE CO<br>2646 CROWN VALLEY PARKWAY #200<br>MISSION VIEJO, CA  92691 | Wire | 06/27/2007 | $323,243.58 |
| | | | **$323,243.58** |
| TRANSNATION TITLE INSURANCE CO<br>455 EAST WONDERVIEW AVE<br>B-2<br>ESTES PARK, CO  80517 | Wire | 07/16/2007 | $242,256.09 |
| | | | **$242,256.09** |
| TRANSNATION TITLE INSURANCE CO<br>615 EAST PIONEER<br>113<br>PUYALLUP, WA  98372 | Wire<br>Wire | 07/06/2007<br>07/18/2007 | $262,106.35<br>$501,276.19 |
| | | | **$763,382.54** |
| TRANSNATION TITLE INSURANCE CO<br>700 LA TERRAZA BLVD<br>ESCONDIDO, CA  92025 | Wire<br>Wire<br>Wire | 05/10/2007<br>06/25/2007<br>07/10/2007 | $766,805.67<br>$370,725.88<br>$1,073,071.89 |
| | | | **$2,210,603.44** |
| TRANSNATION TITLE INSURANCE CO<br>9616 LEVIN ROAD NORTHWEST<br>SILVERDALE, WA  98383 | Wire | 06/12/2007 | $453,292.17 |
| | | | **$453,292.17** |
| TRANS-STATE TITLE ESCROW ACCOU<br>621 NW 53RD STREET<br>SUITE 240<br>BOCA RATON, FL  33487 | Wire | 06/25/2007 | $291,678.16 |
| | | | **$291,678.16** |
| TRANSWORLD RESEARCH<br>1407 ROUTE 9<br>CLIFTON PARK, NY  12065 | Wire | 07/13/2007 | $223,163.39 |
| | | | **$223,163.39** |
| TREASURE COAST ABSTRACT & TITL<br>500 VIRGINIA AVE SUITE 200<br>FORT PIERCE, FL  34982 | Wire | 05/08/2007 | $109,018.97 |
| | | | **$109,018.97** |
| TREASURE COAST TITLE AGENCY OF<br>3375 20TH STREET<br>SUITE 130<br>VERO BEACH, FL  32960 | Wire | 07/09/2007 | $948,643.81 |
| | | | **$948,643.81** |
| TREND TITLE LLC<br>7241 OHMS LANE<br>200<br>EDINA, MN  55439 | Wire | 05/09/2007 | $233,097.70 |
| | | | **$233,097.70** |
| TRI-CITY ABSTRACT, INC.<br>601 STONES CROSSING<br>EASTON, PA  18045 | Wire | 05/25/2007 | $149,219.20 |
| | | | **$149,219.20** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRI-COUNTY FLORIDA TITLE COMPA<br>3900 HOLLYWOOD BLVD<br>SUITE 103<br>HOLLYWOOD, FL  33021 | Wire | 07/09/2007 | $193,552.91<br>**$193,552.91** |
| TRIDENT TITLE AGENCY OF COLUMB<br>2500 CORPORATE EXCHANGE DRIVE<br>SUITE 200<br>COLUMBUS, OH  43231 | Wire<br>Wire | 06/13/2007<br>06/18/2007 | $175,874.15<br>$218,590.07<br>**$394,464.22** |
| TRI-SOURCE TITLE AGENCY INC<br>425 METRO PLACE NORTH<br>SUITE 450<br>DUBLIN, OH  43017 | Wire | 06/20/2007 | $217,661.39<br>**$217,661.39** |
| TROPICAL LAND TITLE INSURANCE<br>1005 W. INDIANTOWN ROAD<br>SUITE 201<br>JUPITER, FL  33458 | Wire | 06/06/2007 | $126,922.48<br>**$126,922.48** |
| TROPICAL TITLE INSURANCE<br>660 9TH STREET NORTH #3<br>NAPLES, FL  34102 | Wire | 05/22/2007 | $215,207.12<br>**$215,207.12** |
| TRUCLOSE FINANCIAL SERVICES -<br>1501 REEDSDALE ST<br>SUITE 4004<br>PITTSBURGH, PA  15233 | Wire | 05/14/2007 | $336,834.08<br>**$336,834.08** |
| TRUE LENDING COMPANY LLC | Wire<br>Wire | 05/08/2007<br>05/22/2007 | $208,972.38<br>$580,037.47<br>**$789,009.85** |
| TRUE TITLE INC<br>1265 WEST GRANADA BLVD<br>1<br>ORMOND BEACH, FL  32174 | Wire<br>Wire<br>Wire | 05/08/2007<br>05/09/2007<br>05/16/2007 | $228,787.68<br>$200,063.97<br>$246,645.46<br>**$675,497.11** |
| TRUE TITLE, INC<br>1265 W GRANADA BLVD<br>SUITE 1<br>ORMOND BEACH, FL  32174 | Wire<br>Wire | 06/08/2007<br>06/20/2007 | $339,303.71<br>$115,287.65<br>**$454,591.36** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRUST ONE MORTGAGE CORP | Wire | 05/08/2007 | $522,110.15 |
| | Wire | 05/10/2007 | $223,241.97 |
| | Wire | 05/11/2007 | $535,470.27 |
| | Wire | 05/11/2007 | $402,792.17 |
| | Wire | 05/14/2007 | $527,177.34 |
| | Wire | 05/16/2007 | $470,634.78 |
| | Wire | 05/18/2007 | $431,908.11 |
| | Wire | 05/21/2007 | $388,509.03 |
| | Wire | 05/24/2007 | $230,200.76 |
| | Wire | 06/05/2007 | $674,940.86 |
| | Wire | 06/05/2007 | $239,019.12 |
| | Wire | 06/07/2007 | $375,673.80 |
| | Wire | 06/11/2007 | $435,653.82 |
| | Wire | 06/20/2007 | $320,265.80 |
| | Wire | 06/25/2007 | $304,953.64 |
| | Wire | 06/27/2007 | $463,316.39 |
| | Wire | 06/27/2007 | $377,459.44 |
| | Wire | 06/28/2007 | $457,839.09 |
| | Wire | 06/29/2007 | $311,117.66 |
| | Wire | 06/29/2007 | $427,985.15 |
| | Wire | 07/02/2007 | $341,761.45 |
| | Wire | 07/05/2007 | $431,802.86 |
| | Wire | 07/06/2007 | $276,108.69 |
| | Wire | 07/09/2007 | $171,539.43 |
| | Wire | 07/10/2007 | $441,838.91 |
| | Wire | 07/12/2007 | $295,591.80 |
| | Wire | 07/17/2007 | $430,375.34 |
| | Wire | 07/20/2007 | $643,780.23 |
| | Wire | 07/24/2007 | $577,472.07 |
| | Wire | 07/26/2007 | $516,360.27 |
| | Wire | 07/27/2007 | $391,418.78 |
| | Wire | 07/27/2007 | $160,559.67 |
| | | | **$12,798,878.85** |
| TS SETTLEMENT SERVICES, INC. 7700 LITTLE RIVER TURNPIKE ANNANDALE, VA  22003 | Wire | 06/26/2007 | $528,025.60 |
| | | | **$528,025.60** |
| TSS TITLE 555 HERNDON PARKWAY #250 HERNDON, VA  20170 | Wire | 05/09/2007 | $426,552.06 |
| | Wire | 05/16/2007 | $577,741.13 |
| | Wire | 05/16/2007 | $277,096.81 |
| | Wire | 05/22/2007 | $474,608.15 |
| | Wire | 06/04/2007 | $206,348.50 |
| | Wire | 06/05/2007 | $191,578.53 |
| | Wire | 06/12/2007 | $337,472.26 |
| | Wire | 06/27/2007 | $516,833.56 |
| | Wire | 07/05/2007 | $567,623.32 |
| | | | **$3,575,854.32** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TSS, LLC MASTER TRUST ACCOUNT<br>555 HERNDON PARKWAY<br>SUITE 250<br>HERNDON, VA  20170 | Wire | 06/15/2007 | $425,717.33 |
| | | | **$425,717.33** |
| TURNKEY TITLE<br>3696 N. FEDERAL HIGHWAY<br>SUITE 300<br>FORT LAUDERDALE, FL  33308 | Wire | 05/21/2007 | $327,068.00 |
| | Wire | 06/04/2007 | $459,572.52 |
| | Wire | 06/13/2007 | $481,681.39 |
| | Wire | 06/19/2007 | $325,644.67 |
| | Wire | 06/20/2007 | $255,762.75 |
| | Wire | 07/05/2007 | $210,472.44 |
| | Wire | 07/11/2007 | $652,749.06 |
| | | | **$2,712,950.83** |
| TURNKEY TITLE<br>3696 NORTH FEDERAL HIGHWAY,<br>SUITE 300<br>FORT LAUDERDALE, FL  33308 | Wire | 06/29/2007 | $272,518.62 |
| | | | **$272,518.62** |
| TUSCANY ABSTRACT & SETTLEMENT<br>2236 NORTHAMPTON STREET<br>EASTON, PA  18042 | Wire | 05/31/2007 | $113,566.59 |
| | | | **$113,566.59** |
| TYSON LAW FIRM P.A.<br>100-E WEST JOHN STREET<br>P.O. BOX 2475<br>MATTHEWS, NC  28106 | Wire | 05/11/2007 | $57,876.49 |
| | | | **$57,876.49** |
| U.F.C. TITLE INSURANCE AGENCY<br>2200 WEST CYPRESS CREEK ROAD<br>1ST FLOOR<br>FORT LAUDERDALE, FL  33309 | Wire | 06/28/2007 | $344,195.21 |
| | | | **$344,195.21** |
| UFC TITLE INSURANCE AGENCY, LL<br>2200 W CYPRESS CREEK RD<br>FIRST FLOOR<br>FORT LAUDERDALE, FL  33309 | Wire | 05/29/2007 | $150,194.19 |
| | | | **$150,194.19** |
| UNIFIED TITLE & SETTLEMENT LLC<br>0 38 44TH<br>GRANDVILLE, MI  49418 | Wire | 05/14/2007 | $204,370.50 |
| | | | **$204,370.50** |
| UNIFIED TITLE & SETTLEMENT LLC<br>0-38 44ST<br>GRANDVILLE, MI  49418 | Wire | 05/11/2007 | $114,912.49 |
| | | | **$114,912.49** |
| UNIFIED TITLE & SETTLEMENT LLC<br>0-38 44TH ST SW<br>BYRON CENTER, MI  49315 | Wire | 05/18/2007 | $93,083.98 |
| | Wire | 05/29/2007 | $223,953.19 |
| | | | **$317,037.17** |
| UNIFIED TITLE & SETTLEMENT LLC<br>0-38 44TH ST.<br>GRANDVILLE, MI  49418 | Wire | 05/15/2007 | $160,615.28 |
| | Wire | 05/18/2007 | $193,287.14 |
| | Wire | 05/22/2007 | $112,435.54 |
| | | | **$466,337.96** |
| UNIFIED TITLE & SETTLEMENT, LL<br>3075 CHARLEVOIX<br>GRAND RAPIDS, MI  49546 | Wire | 05/21/2007 | $76,778.37 |
| | Wire | 06/15/2007 | $134,284.35 |
| | Wire | 06/25/2007 | $118,729.40 |
| | Wire | 06/26/2007 | $232,515.61 |
| | | | **$562,307.73** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNION TITLE INSURANCE COMPANY<br>8152 FIDDLER'S CREEK PARKWAY<br>NAPLES, FL  34114 | Wire<br>Wire | 06/25/2007<br>07/17/2007 | $472,590.34<br>$491,841.08 |
| | | | **$964,431.42** |
| UNISOURCE INFORMATION SERVICES<br>100 BEACHAM DRIVE<br>PITTSBURGH, PA  15205 | Wire | 07/27/2007 | $283,357.39 |
| | | | **$283,357.39** |
| UNISOURCE INFORMATION SERVICES<br>100 BEECHAM DR<br>PITTSBURGH, PA  15205 | Wire<br>Wire | 05/31/2007<br>07/16/2007 | $307,455.47<br>$203,048.89 |
| | | | **$510,504.36** |
| UNISOURCE INFORMATION SERVICES<br>9 EXECUTIVE CIRCLE<br>IRVINE, CA  92614 | Wire | 05/29/2007 | $130,840.89 |
| | | | **$130,840.89** |
| UNITED AMERICAS BANK<br>2250 SATELLITE BOULEVARD<br>DULUTH, GA  30097 | Wire | 07/03/2007 | $118,264.95 |
| | | | **$118,264.95** |
| UNITED CAPITAL TITLE COMPANY<br>18002 IRVINE BLVD #206<br>TUSTIN, CA  92780 | Wire | 07/10/2007 | $308,730.25 |
| | | | **$308,730.25** |
| UNITED CAPITAL TITLE INSURANCE<br>10221 SLATER AVE<br>FOUNTAIN VALLEY, CA  92708 | Wire | 06/28/2007 | $221,393.64 |
| | | | **$221,393.64** |
| UNITED CAPITAL TITLE INSURANCE<br>1301 DOVE STREET<br>SUITE 300<br>NEWPORT BEACH, CA  92660 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/17/2007<br>05/30/2007<br>05/30/2007<br>05/31/2007<br>06/07/2007<br>06/13/2007 | $158,920.05<br>$625,946.50<br>$409,480.18<br>$381,334.56<br>$259,402.27<br>$377,169.96<br>$617,669.12 |
| | | | **$2,829,922.64** |
| UNITED GENERAL TITLE INSURANCE<br>200 CLIFF MINE RD<br>SUITE 610<br>PITTSBURGH, PA  15275 | Wire<br>Wire | 06/11/2007<br>06/25/2007 | $1,004,260.77<br>$279,749.34 |
| | | | **$1,284,010.11** |
| UNITED GENERAL TITLE INSURANCE<br>22801 VENTURA BLVD. SUITE 202<br>WOODLAND HILLS, CA  91367 | Wire | 06/29/2007 | $376,699.58 |
| | | | **$376,699.58** |
| UNITED GENERAL TITLE INSURANCE<br>2355 NORTHSAIDE DRIVE #201<br>SAN DIEGO, CA  92108 | Wire | 07/16/2007 | $599,287.55 |
| | | | **$599,287.55** |
| UNITED GENERAL TITLE INSURANCE<br>2745 E CHAPMAN AVE<br>ORANGE, CA  92869 | Wire<br>Wire | 07/10/2007<br>07/18/2007 | $536,974.90<br>$249,961.76 |
| | | | **$786,936.66** |
| UNITED GENERAL TITLE INSURANCE<br>2910 E INLAND EMPIRE<br>SUITE 102<br>ONTARIO, CA  91764 | Wire | 05/31/2007 | $179,277.09 |
| | | | **$179,277.09** |
| UNITED GENERAL TITLE INSURANCE<br>30131 TOWN CENTER DRIVE<br>LAGUNA NIGUEL, CA  92677 | Wire | 06/13/2007 | $462,030.40 |
| | | | **$462,030.40** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED GENERAL TITLE INSURANCE<br>420 EXCHANGE<br>IRVINE, CA  92602 | Wire | 07/12/2007 | $235,992.51 |
|  |  |  | **$235,992.51** |
| UNITED GENERAL TITLE INSURANCE<br>480 SOUTH VICTORIA AVENUE #C<br>OXNARD, CA  93030 | Wire | 05/08/2007 | $610,981.91 |
|  |  |  | **$610,981.91** |
| UNITED GENERAL TITLE INSURANCE COMPANY<br>1520 BRIDGEGATE<br>SUITE 109 & 110<br>DIAMOND BAR, CA  91765 | Wire | 07/18/2007 | $206,295.67 |
|  |  |  | **$206,295.67** |
| UNITED REPUBLIC TITLE, LLLP<br>2691 E OAKLAND PARK<br>SUITE 203<br>FORT LAUDERDALE, FL  33306 | Wire | 05/14/2007 | $286,975.25 |
|  |  |  | **$286,975.25** |
| UNITED REPUBLIC TITLE, LLLP<br>2699 EAST OAKLAND PARK BLVD<br>FORT LAUDERDALE, FL  33306 | Wire | 05/11/2007 | $304,093.00 |
|  | Wire | 05/14/2007 | $171,079.64 |
|  | Wire | 05/14/2007 | $329,866.76 |
|  | Wire | 05/23/2007 | $226,682.67 |
|  |  |  | **$1,031,722.07** |
| UNITED TITLE<br>2695 ROCKY MOUNTAIN AVE<br>270<br>LOVELAND, CO  80538 | Wire | 05/31/2007 | $500,305.20 |
|  |  |  | **$500,305.20** |
| UNITED TITLE AGENCIES 1 INC<br>416 LANTANA TOAD<br>LANTANA, FL  33462 | Wire | 05/30/2007 | $124,304.67 |
|  |  |  | **$124,304.67** |
| UNITED TITLE AGENCIES II, INC<br>2275 S. FEDERAL HIGHWAY<br>SUITE 350<br>DELRAY BEACH, FL  33483 | Wire | 05/18/2007 | $636,471.91 |
|  |  |  | **$636,471.91** |
| UNITED TITLE CO<br>1301 DOVE ST #300<br>NEWPORT BEACH, CA  92660 | Wire | 05/10/2007 | $461,771.50 |
|  | Wire | 05/15/2007 | $192,371.05 |
|  | Wire | 05/15/2007 | $316,060.41 |
|  | Wire | 05/25/2007 | $235,345.90 |
|  | Wire | 05/25/2007 | $329,559.41 |
|  | Wire | 05/29/2007 | $554,451.03 |
|  | Wire | 05/30/2007 | $462,974.36 |
|  | Wire | 06/12/2007 | $296,460.98 |
|  | Wire | 06/14/2007 | $544,799.10 |
|  | Wire | 06/22/2007 | $457,377.25 |
|  | Wire | 07/23/2007 | $429,557.42 |
|  | Wire | 07/26/2007 | $396,000.56 |
|  |  |  | **$4,676,728.97** |
| UNITED TITLE CO<br>1400 EAST COOLEY DRIVE<br>COLTON, CA  92324 | Wire | 06/29/2007 | $295,201.22 |
|  |  |  | **$295,201.22** |
| UNITED TITLE COMPANY<br>1155 KELLY JOHNSON BLVD<br>COLORADO SPRINGS, CO  80920 | Wire | 07/18/2007 | $317,050.06 |
|  |  |  | **$317,050.06** |
| UNITED TITLE COMPANY<br>1400 EAST COOLEY DR<br>COLTON, CA  92324 | Wire | 06/27/2007 | $305,977.35 |
|  |  |  | **$305,977.35** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED TITLE COMPANY<br>200 W GLENOAKS BLVD #100<br>GLENDALE, CA  91202 | Wire | 05/30/2007 | $345,890.11 |
| | | | **$345,890.11** |
| UNITED TITLE COMPANY<br>23422 MILL CREEK DR<br>#250<br>LAGUNA HILLS, CA  92653 | Wire<br>Wire<br>Wire | 06/29/2007<br>07/18/2007<br>07/20/2007 | $558,810.28<br>$511,703.83<br>$207,042.33 |
| | | | **$1,277,556.44** |
| UNITED TITLE COMPANY<br>2657 VIA DE LA VALLE<br>SAN DIEGO, CA  92014 | Wire | 07/20/2007 | $195,656.06 |
| | | | **$195,656.06** |
| UNITED TITLE COMPANY<br>28005 BRADLEY ROAD SUITE C<br>SUN CITY, CA  92586 | Wire | 05/15/2007 | $161,748.15 |
| | | | **$161,748.15** |
| UNITED TITLE COMPANY<br>4165 E. THOUSAND OAKS BLVD 290<br>WESTLAKE VILLAGE, CA  91362 | Wire | 07/10/2007 | $499,920.88 |
| | | | **$499,920.88** |
| UNITED TITLE COMPANY<br>9007 ARROW RTE STE 100<br>RANCHO CUCAMONGA, CA  91730 | Wire | 06/29/2007 | $325,479.34 |
| | | | **$325,479.34** |
| UNITED TITLE COMPANY SMART<br>3250 WILSHIRE BLVD<br>3RD FL<br>LOS ANGELES, CA  90010 | Wire | 05/15/2007 | $152,284.22 |
| | | | **$152,284.22** |
| UNITED TITLE COMPANY TITLE COO<br>1301 DOVE ST. 300<br>NEWPORT BEACH, CA  92660 | Wire | 05/24/2007 | $311,431.14 |
| | | | **$311,431.14** |
| UNITED TITLE COMPANY TITLE COO<br>28202 CABOT ROAD # 110<br>LAGUNA BEACH, CA  92677 | Wire | 05/29/2007 | $349,890.46 |
| | | | **$349,890.46** |
| UNITED TITLE COMPANY TITLE COORDINATION<br>SERVICES<br>2120 MAIN ST # 160<br>HUNTINGTON BEACH, CA  92648 | Wire | 07/05/2007 | $1,031,573.28 |
| | | | **$1,031,573.28** |
| UNITED TITLE OF LOUISIANA INC<br>6425 YOUREE DR #140<br>SHREVEPORT, LA  71105 | Wire | 07/16/2007 | $126,805.14 |
| | | | **$126,805.14** |
| UNIVERSAL LAND TITLE INC<br>1245 FAIRBANKS AVE<br>SUITE 35<br>WINTER PARK, FL  32789 | Wire | 05/17/2007 | $180,566.63 |
| | | | **$180,566.63** |
| UNIVERSAL LAND TITLE INC<br>13350 METRO PARKWAY<br>403<br>FORT MYERS, FL  33912 | Wire | 07/13/2007 | $295,440.33 |
| | | | **$295,440.33** |
| UNIVERSAL LAND TITLE INC<br>1908 SE PORT ST LUCIE BLVD<br>PORT SAINT LUCIE, FL  34952 | Wire<br>Wire | 05/22/2007<br>07/27/2007 | $185,780.89<br>$202,181.27 |
| | | | **$387,962.16** |
| UNIVERSAL LAND TITLE INC<br>3399 PGA BLVD<br>SUITE 150<br>PALM BEACH GARDENS, FL  33410 | Wire<br>Wire | 05/30/2007<br>05/30/2007 | $185,821.89<br>$185,821.89 |
| | | | **$371,643.78** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| US TITLE & CLOSING COMPANY<br>300 CENTERVILLE ROAD<br>SUITE 102<br>WARWICK, RI  2886 | Wire | 05/14/2007 | $560,974.98<br>**$560,974.98** |
| US TITLE GUARANTY CO<br>1381 HIGH STREET<br>WASHINGTON, MO  63090 | Wire | 05/09/2007 | $326,240.73<br>**$326,240.73** |
| USA TITLE<br>1200 WEST AVENUE<br>MIAMI BEACH, FL  33139 | Wire | 06/29/2007 | $313,921.68<br>**$313,921.68** |
| VALLEY LAND TITLE<br>2400 N. 10TH STREET<br>SUITE D<br>MCALLEN, TX  78501 | Wire | 06/15/2007 | $243,130.00<br>**$243,130.00** |
| VANGUARD BANK<br>36008 EMERALD COAST PARKWAY<br>SUITE 301<br>DESTIN, FL  32541 | Wire | 05/11/2007 | $606,788.00<br>**$606,788.00** |
| VANGUARD BANK<br>603 N FERDON BLVD<br>CRESTVIEW, FL  32536 | Wire | 05/24/2007 | $278,147.43<br>**$278,147.43** |
| VANGUARD MORTGAGE & TITLE INC<br>ORLANDO, FL  32801 | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/17/2007<br>06/22/2007<br>07/06/2007 | $364,920.72<br>$1,176,874.07<br>$182,574.62<br>$340,683.27<br>**$2,065,052.68** |
| VANGUARD TITLE COMPANY INC ESC<br>1521 ALTON RD. #534<br>SUITE 534<br>MIAMI BEACH, FL  33139 | Wire | 07/05/2007 | $308,342.75<br>**$308,342.75** |
| VANGUARD TITLE COMPANY INC ESC<br>555 WASHINGTON AVE<br>SUITE 200<br>MIAMI BEACH, FL  33139 | Wire | 07/05/2007 | $304,844.53<br>**$304,844.53** |
| VANNAN TITLE & ESCROW<br>4304 EVERGREEN LANE<br>SUITE 101<br>ANNANDALE, VA  22003 | Wire<br>Wire | 05/29/2007<br>06/22/2007 | $776,393.02<br>$747,018.31<br>**$1,523,411.33** |
| VENTURA PAYOFF/ADMINISTRATION<br>5675 RALSTON ST<br>VENTURA, CA  93003 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $380,015.49<br>$367,454.32<br>**$747,469.81** |
| VENTURE SETTLEMENTS<br>115 SOUTHFIELD DRIVE<br>GREENSBURG, PA  15601 | Wire | 07/13/2007 | $6,077.75<br>**$6,077.75** |
| VENTURE TITLE L.L.C.<br>TWO INTERNATIONAL DRIVE<br>SUITE 125<br>PORTSMOUTH, NH  3801 | Wire | 07/13/2007 | $220,910.29<br>**$220,910.29** |
| VICTORIA CAPITAL, INC. | Wire<br>Wire<br>Wire | 06/07/2007<br>06/11/2007<br>06/26/2007 | $333,334.17<br>$316,458.56<br>$249,415.68<br>**$899,208.41** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VICTORY NATIONAL ABSTRACT LLC | Wire | 05/29/2007 | $1,192,081.50 |
| 110 WALT WHITMAN RD | Wire | 06/06/2007 | $272,919.78 |
| SUITE 203 | Wire | 06/27/2007 | $332,753.90 |
| HUNTINGTON STATION, NY  11746 | Wire | 07/23/2007 | $286,128.08 |
| | | | **$2,083,883.26** |
| VICTORY TITLE | Wire | 05/21/2007 | $255,003.39 |
| 1000 PALM COAST PARKWAY | Wire | 06/25/2007 | $173,957.87 |
| PALM COAST, FL  32137 | | | |
| | | | **$428,961.26** |
| VIRGINIA COMMUNITY BANK | Wire | 05/09/2007 | $136,897.44 |
| 609 SOUTH MAIN ST. | | | |
| CULPEPER, VA  22701 | | | **$136,897.44** |
| VIRGINIA SETTLEMENT GROUP, LC | Wire | 05/31/2007 | $960,510.46 |
| 10306 EATON PLACE, SUITE 120 | | | |
| FAIRFAX, VA  22030 | | | **$960,510.46** |
| VISION BANK | Wire | 05/29/2007 | $428,122.93 |
| 6848 GULF SHORES HWY | | | |
| GULF SHORES, AL  36542 | | | **$428,122.93** |
| VISION TITLE SERVICES INC | Wire | 05/30/2007 | $274,154.22 |
| 3325 HOLLYWOOD BLVD | | | |
| 501 | | | **$274,154.22** |
| HOLLYWOOD, FL  33021 | | | |
| VOLUSIA TITLE SERVICES, INC. | Wire | 07/11/2007 | $107,080.61 |
| 109 W RICH AVENUE | | | |
| DELAND, FL  32720 | | | **$107,080.61** |
| VOULA BOUTIS ATTORNEY AT LAW | Wire | 05/21/2007 | $259,094.28 |
| 1501 WENCHELSA RD. | | | |
| GREENSBORO, NC  27410 | | | **$259,094.28** |
| W. BROOKS STYLES ATTORNEY AT L | Wire | 06/15/2007 | $164,919.29 |
| 7301 RIVERS AVENUE | | | |
| SUITE 200 | | | **$164,919.29** |
| NORTH CHARLESTON, SC  29406 | | | |
| WALLA WALLA TITLE TRUST ACCOUN | Wire | 05/09/2007 | $218,190.34 |
| 102 WEST MAIN STREET #100 | | | |
| WALLA WALLA, WA  99362 | | | **$218,190.34** |
| WALLER, MOTCHELL & BARNETT | Wire | 06/26/2007 | $314,566.23 |
| 5332 MAIN STREET | | | |
| NEW PORT RICHEY, FL  34652 | | | **$314,566.23** |
| WALLICK AND VOLK | Wire | 06/13/2007 | $449,168.13 |
| | Wire | 06/29/2007 | $206,047.66 |
| | | | **$655,215.79** |
| WALTER L. HOOKER REAL ESTATE | Wire | 05/09/2007 | $210,623.77 |
| 6800 PARAGON PLACE | Wire | 07/12/2007 | $251,679.83 |
| RICHMOND, VA  23230 | | | |
| | | | **$462,303.60** |
| WAPNER, KOPLOVITZ & FUTERFAS | Wire | 07/16/2007 | $226,644.84 |
| 238 WALL STREET | | | |
| PO BO 3268 | | | **$226,644.84** |
| KINGSTON, NY  12401 | | | |
| WARD & TAYLOR LLC REAL ESTATE | Wire | 07/30/2007 | $210,257.56 |
| 2710 CENTERVILLE RD | | | |
| 200 | | | **$210,257.56** |
| WILMINGTON, DE  19808 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|
| WAREHOUSE DEPARTMENT FOR THE L | Wire | 06/29/2007 | $682,210.67 | |
| | Wire | 07/10/2007 | $685,864.24 | |
| | Wire | 07/23/2007 | $502,495.56 | |
| | | | **$1,870,570.47** | |
| WASHBURN COUNTY ABSTRACT COMPA | Wire | 07/18/2007 | $211,210.18 | |
| 407 N FRONT ST | | | | |
| SPOONER, WI 54801 | | | **$211,210.18** | |
| WASHINGTON SETTLEMENT GROUP LL | Wire | 06/01/2007 | $318,031.16 | |
| 8484 WESTPARK DRIVE | Wire | 06/08/2007 | $353,277.30 | |
| SUITE 640 | Wire | 06/11/2007 | $502,591.14 | |
| MCLEAN, VA 22102 | Wire | 06/20/2007 | $731,477.63 | |
| | Wire | 06/27/2007 | $248,331.37 | |
| | Wire | 07/13/2007 | $647,821.70 | |
| | Wire | 07/24/2007 | $404,540.88 | |
| | | | **$3,206,071.18** | |
| WATERWAY TITLE INS | Wire | 05/31/2007 | $374,036.83 | |
| 1390 S. DIXIE HWY | Wire | 07/13/2007 | $487,896.27 | |
| CORAL GABLES, FL 33146 | | | **$861,933.10** | |
| WEBER ABSTRACT | Wire | 06/13/2007 | $283,255.44 | |
| 112 SOUTH EGAN AVE | | | | |
| MADISON, SD 57042 | | | **$283,255.44** | |
| WELLS FARGO ESCROW COMPANY | Wire | 06/11/2007 | $554,393.24 | |
| 4301 SOUTH PINE | | | | |
| TACOMA, WA 98402 | | | **$554,393.24** | |
| WEST COAST ESCROW | Wire | 05/30/2007 | $1,371,827.74 | |
| 1660 HOTEL CIRCLE N #102 | | | | |
| SAN DIEGO, CA 92108 | | | **$1,371,827.74** | |
| WESTERN RESOURCES TITLE COMPAN | Wire | 05/17/2007 | $510,881.75 | |
| 12501 SEAL BEACH BLVD | | | | |
| SEAL BEACH, CA 90740 | | | **$510,881.75** | |
| WESTERN STATES | Wire | 05/29/2007 | $174,810.83 | |
| 21 W 500S | | | | |
| BOUNTIFUL, UT 84010 | | | **$174,810.83** | |
| WESTERN TITLE & ESCORW CO. | Wire | 07/09/2007 | $205,402.67 | |
| 1345 NW WALL ST | | | | |
| BEND, OR 97701 | | | **$205,402.67** | |
| WESTERN TITLE & ESCORW CO. | Wire | 05/14/2007 | $540,203.53 | |
| 1345 NW WALL ST. | Wire | 05/15/2007 | $559,709.24 | |
| BEND, OR 97701 | Wire | 05/31/2007 | $300,916.94 | |
| | Wire | 06/08/2007 | $333,473.12 | |
| | Wire | 06/08/2007 | $270,251.50 | |
| | Wire | 06/21/2007 | $150,522.33 | |
| | Wire | 06/27/2007 | $220,463.08 | |
| | Wire | 06/29/2007 | $826,505.01 | |
| | Wire | 07/10/2007 | $716,258.78 | |
| | | | **$3,918,303.53** | |
| WESTERN TITLE & ESCORW CO. | Wire | 07/17/2007 | $307,495.54 | |
| BEND OFFICE | | | | |
| 1345 NW WALL STREET SUITE 200 | | | **$307,495.54** | |
| BEND, OR 97701 | | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WESTERN TITLE & ESCROW CO, ESC<br>1345 NW WALL STREET<br>BEND, OR  97701 | Wire | 05/21/2007 | $159,568.55 |
| | | | **$159,568.55** |
| WESTERN TITLE & ESCROW CO. OF<br>4750 VILLAGE PLAZA LOOP<br>SUITE 102<br>EUGENE, OR  97401 | Wire<br>Wire | 05/10/2007<br>06/12/2007 | $170,444.39<br>$196,658.82 |
| | | | **$367,103.21** |
| WESTERN TITLE & ESCROW COMPANY<br>PO BIX 3584<br>SUNRIVER, OR  97707 | Wire | 06/20/2007 | $336,873.20 |
| | | | **$336,873.20** |
| WESTERN TITLE COMPANY ESCROW T<br>294 E MOANA LANE<br>SUITE B25<br>RENO, NV  89502 | Wire<br>Wire<br>Wire | 05/21/2007<br>05/22/2007<br>07/20/2007 | $319,612.43<br>$298,670.73<br>$256,795.20 |
| | | | **$875,078.36** |
| WESTERN TITLE COMPANY ESCROW T<br>294 E. MOANA<br>SUITE B28<br>RENO, NV  89502 | Wire | 06/28/2007 | $233,115.05 |
| | | | **$233,115.05** |
| WESTERN TITLE COMPANY ESCROW T<br>294 EAST MOANA<br>SUITE B28<br>RENO, NV  89503 | Wire<br>Wire | 06/22/2007<br>06/25/2007 | $251,272.95<br>$350,410.41 |
| | | | **$601,683.36** |
| WESTERN TITLE COMPANY ESCROW T<br>294 EAST MOANA LANE<br>SUITE B28<br>RENO, NV  89502 | Wire | 06/29/2007 | $209,900.17 |
| | | | **$209,900.17** |
| WESTLAND TITLE AGENCY OF ARIZO<br>11811 N. TATUM BLVD #2200<br>PHOENIX, AZ  85028 | Wire | 06/08/2007 | $163,057.39 |
| | | | **$163,057.39** |
| WESTLAND TITLE AGENCY OF ARIZO<br>4505 E CHANDLER BLVD<br>PHOENIX, AZ  85048 | Wire | 06/04/2007 | $242,871.38 |
| | | | **$242,871.38** |
| WESTMINISTER ABSTRACT CO. SETT<br>201 S ORANGE AVE<br>ORLANDO, FL  32801 | Wire | 05/25/2007 | $460,753.44 |
| | | | **$460,753.44** |
| WESTMINSTER ABSTRACT, CO VA SE<br>400 HOLIDAY COURT<br>WARRENTON, VA  20186 | Wire | 07/09/2007 | $235,196.41 |
| | | | **$235,196.41** |
| WESTON PROFESSIONAL TITLE<br>1820 CORPORATE LAKES BLVD<br>WESTON, FL  33326 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>06/08/2007<br>06/08/2007<br>06/18/2007<br>06/20/2007<br>07/03/2007<br>07/05/2007 | $310,290.91<br>$509,977.21<br>$360,930.92<br>$341,239.37<br>$245,175.26<br>$272,731.31<br>$336,087.00 |
| | | | **$2,376,431.98** |
| WESTON PROFESSIONAL TITLE<br>1820 N. CORP. LAKES BLVD<br>SUITE 106<br>WESTON, FL  33326 | Wire | 07/11/2007 | $298,339.66 |
| | | | **$298,339.66** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WESTON PROFESSIONAL TITLE GROU<br>1820 N CORPORATE LAKES BLVD<br>SUITE 106<br>WESTON, FL  33326 | Wire | 07/25/2007 | $262,475.10<br>**$262,475.10** |
| WESTON PROFESSIONALTITLE<br>1820 N. CORPORATE LAKES BLVD<br>SUITE 106<br>WESTON, FL  33326 | Wire<br>Wire | 05/15/2007<br>05/24/2007 | $874,905.42<br>$233,504.33<br>**$1,108,409.75** |
| WESTSIDE TITLE<br>176 TREEMONTE DR<br>ORANGE CITY, FL  32763 | Wire | 07/18/2007 | $141,184.50<br>**$141,184.50** |
| WHATCOM LAND TITLE CO.<br>2011 YOUNG ST<br>BELLINGHAM, WA  98225 | Wire | 07/24/2007 | $461,650.59<br>**$461,650.59** |
| WILLIAM B. WOOD PLLC DBA AMERI<br>620 KIRKLAND WAY<br>#204<br>KIRKLAND, WA  98033 | Wire | 06/14/2007 | $118,666.13<br>**$118,666.13** |
| WILLIAM J. KIMPTON, P.A. REAL<br>605 PALM BOULEVARD<br>SUITE B<br>DUNEDIN, FL  34698 | Wire | 07/06/2007 | $249,100.25<br>**$249,100.25** |
| WILLIAM WATSON TRICK JR P.A. I<br>1216 EAST ATLANTIC BLVD<br>SUITE 7<br>POMPANO BEACH, FL  33060 | Wire | 05/14/2007 | $265,308.29<br>**$265,308.29** |
| WILLIAMS, PARKER, HARRISON, DI<br>200 SOUTH ORANGE AVE<br>SARASOTA, FL  34236 | Wire | 06/20/2007 | $656,995.16<br>**$656,995.16** |
| WILSON TITLE AGENCY<br>30545 STEPHENSON HWY<br>MADISON HEIGHTS, MI  48071 | Wire | 05/30/2007 | $270,660.28<br>**$270,660.28** |
| WINTERS TITLE AGENCY<br>4990 HWY 22, STE. 200<br>MANDEVILLE, LA  70471 | Wire | 07/02/2007 | $454,872.11<br>**$454,872.11** |
| WOLF, BLOCK, SCHORR & SOLIS-CO<br>1100 NORTH MARKET STREET<br>WILMINGTON TRUST CENTER, STE 1<br>WILMINGTON, DE  19801 | Wire | 06/14/2007 | $457,663.83<br>**$457,663.83** |
| WOOD, WOOD AND BERLIN SETTLEME<br>173 QUEENSBURY CT<br>NEWPORT NEWS, VA  23608 | Wire | 06/11/2007 | $202,891.42<br>**$202,891.42** |
| WOOD, WOOD AND BERLIN SETTLEME<br>3096 N RIVERSIDE DR<br>LANEXA, VA  23089 | Wire | 05/31/2007 | $204,011.39<br>**$204,011.39** |
| WORLD CLASS TITLE AGENCY OF OH<br>32 WEST HOSTER ST<br>260<br>COLUMBUS, OH  43215 | Wire | 05/15/2007 | $226,801.26<br>**$226,801.26** |
| WORLD TITLE & ABSTRACT INC ESC<br>445 DOUGLAS AVE<br>SUITE 2205-D<br>ALTAMONTE SPRINGS, FL  32714 | Wire | 06/29/2007 | $249,771.18<br>**$249,771.18** |
| WORLD WIDE LAND TRANSFER<br>604 CORPORATE DRIVE WEST<br>LANDHORNE, PA  19047 | Wire | 06/25/2007 | $461,960.26<br>**$461,960.26** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WORLDWIDE SETTLEMENTS INC MAHT<br>1375 PICCARD DR<br>ROCKVILLE, MD  20850 | Wire | 07/10/2007 | $415,378.81<br>**$415,378.81** |
| WORLDWIDE TITLE GROUP LLC ESCR<br>6 RESERVOIR CIRCLE<br>SUITE 203<br>BALTIMORE, MD  21208 | Wire | 07/20/2007 | $313,367.08<br>**$313,367.08** |
| WPI TITLE DIRECT, INC CLIENTS<br>111 FOUNDER PLAZA<br>19TH FLOOR<br>EAST HARTFORD, CT  6108 | Wire<br>Wire | 06/13/2007<br>07/05/2007 | $361,115.80<br>$455,050.19<br>**$816,165.99** |
| WYATT, EARLY, HARRIS & WHEELER<br>1912 EASTCHESTER DRIVE<br>HIGH POINT, NC  27261 | Wire | 06/08/2007 | $158,884.65<br>**$158,884.65** |
| XPRESS TITLE SERVICES, INC<br>10661 S ROBERTS RD<br>PALOS HILLS, IL  60465 | Wire | 07/26/2007 | $1,015,725.68<br>**$1,015,725.68** |
| Y & L TITLE, INC. ESCROW ACCOU<br>150 DAVIE BLVD.<br>SUITE 201<br>FORT LAUDERDALE, FL  33316 | Wire | 05/08/2007 | $880,882.51<br>**$880,882.51** |
| YOSEMITE TITLE COMPANY<br>208 SOUTH WASHINGTON ST<br>SONORA, CA  95370 | Wire | 07/11/2007 | $297,642.81<br>**$297,642.81** |
| YOUR TITLE CHOICE, INC<br>6261 NW 6TH WAY<br>SUITE 201<br>FORT LAUDERDALE, FL  33309 | Wire | 07/11/2007 | $502,622.03<br>**$502,622.03** |
| YUMA TITLE AND TRUST COMPANY E<br>1706 S. 4TH AVE<br>YUMA, AZ  85364 | Wire | 06/14/2007 | $197,658.16<br>**$197,658.16** |

**Grand Total:  2495**                                                     **$1,625,924,537.04**