## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| K&M TITLE, LLC<br>5455 SHERIDAN ROAD<br>SUITE 101<br>KENOSHA, WI  53140 | | Wire<br>Wire | 05/22/2007<br>06/20/2007 | $245,305.22<br>$305,087.43 |
| | | | | **$550,392.65** |
| K. R. HUTCHINS LAW FIRM, PLLC<br>15720 JOHN J DELANEY DRIVE<br>SUITE 140<br>CHARLOTTE, NC  28277 | | Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>06/22/2007<br>06/22/2007<br>07/02/2007 | $123,336.19<br>$52,210.39<br>$154,298.11<br>$184,894.14 |
| | | | | **$514,738.83** |
| K.E.L. TITLE INSURANCE AGENCY<br>151 WYMIRE RD<br>SUITE 7000<br>ALTAMONTE SPRINGS, FL  32714 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/16/2007<br>05/30/2007<br>06/15/2007<br>06/27/2007<br>06/29/2007<br>07/27/2007 | $186,974.11<br>$94,618.75<br>$204,007.06<br>$178,687.37<br>$459,370.14<br>$514,286.89<br>$50,095.55 |
| | | | | **$1,688,039.87** |
| K.E.L. TITLE INSURANCE AGENCY<br>151 WYMORE RD<br>SUITE 7000<br>ALTAMONTE SPRINGS, FL  32714 | | Wire | 05/08/2007 | $350,224.33 |
| | | | | **$350,224.33** |
| K.G. HUGHES & ASSOCIATES LLC<br>1990 LAKESIDE PKWY<br>TUCKER, GA  30084 | | Wire | 07/18/2007 | $164,830.04 |
| | | | | **$164,830.04** |
| K.R. HUTCHINS LAW FIRM<br>15720 JOHN J DELANEY DR<br>STE 140<br>CHARLOTTE, NC  28277 | | Wire | 06/21/2007 | $149,980.42 |
| | | | | **$149,980.42** |
| K.V. JAIRAM ATTORNEY IOLA ACCT<br>189-15 JAMAICA AVE<br>HOLLIS, NY  11423 | | Wire<br>Wire<br>Wire | 05/09/2007<br>05/29/2007<br>06/28/2007 | $546,207.84<br>$426,179.21<br>$513,916.10 |
| | | | | **$1,486,303.15** |
| KABLIK & LEARY, P.C.<br>675 BERLIN TURNPIKE<br>BERLIN, CT  6037 | | Wire<br>Wire<br>Wire | 05/23/2007<br>05/23/2007<br>06/22/2007 | $40,211.36<br>$324,379.70<br>$153,045.19 |
| | | | | **$517,636.25** |
| KAHN, KAHN, & SCUTIERI<br>175 MAIN STREET STE 515<br>WHITE PLAINS, NY  10601 | | Wire<br>Wire | 06/04/2007<br>06/04/2007 | $152,577.62<br>$537,828.24 |
| | | | | **$690,405.86** |
| KAISER PERMANENTE MEDICAL PLAN<br>SOUTHERN GROUP 121159<br>NORTHERN  GROUP  600845 | | 0307149<br>0310984<br>0317547<br>0322738 | 05/18/2007<br>06/01/2007<br>06/25/2007<br>07/17/2007 | $2,578.08<br>$3,585.26<br>$3,163.74<br>$2,578.08 |
| | | | | **$11,905.16** |
| KAISER PERMANENTE S CA | Add<br>Add | Wire<br>Wire | 05/09/2007<br>07/03/2007 | $83,501.10<br>$87,073.38 |
| | | | | **$170,574.48** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| KAISER PERMANENTS SCA | Add | Wire | 06/07/2007 | $86,953.26 |
| | | | | **$86,953.26** |
| KALEE INVESTMENTS COOL SPRINGS | | 0308163 | 05/22/2007 | $8,317.81 |
| DEPT 168 | | 0316394 | 06/21/2007 | $8,317.81 |
| P O BOX 4869 | | 0319178 | 07/02/2007 | $458.42 |
| HOUSTON, TX  77210-4869 | | 0324355 | 07/23/2007 | $8,317.81 |
| | | | | **$25,411.85** |
| KAMMERMAN ASSOCIATES LLP IOLTA | | Wire | 05/24/2007 | $594,784.46 |
| 253 FIFTH AVE | | Wire | 06/06/2007 | $645,830.42 |
| 5TH FL | | Wire | 06/08/2007 | $1,464,483.06 |
| NEW YORK, NY  10016 | | Wire | 06/19/2007 | $390,841.71 |
| | | Wire | 06/19/2007 | $128,303.00 |
| | | Wire | 06/21/2007 | $226,020.88 |
| | | Wire | 06/25/2007 | $68,514.22 |
| | | Wire | 06/29/2007 | $543,640.44 |
| | | Wire | 07/06/2007 | $343,031.89 |
| | | Wire | 07/13/2007 | $506,011.16 |
| | | Wire | 07/16/2007 | $483,256.97 |
| | | Wire | 07/16/2007 | $91,553.75 |
| | | Wire | 07/17/2007 | $456,696.55 |
| | | Wire | 07/19/2007 | $84,569.77 |
| | | Wire | 07/27/2007 | $643,585.16 |
| | | Wire | 07/27/2007 | $113,299.71 |
| | | | | **$6,784,423.15** |
| KAMPF TITLE | | Wire | 06/08/2007 | $172,573.32 |
| 5950 HAZELTINE NATIONAL DRIVE | | | | **$172,573.32** |
| SUITE 460 | | | | |
| ORLANDO, FL  32822 | | | | |
| KAMPF TITLE (TAMPA) | | Wire | 06/21/2007 | $66,137.01 |
| 3315 W BEARSS AVE | | | | **$66,137.01** |
| TAMPA, FL  33618 | | | | |
| KAMPF TITLE(TAMPA) | Add | Wire | 06/22/2007 | $66,137.01 |
| | | | | **$66,137.01** |
| KANE TITLE SERVICES LLC | | Wire | 05/16/2007 | $33,222.77 |
| 111 WASHINGTON ST | | Wire | 05/16/2007 | $269,333.18 |
| PLAINVILLE, MA  2762 | | Wire | 05/21/2007 | $244,786.21 |
| | | Wire | 05/29/2007 | $314,731.99 |
| | | | | **$862,074.15** |
| KANE, THOMAS & BROWN LLC | | Wire | 06/14/2007 | $30,254.33 |
| 3730 ROSWELL RD | | Wire | 06/14/2007 | $90,143.07 |
| SUITE 150 | | Wire | 06/29/2007 | $583,813.28 |
| MARIETTA, GA  30062 | | Wire | 07/18/2007 | $135,213.06 |
| | | | | **$839,423.74** |
| KANE, THOMAS & BROWN, LLC IOLT | | Wire | 06/08/2007 | $229,596.91 |
| 241 HERITAGE WALK | | Wire | 07/18/2007 | $349,862.72 |
| WOODSTOCK, GA  30188 | | | | **$579,459.63** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KANIA AND KANIA P.A. TRUST ACC<br>600 A CENTERPARK DRIVE<br>ASHEVILLE, NC  28805 | Wire<br>Wire | 07/25/2007<br>07/27/2007 | $136,558.52<br>$138,643.73 |
| | | | **$275,202.25** |
| KANIA AND KANIA, PA TRUST ACCT<br>600 A CENTRE PARK DRIVE<br>ASHEVILLE, NC  28805 | Wire | 05/08/2007 | $164,319.56 |
| | | | **$164,319.56** |
| KANKAKEE COUNTY TITLE & TRUST<br>151 NORTH SCHUYLER AVENUE<br>KANKAKEE, IL  60901 | Wire<br>Wire | 06/05/2007<br>06/26/2007 | $296,473.60<br>$156,003.05 |
| | | | **$452,476.65** |
| KANSAS CITY TITLE<br>2000 SHAWNEE MISSION PARKWAY<br>MISSION WOODS, KS  66205 | Wire<br>Wire<br>Wire | 05/25/2007<br>07/27/2007<br>07/27/2007 | $175,788.96<br>$110,856.80<br>$887,698.80 |
| | | | **$1,174,344.56** |
| KANSAS CITY TITLE<br>6600 COLLEGE BLVD # 220<br>OVERLAND PARK, KS  66211 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/22/2007<br>06/28/2007<br>07/03/2007<br>07/06/2007<br>07/11/2007<br>07/11/2007 | $119,880.60<br>$118,312.25<br>$104,486.67<br>$133,244.94<br>$210,833.75<br>$18,434.49<br>$98,316.95 |
| | | | **$803,509.65** |
| KANSAS CITY TITLE<br>9601 N.E. BARRY RD<br>KANSAS CITY, MO  64158 | Wire | 05/25/2007 | $63,921.31 |
| | | | **$63,921.31** |
| KANSAS CITY TITLE<br>9601 NE BARRY RD #110<br>KANSAS CITY, MO  64158 | Wire | 07/06/2007 | $173,658.38 |
| | | | **$173,658.38** |
| KANSAS CITY TITLE<br>9601 NORTHEAST BARRY ROAD<br>SUITE 110<br>KANSAS CITY, MO  64158 | Wire | 05/15/2007 | $122,923.64 |
| | | | **$122,923.64** |
| KANSAS SECURED TITLE<br>232 NORTH MEAD<br>WICHITA, KS  67202 | Wire | 06/15/2007 | $64,223.16 |
| | | | **$64,223.16** |
| KANSAS SECURED TITLE AND ABSTR<br>544 COLUMBIA DRIVE<br>LAWRENCE, KS  66049 | Wire | 05/14/2007 | $165,413.56 |
| | | | **$165,413.56** |
| KANSAS SECURED TITLE-SEDGWICK<br>8404 W 13 STE 140<br>WICHITA, KS  67212 | Wire | 05/31/2007 | $70,876.20 |
| | | | **$70,876.20** |
| KANSAS TITLE INSURANCE<br>11233 NALL<br>LEAWOOD, KS  66211 | Wire | 06/15/2007 | $78,101.22 |
| | | | **$78,101.22** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| KANZA BANK | | Wire | 05/10/2007 | $123,031.34 |
| 13605 W. MAPLE | | Wire | 05/10/2007 | $89,007.27 |
| WICHITA, KS  67235 | | Wire | 05/11/2007 | $83,795.26 |
| | | Wire | 05/14/2007 | $164,874.81 |
| | | Wire | 05/15/2007 | $278,366.02 |
| | | Wire | 05/25/2007 | $95,072.37 |
| | | Wire | 06/01/2007 | $135,402.50 |
| | | Wire | 06/07/2007 | $132,428.55 |
| | | Wire | 06/15/2007 | $163,914.17 |
| | | Wire | 06/18/2007 | $97,750.18 |
| | | Wire | 06/18/2007 | $235,323.93 |
| | | Wire | 06/20/2007 | $137,774.63 |
| | | Wire | 07/03/2007 | $130,702.25 |
| | | Wire | 07/05/2007 | $96,690.63 |
| | | | | **$1,964,133.91** |
| KAPLAN LAW FIRM P.L TRUST ACCT | | Wire | 07/09/2007 | $182,255.09 |
| 950 S WINTER PARK DRIVE | | | | |
| SUITE350 B | | | | **$182,255.09** |
| CASSELBERRY, FL  32707 | | | | |
| KARIN L. STANLEY LAW FIRM | | Wire | 05/14/2007 | $676,467.05 |
| 6655-A BEACH DRIVE SW | | Wire | 05/15/2007 | $159,421.25 |
| OCEAN ISLE BEACH, NC  28469 | | Wire | 05/15/2007 | $157,454.68 |
| | | Wire | 05/22/2007 | $201,503.23 |
| | | Wire | 05/23/2007 | $98,277.57 |
| | | Wire | 05/23/2007 | $197,722.70 |
| | | Wire | 05/24/2007 | $197,872.28 |
| | | Wire | 05/25/2007 | $195,951.49 |
| | | Wire | 05/29/2007 | $66,976.03 |
| | | Wire | 05/31/2007 | $177,262.30 |
| | | Wire | 06/01/2007 | $153,986.69 |
| | | Wire | 06/18/2007 | $200,753.29 |
| | | Wire | 06/26/2007 | $362,092.44 |
| | | Wire | 06/29/2007 | $210,152.61 |
| | | Wire | 07/19/2007 | $396,152.10 |
| | | | | **$3,452,045.71** |
| KATHERINE S. DRAKE, ATTORNEY A | | Wire | 05/30/2007 | $111,770.55 |
| 12324 HAMPTON WAY DR | | Wire | 05/31/2007 | $32,216.93 |
| WAKE FOREST, NC  27587 | | Wire | 07/12/2007 | $239,079.90 |
| | | | | **$383,067.38** |
| KATHLEEN LINDQUIST | Add | Wire | 06/11/2007 | $137,546.87 |
| | | | | **$137,546.87** |
| KATHLEN O'NEILL&THOMAS LESCHINE | Add | Wire | 06/04/2007 | $28,374.85 |
| | | | | **$28,374.85** |
| KATHLENE HERRMANN | Add | Wire | 05/30/2007 | $16,058.47 |
| | | | | **$16,058.47** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| KATHRYN PROVENSAL CAIRE | Add | Wire | 05/24/2007 | $21,335.00 |
| | Add | Wire | 07/20/2007 | $16,750.40 |
| | | | | **$38,085.40** |
| KATHRYN S. DRAKE<br>12339 WAKE UNION CHURCH ROAD<br>SUITE 101<br>WAKE FOREST, NC  27587 | | Wire | 05/31/2007 | $170,242.86 |
| | | | | **$170,242.86** |
| KATTY C. WONG-TAYLOR ATTORNEY<br>95 WATCHUNG AVENUE<br>NORTH PLAINFIELD, NJ  7060 | | Wire | 06/01/2007 | $352,812.12 |
| | | | | **$352,812.12** |
| KATZ ARGENIO & POWERS ATTORNEY<br>1380 MAIN STREET<br>SPRINGFIELD, MA  1103 | | Wire | 06/12/2007 | $147,573.58 |
| | | Wire | 07/27/2007 | $127,485.37 |
| | | | | **$275,058.95** |
| KATZ COMMUNICATIONS, INC.<br>C/O KATHY STAAB<br>125 WEST 55TH STREET<br>NEW YORK, NY  10019 | | 0317591 | 06/25/2007 | $9,452.00 |
| | | | | **$9,452.00** |
| KATZEN & FRYE<br>7272 HANOVER GREEN DRIVE<br>MECHANICSVILLE, VA  23111 | | Wire | 05/31/2007 | $187,954.12 |
| | | | | **$187,954.12** |
| KAUFMAN & CANOLES<br>2101 PARKS AVE STE 700<br>VIRGINIA BEACH, VA  23451 | | Wire | 05/23/2007 | $415,484.54 |
| | | Wire | 06/20/2007 | $381,778.38 |
| | | Wire | 07/02/2007 | $562,770.55 |
| | | | | **$1,360,033.47** |
| KAUFMAN AND KHALDAROV LOAN DIS<br>125 MAIN ST<br>SUITE 204<br>MOUNT KISCO, NY  10549 | | Wire | 05/22/2007 | $526,455.41 |
| | | Wire | 05/22/2007 | $552,900.31 |
| | | Wire | 06/01/2007 | $472,565.01 |
| | | Wire | 06/08/2007 | $663,942.02 |
| | | Wire | 06/12/2007 | $204,180.58 |
| | | Wire | 06/29/2007 | $268,920.17 |
| | | Wire | 07/03/2007 | $354,097.04 |
| | | Wire | 07/09/2007 | $363,013.29 |
| | | Wire | 07/16/2007 | $763,629.19 |
| | | Wire | 07/17/2007 | $493,514.52 |
| | | Wire | 07/17/2007 | $455,987.45 |
| | | Wire | 07/25/2007 | $409,788.68 |
| | | Wire | 07/27/2007 | $524,169.72 |
| | | | | **$6,053,163.39** |
| KAUFMAN COUNTY TITLE & ABSTRAC<br>2309 SOUTH WASHINGTON<br>KAUFMAN, TX  75142 | | Wire | 06/11/2007 | $235,720.10 |
| | | | | **$235,720.10** |
| KAV CENTER, INC.<br>P O BOX 1618<br>C/O JACK KAHN REALTY SRVCES<br>LIVINGSTON, NJ  07039 | | 0308165 | 05/22/2007 | $4,000.00 |
| | | 0316396 | 06/21/2007 | $4,000.00 |
| | | 0324357 | 07/23/2007 | $4,000.00 |
| | | | | **$12,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| KAY KIRKLEY BARRETT ATTORNEY A | | Wire | 06/22/2007 | $302,995.98 |
| 333 OLD GREENVILLE HIGHWAY | | Wire | 06/29/2007 | $528,223.90 |
| CLEMSON, SC  29631 | | Wire | 07/26/2007 | $256,891.10 |
| | | | | **$1,088,110.98** |
| KAY L ERICKSON | Add | Wire | 07/18/2007 | $152,792.39 |
| | | | | **$152,792.39** |
| KAYCEE LLC | | 0308166 | 05/22/2007 | $3,797.94 |
| 1295 KELLY JOHNSON BLVD | | 0309830 | 05/25/2007 | $2,515.50 |
| SUITE 230 | | 0324358 | 07/23/2007 | $6,313.44 |
| COLORADO SPRINGS, CO  80920 | | | | |
| | | | | **$12,626.88** |
| KEARNEY COMMERCIAL BANK | | Wire | 05/08/2007 | $401,887.46 |
| | | Wire | 05/14/2007 | $401,483.69 |
| | | Wire | 05/29/2007 | $328,729.08 |
| | | Wire | 06/04/2007 | $341,380.30 |
| | | Wire | 06/20/2007 | $19,012.74 |
| | | Wire | 06/20/2007 | $149,890.25 |
| | | Wire | 06/20/2007 | $124,550.32 |
| | | | | **$1,766,933.84** |
| KEEGAN LAW FIRM LLC | | Wire | 07/20/2007 | $23,254.95 |
| 233 N MAIN ST | | Wire | 07/20/2007 | $22,295.80 |
| GREENVILLE, SC  29601 | | Wire | 07/20/2007 | $23,725.14 |
| | | | | **$69,275.89** |
| KEEL, LASSITER & DUFFY | | Wire | 07/27/2007 | $147,002.08 |
| 120 N. FRANKLIN STREET | | | | |
| ROCKY MOUNT, NC  27803 | | | | **$147,002.08** |
| KEEVEN TITLE SERVICES | | Wire | 05/16/2007 | $154,449.60 |
| 14426 S. OUTER 40 RD. | | | | |
| CHESTERFIELD, MO  63017 | | | | **$154,449.60** |
| KEITA RENNIE | Add | Wire | 05/29/2007 | $22,097.00 |
| | | | | **$22,097.00** |
| KEITH A. BACHMANN, ATTORNEY AT | | Wire | 06/14/2007 | $259,520.61 |
| 400 CLIFTON AVENUE | | Wire | 06/29/2007 | $100,380.28 |
| CLIFTON, NJ  7011 | | | | |
| | | | | **$359,900.89** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KEITH C THOMPSON PLLC C/O BANN | Wire | 05/11/2007 | $305,977.03 |
| 10900 NE 8TH ST | Wire | 05/16/2007 | $201,467.45 |
| SUITE 110 | Wire | 05/21/2007 | $352,610.83 |
| BELLEVUE, WA  98004 | Wire | 05/22/2007 | $99,180.81 |
| | Wire | 05/22/2007 | $340,022.57 |
| | Wire | 05/31/2007 | $269,732.00 |
| | Wire | 05/31/2007 | $181,246.36 |
| | Wire | 05/31/2007 | $249,820.06 |
| | Wire | 05/31/2007 | $31,462.14 |
| | Wire | 06/04/2007 | $210,589.93 |
| | Wire | 06/05/2007 | $281,801.45 |
| | Wire | 06/12/2007 | $79,362.61 |
| | Wire | 06/12/2007 | $284,899.35 |
| | Wire | 06/15/2007 | $139,869.97 |
| | Wire | 06/18/2007 | $236,852.78 |
| | Wire | 06/25/2007 | $207,976.57 |
| | Wire | 06/25/2007 | $306,094.15 |
| | Wire | 06/27/2007 | $446,001.64 |
| | Wire | 06/29/2007 | $203,527.98 |
| | Wire | 06/29/2007 | $184,616.13 |
| | Wire | 07/09/2007 | $236,931.85 |
| | Wire | 07/11/2007 | $261,890.56 |
| | Wire | 07/13/2007 | $498,141.30 |
| | Wire | 07/18/2007 | $243,665.70 |
| | Wire | 07/18/2007 | $175,041.07 |
| | Wire | 07/19/2007 | $94,257.97 |
| | Wire | 07/24/2007 | $401,129.50 |
| | | | **$6,524,169.76** |
| KEITH C THOMPSON PLLC C/O BANN | Wire | 07/02/2007 | $129,095.41 |
| 400 112TH AVENUE NE #130 | | | |
| BELLEVUE, WA  98004 | | | **$129,095.41** |
| KEITH G. BLOOMER ATTORNEY AT L | Wire | 05/29/2007 | $71,916.19 |
| 511 SOUTH WASHINGTON STREET | Wire | 06/20/2007 | $76,319.27 |
| SHELBY, NC  28150 | Wire | 06/29/2007 | $90,823.48 |
| | Wire | 07/05/2007 | $94,588.95 |
| | Wire | 07/06/2007 | $39,465.00 |
| | Wire | 07/06/2007 | $82,703.37 |
| | Wire | 07/11/2007 | $92,686.77 |
| | Wire | 07/12/2007 | $88,852.03 |
| | Wire | 07/25/2007 | $366,037.45 |
| | Wire | 07/27/2007 | $99,590.13 |
| | | | **$1,102,982.64** |
| KEITH N. ARCOMANO ATTORNEY TRU | Wire | 05/30/2007 | $278,236.88 |
| 121 MONMOUTH PARKWAY | | | |
| PO BOX 222 | | | **$278,236.88** |
| W LONG BRANCH, NJ  7764 | | | |
| KEITH R HENRY ATTORNEY AT LAW | Wire | 06/05/2007 | $199,710.60 |
| 56 CENTRAL AVE | | | |
| SUITE 202 | | | **$199,710.60** |
| ASHEVILLE, NC  28801 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| KEITH SEIGERMAN | Add | Wire | 05/24/2007 | $143,000.00 |
| | Add | Wire | 07/06/2007 | $100,000.00 |
| | | | | **$243,000.00** |
| KELEY D. JONES, P.A. | | Wire | 05/29/2007 | $142,561.19 |
| 5800 NW 39TH AVE. S. 102 | | Wire | 05/29/2007 | $142,396.73 |
| GAINESVILLE, FL  32606 | | | | |
| | | | | **$284,957.92** |
| KELLAM SIMPSON & LOFLIN PLLC A | | Wire | 05/09/2007 | $131,942.16 |
| 2901 COLTSGATE RD | | Wire | 06/14/2007 | $256,153.56 |
| SUITE 102 | | Wire | 06/15/2007 | $297,080.67 |
| CHARLOTTE, NC  28211 | | | | |
| | | | | **$685,176.39** |
| KELLAM, PICKRELL, COX & TAYLOE | | Wire | 07/13/2007 | $223,541.19 |
| 2102 MEDITERRANEAN AVENUE | | | | |
| VIRGINIA BEACH, VA  23451 | | | | |
| | | | | **$223,541.19** |
| KELLER WILLIAMS | | 0308167 | 05/22/2007 | $6,439.38 |
| 1521 CONCORD PIKE, SUITE 102 | | 0316397 | 06/21/2007 | $6,439.38 |
| ATTN: SHIRLEY SORANTINO | | 0324359 | 07/23/2007 | $6,439.38 |
| WILIMINGTON, DE  19803 | | | | |
| | | | | **$19,318.14** |
| KELLER WILLIAMS REALTY | | 0308170 | 05/22/2007 | $2,200.00 |
| 30701 WOODWARD AVENUE | | 0316399 | 06/21/2007 | $2,200.00 |
| SUITE 350 | | 0324361 | 07/23/2007 | $2,200.00 |
| ROYAL OAK, MI  48073 | | | | |
| | | | | **$6,600.00** |
| KELLER WILLIAMS REALTY | | 0308173 | 05/22/2007 | $4,000.00 |
| 4341 PIEDMONT AVE | | 0316402 | 06/21/2007 | $4,000.00 |
| OAKLAND, CA  94611 | | 0324364 | 07/23/2007 | $4,000.00 |
| | | | | **$12,000.00** |
| KELLER WILLIAMS REALTY | | 0308172 | 05/22/2007 | $8,860.00 |
| 9355 E. STOCKTON BLVD. | | 0308838 | 05/22/2007 | $8,860.00 |
| SUITE 210 | | 0312470 | 06/07/2007 | $800.00 |
| ELK GROVE, CA  95624 | | 0316401 | 06/21/2007 | $8,860.00 |
| | | 0318521 | 06/28/2007 | $400.00 |
| | | 0324363 | 07/23/2007 | $8,860.00 |
| | | | | **$36,640.00** |
| KELLER WILLIAMS TOWN & COUNTRY | | 0308169 | 05/22/2007 | $3,000.00 |
| 1520 KILLEARN CENTER BLVD. | | 0316398 | 06/21/2007 | $3,000.00 |
| MC# 185 | | | | |
| TALLAHASSEE, FL  32309 | | | | **$6,000.00** |
| KELLIE VAZZANO IOLTA ACCOUNT | | Wire | 07/02/2007 | $247,045.97 |
| 2420 MAIN STREET | | | | |
| SUITE 4 | | | | **$247,045.97** |
| STRATFORD, CT  6615 | | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| KELLY  SERVICES -PASDENA  CA | | 0305766 | 05/15/2007 | $1,889.51 |
| P.O. BOX 31001-0422 | | 0305770 | 05/15/2007 | $1,489.31 |
| PASADENA, CA  91110-0422 | | 0305930 | 05/15/2007 | $2,364.58 |
| | | 0306277 | 05/16/2007 | $5,553.19 |
| | | 0307315 | 05/21/2007 | $1,563.15 |
| | | 0311536 | 06/05/2007 | $1,431.40 |
| | | 0312808 | 06/08/2007 | $1,001.40 |
| | | 0313533 | 06/12/2007 | $4,893.18 |
| | | 0314970 | 06/18/2007 | $539.33 |
| | | 0317103 | 06/22/2007 | $872.16 |
| | | 0317754 | 06/26/2007 | $1,171.76 |
| | | 0319149 | 07/02/2007 | $846.00 |
| | | 0322230 | 07/16/2007 | $849.49 |
| | | 0323559 | 07/23/2007 | $1,512.23 |
| | | | | **$25,976.69** |
| KELLY & TREVENEN, LLC | | Wire | 05/09/2007 | $520,926.44 |
| 17 RIVER ROAD | | Wire | 05/21/2007 | $387,021.07 |
| P.O. BOX 469 | | | | |
| WASHINGTON DEPOT, CT  6794 | | | | **$907,947.51** |
| KELLY &DONALD LUCAS | Add | Wire | 06/01/2007 | $35,523.09 |
| | Add | Wire | 06/04/2007 | $35,523.09 |
| | | | | **$71,046.18** |
| KELLY R KNIGHT ATTORNEY TRUST | | Wire | 05/16/2007 | $177,177.83 |
| TWO PERIMETER PARK SOUTH | | | | |
| SUITE 315E | | | | **$177,177.83** |
| BIRMINGHAM, AL  35243 | | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KELLY SERVICE , INC. | 0305351 | 05/12/2007 | $348.00 |
| P.O. BOX  820405 | 0305354 | 05/12/2007 | $11,805.58 |
| PHILADELPHIA, PA  19182-0405 | 0305772 | 05/15/2007 | $12,414.58 |
| | 0305798 | 05/15/2007 | $702.18 |
| | 0305932 | 05/15/2007 | $6,920.06 |
| | 0306279 | 05/16/2007 | $16,064.60 |
| | 0306536 | 05/17/2007 | $95.96 |
| | 0306537 | 05/17/2007 | $232.50 |
| | 0306700 | 05/17/2007 | $9,094.03 |
| | 0307317 | 05/21/2007 | $922.14 |
| | 0307318 | 05/21/2007 | $2,195.48 |
| | 0307749 | 05/22/2007 | $15,644.24 |
| | 0308884 | 05/23/2007 | $126.90 |
| | 0308885 | 05/23/2007 | $4,669.55 |
| | 0309003 | 05/23/2007 | $620.40 |
| | 0309331 | 05/24/2007 | $573.87 |
| | 0309760 | 05/25/2007 | $7,019.22 |
| | 0310258 | 05/30/2007 | $245.95 |
| | 0310262 | 05/30/2007 | $2,047.32 |
| | 0310637 | 05/31/2007 | $12,195.40 |
| | 0311538 | 06/05/2007 | $3,457.21 |
| | 0311549 | 06/05/2007 | $12,085.36 |
| | 0312121 | 06/06/2007 | $10,230.73 |
| | 0312390 | 06/07/2007 | $10,157.44 |
| | 0312809 | 06/08/2007 | $5,493.45 |
| | 0314010 | 06/13/2007 | $363.78 |
| | 0314272 | 06/14/2007 | $26.00 |
| | 0314273 | 06/14/2007 | $261.07 |
| | 0314972 | 06/18/2007 | $5,214.52 |
| | 0315186 | 06/18/2007 | $23,495.59 |
| | 0315584 | 06/20/2007 | $9,047.83 |
| | 0315594 | 06/20/2007 | $18,109.68 |
| | 0317117 | 06/22/2007 | $11,268.21 |
| | 0317756 | 06/26/2007 | $1,716.99 |
| | 0317768 | 06/26/2007 | $2,928.01 |
| | 0318309 | 06/28/2007 | $4,862.88 |
| | 0319150 | 07/02/2007 | $14,891.32 |
| | 0322149 | 07/13/2007 | $774.45 |
| | 0322195 | 07/16/2007 | $12,446.99 |
| | 0322232 | 07/16/2007 | $448.38 |
| | 0322434 | 07/17/2007 | $11,589.30 |
| | 0323560 | 07/23/2007 | $1,349.37 |
| | 0324967 | 07/24/2007 | $12,390.04 |
| | 0325160 | 07/24/2007 | $1,035.65 |
| | | | **$277,582.21** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KELLY SERVICE -GA | 0305353 | 05/12/2007 | $2,826.89 |
| P.O. BOX  530437 | 0305767 | 05/15/2007 | $2,491.13 |
| ATLANTA, GA  30353-0437 | 0305771 | 05/15/2007 | $925.33 |
| | 0305797 | 05/15/2007 | $1,667.33 |
| | 0305931 | 05/15/2007 | $8,955.09 |
| | 0306278 | 05/16/2007 | $6,335.10 |
| | 0307316 | 05/21/2007 | $988.79 |
| | 0310257 | 05/30/2007 | $7,066.13 |
| | 0310261 | 05/30/2007 | $1,020.52 |
| | 0311537 | 06/05/2007 | $877.73 |
| | 0311548 | 06/05/2007 | $1,342.52 |
| | 0313534 | 06/12/2007 | $909.46 |
| | 0314971 | 06/18/2007 | $3,507.84 |
| | 0315583 | 06/20/2007 | $2,427.32 |
| | 0315593 | 06/20/2007 | $448.38 |
| | 0317755 | 06/26/2007 | $1,224.62 |
| | 0319863 | 07/05/2007 | $2,063.74 |
| | 0320787 | 07/10/2007 | $465.30 |
| | 0321213 | 07/11/2007 | $868.56 |
| | 0322231 | 07/16/2007 | $1,323.99 |
| | 0324966 | 07/24/2007 | $1,080.77 |
| | | | **$48,816.54** |
| KELLY SERVICE INC | 0305352 | 05/12/2007 | $4,165.25 |
| 1212 SOLUTIONS CENTER | 0305765 | 05/15/2007 | $6,109.89 |
| CHICAGO, IL  60677-1002 | 0305769 | 05/15/2007 | $289.05 |
| | 0305796 | 05/15/2007 | $564.00 |
| | 0306276 | 05/16/2007 | $2,546.11 |
| | 0308883 | 05/23/2007 | $2,299.59 |
| | 0309330 | 05/24/2007 | $500.55 |
| | 0310636 | 05/31/2007 | $1,280.84 |
| | 0314271 | 06/14/2007 | $26.00 |
| | 0314969 | 06/18/2007 | $4,248.19 |
| | 0315582 | 06/20/2007 | $515.71 |
| | 0317102 | 06/22/2007 | $1,843.59 |
| | 0317767 | 06/26/2007 | $1,297.20 |
| | 0318308 | 06/28/2007 | $187.55 |
| | 0319148 | 07/02/2007 | $1,161.84 |
| | 0319422 | 07/03/2007 | $1,191.63 |
| | 0320395 | 07/09/2007 | $620.40 |
| | 0322433 | 07/17/2007 | $1,231.65 |
| | 0323558 | 07/23/2007 | $829.08 |
| | | | **$30,908.12** |
| KELLY, PASSIDOMO, ALBA, & CASS | Wire | 05/16/2007 | $397,635.65 |
| 2390 TAMIAMI TRAIL NORTH 204 | Wire | 05/31/2007 | $1,293,808.49 |
| NAPLES, FL  34103 | | | **$1,691,444.14** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KELSEY LAW, P.C. REAL ESTATE T<br>4098 FOXWOOD DR.<br>SUITE 200<br>VIRGINIA BEACH, VA  23462 | Wire | 05/10/2007 | $262,144.70 |
| | Wire | 05/16/2007 | $270,887.98 |
| | Wire | 05/31/2007 | $230,704.60 |
| | Wire | 06/26/2007 | $262,488.05 |
| | Wire | 06/27/2007 | $146,564.65 |
| | Wire | 07/05/2007 | $149,303.68 |
| | Wire | 07/09/2007 | $426,845.90 |
| | Wire | 07/26/2007 | $251,823.34 |
| | Wire | 07/27/2007 | $244,549.30 |
| | | | **$2,245,312.20** |
| KEMP A. MICHAEL, ATTORNEY, ESC<br>124 WEST CATAWBA AVENUE<br>MOUNT HOLLY, NC  28120 | Wire | 05/22/2007 | $84,709.57 |
| | Wire | 06/27/2007 | $132,753.78 |
| | Wire | 06/29/2007 | $33,625.00 |
| | Wire | 06/29/2007 | $100,613.82 |
| | | | **$351,702.17** |
| KEMPER MORTGAGE, INC.<br>11811 N TATUM BLVD<br>PHOENIX, AZ  85028 | Wire | 05/15/2007 | $140,202.80 |
| | | | **$140,202.80** |
| KEMPER MORTGAGE, INC.<br>1255 W BASELINE RD<br>STE 190<br>MESA, AZ  85202 | Wire | 05/15/2007 | $117,750.34 |
| | | | **$117,750.34** |
| KEMPER MORTGAGE, INC.<br>1515 E WOODFIELD RD<br>STE 102<br>SCHAUMBURG, IL  60173 | Wire | 07/27/2007 | $191,757.26 |
| | | | **$191,757.26** |
| KEMPER MORTGAGE, INC.<br>16155 N 83RD AVE<br>STE 101<br>PEORIA, AZ  85382 | Wire | 07/19/2007 | $162,910.79 |
| | | | **$162,910.79** |
| KEMPER MORTGAGE, INC.<br>1616 N LITCHFIELD RD<br>STE 100<br>GOODYEAR, AZ  85338 | Wire | 06/11/2007 | $270,687.19 |
| | | | **$270,687.19** |
| KEMPER MORTGAGE, INC.<br>2 PRESTIGE PLACE<br>STE 260<br>MIAMISBURG, OH  45342 | Wire | 05/08/2007 | $191,186.30 |
| | | | **$191,186.30** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KEMPER MORTGAGE, INC. | Wire | 05/09/2007 | $460,801.28 |
| 2490 PASEO VERD PKWY | Wire | 05/11/2007 | $108,389.56 |
| STE 100 | Wire | 05/18/2007 | $64,627.05 |
| HENDERSON, NV  89074 | Wire | 05/29/2007 | $634,349.00 |
| | Wire | 05/29/2007 | $128,771.53 |
| | Wire | 05/30/2007 | $226,655.92 |
| | Wire | 06/11/2007 | $185,925.53 |
| | Wire | 06/11/2007 | $235,275.94 |
| | Wire | 06/14/2007 | $166,153.51 |
| | Wire | 06/14/2007 | $423,408.92 |
| | Wire | 06/14/2007 | $174,208.99 |
| | Wire | 07/10/2007 | $499,930.97 |
| | Wire | 07/10/2007 | $304,514.02 |
| | Wire | 07/11/2007 | $195,973.26 |
| | Wire | 07/11/2007 | $114,379.86 |
| | Wire | 07/23/2007 | $131,255.27 |
| | Wire | 07/25/2007 | $165,676.24 |
| | Wire | 07/25/2007 | $207,152.88 |
| | Wire | 07/27/2007 | $232,054.93 |
| | | | **$4,659,504.66** |
| KEMPER MORTGAGE, INC. | Wire | 05/22/2007 | $342,595.78 |
| 2913 N POWER RD | | | |
| STE 106 | | | **$342,595.78** |
| MESA, AZ  85215 | | | |
| KEMPER MORTGAGE, INC. | Wire | 07/13/2007 | $209,551.27 |
| 3030 N ROCKY POINT DR | Wire | 07/23/2007 | $230,542.66 |
| STE 665 | | | |
| TAMPA, FL  33607 | | | **$440,093.93** |
| KEMPER MORTGAGE, INC. | Wire | 07/11/2007 | $149,921.72 |
| 5212 N CENTRAL AVE | | | |
| PHOENIX, AZ  85012 | | | **$149,921.72** |
| KEMPER MORTGAGE, INC. | Wire | 05/10/2007 | $86,609.71 |
| 8283 N HAYDEN RD | Wire | 05/10/2007 | $200,964.06 |
| STE 178 | Wire | 05/11/2007 | $162,048.75 |
| SCOTTSDALE, AZ  85258 | Wire | 05/11/2007 | $106,832.97 |
| | Wire | 05/14/2007 | $141,377.28 |
| | Wire | 05/21/2007 | $193,620.90 |
| | Wire | 05/22/2007 | $123,776.95 |
| | Wire | 05/23/2007 | $355,455.81 |
| | Wire | 06/11/2007 | $116,805.39 |
| | Wire | 06/25/2007 | $75,795.56 |
| | | | **$1,563,287.38** |
| KEMPER MORTGAGE, INC. | Wire | 07/25/2007 | $192,180.99 |
| 8283 N HAYDEN RD | | | |
| STE 100 | | | **$192,180.99** |
| HENDERSON, NV  89074 | | | |
| KEMPER MORTGAGE, INC. | Wire | 06/28/2007 | $208,662.81 |
| 8285 N HAYDEN RD | | | |
| STE 178 | | | **$208,662.81** |
| SCOTTSDALE, AZ  85258 | | | |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| KEN & JAMI GIFFORD | Add | Wire | 07/24/2007 | $52,730.55 |
| | | | | **$52,730.55** |
| KEN MARSH | Add | Wire | 05/14/2007 | $60,000.00 |
| | Add | Wire | 06/06/2007 | $20,600.00 |
| | Add | Wire | 07/02/2007 | $38,431.00 |
| | | | | **$119,031.00** |
| KEN REDDING & ASSOCIATES<br>2420 SWEET HOME RD, STE 145<br>AMHERST, NY  14228 | | Wire | 05/15/2007 | $67,223.00 |
| | | | | **$67,223.00** |
| KENDALL H. PAGE TRUST<br>210 N COLUMBIA ST 3RD FLR<br>CHAPEL HILL, NC  27514 | | Wire | 05/11/2007 | $190,211.45 |
| | | Wire | 06/27/2007 | $280,339.17 |
| | | | | **$470,550.62** |
| KENDALL TITLE ASSOCIATES, INC.<br>12905 SW 42ND STREET<br>MIAMI, FL  33175 | | Wire | 07/24/2007 | $290,274.65 |
| | | | | **$290,274.65** |
| KENNEDY & WULFHORST, TRUST ACC<br>3758 HIGHWAY 16 N.<br>DENVER, NC  28037 | | Wire | 06/28/2007 | $57,732.82 |
| | | Wire | 07/18/2007 | $101,026.63 |
| | | Wire | 07/25/2007 | $26,653.27 |
| | | Wire | 07/25/2007 | $142,364.43 |
| | | | | **$327,777.15** |
| KENNEDY WILSON PROPERTIES<br>680 ANDERSON DR<br>PITTSBURGH, PA  15220 | | 0308177 | 05/22/2007 | $16,265.25 |
| | | 0316406 | 06/21/2007 | $16,265.25 |
| | | 0319179 | 07/02/2007 | $4.77 |
| | | 0324368 | 07/23/2007 | $16,265.25 |
| | | | | **$48,800.52** |
| KENNEDY, SCHUCK, HARRIS & MILL<br>11100 NORTHEAST 8TH STREET<br>#710<br>BELLEVUE, WA  98004 | | Wire | 06/15/2007 | $166,416.62 |
| | | | | **$166,416.62** |
| KENNELLY LAW OFFICE IOLTA ACCT<br>57 WINTER ST<br>WEYMOUTH, MA  2188 | | Wire | 07/02/2007 | $403,944.01 |
| | | | | **$403,944.01** |
| KENNENTH C. PRASCHAN<br>2547 RAVENHILL ROAD<br>FAYETTEVILLE, NC  28303 | | Wire | 07/06/2007 | $150,864.21 |
| | | | | **$150,864.21** |
| KENNETH B. SCHWARTZ<br>100 RING ROAD WEST<br>SUITE 205<br>GARDEN CITY, NY  11530 | | Wire | 06/06/2007 | $412,641.54 |
| | | | | **$412,641.54** |
| KENNETH B. SCHWARTZ<br>555 WESTBURY AVE<br>CARLE PLACE, NY  11514 | | Wire | 06/06/2007 | $824,728.22 |
| | | Wire | 07/02/2007 | $219,682.75 |
| | | | | **$1,044,410.97** |
| KENNETH C. PRASCHAN, P.A.<br>2547 RAVENHILL ROAD<br>FAYETTEVILLE, NC  28303 | | Wire | 05/10/2007 | $129,771.29 |
| | | Wire | 05/11/2007 | $139,950.57 |
| | | | | **$269,721.86** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| KENNETH C. THOMAS ESCROW ACCOU<br>8805 LINE AVE #200<br>SHREVEPORT, LA  71106 | | Wire<br>Wire | 06/28/2007<br>06/29/2007 | $159,330.73<br>$145,451.33 |
| | | | | **$304,782.06** |
| KENNETH D JOHNSON PC TRUST ACC<br>15 SCOTT'S CORNERS DRIVE<br>POST OFFICE BOX 664<br>MONTGOMERY, NY  12549 | | Wire<br>Wire<br>Wire | 05/24/2007<br>05/24/2007<br>07/03/2007 | $87,381.09<br>$258,616.54<br>$199,790.62 |
| | | | | **$545,788.25** |
| KENNETH G & CECELIA MORRIS | Add | Wire | 07/19/2007 | $33,750.01 |
| | | | | **$33,750.01** |
| KENNETH G. POLLER, P.A., ATTORNEY TRUST<br>ACCOUNT<br>80 ROUTE 4 EAST<br>PARAMUS, NJ  7652 | | Wire | 06/13/2007 | $239,987.35 |
| | | | | **$239,987.35** |
| KENNETH GOLDEN MORTGAGE DISB A<br>201 OLD COUNTRY ROAD<br>MELVILLE, NY  11747 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/24/2007<br>05/24/2007<br>05/25/2007<br>06/15/2007<br>07/02/2007 | $244,359.67<br>$134,795.00<br>$530,640.45<br>$451,518.17<br>$592,820.76<br>$335,916.84 |
| | | | | **$2,290,050.89** |
| KENNETH L. CHALKER SR ESC ACCT<br>1194 BUCKHEAD CROSSING<br>SUITE B<br>WOODSTOCK, GA  30189 | | Wire<br>Wire<br>Wire | 05/29/2007<br>05/29/2007<br>06/14/2007 | $54,582.23<br>$167,534.73<br>$131,041.76 |
| | | | | **$353,158.72** |
| KENNETH L. CHALKER SR ESC ACCT<br>2230 TOWNE LAKE PARKWAY<br>SUITE 250 BLDG 900<br>WOODSTOCK, GA  30189 | | Wire<br>Wire<br>Wire<br>Wire | 06/21/2007<br>07/02/2007<br>07/02/2007<br>07/17/2007 | $120,281.01<br>$14,593.22<br>$120,257.27<br>$126,556.25 |
| | | | | **$381,687.75** |
| KENNETH L. ELLIS, JR.<br>1251 NORVIEW AVENUE<br>NORFOLK, VA  23513 | | Wire | 05/08/2007 | $194,319.76 |
| | | | | **$194,319.76** |
| KENNETH LOWELL ROSE, ATTORNEY<br>161 PROSPECT STREET<br>PASSAIC, NJ  7055 | | Wire | 06/19/2007 | $451,622.84 |
| | | | | **$451,622.84** |
| KENNETH M. KUKFA, ESQUIRE<br>14 CENTRAL AVENUE<br>ISLAND HEIGHTS, NJ  8732 | | Wire<br>Wire | 05/18/2007<br>07/20/2007 | $234,719.95<br>$204,596.72 |
| | | | | **$439,316.67** |
| KENNETH R EMBREE ATTY AT LAW T<br>6110 FALCONBRIDGE RD<br>CHAPEL HILL, NC  27517 | | Wire | 05/15/2007 | $301,926.52 |
| | | | | **$301,926.52** |
| KENNETH R. JONES TRUST ACCOUNT<br>139 E MARKET ST<br>SMITHFIELD, NC  27577 | | Wire | 05/25/2007 | $81,034.06 |
| | | | | **$81,034.06** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| KENNETH W. BATTLES SR. ATTORNE<br>9729 PARKWAY EAST<br>BIRMINGHAM, AL  35215 | | Wire | 06/07/2007 | $46,082.76 |
| | | Wire | 06/28/2007 | $63,332.52 |
| | | Wire | 07/16/2007 | $86,919.40 |
| | | | | **$196,334.68** |
| KENNETH W. RICHMAN<br>9130 GALLERIA CT #301<br>NAPLES, FL  34108 | | Wire | 05/25/2007 | $126,362.23 |
| | | | | **$126,362.23** |
| KENNETH&CECILIA MORRIS | Add | Wire | 05/23/2007 | $33,750.00 |
| | | | | **$33,750.00** |
| KENN-SCHL | Add | Wire | 06/19/2007 | $82,271.00 |
| | | | | **$82,271.00** |
| KENN-SCHL LLC | Add | Wire | 05/14/2007 | $68,165.00 |
| | Add | Wire | 05/23/2007 | $73,730.20 |
| | Add | Wire | 06/01/2007 | $10,000.00 |
| | Add | Wire | 06/01/2007 | $10,400.00 |
| | Add | Wire | 06/05/2007 | $52,750.00 |
| | Add | Wire | 06/22/2007 | $11,700.00 |
| | Add | Wire | 07/20/2007 | $10,330.07 |
| | Add | Wire | 07/23/2007 | $58,421.39 |
| | Add | Wire | 07/25/2007 | $81,294.00 |
| | | | | **$376,790.66** |
| KENNY HORNSBY | Add | Wire | 05/07/2007 | $21,360.00 |
| | Add | Wire | 06/15/2007 | $30,040.00 |
| | | | | **$51,400.00** |
| KENSINGTON TITLE AGENCY<br>20 N 3RD STREET<br>PHILADELPHIA, PA  19106 | | Wire | 06/14/2007 | $42,935.94 |
| | | Wire | 06/14/2007 | $230,391.72 |
| | | Wire | 07/17/2007 | $147,631.54 |
| | | | | **$420,959.20** |
| KENSINGTON TITLE AGENCY<br>276 FIFTH AVE 6TH FLOOR<br>NEW YORK, NY  10001 | | Wire | 06/14/2007 | $113,583.03 |
| | | Wire | 06/19/2007 | $167,118.91 |
| | | Wire | 06/28/2007 | $269,464.35 |
| | | Wire | 07/05/2007 | $281,774.34 |
| | | Wire | 07/23/2007 | $168,224.15 |
| | | | | **$1,000,164.78** |
| KENSINGTON TITLE AGENCY, LLC<br>276 5TH AVENUE<br>NEW YORK, NY  10001 | | Wire | 05/08/2007 | $902,119.75 |
| | | Wire | 05/21/2007 | $287,206.55 |
| | | Wire | 05/22/2007 | $94,170.77 |
| | | Wire | 05/23/2007 | $175,663.37 |
| | | Wire | 05/30/2007 | $201,700.84 |
| | | Wire | 05/31/2007 | $61,872.74 |
| | | | | **$1,722,734.02** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KENSINGTON TITLE AGENCY, LLC | Wire | 05/08/2007 | $279,240.57 |
| 276 FIFTH AVENUE 6TH FLOOR | Wire | 05/11/2007 | $272,433.66 |
| NEW YORK, NY  10001 | Wire | 05/11/2007 | $139,693.52 |
| | Wire | 05/14/2007 | $275,833.50 |
| | Wire | 05/25/2007 | $162,392.44 |
| | Wire | 05/25/2007 | $179,275.63 |
| | Wire | 06/14/2007 | $53,234.73 |
| | Wire | 06/14/2007 | $401,810.83 |
| | Wire | 06/26/2007 | $463,670.99 |
| | Wire | 07/09/2007 | $300,548.27 |
| | | | **$2,528,134.14** |
| KENT TITLE SERVICES, INC. | Wire | 05/23/2007 | $38,508.00 |
| 141 W MAIN ST | Wire | 05/31/2007 | $61,719.71 |
| NEWARK, OH  43055 | Wire | 07/05/2007 | $112,795.76 |
| | Wire | 07/27/2007 | $180,384.96 |
| | | | **$393,408.43** |
| KENT TITLE SERVICES, INC. | Wire | 05/31/2007 | $113,381.54 |
| 141 WEST MAIN STREET | | | |
| NEWARK, OH  43055 | | | **$113,381.54** |
| KENT TITLE SERVICES, INC. | Wire | 05/16/2007 | $168,524.16 |
| 30 W LOCUST ST | Wire | 05/31/2007 | $279,504.39 |
| NEWARK, OH  43055 | | | |
| | | | **$448,028.55** |
| KENT TITLE SERVICES, INC. | Wire | 06/29/2007 | $175,767.85 |
| 30 W. LOCUST ST. | Wire | 07/16/2007 | $191,631.74 |
| NEWARK, OH  43055 | | | |
| | | | **$367,399.59** |
| KENTUCKY TITLE SERVICES INC | Wire | 05/18/2007 | $108,004.41 |
| 2933 BOWMAN AVE. | Wire | 05/23/2007 | $158,348.16 |
| LOUISVILLE, KY  40205 | Wire | 05/29/2007 | $169,460.31 |
| | Wire | 06/14/2007 | $83,729.25 |
| | Wire | 06/20/2007 | $195,324.41 |
| | Wire | 06/22/2007 | $67,148.76 |
| | Wire | 07/13/2007 | $156,815.80 |
| | Wire | 07/13/2007 | $111,389.55 |
| | Wire | 07/20/2007 | $170,260.36 |
| | Wire | 07/27/2007 | $78,952.71 |
| | | | **$1,299,433.72** |
| KENTUCKY TITLE SERVICES INC ES | Wire | 05/22/2007 | $107,508.32 |
| 2933 BOWMAN AVE | Wire | 05/30/2007 | $70,197.73 |
| LOUISVILLE, KY  40205 | Wire | 06/08/2007 | $128,300.00 |
| | Wire | 06/08/2007 | $379,171.15 |
| | Wire | 06/27/2007 | $114,403.50 |
| | Wire | 06/29/2007 | $123,882.20 |
| | | | **$923,462.90** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| KENTUCKY TITLE SERVICES INC ES | | Wire | 05/11/2007 | $176,830.03 |
| 663 N DIXIE BLVD | | Wire | 05/17/2007 | $250,132.97 |
| SUITE B | | Wire | 06/27/2007 | $122,507.49 |
| RADCLIFF, KY  40160 | | Wire | 07/06/2007 | $139,203.09 |
| | | Wire | 07/12/2007 | $138,705.81 |
| | | Wire | 07/24/2007 | $74,297.38 |
| | | | | **$901,676.77** |
| KERNAN & HENRY CT IOLTA TRUST | | Wire | 07/13/2007 | $514,692.30 |
| 9 HERITAGE ROAD | | | | |
| SOUTHBURY, CT  6488 | | | | **$514,692.30** |
| KERRI & JAMES KOSTULIAS | Add | Wire | 05/16/2007 | $22,200.00 |
| | | | | **$22,200.00** |
| KERSTEIN, COREN, LICHTENSTEIN & FINKEL LLP | | Wire | 06/18/2007 | $367,357.91 |
| 60 WALNUT ST | | | | |
| WELLESLEY, MA  2481 | | | | **$367,357.91** |
| KERSTEN & DAVIS, P.A. TRUST AC | | Wire | 05/17/2007 | $158,456.41 |
| 95 DEPOT ST. | | | | |
| WAYNESVILLE, NC  28786 | | | | **$158,456.41** |
| KERTZMAN & WEIL | | Wire | 05/10/2007 | $470,166.05 |
| 40 GROVE ST. | | Wire | 06/14/2007 | $750,243.05 |
| WELLESLEY, MA  2482 | | Wire | 06/29/2007 | $542,813.39 |
| | | | | **$1,763,222.49** |
| KETCHIKAN TITLE AGENCY INC CLI | | Wire | 05/11/2007 | $216,870.20 |
| 57 MAIN ST | | | | |
| SUITE 209 | | | | **$216,870.20** |
| KETCHIKAN, AK  99901 | | | | |
| KEVIN BETTAG | Add | Wire | 06/27/2007 | $75,000.00 |
| | Add | Wire | 07/24/2007 | $55,000.00 |
| | | | | **$130,000.00** |
| KEVIN C. LINK, ATTORNEY TRUST | | Wire | 05/24/2007 | $189,338.78 |
| 1 BUFFALO AVE | | Wire | 06/26/2007 | $130,275.14 |
| SUITE 3305 | | Wire | 06/27/2007 | $132,658.85 |
| CONCORD, NC  28025 | | | | |
| | | | | **$452,272.77** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| KEVIN C. LINK, ATTORNEY TRUST | | Wire | 05/08/2007 | $130,410.85 |
| 135 UNION ST. | | Wire | 05/08/2007 | $82,608.33 |
| CONCORD, NC  28025 | | Wire | 05/09/2007 | $144,665.54 |
| | | Wire | 05/10/2007 | $61,036.89 |
| | | Wire | 05/31/2007 | $84,426.86 |
| | | Wire | 06/05/2007 | $97,591.27 |
| | | Wire | 06/06/2007 | $150,204.86 |
| | | Wire | 06/14/2007 | $118,242.90 |
| | | Wire | 06/20/2007 | $103,127.03 |
| | | Wire | 06/22/2007 | $160,386.62 |
| | | Wire | 06/29/2007 | $153,813.67 |
| | | Wire | 06/29/2007 | $58,146.43 |
| | | Wire | 07/13/2007 | $148,394.85 |
| | | Wire | 07/17/2007 | $202,062.71 |
| | | Wire | 07/20/2007 | $153,553.24 |
| | | | | **$1,848,672.05** |
| KEVIN COLLINS | Add | Wire | 07/02/2007 | $42,700.00 |
| | | | | **$42,700.00** |
| KEVIN E BRINK | Add | Wire | 05/16/2007 | $33,285.00 |
| | | | | **$33,285.00** |
| KEVIN P. BRODERICK, ESQUIRE AT | | Wire | 06/06/2007 | $202,248.91 |
| 375 GORHAM STREET | | Wire | 06/20/2007 | $196,847.00 |
| LOWELL, MA  1852 | | Wire | 06/25/2007 | $261,282.33 |
| | | Wire | 06/29/2007 | $342,983.95 |
| | | | | **$1,003,362.19** |
| KEVIN R BRINK | Add | Wire | 05/15/2007 | $33,285.00 |
| | Add | Wire | 07/06/2007 | $28,157.00 |
| | Add | Wire | 07/24/2007 | $25,568.00 |
| | | | | **$87,010.00** |
| KEVIN R. BRINK | Add | Wire | 06/12/2007 | $11,350.00 |
| | Add | Wire | 06/25/2007 | $25,856.00 |
| | | | | **$37,206.00** |
| KEVIN SCHMITT & ASSOCIATES P.C | | Wire | 05/21/2007 | $427,264.16 |
| 1101 STEWART AVE | | Wire | 06/05/2007 | $180,407.71 |
| SUITE 100 NORTH | | Wire | 07/25/2007 | $413,774.45 |
| GARDEN CITY, NY  11530 | | | | |
| | | | | **$1,021,446.32** |
| KEY & GORDY P.C. | | Wire | 05/23/2007 | $108,264.24 |
| 308 RIDLEY AVE | | Wire | 06/08/2007 | $103,679.05 |
| LAGRANGE, GA  30241 | | | | |
| | | | | **$211,943.29** |
| KEY AMERICA TITLE ESCROW ACCOU | | Wire | 05/30/2007 | $238,934.71 |
| 5804 BRECKENRIDGE PARKWAY | | | | |
| SUITE E | | | | **$238,934.71** |
| TAMPA, FL  33610 | | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| KEY BANK | Add | Wire | 07/19/2007 | $349,995.00 |
| | Add | Wire | 07/19/2007 | $251,115.00 |
| | | | | **$601,110.00** |
| KEY BANK (ATTN: ANN HOLMBERG | Add | Wire | 07/24/2007 | $251,115.00 |
| | | | | **$251,115.00** |
| KEY BANK NAT'L ASSOC | Add | Wire | 05/11/2007 | $277,515.00 |
| | Add | Wire | 05/21/2007 | $291,995.00 |
| | Add | Wire | 05/24/2007 | $253,035.00 |
| | Add | Wire | 05/25/2007 | $276,955.00 |
| | Add | Wire | 06/05/2007 | $296,555.00 |
| | Add | Wire | 06/15/2007 | $351,995.00 |
| | Add | Wire | 06/27/2007 | $272,955.00 |
| | | | | **$2,021,005.00** |
| KEY SETTLEMENT CO., LLC<br>8245 BOONE BLVD # 600<br>VIENNA, VA  22182 | | Wire | 05/23/2007 | $133,442.67 |
| | | | | **$133,442.67** |
| KEY TITLE & ESCROW SERVICES<br>215 JAMESTOWN PARK RD, STE 204<br>BRENTWOOD, TN  37027 | | Wire | 05/30/2007 | $123,444.87 |
| | | Wire | 06/11/2007 | $54,769.33 |
| | | | | **$178,214.20** |
| KEY TITLE INC<br>2103 E. COUNTY RD D STE B<br>MAPLEWOOD, MN  55109 | | Wire | 05/18/2007 | $317,768.96 |
| | | | | **$317,768.96** |
| KEY TITLE, INC.<br>35 FULFORD AVENUE<br>SUITE 201<br>BEL AIR, MD  21014 | | Wire | 05/14/2007 | $208,325.62 |
| | | Wire | 06/15/2007 | $174,489.17 |
| | | Wire | 06/22/2007 | $5,000.00 |
| | | Wire | 06/22/2007 | $157,545.90 |
| | | Wire | 07/25/2007 | $145,214.13 |
| | | | | **$690,574.82** |
| KEYBANK NATIONAL ASSOC | Add | Wire | 05/04/2007 | $266,555.00 |
| | | | | **$266,555.00** |
| KEYBANK NAT'L ASSOC | Add | Wire | 05/30/2007 | $295,435.00 |
| | Add | Wire | 05/30/2007 | $280,795.00 |
| | Add | Wire | 06/22/2007 | $349,355.00 |
| | Add | Wire | 06/25/2007 | $268,155.00 |
| | Add | Wire | 06/29/2007 | $153.49 |
| | | | | **$1,193,893.49** |
| KEYS TITLE & ABSTRACT<br>631 WHITEHEAD ST<br>KEY WEST, FL  33040 | | Wire | 05/11/2007 | $296,686.16 |
| | | Wire | 06/29/2007 | $574,081.79 |
| | | | | **$870,767.95** |
| KEYSPAN ENERGY DELIVERY<br>PO BOX 9083<br>MELVILLE, NY  11747-9083 | | 0309170 | 05/23/2007 | $6,386.64 |
| | | 0316967 | 06/22/2007 | $5,951.50 |
| | | | | **$12,338.14** |
| KEYSTONE ABSTRACT, INC.<br>120 WEST AIRPORT ROAD<br>SUITE F<br>LITITZ, PA  17543 | | Wire | 06/04/2007 | $99,481.64 |
| | | Wire | 07/16/2007 | $206,151.40 |
| | | | | **$305,633.04** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KEYSTONE ABSTRACT, INC.<br>1525 OREGON PIKE<br>LANCASTER, PA  17601 | Wire | 05/16/2007 | $50,480.35 |
| | Wire | 05/29/2007 | $100,157.47 |
| | Wire | 06/20/2007 | $61,651.27 |
| | Wire | 06/29/2007 | $117,282.59 |
| | Wire | 07/27/2007 | $79,759.40 |
| | | | **$409,331.08** |
| KEYSTONE AGENCY INC SETTLEMENT<br>1525 LOCUST ST<br>SUITE 301<br>PHILADELPHIA, PA  19102 | Wire | 07/02/2007 | $409,839.04 |
| | | | **$409,839.04** |
| KEYSTONE CLOSING SERVICES, LLC<br>200 FLEET ST.<br>SUITE 600<br>PITTSBURGH, PA  15220 | Wire | 06/14/2007 | $157,027.38 |
| | Wire | 06/21/2007 | $74,922.42 |
| | Wire | 06/27/2007 | $88,454.56 |
| | | | **$320,404.36** |
| KEYSTONE CLOSING SERVICES, LLC<br>950 GREENTREE ROAD<br>PITTSBURGH, PA  15220 | Wire | 05/24/2007 | $122,133.10 |
| | Wire | 06/13/2007 | $179,099.50 |
| | | | **$301,232.60** |
| KEYSTONE GROUP ABSTRACT<br>742 CHESTER PIKE<br>RIDLEY PARK, PA  19078 | Wire | 06/29/2007 | $183,822.45 |
| | | | **$183,822.45** |
| KEYSTONE LAND ABSTRACT NORTH<br>P O BOX 1149 ROUTE 209<br>BRODHEADSVILLE, PA  18322 | Wire | 06/29/2007 | $84,335.84 |
| | | | **$84,335.84** |
| KEYSTONE LAND SETTLEMENT<br>3540 N. PROGRESS AVENUE<br>HARRISBURG, PA  17110 | Wire | 06/27/2007 | $225,709.84 |
| | Wire | 07/02/2007 | $187,841.47 |
| | Wire | 07/02/2007 | $180,597.88 |
| | | | **$594,149.19** |
| KEYSTONE LAND TRANSFER LTD<br>3421 MARKET ST<br>CAMP HILL, PA  17011 | Wire | 05/14/2007 | $164,940.33 |
| | Wire | 06/08/2007 | $111,513.46 |
| | Wire | 07/20/2007 | $143,843.03 |
| | | | **$420,296.82** |
| KEYSTONE SETTLEMENT SERVICES I<br>1100 N PROVIDENCE RD<br>SUITE 103 105<br>MEDIA, PA  19063 | Wire | 05/08/2007 | $395,464.00 |
| | Wire | 06/06/2007 | $152,586.69 |
| | Wire | 06/26/2007 | $183,034.80 |
| | Wire | 07/17/2007 | $293,179.19 |
| | Wire | 07/18/2007 | $240,173.04 |
| | | | **$1,264,437.72** |
| KEYSTONE TITLE AGENCY INC<br>7031 SR 52<br>BAYONET POINT, FL  34667 | Wire | 05/15/2007 | $115,899.77 |
| | | | **$115,899.77** |
| KEYSTONE TITLE AGENCY, INC.<br>9735 US HWY 19<br>PORT RICHY, FL  34668 | Wire | 06/18/2007 | $181,650.52 |
| | | | **$181,650.52** |
| KEYSTONE TITLE AND ESCROW, INC<br>13499 BISCAYNE BLVD T-3<br>NORTH MIAMI, FL  33181 | Wire | 06/18/2007 | $109,198.51 |
| | | | **$109,198.51** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| KEYSTONE TITLE LLC<br>1926 EXETER ROAD<br>GERMANTOWN, TN  38138 | Wire | 05/23/2007 | $403,346.89 |
| | | | **$403,346.89** |
| KEYSTONE TITLE SETTLEMENT INC<br>60A THOMAS JOHNSON  W PATRICK<br>FREDERICK, MD  21702 | Wire | 05/25/2007 | $222,801.31 |
| | | | **$222,801.31** |
| KG TITLE, INC.<br>10008 AUTUMNVIEW LANE<br>ELLICOTT CITY, MD  21042 | Wire | 07/18/2007 | $238,449.42 |
| | | | **$238,449.42** |
| KG TITLE, INC.<br>10308 B BALTIMORE NATIONAL PIK<br>ELLICOTT CITY, MD  21042 | Wire | 06/15/2007 | $335,588.15 |
| | | | **$335,588.15** |
| KG TITLE, INC.<br>10308B BALTIMORE NATIONAL PIKE<br>ELLICOTT CITY, MD  21042 | Wire | 05/15/2007 | $343,209.57 |
| | Wire | 06/05/2007 | $213,814.58 |
| | Wire | 07/05/2007 | $378,757.12 |
| | | | **$935,781.27** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KH FINANCIAL LP | Wire | 05/09/2007 | $133,616.11 |
| | Wire | 05/09/2007 | $212,291.61 |
| | Wire | 05/11/2007 | $200,112.51 |
| | Wire | 05/14/2007 | $100,903.34 |
| | Wire | 05/17/2007 | $101,044.75 |
| | Wire | 05/23/2007 | $114,053.05 |
| | Wire | 05/24/2007 | $123,902.34 |
| | Wire | 05/24/2007 | $350,048.57 |
| | Wire | 05/24/2007 | $169,848.74 |
| | Wire | 05/25/2007 | $125,301.75 |
| | Wire | 05/30/2007 | $203,009.01 |
| | Wire | 05/30/2007 | $130,119.94 |
| | Wire | 06/04/2007 | $198,222.18 |
| | Wire | 06/04/2007 | $215,036.56 |
| | Wire | 06/13/2007 | $129,920.61 |
| | Wire | 06/18/2007 | $163,420.93 |
| | Wire | 06/20/2007 | $363,746.02 |
| | Wire | 06/20/2007 | $120,566.35 |
| | Wire | 06/22/2007 | $177,064.84 |
| | Wire | 06/27/2007 | $97,391.49 |
| | Wire | 06/29/2007 | $177,673.66 |
| | Wire | 07/05/2007 | $119,030.25 |
| | Wire | 07/05/2007 | $189,107.60 |
| | Wire | 07/06/2007 | $74,333.59 |
| | Wire | 07/11/2007 | $121,550.16 |
| | Wire | 07/11/2007 | $115,283.03 |
| | Wire | 07/16/2007 | $98,116.03 |
| | Wire | 07/16/2007 | $170,108.15 |
| | Wire | 07/19/2007 | $111,008.91 |
| | Wire | 07/24/2007 | $122,081.73 |
| | Wire | 07/24/2007 | $253,299.25 |
| | Wire | 07/24/2007 | $123,264.48 |
| | Wire | 07/25/2007 | $127,333.71 |
| | | | **$5,231,811.25** |
| KHANI & AUERBACH TRUST ACCT | Wire | 05/30/2007 | $99,214.30 |
| 2338 HOLLYWOOD BLVD | Wire | 06/08/2007 | $226,636.91 |
| HOLLYWOOD, FL  33020 | | | |
| | | | **$325,851.21** |
| KIDWELL,KENT & CURRAN | Wire | 06/21/2007 | $298,890.35 |
| 9695 C MAIN STREET | | | |
| WOODSON SQUARE | | | **$298,890.35** |
| FAIRFAX, VA  22031 | | | |
| KILGRET PTY LTD | 0304559 | 05/09/2007 | $369.22 |
| C/O TELIS REAL ESTATE SERVICES | 0306400 | 05/16/2007 | $96.85 |
| PO BOX 35856 | 0308179 | 05/22/2007 | $5,567.30 |
| PHOENIX, AZ  85069 | 0311245 | 06/04/2007 | $131.10 |
| | 0313750 | 06/12/2007 | $122.58 |
| | 0316408 | 06/21/2007 | $5,567.24 |
| | | | **$11,854.29** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| KILPATRICK GUDEMAN | | Wire | 06/27/2007 | $10,419.57 |
| 2414 WYCLIFF ROAD | | | | |
| RALEIGH, NC  27607 | | | | **$10,419.57** |
| KILROY REALTY L.P. | | 0307433 | 05/21/2007 | $30.00 |
| 12200 W OLYMPIC BOULEVARD | | 0307434 | 05/21/2007 | $90.00 |
| SUITE 200 | | 0308180 | 05/22/2007 | $12,252.10 |
| LOS ANGELES, CA  90064 | | 0308181 | 05/22/2007 | $34,080.67 |
| | | 0308182 | 05/22/2007 | $8,514.41 |
| | | 0308183 | 05/22/2007 | $20,249.10 |
| | | 0308184 | 05/22/2007 | $16,480.65 |
| | | 0308185 | 05/22/2007 | $8,855.56 |
| | | 0308186 | 05/22/2007 | $6,176.50 |
| | | 0309185 | 05/23/2007 | $7,943.33 |
| | | 0309186 | 05/23/2007 | $13,961.52 |
| | | 0309187 | 05/23/2007 | $2,588.42 |
| | | 0309188 | 05/23/2007 | $2,630.36 |
| | | 0310082 | 05/29/2007 | $45.00 |
| | | 0310083 | 05/29/2007 | $943.81 |
| | | 0312514 | 06/07/2007 | $20.00 |
| | | 0312515 | 06/07/2007 | $20.00 |
| | | 0316409 | 06/21/2007 | $12,252.10 |
| | | 0316410 | 06/21/2007 | $35,024.48 |
| | | 0316411 | 06/21/2007 | $8,514.41 |
| | | 0316412 | 06/21/2007 | $20,249.10 |
| | | 0316413 | 06/21/2007 | $16,480.65 |
| | | 0316414 | 06/21/2007 | $8,855.56 |
| | | 0316415 | 06/21/2007 | $6,176.50 |
| | | 0319598 | 07/03/2007 | $2,790.28 |
| | | 0322733 | 07/17/2007 | $179.40 |
| | | 0324371 | 07/23/2007 | $12,657.94 |
| | | 0324372 | 07/23/2007 | $35,024.48 |
| | | 0324373 | 07/23/2007 | $8,514.41 |
| | | 0324374 | 07/23/2007 | $20,249.10 |
| | | 0324375 | 07/23/2007 | $16,480.65 |
| | | 0324376 | 07/23/2007 | $8,855.56 |
| | | 0324377 | 07/23/2007 | $6,176.50 |
| | | 0324378 | 07/23/2007 | $7,871.75 |
| | | | | **$361,234.30** |
| KILROY REALTY, L.P | | 0312259 | 06/06/2007 | $16,514.48 |
| 111 PACIFICA, SUITE 300 | | | | |
| IRVINE, CA  92618 | | | | **$16,514.48** |
| KIM CECH-FRUMVELLER | | 0313500 | 06/12/2007 | $8,393.80 |
| 5N465 HAZELWOOD CT | | | | |
| ST CHARLES, IL  60175 | | | | **$8,393.80** |
| KIMBERLY FLAIGG | Add | Wire | 06/20/2007 | $16,780.61 |
| | Add | Wire | 06/25/2007 | $11,971.20 |
| | | | | **$28,751.81** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| KIMBERLY FOX<br>19826 N COVE RD<br>STE E<br>CORNELIUS, NC  28031 | | Wire<br>Wire | 05/16/2007<br>06/29/2007 | $127,081.23<br>$95,788.29<br>**$222,869.52** |
| KIMBERLY FOX<br>19826 NORTH COVE RD<br>SUITE E<br>CORNELIUS, NC  28031 | | Wire | 07/27/2007 | $195,358.67<br>**$195,358.67** |
| KIMBERLY G MONTANARI REAL ESTA<br>306 NORTH MAIN ST<br>SIMPSONVILLE, SC  29681 | | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $111,496.05<br>$329,684.79<br>**$441,180.84** |
| KIMBERLY S WRIGHT RE TRUST ACC<br>1503 SANTA ROSA RD<br>SUITE 109<br>RICHMOND, VA  23229 | | Wire | 05/22/2007 | $197,457.34<br>**$197,457.34** |
| KIMBERLY SWITZER | Add<br>Add<br>Add | Wire<br>Wire<br>Wire | 05/10/2007<br>06/06/2007<br>07/06/2007 | $20,552.19<br>$31,707.50<br>$27,564.33<br>**$79,824.02** |
| KIMBERLY WHITWORTH, ESQ.<br>101 MAIN STREET<br>STE. 216<br>MEDFORD, MA  2155 | | Wire<br>Wire | 06/15/2007<br>06/15/2007 | $113,825.00<br>$598,384.06<br>**$712,209.06** |
| KIMMEL & KIMMEL, LLC ATTORNEYS<br>11 WEST 32ND STREET<br>NEW YORK, NY  10001 | | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/09/2007<br>05/24/2007<br>05/24/2007 | $126,140.00<br>$669,389.88<br>$74,854.17<br>$297,480.18<br>**$1,167,864.23** |
| KINARD AND JONES, LLC<br>PO BOX 2678<br>LEXINGTON, SC  29071 | | Wire | 05/25/2007 | $88,448.13<br>**$88,448.13** |
| KINCY ABSTRACT & SABINE TITLE<br>2500 IH 30<br>GREENVILLE, TX  75402 | | Wire | 05/25/2007 | $139,943.27<br>**$139,943.27** |
| KING & KNOBELOCH P.C.<br>808 JOHNIE DODDS BLVD<br>MOUNT PLEASANT, SC  29464 | | Wire | 05/18/2007 | $222,156.72<br>**$222,156.72** |
| KING & KNOBELOCH P.C.<br>808 JOHNNIE DODDS BLVD<br>MOUNT PLEASANT, SC  29464 | | Wire<br>Wire | 06/15/2007<br>06/28/2007 | $220,626.12<br>$91,950.76<br>**$312,576.88** |
| KING AND SHAW, LLC, TRUSTEE<br>94 PROSPECT STREET<br>NEW HAVEN, CT  6511 | | Wire | 06/11/2007 | $289,167.93<br>**$289,167.93** |
| KING KITRICK & JACKSON<br>635 DUQUESNE BLVD<br>BRICK, NJ  8723 | | Wire | 05/18/2007 | $191,087.52<br>**$191,087.52** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KING OFFICE SERVICES | 0304656 | 05/10/2007 | $553.24 |
| 13535 LARWIN  CIRCLE | 0306540 | 05/17/2007 | $3,684.26 |
| SANTA FE SPRINGS, CA  90670 | 0309333 | 05/24/2007 | $8,146.67 |
| | 0309763 | 05/25/2007 | $1,363.19 |
| | 0310263 | 05/30/2007 | $4,908.00 |
| | 0312391 | 06/07/2007 | $2,593.18 |
| | 0313535 | 06/12/2007 | $855.76 |
| | 0317757 | 06/26/2007 | $210.00 |
| | 0319423 | 07/03/2007 | $1,198.08 |
| | 0322436 | 07/17/2007 | $970.00 |
| | | | **$24,482.38** |
| KING TITLE MAHT ESCROW ACCOUNT | Wire | 05/16/2007 | $170,911.56 |
| 25 HOOKS LANE, STE 316 | Wire | 05/30/2007 | $198,851.61 |
| BALTIMORE, MD  21208 | Wire | 06/08/2007 | $245,939.80 |
| | Wire | 06/29/2007 | $50,294.79 |
| | Wire | 06/29/2007 | $271,389.70 |
| | | | **$937,387.46** |
| KINGDOM TITLE AGENCY INC | Wire | 06/19/2007 | $554,228.95 |
| 720 KING GEORGES POST ROAD | | | |
| FORDS, NJ  8863 | | | **$554,228.95** |
| KINGS TITLE & ABSTRACT ESCROW | Wire | 06/29/2007 | $116,216.12 |
| 1 HOWARD ST. | | | |
| SHELBYVILLE, IN  46176 | | | **$116,216.12** |
| KINGSTON TITLE, LLC | Wire | 06/15/2007 | $90,470.42 |
| 11100 LIBERTY RD, SUITE A | | | |
| RANDALLSTOWN, MD  21133 | | | **$90,470.42** |
| KINGSTONE OFFICE K LP | 0308187 | 05/22/2007 | $10,661.75 |
| C/O HALLE & HALLE INC | | | **$10,661.75** |
| 2900 LINDEN LANE SUITE 300 | | | |
| SILVER SPRING, MD  20910 | | | |
| KINGSVILLE TITLE SERVICES | Wire | 05/30/2007 | $44,402.09 |
| 115 N. 7TH STREET | | | |
| KINGSVILLE, TX  78363 | | | **$44,402.09** |
| KIRK PINKERTON | Wire | 07/03/2007 | $236,328.33 |
| 50 CENTRAL AVE #700 | | | |
| SARASOTA, FL  34236 | | | **$236,328.33** |
| KIRKLAND R. ODOM, JR. ATTORNEY | Wire | 06/15/2007 | $199,502.75 |
| 265 WYNDFALL LANE | | | |
| CLAYTON, NC  27527 | | | **$199,502.75** |
| KIRKMAN, WHITFORD & BRADY P.A. | Wire | 06/11/2007 | $415,615.41 |
| 710 ARENDELL STREET | | | |
| MOREHEAD CITY, NC  28557 | | | **$415,615.41** |
| KIRSH TITLE SERVICES INC | Wire | 05/30/2007 | $266,035.08 |
| 112 EAST CECIL AVE | Wire | 06/26/2007 | $255,773.99 |
| NORTH EAST, MD  21901 | Wire | 06/28/2007 | $207,056.95 |
| | Wire | 06/29/2007 | $182,071.70 |
| | | | **$910,937.72** |
| KISER & GREEN LLC | Wire | 05/15/2007 | $133,143.79 |
| 3915 HARRISON ROAD | | | |
| SUITE 500 | | | **$133,143.79** |
| LOGANVILLE, GA  30052 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KITCHENS, BENTON, KITCHENS & B<br>2120 AIRLINE DRIVE<br>BOSSIER CITY, LA  71111 | Wire<br>Wire | 06/19/2007<br>07/10/2007 | $145,477.33<br>$341,057.85 |
| | | | **$486,535.18** |
| KK TITLE AND ESCROW, INC<br>50 WEST MONTGOMERY AVE #335<br>ROCKVILLE, MD  20850 | Wire<br>Wire | 07/03/2007<br>07/09/2007 | $416,632.39<br>$428,316.07 |
| | | | **$844,948.46** |
| KLAFTER & MASON, LLC ATTORNEY<br>195 ROUTE 9 SOUTH<br>SUITE 204<br>MANALAPAN, NJ  7726 | Wire | 05/30/2007 | $234,259.85 |
| | | | **$234,259.85** |
| KLEAR TITLE<br>5400 S. UNIVERSITY DR. STE 104<br>DAVIE, FL  33328 | Wire | 05/31/2007 | $830,179.89 |
| | | | **$830,179.89** |
| KLIEBERT AND HELTZ<br>205 N. AIRLINE AVENUE<br>GRAMERCY, LA  70052 | Wire | 06/20/2007 | $100,789.05 |
| | | | **$100,789.05** |
| KNBT SETTLEMENT SERVICES ABSTR<br>12 EAST BROAD ST<br>HAZLETON, PA  18201 | Wire | 06/28/2007 | $140,247.25 |
| | | | **$140,247.25** |
| KNICELY & ASSOCIATES P.C. REAL<br>487 MCLAWS CIRCLE<br>SUITE #2<br>WILLIAMSBURG, VA  23185 | Wire | 05/09/2007 | $103,716.32 |
| | | | **$103,716.32** |
| KNIGHT LAW FIRM RETA<br>207 EAST 3RD NORTH STREET<br>SUMMERVILLE, SC  29483 | Wire | 06/05/2007 | $257,659.29 |
| | | | **$257,659.29** |
| KNIGHT LAW FIRM RETA<br>207 EAST THIRD NORTH STREET<br>SUMMERVILLE, SC  29484 | Wire | 07/17/2007 | $261,053.12 |
| | | | **$261,053.12** |
| KNIGHT, MANZI, NUSSBAUM<br>14440 OLD MILL ROAD<br>UPPER MARLBORO, MD  20772 | Wire | 05/29/2007 | $249,431.22 |
| | | | **$249,431.22** |
| KNIGHTS ABSTRACT, INC.<br>416 E. STREET RD.<br>FEASTERVILLE TREVOSE, PA  19053 | Wire<br>Wire | 06/06/2007<br>06/08/2007 | $264,701.26<br>$218,126.21 |
| | | | **$482,827.47** |
| KNIGHTS ABSTRACT, INC.<br>416 EAST STREET ROAD<br>FEASTERVILLE, PA  19053 | Wire<br>Wire | 06/27/2007<br>06/29/2007 | $116,051.00<br>$91,543.04 |
| | | | **$207,594.04** |
| KNOTT LAW FIRM ESCROW ACCOUNT<br>2075 SOUTH MAIN ST.<br>MILAN, TN  38358 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>06/25/2007<br>06/27/2007<br>07/27/2007 | $85,977.15<br>$63,044.96<br>$46,114.64<br>$114,183.68 |
| | | | **$309,320.43** |
| KNOX TITLE INC DBA BUCKEYE TIT<br>1520 W CHURCH ST<br>NEWARK, OH  43055 | Wire<br>Wire | 06/18/2007<br>07/13/2007 | $194,124.75<br>$300,844.73 |
| | | | **$494,969.48** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KNOX-TENN TITLE, INC.<br>9724 KINGSTON PIKE<br>SUITE 1402<br>KNOXVILLE, TN 37922 | Wire<br>Wire | 05/31/2007<br>07/25/2007 | $88,164.56<br>$101,129.95 |
| | | | **$189,294.51** |
| KNOXVILLE TITLE AGENCY<br>264 S PETERS ROAD<br>KNOXVILLE, TN 37923 | 0319325<br>Wire | 07/02/2007<br>07/03/2007 | $19.83<br>$94,473.38 |
| | | | **$94,493.21** |
| KNUCKLES & KOMOSISNKI P.C.<br>220 WHITE PLAINS RD<br>TARRYTOWN, NY 10591 | Wire<br>Wire | 06/04/2007<br>07/20/2007 | $411,530.05<br>$175,020.56 |
| | | | **$586,550.61** |
| KOFAX IMAGE PRODUCTS<br>DEPT.AT 952202<br>ATLANTA, GA 31192-2202 | 0319864 | 07/05/2007 | $151,687.50 |
| | | | **$151,687.50** |
| KOGOS & HOFFMAN P.A. TRUST ACC<br>272 HIGH ST<br>PERTH AMBOY, NJ 8861 | Wire | 06/12/2007 | $248,507.17 |
| | | | **$248,507.17** |
| KOKOSZKA & JANCZUR P.C. AS TRU<br>2055 WEST ARMY TRAIL ROAD<br>ADDISON, IL 60101 | Wire | 06/22/2007 | $243,769.92 |
| | | | **$243,769.92** |
| KOKOSZKA & JANCZUR P.C. AS TRU<br>7240 ARGUS DRIVE<br>ROCKFORD, IL 61107 | Wire | 06/08/2007 | $29,503.65 |
| | | | **$29,503.65** |
| KOKOSZKA & JANCZUR P.C. AS TRU<br>800 E DIEHL RD, STE 180<br>NAPERVILLE, IL 60540 | Wire | 05/09/2007 | $168,172.75 |
| | | | **$168,172.75** |
| KONICA MINOLTA BUS. SOLUTION<br>P.O. BOX 371992<br>PITTSBURGH, PA 152507992 | 0312123<br>0313536<br>0319298<br>0319424<br>0321215<br>0322438 | 06/06/2007<br>06/12/2007<br>07/02/2007<br>07/03/2007<br>07/11/2007<br>07/17/2007 | $3,092.26<br>$961.04<br>$135.92<br>$2,432.67<br>$135.92<br>$964.44 |
| | | | **$7,722.25** |
| KOORT & CLARK PC<br>9321 C MIDLOTHIAN TNPK<br>RICHMOND, VA 23235 | Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/17/2007<br>05/25/2007<br>06/13/2007 | $130,005.66<br>$200,680.20<br>$199,936.16<br>$168,282.62 |
| | | | **$698,904.64** |
| KOORT & CLARK PC<br>9321 -C MIDLOTHIAN TNPK<br>RICHMOND, VA 23235 | Wire | 07/25/2007 | $172,077.53 |
| | | | **$172,077.53** |
| KOORT & CLARK PC<br>9321-C MIDLOTHIAN TNPK<br>RICHMOND, VA 23235 | Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>05/31/2007<br>06/28/2007<br>07/25/2007 | $140,550.21<br>$179,914.68<br>$131,318.83<br>$197,723.44 |
| | | | **$649,507.16** |
| KOOTENAI COUNTY TITLE CO TRUST<br>1221 W. EMMA AVE<br>STE 100<br>COEUR D ALENE, ID 83816 | Wire | 06/13/2007 | $197,542.84 |
| | | | **$197,542.84** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KOOTENAI COUNTY TITLE CO TRUST | Wire | 05/14/2007 | $300,207.75 |
| PO BOX 1408 | Wire | 06/21/2007 | $159,607.02 |
| COEUR D ALENE, ID 83816 | | | |
| | | | **$459,814.77** |
| KOOTENAI COUNTY TITLE CO. | Wire | 05/30/2007 | $169,000.18 |
| 810 SHEMAN AVE. | Wire | 05/31/2007 | $165,427.74 |
| COEUR D ALENE, ID 83814 | Wire | 06/20/2007 | $377,821.77 |
| | Wire | 07/05/2007 | $37,807.18 |
| | Wire | 07/16/2007 | $776,551.90 |
| | Wire | 07/16/2007 | $264,020.04 |
| | Wire | 07/16/2007 | $218,108.73 |
| | Wire | 07/18/2007 | $255,634.79 |
| | | | **$2,264,372.33** |
| KOUFOS & NORGAARD ATTORNEY TRU | Wire | 07/16/2007 | $223,598.15 |
| 826 MANTOLOKING ROAD | | | |
| BRICK, NJ 8723 | | | |
| | | | **$223,598.15** |
| KOURY CORPORATION | 0308189 | 05/22/2007 | $4,165.58 |
| 400  FOUR SEASONS TOWN CENTRE | 0316418 | 06/21/2007 | $4,165.58 |
| GREENSBORO, NC  27427 | 0324380 | 07/23/2007 | $4,165.58 |
| | | | **$12,496.74** |
| KOWEEK, CRANNA & MCEVOY, P.C. | Wire | 05/30/2007 | $288,725.75 |
| 445 WARREN ST. | Wire | 06/07/2007 | $177,235.99 |
| HUDSON, NY  12534 | Wire | 07/02/2007 | $19,805.42 |
| | Wire | 07/02/2007 | $159,178.79 |
| | | | **$644,945.95** |
| KRAWCHECK & DAVIDSON | Wire | 06/29/2007 | $385,518.00 |
| 9 STATE STREET | | | |
| CHARLESTON, SC  29401 | | | |
| | | | **$385,518.00** |
| KRAWCHECK & DAVIDSON | Wire | 05/18/2007 | $228,722.49 |
| NINE STATE STREET | | | |
| CHARLESTON, SC  29401 | | | |
| | | | **$228,722.49** |
| KREVOLIN & DONATO, PC IOLTA AC | Wire | 05/31/2007 | $181,163.09 |
| 59 ELM STREET | | | |
| NEW HAVEN, CT  6503 | | | |
| | | | **$181,163.09** |
| KRISTEN R. WEILER, ATTORNEY AT | Wire | 07/16/2007 | $103,481.14 |
| 305 NORTH WALNUT STREET | | | |
| BATESVILLE, IN  47006 | | | |
| | | | **$103,481.14** |
| KRISTIAN SALOVAARA | 0308722 | 05/22/2007 | $4,000.00 |
| C/O ROB BERNSTEIN | 0318467 | 06/28/2007 | $4,000.00 |
| 538 BROADHOLLOW ROAD | 0326340 | 07/27/2007 | $4,000.00 |
| MELVILLE, NY  11747 | | | |
| | | | **$12,000.00** |
| KRISTIN MCCASKEY | 0312602 | 06/07/2007 | $9,000.00 |
| 16140 SPILLWAY RD | | | |
| GIRARD, IL  62640 | | | |
| | | | **$9,000.00** |
| KRISTOFF LAW OFFICES | Wire | 05/30/2007 | $172,669.81 |
| 444 EAST MAIN STREET | Wire | 06/15/2007 | $153,991.30 |
| CLAYTON, NC  27520 | Wire | 07/18/2007 | $94,923.72 |
| | | | **$421,584.83** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| KROLL ZOLFO COOPER LLC | Add | Wire | 08/01/2007 | $500,000.00 |
| | | | | **$500,000.00** |
| KRS SETTLEMENT LLC<br>276 FIFTH AVE<br>6TH FLOOR<br>NEW YORK, NY  10001 | | Wire | 06/04/2007 | $252,489.50 |
| | | | | **$252,489.50** |
| KRS SETTLEMENT, LLC<br>276 FIFTH AVENUE<br>6TH FLOOR<br>NEW YORK, NY  10001 | | Wire<br>Wire | 05/21/2007<br>07/05/2007 | $630,109.38<br>$379,028.77 |
| | | | | **$1,009,138.15** |
| KT TITLE SERVICES<br>12058 SAN JOSE BLVD<br>SUITE 204<br>JACKSONVILLE, FL  32223 | Add | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>06/12/2007<br>07/13/2007<br>07/13/2007<br>07/13/2007 | $240,946.83<br>$137,531.66<br>$1,000.14<br>$103,747.99<br>$305,267.55 |
| | | | | **$788,494.17** |
| KTL TITLE AGENCY, INC<br>76 PARK AVENUE<br>FLEMINGTON, NJ  8822 | | Wire<br>Wire | 05/14/2007<br>07/02/2007 | $993,537.09<br>$798,626.48 |
| | | | | **$1,792,163.57** |
| KWN SETTLEMENT SERVICES, INC.<br>1424 EASTON ROAD<br>SUITE L<br>HORSHAM, PA  19044 | | Wire | 06/18/2007 | $174,352.33 |
| | | | | **$174,352.33** |
| KY NEIGHBORHOOD BANK<br>1460 B NORTH DIXIE AVE<br>RADCLIFF, KY  40160 | | Wire | 06/05/2007 | $145,652.76 |
| | | | | **$145,652.76** |
| KYBARFOUNDATIONIOLTA BOWLESRIC<br>115 EAST MAIN STREET<br>LEXINGTON, KY  40507 | | Wire<br>Wire | 05/25/2007<br>05/25/2007 | $43,487.80<br>$128,594.14 |
| | | | | **$172,081.94** |
| KYMBERLY FLAIGG | Add<br>Add<br>Add | Wire<br>Wire<br>Wire | 05/10/2007<br>06/04/2007<br>07/24/2007 | $69,530.00<br>$40,900.00<br>$12,700.00 |
| | | | | **$123,130.00** |
| L & J TITLE ABSTRACT LLC<br>3200 PACIFIC AVE<br>WILDWOOD, NJ  8260 | | Wire<br>Wire | 05/16/2007<br>06/25/2007 | $243,255.56<br>$243,377.26 |
| | | | | **$486,632.82** |
| L & M SETTLEMENT SERVICES, INC<br>2008 KINVARA ROAD<br>PITTSBURGH, PA  15237 | | Wire | 06/13/2007 | $66,593.47 |
| | | | | **$66,593.47** |
| L ANDERSON HUGHES JR TRUST ACC<br>1326 ALVERSER PLAZA<br>MIDLOTHIAN, VA  23113 | | Wire<br>Wire | 07/12/2007<br>07/12/2007 | $89,656.25<br>$352,499.05 |
| | | | | **$442,155.30** |
| L SCOTT PICKLE TRUSTEE<br>218 WEST WASHINGTON ST<br>KOSCIUSKO, MS  39090 | | Wire | 07/11/2007 | $89,734.52 |
| | | | | **$89,734.52** |
| L WESLEY BROADHEAD LTD ESCROW<br>320 ELM ST<br>MENDENHALL, MS  39114 | | Wire | 05/23/2007 | $177,187.35 |
| | | | | **$177,187.35** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| L. BRUCE SWIREN P.A. REAL ESTA<br>1516 E HILLCREST ST<br>SUITE 200<br>ORLANDO, FL  32803 | | Wire | 05/18/2007 | $147,475.47 |
| | | | | **$147,475.47** |
| L. FAY HEDDEN ABSTRACT OFFICE<br>214 NORTH 7TH STREET<br>VINCENNES, IN  47591 | | Wire | 05/11/2007 | $31,450.27 |
| | | Wire | 05/11/2007 | $29,183.69 |
| | | Wire | 05/11/2007 | $33,708.59 |
| | | Wire | 05/11/2007 | $31,557.08 |
| | | Wire | 05/11/2007 | $29,445.40 |
| | | Wire | 05/11/2007 | $29,246.19 |
| | | | | **$184,591.22** |
| L.B.J. LLC<br>8805 18TH AVE<br>BROOKLYN, NY  11214 | | 0308203 | 05/22/2007 | $3,500.00 |
| | | 0316433 | 06/21/2007 | $3,500.00 |
| | | 0322734 | 07/17/2007 | $5,209.58 |
| | | | | **$12,209.58** |
| L.K. HARRELL, III P.A. ESCROW<br>118 COLUMBIA AVE<br>CHAPIN, SC  29036 | | Wire | 06/27/2007 | $55,331.92 |
| | | | | **$55,331.92** |
| L.K. HARRELL, III, P.A., ESCRO<br>118 COLUMBIA AVENUE<br>CHAPIN, SC  29036 | | Wire | 05/31/2007 | $399,111.96 |
| | | | | **$399,111.96** |
| L.S. CLARK  SEARCH & STAFFING<br>14  BOND STREET<br>SUITE 187<br>GREAT NECK, NY  11021 | | 0312392 | 06/07/2007 | $65,100.00 |
| | | 0315477 | 06/19/2007 | $8,600.00 |
| | | | | **$73,700.00** |
| L.T CAPLAN ATTORNEY AT LAW PLC<br>5386 KEMPSRIVER DR<br>SUITE 111<br>VIRGINIA BEACH, VA  23464 | | Wire | 05/11/2007 | $181,124.35 |
| | | Wire | 05/21/2007 | $255,586.56 |
| | | Wire | 06/04/2007 | $340,925.65 |
| | | Wire | 06/29/2007 | $154,829.69 |
| | | Wire | 07/02/2007 | $96,137.10 |
| | | | | **$1,028,603.35** |
| LA CORTE, BUNDY, VARADY & KINS<br>989 BONNEL CT<br>UNION, NJ  7083 | | Wire | 06/22/2007 | $240,368.93 |
| | | | | **$240,368.93** |
| LA FAYETTE ASSET SECURIT | Add | Wire | 06/15/2007 | $7,338,552.12 |
| | | | | **$7,338,552.12** |
| LA FAYETTE ASSET SECURITIZATION | Add | Wire | 05/15/2007 | $7,109,591.88 |
| | Add | Wire | 07/16/2007 | $5,948,782.13 |
| | | | | **$13,058,374.01** |
| LACKAWANNA ABSTRACT CO., INC.<br>800 PENN SECURITY BANK BUILDIN<br>SCRANTON, PA  18503 | | Wire | 06/12/2007 | $78,044.58 |
| | | | | **$78,044.58** |
| LACKEY & LACKEY, ATTORNEYS AT LAW TRUST<br>ACCOUNT<br>400 W. WARREN ST.<br>SHELBY, NC  28151 | | Wire | 05/29/2007 | $132,233.64 |
| | | | | **$132,233.64** |
| LACOAST TITLE ESCROW ACCOUNT<br>4601 W KENNEDY BLVD<br>TAMPA, FL  33609 | | Wire | 07/13/2007 | $156,918.87 |
| | | Wire | 07/13/2007 | $532,955.89 |
| | | | | **$689,874.76** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LACY E HOLLY III ESQ ATTORNEY<br>603 MAIN ST<br>ODESSA, DE  19730 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/29/2007<br>05/31/2007<br>07/20/2007 | $169,776.16<br>$187,311.88<br>$231,976.27<br>$305,143.75 |
| | | | **$894,208.06** |
| LADDEY, CLARK & RYAN, LLP<br>60 BLUE HERON ROAD<br>SPARTA, NJ  7871 | Wire | 06/29/2007 | $285,423.13 |
| | | | **$285,423.13** |
| LADENBURG THALMANN & COMPANY<br>58 S. SERVICE RD.<br>SUITE 160<br>MELVILLE, NY  11747 | 0312296 | 06/06/2007 | $25,000.00 |
| | | | **$25,000.00** |
| LAFAYETTE BANK & TRUST<br>209 NORTH MAIN STREET<br>MONTICELLO, IN  47960 | Wire | 05/23/2007 | $107,910.72 |
| | | | **$107,910.72** |
| LAFONTAINE BLEU<br>7514 S RITCHIE HWY<br>GLEN BURNIE, MD  21061 | 0314164 | 06/13/2007 | $7,476.15 |
| | | | **$7,476.15** |
| LAFORTUNE & GLENNY. P.C. CLIEN<br>P.O. BOX 250<br>WINCHENDON, MA  1475 | Wire | 07/20/2007 | $173,652.42 |
| | | | **$173,652.42** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAHR, DILLON, MANZULLI, KELLEY | Wire | 05/14/2007 | $298,084.45 |
| 33 DECKER AVE | Wire | 05/16/2007 | $258,200.31 |
| STATEN ISLAND, NY  10302 | Wire | 05/16/2007 | $8,630.30 |
| | Wire | 05/16/2007 | $122,861.16 |
| | Wire | 05/21/2007 | $584,979.54 |
| | Wire | 05/21/2007 | $124,098.96 |
| | Wire | 05/23/2007 | $305,276.69 |
| | Wire | 05/25/2007 | $334,217.30 |
| | Wire | 05/25/2007 | $276,739.29 |
| | Wire | 05/31/2007 | $58,412.14 |
| | Wire | 05/31/2007 | $197,509.55 |
| | Wire | 06/04/2007 | $122,313.67 |
| | Wire | 06/04/2007 | $197,558.25 |
| | Wire | 06/07/2007 | $105,061.12 |
| | Wire | 06/07/2007 | $19,825.32 |
| | Wire | 06/11/2007 | $136,700.77 |
| | Wire | 06/11/2007 | $68,241.09 |
| | Wire | 06/11/2007 | $257,455.48 |
| | Wire | 06/11/2007 | $196,367.16 |
| | Wire | 06/11/2007 | $167,041.14 |
| | Wire | 06/14/2007 | $357,729.68 |
| | Wire | 06/15/2007 | $251,883.99 |
| | Wire | 06/15/2007 | $351,632.82 |
| | Wire | 06/18/2007 | $2,116,924.05 |
| | Wire | 06/18/2007 | $98,589.33 |
| | Wire | 06/20/2007 | $306,967.28 |
| | Wire | 06/20/2007 | $295,981.97 |
| | Wire | 06/25/2007 | $158,423.22 |
| | Wire | 06/25/2007 | $211,784.33 |
| | Wire | 06/26/2007 | $246,325.52 |
| | Wire | 06/27/2007 | $48,844.44 |
| | Wire | 06/27/2007 | $234,695.72 |
| | Wire | 06/27/2007 | $58,758.05 |
| | Wire | 06/28/2007 | $202,508.46 |
| | Wire | 06/29/2007 | $257,545.60 |
| | Wire | 06/29/2007 | $348,580.14 |
| | Wire | 07/02/2007 | $72,398.39 |
| | Wire | 07/03/2007 | $77,904.36 |
| | Wire | 07/09/2007 | $72,445.57 |
| | Wire | 07/11/2007 | $68,545.97 |
| | Wire | 07/12/2007 | $265,753.34 |
| | Wire | 07/13/2007 | $156,191.72 |
| | Wire | 07/13/2007 | $361,130.43 |
| | Wire | 07/13/2007 | $210,893.49 |
| | | | **$10,672,011.56** |
| LAKE & SHAFRITZ | Wire | 06/05/2007 | $157,886.89 |
| 4485 TENCH ROAD, STE. 650 | | | |
| SUWANEE, GA  30024 | | | **$157,886.89** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAKE & SHAFRITZ<br>5802 GLENDRIDGE DRIVE<br>BLDG. 2, STE. 212<br>ATLANTA, GA  30328 | Wire | 07/11/2007 | $96,178.32 |
| | | | **$96,178.32** |
| LAKE & SHAFRITZ<br>5825 GLENRIDGE DRIVE<br>BLDG. 2 SUITE 212<br>ATLANTA, GA  30328 | Wire | 05/11/2007 | $125,651.07 |
| | Wire | 05/29/2007 | $132,747.08 |
| | Wire | 05/31/2007 | $17,611.62 |
| | Wire | 05/31/2007 | $86,431.58 |
| | Wire | 06/26/2007 | $330,415.86 |
| | Wire | 06/27/2007 | $82,753.33 |
| | Wire | 06/27/2007 | $250,360.12 |
| | Wire | 06/29/2007 | $162,725.23 |
| | | | **$1,188,695.89** |
| LAKE COUNTY ABSTRACT & TITLE<br>314 FIRST STREET EAST<br>POLSON, MT  59860 | Wire | 05/17/2007 | $211,266.54 |
| | Wire | 06/11/2007 | $308,266.85 |
| | Wire | 07/09/2007 | $238,173.71 |
| | | | **$757,707.10** |
| LAKE COUNTY ABSTRACT & TITLE C<br>314 FIRST STREET E. STE 101<br>POLSON, MT  59860 | Wire | 06/20/2007 | $118,079.79 |
| | | | **$118,079.79** |
| LAKE POINTE ENTERPRISES,LLC<br>2630 TENDERFOOT HILL<br>SUITE 100<br>COLORADO SPRINGS, CO  80906 | 0308194 | 05/22/2007 | $4,000.00 |
| | 0312937 | 06/08/2007 | $3,300.00 |
| | 0312938 | 06/08/2007 | $3,300.00 |
| | 0312939 | 06/08/2007 | $3,300.00 |
| | 0312940 | 06/08/2007 | $3,300.00 |
| | 0312941 | 06/08/2007 | $3,300.00 |
| | 0313751 | 06/12/2007 | $212.50 |
| | 0313752 | 06/12/2007 | $175.00 |
| | 0316423 | 06/21/2007 | $4,000.00 |
| | | | **$24,887.50** |
| LAKEFOREST TITLE & ESCROW CO.<br>18310 MONTGOMERY VILLAGE AVE.<br>#220<br>GAITHERSBURG, MD  20879 | Wire | 05/11/2007 | $190,550.79 |
| | Wire | 05/25/2007 | $626,226.68 |
| | Wire | 05/29/2007 | $360,229.60 |
| | | | **$1,177,007.07** |
| LAKELAND MORTGAGE CORP<br>8300 NORMANDALE CENTER DR.,<br>SUITE 240<br>BLOOMINGTON, MN  55437 | 0308193 | 05/22/2007 | $3,478.13 |
| | 0316422 | 06/21/2007 | $3,478.13 |
| | 0324384 | 07/23/2007 | $3,478.13 |
| | | | **$10,434.39** |
| LAKELAND TITLE SERVICES<br>135 WEST WELLS STREET #340<br>MILWAUKEE, WI  53203 | Wire | 05/11/2007 | $226,984.86 |
| | | | **$226,984.86** |
| LAKEMAN & PEAGLER LLC<br>300 OFFICE PARK DRIVE<br>SUITE 309<br>BIRMINGHAM, AL  35223 | Wire | 06/15/2007 | $115,661.68 |
| | | | **$115,661.68** |
| LAKES STATE BANK<br>PO BOX 189, 30954 GOVERNMENT D<br>PEQUOT LAKES, MN  56472 | Wire | 05/25/2007 | $35,257.41 |
| | Wire | 05/25/2007 | $194,501.33 |
| | | | **$229,758.74** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LAKESHORE TITLE AGENCY | | Wire | 05/29/2007 | $324,927.02 |
| 1301 E HIGGINS RD | | Wire | 05/31/2007 | $179,584.71 |
| ELK GROVE VILLAGE, IL  60007 | | Wire | 06/11/2007 | $189,193.79 |
| | | Wire | 07/13/2007 | $286,858.45 |
| | | | | **$980,563.97** |
| LAKESIDE TITLE | | Wire | 06/14/2007 | $119,348.54 |
| 8500 75TH STREET STE. 101 | | | | |
| KENOSHA, WI  53142 | | | | **$119,348.54** |
| LAKESIDE TITLE & ESCROW AGENCY | | Wire | 06/22/2007 | $105,008.72 |
| 123 WEST PROSPECT AVENUE | | | | |
| CLEVELAND, OH  44115 | | | | **$105,008.72** |
| LAKESIDE TITLE & ESCROW AGENCY | | Wire | 06/01/2007 | $97,901.80 |
| 3366 RIVERSIDE DRIVE | | | | |
| #207 | | | | **$97,901.80** |
| UPPER ARLINGTON, OH  43221 | | | | |
| LAKESIDE TITLE & ESCROW AGENCY | | Wire | 07/23/2007 | $164,286.76 |
| ONE MILL RUN | | | | |
| 3455 MILL RUN DR STE 311 | | | | **$164,286.76** |
| HILLIARD, OH  43026 | | | | |
| LAKESIDE TITLE CO ESCROW | Add | Wire | 05/01/2007 | $130,207.21 |
| | Add | Wire | 07/26/2007 | $702.63 |
| | | | | **$130,909.84** |
| LAKESIDE TITLE COMPANY ESCROW | | Wire | 05/16/2007 | $263,371.52 |
| 5840 BANNEKER RD | | Wire | 05/17/2007 | $294,733.71 |
| COLUMBIA, MD  21044 | | Wire | 05/25/2007 | $5,000.00 |
| | | Wire | 05/30/2007 | $43,538.46 |
| | | Wire | 05/30/2007 | $129,379.31 |
| | | Wire | 06/11/2007 | $157,716.65 |
| | | Wire | 06/15/2007 | $237,664.35 |
| | | Wire | 06/20/2007 | $228,804.10 |
| | | Wire | 06/21/2007 | $286,288.43 |
| | | Wire | 06/28/2007 | $115,595.63 |
| | | Wire | 06/28/2007 | $658,453.75 |
| | | Wire | 07/25/2007 | $325,112.41 |
| | | Wire | 07/27/2007 | $198,031.95 |
| | | | | **$2,943,690.27** |
| LAKESIDE TITLE COMPANY ESCROW | | Wire | 05/25/2007 | $185,834.11 |
| 5840 BANNIKER ROAD | | | | |
| COLUMBIA, MD  21044 | | | | **$185,834.11** |
| LAKEVIEW BANK | | Wire | 06/28/2007 | $209,652.99 |
| 3000 COUNTY RD 42 WEST | | | | |
| BURNSVILLE, MN  55337 | | | | **$209,652.99** |
| LAKEVIEW BANK | | Wire | 06/08/2007 | $46,950.00 |
| 7551 9TH STREET N. | | Wire | 06/08/2007 | $212,734.75 |
| OAKDALE, MN  55128 | | | | |
| | | | | **$259,684.75** |
| LAKEVIEW ESTATES | Add | Wire | 05/09/2007 | $78,250.00 |
| | | | | **$78,250.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LAKEVIEW TITLE | Add | Wire | 05/24/2007 | $81,250.00 |
| | | | | **$81,250.00** |
| LAKEVIEW TITLE CO.<br>10320 LITTLE PATUXENT PARKWAY<br>SUITE 600<br>COLUMBIA, MD  21044 | | Wire<br>Wire | 05/24/2007<br>05/24/2007 | $10,655.93<br>$275,663.22 |
| | | | | **$286,319.15** |
| LAKEVIEW TITLE COMPANY<br>10320 LITTLE PATUXENT PARKWAY<br>COLUMBIA, MD  21044 | | Wire<br>Wire<br>Wire<br>Wire | 06/01/2007<br>06/11/2007<br>06/11/2007<br>06/11/2007 | $189,667.30<br>$204,816.49<br>$14,816.67<br>$205,762.64 |
| | | | | **$615,063.10** |
| LAKEVIEW TITLE COMPANY ESCROW<br>10320 LITTLE PATUXENT PKWY<br>SUITE 600<br>COLUMBIA, MD  21044 | | Wire | 07/20/2007 | $155,733.03 |
| | | | | **$155,733.03** |
| LAKEWAY TITLE SERVICES ESCROW<br>840 W FIRST NORTH ST<br>MORRISTOWN, TN  37814 | | Wire | 05/09/2007 | $95,500.55 |
| | | | | **$95,500.55** |
| LAKEWOOD ESCROW<br>6119 MOUNT TACOMA DRIVE SW<br>LAKEWOOD, WA  98499 | | Wire<br>Wire | 06/26/2007<br>07/25/2007 | $258,743.97<br>$392,253.43 |
| | | | | **$650,997.40** |
| LAKEWOOD ESCROW<br>6119 MT TACOMA DRIVE SW<br>LAKEWOOD, WA  98499 | | Wire | 07/11/2007 | $32,550.00 |
| | | | | **$32,550.00** |
| LAKEWOOD ESCROW INC IOLTA TRUS<br>6119  MT TACOMA DR SW<br>LAKEWOOD, WA  98499 | | Wire | 07/16/2007 | $166,902.22 |
| | | | | **$166,902.22** |
| LAKEWOOD TITLE LLC ESCROW ACCT<br>849 GALVEZ ST<br>MANDEVILLE, LA  70448 | | Wire | 06/19/2007 | $84,228.83 |
| | | | | **$84,228.83** |
| LAMAR & HANNAFORD P.A. ATTORNE<br>214 SOUTH WARD ST<br>SENATOBIA, MS  38668 | | Wire | 05/15/2007 | $132,616.64 |
| | | | | **$132,616.64** |
| LAMAR HOMES | Add | Wire | 06/07/2007 | $32,076.61 |
| | | | | **$32,076.61** |
| LAMAR HOMES INC | Add<br>Add | Wire<br>Wire | 05/04/2007<br>07/16/2007 | $44,393.86<br>$10,556.56 |
| | | | | **$54,950.42** |
| LAMAR HOMES, INC | Add | Wire | 06/26/2007 | $48,262.83 |
| | | | | **$48,262.83** |
| LAMINAR DIRECT CAPITAL LP | Add | Wire | 07/18/2007 | $856,651.37 |
| | | | | **$856,651.37** |
| LAMPCO | Add | Wire | 06/21/2007 | $63,161.56 |
| | | | | **$63,161.56** |
| LAMPCO FCU | Add | Wire | 05/24/2007 | $5,874.12 |
| | | | | **$5,874.12** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LAMPCO FU | Add | Wire | 06/07/2007 | $43,193.01 |
| | | | | **$43,193.01** |
| LANCASTER & TROTTER REAL ESTAT | | Wire | 05/15/2007 | $164,978.99 |
| 430 PARK ROAD | | Wire | 05/25/2007 | $177,936.75 |
| CHARLOTTE, NC  28209 | | Wire | 05/30/2007 | $48,516.04 |
| | | Wire | 05/30/2007 | $141,661.10 |
| | | Wire | 06/07/2007 | $158,502.79 |
| | | | | **$691,595.67** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LANCASTER & TROTTER REAL ESTAT | Wire | 05/08/2007 | $193,942.15 |
| 4430 PARK RD | Wire | 05/09/2007 | $134,030.93 |
| CHARLOTTE, NC  28209 | Wire | 05/09/2007 | $189,431.35 |
| | Wire | 05/17/2007 | $158,710.30 |
| | Wire | 05/22/2007 | $574,557.49 |
| | Wire | 05/22/2007 | $184,344.00 |
| | Wire | 05/23/2007 | $349,362.81 |
| | Wire | 05/23/2007 | $164,595.89 |
| | Wire | 05/23/2007 | $20,852.38 |
| | Wire | 05/23/2007 | $175,528.47 |
| | Wire | 05/24/2007 | $543,425.25 |
| | Wire | 05/29/2007 | $20,995.00 |
| | Wire | 05/29/2007 | $121,051.47 |
| | Wire | 05/29/2007 | $156,835.28 |
| | Wire | 05/29/2007 | $169,874.92 |
| | Wire | 05/30/2007 | $173,824.73 |
| | Wire | 05/31/2007 | $194,045.28 |
| | Wire | 05/31/2007 | $172,774.15 |
| | Wire | 05/31/2007 | $174,068.64 |
| | Wire | 05/31/2007 | $166,306.50 |
| | Wire | 05/31/2007 | $158,648.43 |
| | Wire | 05/31/2007 | $36,119.76 |
| | Wire | 05/31/2007 | $191,740.00 |
| | Wire | 05/31/2007 | $166,804.67 |
| | Wire | 06/01/2007 | $110,563.32 |
| | Wire | 06/07/2007 | $137,601.97 |
| | Wire | 06/07/2007 | $97,462.50 |
| | Wire | 06/08/2007 | $154,219.11 |
| | Wire | 06/13/2007 | $170,078.31 |
| | Wire | 06/14/2007 | $67,090.23 |
| | Wire | 06/15/2007 | $90,838.97 |
| | Wire | 06/19/2007 | $176,216.53 |
| | Wire | 06/20/2007 | $166,874.86 |
| | Wire | 06/21/2007 | $160,348.95 |
| | Wire | 06/21/2007 | $194,231.31 |
| | Wire | 06/22/2007 | $173,845.21 |
| | Wire | 06/22/2007 | $158,662.20 |
| | Wire | 06/25/2007 | $573,800.98 |
| | Wire | 06/27/2007 | $120,899.38 |
| | Wire | 06/27/2007 | $76,939.26 |
| | Wire | 06/27/2007 | $164,545.91 |
| | Wire | 06/28/2007 | $193,153.92 |
| | Wire | 06/28/2007 | $185,170.08 |
| | Wire | 06/28/2007 | $119,528.13 |
| | Wire | 06/28/2007 | $192,847.62 |
| | Wire | 06/29/2007 | $156,268.15 |
| | Wire | 06/29/2007 | $171,041.77 |
| | Wire | 06/29/2007 | $183,574.99 |
| | Wire | 06/29/2007 | $116,650.65 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/29/2007 | $196,257.46 |
| | Wire | 06/29/2007 | $184,233.90 |
| | Wire | 06/29/2007 | $178,173.87 |
| | Wire | 07/02/2007 | $186,041.70 |
| | Wire | 07/02/2007 | $169,735.38 |
| | Wire | 07/06/2007 | $125,615.49 |
| | Wire | 07/06/2007 | $42,750.00 |
| | Wire | 07/13/2007 | $176,836.66 |
| | Wire | 07/13/2007 | $240,050.32 |
| | Wire | 07/16/2007 | $96,271.60 |
| | Wire | 07/16/2007 | $206,473.72 |
| | Wire | 07/17/2007 | $133,492.18 |
| | Wire | 07/19/2007 | $138,338.32 |
| | Wire | 07/19/2007 | $166,164.79 |
| | Wire | 07/20/2007 | $189,726.38 |
| | Wire | 07/24/2007 | $147,342.20 |
| | Wire | 07/24/2007 | $189,410.54 |
| | Wire | 07/25/2007 | $188,221.75 |
| | Wire | 07/26/2007 | $195,994.64 |
| | Wire | 07/26/2007 | $179,334.38 |
| | Wire | 07/26/2007 | $184,962.37 |
| | Wire | 07/27/2007 | $135,975.91 |
| | | | **$12,355,727.72** |
| LANCE SIEGEL REAL ESTATE | 0307480 | 05/21/2007 | $1,075.00 |
| 17 GLASTONBURY PLACE | 0307503 | 05/21/2007 | $1,125.00 |
| LAGUNA NIGUEL, CA  92677 | 0307504 | 05/21/2007 | $1,075.00 |
| | 0307523 | 05/21/2007 | $1,225.00 |
| | 0308727 | 05/22/2007 | $1,075.00 |
| | 0308728 | 05/22/2007 | $1,175.00 |
| | 0308729 | 05/22/2007 | $1,200.00 |
| | 0309139 | 05/23/2007 | $1,125.00 |
| | 0309177 | 05/23/2007 | $1,300.00 |
| | 0309178 | 05/23/2007 | $1,175.00 |
| | 0309180 | 05/23/2007 | $1,250.00 |
| | 0311265 | 06/04/2007 | $450.00 |
| | | | **$13,250.00** |
| LANCIA HOMES | 0319666 | 07/03/2007 | $14,990.25 |
| 9430 LIMA RD | 0320248 | 07/06/2007 | $15,947.25 |
| FORT WAYNE, IN  46818 | 0325495 | 07/25/2007 | $30,937.50 |
| | | | **$61,875.00** |
| LANCO TITLE AGENCY | Wire | 05/25/2007 | $117,655.19 |
| 355 E MAIN ST | Wire | 06/01/2007 | $122,825.26 |
| LANCASTER, OH  43130 | | | |
| | | | **$240,480.45** |
| LANCO TITLE AGENCY INC, ESCROW | Wire | 07/27/2007 | $32,835.00 |
| 355 EAST MAIN STREET | Wire | 07/27/2007 | $96,882.70 |
| LANCASTER, OH  43130 | | | |
| | | | **$129,717.70** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAND AMERICA<br>1010 ALGIERS ROAD NORTHEAST<br>#F<br>YELM, WA  98597 | Wire | 06/18/2007 | $210,503.99<br>**$210,503.99** |
| LAND AMERICA<br>19000 33RD AVENUE<br>SUITE 200<br>LYNNWOOD, WA  98036 | Wire | 05/31/2007 | $389,401.20<br>**$389,401.20** |
| LAND AMERICA<br>5812 - 100TH ST. SW<br>LAKEWOOD, WA  98499 | Wire | 06/18/2007 | $164,788.70<br>**$164,788.70** |
| LAND AMERICA - COLUMBUS<br>8101 N HIGH ST<br>COLUMBUS, OH  43235 | Wire<br>Wire | 05/17/2007<br>05/17/2007 | $4,335.00<br>$150,234.00<br>**$154,569.00** |
| LAND AMERICA / LAWYERS TITLE<br>13750 SAN PEDRO #500<br>SAN ANTONIO, TX  78232 | Wire<br>Wire | 05/29/2007<br>06/29/2007 | $92,564.03<br>$96,765.84<br>**$189,329.87** |
| LAND AMERICA / LAWYERS TITLE<br>434 N LOOP 1604 W 2208<br>SAN ANTONIO, TX  78232 | Wire | 06/25/2007 | $80,610.79<br>**$80,610.79** |
| LAND AMERICA ALBUQUERQUE TITLE<br>3615 N HIGHWAY 528<br>ALBUQUERQUE, NM  87114 | Wire | 07/03/2007 | $123,783.36<br>**$123,783.36** |
| LAND AMERICA AMERICAN TITLE ES<br>1100 EAST SOUTHLAKE BOULEVARD<br>SUITE 300<br>SOUTHLAKE, TX  76092 | Wire | 06/11/2007 | $319,611.07<br>**$319,611.07** |
| LAND AMERICA COMMONWEALTH<br>15119 MEMORIAL DRIVE<br>SUITE 106<br>HOUSTON, TX  77079 | Wire | 05/21/2007 | $259,271.50<br>**$259,271.50** |
| LAND AMERICA COMMONWEALTH LAND<br>2999 WEST COUNTY RD<br>42<br>BURNSVILLE, MN  55306 | Wire | 05/09/2007 | $175,302.35<br>**$175,302.35** |
| LAND AMERICA COMMONWEALTH LAND<br>5701 W TALAVI BLVD<br>STE. 150<br>GLENDALE, AZ  85306 | Wire | 06/12/2007 | $210,993.00<br>**$210,993.00** |
| LAND AMERICA COMMONWEALTH TITL<br>9390 RESEARCH BLVD BLDG II-250<br>AUSTIN, TX  78759 | Wire<br>Wire | 07/18/2007<br>07/18/2007 | $51,102.99<br>$275,515.80<br>**$326,618.79** |
| LAND AMERICA LAWYERS TITLE<br>10619 N HAYDEN RD #100<br>SCOTTSDALE, AZ  85260 | Wire | 06/12/2007 | $220,614.91<br>**$220,614.91** |
| LAND AMERICA LAWYERS TITLE<br>11225 N. 28TH DRIVE<br>B102<br>PHOENIX, AZ  85029 | Wire | 07/13/2007 | $232,218.97<br>**$232,218.97** |
| LAND AMERICA LAWYERS TITLE<br>1375 E. WOODFIELD RD.<br>#120<br>SCHAUMBURG, IL  60173 | Wire | 06/25/2007 | $226,498.57<br>**$226,498.57** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LAND AMERICA LAWYERS TITLE 14122 WEST MCDOWELL SUITE 102 GOODYEAR, AZ  85338 | | Wire | 05/31/2007 | $202,325.65 |
| | | | | **$202,325.65** |
| LAND AMERICA LAWYERS TITLE 2879 ST. ROSE PARKWAY #100 HENDERSON, NV  89052 | | Wire | 06/29/2007 | $474,803.84 |
| | | | | **$474,803.84** |
| LAND AMERICA LAWYERS TITLE 5521 N. CUMBERLAND AVE. CHICAGO, IL  60656 | | Wire | 05/21/2007 | $217,046.90 |
| | | | | **$217,046.90** |
| LAND AMERICA LAWYERS TITLE 8106 AGORA PARKWAY #102 SELMA, TX  78154 | | Wire | 05/31/2007 | $102,356.10 |
| | | | | **$102,356.10** |
| LAND AMERICA LAWYERS TITLE 8852 E PINNACLE PK RD J3 SCOTTSDALE, AZ  85255 | | Wire | 06/13/2007 | $196,707.33 |
| | | | | **$196,707.33** |
| LAND AMERICA LAWYERS TITLE OF 11861 BANDERA RD #119 HELOTES, TX  78023 | | Wire | 05/18/2007 | $42,550.77 |
| | | | | **$42,550.77** |
| LAND AMERICA LAWYERS TITLE OF 2005 WEST 14TH STREET 134 TEMPE, AZ  85281 | | Wire Wire | 05/30/2007 05/30/2007 | $134,227.67 $405,761.84 |
| | | | | **$539,989.51** |
| LAND AMERICA TITLE 900 WILSHIRE DR. TROY, MI  48084 | | Wire Wire | 05/21/2007 06/20/2007 | $160,162.07 $148,344.99 |
| | | | | **$308,507.06** |
| LAND AMERICA TITLE GUARANTEE C 2921 W 120TH AVE #110 WESTMINSTER, CO  80234 | | Wire | 05/31/2007 | $247,685.61 |
| | | | | **$247,685.61** |
| LAND AMERICA TITLE GUARANTEE C 3033 E 1ST AVE #600 DENVER, CO  80206 | | Wire | 07/19/2007 | $430,771.08 |
| | | | | **$430,771.08** |
| LAND AMERICA TITLE GUARANTEE C 5445 DTC PKWY #425 GREENWOOD VILLAGE, CO  80111 | | Wire | 05/25/2007 | $376,045.47 |
| | | | | **$376,045.47** |
| LAND AMERICA TITLE GUARANTEE C 7502 WEST 80TH AVE. #250 ARVADA, CO  80003 | | Wire Wire | 07/11/2007 07/27/2007 | $126,528.70 $188,335.42 |
| | | | | **$314,864.12** |
| LAND AMERICA TRANSNATION 5812 - 100TH ST SW LAKEWOOD, WA  98499 | Add | Wire Wire Wire | 06/11/2007 06/20/2007 07/16/2007 | $66.80 $144,832.59 $129,041.34 |
| | | | | **$273,940.73** |
| LAND AMERICAN TRANSNATION 1500 W WHITE MOUNTAIN RD SUITE 401 SHOW LOW, AZ  85901 | | Wire | 05/31/2007 | $117,289.71 |
| | | | | **$117,289.71** |
| LAND AMERICAN TRANSNATION 15425 S 48TH STREET #112 PHOENIX, AZ  85044 | | Wire | 06/05/2007 | $428,280.08 |
| | | | | **$428,280.08** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAND AMERICAN TRANSNATION<br>15425 S. 48TH STREET<br>SUITE 112<br>PHOENIX, AZ 85044 | Wire | 07/11/2007 | $77,077.56<br>**$77,077.56** |
| LAND AMERICAN TRANSNATION<br>17235 N. 75TH AVE<br>SUITE E145<br>GLENDALE, AZ 85308 | Wire<br>Wire | 05/25/2007<br>05/25/2007 | $639,468.16<br>$112,956.16<br>**$752,424.32** |
| LAND AMERICAN TRANSNATION<br>3711 HIGHWAY 68<br>GOLDEN VALLEY, AZ 86413 | Wire | 07/13/2007 | $114,554.81<br>**$114,554.81** |
| LAND AMERICAN TRANSNATION<br>510 S. GREENFIELD RD.<br>STE. 1<br>MESA, AZ 85206 | Wire | 06/04/2007 | $148,199.17<br>**$148,199.17** |
| LAND AMERICAN TRANSNATION<br>565 W CHANDLER BLVD, STE 112<br>CHANDLER, AZ 85225 | Wire | 07/03/2007 | $200,494.15<br>**$200,494.15** |
| LAND AMERICAN TRANSNATION<br>565 W. CHANDLER BLVD<br>SUITE 112<br>CHANDLER, AZ 85225 | Wire<br>Wire | 05/11/2007<br>05/24/2007 | $179,563.84<br>$203,121.53<br>**$382,685.37** |
| LAND AMERICAN TRANSNATION<br>8501 E. PRINCESS DR. SUITE 210<br>SCOTTSDALE, AZ 85255 | Wire | 07/20/2007 | $238,158.00<br>**$238,158.00** |
| LAND AMERICAN TRANSNATION<br>908 W. CHANDLER BLVD<br>SUITE A<br>CHANDLER, AZ 85225 | Wire | 05/24/2007 | $194,871.87<br>**$194,871.87** |
| LAND CLOSING SERVICES INC<br>7700 W. BLUEMOUND ROAD<br>WAUWATOSA, WI 53213 | Wire | 06/15/2007 | $192,693.90<br>**$192,693.90** |
| LAND CLOSING SERVICES INC<br>7700 WEST BLUEMOUND RD<br>WAUWATOSA, WI 53213 | Wire<br>Wire | 05/14/2007<br>07/16/2007 | $344,557.28<br>$182,579.27<br>**$527,136.55** |
| LAND HOME FINANCIAL SERVICES | Wire<br>Wire<br>Wire | 05/18/2007<br>05/24/2007<br>06/26/2007 | $208,055.33<br>$117,474.85<br>$167,720.01<br>**$493,250.19** |
| LAND OF OZ INC  DBA AFFORDABLE<br>3855 WARREN WAY<br>STE B<br>RENO, NV 89509 | Wire | 07/03/2007 | $279,353.07<br>**$279,353.07** |
| LAND SERVICES USA INC., COMMON<br>2 LOGAN SQUARE<br>18TH AND ARCH ST. SUITE 302<br>PHILADELPHIA, PA 19103 | Wire | 06/15/2007 | $185,639.49<br>**$185,639.49** |
| LAND SERVICES USA INC., COMMON<br>TWO LOGAN SQUARE<br>SUITE 1101<br>PHILADELPHIA, PA 19103 | Wire | 06/14/2007 | $136,947.25<br>**$136,947.25** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAND SERVICES USA, INC. COMMON 2 LOGAN SQUARE SUITE 302 PHILADELPHIA, PA  19103 | Wire | 07/11/2007 | $82,379.29 |
| | | | **$82,379.29** |
| LAND SERVICES USA, INC.-COMMON 2 LOGAN SQUARE PHILADELPHIA, PA  19103 | Wire | 05/24/2007 | $416,898.74 |
| | Wire | 06/04/2007 | $43,275.00 |
| | Wire | 06/04/2007 | $346,490.35 |
| | | | **$806,664.09** |
| LAND STAR TITLE INC 200 CYPRESS CREEK RD FT LAUDERDALE, FL  33309 | Wire | 06/22/2007 | $295,215.27 |
| | | | **$295,215.27** |
| LAND STAR TITLE INC 200 W CYPRESS CREEK RD SUITE 210 FORT LAUDERDALE, FL  33309 | Wire | 06/11/2007 | $384,601.32 |
| | Wire | 06/11/2007 | $168,471.25 |
| | Wire | 06/29/2007 | $249,364.28 |
| | Wire | 07/09/2007 | $289,859.69 |
| | Wire | 07/16/2007 | $1,439,179.83 |
| | Wire | 07/19/2007 | $176,761.84 |
| | | | **$2,708,238.21** |
| LAND TITLE 16435 N. SCOTTSDALE RD 130 SCOTTSDALE, AZ  85254 | Wire | 06/29/2007 | $169,993.52 |
| | Wire | 06/29/2007 | $279,845.99 |
| | 0321067 | 07/10/2007 | $31.70 |
| | | | **$449,871.21** |
| LAND TITLE 2921 W 120TH AVE #110 WESTMINSTER, CO  80234 | Wire | 05/29/2007 | $236,429.82 |
| | Wire | 06/15/2007 | $170,104.13 |
| | Wire | 06/28/2007 | $14,945.69 |
| | Wire | 06/28/2007 | $115,580.56 |
| | Wire | 06/28/2007 | $185,319.83 |
| | Wire | 07/06/2007 | $112,588.70 |
| | Wire | 07/10/2007 | $151,762.81 |
| | | | **$986,731.54** |
| LAND TITLE 33 EAST MAIN STREET WALLA WALLA, WA  99362 | Wire | 05/14/2007 | $137,268.50 |
| | Wire | 05/31/2007 | $126,016.81 |
| | Wire | 06/04/2007 | $119,038.48 |
| | | | **$382,323.79** |
| LAND TITLE 3300 S. PARKER ROAD #105 AURORA, CO  80014 | Wire | 07/12/2007 | $187,833.51 |
| | | | **$187,833.51** |
| LAND TITLE 4617 W 20TH STREET SUITE #B GREELEY, CO  80634 | Wire | 07/11/2007 | $35,648.87 |
| | Wire | 07/11/2007 | $126,665.49 |
| | | | **$162,314.36** |
| LAND TITLE 5690 DTC BLVD., #325 ENGLEWOOD, CO  80111 | Wire | 06/15/2007 | $157,379.13 |
| | Wire | 06/22/2007 | $147,620.34 |
| | Wire | 07/12/2007 | $91,964.25 |
| | | | **$396,963.72** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAND TITLE<br>6400 S. FIDDLERS GREEN #101<br>ENGLEWOOD, CO  80111 | Wire<br>Wire | 05/18/2007<br>06/25/2007 | $236,365.60<br>$284,534.22 |
| | | | **$520,899.82** |
| LAND TITLE & ABSTRACT SERVICES<br>116 GRANT AVE.<br>GARDEN CITY, KS  67846 | Wire | 05/31/2007 | $108,019.85 |
| | | | **$108,019.85** |
| LAND TITLE & CLOSING SERVICES<br>19 N. HIGH ST.<br>2ND FLOOR<br>JANESVILLE, WI  53548 | Wire | 06/05/2007 | $65,448.67 |
| | | | **$65,448.67** |
| LAND TITLE & ESCORW INC<br>237 NORTH LINCOLN<br>JEROME, ID  83338 | Wire | 05/08/2007 | $106,664.02 |
| | | | **$106,664.02** |
| LAND TITLE & ESCORW INC<br>PO BOX 349<br>JEROME, ID  83338 | Wire | 05/30/2007 | $194,671.82 |
| | | | **$194,671.82** |
| LAND TITLE & ESCROW, INC.<br>710 G<br>RUPERT, ID  83350 | Wire | 06/07/2007 | $138,392.48 |
| | | | **$138,392.48** |
| LAND TITLE AGENCY OF ARIZONA<br>1616435 N SCOTTDALE RD<br>STE 130<br>SCOTTSDALE, AZ  85254 | Wire | 06/28/2007 | $143,414.55 |
| | | | **$143,414.55** |
| LAND TITLE AGENCY OF ARIZONA<br>16435 NORTH SCOTTSDALE RD<br>130<br>SCOTTSDALE, AZ  85254 | Wire<br>Wire | 06/04/2007<br>06/08/2007 | $562,268.68<br>$207,673.42 |
| | | | **$769,942.10** |
| LAND TITLE AGENCY OF ARIZONA<br>3200 E CAMELBACK RD #295<br>PHOENIX, AZ  85018 | Wire<br>Wire | 05/18/2007<br>07/11/2007 | $185,365.77<br>$339,435.36 |
| | | | **$524,801.13** |
| LAND TITLE AGENCY OF ARIZONA<br>7025 W. BELL RD<br>GLENDALE, AZ  85308 | Wire<br>Wire<br>Wire | 05/16/2007<br>06/06/2007<br>06/06/2007 | $233,586.09<br>$98,044.16<br>$97,154.60 |
| | | | **$428,784.85** |
| LAND TITLE AMERICA LLC<br>8603 WESTWOOD CENTER DRIVE<br>SUITE 320<br>VIENNA, VA  22182 | Wire | 06/21/2007 | $298,098.00 |
| | | | **$298,098.00** |
| LAND TITLE AMERICA LLC<br>9990 FAIRFAX BLVD<br>SUITE 160<br>FAIRFAX, VA  22030 | Wire<br>Wire<br>Wire | 06/01/2007<br>06/06/2007<br>07/26/2007 | $291,752.18<br>$197,521.57<br>$250,286.09 |
| | | | **$739,559.84** |
| LAND TITLE AMERICA, LLC -MARYL<br>9990 FAIRFAX BLVD #160<br>FAIRFAX, VA  22030 | Wire | 06/08/2007 | $248,010.18 |
| | | | **$248,010.18** |
| LAND TITLE AND ABSTRACT CO INC<br>225 NORTH TENTH STREET<br>MOUNTAIN LAKE, MN  56159 | Wire | 06/15/2007 | $76,433.67 |
| | | | **$76,433.67** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAND TITLE AND ESCROW, INC<br>710 G ST<br>P.O. BOX 111<br>RUPERT, ID 83350 | Wire | 07/09/2007 | $110,475.90<br>**$110,475.90** |
| LAND TITLE AND ESCROW, INC<br>710 G STREET<br>RUPERT, ID 83350 | Wire | 07/09/2007 | $27,401.14<br>**$27,401.14** |
| LAND TITLE AND ESCROW, INC.<br>211 WEST 13TH STREET<br>BURLEY, ID 83318 | Wire | 05/08/2007 | $103,632.65<br>**$103,632.65** |
| LAND TITLE CO<br>111 EAST GEORGE HOPPER ROAD<br>BURLINGTON, WA 98233 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>05/31/2007<br>06/15/2007<br>06/15/2007 | $645,319.04<br>$70,878.75<br>$284,224.78<br>$270,811.10<br>$235,239.07<br>**$1,506,472.74** |
| LAND TITLE CO.<br>1140 BETHEL AVE.<br>#202<br>PORT ORCHARD, WA 98366 | Wire<br>Wire | 05/22/2007<br>06/29/2007 | $191,968.65<br>$222,978.08<br>**$414,946.73** |
| LAND TITLE CO.<br>9657 LEVIN ROAD NW #110<br>SILVERDALE, WA 98383 | Wire | 07/12/2007 | $555,026.90<br>**$555,026.90** |
| LAND TITLE COMPANY<br>30 NE ROMANCE HILL ROAD #103<br>P.O. BOX 1920<br>BELFAIR, WA 98528 | Wire | 07/13/2007 | $348,047.68<br>**$348,047.68** |
| LAND TITLE COMPANY<br>3150 C ST<br>SUITE 220<br>ANCHORAGE, AK 99503 | Wire<br>Wire | 05/31/2007<br>06/27/2007 | $242,477.92<br>$320,609.00<br>**$563,086.92** |
| LAND TITLE COMPANY<br>3150 C STREET<br>SUITE 220<br>ANCHORAGE, AK 99503 | Wire | 07/02/2007 | $185,522.09<br>**$185,522.09** |
| LAND TITLE COMPANY<br>951 BOGARD RD. STE. 100<br>WASILLA, AK 99654 | Wire | 06/08/2007 | $145,145.56<br>**$145,145.56** |
| LAND TITLE COMPANY ACCOUNT<br>19301 8TH AVE. NE<br>#D<br>POULSBO, WA 98370 | Wire | 05/23/2007 | $199,269.05<br>**$199,269.05** |
| LAND TITLE COMPANY SEDRO-WOOLL<br>921 METCALF ST<br>SEDRO WOOLLEY, WA 98284 | Wire | 06/13/2007 | $228,863.46<br>**$228,863.46** |
| LAND TITLE GROUP LLC<br>4700 ACORN DRIVE<br>SUITE 120<br>INDEPENDENCE, OH 44131 | Wire | 07/06/2007 | $84,213.30<br>**$84,213.30** |
| LAND TITLE GROUP LLC<br>9990 FAIRFAX BOULEVARD<br>FAIRFAX, VA 22030 | Wire | 07/26/2007 | $243,560.50<br>**$243,560.50** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|---|
| LAND TITLE GUARANTEE<br>2595 CANYON BLVD #340<br>BOULDER, CO  80302 | | Wire | 05/10/2007 | $59,892.50 | |
| | | Wire | 05/10/2007 | $318,374.78 | |
| | | | | **$378,267.28** | |
| LAND TITLE GUARANTEE<br>3300 SOUTH PARKER ROAD #105<br>AURORA, CO  80014 | | Wire | 05/31/2007 | $176,455.79 | |
| | | | | **$176,455.79** | |
| LAND TITLE GUARANTEE<br>503 N MAIN ST # 2<br>PUEBLO, CO  81003 | | Wire | 05/22/2007 | $56,296.24 | |
| | | Wire | 06/05/2007 | $115,662.77 | |
| | | Wire | 07/16/2007 | $148,808.00 | |
| | | | | **$320,767.01** | |
| LAND TITLE GUARANTEE<br>630 15TH AVENUE #101<br>LONGMONT, CO  80501 | | Wire | 06/04/2007 | $136,479.41 | |
| | | | | **$136,479.41** | |
| LAND TITLE GUARANTEE<br>7502 W 80TH AVENUE #250<br>ARVADA, CO  80003 | Add | Wire | 05/24/2007 | $8,357.79 | |
| | Add | Wire | 05/29/2007 | $68.00 | |
| | Add | Wire | 06/07/2007 | $95.33 | |
| | | Wire | 06/29/2007 | $230,918.50 | |
| | | | | **$239,439.62** | |
| LAND TITLE GUARANTEE CO<br>1613 PELICAN POINT #A<br>WINDSOR, CO  80550 | | Wire | 06/27/2007 | $234,529.98 | |
| | | Wire | 07/13/2007 | $86,124.36 | |
| | | Wire | 07/13/2007 | $303,617.83 | |
| | | Wire | 07/13/2007 | $85,133.92 | |
| | | Wire | 07/13/2007 | $300,120.56 | |
| | | Wire | 07/20/2007 | $133,219.85 | |
| | | Wire | 07/20/2007 | $710,796.96 | |
| | | | | **$1,853,543.46** | |
| LAND TITLE GUARANTEE CO<br>1859 PECOS STREET<br>#100<br>WESTMINSTER, CO  80234 | | Wire | 06/29/2007 | $77,385.98 | |
| | | | | **$77,385.98** | |
| LAND TITLE GUARANTEE CO<br>3033 E FIRST AVE #600<br>PO BOX 5440<br>DENVER, CO  80206 | | Wire | 07/03/2007 | $326,645.42 | |
| | Add | Wire | 07/16/2007 | $2,170.17 | |
| | Add | Wire | 07/23/2007 | $393.47 | |
| | | | | **$329,209.06** | |
| LAND TITLE GUARANTEE CO.<br>1745 SHEA CENTER DR #150<br>HIGHLANDS RANCH, CO  80129 | | Wire | 05/17/2007 | $275,247.85 | |
| | | Wire | 07/20/2007 | $444,771.26 | |
| | | | | **$720,019.11** | |
| LAND TITLE GUARANTEE CO.<br>2921 W 120TH AVENUE #110<br>WESTMINSTER, CO  80234 | | Wire | 06/22/2007 | $158,850.75 | |
| | | | | **$158,850.75** | |
| LAND TITLE GUARANTEE CO.<br>3033 E 1ST AVE #600<br>DENVER, CO  80206 | | Wire | 05/10/2007 | $416,701.64 | |
| | | Wire | 06/22/2007 | $309,670.51 | |
| | | Wire | 06/27/2007 | $252,140.72 | |
| | | Wire | 06/27/2007 | $62,956.00 | |
| | | | | **$1,041,468.87** | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAND TITLE GUARANTEE CO.<br>3300 SOUTH PARKER RD. #105<br>AURORA, CO  80014 | Wire | 06/14/2007 | $64,474.81 |
| | Wire | 06/21/2007 | $224,286.18 |
| | Wire | 06/28/2007 | $221,179.70 |
| | Wire | 06/28/2007 | $127,941.98 |
| | Wire | 07/03/2007 | $3,984.00 |
| | Wire | 07/03/2007 | $127,355.04 |
| | Wire | 07/23/2007 | $95,412.26 |
| | | | **$864,633.97** |
| LAND TITLE GUARANTEE CO.<br>6400 S FIDDLERS GREEN #101<br>ENGLEWOOD, CO  80111 | Wire | 05/23/2007 | $31,791.09 |
| | Wire | 05/23/2007 | $172,794.43 |
| | | | **$204,585.52** |
| LAND TITLE GUARANTEE CO.<br>772 WHALERS WAY #100<br>FORT COLLINS, CO  80525 | Wire | 05/09/2007 | $39,864.37 |
| | Wire | 05/09/2007 | $118,711.00 |
| | | | **$158,575.37** |
| LAND TITLE GUARANTEE COMPANY<br>0090 BENCHMARK RD<br>SUITE #205<br>AVON, CO  81620 | Wire | 06/08/2007 | $801,678.81 |
| | Wire | 06/28/2007 | $765,948.72 |
| | | | **$1,567,627.53** |
| LAND TITLE GUARANTEE COMPANY<br>10135 E SAN JUAN WAY<br>110<br>LITTLETON, CO  80127 | Wire | 06/21/2007 | $173,849.48 |
| | | | **$173,849.48** |
| LAND TITLE GUARANTEE COMPANY<br>10135 W SAN JUAN WAY<br>SUITE #110<br>LITTLETON, CO  80127 | Wire | 06/28/2007 | $149,049.32 |
| | | | **$149,049.32** |
| LAND TITLE GUARANTEE COMPANY<br>102 S. TEJON, #100<br>COLORADO SPRINGS, CO  80903 | Wire | 06/15/2007 | $335,231.28 |
| | | | **$335,231.28** |
| LAND TITLE GUARANTEE COMPANY<br>108 S FRONTAGE RD W #203<br>VAIL, CO  81657 | Wire | 07/13/2007 | $579,763.54 |
| | | | **$579,763.54** |
| LAND TITLE GUARANTEE COMPANY<br>1745 SHEA CENTER DRIVE<br>150<br>HIGHLANDS RANCH, CO  80129 | Wire | 06/04/2007 | $192,121.91 |
| | Wire | 06/13/2007 | $188,516.83 |
| | Wire | 07/27/2007 | $205,667.76 |
| | | | **$586,306.50** |
| LAND TITLE GUARANTEE COMPANY<br>1899 WYNKOOP STREET<br>SUITE 425<br>DENVER, CO  80202 | Wire | 05/25/2007 | $371,121.06 |
| | | | **$371,121.06** |
| LAND TITLE GUARANTEE COMPANY<br>200 NORTH RIDGE<br>BRECKENRIDGE, CO  80424 | Wire | 05/09/2007 | $208,581.63 |
| | Wire | 06/01/2007 | $252,838.19 |
| | | | **$461,419.82** |
| LAND TITLE GUARANTEE COMPANY<br>2454 F ROAD, SUITE 100<br>GRAND JUNCTION, CO  81505 | Wire | 07/18/2007 | $207,040.23 |
| | | | **$207,040.23** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAND TITLE GUARANTEE COMPANY<br>2454 PATTERSON RAOD #100<br>GRAND JUNCTION, CO  81505 | Wire | 05/09/2007 | $175,089.66 |
| | Wire | 05/30/2007 | $184,033.83 |
| | Wire | 06/14/2007 | $175,081.43 |
| | Wire | 06/14/2007 | $33,031.00 |
| | Wire | 06/20/2007 | $122,626.06 |
| | Wire | 06/20/2007 | $139,358.50 |
| | Wire | 07/06/2007 | $268,160.76 |
| | Wire | 07/11/2007 | $11,633.67 |
| | Wire | 07/11/2007 | $208,752.22 |
| | Wire | 07/18/2007 | $266,511.44 |
| | | | **$1,584,278.57** |
| LAND TITLE GUARANTEE COMPANY<br>2731 COMMERCIAL WAY<br>MONTROSE, CO  81401 | Wire | 05/17/2007 | $111,935.83 |
| | Wire | 05/31/2007 | $187,377.60 |
| | Wire | 05/31/2007 | $163,363.96 |
| | Wire | 06/07/2007 | $124,299.67 |
| | | | **$586,977.06** |
| LAND TITLE GUARANTEE COMPANY<br>2921 W. 120TH AVE. #110<br>WESTMINSTER, CO  80234 | Wire | 06/15/2007 | $176,466.08 |
| | | | **$176,466.08** |
| LAND TITLE GUARANTEE COMPANY<br>3033 E. 1ST AVENUE<br>#600<br>DENVER, CO  80206 | Wire | 05/31/2007 | $501,250.18 |
| | Wire | 07/19/2007 | $262,258.74 |
| | | | **$763,508.92** |
| LAND TITLE GUARANTEE COMPANY<br>32214 ELLINGWOOD TRAIL<br>400<br>EVERGREEN, CO  80439 | Wire | 05/24/2007 | $668,650.22 |
| | Wire | 07/12/2007 | $45,009.37 |
| | Wire | 07/12/2007 | $545,776.91 |
| | | | **$1,259,436.50** |
| LAND TITLE GUARANTEE COMPANY<br>3300 S PARKER ROAD<br>AURORA, CO  80014 | Wire | 05/30/2007 | $381,753.87 |
| | | | **$381,753.87** |
| LAND TITLE GUARANTEE COMPANY<br>3300 S. PARKER ROAD, SUITE 105<br>AURORA, CO  80014 | Wire | 07/25/2007 | $310,076.97 |
| | | | **$310,076.97** |
| LAND TITLE GUARANTEE COMPANY<br>3300 SOUTH PARKER ROAD #105<br>SUITE 435<br>AURORA, CO  80014 | Wire | 06/14/2007 | $192,799.37 |
| | | | **$192,799.37** |
| LAND TITLE GUARANTEE COMPANY<br>3705 N GRANT AVENUE<br>LOVELAND, CO  80538 | Wire | 05/31/2007 | $200,499.89 |
| | | | **$200,499.89** |
| LAND TITLE GUARANTEE COMPANY<br>3705 N. GRANT AVE<br>LOVELAND, CO  80538 | Wire | 06/11/2007 | $452,991.25 |
| | | | **$452,991.25** |
| LAND TITLE GUARANTEE COMPANY<br>4700 E BRIGHTON LANE<br>SUITE #101<br>BRIGHTON, CO  80601 | Wire | 07/05/2007 | $212,512.59 |
| | | | **$212,512.59** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAND TITLE GUARANTEE COMPANY<br>512 WILCOX ST<br>CASTLE ROCK, CO 80104 | Wire | 05/24/2007 | $32,934.92 |
| | Wire | 05/24/2007 | $243,391.96 |
| | Wire | 05/24/2007 | $173,041.63 |
| | Wire | 05/31/2007 | $53,269.44 |
| | Wire | 05/31/2007 | $283,498.01 |
| | Wire | 06/06/2007 | $300,010.94 |
| | Wire | 06/07/2007 | $98,876.25 |
| | Wire | 06/07/2007 | $527,298.63 |
| | Wire | 07/06/2007 | $192,891.61 |
| | Wire | 07/09/2007 | $23,916.76 |
| | | | **$1,929,130.15** |
| LAND TITLE GUARANTEE COMPANY<br>520 ZANG RD #209<br>BROOMFIELD, CO 80021 | Wire | 07/26/2007 | $293,624.22 |
| | | | **$293,624.22** |
| LAND TITLE GUARANTEE COMPANY<br>520 ZANG STREET<br>BROOMFIELD, CO 80021 | Wire | 06/25/2007 | $229,838.64 |
| | | | **$229,838.64** |
| LAND TITLE GUARANTEE COMPANY<br>5445 DTC PARKWAY<br>#425<br>GREENWOOD VILLAGE, CO 80111 | Wire | 05/31/2007 | $896,177.27 |
| | Wire | 06/13/2007 | $1,477,950.05 |
| | Wire | 06/29/2007 | $230,777.09 |
| | Wire | 07/09/2007 | $918,631.05 |
| | | | **$3,523,535.46** |
| LAND TITLE GUARANTEE COMPANY<br>5690 DTC BLVD 650 E<br>ENGLEWOOD, CO 80111 | Wire | 07/11/2007 | $60,234.55 |
| | Wire | 07/11/2007 | $320,159.24 |
| | | | **$380,393.79** |
| LAND TITLE GUARANTEE COMPANY<br>60 MAIN STREET<br>SUITE C<br>FRISCO, CO 80443 | Wire | 05/18/2007 | $248,947.93 |
| | | | **$248,947.93** |
| LAND TITLE GUARANTEE COMPANY<br>6041 S SYRACUSE WAY<br>#100<br>ENGLEWOOD, CO 80111 | Wire | 07/17/2007 | $254,708.25 |
| | Wire | 07/24/2007 | $197,780.42 |
| | | | **$452,488.67** |
| LAND TITLE GUARANTEE COMPANY<br>6041 S. SYRACUSE WAY #STE. 100<br>ENGLEWOOD, CO 80111 | Wire | 05/29/2007 | $358,605.10 |
| | Wire | 05/31/2007 | $225,009.24 |
| | Wire | 06/08/2007 | $229,834.53 |
| | Wire | 06/15/2007 | $69,251.45 |
| | Wire | 06/15/2007 | $281,533.16 |
| | Wire | 06/19/2007 | $291,733.36 |
| | Wire | 06/28/2007 | $210,063.92 |
| | Wire | 06/29/2007 | $168,302.80 |
| | Wire | 07/18/2007 | $261,624.78 |
| | Wire | 07/20/2007 | $158,820.11 |
| | Wire | 07/26/2007 | $330,517.17 |
| | Wire | 07/27/2007 | $166,941.87 |
| | | | **$2,752,237.49** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAND TITLE GUARANTEE COMPANY<br>6215 COROPORATE DRIVE<br>SUITE #101<br>COLORADO SPRINGS, CO  80919 | Wire | 07/13/2007 | $112,011.14 |
| | | | **$112,011.14** |
| LAND TITLE GUARANTEE COMPANY<br>6215 CORPORATE DR #101<br>COLORADO SPRINGS, CO  80919 | Wire | 05/30/2007 | $132,332.21 |
| | Wire | 05/31/2007 | $68,021.44 |
| | Wire | 06/07/2007 | $72,660.47 |
| | Wire | 06/27/2007 | $43,456.00 |
| | Wire | 06/27/2007 | $231,961.78 |
| | Wire | 06/29/2007 | $49,189.08 |
| | Wire | 07/06/2007 | $255,551.67 |
| | | | **$853,172.65** |
| LAND TITLE GUARANTEE COMPANY<br>630 15TH AVE<br>LONGMONT, CO  80501 | Wire | 05/18/2007 | $171,188.54 |
| | Wire | 05/31/2007 | $239,617.18 |
| | Wire | 05/31/2007 | $175,776.80 |
| | Wire | 06/29/2007 | $155,482.26 |
| | Wire | 07/25/2007 | $181,781.68 |
| | | | **$923,846.46** |
| LAND TITLE GUARANTEE COMPANY<br>6400 S FIDDLERS GREEN<br>#101<br>ENGLEWOOD, CO  80111 | Wire | 05/22/2007 | $77,665.83 |
| | Wire | 05/22/2007 | $414,293.90 |
| | Wire | 05/25/2007 | $161,343.69 |
| | | | **$653,303.42** |
| LAND TITLE GUARANTEE COMPANY<br>675 SOUTHPOINTE CT<br>130<br>COLORADO SPGS, CO  80906 | Wire | 05/29/2007 | $67,339.93 |
| | | | **$67,339.93** |
| LAND TITLE GUARANTEE COMPANY<br>7025 MERIDAN ROAD<br>FALCON, CO  80922 | Wire | 07/26/2007 | $129,794.10 |
| | | | **$129,794.10** |
| LAND TITLE GUARANTEE COMPANY<br>7025 MERIDIAN ROAD<br>PEYTON, CO  80831 | Wire | 05/25/2007 | $119,752.84 |
| | | | **$119,752.84** |
| LAND TITLE GUARANTEE COMPANY<br>710 KIPLING STREET<br>#300<br>LAKEWOOD, CO  80215 | Wire | 05/09/2007 | $164,195.56 |
| | Wire | 05/25/2007 | $147,511.91 |
| | Wire | 06/04/2007 | $193,952.58 |
| | Wire | 06/06/2007 | $106,143.15 |
| | | | **$611,803.20** |
| LAND TITLE GUARANTEE COMPANY<br>7125 W JEFFERSON AVE<br>#120<br>LAKEWOOD, CO  80235 | Wire | 06/25/2007 | $191,369.12 |
| | Wire | 06/28/2007 | $247,228.35 |
| | Wire | 07/11/2007 | $168,633.34 |
| | | | **$607,230.81** |
| LAND TITLE GUARANTEE COMPANY<br>7125 WEST JEFFERSON AVE #120<br>LAKEWOOD, CO  80235 | Wire | 06/27/2007 | $98,918.17 |
| | | | **$98,918.17** |
| LAND TITLE GUARANTEE COMPANY<br>7502 W 80TH AVE #250<br>ARVADA, CO  80003 | Wire | 06/27/2007 | $39,504.71 |
| | Wire | 06/27/2007 | $199,161.00 |
| | | | **$238,665.71** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAND TITLE GUARANTEE COMPANY<br>7502 W. 80TH AVE #250<br>ARVADA, CO  80003 | Wire | 05/21/2007 | $167,468.87 |
| | | | **$167,468.87** |
| LAND TITLE GUARANTEE COMPANY<br>772 WHALERS WAY<br>#100<br>FORT COLLINS, CO  80525 | Wire | 05/09/2007 | $148,506.81 |
| | Wire | 05/14/2007 | $110,345.32 |
| | Wire | 05/21/2007 | $110,391.57 |
| | Wire | 05/24/2007 | $317,187.44 |
| | Wire | 06/11/2007 | $205,564.68 |
| | Wire | 06/19/2007 | $127,126.63 |
| | Wire | 06/19/2007 | $386,268.48 |
| | Wire | 06/25/2007 | $139,535.45 |
| | Wire | 06/29/2007 | $320,554.91 |
| | Wire | 07/13/2007 | $169,023.33 |
| | Wire | 07/20/2007 | $195,568.43 |
| | | | **$2,230,073.05** |
| LAND TITLE GUARANTEE COMPANY<br>8821 E. HAMPDEN #100<br>DENVER, CO  80231 | Wire | 05/24/2007 | $313,724.80 |
| | | | **$313,724.80** |
| LAND TITLE GUARANTY COMPANY<br>101 S. MAIN AVENUE<br>SIOUX FALLS, SD  57104 | Wire | 06/29/2007 | $154,298.12 |
| | | | **$154,298.12** |
| LAND TITLE INC<br>12415 55TH ST N #A<br>LAKE ELMO, MN  55042 | Wire | 07/06/2007 | $271,761.54 |
| | | | **$271,761.54** |
| LAND TITLE INFORMATION SERVICE<br>129 WEST CALL ST<br>STARKE, FL  32091 | Wire | 07/03/2007 | $91,203.87 |
| | Wire | 07/03/2007 | $101,589.73 |
| | | | **$192,793.60** |
| LAND TITLE IOLTA TRUST ACCOUNT<br>9123 271ST NW<br>STANWOOD, WA  98292 | Wire | 05/25/2007 | $200,690.57 |
| | Wire | 07/09/2007 | $143,623.84 |
| | Wire | 07/23/2007 | $206,314.68 |
| | | | **$550,629.09** |
| LAND TITLE MARYLAND LLC<br>11400 ROCKVILLE PIKE<br>ROCKVILLE, MD  20852 | Wire | 05/15/2007 | $180,251.70 |
| | Wire | 06/11/2007 | $242,314.33 |
| | | | **$422,566.03** |
| LAND TITLE OF AMERICA<br>3700 US #1 SOUTH<br>ST AUGUSTINE, FL  32085 | Wire | 05/10/2007 | $34,356.40 |
| | Wire | 05/10/2007 | $120,748.59 |
| | | | **$155,104.99** |
| LAND TITLE OF NEVADA<br>2775 S. RAINBOW BLVD.<br>SUITE #201<br>LAS VEGAS, NV  89146 | Wire | 07/18/2007 | $36,075.80 |
| | Wire | 07/18/2007 | $286,286.84 |
| | Wire | 07/20/2007 | $212,460.00 |
| | | | **$534,822.64** |
| LAND TITLE OF NEVADA INC.<br>3301 N BUFFALO DRIVE SUITE #3<br>LAS VEGAS, NV  89129 | Wire | 05/21/2007 | $141,806.11 |
| | | | **$141,806.11** |
| LAND TITLE OF NEVADA INC.<br>3301 N. BUFFALO DRIVE<br>SUITE 110<br>LAS VEGAS, NV  89129 | Wire | 05/11/2007 | $183,667.21 |
| | | | **$183,667.21** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LAND TITLE OF NEVADA, INC<br>3711 E. SUNSET #C5<br>LAS VEGAS, NV  89120 | | Wire<br>Wire | 05/14/2007<br>07/11/2007 | $392,733.17<br>$36,790.34 |
| | | | | **$429,523.51** |
| LAND TITLE OF NEVADA, INC<br>3711 SUNSET<br>SUITE #C5<br>LAS VEGAS, NV  89120 | | Wire | 07/11/2007 | $198,362.54 |
| | | | | **$198,362.54** |
| LAND TITLE SERVICES INC ESCROW<br>136 N 7TH ST, PO BOX 922<br>SALINA, KS  67402 | | Wire | 07/24/2007 | $262,148.39 |
| | | | | **$262,148.39** |
| LAND TITLE SETTLEMENTS LLC<br>12804 MARLETONE DRIVE<br>WOODBRIDGE, VA  22192 | | Wire | 06/29/2007 | $320,499.64 |
| | | | | **$320,499.64** |
| LAND TITLE SOUTH, INC.<br>3326 ASPEN GROVE DR<br>STE 400<br>FRANKLIN, TN  37067 | | Wire<br>Wire<br>Wire | 05/24/2007<br>06/20/2007<br>06/29/2007 | $147,061.28<br>$200,868.82<br>$277,664.12 |
| | | | | **$625,594.22** |
| LAND TITLE TRUST ACCT<br>33 E MAIN<br>WALLA WALLA, WA  99362 | | Wire<br>Wire | 05/21/2007<br>07/20/2007 | $189,730.32<br>$148,195.25 |
| | | | | **$337,925.57** |
| LAND TITLE TRUST ACCT<br>33 EAST MAIN<br>WALLA WALLA, WA  99362 | Add | Wire<br>Wire<br>Wire<br>Wire | 06/06/2007<br>06/15/2007<br>06/18/2007<br>07/20/2007 | $172,877.52<br>$144,199.90<br>$84.34<br>$134,081.01 |
| | | | | **$451,242.77** |
| LAND TITLE, INC.<br>1900 SILVER LAKE ROAD<br>NEW BRIGHTON, MN  55112 | | Wire | 06/25/2007 | $122,344.55 |
| | | | | **$122,344.55** |
| LAND TRANSFER ASSOCIATES<br>403 WEST LINCOLN HIGHWAY<br>EXTON, PA  19341 | | Wire<br>Wire | 05/21/2007<br>06/18/2007 | $408,953.56<br>$172,063.49 |
| | | | | **$581,017.05** |
| LAND TRANSFER CO. INC SETTLEME<br>53 NORTH DUKE STREET<br>LANCASTER, PA  17602 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/06/2007<br>06/22/2007<br>06/22/2007<br>06/28/2007<br>06/29/2007 | $284,484.56<br>$69,686.02<br>$202,702.65<br>$195,959.51<br>$155,185.93 |
| | | | | **$908,018.67** |
| LAND TTLE AND ESCROW INC TRUST<br>706 MAIN STREET<br>GOODING, ID  83330 | | Wire | 06/04/2007 | $92,280.90 |
| | | | | **$92,280.90** |
| LANDAM COMMONWEALTH OF HOUSTON<br>2930 W SAM HOUSTON PKWY #100<br>HOUSTON, TX  77043 | | Wire | 06/22/2007 | $203,793.01 |
| | | | | **$203,793.01** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LANDAMERICA<br>9201 MONTGOMERY BLVD NE<br>#103<br>ALBUQUERQUE, NM  87111 | Add | Wire | 05/29/2007 | $448.44 |
| | Add | Wire | 05/30/2007 | $1,743.06 |
| | Add | Wire | 05/30/2007 | $233.02 |
| | Add | Wire | 05/31/2007 | $494.68 |
| | Add | Wire | 07/02/2007 | $34,083.40 |
| | Add | Wire | 07/03/2007 | $767.05 |
| | Add | Wire | 07/10/2007 | $508.75 |
| | | | | **$38,278.40** |
| LANDAMERICA AMERICAN TITLE<br>2625 TEXAS DRIVE<br>IRVING, TX  75062 | | Wire | 06/07/2007 | $72,844.57 |
| | | Wire | 07/05/2007 | $123,554.19 |
| | | Wire | 07/20/2007 | $107,615.70 |
| | | | | **$304,014.46** |
| LANDAMERICA AMERICAN TITLE<br>3360 LONG PRAIRIE RD STE 200<br>FLOWER MOUND, TX  75  75022 | | Wire | 06/14/2007 | $299,472.36 |
| | | | | **$299,472.36** |
| LANDAMERICA AMERICAN TITLE<br>3360 LONG PRAIRIE ROAD<br>SUITE 200<br>FLOWER MOUND, TX  75022 | | Wire | 07/23/2007 | $378,713.54 |
| | | | | **$378,713.54** |
| LANDAMERICA AMERICAN TITLE<br>4016 GATEWAY DRIVE #120<br>COLLEYVILLE, TX  76034 | | Wire | 06/20/2007 | $168,456.79 |
| | | | | **$168,456.79** |
| LANDAMERICA AMERICAN TITLE CO.<br>336 GRAPEVINE HWY<br>HURST, TX  76054 | | Wire | 05/29/2007 | $36,851.87 |
| | | Wire | 05/29/2007 | $111,132.54 |
| | | | | **$147,984.41** |
| LANDAMERICA AMERICAN TITLE DAL<br>2505 N PLANO RD STE 3100<br>RICHARDSON, TX  75082 | | Wire | 07/19/2007 | $287,379.35 |
| | | Wire | 07/19/2007 | $287,379.35 |
| | | | | **$574,758.70** |
| LANDAMERICA AMERICAN TITLE DAL<br>3500 OAK LAWN<br>SUITE 160<br>DALLAS, TX  75219 | | Wire | 06/06/2007 | $24,794.87 |
| | | Wire | 06/06/2007 | $98,903.00 |
| | | | | **$123,697.87** |
| LANDAMERICA AMERICAN TITLE DAL<br>8201 PRESTON ROAD<br>SUITE 280<br>DALLAS, TX  75225 | | Wire | 05/17/2007 | $230,758.17 |
| | | | | **$230,758.17** |
| LANDAMERICA AMERICAN TITLE DAL<br>930 WEST CENTERVILLE ROAD<br>SUITE C<br>GARLAND, TX  75041 | | Wire | 05/30/2007 | $14,360.65 |
| | | Wire | 05/30/2007 | $57,381.24 |
| | | | | **$71,741.89** |
| LANDAMERICA AUSTIN TITLE<br>2705 BEE CAVES RD.<br>AUSTIN, TX  78746 | | Wire | 05/16/2007 | $204,897.33 |
| | | | | **$204,897.33** |
| LANDAMERICA AUSTIN TITLE CO.<br>3708 SPICEWOOD SPRINGS RD #10<br>AUSTIN, TX  78759 | | Wire | 07/02/2007 | $168,188.36 |
| | | Wire | 07/25/2007 | $38,439.58 |
| | | Wire | 07/25/2007 | $302,030.30 |
| | | | | **$508,658.24** |
| LANDAMERICA AUSTIN TITLE ESCRO<br>2400 S IH35 #170<br>ROUND ROCK, TX  78681 | | Wire | 06/18/2007 | $142,727.51 |
| | | | | **$142,727.51** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LANDAMERICA AUSTIN TITLE ESCRO<br>2400 S. IH-35, STE. 170<br>ROUND ROCK, TX  78681 | Wire | 06/26/2007 | $133,212.96 |
| | | | **$133,212.96** |
| LANDAMERICA CHARTER TITLE<br>4265 SAN FELIPE<br>STE 350<br>HOUSTON, TX  77027 | Wire | 05/10/2007 | $107,482.51 |
| | | | **$107,482.51** |
| LANDAMERICA CHARTER TITLE<br>8687 LOUETTA ROAD, SUITE 150<br>SPRING, TX  77379 | Wire | 05/31/2007 | $122,262.42 |
| | Wire | 06/11/2007 | ($6,294.25) |
| | Wire | 06/29/2007 | $91,477.25 |
| | Wire | 07/23/2007 | $20,638.58 |
| | | | **$228,084.00** |
| LANDAMERICA COMMONWEALTH<br>11942-CONCORD RD.<br>SUITE # C<br>CONCORD, CA  94521 | Wire | 05/31/2007 | $345,070.42 |
| | | | **$345,070.42** |
| LANDAMERICA COMMONWEALTH<br>2950 BUSKIRK AVENUE<br>SUITE 120<br>WALNUT CREEK, CA  94597 | Wire | 05/23/2007 | $261,696.44 |
| | Wire | 06/14/2007 | $346,197.03 |
| | | | **$607,893.47** |
| LANDAMERICA COMMONWEALTH<br>3021 CITRUS CIRCLE, SUITE 130<br>WALNUT CREEK, CA  94598 | Wire | 06/28/2007 | $458,714.63 |
| | | | **$458,714.63** |
| LANDAMERICA COMMONWEALTH<br>35469 DUMBARTON COURT<br>NEWARK, CA  94560 | Wire | 06/27/2007 | $516,619.58 |
| | | | **$516,619.58** |
| LANDAMERICA COMMONWEALTH<br>370 DIABLO RD, SUITE 101<br>DANVILLE, CA  94526 | Wire | 06/06/2007 | $353,484.97 |
| | | | **$353,484.97** |
| LANDAMERICA COMMONWEALTH<br>4030 TRUXEL ROAD, SUITE C<br>SACRAMENTO, CA  95834 | Wire | 06/28/2007 | $263,596.11 |
| | | | **$263,596.11** |
| LANDAMERICA COMMONWEALTH<br>4080 CAVITT STALLMAN ROAD<br>SUITE 100<br>GRANITE BAY, CA  95746 | Wire | 06/25/2007 | $70,482.54 |
| | | | **$70,482.54** |
| LANDAMERICA COMMONWEALTH<br>490 GRAND AVE<br>SUITE 100<br>OAKLAND, CA  94610 | Wire | 07/19/2007 | $469,496.23 |
| | | | **$469,496.23** |
| LANDAMERICA COMMONWEALTH<br>591 WATT AVE #260<br>SACRAMENTO, CA  95864 | Wire | 06/08/2007 | $311,116.01 |
| | | | **$311,116.01** |
| LANDAMERICA COMMONWEALTH TITLE<br>1149-A KELLER PARKWAY<br>KELLER, TX  76248 | Wire | 07/23/2007 | $102,262.48 |
| | | | **$102,262.48** |
| LANDAMERICA COMMONWEALTH TITLE<br>1355 S HIGLEY ROAD #108<br>HIGLEY, AZ  85236 | Wire | 07/23/2007 | $237,277.50 |
| | Wire | 07/23/2007 | $44,556.25 |
| | | | **$281,833.75** |
| LANDAMERICA COMMONWEALTH TITLE<br>1640 S STAPLEY DR. STE 131<br>MESA, AZ  85204 | Wire | 05/31/2007 | $204,893.88 |
| | | | **$204,893.88** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LANDAMERICA COMMONWEALTH TITLE<br>1800 W. LOOP SOUTH, STE 700<br>HOUSTON, TX  77027 | Wire | 07/10/2007 | $136,309.28<br>**$136,309.28** |
| LANDAMERICA COMMONWEALTH TITLE<br>1800 WEST LOOP S #100<br>HOUSTON, TX  77027 | Wire<br>Wire | 06/06/2007<br>06/06/2007 | $22,037.76<br>$88,567.98<br>**$110,605.74** |
| LANDAMERICA COMMONWEALTH TITLE<br>1900 WEST LOOP SOUTH<br>SUITE 1100<br>HOUSTON, TX  77027 | Wire | 07/27/2007 | $177,180.62<br>**$177,180.62** |
| LANDAMERICA COMMONWEALTH TITLE<br>2021 N. HAMPTION, STE 145<br>DESOTO, TX  75115 | Wire | 06/05/2007 | $88,016.86<br>**$88,016.86** |
| LANDAMERICA COMMONWEALTH TITLE<br>2600 S. GESSNER<br>SUITE 120<br>HOUSTON, TX  77063 | Wire<br>Wire | 06/11/2007<br>06/11/2007 | $28,036.87<br>$226,944.08<br>**$254,980.95** |
| LANDAMERICA COMMONWEALTH TITLE<br>2785 BEE CAVE ROAD<br>SUITE 331<br>AUSTIN, TX  78746 | Wire | 06/05/2007 | $101,213.07<br>**$101,213.07** |
| LANDAMERICA COMMONWEALTH TITLE<br>312 W N.W. HWY<br>GRAPEVINE, TX  76051 | Wire | 06/28/2007 | $188,605.65<br>**$188,605.65** |
| LANDAMERICA COMMONWEALTH TITLE<br>3345 WESTERN CENTER BOULEVARD<br>SUITE 160<br>FORT WORTH, TX  76137 | Wire | 05/23/2007 | $99,694.20<br>**$99,694.20** |
| LANDAMERICA COMMONWEALTH TITLE<br>4841 MERLOT AVENUE<br>STE 420<br>GRAPEVINE, TX  76051 | Wire | 06/12/2007 | $416,036.00<br>**$416,036.00** |
| LANDAMERICA COMMONWEALTH TITLE<br>5001 HWY 287 SOUTH<br>ARLINGTON, TX  76017 | Wire | 06/12/2007 | $269,550.00<br>**$269,550.00** |
| LANDAMERICA FINANCIAL LAWYERS<br>2445 FIRE MESA STREET #150<br>LAS VEGAS, NV  89117 | Wire<br>Wire | 06/20/2007<br>06/29/2007 | $1,006,702.75<br>$143,743.81<br>**$1,150,446.56** |
| LANDAMERICA FINANCIAL LAWYERS<br>32 W HOSTER STREET<br>COLUMBUS, OH  43215 | Wire | 06/13/2007 | $536,897.44<br>**$536,897.44** |
| LANDAMERICA GULF ATLANTIC TITLE ESCROW<br>ACCOUNT<br>909 E OAK ST<br>SUITE A<br>KISSIMMEE, FL  34741 | Wire | 06/22/2007 | $228,990.83<br>**$228,990.83** |
| LANDAMERICA GULFATLANTIC TITLE<br>1000 LEGION PLACE #1520<br>ORLANDO, FL  32801 | Wire | 06/01/2007 | $180,321.73<br>**$180,321.73** |
| LANDAMERICA GULFATLANTIC TITLE<br>400 PARK AVE.<br>SUITE 230<br>WINTER PARK, FL  32789 | Wire | 07/11/2007 | $381,773.10<br>**$381,773.10** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LANDAMERICA GULFATLANTIC TITLE | | Wire | 07/18/2007 | $206,391.90 |
| 5200 BELFORT ROAD | | | | **$206,391.90** |
| SUITE 110 | | | | |
| JACKSONVILLE, FL  32256 | | | | |
| LANDAMERICA LAWYERS | | Wire | 05/10/2007 | $300,577.10 |
| 2869 TAYLOR RD SW | | Wire | 05/10/2007 | $195,583.73 |
| REYNOLDSBURG, OH  43068 | Add | Wire | 06/25/2007 | $1,264.90 |
| | | Wire | 07/18/2007 | $133,490.16 |
| | Add | Wire | 07/24/2007 | $143.75 |
| | | Wire | 07/24/2007 | $105,955.12 |
| | | Wire | 07/27/2007 | $81,387.22 |
| | | | | **$818,401.98** |
| LANDAMERICA LAWYERS TITLE | | Wire | 05/22/2007 | $39,217.42 |
| 1006 WOODLAND PLAZA | | Wire | 05/22/2007 | $115,582.98 |
| FORT WAYNE, IN  46825 | | Wire | 05/30/2007 | $154,974.40 |
| | | Wire | 05/31/2007 | $157,991.04 |
| | | Wire | 06/14/2007 | $125,591.75 |
| | | Wire | 06/15/2007 | $95,951.17 |
| | | Wire | 06/15/2007 | $33,177.92 |
| | | Wire | 06/18/2007 | $155,467.65 |
| | | Wire | 06/20/2007 | $122,793.56 |
| | | Wire | 06/21/2007 | $65,076.94 |
| | | Wire | 06/25/2007 | $124,628.91 |
| | | Wire | 06/26/2007 | $154,203.01 |
| | | Wire | 06/26/2007 | $104,259.28 |
| | | Wire | 06/26/2007 | $35,525.94 |
| | | Wire | 06/28/2007 | $110,887.15 |
| | | Wire | 06/29/2007 | $118,681.48 |
| | | Wire | 07/24/2007 | $98,042.00 |
| | | Wire | 07/27/2007 | $154,685.61 |
| | | Wire | 07/31/2007 | $174,573.53 |
| | | | | **$2,141,311.74** |
| LANDAMERICA LAWYERS TITLE | | Wire | 07/25/2007 | $124,311.45 |
| 10075 E WASHINGTON STREET | | | | **$124,311.45** |
| INDIANAPOLIS, IN  46229 | | | | |
| LANDAMERICA LAWYERS TITLE | | Wire | 05/23/2007 | $161,717.77 |
| 1375 E. WOODFIELD RD #120 | | Wire | 05/31/2007 | $169,150.02 |
| SCHAUMBURG, IL  60173 | | Wire | 06/04/2007 | $307,991.03 |
| | | Wire | 06/06/2007 | $235,792.56 |
| | | Wire | 06/25/2007 | $24,888.54 |
| | | Wire | 07/02/2007 | $454,525.97 |
| | | Wire | 07/13/2007 | $204,528.32 |
| | | | | **$1,558,594.21** |
| LANDAMERICA LAWYERS TITLE | | Wire | 05/31/2007 | $132,720.44 |
| 1570 W MAIN ST | | | | **$132,720.44** |
| GREENWOOD, IN  46142 | | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LANDAMERICA LAWYERS TITLE<br>1570 W. MAIN ST<br>GREENWOOD, IN  46142 | Wire<br>Wire<br>Wire | 05/23/2007<br>07/12/2007<br>07/25/2007 | $112,801.39<br>$82,928.43<br>$68,022.10 |
| | | | **$263,751.92** |
| LANDAMERICA LAWYERS TITLE<br>23034 PANAMA CITY BEACH PKWY<br>PANAMA CITY BEACH, FL  32413 | Wire | 05/14/2007 | $164,249.83 |
| | | | **$164,249.83** |
| LANDAMERICA LAWYERS TITLE<br>234 E CARMEL DR<br>CARMEL, IN  46032 | Wire | 06/15/2007 | $57,082.12 |
| | | | **$57,082.12** |
| LANDAMERICA LAWYERS TITLE<br>234 E. CARMEL DR.<br>CARMEL, IN  46032 | Wire | 05/22/2007 | $176,124.70 |
| | | | **$176,124.70** |
| LANDAMERICA LAWYERS TITLE<br>3001 HWY 77<br>LYNN HAVEN, FL  32444 | Wire<br>Wire<br>Wire | 05/21/2007<br>06/15/2007<br>07/27/2007 | $273,885.37<br>$315,660.07<br>$128,616.66 |
| | | | **$718,162.10** |
| LANDAMERICA LAWYERS TITLE<br>3885 DARROW ROAD<br>STOW, OH  44224 | Wire<br>Wire<br>Wire | 05/09/2007<br>07/10/2007<br>07/18/2007 | $33,607.87<br>$73,395.00<br>$147,853.93 |
| | | | **$254,856.80** |
| LANDAMERICA LAWYERS TITLE<br>467 TOWN CENTER DR<br>MOORESVILLE, IN  46158 | Wire | 05/21/2007 | $96,114.93 |
| | | | **$96,114.93** |
| LANDAMERICA LAWYERS TITLE<br>4700 ROCKSIDE ROAD<br>SUITE 505<br>INDEPENDENCE, OH  44141 | Wire | 07/27/2007 | $177,010.22 |
| | | | **$177,010.22** |
| LANDAMERICA LAWYERS TITLE<br>5005 ROCKSIDE RD<br>INDEPENDENCE, OH  44131 | Wire<br>Wire | 06/19/2007<br>07/27/2007 | $167,209.03<br>$121,865.95 |
| | | | **$289,074.98** |
| LANDAMERICA LAWYERS TITLE<br>540 WESTFIELD RD<br>SUITE C<br>NOBLESVILLE, IN  46060 | Wire<br>Wire | 05/30/2007<br>05/30/2007 | $62,525.66<br>$493,758.52 |
| | | | **$556,284.18** |
| LANDAMERICA LAWYERS TITLE<br>5521 N. CUMBERLAND AVE<br>CHICAGO, IL  60656 | Wire | 06/22/2007 | $203,883.35 |
| | | | **$203,883.35** |
| LANDAMERICA LAWYERS TITLE<br>5750 OLD ORCHARD RD<br>STE 300<br>SKOKIE, IL  60077 | Wire | 06/29/2007 | $171,835.50 |
| | | | **$171,835.50** |
| LANDAMERICA LAWYERS TITLE<br>59 N VIRGINIA STREET<br>CRYSTAL LAKE, IL  60014 | Wire<br>Wire | 06/15/2007<br>06/15/2007 | $85,825.00<br>$264,932.89 |
| | | | **$350,757.89** |
| LANDAMERICA LAWYERS TITLE<br>59 NORTH VIRGINIA STREET<br>CRYSTAL LAKE, IL  60014 | Wire | 05/30/2007 | $168,822.31 |
| | | | **$168,822.31** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LANDAMERICA LAWYERS TITLE<br>628 S TYNDALL PARKWAY<br>PANAMA CITY, FL  32404 | Wire | 05/18/2007 | $149,421.67 |
| | | | **$149,421.67** |
| LANDAMERICA LAWYERS TITLE<br>6308 W JEFFERSON BLVD.<br>FORT WAYNE, IN  46804 | Wire<br>Wire | 05/15/2007<br>05/15/2007 | $42,359.53<br>$126,666.93 |
| | | | **$169,026.46** |
| LANDAMERICA LAWYERS TITLE<br>8354 LITTLE EAGLE COURT<br>INDIANAPOLIS, IN  46234 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>05/11/2007<br>06/01/2007<br>06/08/2007<br>06/08/2007<br>06/29/2007 | $192,068.95<br>$536,778.79<br>$55,711.37<br>$43,182.84<br>$295,746.05<br>$1,174,741.40<br>$153,935.01 |
| | | | **$2,452,164.41** |
| LANDAMERICA LAWYERS TITLE<br>8365 KEYSTONE CROSSING<br>STE 103<br>INDIANAPOLIS, IN  46240 | Wire | 05/30/2007 | $119,550.96 |
| | | | **$119,550.96** |
| LANDAMERICA LAWYERS TITLE<br>9 W. CLINTON STREET<br>FRANKFORT, IN  46041 | Wire | 07/16/2007 | $57,709.71 |
| | | | **$57,709.71** |
| LANDAMERICA LAWYERS TITLE<br>9 WEST CLINTON STREET<br>FRANKFORT, IN  46041 | Wire | 05/15/2007 | $82,525.70 |
| | | | **$82,525.70** |
| LANDAMERICA LAWYERS TITLE (GUL<br>7682 DR PHILLIPS BLVD<br>ORLANDO, FL  32819 | Wire<br>Wire | 05/18/2007<br>06/29/2007 | $123,958.55<br>$282,568.10 |
| | | | **$406,526.65** |
| LANDAMERICA LAWYERS TITLE ACCO<br>8101 N HIGH ST<br>COLUMBUS, OH  43235 | Wire | 05/18/2007 | $227,559.23 |
| | | | **$227,559.23** |
| LANDAMERICA LAWYERS TITLE ACCO<br>8101 N. HIGH STREET.<br>STE 130<br>COLUMBUS, OH  43235 | Wire<br>Wire | 05/18/2007<br>06/29/2007 | $88,085.91<br>$95,576.37 |
| | | | **$183,662.28** |
| LANDAMERICA LAWYERS TITLE DISB<br>59 N. VIRGINIA ST.<br>60014, IL  60014 | Wire | 07/20/2007 | $197,252.26 |
| | | | **$197,252.26** |
| LANDAMERICA LAWYERS TITLE ESCR<br>14802 N DALE MANRY HWY<br>SUITE #100<br>TAMPA, FL  33618 | Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>06/26/2007<br>07/06/2007<br>07/13/2007 | $177,749.24<br>$230,787.84<br>$186,412.09<br>$153,177.46 |
| | | | **$748,126.63** |
| LANDAMERICA LAWYERS TITLE ESCR<br>2027 THOMAS DRIVE<br>SUITE C<br>PANAMA CITY BEACH, FL  32408 | Wire | 05/25/2007 | $132,566.92 |
| | | | **$132,566.92** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LANDAMERICA LAWYERS TITLE ESCR<br>5125 CASTELLO DRIVE<br>NAPLES, FL  34103 | Wire | 05/09/2007 | $393,790.19 |
| | Wire | 05/10/2007 | $566,116.87 |
| | Wire | 05/22/2007 | $362,992.31 |
| | Wire | 05/23/2007 | $1,951,363.31 |
| | Wire | 06/06/2007 | $337,224.03 |
| | Wire | 06/06/2007 | $187,447.59 |
| | Wire | 06/20/2007 | $653,484.37 |
| | Wire | 06/20/2007 | $242,265.03 |
| | Wire | 07/13/2007 | $331,427.31 |
| | | | **$5,026,111.01** |
| LANDAMERICA LAWYERS TITLE ESCR<br>721 EAST GREGORY STREET<br>PENSACOLA, FL  32502 | Wire | 07/20/2007 | $40,479.72 |
| | | | **$40,479.72** |
| LANDAMERICA LAWYERS TITLE OF E<br>201 E MAIN DRIVE #601<br>EL PASO, TX  79902 | Wire | 05/16/2007 | $61,451.95 |
| | | | **$61,451.95** |
| LANDAMERICA LAWYERS TITLE OF E<br>6700 NORTH MESA<br>SUITE 100<br>EL PASO, TX  79912 | Wire | 06/29/2007 | $212,160.94 |
| | | | **$212,160.94** |
| LANDAMERICA LAWYERS TITLE OF S<br>19230 STONE OAK PARKWAY<br>SUITE 314<br>SAN ANTONIO, TX  78258 | Wire | 05/08/2007 | $140,429.02 |
| | Wire | 05/25/2007 | $102,241.03 |
| | Wire | 07/16/2007 | $549,913.21 |
| | | | **$792,583.26** |
| LANDAMERICA LAWYERS TITLE OF S<br>434 N. LOOP 1604 W #2208<br>SAN ANTONIO, TX  78232 | Wire | 05/24/2007 | $51,335.89 |
| | Wire | 06/15/2007 | $162,624.31 |
| | Wire | 06/26/2007 | $113,564.00 |
| | | | **$327,524.20** |
| LANDAMERICA LAWYERS TITLE OF S<br>9901 IH 10 WEST<br>SUITE 101<br>SAN ANTONIO, TX  78230 | Wire | 06/04/2007 | $216,597.00 |
| | Wire | 06/27/2007 | $142,427.62 |
| | | | **$359,024.62** |
| LANDAMERICA LAWYERS TITLS OFAZ<br>17514 E. CHOCTAW CIRCLE<br>FOUNTAIN HILLS, AZ  85268 | Wire | 05/31/2007 | $341,653.82 |
| | | | **$341,653.82** |
| LANDAMERICA LAWYERS TITLS OFAZ<br>2005 W. 14TH STREET, STE #134<br>TEMPE, AZ  85281 | Wire | 05/23/2007 | $64,357.96 |
| | Wire | 05/23/2007 | $343,910.54 |
| | Wire | 05/25/2007 | $156,383.02 |
| | Wire | 05/29/2007 | $264,645.27 |
| | Wire | 06/08/2007 | $189,890.01 |
| | Wire | 06/12/2007 | $36,882.55 |
| | Wire | 06/12/2007 | $289,198.05 |
| | Wire | 06/20/2007 | $45,264.78 |
| | Wire | 06/20/2007 | $559,693.59 |
| | Wire | 06/22/2007 | $164,377.11 |
| | Wire | 06/28/2007 | $167,170.21 |
| | Wire | 07/26/2007 | $202,099.75 |
| | | | **$2,483,872.84** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LANDAMERICA NEW MEXICO TITLE C<br>4061 RIDGEROCK ROAD SE #A<br>RIO RANCHO, NM  87124 | Wire | 06/29/2007 | $158,870.27 |
| | | | **$158,870.27** |
| LANDAMERICA PARTNERS TITLE COM<br>550 WESTCOTT STE 260<br>HOUSTON, TX  77007 | Wire | 05/11/2007 | $15,209.65 |
| | Wire | 05/11/2007 | $81,571.74 |
| | Wire | 06/29/2007 | $70,168.37 |
| | | | **$166,949.76** |
| LANDAMERICA SOUTHLAND TITLE<br>10128 ROSECRANS AVENUE<br>BELLFLOWER, CA  90706 | Wire | 06/29/2007 | $15,000.00 |
| | Wire | 06/29/2007 | $12,500.00 |
| | Wire | 06/29/2007 | $7,740.00 |
| | Wire | 06/29/2007 | $216,272.58 |
| | | | **$251,512.58** |
| LANDAMERICA SOUTHLAND TITLE<br>150 N. SANTA ANITA AVENUE<br>SUITE 110<br>ARCADIA, CA  91006 | Wire | 06/15/2007 | $688,761.50 |
| | | | **$688,761.50** |
| LANDAMERICA SOUTHLAND TITLE<br>17059 VENTURA BLVD.<br>ENCINO, CA  91316 | Wire | 07/27/2007 | $571,071.08 |
| | | | **$571,071.08** |
| LANDAMERICA SOUTHLAND TITLE<br>700 LA TERRAZA BLVD<br>110<br>ESCONDIDO, CA  92025 | Wire | 05/14/2007 | $354,196.50 |
| | Wire | 05/29/2007 | $567,719.57 |
| | Wire | 05/31/2007 | $445,856.41 |
| | Wire | 07/05/2007 | $377,470.19 |
| | | | **$1,745,242.67** |
| LANDAMERICA SOUTHLAND TITLE<br>709 D ST<br>SUITE 102<br>RAMONA, CA  92065 | Wire | 06/26/2007 | $257,673.58 |
| | | | **$257,673.58** |
| LANDAMERICA SOUTHLAND TITLE<br>7130 AVENIDA ENCINAS STE #200<br>CARLSBAD, CA  92011 | Wire | 05/31/2007 | $302,072.86 |
| | | | **$302,072.86** |
| LANDAMERICA SOUTHLAND TITLE<br>750 TERRADO PLAZA<br>#35<br>COVINA, CA  91723 | Wire | 05/29/2007 | $170,010.24 |
| | | | **$170,010.24** |
| LANDAMERICA SOUTHLAND TITLE<br>7530 N GLENOAKS BLVD<br>BURBANK, CA  91504 | Wire | 05/25/2007 | $292,809.19 |
| | Wire | 06/08/2007 | $420,689.39 |
| | | | **$713,498.58** |
| LANDAMERICA SOUTHLAND TITLE<br>7530 N. GLENOAKS BLVD<br>BURBANK, CA  91504 | Wire | 06/08/2007 | $583,633.06 |
| | | | **$583,633.06** |
| LANDAMERICA SOUTHLAND TITLE<br>7561 CENTER AVE<br>BLDG 48<br>HUNTINGTON BEACH, CA  92647 | Wire | 07/24/2007 | $388,509.83 |
| | Wire | 07/24/2007 | $420,769.62 |
| | Wire | 07/27/2007 | $661,661.92 |
| | | | **$1,470,941.37** |
| LANDAMERICA SOUTHLAND TITLE<br>87 N. RAYMOND AVENUE, 7TH FL<br>PASADENA, CA  91103 | Wire | 05/23/2007 | $116,794.58 |
| | Wire | 05/23/2007 | $464,258.50 |
| | | | **$581,053.08** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LANDAMERICA SOUTHLAND TITLE<br>9253 RESEDA BLVD<br>NORTHRIDGE, CA  91324 | Wire | 07/25/2007 | $565,355.55 |
| | | | **$565,355.55** |
| LANDAMERICA SOUTHLAND TITLE<br>9440 SANTA MONICA BLVD<br>SUITE 310<br>BEVERLY HILLS, CA  90210 | Wire | 06/04/2007 | $999,591.00 |
| | | | **$999,591.00** |
| LANDAMERICA SOUTHLAND TITLE<br>9665 GRANITE RIDGE DRIVE #300<br>SAN DIEGO, CA  92123 | Wire | 05/23/2007 | $206,547.23 |
| | | | **$206,547.23** |
| LANDAMERICA TEXAS ONESTOP<br>28 EXECUTIVE PARK<br>300<br>IRVINE, CA  92614 | Wire | 05/22/2007 | $94,451.36 |
| | | | **$94,451.36** |
| LANDAMERICA TRANSNATION<br>104 S FREYA<br>#206<br>SPOKANE, WA  99202 | Wire | 05/09/2007 | $202,579.22 |
| | Wire | 05/29/2007 | $96,349.73 |
| | Wire | 06/20/2007 | $180,378.21 |
| | Wire | 06/29/2007 | $93,297.02 |
| | | | **$572,604.18** |
| LANDAMERICA TRANSNATION<br>104 SOUTH FREYA<br>#206<br>SPOKANE, WA  99202 | Wire | 05/10/2007 | $122,268.43 |
| | Wire | 05/10/2007 | $117,441.72 |
| | Wire | 05/23/2007 | $87,101.03 |
| | Wire | 05/23/2007 | $113,936.75 |
| | Wire | 05/30/2007 | $132,049.37 |
| | Wire | 06/13/2007 | $139,381.93 |
| | Wire | 06/19/2007 | $103,067.99 |
| | Wire | 06/21/2007 | $73,332.86 |
| | Wire | 06/25/2007 | $180,894.59 |
| | Wire | 06/25/2007 | $166,878.70 |
| | Wire | 06/29/2007 | $98,548.97 |
| | Wire | 06/29/2007 | $145,896.38 |
| | Wire | 06/29/2007 | $307,802.14 |
| | Wire | 07/11/2007 | $120,630.46 |
| | Wire | 07/18/2007 | $81,705.31 |
| | | | **$1,990,936.63** |
| LANDAMERICA TRANSNATION<br>105 SOUTH FREYA #206<br>SPOKANE, WA  99202 | Wire | 05/21/2007 | $124,374.92 |
| | | | **$124,374.92** |
| LANDAMERICA TRANSNATION<br>105 W. THIRD AVE<br>SPOKANE, WA  99201 | Wire | 06/18/2007 | $58,534.69 |
| | | | **$58,534.69** |
| LANDAMERICA TRANSNATION<br>105 W. THRID AVE<br>SPOKANE, WA  99201 | Wire | 06/18/2007 | $310,323.11 |
| | | | **$310,323.11** |
| LANDAMERICA TRANSNATION<br>105 WEST 3RD AVENUE<br>SPOKANE, WA  99201 | Wire | 06/14/2007 | $162,065.35 |
| | | | **$162,065.35** |
| LANDAMERICA TRANSNATION<br>105 WEST THIRD AVENUE<br>SPOKANE, WA  99201 | Wire | 05/18/2007 | $207,279.60 |
| | | | **$207,279.60** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LANDAMERICA TRANSNATION<br>15812 E INDIANA<br>SPOKANE VALLEY, WA  99216 | Wire<br>Wire | 06/11/2007<br>06/22/2007 | $260,405.94<br>$237,838.56 |
| | | | **$498,244.50** |
| LANDAMERICA TRANSNATION<br>15812 E. INDIANA<br>SPOKANE VALLEY, WA  99216 | Wire<br>Wire<br>Wire | 05/30/2007<br>05/31/2007<br>06/04/2007 | $123,415.85<br>$169,994.47<br>$145,000.93 |
| | | | **$438,411.25** |
| LANDAMERICA TRANSNATION<br>15812 EAST INDIANA AVE<br>SUITE 200<br>SPOKANE VALLEY, WA  99216 | Wire<br>Wire | 06/06/2007<br>07/12/2007 | $157,275.84<br>$305,198.21 |
| | | | **$462,474.05** |
| LANDAMERICA TRANSNATION<br>170 2ND ST. S<br>NAMPA, ID 83651 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/08/2007<br>06/08/2007<br>06/26/2007<br>06/29/2007<br>06/29/2007<br>06/29/2007<br>07/05/2007<br>07/06/2007<br>07/09/2007<br>07/10/2007<br>07/10/2007<br>07/10/2007<br>07/13/2007<br>07/13/2007<br>07/20/2007 | $125,094.59<br>$152,266.64<br>$160,816.64<br>$2,998.65<br>$148,222.64<br>$420,622.96<br>$137,899.99<br>$155,994.18<br>$199,008.58<br>$29,042.75<br>$229,012.38<br>$118,250.31<br>$16,414.01<br>$128,929.30<br>$92,239.00 |
| | | | **$2,116,812.62** |
| LANDAMERICA TRANSNATION<br>503 W. FRANCIS AVE<br>SPOKANE, WA  99205 | Wire | 05/16/2007 | $204,667.95 |
| | | | **$204,667.95** |
| LANDAMERICA TRANSNATION<br>503 WEST FRANCIS AVE<br>SPOKANE, WA  99205 | Wire<br>Wire | 05/24/2007<br>06/06/2007 | $189,703.52<br>$271,851.45 |
| | | | **$461,554.97** |
| LANDAMERICA TRANSNATION<br>701S ALLEN ST, STE. 104<br>MERIDIAN, ID  83642 | Wire | 05/18/2007 | $226,638.50 |
| | | | **$226,638.50** |
| LANDAMERICA TRANSNATION<br>8665 W EMERALD SUITE 200<br>BOISE, ID 83704 | Wire<br>Wire<br>Wire | 06/22/2007<br>07/16/2007<br>07/27/2007 | $81,533.03<br>$125,813.09<br>$225,831.61 |
| | | | **$433,177.73** |
| LANDAMERICA TRANSNATION<br>950 WEST BANNOCK STREET, STE 2<br>BOISE, ID  83702 | Wire | 06/29/2007 | $211,123.60 |
| | | | **$211,123.60** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LANDAMERICA TRANSNATION TITLE | Wire | 05/15/2007 | $147,997.66 |
| 170 2ND ST S | Wire | 05/15/2007 | $11,385.00 |
| NAMPA, ID  83651 | Wire | 05/15/2007 | $231,611.12 |
| | Wire | 05/15/2007 | $313,560.47 |
| | Wire | 05/23/2007 | $62,113.83 |
| | Wire | 05/23/2007 | $299,881.52 |
| | Wire | 05/29/2007 | $998,549.50 |
| | Wire | 05/30/2007 | $176,559.45 |
| | Wire | 06/04/2007 | $647,452.03 |
| | Wire | 06/11/2007 | $180,941.37 |
| | Wire | 06/20/2007 | $150,853.63 |
| | Wire | 06/29/2007 | $25,387.75 |
| | Wire | 07/02/2007 | $33,264.00 |
| | Wire | 07/02/2007 | $175,234.32 |
| | Wire | 07/02/2007 | $124,322.41 |
| | | | **$3,579,114.06** |
| LANDAMERICA TRANSNATION TITLE | Wire | 05/16/2007 | $281,961.78 |
| 1750 FRONT STREET | Wire | 05/16/2007 | $981,978.90 |
| SUITE 120 | | | |
| BOISE, ID  83702 | | | **$1,263,940.68** |
| LANDAMERICA TRANSNATION TITLE | Wire | 06/12/2007 | $110,500.69 |
| 2805 BLAINE STREET | | | |
| CALDWELL, ID  83605 | | | **$110,500.69** |
| LANDAMERICA TRANSNATION TITLE | Wire | 05/21/2007 | $247,572.38 |
| 3451 COPPERPOINT | Wire | 05/25/2007 | $91,462.37 |
| #105 | Wire | 05/30/2007 | $134,544.79 |
| MERIDIAN, ID  83642 | Wire | 05/31/2007 | $339,370.99 |
| | Wire | 06/14/2007 | $173,022.77 |
| | Wire | 06/29/2007 | $101,796.83 |
| | | | **$1,087,770.13** |
| LANDAMERICA TRANSNATION TITLE | Wire | 05/09/2007 | $14,488.53 |
| 3451 E COPPER POINT SUITE 105 | Wire | 05/09/2007 | $152,376.89 |
| MERIDIAN, ID  83642 | | | |
| | | | **$166,865.42** |
| LANDAMERICA TRANSNATION TITLE | Wire | 05/31/2007 | $126,939.23 |
| 8665 W. EMERALD DR. | | | |
| BOISE, ID  83704 | | | **$126,939.23** |
| LANDAMERICA/AMERICAN TITLE | Wire | 05/31/2007 | $65,988.36 |
| 930 WEST CENTERVILLE #C | | | |
| GREENVILLE, TX  75401 | | | **$65,988.36** |
| LANDAMERICA/COMMONWEALTH LAND | Wire | 07/27/2007 | $111,495.53 |
| 425 LEE JACKSON HIGHWAY | | | |
| STAUNTON, VA  24401 | | | **$111,495.53** |
| LANDAMERICA/TRANSNATION | Wire | 05/16/2007 | $324,725.70 |
| 200 ANDOVER PARK E | Wire | 06/18/2007 | $91,175.00 |
| SUITE 2 | Wire | 06/18/2007 | $728,289.53 |
| TUKWILA, WA  98188 | | | |
| | | | **$1,144,190.23** |
| LANDAMERICA-LAKE SETTLEMENT, L | Wire | 06/15/2007 | $39,169.07 |
| 85 WESTLAKE ROAD | | | |
| HARDY, VA  24101 | | | **$39,169.07** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LANDAMERICA-LAWYERS TITLE 6350 STEVENS FOREDST ROAD 103 COLUMBIA, MD  21046 | Wire | 06/15/2007 | $628,710.52 |
| | Wire | 07/13/2007 | $226,599.75 |
| | Wire | 07/17/2007 | $5,000.00 |
| | Wire | 07/17/2007 | $175,355.81 |
| | | | **$1,035,666.08** |
| LANDAMERICAN TITLE 1309-A WEST ABRAM ARLINGTON, TX  76013 | Wire | 06/13/2007 | $92,437.32 |
| | | | **$92,437.32** |
| LANDCASTLE TITLE LLC 3535 GRANDVIEW PARKWAY SUITE 610 BIRMINGHAM, AL  35243 | Wire | 05/18/2007 | $119,690.08 |
| | Wire | 05/29/2007 | $76,030.03 |
| | Wire | 05/30/2007 | $35,706.31 |
| | | | **$231,426.42** |
| LANDCASTLE TITLE LLC AGENCY ES 35350 CURTIS BLVD SUITE 110 EASTLAKE, OH  44095 | Wire | 05/31/2007 | $62,568.87 |
| | Wire | 06/18/2007 | $98,229.16 |
| | Wire | 06/19/2007 | $152,547.10 |
| | Wire | 07/27/2007 | $78,884.27 |
| | | | **$392,229.40** |
| LANDCASTLE TITLE, LLC 50 COCOANUT ROW SUITE 212 PALM BEACH, FL  33480 | Wire | 07/13/2007 | $178,420.63 |
| | | | **$178,420.63** |
| LANDCASTLE TITLE, LLC 5110 EISENHOWER RD #102 TAMPA, FL  33634 | Wire | 06/19/2007 | $24,815.75 |
| | Wire | 06/19/2007 | $98,589.92 |
| | | | **$123,405.67** |
| LANDCHOICE CO COMPANY LLC 541 W COATES STREET MOBERLY, MO  65270 | Wire | 05/31/2007 | $73,859.71 |
| | | | **$73,859.71** |
| LANDCHOICE COMPANY LLC OSAGE B 4558 HWY 54 STE 104 OSAGE BEACH, MO  65065 | Wire | 05/31/2007 | $359,898.00 |
| | | | **$359,898.00** |
| LANDFALL ESCROW LLC 3307 RUCKER ROAD EVERETT, WA  98201 | Wire | 06/13/2007 | $254,043.14 |
| | | | **$254,043.14** |
| LANDING TITLE AGENCY INC 1679 GARDEN AVE MELBOURNE, FL  32934 | Wire | 05/25/2007 | $42,634.95 |
| | Wire | 05/25/2007 | $127,832.64 |
| | Wire | 06/15/2007 | $408,320.70 |
| | Wire | 07/27/2007 | $175,293.14 |
| | | | **$754,081.43** |
| LANDIS TITLE CORPORATION SETTL 1117 E LANDIS AVENUE VINELAND, NJ  8360 | Wire | 05/31/2007 | $197,186.24 |
| | | | **$197,186.24** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LANDIS TITLE CORPORATION SETTL | | Wire | 05/14/2007 | $138,061.45 |
| 1117 E. LANDIS AVE. | | Wire | 05/14/2007 | $58,211.26 |
| VINELAND, NJ  8360 | | Wire | 05/14/2007 | $61,430.01 |
| | | Wire | 05/14/2007 | $60,024.27 |
| | | Wire | 05/14/2007 | $60,691.24 |
| | | Wire | 05/14/2007 | $65,343.07 |
| | | Wire | 05/14/2007 | $176,033.30 |
| | | Wire | 05/25/2007 | $182,847.13 |
| | | Wire | 05/31/2007 | $154,672.01 |
| | | Wire | 07/20/2007 | $143,576.79 |
| | | | | **$1,100,890.53** |
| LANDIS TITLE CORPORATION SETTL | | Wire | 05/15/2007 | $121,377.26 |
| 300 BELLEVUE AVENUE | | | | **$121,377.26** |
| HAMMONTON, NJ  8037 | | | | |
| LANDLOW BUILDING LTD PARTNERSP | | 0308195 | 05/22/2007 | $5,845.36 |
| 4710 BETHESDA AVE | | 0316424 | 06/21/2007 | $5,845.36 |
| SUITE 220 | | | | **$11,690.72** |
| BETHESDA, MD  20814 | | | | |
| LANDMARK ESCROW & TITLE | | Wire | 05/08/2007 | $277,416.25 |
| 5990 GREENWOOD PLAZA BLVD | | Wire | 05/14/2007 | $226,502.09 |
| BUILDING 2, SUITE 150 | | Wire | 05/29/2007 | $31,505.33 |
| GREENWOOD VILLAGE, CO  80111 | | Wire | 05/29/2007 | $196,190.65 |
| | | | | **$731,614.32** |
| LANDMARK HOMES INC | Add | Wire | 05/02/2007 | $91,825.00 |
| | | | | **$91,825.00** |
| LANDMARK HOMES, INC | Add | Wire | 06/25/2007 | $107,515.00 |
| | Add | Wire | 06/27/2007 | $4,540.00 |
| | | | | **$112,055.00** |
| LANDMARK TITLE | | Wire | 06/25/2007 | $251,351.06 |
| 1641 MARYLAND RT. 3 | | | | **$251,351.06** |
| CROFTON, MD  21114 | | | | |
| LANDMARK TITLE | | Wire | 05/14/2007 | $106,179.38 |
| 8705 PERIMETER PARK BLVD | | Wire | 06/14/2007 | $148,954.69 |
| SUITE 1 | | | | **$255,134.07** |
| JACKSONVILLE, FL  32216 | | | | |
| LANDMARK TITLE | Add | Wire | 05/23/2007 | $1,474.95 |
| 87058 PERIMETER PARK BLVD | | Wire | 07/10/2007 | $102,162.36 |
| SUITE 8 | | | | **$103,637.31** |
| JACKSONVILLE, FL  32216 | | | | |
| LANDMARK TITLE & SETTLEMENT SE | | Wire | 07/27/2007 | $266,979.18 |
| 10480 LITTLE PATUXENT PARKWAY | | | | **$266,979.18** |
| SUITE 400 | | | | |
| COLUMBIA, MD  21044 | | | | |
| LANDMARK TITLE AGENCY INC | | Wire | 05/21/2007 | $238,959.90 |
| 400 EAST MERRITT AVE | | | | **$238,959.90** |
| SUITE C | | | | |
| MERRITT ISLAND, FL  32953 | | | | |
| LANDMARK TITLE AGENCY SOUTH, I | | Wire | 06/29/2007 | $82,342.93 |
| 280 REGENCY RIDGE | | | | **$82,342.93** |
| DAYTON, OH  45459 | | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LANDMARK TITLE CO. OF MADISON<br>201 S. MADISON<br>MADISONVILLE, TX  77864 | Wire | 07/27/2007 | $102,910.68 |
| | | | **$102,910.68** |
| LANDMARK TITLE CORP ESCROW ACC<br>3501 30TH AVENUE<br>KENOSHA, WI  53144 | Wire | 05/23/2007 | $65,928.00 |
| | Wire | 05/23/2007 | $154,286.71 |
| | Wire | 06/18/2007 | $38,325.04 |
| | Wire | 06/18/2007 | $111,577.27 |
| | Wire | 06/28/2007 | $147,486.02 |
| | | | **$517,603.04** |
| LANDMARK TITLE ESCROW ACCOUNT<br>3755 E. 82ND STREET, SUITE 25<br>INDIANAPOLIS, IN  46240 | Wire | 07/10/2007 | $137,775.90 |
| | | | **$137,775.90** |
| LANDMARK TITLE, INC.<br>4595 KINSEY DRIVE<br>TYLER, TX  75703 | Wire | 06/22/2007 | $79,018.84 |
| | | | **$79,018.84** |
| LANDOWNER'S ABSTRACT & TITLE C<br>707 BENTON ROAD #125<br>BOSSIER CITY, LA  71111 | Wire | 05/16/2007 | $160,946.27 |
| | | | **$160,946.27** |
| LANDOWNERS TITLE AGENCY<br>34122 WOODWARD<br>BIRMINGHAM, MI  48009 | Wire | 05/10/2007 | $75,604.58 |
| | Wire | 05/10/2007 | $79,370.26 |
| | Wire | 05/11/2007 | $1,671,753.15 |
| | Wire | 05/30/2007 | $163,383.37 |
| | Wire | 05/30/2007 | $13,658.94 |
| | Wire | 05/31/2007 | $276,296.14 |
| | Wire | 06/18/2007 | $365,496.78 |
| | Wire | 06/26/2007 | $79,079.99 |
| | Wire | 06/28/2007 | $453,597.15 |
| | Wire | 06/28/2007 | $127,559.32 |
| | Wire | 06/29/2007 | $161,657.73 |
| | Wire | 07/13/2007 | $246,722.54 |
| | Wire | 07/13/2007 | $72,958.64 |
| | Wire | 07/13/2007 | $65,469.97 |
| | Wire | 07/23/2007 | $235,751.40 |
| | Wire | 07/26/2007 | $129,595.62 |
| | Wire | 07/26/2007 | $462,231.71 |
| | | | **$4,680,187.29** |
| LANDOWNERS TITLE OF OUACHITA L<br>1503 NORTH 19TH STREET<br>MONROE, LA  71201 | Wire | 06/13/2007 | $96,757.89 |
| | Wire | 07/02/2007 | $123,943.29 |
| | | | **$220,701.18** |
| LANDQUEST SETTLEMENTS LLC TRUS<br>110 FRICK BLDG<br>PITTSBURGH, PA  15238 | Wire | 05/08/2007 | $39,470.00 |
| | Wire | 05/08/2007 | $312,003.77 |
| | Wire | 05/25/2007 | $82,177.53 |
| | Wire | 07/24/2007 | $67,249.86 |
| | | | **$500,901.16** |
| LANDQUEST SETTLEMENTS LLC TRUS<br>111 FRICK ROAD<br>PITTSBURGH, PA  15238 | Wire | 07/30/2007 | $147,048.78 |
| | | | **$147,048.78** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LANDQUEST TITLE CORP. TRUST AC | | Wire | 05/15/2007 | $125,826.30 |
| 7721 SIX FORKS RD STE120 | | Wire | 05/25/2007 | $136,218.42 |
| RALEIGH, NC  27161 | | Wire | 05/25/2007 | $136,218.42 |
| | | Wire | 05/29/2007 | $136,218.30 |
| | | Wire | 05/30/2007 | $126,722.18 |
| | | Wire | 05/31/2007 | $199,060.97 |
| | | Wire | 06/22/2007 | $119,554.19 |
| | | Wire | 06/27/2007 | $261,232.28 |
| | | Wire | 07/10/2007 | $109,913.30 |
| | | | | **$1,350,964.36** |
| LANDSAFE TITLE OF CA | | Wire | 06/28/2007 | $126,089.91 |
| 1515 WALNUT GROVE AVE | | Wire | 07/20/2007 | $12,500.00 |
| 3RD FLOOR | | Wire | 07/20/2007 | $495,897.62 |
| ROSEMEAD, CA  91770 | | | | |
| | | | | **$634,487.53** |
| LANDSAFE TITLE OF CA | | Wire | 07/10/2007 | $78,903.89 |
| 4959 PALO VERDE ST. | | Wire | 07/10/2007 | $275,866.53 |
| SUITE #204 B | | | | |
| MONTCLAIR, CA  91763 | | | | **$354,770.42** |
| LANDSAFE TITLE OF CA | | Wire | 05/11/2007 | $503,984.25 |
| 500 PIER AVE | | | | |
| HERMOSA BEACH, CA  90254 | | | | **$503,984.25** |
| LANDSAFE TITLE OF CALIFORNIA | | Wire | 06/18/2007 | $407,325.48 |
| 13203 HADLEY ST | | | | |
| STE 104 | | | | **$407,325.48** |
| WHITTIER, CA  90601 | | | | |
| LANDSAFE TITLE OF CALIFORNIA | | Wire | 06/21/2007 | $303,368.62 |
| 1325 CORONA POINTE COURT, SUIT | | Wire | 07/24/2007 | $391,576.38 |
| CORONA, CA  92879 | | | | |
| | | | | **$694,945.00** |
| LANDSAFE TITLE OF CALIFORNIA | | Wire | 06/22/2007 | $9,300.00 |
| 1515 WALNUT GROVE | | Wire | 06/22/2007 | $12,500.00 |
| 3RD FLOOR | | Wire | 06/22/2007 | $195,521.64 |
| ROSEMEAD, CA  91770 | | | | |
| | | | | **$217,321.64** |
| LANDSAFE TITLE OF CALIFORNIA | | Wire | 06/25/2007 | $583,761.00 |
| 2727 W ALAMEDA AVE #200 | | | | |
| BURBANK, CA  91505 | | | | **$583,761.00** |
| LANDSAFE TITLE OF CALIFORNIA | | Wire | 07/20/2007 | $243,843.26 |
| 430 N. VINEYARD AVE | | | | |
| SUITE 305 | | | | **$243,843.26** |
| ONTARIO, CA  91761 | | | | |
| LANDSAFE TITLE OF CALIFORNIA | | Wire | 06/26/2007 | $231,311.36 |
| 850-E HAMPSHIRE ROAD | | | | |
| WESTLAKE VILLAGE, CA  91361 | | | | **$231,311.36** |
| LANDSAFE TITLE OF CALIFORNIA | | Wire | 06/22/2007 | $375,111.50 |
| 9333 BASELINE RD. #150 | | | | |
| RANCHO CUCAMONGA, CA  91730 | | | | **$375,111.50** |
| LANDSAFE TITLE OF CALIFORNIA INC | Add | Wire | 05/14/2007 | $418,522.67 |
| | | | | **$418,522.67** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LANDSEL TITLE AGENCY INC 11595 KELLY RD SUITE 105 FORT MYERS, FL 33908 | Wire Wire | 06/11/2007 07/03/2007 | $198,919.41 $152,656.53 **$351,575.94** |
| LANDSEL TITLE AGENCY INC 961 NORTH HAMILTON RD GAHANNA, OH 43230 | Wire Wire | 05/30/2007 06/21/2007 | $211,918.17 $84,915.71 **$296,833.88** |
| LANDSERV SETTLEMENT ESCROW ACCT 2454 MILL ST SUITE 2 ALIQUIPPA, PA 15001 | Wire | 05/31/2007 | $140,077.28 **$140,077.28** |
| LANDSTAR TITLE COMPANY 772 WALL STREET #B O FALLON, IL 62269 | Wire | 05/16/2007 | $74,641.84 **$74,641.84** |
| LANDTECH ABSTRACT INC SETTLEME 1400 UNION MEETING RD BLUE BELL, PA 19422 | Wire Wire | 05/15/2007 07/23/2007 | $66,596.51 $190,377.14 **$256,973.65** |
| LANDTECH TITLE LLC SETTLEMENT 4003 LINCOLN DRIVE SUITE B MARLTON, NJ 8053 | Wire | 06/06/2007 | $356,607.06 **$356,607.06** |
| LANDTECH TITLE SERVICES INC 1609 SE PORT ST LUCIE BLVD PORT ST LUCIE, FL 34952 | Wire | 05/31/2007 | $276,988.26 **$276,988.26** |
| LANDTITLE USA INC 3900 N. 10TH STREET #1030 MCALLEN, TX 78501 | Wire | 05/11/2007 | $86,561.17 **$86,561.17** |
| LANDTRUST TITLE & CLOSING, INC 6 W. MAIN STREET FARMINGTON, AR 72730 | Wire | 06/01/2007 | $91,754.37 **$91,754.37** |
| LANDTRUST TITLE & CLOSING, INC 6 WEST MAIN STREET FARMINGTON, AR 72730 | Wire | 06/01/2007 | $13,763.67 **$13,763.67** |
| LANDTRUST TITLE COMPANY 4023 N. ARMENIA AVE STE 400 TAMPA, FL 33607 | Wire | 06/26/2007 | $308,472.06 **$308,472.06** |
| LANDWOOD TITLE COMPANY 25910 ACERO STREET SUITE 330 MISSION VIEJO, CA 92691 | Wire Wire Wire | 05/11/2007 05/11/2007 05/11/2007 | $15,000.00 $12,500.00 $371,454.68 **$398,954.68** |
| LANE 3 ESCROW SERVICES 109 N BEACH ROAD, #D-1 EASTSOUND, WA 98245 | Wire | 06/29/2007 | $410,646.85 **$410,646.85** |
| LANE AND HAMMER, P.C. 3520-A COURTHOUSE ROAD RICHMOND, VA 23236 | Wire | 05/29/2007 | $249,397.83 **$249,397.83** |
| LANE, LANE AND KELLY, CONVEYAN 836 WASHINGTON STREET BRAINTREE, MA 2184 | Wire Wire | 05/25/2007 05/25/2007 | $399,427.51 $50,237.85 **$449,665.36** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LANG LAW OFFICES TRUST ACCOUNT<br>6883 EAST GENESEE ST.<br>FAYETTEVILLE, NY  13066 | | Wire<br>Wire | 06/18/2007<br>07/23/2007 | $88,922.75<br>$38,135.26 |
| | | | | **$127,058.01** |
| LANGHORNE ABSTRACT CO ESCROW A<br>116 NORTH BELLEVUE AVENUE<br>LANGHORNE, PA  19047 | | Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>06/21/2007<br>06/27/2007<br>07/27/2007 | $201,968.29<br>$182,020.84<br>$222,120.63<br>$195,037.53 |
| | | | | **$801,147.29** |
| LANGHORNE ABSTRACT CO ESCROW A<br>117 NORTH BELLEVUE AVENUE<br>LANGHORNE, PA  19047 | | Wire | 06/18/2007 | $187,975.38 |
| | | | | **$187,975.38** |
| LANGUAGE LINE SERVICES<br>P.O. 16012<br>MONTERY, CA  93942-6012 | | 0307321<br>0314276<br>0322214 | 05/21/2007<br>06/14/2007<br>07/16/2007 | $5,227.74<br>$5,442.09<br>$4,784.36 |
| | | | | **$15,454.19** |
| LANIER & TAGGART, PLLC<br>604 ATLANTIC BEACH CAUSEWAY<br>ATLANTIC BEACH, NC  28512 | | Wire<br>Wire | 07/03/2007<br>07/25/2007 | $157,041.81<br>$138,377.56 |
| | | | | **$295,419.37** |
| LANIER AND TAGGART<br>108 SOUTH PITT ST<br>GREENVILLE, NC  27834 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/17/2007<br>05/18/2007<br>05/29/2007<br>06/07/2007<br>06/07/2007<br>06/18/2007<br>06/19/2007<br>06/22/2007<br>06/22/2007<br>06/22/2007<br>06/25/2007<br>06/25/2007<br>07/13/2007<br>07/13/2007 | $218,821.94<br>$33,312.70<br>$224,583.56<br>$197,777.52<br>$32,578.59<br>$175,807.80<br>$41,236.42<br>$219,307.00<br>$351,027.93<br>$41,114.87<br>$161,470.00<br>$43,178.10<br>$226,908.20<br>$21,401.20<br>$169,220.84 |
| | | | | **$2,157,746.67** |
| LANIER AND TAGGART<br>1085 PITTS STREET<br>GREENVILLE, NC  27834 | | Wire | 06/18/2007 | $227,384.71 |
| | | | | **$227,384.71** |
| LAPEER TITLE AGENCY<br>700 S MAIN STREET STE. 110<br>LAPEER, MI  48446 | | Wire | 05/21/2007 | $65,053.95 |
| | | | | **$65,053.95** |
| LAPEER TITLE AGENCY<br>700 S. MAIN ST.<br>SUITE 219<br>LAPEER, MI  48446 | | Wire | 06/29/2007 | $136,333.40 |
| | | | | **$136,333.40** |
| LAPORTE HOUSING | Add<br>Add | Wire<br>Wire | 06/11/2007<br>06/12/2007 | $28,000.00<br>$122,878.00 |
| | | | | **$150,878.00** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LAPORTE TRAILOR SALES INC | Add | Wire | 07/03/2007 | $17,500.00 |
| | Add | Wire | 07/16/2007 | $141,734.40 |
| | | | | **$159,234.40** |
| LARA M. HARMEL, ESQ., ATTORNEY | | Wire | 05/08/2007 | $241,821.19 |
| 33 WHEELER ROAD | | Wire | 05/14/2007 | $75,997.47 |
| CENTRAL ISLIP, NY  11722 | | Wire | 05/23/2007 | $508,240.27 |
| | | Wire | 07/18/2007 | $125,378.74 |
| | | | | **$951,437.67** |
| LARAJA AND KANAGA, P.C, CLIENT | | Wire | 05/29/2007 | $281,956.00 |
| 40 SOUTH ORLEANS ROAD | | | | |
| ORLEANS, MA  2653 | | | | **$281,956.00** |
| LARAMIE COUNTY ABSTRACT | | Wire | 05/15/2007 | $147,216.74 |
| 1819 WARREN AVE | | Wire | 06/01/2007 | $169,207.98 |
| CHEYENNE, WY  82001 | | Wire | 06/29/2007 | $137,191.12 |
| | | Wire | 07/02/2007 | $173,183.12 |
| | | | | **$626,798.96** |
| LARAMIE COUNTY ABSTRACT | | Wire | 06/25/2007 | $126,619.46 |
| LARAMIE COUNTY ABSTRACT | | | | |
| CHEYENNE, WY  82001 | | | | **$126,619.46** |
| LARGE, SCAMMELL & DANZIGER, LLC. | | Wire | 07/16/2007 | $351,498.04 |
| 117 MAIN STREET | | | | |
| FLEMINGTON, NJ  8822 | | | | **$351,498.04** |
| LARRY H. KIRSCH LAW FIRM ESCRO | | Wire | 05/29/2007 | $430,499.61 |
| 5101 WISCONSIN AVE N.W. | | Wire | 05/31/2007 | $399,159.26 |
| SUITE 302 | | | | |
| WASHINGTON, DC  20016 | | | | **$829,658.87** |
| LARRY L MILLER, P.C. | | Wire | 06/20/2007 | $116,598.68 |
| 1534 INSURANCE LANE | | | | |
| CHARLOTTESVILLE, VA  22911 | | | | **$116,598.68** |
| LARRY L. HALCOMB, ATTORNEY | | Wire | 05/30/2007 | $87,111.72 |
| 3512 OLD MONTGOMERY HIGHWAY | | | | |
| HOMEWOOD, AL  35209 | | | | **$87,111.72** |
| LARRY W. FIFER, ATTORNEY AT LA | | Wire | 07/17/2007 | $113,612.28 |
| 1201-B SAVANNAH RD. | | | | |
| LEWES, DE  19958 | | | | **$113,612.28** |
| LARRY W.FIFER, ATTY AT LAW, RE | | Wire | 05/14/2007 | $234,685.07 |
| 1201-B SAVANNAH ROAD | | | | |
| LEWES, DE  19958 | | | | **$234,685.07** |
| LARSON ESCROW SEVICES | | Wire | 05/18/2007 | $253,023.62 |
| 122 5TH AVE. SOUTH | | Wire | 07/18/2007 | $324,588.98 |
| EDMONDS, WA  98020 | | | | |
| | | | | **$577,612.60** |
| LARSON ESCROW SEVICES | | Wire | 06/13/2007 | $521,094.00 |
| 122 S AVE S | | | | |
| EDMONDS, WA  98020 | | | | **$521,094.00** |
| LASALLE COUNTY TITLE COMPANY | | Wire | 05/11/2007 | $52,567.71 |
| 770 ETNA ROAD | | Wire | 05/11/2007 | $150,811.30 |
| OTTAWA, IL  61350 | | Wire | 05/21/2007 | $52,670.93 |
| | | Wire | 05/21/2007 | $150,832.83 |
| | | | | **$406,882.77** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LATHAN & BARBARE P.A. TRUST AC<br>107 FREDERICK ST<br>SUITE 100<br>GREENVILLE, SC  29607 | Wire | 07/09/2007 | $111,150.85<br>**$111,150.85** |
| LATIS NETWORKS<br>100 SUPERIOR PLAZA WAY<br>STE 200<br>SUPERIOR, CO  80027 | 0317121 | 06/22/2007 | $9,995.00<br>**$9,995.00** |
| LATORRACA & CHRISTIAN ATTORNEY<br>295 MONTGOMERY ST<br>BLOOMFIELD, NJ  7003 | Wire | 07/20/2007 | $360,697.10<br>**$360,697.10** |
| LAUDERDALE TITLE LLC ESCROW AC<br>790 E. BOWARD BLVD<br>SUITE# 302<br>FORT LAUDERDALE, FL  33301 | Wire | 06/29/2007 | $332,169.63<br>**$332,169.63** |
| LAURA F. PAULK, P.L.L.C. TRUST<br>16127 ORANGE GROVE RD.<br>GULFPORT, MS  39503 | Wire<br>Wire<br>Wire | 05/10/2007<br>05/25/2007<br>07/24/2007 | $171,872.14<br>$300,049.79<br>$117,634.45<br>**$589,556.38** |
| LAURA N ZULLO ATTY AT LAW TRUS<br>350 SOUTH MAIN ST<br>CHESHIRE, CT  6410 | Wire | 06/08/2007 | $150,778.65<br>**$150,778.65** |
| LAUREL ABSTRACT COMPANY<br>600 CHESTNUT STREET<br>PERKASIE, PA  18944 | Wire<br>Wire | 06/15/2007<br>07/25/2007 | $80,115.92<br>$332,573.37<br>**$412,689.29** |
| LAURENCE & IWON, ESCROW ACCOUN<br>11 CASWELL STREET<br>WAKEFIELD, RI  2879 | Wire<br>Wire | 05/31/2007<br>07/10/2007 | $202,198.18<br>$332,385.81<br>**$534,583.99** |
| LAURENCE R LEFF ESQ<br>10 BALDWIN TERR<br>LIVINGSTON, NJ  7039 | Wire | 05/31/2007 | $640,774.92<br>**$640,774.92** |
| LAURICH & DEEB, PA<br>104 BUCKWALTER PARKWAY<br>BLUFFTON, SC  29910 | Wire<br>Wire<br>Wire | 06/27/2007<br>07/26/2007<br>07/27/2007 | $111,689.66<br>$233,777.75<br>$158,054.67<br>**$503,522.08** |
| LAURICH, DEEB & WISEMAN, ATTOR<br>1040 WILLIAM HILTON PARKWAY<br>HILTON HEAD ISLAND, SC  29938 | Wire<br>Wire | 06/29/2007<br>07/03/2007 | $358,911.23<br>$110,519.04<br>**$469,430.27** |
| LAURIE A BAKER ATTORNEY AT LAW<br>9018-G OTTER CREEK DRIVE<br>CHARLOTTE, NC  28277 | Wire<br>Wire<br>Wire | 05/29/2007<br>06/12/2007<br>06/19/2007 | $152,968.59<br>$236,621.28<br>$72,821.27<br>**$462,411.14** |
| LAURIE A BURZLAFF ATTY AT LAW<br>24 BALDWIN ST<br>NORTH ANDOVER, MA  1845 | Wire<br>Wire | 05/21/2007<br>06/29/2007 | $286,643.43<br>$277,660.49<br>**$564,303.92** |
| LAVIGNE & MARK, LLC IOLTA ACCO<br>945 MAIN STREET STE 208<br>MANCHESTER, CT  6040 | Wire | 05/15/2007 | $187,914.82<br>**$187,914.82** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| LAW BULLETIN  PUBISHING CO<br>415 NORTH STATE STREET<br>CHICAGO, IL  60610 | 0312758 | 06/08/2007 | $12,000.00<br>**$12,000.00** |
| LAW FIRM OF HUTCHENS, SENTER &<br>1915 REXFORD RD.<br>SUITE 100<br>CHARLOTTE, NC  28211 | Wire | 07/03/2007 | $119,931.86<br>**$119,931.86** |
| LAW OFC. OF JEANNE DOVE-TAYLOR<br>15521 REAL ESTATE AVE<br>2ND FLOOR<br>KING GEORGE, VA  22485 | Wire | 05/22/2007 | $213,595.15<br>**$213,595.15** |
| LAW OFFICE CHISTOPER E. LIM<br>555 BROADHOLLOW RD<br>MELVILLE, NY  11747 | Wire | 05/15/2007 | $529,983.67<br>**$529,983.67** |
| LAW OFFICE KATHY ANDERSON MERC<br>1000 N MAIN ST<br>SUITE 200<br>FUQUAY VARINA, NC  27526 | Wire | 05/31/2007 | $126,759.79<br>**$126,759.79** |
| LAW OFFICE OF AARON BURKE, P.C<br>120 WEST CENTER STREET<br>SUITE 12<br>WEST BRIDGEWATER, MA  2379 | Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>05/31/2007<br>07/18/2007<br>07/20/2007 | $646,997.23<br>$182,048.30<br>$299,644.07<br>$226,911.78<br>**$1,355,601.38** |
| LAW OFFICE OF AARON I. KATSMAN<br>33 DECKER AVE<br>STATEN ISLAND, NY  10302 | Wire | 07/13/2007 | $202,894.49<br>**$202,894.49** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICE OF AARON I. KATSMAN | Wire | 05/09/2007 | $38,059.08 |
| 65 ROOSEVELT AVE | Wire | 05/18/2007 | $1,010,571.27 |
| VALLEY STREAM, NY  11581 | Wire | 05/21/2007 | $57,414.65 |
| | Wire | 05/23/2007 | $220,891.27 |
| | Wire | 05/29/2007 | $92,328.75 |
| | Wire | 05/29/2007 | $314,531.43 |
| | Wire | 05/29/2007 | $158,617.45 |
| | Wire | 05/30/2007 | $98,811.72 |
| | Wire | 05/30/2007 | $266,764.23 |
| | Wire | 05/31/2007 | $149,398.01 |
| | Wire | 05/31/2007 | $315,398.87 |
| | Wire | 06/04/2007 | $68,603.24 |
| | Wire | 06/08/2007 | $225,503.83 |
| | Wire | 06/08/2007 | $63,786.89 |
| | Wire | 06/08/2007 | $173,209.63 |
| | Wire | 06/11/2007 | $19,803.06 |
| | Wire | 06/11/2007 | $117,788.59 |
| | Wire | 06/12/2007 | $321,847.12 |
| | Wire | 06/13/2007 | $61,502.60 |
| | Wire | 06/15/2007 | $470,956.55 |
| | Wire | 06/15/2007 | $59,916.68 |
| | Wire | 06/15/2007 | $100,625.00 |
| | Wire | 06/18/2007 | $410,609.86 |
| | Wire | 06/20/2007 | $49,372.83 |
| | Wire | 06/22/2007 | $237,640.17 |
| | Wire | 06/22/2007 | $29,683.44 |
| | Wire | 06/22/2007 | $493,655.78 |
| | Wire | 06/25/2007 | $257,321.52 |
| | Wire | 06/25/2007 | $626,413.04 |
| | Wire | 06/26/2007 | $59,073.01 |
| | Wire | 06/29/2007 | $149,971.04 |
| | Wire | 07/03/2007 | $237,380.57 |
| | Wire | 07/03/2007 | $141,333.75 |
| | Wire | 07/12/2007 | $297,581.33 |
| | Wire | 07/16/2007 | $163,135.78 |
| | | | **$7,559,502.04** |
| LAW OFFICE OF ALEKSANDER S CHE | Wire | 05/29/2007 | $414,193.70 |
| 205 AVENUE U | Wire | 05/29/2007 | $397,609.00 |
| BROOKLYN, NY  11223 | Wire | 06/26/2007 | $512,222.26 |
| | Wire | 07/09/2007 | $263,688.95 |
| | Wire | 07/20/2007 | $413,967.28 |
| | | | **$2,001,681.19** |
| LAW OFFICE OF ALLISON M RAMOS | Wire | 06/15/2007 | $262,049.98 |
| 200 PARKWAY DRIVE SOUTH | Wire | 07/18/2007 | $191,697.71 |
| SUITE 302 | | | |
| HAUPPAUGE, NY  11788 | | | **$453,747.69** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICE OF AMANDA A. SMITH<br>703 THIMBLE SHOALS BOULEVARD<br>SUITE C-2<br>NEWPORT NEWS, VA  23606 | Wire | 07/16/2007 | $106,242.55<br>**$106,242.55** |
| LAW OFFICE OF ANDREW J. KADETS<br>233 NEEDHAM STREET<br>SUITE 300<br>NEWTON, MA  2464 | Wire<br>Wire | 06/27/2007<br>07/02/2007 | $277,753.23<br>$221,309.61<br>**$499,062.84** |
| LAW OFFICE OF ANDREW M. DAVID<br>2828 CORAL WAY<br>SUITE 540<br>MIAMI, FL  33145 | Wire<br>Wire | 07/13/2007<br>07/23/2007 | $297,618.20<br>$538,087.00<br>**$835,705.20** |
| LAW OFFICE OF ANGELITA V. DE S<br>427 RUSSELL AVENUE<br>WYCKOFF, NJ  7481 | Wire | 06/18/2007 | $150,104.94<br>**$150,104.94** |
| LAW OFFICE OF ANNA DANCY FOSTE<br>TEN MALCOLM X BLVD<br>BOSTON, MA  2119 | Wire<br>Wire | 05/09/2007<br>07/17/2007 | $354,187.80<br>$293,627.13<br>**$647,814.93** |
| LAW OFFICE OF ANNA DANCY FOSTE<br>TEN MALCOM X BLVD<br>BOSTON, MA  2119 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>06/15/2007<br>06/29/2007<br>06/29/2007<br>06/29/2007<br>07/19/2007<br>07/20/2007 | $20,693.31<br>$165,651.80<br>$354,037.53<br>$70,061.77<br>$373,392.50<br>$204,232.89<br>$60,464.31<br>$214,161.32<br>**$1,462,695.43** |
| LAW OFFICE OF ANTHONY E SCHWAR<br>50 WASHINGTON STREET<br>4TH FLOOR<br>NORWALK, CT  6854 | Wire | 06/22/2007 | $282,643.26<br>**$282,643.26** |
| LAW OFFICE OF ATTORNEY MARIA RUGGIERO<br>7 FOSTER STREET<br>REVERE, MA  2151 | Wire | 05/24/2007 | $181,860.00<br>**$181,860.00** |
| LAW OFFICE OF BRIAN SHONTZ<br>17 ACCORD PARK DRIVE<br>NORWELL, MA  2061 | Wire | 06/19/2007 | $427,244.00<br>**$427,244.00** |
| LAW OFFICE OF BRIAN SHONTZ<br>PO BOX 856<br>52 TILL ROCK LANE<br>NORWELL, MA  2061 | Wire | 06/28/2007 | $297,952.24<br>**$297,952.24** |
| LAW OFFICE OF BRODIGAN AND GAR<br>40 BROAD STREET<br>BOSTON, MA  2109 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>05/31/2007<br>06/05/2007<br>06/27/2007<br>06/29/2007 | $304,554.42<br>$138,880.67<br>$417,929.64<br>$268,424.74<br>$452,340.94<br>**$1,582,130.41** |
| LAW OFFICE OF BRYCE B. MAYBERR<br>1403 EASTCHESTER DRIVE<br>SUITE #101<br>HIGH POINT, NC  27265 | Wire | 05/17/2007 | $91,502.39<br>**$91,502.39** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICE OF C. ANTHONY VOURN<br>107 MILL PLAIN ROAD<br>SUITE 302<br>DANBURY, CT  6811 | Wire | 05/18/2007 | $174,716.08 |
| | | | **$174,716.08** |
| LAW OFFICE OF CARL J DIPIAZZA<br>170 CHANGEBRIDGE ROAD<br>MONTVILLE, NJ  7045 | Wire<br>Wire | 06/08/2007<br>06/29/2007 | $417,741.78<br>$288,279.15 |
| | | | **$706,020.93** |
| LAW OFFICE OF CHAD A. MORRONE<br>411 WAVERLY OAKS ROAD #314<br>WALTHAM, MA  2452 | Wire<br>Wire | 05/30/2007<br>06/08/2007 | $1,228,756.86<br>$1,014,553.61 |
| | | | **$2,243,310.47** |
| LAW OFFICE OF CHAD DEFORCE, LL<br>114 BROADWAY SUITE # 105<br>SOMERVILLE, MA  2145 | Wire | 05/17/2007 | $384,343.94 |
| | | | **$384,343.94** |
| LAW OFFICE OF CHARLES H. BALKA<br>769 PLAIN ST<br>UNIT E<br>MARSHFIELD, MA  2050 | Wire<br>Wire | 06/04/2007<br>06/04/2007 | $36,620.78<br>$392,755.86 |
| | | | **$429,376.64** |
| LAW OFFICE OF CHARLES MANDELBA<br>3910 14TH AVENUE<br>BROOKLYN, NY  11218 | Wire | 05/31/2007 | $421,796.26 |
| | | | **$421,796.26** |
| LAW OFFICE OF CHERYL A RODRIGU<br>118 BROOKLAWN AVE<br>BRIDGEPORT, CT  6604 | Wire | 05/18/2007 | $284,936.16 |
| | | | **$284,936.16** |
| LAW OFFICE OF CHRIS ALBANESE<br>1600 ROUTE 12 PO BOX 27<br>GALES FERRRY, CT  6335 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $71,418.23<br>$286,907.46 |
| | | | **$358,325.69** |
| LAW OFFICE OF CHRIS KARRENSTEI<br>3719 LATROBE DR, STE 840<br>CHARLOTTE, NC  28211 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $55,192.61<br>$413,188.56 |
| | | | **$468,381.17** |
| LAW OFFICE OF CHRISTOPHER P. C<br>1721 CENTRE ST<br>WEST ROXBURY, MA  2132 | Wire | 06/28/2007 | $415,056.87 |
| | | | **$415,056.87** |
| LAW OFFICE OF CLARK H CAMPBELL<br>200 MCCASKILL RD EAST<br>PINEHURST, NC  28374 | Wire | 06/04/2007 | $109,370.66 |
| | | | **$109,370.66** |
| LAW OFFICE OF DALE E. ROSE IOL<br>34 SCHOOL ST.<br>FOXBORO, MA  2035 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>07/02/2007<br>07/16/2007<br>07/27/2007 | $260,858.79<br>$250,918.88<br>$253,302.08<br>$179,564.95 |
| | | | **$944,644.70** |
| LAW OFFICE OF DAVID A MAKOWER<br>1900 HEMPSTEAD TPKE.<br>EAST MEADOW, NY  11554 | Wire<br>Wire | 07/02/2007<br>07/02/2007 | $256,184.49<br>$414,730.48 |
| | | | **$670,914.97** |
| LAW OFFICE OF DAVID E PLATTE<br>603 INDIAN ROCKS ROAD<br>BELLEAIR, FL  33756 | Wire<br>Wire | 06/15/2007<br>06/15/2007 | $25,000.00<br>$109,854.06 |
| | | | **$134,854.06** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LAW OFFICE OF DAVID H PETERSON | | Wire | 06/05/2007 | $277,034.98 |
| 131 R DODGE ST | | Wire | 06/27/2007 | $253,754.82 |
| BEVERLY, MA  1915 | | Wire | 06/29/2007 | $132,552.98 |
| | | | | **$663,342.78** |
| LAW OFFICE OF DEAN B. BELL | | Wire | 06/29/2007 | $375,328.49 |
| 1 CORPUS CHRISTIE PLACE | | | | **$375,328.49** |
| BLDG 105 | | | | |
| HILTON HEAD ISLAND, SC  29928 | | | | |
| LAW OFFICE OF DEBORAH A SAWIN | | Wire | 06/28/2007 | $1,450,687.55 |
| 564 MAIN ST | | | | **$1,450,687.55** |
| WALTHAM, MA  2452 | | | | |
| LAW OFFICE OF DEBORAH NOWELL | | Wire | 05/31/2007 | $418,404.85 |
| 1189B MASSACHUSETTS AVE | | Wire | 07/19/2007 | $253,115.10 |
| ARLINGTON, MA  2476 | | | | |
| | | | | **$671,519.95** |
| LAW OFFICE OF DONALD H ANGUS J | | Wire | 06/22/2007 | $150,093.78 |
| 27 MANNING ST | | | | **$150,093.78** |
| MEDFORD, MA  2155 | | | | |
| LAW OFFICE OF DOUGLAS P. MCMAN | | Wire | 05/11/2007 | $115,114.51 |
| 6600 ABERCORN STREET | | Wire | 05/17/2007 | $147,397.95 |
| SUITE 104 | | | | |
| SAVANNAH, GA  31405 | | | | **$262,512.46** |
| LAW OFFICE OF ELIZABETH | Add | Wire | 06/14/2007 | $9,292.06 |
| | Add | Wire | 06/15/2007 | $51.15 |
| | | | | **$9,343.21** |
| LAW OFFICE OF ELIZABETH J GRIM | | Wire | 05/18/2007 | $430,802.16 |
| 180 NEEDHAM STREET | | | | **$430,802.16** |
| NEWTON, MA  2464 | | | | |
| LAW OFFICE OF ELIZABETH J GRIM | | Wire | 06/13/2007 | $184,714.70 |
| 880 MAIN ST | | Wire | 06/14/2007 | $349,292.75 |
| WALTHAM, MA  2451 | | Wire | 07/13/2007 | $268,420.73 |
| | | | | **$802,428.18** |
| LAW OFFICE OF ERIC ANDREW BRAU | | Wire | 07/18/2007 | $175,480.64 |
| 5710 OLEANDER DRIVE, STE 208 | | | | **$175,480.64** |
| WILMINGTON, NC  28403 | | | | |
| LAW OFFICE OF ERIKA L FRANK P. | | Wire | 05/14/2007 | $29,497.01 |
| 711 ROOSEVELT TRAIL | | Wire | 05/14/2007 | $234,397.20 |
| WINDHAM, ME  4062 | | | | |
| | | | | **$263,894.21** |
| LAW OFFICE OF EUGENE L. DEFRON | | Wire | 07/20/2007 | $192,442.90 |
| 61 FIELD STREET | | | | **$192,442.90** |
| P O BOX 2244 | | | | |
| WATERBURY, CT  6722 | | | | |
| LAW OFFICE OF FARIS & WEIL, PL | | Wire | 07/26/2007 | $21,575.00 |
| 4740 SHELBURNE ROAD | | Wire | 07/26/2007 | $114,612.76 |
| P.O. BOX 490 | | | | |
| SHELBURNE, VA  5482 | | | | **$136,187.76** |
| LAW OFFICE OF FRANCINE E. VALC | | Wire | 05/08/2007 | $304,548.20 |
| 375 COMMON ST. | | | | **$304,548.20** |
| LAWRENCE, MA  1840 | | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICE OF G. RUSSELL DONAL<br>2200 DEFENSE HIGHWAY, STE 309<br>CROFTON, MD  21114 | Wire<br>Wire<br>Wire | 05/31/2007<br>07/02/2007<br>07/05/2007 | $216,361.39<br>$199,027.00<br>$183,286.82 |
| | | | **$598,675.21** |
| LAW OFFICE OF GEORGE N PIANDES<br>132 TURNPIKE ROAD<br>STE 110<br>SOUTHBOROUGH, MA  1772 | Wire | 06/29/2007 | $290,898.58 |
| | | | **$290,898.58** |
| LAW OFFICE OF GOULD AND BURKE<br>15 NORTHVIEW DR<br>MEREDITH, NH  3253 | Wire<br>Wire | 06/28/2007<br>06/28/2007 | $34,593.87<br>$183,219.03 |
| | | | **$217,812.90** |
| LAW OFFICE OF GREGG M FEBBRAIO<br>50 MAIN ST<br>WHITE PLAINS, NY  10606 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/23/2007<br>05/29/2007<br>05/30/2007<br>05/30/2007<br>05/31/2007<br>06/25/2007 | $540,223.25<br>$398,236.85<br>$452,540.17<br>$100,947.22<br>$357,802.57<br>$535,583.20<br>$350,235.56 |
| | | | **$2,735,568.82** |
| LAW OFFICE OF GREGORY CONDON<br>20 PICKERING STREET<br>NEEDHAM, MA  2492 | Wire<br>Wire<br>Wire | 06/12/2007<br>06/12/2007<br>06/27/2007 | $40,950.62<br>$328,357.68<br>$439,993.44 |
| | | | **$809,301.74** |
| LAW OFFICE OF H PECORALE ESQ<br>390 RABRO DRIVE<br>2ND FLOOR<br>HAUPPAUGE, NY  11788 | Wire<br>Wire<br>Wire | 05/15/2007<br>06/04/2007<br>07/09/2007 | $513,205.89<br>$281,074.73<br>$184,788.87 |
| | | | **$979,069.49** |
| LAW OFFICE OF HANG NINA NGUYEN<br>1526 DORCHESTER AVE.<br>DORCHESTER, MA  2122 | Wire | 06/29/2007 | $283,769.24 |
| | | | **$283,769.24** |
| LAW OFFICE OF HOWARD WIEDER IO<br>580 FIFTH AVENUE<br>SUITE 708<br>NEW YORK, NY  10036 | Wire | 07/24/2007 | $648,991.56 |
| | | | **$648,991.56** |
| LAW OFFICE OF ILYA FUCHS, PC<br>1674 BEACON ST.<br>BROOKLINE, MA  2445 | Wire<br>Wire | 05/14/2007<br>07/09/2007 | $156,201.90<br>$321,021.06 |
| | | | **$477,222.96** |
| LAW OFFICE OF JAMES F BERL REA<br>70 MAIN STREET<br>SUITE 400<br>HILTON HEAD ISLAND, SC  29926 | Wire | 07/20/2007 | $96,846.60 |
| | | | **$96,846.60** |
| LAW OFFICE OF JASON M SULLIVAN<br>ONE NEW HAMPSHIRE AVE<br>PORTSMOUTH, NH  3802 | Wire | 05/21/2007 | $180,234.45 |
| | | | **$180,234.45** |
| LAW OFFICE OF JEANNE DOVE-TAYL<br>15521 REAL ESTATE AVENUE<br>2ND FLOOR<br>KING GEORGE, VA  22485 | Wire | 05/18/2007 | $188,486.80 |
| | | | **$188,486.80** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICE OF JILL H O'CONNOR | Wire | 05/21/2007 | $317,976.62 |
| 470 MAIN ST | Wire | 06/14/2007 | $377,828.86 |
| RIDGEFIELD, CT  6877 | | | |
| | | | **$695,805.48** |
| LAW OFFICE OF JODI A ERNEST | Wire | 06/28/2007 | $9,888.33 |
| 3703 D W MARKET ST | Wire | 06/28/2007 | $69,833.92 |
| GREENSBORO, NC  27403 | | | |
| | | | **$79,722.25** |
| LAW OFFICE OF JODI A ERNEST | Wire | 06/26/2007 | $137,542.10 |
| 3703-D W. MARKET STREET | | | |
| GREENSBORO, NC  27403 | | | |
| | | | **$137,542.10** |
| LAW OFFICE OF JOHN D CIRAME CO | Wire | 06/04/2007 | $324,956.35 |
| 360 WINTHROP ST | Wire | 06/04/2007 | $40,287.11 |
| MEDFORD, MA  2155 | | | |
| | | | **$365,243.46** |
| LAW OFFICE OF JOHN F. PADGETT | Wire | 05/15/2007 | $235,408.47 |
| 5 S. ORLEANS RD | | | |
| ORLEANS, MA  2653 | | | |
| | | | **$235,408.47** |
| LAW OFFICE OF JOSEPH A. CAROFA | Wire | 05/08/2007 | $151,424.00 |
| 3651 EAST TREMONT AVE. | Wire | 05/08/2007 | $607,300.03 |
| BRONX, NY  10465 | Wire | 05/16/2007 | $259,732.32 |
| | Wire | 07/06/2007 | $421,211.16 |
| | | | **$1,439,667.51** |
| LAW OFFICE OF JOSEPH CICHOWSKI | Wire | 05/10/2007 | $41,642.50 |
| 500 W CYPRESS CREEK RD | Wire | 05/10/2007 | $225,197.89 |
| SUITE 370 | Wire | 06/11/2007 | $13,957.50 |
| FORT LAUDERDALE, FL  33309 | Wire | 06/11/2007 | $165,377.61 |
| | Wire | 06/26/2007 | $179,357.75 |
| | | | **$625,533.25** |
| LAW OFFICE OF JOSEPH J LONGBAR | Wire | 06/15/2007 | $139,392.76 |
| 1303 DELAWARE AVENUE | | | |
| WILIMINGTON, DE  19806 | | | |
| | | | **$139,392.76** |
| LAW OFFICE OF JOSEPH J. RYGLIC | Wire | 06/22/2007 | $311,310.85 |
| 113 RIVER ROAD | | | |
| SUITE 201 | | | |
| EDGEWATER, NJ  7020 | | | **$311,310.85** |
| LAW OFFICE OF KAREN M. RIGGIO | Wire | 07/09/2007 | $197,032.03 |
| 20 SHERWOOD ROAD | | | |
| STAMFORD, CT  6905 | | | |
| | | | **$197,032.03** |
| LAW OFFICE OF KEVIN G GRIMES P | Wire | 07/13/2007 | $180,992.21 |
| 82 PORTLAND RD | | | |
| KENNEBUNK, ME  4043 | | | |
| | | | **$180,992.21** |
| LAW OFFICE OF KIMBERLY A. ABRA | Wire | 05/31/2007 | $468,904.76 |
| 3858 SHERIDAN STREET | | | |
| HOLLYWOOD, FL  33021 | | | |
| | | | **$468,904.76** |
| LAW OFFICE OF KOS N. JOHNS | Wire | 06/05/2007 | $247,046.97 |
| 4848 BATTERY LANE | Wire | 06/18/2007 | $357,237.59 |
| SUITE 200 | Wire | 06/22/2007 | $366,971.93 |
| BETHESDA, MD  20814 | Wire | 07/12/2007 | $587,489.35 |
| | | | **$1,558,745.84** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICE OF LISA JARVIS, SC<br>1373 EBENEZER RD<br>ROCK HILL, SC  29732 | Wire | 07/20/2007 | $110,867.84 |
| | | | **$110,867.84** |
| LAW OFFICE OF LLOYD H. TEITELB<br>264 NORTH MAIN STREET<br>NATICK, MA  1760 | Wire | 07/03/2007 | $311,040.55 |
| | | | **$311,040.55** |
| LAW OFFICE OF M. SUAREZ, LLC A<br>440 SYLVAN AVENUE<br>SUITE 130<br>ENGLEWOOD CLIFFS, NJ  7632 | Wire | 07/16/2007 | $395,980.32 |
| | | | **$395,980.32** |
| LAW OFFICE OF MARC E. CANNER<br>200 HIGHLAND AVE.<br>3RD FL<br>NEEDHAM, MA  2494 | Wire | 06/08/2007 | $65,625.00 |
| | Wire | 06/08/2007 | $262,885.56 |
| | Wire | 07/25/2007 | $476,115.45 |
| | Wire | 07/27/2007 | $195,143.89 |
| | | | **$999,769.90** |
| LAW OFFICE OF MARJAN KASRA, LL<br>81 BRADLEY PLACE<br>STAMFORD, CT  6905 | Wire | 06/01/2007 | $436,642.40 |
| | | | **$436,642.40** |
| LAW OFFICE OF MATTHEW J PARR P<br>583 FREDERICK ROAD<br>BALTIMORE, MD  21228 | Wire | 06/28/2007 | $43,958.38 |
| | Wire | 06/28/2007 | $350,103.12 |
| | | | **$394,061.50** |
| LAW OFFICE OF MAYRA M RIOS LLC<br>400 MAIN ST<br>SUITE 600<br>STAMFORD, CT  6901 | Wire | 05/15/2007 | $205,509.77 |
| | Wire | 05/18/2007 | $234,947.84 |
| | Wire | 05/31/2007 | $255,579.49 |
| | Wire | 06/18/2007 | $262,733.87 |
| | Wire | 06/28/2007 | $193,764.52 |
| | Wire | 07/23/2007 | $156,946.85 |
| | | | **$1,309,482.34** |
| LAW OFFICE OF MICHAEL CHAMBERS<br>597 FARMINGTON AVE<br>HARTFORD, CT  6105 | Wire | 05/15/2007 | $167,661.56 |
| | | | **$167,661.56** |
| LAW OFFICE OF MICHAEL J. HEATH<br>123 108TH AVE<br>TREASURE ISLAND, FL  33706 | Wire | 07/25/2007 | $149,561.31 |
| | Wire | 07/25/2007 | $140,676.11 |
| | | | **$290,237.42** |
| LAW OFFICE OF MICHAEL J. WEBBE<br>45 RIVERSIDE AVENUE<br>RED BANK, NJ  7701 | Wire | 06/05/2007 | $285,808.09 |
| | | | **$285,808.09** |
| LAW OFFICE OF MICHAEL W. MOGIL<br>303 PROFESSIONAL BLDG<br>HILTON HEAD ISLAND, SC  29928 | Wire | 07/26/2007 | $96,028.34 |
| | | | **$96,028.34** |
| LAW OFFICE OF MICHAEL W. MOGIL<br>303 PROFESSIONAL BUILDING<br>HILTON HEAD, SC  29928 | Wire | 06/15/2007 | $144,205.08 |
| | Wire | 07/06/2007 | $409,983.73 |
| | | | **$554,188.81** |
| LAW OFFICE OF MIRANDA R. MCKER<br>5135 MORGANTON ROAD<br>FAYETTEVILLE, NC  28314 | Wire | 05/29/2007 | $104,129.35 |
| | Wire | 07/13/2007 | $105,799.15 |
| | | | **$209,928.50** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICE OF MONICA L BENTHAM | Wire | 05/15/2007 | $90,762.43 |
| 403 BLANDWOOD AVENUE | Wire | 05/24/2007 | $80,841.04 |
| GREENSBORO, NC  27401 | Wire | 05/29/2007 | $130,721.59 |
| | Wire | 06/25/2007 | $91,162.24 |
| | | | **$393,487.30** |
| LAW OFFICE OF MONICA PONDER | Wire | 05/08/2007 | $154,468.15 |
| 2930 EVANS MILL ROAD | Wire | 06/08/2007 | $131,100.82 |
| LITHONIA, GA  30038 | | | |
| | | | **$285,568.97** |
| LAW OFFICE OF NICHOLAS R. RUSC | Wire | 06/13/2007 | $166,066.61 |
| 189 MAIN STREET | Wire | 07/11/2007 | $190,256.13 |
| MILFORD, MA  1757 | Wire | 07/13/2007 | $255,701.11 |
| | | | **$612,023.85** |
| LAW OFFICE OF NORMAN L HOROWIT | Wire | 05/23/2007 | $928,274.20 |
| 38-50 BELL BLVD | Wire | 06/25/2007 | $281,795.67 |
| BAYSIDE, NY  11361 | | | |
| | | | **$1,210,069.87** |
| LAW OFFICE OF PAUL M. ABREU | Wire | 05/29/2007 | $245,310.98 |
| 61 EAST MAIN STREET | Wire | 05/30/2007 | $262,364.32 |
| SUITE 1 | Wire | 06/06/2007 | $330,298.99 |
| NORTON, MA  2766 | Wire | 07/13/2007 | $332,547.79 |
| | Wire | 07/25/2007 | $265,527.30 |
| | | | **$1,436,049.38** |
| LAW OFFICE OF PETER KITSILIS C | Wire | 07/09/2007 | $196,080.01 |
| 2 CABOT PLACE | | | |
| STOUGHTON, MA  2072 | | | **$196,080.01** |
| LAW OFFICE OF RICHARD J REILLY | Wire | 06/14/2007 | $177,834.70 |
| 969 MAIN ST | | | |
| OSTERVILLE, MA  2655 | | | **$177,834.70** |
| LAW OFFICE OF RICHARD M SHERID | Wire | 05/08/2007 | $574,399.18 |
| 150 BROADHOLLOW ROAD | Wire | 06/04/2007 | $450,140.87 |
| MELVILLE, NY  11747 | Wire | 06/04/2007 | $242,804.99 |
| | Wire | 06/28/2007 | $231,883.77 |
| | Wire | 07/12/2007 | $375,193.36 |
| | | | **$1,874,422.17** |
| LAW OFFICE OF RICHARD MEINDERS | Wire | 05/24/2007 | $163,315.11 |
| 2002 RT 70 | | | |
| MANCHESTER, NJ  8759 | | | **$163,315.11** |
| LAW OFFICE OF ROBERT J GREENBA | Wire | 06/07/2007 | $324,388.33 |
| 1500 ROUTE 517 | | | |
| SUITE 214 | | | **$324,388.33** |
| HACKETTSTOWN, NJ  7840 | | | |
| LAW OFFICE OF ROBERT J. COYNE | Wire | 07/18/2007 | $417,721.61 |
| 400 UNIVERSITY BLVD.  WEST | | | |
| SILVER SPRING, MD  20901 | | | **$417,721.61** |
| LAW OFFICE OF ROBERT L. REDA A | Wire | 06/11/2007 | $136,751.50 |
| ONE EXECUTIVE BLVD | | | |
| SUITE 201 | | | **$136,751.50** |
| SUFFERN, NY  10901 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LAW OFFICE OF RONALD H. KAUFFM<br>8725 N.W. 18 TERRACE<br>SUITE 215<br>MIAMI, FL  33172 | | Wire | 07/19/2007 | $203,011.66 |
| | | | | **$203,011.66** |
| LAW OFFICE OF RONALD H. KAUFFM<br>8725 NW 18 TERRACE<br>SUITE 215-B<br>MIAMI, FL  33172 | | Wire | 06/07/2007 | $66,489.47 |
| | | Wire | 06/07/2007 | $204,248.35 |
| | | Wire | 06/18/2007 | $66,539.47 |
| | | Wire | 06/27/2007 | $273,995.50 |
| | | Wire | 07/05/2007 | $201,369.26 |
| | | Wire | 07/06/2007 | $476,123.03 |
| | | Wire | 07/13/2007 | $277,916.42 |
| | | Wire | 07/17/2007 | $177,842.83 |
| | | Wire | 07/20/2007 | $412,457.02 |
| | | Wire | 07/23/2007 | $483,564.87 |
| | | Wire | 07/27/2007 | $456,040.67 |
| | | | | **$3,096,586.89** |
| LAW OFFICE OF RONALD KAUFMAN | Add | Wire | 07/24/2007 | $8,711.47 |
| | | | | **$8,711.47** |
| LAW OFFICE OF SHENAE E. HOBBS<br>4600 NW 9TH COURT #2<br>PLANTATION, FL  33317 | | Wire | 05/23/2007 | $20,775.00 |
| | | Wire | 05/23/2007 | $246,059.30 |
| | | | | **$266,834.30** |
| LAW OFFICE OF SHERI HIRSH<br>535 BROADHOLLOW RD<br>MELVILLE, NY  11747 | | Wire | 05/22/2007 | $154,663.89 |
| | | Wire | 05/22/2007 | $621,304.06 |
| | | | | **$775,967.95** |
| LAW OFFICE OF SUSAN M SMITH PC<br>32 CORSER HILL<br>GREAT BARRINGTON, MA  1230 | | Wire | 05/16/2007 | $142,765.23 |
| | | | | **$142,765.23** |
| LAW OFFICE OF SUSAN W FONER IO<br>175 HIGHLAND AVE<br>NEEDHAM, MA  2494 | | Wire | 06/29/2007 | $623,948.64 |
| | | | | **$623,948.64** |
| LAW OFFICE OF TARA G REARDON<br>24 MONTGOMERY ST<br>CONCORD, NH  3301 | | Wire | 05/08/2007 | $188,742.83 |
| | | Wire | 05/11/2007 | $55,179.72 |
| | | Wire | 05/14/2007 | $256,209.53 |
| | | Wire | 06/29/2007 | $147,558.21 |
| | | Wire | 07/03/2007 | $178,575.64 |
| | | Wire | 07/20/2007 | $118,151.62 |
| | | Wire | 07/20/2007 | $477,621.08 |
| | | | | **$1,422,038.63** |
| LAW OFFICE OF TIMOTHY J VAN DE<br>243 CHURCH ST<br>PEMBROKE, MA  2359 | | Wire | 05/31/2007 | $248,127.35 |
| | | | | **$248,127.35** |
| LAW OFFICE OF TIMOTHY J VAN DE<br>88 FROEHLICH FARM BLVD<br>WOODBURY, NY  11797 | | Wire | 05/21/2007 | $132,613.00 |
| | | Wire | 05/30/2007 | $44,121.02 |
| | | Wire | 05/31/2007 | $288,890.78 |
| | | Wire | 06/18/2007 | $501,128.70 |
| | | | | **$966,753.50** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICE OF TIMOTHY SCHULER 9075 SEMINOLE BLVD. SEMINOLE, FL  33772 | Wire | 06/25/2007 | $1,009,285.27 |
| | | | **$1,009,285.27** |
| LAW OFFICE OF TRACY MCMURTIE 3917 MIDLANDS ROAD BLDG TWO, SUITE #100 WILLIAMSBURG, VA  23188 | Wire | 07/06/2007 | $316,715.31 |
| | | | **$316,715.31** |
| LAW OFFICE OF TRISTA R WORTHLE 47 FEDERAL ST SALEM, MA  1970 | Wire | 05/09/2007 | $271,776.77 |
| | | | **$271,776.77** |
| LAW OFFICE OF VENESSA M MASTER 9 CENTRAL ST LOWELL, MA  1852 | Wire | 06/29/2007 | $167,104.38 |
| | | | **$167,104.38** |
| LAW OFFICE OF VINCENT ANSETTI 50 HARRISON STREET SUITE 306 HOBOKEN, NJ  7030 | Wire Wire | 06/22/2007 07/16/2007 | $413,093.25 $419,569.10 |
| | | | **$832,662.35** |
| LAW OFFICE OF VINCENT S. ALAIM 1913 DEER PARK AVENUE DEER PARK, NY  11729 | Wire Wire | 05/18/2007 05/18/2007 | $89,720.00 $358,339.28 |
| | | | **$448,059.28** |
| LAW OFFICE OF WARREN S KIRCHBA 8461 LAKE WORTH RD SUITE 201 BOYNTON BEACH, FL  33426 | Wire Wire | 06/04/2007 07/03/2007 | $199,794.21 $328,661.04 |
| | | | **$528,455.25** |
| LAW OFFICE OF WARREN SUSSMAN 100 MERRICK ROAD SUITE 226W ROCKVILLE CENTRE, NY  11570 | Wire | 06/15/2007 | $523,894.82 |
| | | | **$523,894.82** |
| LAW OFFICEOF JOSEPH CICHOWSKI 2240 WOOLBRIGHT RD SUITE 353 BOYNTON BEACH, FL  33426 | Wire | 07/05/2007 | $251,447.81 |
| | | | **$251,447.81** |
| LAW OFFICES ALEXANDRA DE LA AS 16969 NW 67TH AVE # 200 HIALEAH, FL  33015 | Wire | 07/06/2007 | $389,253.00 |
| | | | **$389,253.00** |
| LAW OFFICES CRAIG A. HECHT 127 ROUTE 25A ROCKY POINT, NY  11778 | Wire Wire Wire | 05/24/2007 05/25/2007 06/19/2007 | $379,593.86 $515,419.69 $904,775.20 |
| | | | **$1,799,788.75** |
| LAW OFFICES GOLDWEIG, GREEN & 193 ROUTE 9 SOUTH MANALAPAN, NJ  7726 | Wire Wire | 05/17/2007 07/27/2007 | $309,693.19 $233,811.16 |
| | | | **$543,504.35** |
| LAW OFFICES OF AARON I. KATSMA 65 ROOSEVELT AVE #103 VALLEY STREAM, NY  11581 | Wire Wire | 06/11/2007 06/29/2007 | $286,876.61 $208,009.27 |
| | | | **$494,885.88** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICES OF AARON J LEFKOWI<br>444 MERRICK RD<br>LYNBROOK, NY  11563 | Wire | 05/22/2007 | $343,541.01 |
| | Wire | 06/20/2007 | $495,800.38 |
| | Wire | 07/16/2007 | $372,616.05 |
| | Wire | 07/25/2007 | $73,446.65 |
| | Wire | 07/25/2007 | $293,510.89 |
| | | | **$1,578,914.98** |
| LAW OFFICES OF ALAN P LINK TRU<br>195 EAST A AVE<br>NORWALK, CT  6855 | Wire | 06/27/2007 | $329,560.65 |
| | | | **$329,560.65** |
| LAW OFFICES OF ALETA B KISER -<br>2201 EASTCHESTER DR STE 105<br>HIGH POINT, NC  27265 | Wire | 06/06/2007 | $73,065.45 |
| | Wire | 07/11/2007 | $93,093.16 |
| | Wire | 07/20/2007 | $143,759.03 |
| | | | **$309,917.64** |
| LAW OFFICES OF ALEX CONSTANTOPES , P.C.<br>28-18 STEINWAY STREET<br>SUITE 206<br>ASTORIA, NY  11102 | Wire | 06/11/2007 | $741,164.10 |
| | | | **$741,164.10** |
| LAW OFFICES OF AMY L CONNORS I<br>319 DERBY ST<br>SALEM, MA  1970 | Wire | 06/13/2007 | $192,562.47 |
| | | | **$192,562.47** |
| LAW OFFICES OF ANGELA GOODING<br>12 MULBERRY STREET<br>HAMPTON, SC  29924 | Wire | 07/27/2007 | $95,497.32 |
| | | | **$95,497.32** |
| LAW OFFICES OF ANTHONY A. CANT<br>ONE CENTRAL PLAZA<br>SUITE 112 11300 ROCKVILLE PIKE<br>ROCKVILLE, MD  20852 | Wire | 07/16/2007 | $217,012.89 |
| | | | **$217,012.89** |
| LAW OFFICES OF ANTHONY W SURBE<br>14502 N DALE MABRY<br>SUITE 200<br>TAMPA, FL  33618 | Wire | 05/30/2007 | $157,793.44 |
| | | | **$157,793.44** |
| LAW OFFICES OF ANTOINETTE VIOL<br>1700 BEDFORD STREET<br>SUITE 204<br>STAMFORD, CT  6905 | Wire | 07/20/2007 | $626,782.80 |
| | | | **$626,782.80** |
| LAW OFFICES OF ARTHUR F. KONOP<br>4530 WISCONSIN AVE., NW<br>#200<br>WASHINGTON, DC  20016 | Wire | 06/04/2007 | $173,447.85 |
| | Wire | 06/15/2007 | $417,812.14 |
| | | | **$591,259.99** |
| LAW OFFICES OF BONNIE BROWN BO<br>73 SW FLAGLER AVE<br>STUART, FL  34994 | Wire | 05/09/2007 | $179,537.93 |
| | Wire | 06/25/2007 | $147,067.87 |
| | | | **$326,605.80** |
| LAW OFFICES OF CARILLO & CARIL<br>1401 PONCE DE LEON BLVD<br>CORAL GABLES, FL  33134 | Wire | 07/10/2007 | $211,563.73 |
| | | | **$211,563.73** |
| LAW OFFICES OF CARL LUCKADOO<br>42 3RD ST N.W.<br>SECOND FLOOR<br>HICKORY, NC  28603 | Wire | 06/14/2007 | $96,401.51 |
| | | | **$96,401.51** |
| LAW OFFICES OF CATHERINE WEST<br>PO BOX 7906<br>HILTON HEAD ISLAND, SC  29938 | Wire | 06/29/2007 | $885,235.48 |
| | | | **$885,235.48** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LAW OFFICES OF CHERYL A. BERNA<br>251 BANK STREET<br>FALL RIVER, MA  2720 | | Wire | 05/23/2007 | $268,673.24 |
| | | | | **$268,673.24** |
| LAW OFFICES OF CHESLEY ORIEL ATTY IOLTA<br>ACCOUNT<br>550 WORCESTER ROAD<br>FRAMINGHAM, MA  1702 | | Wire | 07/23/2007 | $299,221.25 |
| | | | | **$299,221.25** |
| LAW OFFICES OF CHRISTINE M BER<br>159 BURRILL ST<br>SWAMPSCOTT, MA  1907 | | Wire | 06/06/2007 | $284,275.03 |
| | | Wire | 07/20/2007 | $256,498.79 |
| | | Wire | 07/25/2007 | $321,167.01 |
| | | | | **$861,940.83** |
| LAW OFFICES OF CRAIG J. MARTIN<br>109 DEAN ST<br>TAUNTON, MA  2780 | | Wire | 05/30/2007 | $360,395.04 |
| | | | | **$360,395.04** |
| LAW OFFICES OF D MICHAEL TOMKI<br>8420 DAYTON AVENUE NORTH<br>SEATTLE, WA  98103 | | Wire | 06/11/2007 | $291,088.61 |
| | | | | **$291,088.61** |
| LAW OFFICES OF D MICHAEL TOMKINS | Add | Wire | 07/12/2007 | $137,557.67 |
| | | | | **$137,557.67** |
| LAW OFFICES OF D WRIGHT MCLEOD<br>4420 EVANS TO LOCKS ROAD<br>EVANS, GA  30809 | | Wire | 05/15/2007 | $69,148.54 |
| | | Wire | 05/16/2007 | $119,773.42 |
| | | Wire | 05/30/2007 | $139,142.44 |
| | | Wire | 06/06/2007 | $117,609.96 |
| | | Wire | 06/11/2007 | $195,459.67 |
| | | Wire | 06/21/2007 | $155,637.60 |
| | | Wire | 07/27/2007 | $242,703.63 |
| | | | | **$1,039,475.26** |
| LAW OFFICES OF DANE STANISH, P<br>2000 POLK ST<br>HOLLYWOOD, FL  33020 | | Wire | 05/09/2007 | $310,088.17 |
| | | | | **$310,088.17** |
| LAW OFFICES OF DANIEL ANTONELL<br>2004 MORRIS AVE.<br>SUITE 5<br>UNION, NJ  7083 | | Wire | 05/11/2007 | $80,243.51 |
| | | Wire | 05/11/2007 | $286,534.69 |
| | | | | **$366,778.20** |
| LAW OFFICES OF DANIEL M SAHL<br>11 LAKE AVE<br>SUITE 2E<br>DANBURY, CT  6811 | | Wire | 05/24/2007 | $205,942.86 |
| | | | | **$205,942.86** |
| LAW OFFICES OF DANIEL M. CREED<br>1436 IYANNOUGH RD<br>SUITE 1<br>HYANNIS, MA  2601 | | Wire | 05/16/2007 | $46,464.41 |
| | | Wire | 06/11/2007 | $425,988.17 |
| | | | | **$472,452.58** |
| LAW OFFICES OF DANIEL W O'GRAD<br>152 GREENWOOD AVENUE<br>BETHEL, CT  6801 | | Wire | 06/25/2007 | $28,670.10 |
| | | | | **$28,670.10** |
| LAW OFFICES OF DANIEL W. MURRA<br>177 WORCESTER ST<br>203<br>WELLESLEY, MA  2481 | | Wire | 06/15/2007 | $487,157.00 |
| | | | | **$487,157.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICES OF DANIEL W. MURRA<br>177 WORCHESTER STREET<br>SUITE 203<br>WELLESLEY, MA  2481 | Wire | 07/11/2007 | $330,900.21<br>**$330,900.21** |
| LAW OFFICES OF DAVID C ERDOS L<br>29 FIFTH ST<br>STAMFORD, CT  6905 | Wire | 05/23/2007 | $873,597.74<br>**$873,597.74** |
| LAW OFFICES OF DAVID J. FINKLER, P.C.<br>266 HARRISTOWN ROAD<br>GLEN ROCK, NJ  7452 | Wire | 07/10/2007 | $392,559.40<br>**$392,559.40** |
| LAW OFFICES OF DENNIS J FRANCI<br>37 LIBERTY ST<br>SUITE 1<br>LITTLE FERRY, NJ  7643 | Wire | 05/08/2007 | $401,366.50<br>**$401,366.50** |
| LAW OFFICES OF DONALD H. BROWN<br>5 ST. JOHN STREET<br>NORTH HAVEN, CT  6473 | Wire<br>Wire | 07/27/2007<br>07/27/2007 | $148,889.57<br>$159,772.20<br>**$308,661.77** |
| LAW OFFICES OF DONNA HEARNE PA<br>233 N FEDERAL HIGHWAY SUITE 53<br>DANIA BEACH, FL  33004 | Wire | 05/21/2007 | $198,903.06<br>**$198,903.06** |
| LAW OFFICES OF DONNA M. QUINN<br>435 WORCESTER ROAD<br>FRAMINGHAM, MA  1701 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/31/2007<br>06/11/2007<br>06/20/2007<br>07/03/2007 | $254,387.21<br>$224,396.01<br>$365,859.05<br>$199,020.55<br>$412,278.86<br>**$1,455,941.68** |
| LAW OFFICES OF DOROTHY LIVADIT<br>32 SOUTH BEAVER STREET<br>YORK, PA  17401 | Wire | 07/26/2007 | $120,990.13<br>**$120,990.13** |
| LAW OFFICES OF ERNEST ARBIZO L<br>810 BEDFORD ST<br>SUITE 4<br>STAMFORD, CT  6901 | Wire<br>Wire | 06/20/2007<br>07/02/2007 | $498,198.35<br>$199,542.49<br>**$697,740.84** |
| LAW OFFICES OF EUGENE A SKOWRO<br>200 DIVISION ST<br>2ND FLOOR<br>ANSONIA, CT  6401 | Wire | 05/31/2007 | $293,801.29<br>**$293,801.29** |
| LAW OFFICES OF FORD AND FORD<br>300 ESSEX ST<br>LAWRENCE, MA  1840 | Wire<br>Wire | 05/21/2007<br>05/21/2007 | $50,800.00<br>$118,365.80<br>**$169,165.80** |
| LAW OFFICES OF FRANK FEIBELMAN<br>5206 MARKEL RD<br>102<br>RICHMOND, VA  23230 | Wire<br>Wire | 05/16/2007<br>07/20/2007 | $95,086.92<br>$424,693.60<br>**$519,780.52** |
| LAW OFFICES OF FRANKLIN C FERG<br>17760 NW 2ND AVE<br>MIAMI, FL  33169 | Wire | 06/26/2007 | $162,771.66<br>**$162,771.66** |
| LAW OFFICES OF GARRETT & GARRE<br>116 EAST MAIN STREET<br>BEDFORD, VA  24523 | Wire | 06/25/2007 | $259,631.99<br>**$259,631.99** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICES OF GOULD & GOULD N<br>183 MAMMOTH RD<br>LONDONDERRY, NH  3053 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/29/2007<br>07/02/2007<br>07/25/2007 | $357,611.66<br>$231,029.47<br>$386,822.18<br>$257,919.26 |
| | | | **$1,233,382.57** |
| LAW OFFICES OF GREGORY TEMBECK<br>1135 A MORRIS PARK AVE<br>SUITE 202<br>BRONX, NY  10461 | Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/22/2007<br>06/28/2007<br>07/09/2007 | $132,005.42<br>$525,663.10<br>$345,464.82<br>$497,159.07 |
| | | | **$1,500,292.41** |
| LAW OFFICES OF HOWARD S. KOHN<br>4515 FALLS OF NEUSE RD.<br>SUITE 175<br>RALEIGH, NC  27609 | Wire<br>Wire | 06/08/2007<br>07/03/2007 | $292,662.08<br>$186,123.08 |
| | | | **$478,785.16** |
| LAW OFFICES OF JACQUELINE A SA<br>7711 SW 62ND AVE.<br>#201<br>MIAMI, FL  33143 | Wire | 07/13/2007 | $199,785.40 |
| | | | **$199,785.40** |
| LAW OFFICES OF JAMES CARROLL<br>70 CASA LOOP<br>HOLTSVILLE, NY  11742 | Wire<br>Wire | 05/24/2007<br>05/24/2007 | $22,511.25<br>$120,902.33 |
| | | | **$143,413.58** |
| LAW OFFICES OF JAMES J CARUOLO<br>33 COLLEGE HILL RD<br>WARWICK, RI  2886 | Wire | 07/20/2007 | $242,615.33 |
| | | | **$242,615.33** |
| LAW OFFICES OF JAMES L RAPAPOR<br>733 SUMMER ST.<br>STAMFORD, CT  6901 | Wire | 05/31/2007 | $358,822.08 |
| | | | **$358,822.08** |
| LAW OFFICES OF JAN MEYER, ATTO<br>1029 TEANECK RD<br>2ND FLOOR<br>TEANECK, NJ  7666 | Wire | 05/31/2007 | $207,250.37 |
| | | | **$207,250.37** |
| LAW OFFICES OF JEFF W PARMER L<br>402 OFFICE PARK DR<br>BIRMINGHAM, AL  35223 | Wire<br>Wire | 07/26/2007<br>07/27/2007 | $298,763.05<br>$169,630.00 |
| | | | **$468,393.05** |
| LAW OFFICES OF JENNIFER A. SMO<br>72 HIGHLAND ST<br>AMESBURY, MA  1913 | Wire | 05/25/2007 | $344,281.48 |
| | | | **$344,281.48** |
| LAW OFFICES OF JOHN FERRIS DOW<br>57 RIVER STREET<br>SUITE 300<br>WELLESLEY HILLS, MA  2481 | Wire<br>Wire | 05/16/2007<br>05/30/2007 | $276,535.04<br>$161,934.44 |
| | | | **$438,469.48** |
| LAW OFFICES OF JOHN J. FINAN<br>1057 POST ROAD<br>WARWICK, RI  2888 | Wire | 05/15/2007 | $214,601.11 |
| | | | **$214,601.11** |
| LAW OFFICES OF JOHN M. RODRIGU<br>7600 W. 20TH AVE SUITE 220<br>HIALEAH, FL  33016 | Wire | 05/10/2007 | $153,663.57 |
| | | | **$153,663.57** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICES OF JOHN V FRAGOLA<br>120 NORTH MAIN ST<br>ATTLEBORO, MA  2703 | Wire<br>Wire<br>Wire<br>Wire | 06/12/2007<br>06/22/2007<br>06/22/2007<br>06/25/2007 | $289,380.27<br>$42,697.87<br>$151,765.11<br>$184,574.21 |
| | | | **$668,417.46** |
| LAW OFFICES OF JONATHAN J. MOR<br>53 SOUTH MAIN STREET<br>RANDOLPH, MA  2368 | Wire<br>Wire<br>Wire | 06/12/2007<br>06/12/2007<br>06/29/2007 | $48,433.89<br>$146,747.29<br>$292,269.84 |
| | | | **$487,451.02** |
| LAW OFFICES OF JOSEPH  T CARDA<br>44 OAK ST<br>PLATTSBURGH, NY  12901 | Wire | 05/18/2007 | $82,749.00 |
| | | | **$82,749.00** |
| LAW OFFICES OF JOSHUA A. SROKA<br>915 OAKLAWN AVENUE<br>CRANSTON, RI  2920 | Wire | 07/06/2007 | $269,004.72 |
| | | | **$269,004.72** |
| LAW OFFICES OF JUDY A FIELD P.<br>100 CUMMINGS CENTER<br>SUITE 308G<br>BEVERLY, MA  1915 | Wire | 06/29/2007 | $305,684.94 |
| | | | **$305,684.94** |
| LAW OFFICES OF KAREN DONALDSON<br>800 W. WILLIAMS STREET<br>APEX, NC  27502 | Wire | 06/25/2007 | $154,810.14 |
| | | | **$154,810.14** |
| LAW OFFICES OF KEITH S. SHAW &<br>1160 SILAS DEAN HIGHWAY<br>WETHERSFIELD, CT  6109 | Wire<br>Wire | 07/24/2007<br>07/27/2007 | $234,406.65<br>$229,142.56 |
| | | | **$463,549.21** |
| LAW OFFICES OF KENNETH J. GINS<br>755 MAIN ST.<br>MONROE, CT  6468 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/31/2007<br>06/20/2007<br>07/09/2007 | $61,223.59<br>$285,284.58<br>$709,875.10<br>$170,870.99 |
| | | | **$1,227,254.26** |
| LAW OFFICES OF KENNETH J. GINS<br>755 MIAN STREET<br>MONROE, CT  6468 | Wire | 05/18/2007 | $600,341.05 |
| | | | **$600,341.05** |
| LAW OFFICES OF KENNETH L. GONZ<br>275 HOBART ST.<br>3RD FLOOR<br>PERTH AMBOY, NJ  8861 | Wire | 06/08/2007 | $383,595.62 |
| | | | **$383,595.62** |
| LAW OFFICES OF KENNETH W FROMK<br>29 IOTLA ST<br>FRANKLIN, NC  28744 | Wire | 07/02/2007 | $198,503.16 |
| | | | **$198,503.16** |
| LAW OFFICES OF KEREN ADMONI-SA<br>198 BERENGER WALK<br>ROYAL PLM BEACH, FL  33414 | Wire | 05/11/2007 | $244,700.64 |
| | | | **$244,700.64** |
| LAW OFFICES OF KEREN ADMONI-SA<br>301 CELMASTIS STREET<br>SUITE 3000<br>WEST PALM BEACH, FL  33401 | Wire | 07/27/2007 | $789,879.93 |
| | | | **$789,879.93** |
| LAW OFFICES OF KERRY JOSEPH RO<br>171 SCHOOL ST<br>BRISTOL, CT  6010 | Wire<br>Wire | 05/18/2007<br>05/18/2007 | $57,208.75<br>$306,261.94 |
| | | | **$363,470.69** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICES OF KERRY JOSEPH ROBAIR LLC IREBTA ACCT 33 HIGH STREET BRISTOL, CT  6010 | Wire | 06/19/2007 | $183,497.01 |
| | | | **$183,497.01** |
| LAW OFFICES OF LEBLANC, KARLSE 5402 SOUTH STAPLES SUITE 101 CORPUS CHRISTI, TX  78411 | Wire | 05/14/2007 | $288,977.00 |
| | | | **$288,977.00** |
| LAW OFFICES OF LEE S. KAPLAN 3 PEARL ST SUITE 7 STOUGHTON, MA  2072 | Wire | 05/11/2007 | $177,282.78 |
| | Wire | 05/29/2007 | $198,786.38 |
| | Wire | 06/21/2007 | $146,485.08 |
| | Wire | 06/26/2007 | $286,935.51 |
| | | | **$809,489.75** |
| LAW OFFICES OF LOCKEY & ASSOCI 2525 RIVA RD SUITE 4 ANNAPOLIS, MD  21401 | Wire | 05/22/2007 | $109,181.38 |
| | | | **$109,181.38** |
| LAW OFFICES OF MACHADO & HERRA 8500 SW 8 STREET MIAMI, FL  33144 | Wire | 07/13/2007 | $251,749.94 |
| | | | **$251,749.94** |
| LAW OFFICES OF MACHADO & HERRA 8500 SW 8TH ST SUITE 238 MIAMI, FL  33144 | Wire | 05/11/2007 | $161,286.35 |
| | Wire | 05/21/2007 | $191,250.30 |
| | Wire | 05/31/2007 | $250,128.42 |
| | Wire | 06/06/2007 | $184,696.72 |
| | Wire | 06/08/2007 | $152,656.35 |
| | Wire | 06/08/2007 | $37,993.83 |
| | Wire | 06/20/2007 | $46,980.00 |
| | Wire | 06/20/2007 | $189,961.93 |
| | Wire | 06/22/2007 | $180,393.20 |
| | Wire | 06/29/2007 | $52,039.15 |
| | Wire | 06/29/2007 | $205,510.52 |
| | Wire | 07/02/2007 | $244,694.39 |
| | Wire | 07/12/2007 | $220,298.16 |
| | Wire | 07/19/2007 | $171,745.98 |
| | Wire | 07/23/2007 | $45,517.06 |
| | Wire | 07/23/2007 | $223,064.88 |
| | Wire | 07/23/2007 | $184,812.45 |
| | | | **$2,743,029.69** |
| LAW OFFICES OF MARIBETH BROWNE 3301 MAIN ST. BRIDGEPORT, CT  6606 | Wire | 07/24/2007 | $326,190.39 |
| | | | **$326,190.39** |
| LAW OFFICES OF MARK W CONSTABL 412 NANTASKET AVE 2ND FLOOR HULL, MA  2045 | Wire | 06/21/2007 | $422,739.37 |
| | | | **$422,739.37** |
| LAW OFFICES OF MARYANNE CONNOR 333 WEST MAIN STREET BOONTON, NJ  7005 | Wire | 07/11/2007 | $1,491,869.87 |
| | | | **$1,491,869.87** |
| LAW OFFICES OF MICHAEL B. MADN 18 PRINCE STREET MONTICELLO, NY  12701 | Wire | 07/13/2007 | $120,539.00 |
| | | | **$120,539.00** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LAW OFFICES OF MICHAEL R LOWIT<br>27 ARNOLD ST<br>OLD GREENWICH, CT  6870 | | Wire | 07/17/2007 | $191,697.76 |
| | | | | **$191,697.76** |
| LAW OFFICES OF MICHAEL S. ROST<br>765 POST ROAD<br>SECOND FLOOR<br>FAIRFIELD, CT  6824 | | Wire | 06/28/2007 | $230,379.06 |
| | | | | **$230,379.06** |
| LAW OFFICES OF MICHELLE VERECK<br>212 N MAIN STREET<br>MONROE, NC  28112 | | Wire | 07/26/2007 | $131,787.67 |
| | | | | **$131,787.67** |
| LAW OFFICES OF MONICA C KOWALS<br>509 MAIN STREET, SUITE 1<br>AVON-BY-THE-SEA, NJ  7717 | | Wire | 07/20/2007 | $280,731.62 |
| | | | | **$280,731.62** |
| LAW OFFICES OF NATHAN M. JOLLE<br>2812-A HILLCREEK COURT<br>AUGUSTA, GA  30909 | | Wire | 07/11/2007 | $100,711.46 |
| | | | | **$100,711.46** |
| LAW OFFICES OF NICHOLAS G. SAD<br>8751 WEST BROWARD BLVD.<br>SUITE 106<br>PLANTATION, FL  33324 | | Wire | 06/20/2007 | $899,698.37 |
| | | | | **$899,698.37** |
| LAW OFFICES OF PAUL J. GELMAN<br>2091 SPRINGDALE ROAD<br>STE 17<br>CHERRY HILL, NJ  8003 | | Wire<br>Wire | 06/22/2007<br>07/17/2007 | $286,836.30<br>$608,936.75 |
| | | | | **$895,773.05** |
| LAW OFFICES OF PERKINS & PERKI<br>403 HIGHLAND AVE<br>SOMERVILLE, MA  2144 | | Wire | 07/17/2007 | $268,365.96 |
| | | | | **$268,365.96** |
| LAW OFFICES OF PETER T SEEMS<br>131 ROUTE 37 EAST<br>TOMS RIVER, NJ  8753 | | Wire | 07/25/2007 | $362,594.14 |
| | | | | **$362,594.14** |
| LAW OFFICES OF RAVI B PERSAUD<br>125-01 101ST AVE<br>RICHMOND HILL, NY  11419 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/30/2007<br>06/20/2007<br>06/29/2007<br>06/29/2007<br>06/29/2007<br>07/20/2007<br>07/24/2007<br>07/27/2007 | $624,340.80<br>$264,442.15<br>$498,334.54<br>$531,284.35<br>$409,990.00<br>$775,021.61<br>$482,539.46<br>$570,743.77<br>$592,040.94 |
| | | | | **$4,748,737.62** |
| LAW OFFICES OF RAVI B PERSAUD<br>125-01 101ST AVENUE<br>SOUTH RICHMOND HILL, NY  11419 | | Wire | 06/07/2007 | $70,920.00 |
| | | | | **$70,920.00** |
| LAW OFFICES OF RAVI B PERSAUD MORTGAGE<br>ESCROW ACCT<br>125-01 101ST AVE<br>SOUTH RICHMOND HILL, NY  11419 | | Wire<br>Wire | 05/23/2007<br>07/25/2007 | $574,797.48<br>$480,281.71 |
| | | | | **$1,055,079.19** |
| LAW OFFICES OF RAVI PERSAUD | Add | Wire | 07/23/2007 | $396,434.96 |
| | | | | **$396,434.96** |
| LAW OFFICES OF RICCI, FAVA & SARACINO LLC<br>500 UNION BLVD<br>TOTOWA, NJ  7512 | | Wire | 07/16/2007 | $344,188.65 |
| | | | | **$344,188.65** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICES OF RICHARD J MAITA P.A. TRUST ACCT<br>404 S MAIN ST<br>HENDERSONVILLE, NC  28792 | Wire | 05/30/2007 | $134,984.99 |
| | | | **$134,984.99** |
| LAW OFFICES OF RICHARD J. MAIT<br>35 A MONTFORD AVE.<br>ASHEVILLE, NC  28801 | Wire | 05/15/2007 | $98,384.28 |
| | Wire | 06/29/2007 | $133,936.77 |
| | | | **$232,321.05** |
| LAW OFFICES OF RICHARD J. MAIT<br>35A MONTFORD AVE<br>ASHEVILLE, NC  28801 | Wire | 07/09/2007 | $146,361.71 |
| | | | **$146,361.71** |
| LAW OFFICES OF ROBERT FELDMAN<br>55 NORTHEAST 5TH AVE<br>BOCA RATON, FL  33432 | Wire | 06/29/2007 | $241,450.68 |
| | Wire | 07/12/2007 | $221,939.00 |
| | | | **$463,389.68** |
| LAW OFFICES OF ROBERT L SWEENE<br>163 SOUTH MAIN ST<br>CHESHIRE, CT  6410 | Wire | 05/11/2007 | $34,384.32 |
| | Wire | 05/11/2007 | $186,120.97 |
| | Wire | 07/20/2007 | $123,073.18 |
| | Wire | 07/24/2007 | $217,599.45 |
| | Wire | 07/30/2007 | $7,657.35 |
| | Wire | 07/30/2007 | $122,993.13 |
| | | | **$691,828.40** |
| LAW OFFICES OF ROCHE & MURPHY<br>38 POND ST<br>SUITE 305<br>FRANKLIN, MA  2038 | Wire | 07/18/2007 | $191,372.01 |
| | | | **$191,372.01** |
| LAW OFFICES OF RON J. ZOLLER<br>80 MILLTOWN ROAD<br>UNION, NJ  7083 | Wire | 07/10/2007 | $297,884.97 |
| | | | **$297,884.97** |
| LAW OFFICES OF SAMUEL P. REEF<br>144 MAIN STREET<br>BROCKTON, MA  2301 | Wire | 05/08/2007 | $116,528.68 |
| | Wire | 06/04/2007 | $150,698.58 |
| | Wire | 06/06/2007 | $180,525.75 |
| | Wire | 06/06/2007 | $494,065.36 |
| | Wire | 07/09/2007 | $321,880.33 |
| | | | **$1,263,698.70** |
| LAW OFFICES OF SAVERIO V. CERE<br>1624 CENTER AVENUE<br>FORT LEE, NJ  7024 | Wire | 06/12/2007 | $305,799.26 |
| | | | **$305,799.26** |
| LAW OFFICES OF SCOTT D KRISS I<br>60 AUSTIN ST<br>NEWTONVILLE, MA  2460 | Wire | 05/22/2007 | $289,219.54 |
| | Wire | 05/30/2007 | $527,017.11 |
| | Wire | 05/31/2007 | $43,315.64 |
| | Wire | 05/31/2007 | $230,000.97 |
| | Wire | 05/31/2007 | $41,064.97 |
| | Wire | 05/31/2007 | $217,899.86 |
| | Wire | 06/11/2007 | $254,361.57 |
| | Wire | 07/24/2007 | $102,398.96 |
| | Wire | 07/30/2007 | $69,790.97 |
| | Wire | 07/30/2007 | $557,388.87 |
| | | | **$2,332,458.46** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICES OF SEGARRA AND LOP<br>13780 SW 26 ST STE 103B<br>MAIMI, FL  33175 | Wire | 05/25/2007 | $270,687.27 |
| | Wire | 06/04/2007 | $234,302.48 |
| | Wire | 06/06/2007 | $205,994.82 |
| | Wire | 07/17/2007 | $367,456.49 |
| | | | **$1,078,441.06** |
| LAW OFFICES OF SEGARRA AND LOP<br>3785 NW 82 AVE<br>MIAMI, FL  33166 | Wire | 05/11/2007 | $374,732.01 |
| | Wire | 05/15/2007 | $381,305.60 |
| | Wire | 05/21/2007 | $182,565.17 |
| | Wire | 06/12/2007 | $323,420.11 |
| | Wire | 06/12/2007 | $251,673.38 |
| | Wire | 06/13/2007 | $38,873.32 |
| | Wire | 06/13/2007 | $155,199.04 |
| | Wire | 06/19/2007 | $265,910.51 |
| | Wire | 06/20/2007 | $438,628.35 |
| | Wire | 06/22/2007 | $320,677.48 |
| | Wire | 06/27/2007 | $261,838.45 |
| | Wire | 06/27/2007 | $348,980.01 |
| | Wire | 06/29/2007 | $226,187.85 |
| | Wire | 07/19/2007 | $475,803.76 |
| | | | **$4,045,795.04** |
| LAW OFFICES OF SHERWOOD GUERNS<br>69 E HOUSATONIC ST<br>PITTSFIELD, MA  1201 | Wire | 05/31/2007 | $171,148.49 |
| | | | **$171,148.49** |
| LAW OFFICES OF SONJA B SELAMI<br>85 SPEEN ST<br>SUITE 202<br>FRAMINGHAM, MA  1701 | Wire | 05/18/2007 | $224,828.57 |
| | Wire | 06/28/2007 | $321,786.07 |
| | Wire | 06/29/2007 | $421,669.53 |
| | Wire | 06/29/2007 | $418,107.57 |
| | Wire | 07/23/2007 | $211,600.18 |
| | | | **$1,597,991.92** |
| LAW OFFICES OF STEPHANIE M. WE<br>174 WEST STREET<br>LITCHFIELD, CT  6759 | Wire | 05/09/2007 | $239,583.70 |
| | | | **$239,583.70** |
| LAW OFFICES OF STEPHEN T DAVID<br>30 EASTBROOK RD<br>SUITE 203<br>DEDHAM, MA  2026 | Wire | 05/23/2007 | $243,454.01 |
| | | | **$243,454.01** |
| LAW OFFICES OF SUSANA VILLARRU<br>10200 NW 25TH ST<br>MIAMI, FL  33172 | Wire | 05/08/2007 | $178,962.33 |
| | | | **$178,962.33** |
| LAW OFFICES OF T ANDREW LINGLE<br>9211 FOREST HILL AVE<br>SUITE 201<br>RICHMOND, VA  23235 | Wire | 05/08/2007 | $165,327.28 |
| | | | **$165,327.28** |
| LAW OFFICES OF TABATHA L. CAST<br>1426 N CLAYTON ST<br>WILMINGTON, DE  19806 | Wire | 06/04/2007 | $207,627.52 |
| | | | **$207,627.52** |
| LAW OFFICES OF TARA L. BURNS<br>21 OFFICE PARK ROAD<br>KIAWAH BUILDING, SUITE K<br>HILTON HEAD ISLAND, SC  29928 | Wire | 07/11/2007 | $292,505.05 |
| | | | **$292,505.05** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICES OF THEODORE XENAKI 25 KENOZA AVE HAVERHILL, MA  1830 | Wire | 06/06/2007 | $417,720.92 |
| | | | **$417,720.92** |
| LAW OFFICES OF THOMAS W. HODGE 4656 HAYGOOD RD SUITE C VIRGINIA BEACH, VA  23455 | Wire | 05/25/2007 | $226,630.38 |
| | | | **$226,630.38** |
| LAW OFFICES OF TIMOTHY M MCGIN 2124 HIGHWAY 35 HOLMDEL, NJ  7733 | Wire | 06/07/2007 | $180,824.00 |
| | Wire | 06/07/2007 | $428,820.25 |
| | | | **$609,644.25** |
| LAW OFFICES OF W. RICHARD JAMI 3211 SHANNON RD. SUITE 625 SOUTH COURT DURHAM, NC  27707 | Wire | 05/11/2007 | $799,502.79 |
| | | | **$799,502.79** |
| LAW OFFICES OF WALTER A ANON P 7975 NW 155 TH ST SUITE A MIAMI LAKES, FL  33016 | Wire | 05/10/2007 | $531,903.63 |
| | | | **$531,903.63** |
| LAW OFFICES OF WEISS & WEISS 300 OLD COUNTRY RD. SUITE 251 MINEOLA, NY  11501 | Wire | 05/29/2007 | $132,011.61 |
| | Wire | 06/01/2007 | $1,252,034.85 |
| | | | **$1,384,046.46** |
| LAW OFFICES OF WILLIAM A. HEAT 4151 ASHFORD DUNWOODY RD. SUITE 200 ATLANTA, GA  30319 | Wire | 06/20/2007 | $155,538.82 |
| | Wire | 06/28/2007 | $185,147.41 |
| | Wire | 07/26/2007 | $227,631.48 |
| | | | **$568,317.71** |
| LAW OFFICES OF WILLIAM A. HEATH, JR. 1275 SHILOH RD SUITE 2230 KENNESAW, GA  30144 | Wire | 05/29/2007 | $147,703.96 |
| | | | **$147,703.96** |
| LAW OFFICES OF WILLIAM M RACCI 50 ELM ST 2ND FLOOR NEW HAVEN, CT  6510 | Wire | 05/11/2007 | $119,330.21 |
| | | | **$119,330.21** |
| LAW OFFICES REAL ESTATE TRUST 412 SOUTH FRANKLIN DECATUR, IL  62526 | Wire | 07/19/2007 | $58,202.31 |
| | | | **$58,202.31** |
| LAW OFFICESOF DAVID A CAMIEL P 352 TURNPIKE RD SOUTHBOROUGH, MA  1772 | Wire | 05/25/2007 | $276,454.99 |
| | Wire | 05/25/2007 | $191,918.86 |
| | Wire | 06/27/2007 | $115,517.14 |
| | Wire | 06/27/2007 | $407,110.22 |
| | Wire | 07/27/2007 | $432,053.61 |
| | | | **$1,423,054.82** |
| LAW OFFICS OF ANGELA GOODING 12 MULBERRY STREET, EAST HAMPTON, SC  29924 | Wire | 05/31/2007 | $161,199.83 |
| | | | **$161,199.83** |
| LAW TITLE - ELGIN 1750 GRANDSTAND PLACE SUITE 3 ELGIN, IL  60123 | Wire | 06/18/2007 | $191,239.17 |
| | | | **$191,239.17** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW TITLE - ELGIN<br>1814 GRANDSTAND PLACE<br>SUITE 3<br>ELGIN, IL  60123 | Wire | 07/02/2007 | $274,901.06<br>**$274,901.06** |
| LAW TITLE INSURANCE<br>2000 W GALENA<br>SUITE 105<br>AURORA, IL  60506 | Wire<br>Wire | 07/23/2007<br>07/23/2007 | $75,408.13<br>$312,084.55<br>**$387,492.68** |
| LAW TITLE INSURANCE<br>2000 W. GALENA BLVD. #105<br>AURORA, IL  60506 | Wire<br>Wire | 05/09/2007<br>05/11/2007 | $357,815.51<br>$362,379.49<br>**$720,195.00** |
| LAW TITLE INSURANCE<br>4747 LINCOLN MALL DRIVE<br>STE 604<br>MATTESON, IL  60443 | Wire | 06/15/2007 | $183,558.46<br>**$183,558.46** |
| LAW TITLE INSURANCE AGENCY, IN<br>1525 E 55TH ST.<br>STE 312<br>CHICAGO, IL  60615 | Wire | 06/12/2007 | $173,014.63<br>**$173,014.63** |
| LAW TITLE INSURANCE AGENCY, IN<br>440 W. BOUGHTON RD. STE 208<br>BOLINGBROOK, IL  60440 | Wire | 05/29/2007 | $262,276.12<br>**$262,276.12** |
| LAW TITLE INSURANCE CO.<br>201 E. OGDEN<br>HINSDALE, IL  60521 | Wire<br>Wire | 05/15/2007<br>06/13/2007 | $283,239.87<br>$251,767.91<br>**$535,007.78** |
| LAW TITLE INSURANCE CO.<br>5680 S. ARCHER AVE.<br>CHICAGO, IL  60638 | Wire<br>Wire<br>Wire | 06/25/2007<br>07/23/2007<br>07/23/2007 | $185,263.39<br>$96,697.11<br>$786,282.71<br>**$1,068,243.21** |
| LAW TITLE INSURANCE CO.<br>5680 SOUTH ARCHER<br>CHICAGO, IL  60638 | Wire<br>Wire | 07/09/2007<br>07/20/2007 | $138,470.01<br>$208,625.79<br>**$347,095.80** |
| LAW TITLE INSURANCE CO.<br>5980 S ARCHER AVE<br>CHICAGO, IL  60638 | Wire | 05/22/2007 | $603,578.85<br>**$603,578.85** |
| LAW TITLE INSURANCE CO.<br>800 ENTERPRISE DR<br>SUITE 205<br>OAK BROOK, IL  60523 | Wire | 05/14/2007 | $327,029.19<br>**$327,029.19** |
| LAW TITLE INSURANCE COMPANY<br>1300 IROQUOIS #210<br>NAPERVILLE, IL  60563 | Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>06/13/2007<br>06/19/2007<br>07/09/2007 | $224,197.28<br>$198,702.21<br>$214,582.29<br>$246,634.88<br>**$884,116.66** |
| LAW TITLE INSURANCE COMPANY<br>1629 HALSTED<br>CHICAGO, IL  60614 | Wire | 05/08/2007 | $131,329.07<br>**$131,329.07** |
| LAW TITLE INSURANCE COMPANY<br>1629 N HALSTED ST<br>CHICAGO, IL  60614 | Wire | 07/13/2007 | $232,747.81<br>**$232,747.81** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LAW TITLE INSURANCE COMPANY 1701 E WOODFIELD ROAD #900 SCHAUMBURG, IL  60173 | | Wire | 06/27/2007 | $173,233.54 |
| | | | | **$173,233.54** |
| LAW TITLE INSURANCE COMPANY 1701 E. WOODFIELD RD. #900 SCHAUMBURG, IL  60173 | | Wire | 05/25/2007 | $318,436.65 |
| | | Wire | 06/06/2007 | $115,575.60 |
| | | Wire | 06/06/2007 | $205,566.40 |
| | | Wire | 07/03/2007 | $235,141.19 |
| | | Wire | 07/11/2007 | $122,182.42 |
| | | | | **$996,902.26** |
| LAW TITLE INSURANCE COMPANY 1707 EAST WOODFIELD RD SCHAUMBURG, IL  60173 | | Wire | 07/25/2007 | $151,871.83 |
| | | | | **$151,871.83** |
| LAW TITLE INSURANCE COMPANY 2900 OGDEN AVENUE LISLE, IL  60532 | | Wire | 05/22/2007 | $386,393.87 |
| | | Wire | 05/23/2007 | $174,027.28 |
| | | Wire | 06/08/2007 | $211,740.90 |
| | | Wire | 07/02/2007 | $160,269.55 |
| | | | | **$932,431.60** |
| LAW TITLE INSURANCE COMPANY 4747 LINCOLN HIGHWAY STE 604 MATTESON, IL  60443 | | Wire | 05/29/2007 | $195,185.87 |
| | | | | **$195,185.87** |
| LAW TITLE INSURANCE COMPANY 735 ESSINGTON RD JOLIET, IL  60435 | | Wire | 05/16/2007 | $160,625.89 |
| | | Wire | 05/29/2007 | $163,626.77 |
| | | Wire | 06/11/2007 | $211,947.51 |
| | | Wire | 06/27/2007 | $429,484.83 |
| | | Wire | 06/29/2007 | $236,442.46 |
| | | Wire | 07/09/2007 | $120,240.67 |
| | | Wire | 07/13/2007 | $141,489.89 |
| | | Wire | 07/23/2007 | $123,929.94 |
| | | | | **$1,587,787.96** |
| LAW TITLE INSURANCE COMPANY 9730 S WESTERN AVE EVERGREEN PARK, IL  60805 | | Wire | 07/20/2007 | $224,442.30 |
| | | | | **$224,442.30** |
| LAW TITLE INSURANCE COMPANY 9730 S. WESTERN AVE. #502 EVERGREEN PARK, IL  60805 | | Wire | 05/31/2007 | $342,934.26 |
| | | Wire | 06/04/2007 | $174,400.66 |
| | | | | **$517,334.92** |
| LAW TITLE INSURANCE COMPANY 9933 LAWLER SKOKIE, IL  60077 | | Wire | 06/08/2007 | $360,309.57 |
| | | Wire | 06/13/2007 | $123,135.91 |
| | | Wire | 06/19/2007 | $828,067.64 |
| | | Wire | 06/19/2007 | $228,966.25 |
| | | | | **$1,540,479.37** |
| LAWRENCE H. FEDER, ESCROW ACCO 3900 HOLLYWOOD BLVD SUITE 103 HOLLYWOOD, FL  33021 | | Wire | 06/20/2007 | $37,073.70 |
| | | Wire | 06/20/2007 | $183,827.47 |
| | | | | **$220,901.17** |
| LAWRENCE K.ABRAMS ATTY | Add | Wire | 06/04/2007 | $60,612.80 |
| | | | | **$60,612.80** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LAWRENCE LATORE<br>63 MOUNTAIN BOULEVARD<br>WATCHUNG, NJ  7069 | | Wire | 05/31/2007 | $448,773.87 |
| | | | | **$448,773.87** |
| LAWRENCE PEACE | Add | Wire | 05/29/2007 | $6,995.00 |
| | Add | Wire | 07/26/2007 | $15,495.00 |
| | | | | **$22,490.00** |
| LAWRENCE R STEINER, P.A. TRUST<br>797 DOUGLAS AVENUE<br>SUITE 149<br>ALTAMONTE SPRINGS, FL  32714 | | Wire | 06/22/2007 | $223,699.44 |
| | | Wire | 07/05/2007 | $416,446.83 |
| | | | | **$640,146.27** |
| LAWRENCE S LONDON ATTORNEY AT<br>10 W SUDBROOK LANE<br>BALTIMORE, MD  21208 | | Wire | 07/26/2007 | $105,587.27 |
| | | | | **$105,587.27** |
| LAWRENCE S LONDON, ATTY AT LAW<br>10 W. SUDBROOK LANE<br>BALTIMORE, MD  21208 | | Wire | 07/19/2007 | $57,018.68 |
| | | | | **$57,018.68** |
| LAWYER TITLE COMPANY<br>451 E LAMBERT ROAD, SUITE 213<br>BREA, CA  92821 | | Wire | 06/20/2007 | $371,811.79 |
| | | | | **$371,811.79** |
| LAWYER TITLE INSURANCE CORPORA<br>5005 ROCKSIDE RD<br>SUITE 230<br>INDEPENDENCE, OH  44131 | | Wire | 05/18/2007 | $186,686.42 |
| | | Wire | 05/29/2007 | $300,577.27 |
| | | | | **$487,263.69** |
| LAWYERS ABSTRACT & APPRAISAL I<br>1943 EAST PASSYUNK AVENUE<br>PHILADELPHIA, PA  19148 | | Wire | 07/02/2007 | $33,902.74 |
| | | | | **$33,902.74** |
| LAWYERS ABSTRACT & APPRAISEL INC | Add | Wire | 07/03/2007 | $33,902.74 |
| | | | | **$33,902.74** |
| LAWYERS ABSTRACT COMPANY OF WE<br>35 WEST OTTERMAN STREET<br>GREENSBURG, PA  15601 | | Wire | 07/16/2007 | $41,058.26 |
| | | | | **$41,058.26** |
| LAWYERS ADVANTAGE TITLE<br>225 S WESTMONTE DR #110<br>ALTAMONTE SPRINGS, FL  32714 | | Wire | 07/27/2007 | $241,934.38 |
| | | | | **$241,934.38** |
| LAWYERS ADVANTAGE TITLE GROUP<br>3355 ST JOHNS LANE<br>STE J<br>ELLICOTT CITY, MD  21042 | | Wire | 05/09/2007 | $391,085.06 |
| | | Wire | 06/27/2007 | $98,224.55 |
| | | Wire | 06/29/2007 | $252,762.12 |
| | | Wire | 07/23/2007 | $240,341.98 |
| | | | | **$982,413.71** |
| LAWYERS ADVANTAGE TITLE GROUP<br>575 LYNHAVEN PARKWAY<br>SUITE 102<br>VIRGINIA BEACH, VA  23452 | | Wire | 06/15/2007 | $122,224.11 |
| | | | | **$122,224.11** |
| LAWYERS ADVANTAGE TITLE GROUP<br>575 LYNNHAVEN PARKWAY<br>102<br>VIRGINIA BEACH, VA  23452 | | Wire | 06/22/2007 | $155,591.18 |
| | | Wire | 07/13/2007 | $140,408.36 |
| | | Wire | 07/18/2007 | $209,489.90 |
| | | | | **$505,489.44** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS ESCROW SVC ESCROW ACCO | Wire | 05/15/2007 | $188,511.46 |
| 2021 RICHARD JONES ROAD #220 | Wire | 05/31/2007 | $196,561.47 |
| NASHVILLE, TN  37215 | Wire | 06/07/2007 | $184,218.82 |
| | Wire | 06/15/2007 | $173,205.20 |
| | Wire | 06/19/2007 | $161,594.06 |
| | Wire | 06/29/2007 | $172,552.52 |
| | Wire | 07/02/2007 | $162,865.54 |
| | Wire | 07/02/2007 | $164,533.60 |
| | Wire | 07/20/2007 | $201,445.72 |
| | Wire | 07/23/2007 | $117,609.14 |
| | | | **$1,723,097.53** |
| LAWYERS SETTLEMENT SERVICES | Wire | 05/22/2007 | $26,445.92 |
| 66 NH ROUTE 25 | Wire | 05/22/2007 | $104,539.73 |
| MEREDITH, NH  3253 | Wire | 05/25/2007 | $141,793.23 |
| | Wire | 06/18/2007 | $355,867.94 |
| | Wire | 07/24/2007 | $123,948.72 |
| | | | **$752,595.54** |
| LAWYERS TITEL AGENCY OF S PUGE | Wire | 06/01/2007 | $166,893.87 |
| 3906 S 74TH STREET | | | |
| TACOMA, WA  98409 | | | **$166,893.87** |
| LAWYERS TITEL AGENCY OF S PUGE | Wire | 06/08/2007 | $376,579.29 |
| 3906 SOUTH 74TH STREEET | | | |
| TACOMA, WA  98409 | | | **$376,579.29** |
| LAWYERS TITLE | Wire | 05/30/2007 | $168,369.39 |
| 1755 MARK STE 105 | | | |
| NAPERVILLE, IL  60563 | | | **$168,369.39** |
| LAWYERS TITLE | Wire | 05/31/2007 | $190,435.08 |
| 1755 PARK STREET | | | |
| SUITE 105 | | | **$190,435.08** |
| NAPERVILLE, IL  60563 | | | |
| LAWYERS TITLE | Wire | 05/30/2007 | $101,201.36 |
| 19230 STONE OAK PARKWAY #314 | | | |
| SAN ANTONIO, TX  78258 | | | **$101,201.36** |
| LAWYERS TITLE | Wire | 06/05/2007 | $316,127.91 |
| 2722 COLBY AVENUE | Wire | 06/08/2007 | $163,336.08 |
| EVERETT, WA  98201 | | | |
| | | | **$479,463.99** |
| LAWYERS TITLE | Wire | 05/21/2007 | $325,973.19 |
| 27715 JEFFERSON AVE #109 | | | |
| TEMECULA, CA  92590 | | | **$325,973.19** |
| LAWYERS TITLE | Wire | 06/05/2007 | $118,520.08 |
| 325 W HOSPITALITY LANE | | | |
| SUITE 112 | | | **$118,520.08** |
| SAN BERNARDINO, CA  92408 | | | |
| LAWYERS TITLE | Wire | 06/29/2007 | $213,286.16 |
| 33801 1ST WAY SOUTH | Wire | 06/29/2007 | $239,943.09 |
| FEDERAL WAY, WA  98001 | | | |
| | | | **$453,229.25** |
| LAWYERS TITLE | Wire | 06/20/2007 | $261,776.64 |
| 33801 1ST WAY SOUTH | | | |
| #105 | | | **$261,776.64** |
| FEDERAL WAY, WA  98003 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|:---:|:---:|---:|
| LAWYERS TITLE | Wire | 06/11/2007 | $440,922.84 |
| 429 29TH STREET #D | Wire | 06/11/2007 | $220,561.47 |
| PUYALLUP, WA  98372 | | | |
| | | | **$661,484.31** |
| LAWYERS TITLE | Wire | 07/11/2007 | $68,405.17 |
| 450 N MOUNTAIN AVE | Wire | 07/11/2007 | $533,595.32 |
| C | | | |
| UPLAND, CA  91786 | | | **$602,000.49** |
| LAWYERS TITLE | Wire | 05/09/2007 | $142,452.67 |
| 5750 OLD OCHARD ROAD | Wire | 05/11/2007 | $136,520.61 |
| SKOKIE, IL  60077 | Wire | 05/17/2007 | $177,794.99 |
| | Wire | 05/31/2007 | $225,026.15 |
| | Wire | 05/31/2007 | $429,830.92 |
| | Wire | 06/06/2007 | $226,393.69 |
| | Wire | 06/25/2007 | $229,006.19 |
| | | | **$1,567,025.22** |
| LAWYERS TITLE | Wire | 05/23/2007 | $368,926.22 |
| 5759 OLD ORCHARD | | | |
| STE 300 | | | **$368,926.22** |
| SKOKIE, IL  60077 | | | |
| LAWYERS TITLE | Wire | 05/29/2007 | $300,727.09 |
| 5775 A SOUNDVIEW DR | Wire | 05/31/2007 | $349,094.39 |
| GIG HARBOR, WA  98335 | | | |
| | | | **$649,821.48** |
| LAWYERS TITLE | Wire | 06/18/2007 | $174,687.36 |
| 5775 SOUNDVIEW DR. | | | |
| GIG HARBOR, WA  98335 | | | **$174,687.36** |
| LAWYERS TITLE | Wire | 05/30/2007 | $245,279.76 |
| 6004 WESTGATE BLVD., #120 | Wire | 05/30/2007 | $225,647.30 |
| TACOMA, WA  98406 | Wire | 05/30/2007 | $274,664.49 |
| | Wire | 06/08/2007 | $147,230.03 |
| | | | **$892,821.58** |
| LAWYERS TITLE | Wire | 06/08/2007 | $155,237.04 |
| 6404 WESTGATE BLVD., SUITE 120 | | | |
| TACOMA, WA  98406 | | | **$155,237.04** |
| LAWYERS TITLE | Wire | 07/12/2007 | $325,002.18 |
| 7191 MAGNOLIA AVENUE | | | |
| RIVERSIDE, CA  92504 | | | **$325,002.18** |
| LAWYERS TITLE | Wire | 06/07/2007 | $172,834.14 |
| 7277 COLBY AVE, STE 125 | | | |
| EVERETT, WA  98201 | | | **$172,834.14** |
| LAWYERS TITLE | Wire | 06/18/2007 | $9,409.71 |
| 9125 ARCHIBALD AVE. | | | |
| I | | | **$9,409.71** |
| RANCHO CUCAMONGA, CA  91730 | | | |
| LAWYERS TITLE | Wire | 05/08/2007 | $783,713.33 |
| 9330 BASELINE ROAD | | | |
| SUITE 106 | | | **$783,713.33** |
| RANCHO CUCAMONGA, CA  91701 | | | |
| LAWYERS TITLE | Wire | 05/29/2007 | $298,734.50 |
| 9615 LEVIN ROAD NORTHWEST | | | |
| SILVERDALE, WA  98383 | | | **$298,734.50** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LAWYERS TITLE AGENCY<br>190 W CONTINENTAL SUITE #226<br>GREEN VALLEY, AZ  85614 | | Wire | 05/31/2007 | $148,772.75 |
| | | | | **$148,772.75** |
| LAWYERS TITLE AGENCY<br>2905 OCEAN DR.<br>VERO BEACH, FL  32963 | | Wire | 05/09/2007 | $291,479.27 |
| | | | | **$291,479.27** |
| LAWYERS TITLE AGENCY<br>3906 SOUTH 74TH STREET<br>TACOMA, WA  98409 | | Wire | 05/08/2007 | $217,271.47 |
| | | | | **$217,271.47** |
| LAWYERS TITLE AGENCY<br>6760 N ORACLE ROAD #100<br>TUCSON, AZ  85704 | | Wire | 07/16/2007 | $222,604.34 |
| | | | | **$222,604.34** |
| LAWYERS TITLE AGENCY<br>6760 N. ORACLE RD #100<br>TUCSON, AZ  85704 | | Wire | 05/24/2007 | $208,238.02 |
| | | | | **$208,238.02** |
| LAWYERS TITLE AGENCY OF ARIZON<br>1131 SOUTH LA CANADA #103<br>GREEN VALLEY, AZ  85614 | | Wire | 05/18/2007 | $42,968.91 |
| | | | | **$42,968.91** |
| LAWYERS TITLE AGENCY OF ARIZON<br>190 W. CONTINENTAL<br>SUITE 226<br>GREEN VALLEY, AZ  85614 | | Wire<br>Wire | 05/18/2007<br>05/18/2007 | $129,708.86<br>$141,581.17 |
| | | | | **$271,290.03** |
| LAWYERS TITLE AGENCY OF ARIZON<br>190 WEST CONTINENTAL<br>GREEN VALLEY, AZ  85614 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/25/2007<br>06/15/2007<br>06/21/2007<br>06/29/2007<br>07/02/2007 | $319,620.20<br>$141,762.07<br>$169,528.73<br>$131,655.32<br>$166,371.27<br>$173,974.81 |
| | | | | **$1,102,912.40** |
| LAWYERS TITLE AGENCY OF ARIZON<br>6245 E. BROADWAY #370<br>TUCSON, AZ  85711 | | Wire | 07/11/2007 | $193,297.53 |
| | | | | **$193,297.53** |
| LAWYERS TITLE AGENCY OF ARIZON<br>6760 N. ORACLE ROAD<br>SUITE 100<br>TUCSON, AZ  85704 | | Wire<br>Wire | 05/31/2007<br>07/05/2007 | $143,194.66<br>$376,969.23 |
| | | | | **$520,163.89** |
| LAWYERS TITLE AGENCY OF AZ, IN<br>1650 E. RIVER RD.<br>SUITE # 105<br>TUCSON, AZ  85718 | | Wire | 06/08/2007 | $366,616.06 |
| | | | | **$366,616.06** |
| LAWYERS TITLE AGENCY OF AZ, IN<br>2200 E. RIVER ROAD<br>SUITE 109<br>TUCSON, AZ  85718 | | Wire<br>Wire | 05/11/2007<br>06/08/2007 | $257,350.40<br>$148,267.89 |
| | | | | **$405,618.29** |
| LAWYERS TITLE AGENCY OF DAYTON<br>8250 WASHINGTON VILLAGE DRIVE<br>DAYTON, OH  45458 | <br><br><br>Add | Wire<br>Wire<br>Wire<br>Wire | 06/13/2007<br>07/09/2007<br>07/18/2007<br>07/19/2007 | $84,502.57<br>$58,873.70<br>$75,317.51<br>$92.00 |
| | | | | **$218,785.78** |
| LAWYERS TITLE AGENCY OF LANCAS<br>109 N BROAD ST<br>LANCASTER, OH  43130 | | Wire | 06/29/2007 | $256,502.85 |
| | | | | **$256,502.85** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE AGENCY OF SIDNEY | Wire | 05/15/2007 | $111,855.60 |
| 100 S. MAIN AVENUE | Wire | 06/27/2007 | $61,017.27 |
| COURTVIEW CENTER, SUITE 102 | Wire | 06/29/2007 | $92,704.23 |
| SIDNEY, OH  45365 | Wire | 07/09/2007 | $78,984.42 |
| | | | **$344,561.52** |
| LAWYERS TITLE AGENCY OF SOUTH | Wire | 06/25/2007 | $234,349.49 |
| 2929 5TH AVENUE NORTHWEST | | | |
| PUYALLUP, WA  98372 | | | **$234,349.49** |
| LAWYERS TITLE AGENCY OF WA | Wire | 05/09/2007 | $180,513.84 |
| 33801 1ST WAY SOUTH | | | |
| SUITE 105 | | | **$180,513.84** |
| FEDERAL WAY, WA  98003 | | | |
| LAWYERS TITLE AGENCY OF WASHIN | Wire | 05/16/2007 | $288,266.56 |
| 1120 112TH AVE NE SUITE 440 | | | |
| BELLEVUE, WA  98004 | | | **$288,266.56** |
| LAWYERS TITLE AGENCY OF WASHIN | Wire | 07/03/2007 | $213,497.69 |
| 3400 188TH STREET  SOUTHWEST | | | |
| SUITE 190 | | | **$213,497.69** |
| LYNNWOOD, WA  98037 | | | |
| LAWYERS TITLE CO.-LOS ANGELES | Wire | 06/08/2007 | $362,769.00 |
| 11812 SAN VICENTE BLVD # 503 | | | |
| LOS ANGELES, CA  90049 | | | **$362,769.00** |
| LAWYERS TITLE CO.-LOS ANGELES | Wire | 06/15/2007 | $605,474.31 |
| 23670 HAWTHORNE BLVD STE 211 | Wire | 07/25/2007 | $258,166.21 |
| TORRANCE, CA  90505 | | | |
| | | | **$863,640.52** |
| LAWYERS TITLE CO.-LOS ANGELES | Wire | 05/22/2007 | $399,895.56 |
| 251 S LAKE AVE | | | |
| 4TH FLOOR | | | **$399,895.56** |
| PASADENA, CA  91101 | | | |
| LAWYERS TITLE CO.-LOS ANGELES | Wire | 06/20/2007 | $990,835.53 |
| 9720 LAS TUNAS DR | | | |
| 1780 | | | **$990,835.53** |
| TEMPLE CITY, CA  91780 | | | |
| LAWYERS TITLE COMPANY | Wire | 07/06/2007 | $728,106.86 |
| 10061 TALBERT AVENUE #350 | | | |
| FOUNTAIN VALLEY, CA  92708 | | | **$728,106.86** |
| LAWYERS TITLE COMPANY | Wire | 06/19/2007 | $256,081.67 |
| 10161 BALBOA AVE B205 | Wire | 06/19/2007 | $995,120.75 |
| WESTMINSTER, CA  92683 | | | |
| | | | **$1,251,202.42** |
| LAWYERS TITLE COMPANY | Wire | 05/31/2007 | $781,739.83 |
| 11440 WEST BERNARDO COURT, STE | | | |
| SAN DIEGO, CA  92127 | | | **$781,739.83** |
| LAWYERS TITLE COMPANY | Wire | 05/21/2007 | $354,637.20 |
| 1701 SOLAR DR.#250 | Wire | 06/06/2007 | $1,452,365.31 |
| OXNARD, CA  93030 | Wire | 06/12/2007 | $297,920.63 |
| | Wire | 06/13/2007 | $557,798.21 |
| | Wire | 06/14/2007 | $99,788.00 |
| | Wire | 06/14/2007 | $403,896.78 |
| | Wire | 07/12/2007 | $507,703.56 |
| | | | **$3,674,109.69** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE COMPANY<br>17672 BEACH BLVD<br>HUNTINGTON BEACH, CA  92708 | Wire | 07/02/2007 | $583,224.58 |
| | | | **$583,224.58** |
| LAWYERS TITLE COMPANY<br>17672 BEACH BLVD #F<br>HUNTINGTON BEACH, CA  92647 | Wire<br>Wire | 05/14/2007<br>06/12/2007 | $202,634.00<br>$997,402.33 |
| | | | **$1,200,036.33** |
| LAWYERS TITLE COMPANY<br>20459 YORBA LINDA BLVD<br>YORBA LINDA, CA  92886 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $12,500.00<br>$422,087.72 |
| | | | **$434,587.72** |
| LAWYERS TITLE COMPANY<br>2090 N. TUSTIN AVENUE<br>200<br>NORTH TUSTIN, CA  92705 | Wire | 06/25/2007 | $14,589.00 |
| | | | **$14,589.00** |
| LAWYERS TITLE COMPANY<br>221 W CREST STREET #110<br>ESCONDIDO, CA  92025 | Wire | 06/12/2007 | $76,122.73 |
| | | | **$76,122.73** |
| LAWYERS TITLE COMPANY<br>221 WEST CREST STREET<br>110<br>ESCONDIDO, CA  92025 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/14/2007<br>06/15/2007<br>06/26/2007<br>06/26/2007<br>07/05/2007<br>07/09/2007<br>07/09/2007 | $517,342.60<br>$294,617.50<br>$163,440.94<br>$9,950.00<br>$845,069.62<br>$708,168.75<br>$36,673.00<br>$287,638.39 |
| | | | **$2,862,900.80** |
| LAWYERS TITLE COMPANY<br>23670 HAWTHORNE BLVD<br>SUITE 211<br>TORRANCE, CA  90505 | Wire<br>Wire | 06/28/2007<br>06/28/2007 | $69,033.25<br>$551,089.73 |
| | | | **$620,122.98** |
| LAWYERS TITLE COMPANY<br>2535 TOWNSGATE RD., #207<br>WESTLAKE VILLAGE, CA  91361 | Wire<br>Wire | 06/25/2007<br>07/02/2007 | $361,709.21<br>$428,705.88 |
| | | | **$790,415.09** |
| LAWYERS TITLE COMPANY<br>26840 AGOURA ROAD<br>CALABASAS, CA  91301 | Wire | 07/26/2007 | $979,900.25 |
| | | | **$979,900.25** |
| LAWYERS TITLE COMPANY<br>27169 HWY 189<br>P.O. BOX 4733<br>BLUE JAY, CA  92317 | Wire | 05/24/2007 | $406,976.40 |
| | | | **$406,976.40** |
| LAWYERS TITLE COMPANY<br>27201 PUERTA REAL<br># 120<br>MISSION VIEJO, CA  92691 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/16/2007<br>05/16/2007<br>05/17/2007<br>06/18/2007 | $341,842.78<br>$253,390.24<br>$278,979.23<br>$196,680.99<br>$288,820.44 |
| | | | **$1,359,713.68** |
| LAWYERS TITLE COMPANY<br>27727 JEFFERSON<br>102<br>TEMECULA, CA  92590 | Wire<br>Wire | 05/30/2007<br>05/30/2007 | $33,558.00<br>$268,525.65 |
| | | | **$302,083.65** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE COMPANY<br>3140 TELEGRAPH ROAD #C<br>VENTURA, CA  93003 | Wire | 07/02/2007 | $281,496.00 |
| | | | **$281,496.00** |
| LAWYERS TITLE COMPANY<br>440 N MOUNTAIN AVE<br>SUITE 106<br>UPLAND, CA  91786 | Wire | 05/31/2007 | $331,057.21 |
| | | | **$331,057.21** |
| LAWYERS TITLE COMPANY<br>440 N. MOUNTAIN AVENUE<br>SUITE 106#<br>UPLAND, CA  91786 | Wire | 07/11/2007 | $341,831.41 |
| | | | **$341,831.41** |
| LAWYERS TITLE COMPANY<br>5602 E. SECOND STREET<br>LONG BEACH, CA  90803 | Wire<br>Wire | 05/15/2007<br>05/15/2007 | $96,372.88<br>$381,256.00 |
| | | | **$477,628.88** |
| LAWYERS TITLE COMPANY<br>700 TAHQUITZ CANYON WAY<br>PALM SPRINGS, CA  92262 | Wire<br>Wire<br>Wire | 05/30/2007<br>05/30/2007<br>07/27/2007 | $33,707.06<br>$271,462.67<br>$413,341.52 |
| | | | **$718,511.25** |
| LAWYERS TITLE COMPANY<br>7191 MAGNOLIA AVE<br>RIVERSIDE, CA  92504 | Wire | 07/02/2007 | $390,536.66 |
| | | | **$390,536.66** |
| LAWYERS TITLE COMPANY<br>9161 SIERRA AVENUE NO. 200<br>FONTANA, CA  92335 | Wire | 07/12/2007 | $131,581.30 |
| | | | **$131,581.30** |
| LAWYERS TITLE COMPANY<br>9635 GRANITE RIDGE DR.<br>350<br>SAN DIEGO, CA  92123 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $67,331.00<br>$354,030.31 |
| | | | **$421,361.31** |
| LAWYERS TITLE COMPANY - LOS ANGELES COUNTY<br>6100 SAN FERNANDO RD<br>GLENDALE, CA  91201 | Wire | 05/22/2007 | $1,032,847.08 |
| | | | **$1,032,847.08** |
| LAWYERS TITLE COMPANY - ORANGE<br>1 PARK PLAZA #360<br>IRVINE, CA  92614 | Wire | 06/25/2007 | $443,486.58 |
| | | | **$443,486.58** |
| LAWYERS TITLE COMPANY - ORANGE<br>12802 VALLEY VIEW STREET<br>SUITE 5<br>GARDEN GROVE, CA  92845 | Wire | 06/08/2007 | $412,117.09 |
| | | | **$412,117.09** |
| LAWYERS TITLE COMPANY - ORANGE<br>18002 IRVINE BLVD #206<br>TUSTIN, CA  92780 | Wire<br>Wire | 06/04/2007<br>06/18/2007 | $324,147.51<br>$784,009.56 |
| | | | **$1,108,157.07** |
| LAWYERS TITLE COMPANY - ORANGE<br>19093 BEACH BLVD<br>HUNTINGTON BEACH, CA  92648 | Wire<br>Wire<br>Wire | 06/29/2007<br>06/29/2007<br>06/29/2007 | $8,119.00<br>$7,500.00<br>$249,592.99 |
| | | | **$265,211.99** |
| LAWYERS TITLE COMPANY - ORANGE<br>25212 MARGUERITE PKWY<br>MISSION VIEJO, CA  92692 | Wire | 05/14/2007 | $858,533.00 |
| | | | **$858,533.00** |
| LAWYERS TITLE COMPANY - ORANGE<br>2551 W WOODLAND DRIVE<br>ANAHEIM, CA  92801 | Wire | 06/11/2007 | $329,561.80 |
| | | | **$329,561.80** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE COMPANY - ORANGE<br>3500 BARRANCA PARKWAY<br>SUITE 100<br>IRVINE, CA 92606 | Wire | 07/27/2007 | $404,953.96 |
| | | | **$404,953.96** |
| LAWYERS TITLE COMPANY - SAN BE<br>15885 MAIN STREET # 310<br>HESPERIA, CA 92345 | Wire | 07/18/2007 | $330,615.61 |
| | | | **$330,615.61** |
| LAWYERS TITLE COMPANY - SAN BE<br>325 W HOSPITALITY LN #112<br>SAN BERNARDINO, CA 92408 | Wire<br>Wire | 07/20/2007<br>07/27/2007 | $306,823.41<br>$162,502.73 |
| | | | **$469,326.14** |
| LAWYERS TITLE COMPANY - SAN BE<br>325 W. HOSPITALITY LANE<br>STE. 100<br>SAN BERNARDINO, CA 92408 | Wire | 07/12/2007 | $297,861.85 |
| | | | **$297,861.85** |
| LAWYERS TITLE COMPANY - SAN BE<br>7111 INDIANA AVENUE #200<br>RIVERSIDE, CA 92506 | Wire | 06/01/2007 | $184,720.75 |
| | | | **$184,720.75** |
| LAWYERS TITLE COMPANY - SAN BE<br>7111 INDIANA AVENUE 2ND FLOOR<br>RIVERSIDE, CA 92504 | Wire | 06/05/2007 | $195,044.24 |
| | | | **$195,044.24** |
| LAWYERS TITLE COMPANY- SAN DIE<br>9635 GRANITE RIDGE DRIVE # 350<br>SAN DIEGO, CA 92123 | Wire | 07/10/2007 | $265,319.70 |
| | | | **$265,319.70** |
| LAWYERS TITLE COMPANY-LOS ANGE<br>1015 FIRST STREET<br>SAN FERNANDO, CA 91340 | Wire | 06/29/2007 | $394,796.50 |
| | | | **$394,796.50** |
| LAWYERS TITLE COMPANY-LOS ANGE<br>1074 PARK VIEW DRIVE #205<br>COVINA, CA 91724 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/27/2007<br>07/23/2007 | $397,470.33<br>$381,711.65<br>$423,279.00 |
| | | | **$1,202,460.98** |
| LAWYERS TITLE COMPANY-LOS ANGE<br>150 NORTH SANTA ANITA AVENUE<br>SUITE 110<br>ARCADIA, CA 91006 | Wire<br>Wire | 05/22/2007<br>05/22/2007 | $94,441.98<br>$371,552.75 |
| | | | **$465,994.73** |
| LAWYERS TITLE COMPANY-LOS ANGE<br>17609 VENTURA BLVD<br>SUITE 104<br>ENCINO, CA 91316 | Wire | 05/08/2007 | $519,296.50 |
| | | | **$519,296.50** |
| LAWYERS TITLE COMPANY-LOS ANGE<br>17835 VENTURA BLVD. SUITE 111<br>ENCINO, CA 91316 | Wire<br>Wire | 06/26/2007<br>06/26/2007 | $208,070.28<br>$840,526.78 |
| | | | **$1,048,597.06** |
| LAWYERS TITLE COMPANY-LOS ANGE<br>1815 VIA EL PRADO<br>#102<br>REDONDO BEACH, CA 90277 | Wire | 05/29/2007 | $266,623.74 |
| | | | **$266,623.74** |
| LAWYERS TITLE COMPANY-LOS ANGE<br>2560 VIA TEJON<br>PALOS VERDES ESTATES, CA 90274 | Wire<br>Wire | 07/10/2007<br>07/17/2007 | $445,002.75<br>$420,691.66 |
| | | | **$865,694.41** |
| LAWYERS TITLE COMPANY-LOS ANGE<br>2601 PACIFIC COAST HWY<br>#301<br>HERMOSA BEACH, CA 90254 | Wire | 07/10/2007 | $553,950.67 |
| | | | **$553,950.67** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE COMPANY-LOS ANGE 2699 PACIFIC  COAST HWY 2ND FL HERMOSA BEACH, CA  90254 | Wire | 06/07/2007 | $994,504.08 |
| | | | **$994,504.08** |
| LAWYERS TITLE COMPANY-LOS ANGE 28 N LOS ROBLES AVE PASADENA, CA  91101 | Wire | 06/26/2007 | $613,387.65 |
| | | | **$613,387.65** |
| LAWYERS TITLE COMPANY-LOS ANGE 3561 HAWARD AVE 100 LOS ALAMITOS, CA  90720 | Wire | 07/10/2007 | $388,800.85 |
| | | | **$388,800.85** |
| LAWYERS TITLE COMPANY-LOS ANGE 5602 2ND STREET LONG BEACH, CA  90803 | Wire | 06/27/2007 | $508,343.59 |
| | | | **$508,343.59** |
| LAWYERS TITLE COMPANY-LOS ANGE 970 ARTESIA BLVD HERMOSA BEACH, CA  90254 | Wire | 07/02/2007 | $104,351.25 |
| | Wire | 07/02/2007 | $417,009.33 |
| | Wire | 07/17/2007 | $82,285.00 |
| | | | **$603,645.58** |
| LAWYERS TITLE COMPANY-LOS ANGE 970 ATESIA BLVD HERMOSA BEACH, CA  90254 | Wire | 07/17/2007 | $1,230,515.70 |
| | | | **$1,230,515.70** |
| LAWYERS TITLE COMPANY-LOS ANGE 9720 LAS TUNAS DRIVE TEMPLE CITY, CA  91780 | Wire | 06/20/2007 | $249,547.92 |
| | | | **$249,547.92** |
| LAWYERS TITLE CO-SAN DIEGO CO 10175 RANCHO CARMEL DR SUITE 108 SAN DIEGO, CA  92128 | Wire | 05/08/2007 | $316,984.00 |
| | Wire | 06/14/2007 | $369,025.25 |
| | Wire | 06/26/2007 | $590,171.12 |
| | | | **$1,276,180.37** |
| LAWYERS TITLE CO-SAN DIEGO CO 27290 MADISON AVE #300 TEMECULA, CA  92590 | Wire | 06/08/2007 | $507,383.79 |
| | | | **$507,383.79** |
| LAWYERS TITLE CO-SAN DIEGO CO 29995 TECHNOLOGY DR #104 MURRIETA, CA  92563 | Wire | 05/31/2007 | $255,621.81 |
| | Wire | 06/15/2007 | $332,271.16 |
| | | | **$587,892.97** |
| LAWYERS TITLE CO-SAN DIEGO CO 316 W MISSION AVE #121 ESCONDIDO, CA  92025 | Wire | 06/04/2007 | $89,761.70 |
| | Wire | 06/04/2007 | $360,659.00 |
| | | | **$450,420.70** |
| LAWYERS TITLE CO-SAN DIEGO CO 333 H STREET #2000 CHULA VISTA, CA  91910 | Wire | 07/10/2007 | $195,299.35 |
| | | | **$195,299.35** |
| LAWYERS TITLE CO-SAN DIEGO CO 3636 CAMINO DEL RIO NORTH #102 SAN DIEGO, CA  92108 | Wire | 07/17/2007 | $532,432.21 |
| | | | **$532,432.21** |
| LAWYERS TITLE CO-SAN DIEGO CO 860 KUHN DR SUITE 101 CHULA VISTA, CA  91914 | Wire | 05/30/2007 | $661,661.57 |
| | Wire | 05/31/2007 | $380,787.18 |
| | Wire | 06/25/2007 | $484,009.25 |
| | | | **$1,526,458.00** |
| LAWYERS TITLE CO-SAN DIEGO CO 976 MAIN STREET SUITE A RAMONA, CA  92065 | Wire | 05/14/2007 | $196,826.73 |
| | Wire | 06/21/2007 | $601,342.24 |
| | | | **$798,168.97** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE ESCROW ACCOUNT<br>2072 HEMMETER ROAD<br>SAGINAW, MI  48603 | Wire | 05/14/2007 | $48,632.97 |
| | | | **$48,632.97** |
| LAWYERS TITLE ESCROW ACCT<br>2072 HEMMETER RD<br>SAGINAW, MI  48603 | Wire | 05/14/2007 | $49,118.04 |
| | | | **$49,118.04** |
| LAWYERS TITLE INS CORP<br>1211 W 22ND ST #110<br>OAK BROOK, IL  60523 | Wire | 05/16/2007 | $351,778.77 |
| | | | **$351,778.77** |
| LAWYERS TITLE INS CORP ESCROW<br>824 SPRING LAKE ROAD<br>WINTER HAVEN, FL  33881 | Wire | 05/18/2007 | $64,405.06 |
| | Wire | 06/20/2007 | $153,012.42 |
| | Wire | 06/25/2007 | $69,615.92 |
| | | | **$287,033.40** |
| LAWYERS TITLE INS. CORP., LAND<br>4700 MILLENIA BLVD.<br>ORLANDO, FL  32839 | Wire | 06/08/2007 | $301,715.89 |
| | | | **$301,715.89** |
| LAWYERS TITLE INSURANCE CORP<br>10371 N ORACLE ROAD #104<br>ORO VALLEY, AZ  85737 | Wire | 06/07/2007 | $289,300.77 |
| | | | **$289,300.77** |
| LAWYERS TITLE INSURANCE CORP<br>1245 E DIEHL RD<br>NAPERVILLE, IL  60563 | Wire | 05/11/2007 | $133,990.12 |
| | Wire | 05/14/2007 | $215,272.42 |
| | Wire | 05/16/2007 | $122,775.87 |
| | Wire | 05/16/2007 | $191,310.99 |
| | Wire | 05/18/2007 | $179,991.50 |
| | Wire | 05/21/2007 | $218,789.05 |
| | Wire | 05/21/2007 | $391,719.78 |
| | Wire | 05/21/2007 | $200,868.42 |
| | Wire | 05/23/2007 | $93,318.67 |
| | Wire | 05/31/2007 | $235,716.85 |
| | Wire | 06/11/2007 | $327,389.69 |
| | Wire | 06/13/2007 | $117,002.70 |
| | Wire | 06/27/2007 | $278,080.25 |
| | | | **$2,706,226.31** |
| LAWYERS TITLE INSURANCE CORP<br>1650 E. RIVER ROAD #105<br>TUCSON, AZ  85718 | Wire | 06/13/2007 | $227,007.09 |
| | | | **$227,007.09** |
| LAWYERS TITLE INSURANCE CORP<br>1881 N. KOLB ROAD<br>TUCSON, AZ  85715 | Wire | 05/29/2007 | $132,356.13 |
| | Wire | 05/31/2007 | $218,247.67 |
| | Wire | 07/27/2007 | $479,839.79 |
| | | | **$830,443.59** |
| LAWYERS TITLE INSURANCE CORP<br>2200 E RIVER RD #109<br>TUCSON, AZ  85718 | Wire | 07/02/2007 | $189,930.86 |
| | | | **$189,930.86** |
| LAWYERS TITLE INSURANCE CORP<br>6245 E BROADWAY  STE 370<br>TUCSON, AZ  85711 | Wire | 05/15/2007 | $109,171.33 |
| | Wire | 07/27/2007 | $183,329.85 |
| | | | **$292,501.18** |
| LAWYERS TITLE INSURANCE CORP<br>6760 N ORACLE ROAD SUITE #100<br>TUCSON, AZ  85704 | Wire | 06/18/2007 | $259,169.92 |
| | | | **$259,169.92** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE INSURANCE CORP<br>6760 N. ORACLE RD<br>STE 100<br>TUCSON, AZ  85704 | Wire | 06/12/2007 | $375,796.21 |
| | Wire | 06/18/2007 | $24,775.00 |
| | Wire | 06/18/2007 | $154,199.61 |
| | Wire | 06/22/2007 | $245,355.29 |
| | Wire | 06/29/2007 | $282,780.36 |
| | Wire | 07/02/2007 | $154,685.22 |
| | Wire | 07/03/2007 | $163,972.93 |
| | | | **$1,401,564.62** |
| LAWYERS TITLE INSURANCE CORP<br>6760 NORTH ORACLE ROAD<br>SUITE 100<br>TUCSON, AZ  85704 | Wire | 07/09/2007 | $31,425.05 |
| | | | **$31,425.05** |
| LAWYERS TITLE INSURANCE CORP.<br>17 APPLEGATE CT.<br>MADISON, WI  53713 | Wire | 05/10/2007 | $125,306.63 |
| | Wire | 05/21/2007 | $135,109.56 |
| | | | **$260,416.19** |
| LAWYERS TITLE INSURANCE CORP.<br>2809 S LYNNHAVEN RD # 160R<br>NORFOLK, VA  23510 | Wire | 06/29/2007 | $361,473.02 |
| | | | **$361,473.02** |
| LAWYERS TITLE INSURANCE CORP.<br>2809 S. LYNNHAVEN RD #160<br>VIRGINIA BEACH, VA  23452 | Wire | 07/26/2007 | $117,696.43 |
| | | | **$117,696.43** |
| LAWYERS TITLE INSURANCE CORPOR<br>10 S LASALLE STREET #2420<br>CHICAGO, IL  60603 | Wire | 06/15/2007 | $182,190.34 |
| | Wire | 07/13/2007 | $167,353.85 |
| | | | **$349,544.19** |
| LAWYERS TITLE INSURANCE CORPOR<br>10 SOUTH LASALLE STREET #2500<br>CHICAGO, IL  60603 | Wire | 05/18/2007 | $9,825.00 |
| | Wire | 05/18/2007 | $226,873.45 |
| | | | **$236,698.45** |
| LAWYERS TITLE INSURANCE CORPOR<br>1006 WOODLAND PLAZA<br>FORT WAYNE, IN  46825 | Wire | 05/10/2007 | $143,682.29 |
| | Wire | 07/06/2007 | $37,761.84 |
| | Wire | 07/06/2007 | $112,987.63 |
| | | | **$294,431.76** |
| LAWYERS TITLE INSURANCE CORPOR<br>10220 SW GREENBERG RD #101<br>PORTLAND, OR  97223 | Wire | 05/09/2007 | $376,846.26 |
| | Wire | 05/09/2007 | $404,577.71 |
| | Wire | 05/15/2007 | $514,832.80 |
| | Wire | 05/15/2007 | $389,371.82 |
| | Wire | 05/18/2007 | $109,439.49 |
| | Wire | 05/21/2007 | $104,187.50 |
| | Wire | 05/21/2007 | $695,537.12 |
| | Wire | 05/31/2007 | $153,323.99 |
| | Wire | 06/01/2007 | $224,326.19 |
| | Wire | 06/08/2007 | $23,065.75 |
| | Wire | 07/03/2007 | $302,345.85 |
| | Wire | 07/05/2007 | $249,456.24 |
| | Wire | 07/16/2007 | $154,867.29 |
| | | | **$3,702,178.01** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE INSURANCE CORPOR<br>1045 W KATELLA AVE #210<br>ORANGE, CA  92867 | Wire<br>Wire | 06/20/2007<br>06/21/2007 | $662,169.94<br>$442,613.69 |
| | | | **$1,104,783.63** |
| LAWYERS TITLE INSURANCE CORPOR<br>1045 WEST KATELLA AVENUE<br>SUITE 210<br>ORANGE, CA  92867 | Wire | 07/11/2007 | $386,801.79 |
| | | | **$386,801.79** |
| LAWYERS TITLE INSURANCE CORPOR<br>107 W. SPRING ST.<br>LAGRANGE, IN  46761 | Wire | 05/22/2007 | $111,227.01 |
| | | | **$111,227.01** |
| LAWYERS TITLE INSURANCE CORPOR<br>108 W. MAIN STREET<br>WARSAW, IN  46580 | Wire<br>Wire<br>Wire | 05/24/2007<br>06/14/2007<br>07/11/2007 | $125,738.84<br>$127,039.17<br>$137,555.97 |
| | | | **$390,333.98** |
| LAWYERS TITLE INSURANCE CORPOR<br>1201 NE LLOYD BLVD<br>SUITE 100<br>PORTLAND, OR  97232 | Wire | 05/09/2007 | $204,309.50 |
| | | | **$204,309.50** |
| LAWYERS TITLE INSURANCE CORPOR<br>12550 SE 93RD AVENUE #120<br>CLACKAMAS, OR  97015 | Wire | 06/29/2007 | $222,968.06 |
| | | | **$222,968.06** |
| LAWYERS TITLE INSURANCE CORPOR<br>1326 NW CIVIC DRIVE<br>GRESHAM, OR  97030 | Wire<br>Wire | 06/27/2007<br>07/06/2007 | $233,020.69<br>$260,532.48 |
| | | | **$493,553.17** |
| LAWYERS TITLE INSURANCE CORPOR<br>1400 METROPOLITAN BLVD<br>TALLAHASSEE, FL  32308 | Wire | 05/14/2007 | $451,344.58 |
| | | | **$451,344.58** |
| LAWYERS TITLE INSURANCE CORPOR<br>1555 E MCANDREWS ROAD<br>MEDFORD, OR  97504 | Wire | 06/07/2007 | $403,696.45 |
| | | | **$403,696.45** |
| LAWYERS TITLE INSURANCE CORPOR<br>1555 E. MCANDRES RD.<br>SUITE 100<br>MEDFORD, OR  97504 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/23/2007<br>05/29/2007<br>06/25/2007<br>06/25/2007<br>07/17/2007<br>07/19/2007 | $244,159.78<br>$397,913.66<br>$349,911.34<br>$55,200.00<br>$295,190.75<br>$130,163.32<br>$87,777.75 |
| | | | **$1,560,316.60** |
| LAWYERS TITLE INSURANCE CORPOR<br>1555 EAST MCANDREWS ROAD<br>SUITE 100<br>MEDFORD, OR  97504 | Wire | 07/09/2007 | $171,197.61 |
| | | | **$171,197.61** |
| LAWYERS TITLE INSURANCE CORPOR<br>1671 JEFFERSON DAVIS HIGHWAY<br>FREDERICKSBRG, VA  22401 | Wire | 05/18/2007 | $173,920.44 |
| | | | **$173,920.44** |
| LAWYERS TITLE INSURANCE CORPOR<br>1715 S KINGS AVENUE<br>BRANDON, FL  33511 | Wire | 06/20/2007 | $339,451.51 |
| | | | **$339,451.51** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE INSURANCE CORPOR 17772 IRVINE BLVD #211 TUSTIN, CA  92780 | Wire | 06/20/2007 | $314,669.45 |
| | | | **$314,669.45** |
| LAWYERS TITLE INSURANCE CORPOR 180 LITHIA WAY SUITE 103 ASHLAND, OR  97520 | Wire | 07/20/2007 | $188,217.95 |
| | | | **$188,217.95** |
| LAWYERS TITLE INSURANCE CORPOR 18002 IRVINE BLVD #206 TUSTIN, CA  92780 | Wire | 07/05/2007 | $239,308.49 |
| | Wire | 07/13/2007 | $280,672.42 |
| | | | **$519,980.91** |
| LAWYERS TITLE INSURANCE CORPOR 18501 MAPLE CREEK DR. TINLEY PARK, IL  60477 | Wire | 05/31/2007 | $202,718.56 |
| | | | **$202,718.56** |
| LAWYERS TITLE INSURANCE CORPOR 1895 W KATELLA AVE SUITE 210 ORANGE, CA  92867 | Wire | 06/22/2007 | $406,495.24 |
| | | | **$406,495.24** |
| LAWYERS TITLE INSURANCE CORPOR 1920 MAIN STREET 11TH FLOOR IRVINE, CA  92614 | Wire | 07/24/2007 | $255,068.36 |
| | | | **$255,068.36** |
| LAWYERS TITLE INSURANCE CORPOR 1920 S MAIN ST 11TH FLOOR IRVINE, CA  92614 | Wire | 05/08/2007 | $133,032.08 |
| | | | **$133,032.08** |
| LAWYERS TITLE INSURANCE CORPOR 22 NE 23RD PLACE SUITE 203 PORTLAND, OR  97210 | Wire | 06/14/2007 | $182,955.91 |
| | Wire | 06/22/2007 | $502,677.23 |
| | | | **$685,633.14** |
| LAWYERS TITLE INSURANCE CORPOR 22 NW 23RD PLACE SUITE 203 PORTLAND, OR  97210 | Wire | 06/06/2007 | $226,568.88 |
| | Wire | 06/13/2007 | $328,110.51 |
| | Wire | 07/13/2007 | $254,865.88 |
| | Wire | 07/20/2007 | $266,036.26 |
| | | | **$1,075,581.53** |
| LAWYERS TITLE INSURANCE CORPOR 220 5TH AVE SW ALBANY, OR  97321 | Wire | 05/08/2007 | $152,330.21 |
| | Wire | 05/29/2007 | $38,164.16 |
| | Wire | 05/29/2007 | $204,002.34 |
| | Wire | 05/31/2007 | $22,335.51 |
| | Wire | 05/31/2007 | $179,793.97 |
| | Wire | 06/12/2007 | $193,035.51 |
| | Wire | 07/12/2007 | $196,566.09 |
| | Wire | 07/20/2007 | $186,211.48 |
| | Wire | 07/23/2007 | $62,663.19 |
| | Wire | 07/23/2007 | $186,048.55 |
| | | | **$1,421,151.01** |
| LAWYERS TITLE INSURANCE CORPOR 220 SW FIFTH AVENUE ALBANY, OR  97321 | Wire | 05/31/2007 | $199,596.51 |
| | Wire | 06/14/2007 | $158,785.24 |
| | Wire | 07/13/2007 | $13,670.57 |
| | Wire | 07/13/2007 | $223,485.17 |
| | | | **$595,537.49** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE INSURANCE CORPOR<br>227 NW 3RD ST<br>CORVALLIS, OR  97330 | Wire | 05/23/2007 | $199,584.80 |
| | Wire | 05/31/2007 | $42,512.08 |
| | Wire | 05/31/2007 | $169,626.95 |
| | Wire | 06/20/2007 | $197,739.72 |
| | Wire | 06/25/2007 | $293,912.85 |
| | Wire | 06/27/2007 | $161,646.62 |
| | Wire | 06/29/2007 | $179,054.89 |
| | Wire | 07/17/2007 | $84,331.62 |
| | Wire | 07/17/2007 | $250,609.79 |
| | | | **$1,579,019.32** |
| LAWYERS TITLE INSURANCE CORPOR<br>23161 LAKE CENTER DRIVE<br>SUITE 120<br>LAKE FOREST, CA  92630 | Wire | 05/25/2007 | $529,375.39 |
| | | | **$529,375.39** |
| LAWYERS TITLE INSURANCE CORPOR<br>2602 N ELIZABETH ST<br>PUEBLO, CO  81003 | Wire | 06/29/2007 | $63,001.94 |
| | Wire | 06/29/2007 | $249,164.40 |
| | Wire | 07/17/2007 | $37,266.40 |
| | | | **$349,432.74** |
| LAWYERS TITLE INSURANCE CORPOR<br>26461 CROWN VALLEY PARKWAY<br>MISSION VIEJO, CA  92691 | Wire | 06/14/2007 | $214,570.69 |
| | | | **$214,570.69** |
| LAWYERS TITLE INSURANCE CORPOR<br>2650 MCCORMICK DR<br>CLEARWATER, FL  33759 | Wire | 05/11/2007 | $178,436.88 |
| | Wire | 05/11/2007 | $148,790.27 |
| | | | **$327,227.15** |
| LAWYERS TITLE INSURANCE CORPOR<br>27772 VISTA DEL LAGO #18<br>MISSION VIEJO, CA  92692 | Wire | 05/31/2007 | $241,872.06 |
| | | | **$241,872.06** |
| LAWYERS TITLE INSURANCE CORPOR<br>3131 CAMINO DEL RIO NORTH<br>1400<br>SAN DIEGO, CA  92108 | Wire | 07/23/2007 | $32,626.00 |
| | | | **$32,626.00** |
| LAWYERS TITLE INSURANCE CORPOR<br>3539 HEATHROW  WAY<br>SUITE 100<br>MEDFORD, OR  97504 | Wire | 05/09/2007 | $166,012.45 |
| | Wire | 06/11/2007 | $137,977.70 |
| | | | **$303,990.15** |
| LAWYERS TITLE INSURANCE CORPOR<br>385 FIRST STREET<br>STE. 217<br>LAKE OSWEGO, OR  97034 | Wire | 05/18/2007 | $190,884.36 |
| | Wire | 05/29/2007 | $357,180.18 |
| | Wire | 07/11/2007 | $179,678.06 |
| | Wire | 07/12/2007 | $22,250.00 |
| | Wire | 07/20/2007 | $232,891.22 |
| | | | **$982,883.82** |
| LAWYERS TITLE INSURANCE CORPOR<br>401 W. HIGH STREET<br>ELKHART, IN  46516 | Wire | 05/25/2007 | $67,621.90 |
| | Wire | 06/29/2007 | $177,308.26 |
| | | | **$244,930.16** |
| LAWYERS TITLE INSURANCE CORPOR<br>402 S. KENTUCKY AVE. #660<br>LAKELAND, FL  33801 | Wire | 06/01/2007 | $128,020.81 |
| | | | **$128,020.81** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE INSURANCE CORPOR<br>4809 EHRLICH RD<br>105<br>TAMPA, FL  33624 | Wire | 05/16/2007 | $149,948.02 |
| | Wire | 05/16/2007 | $69,858.67 |
| | Wire | 05/21/2007 | $172,933.09 |
| | Wire | 05/25/2007 | $281,475.85 |
| | Wire | 06/06/2007 | $280,129.64 |
| | Wire | 06/22/2007 | $110,236.18 |
| | Wire | 06/28/2007 | $238,423.14 |
| | Wire | 07/19/2007 | $200,094.17 |
| | | | **$1,503,098.76** |
| LAWYERS TITLE INSURANCE CORPOR<br>5006 SUNRISE BLVD<br>SUITE 100<br>FAIR OAKS, CA  95628 | Wire | 05/14/2007 | $380,914.61 |
| | | | **$380,914.61** |
| LAWYERS TITLE INSURANCE CORPOR<br>502 WEST MAIN ST<br>SUITE 103<br>MEDFORD, OR  97501 | Wire | 07/18/2007 | $194,481.77 |
| | | | **$194,481.77** |
| LAWYERS TITLE INSURANCE CORPOR<br>591 WATT AVE<br>SUITE 260<br>SACRAMENTO, CA  95864 | Wire | 07/11/2007 | $284,510.46 |
| | | | **$284,510.46** |
| LAWYERS TITLE INSURANCE CORPOR<br>6058 E STATE BLVD<br>FORT WAYNE, IN  46802 | Wire | 05/31/2007 | $92,072.78 |
| | Wire | 07/03/2007 | $118,817.28 |
| | | | **$210,890.06** |
| LAWYERS TITLE INSURANCE CORPOR<br>6058 E. STATE BLVD.<br>FORT WAYNE, IN  46825 | Wire | 05/11/2007 | $54,545.79 |
| | | | **$54,545.79** |
| LAWYERS TITLE INSURANCE CORPOR<br>620 W. EDISON ROAD, SUITE 132<br>MISHAWAKA, IN  46545 | Wire | 06/21/2007 | $76,235.00 |
| | | | **$76,235.00** |
| LAWYERS TITLE INSURANCE CORPOR<br>6308 W JEFFERSON<br>FORT WAYNE, IN  46804 | Wire | 06/18/2007 | $69,496.12 |
| | | | **$69,496.12** |
| LAWYERS TITLE INSURANCE CORPOR<br>6390 GREENWICH DR<br>#180<br>SAN DIEGO, CA  92122 | Wire | 05/31/2007 | $261,313.91 |
| | | | **$261,313.91** |
| LAWYERS TITLE INSURANCE CORPOR<br>700 LA TERRAZA BLVD #110<br>ESCONDIDO, CA  92025 | Wire | 05/21/2007 | $310,767.12 |
| | Wire | 05/31/2007 | $788,875.94 |
| | Wire | 06/13/2007 | $509,181.05 |
| | Wire | 06/22/2007 | $1,413,026.50 |
| | Wire | 07/06/2007 | $436,441.72 |
| | Wire | 07/18/2007 | $510,573.99 |
| | | | **$3,968,866.32** |
| LAWYERS TITLE INSURANCE CORPOR<br>705 E. ANEMONE TRAIL<br>SUITE 104<br>DILLON, CO  80435 | Wire | 05/23/2007 | $131,505.63 |
| | | | **$131,505.63** |
| LAWYERS TITLE INSURANCE CORPOR<br>7251 W 20TH ST BLDG L STE 100<br>GREELEY, CO  80634 | Wire | 06/08/2007 | $206,833.56 |
| | | | **$206,833.56** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE INSURANCE CORPOR<br>8352 BLUEBONNET BOULEVARD<br>BATON ROUGE, LA 70810 | Wire<br>Wire<br>Wire | 05/25/2007<br>05/29/2007<br>06/29/2007 | $155,575.52<br>$301,646.23<br>$337,230.70 |
| | | | **$794,452.45** |
| LAWYERS TITLE INSURANCE CORPOR<br>9101 MIDLOTHIAN TURNPIKE<br>RICHMOND, VA 23235 | Wire | 06/26/2007 | $95,044.63 |
| | | | **$95,044.63** |
| LAWYERS TITLE INSURANCE CORPOR<br>9101 MIDOTHIAN TURNPIKE, #700<br>RICHMOND, VA 23235 | Wire | 07/20/2007 | $343,339.67 |
| | | | **$343,339.67** |
| LAWYERS TITLE INSURANCE CORPOR<br>925 COMMERCIAL ST SE<br>SUITE 100<br>SALEM, OR 97302 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/18/2007<br>05/25/2007<br>05/30/2007<br>06/26/2007<br>06/28/2007<br>06/29/2007<br>07/19/2007<br>07/19/2007<br>07/27/2007 | $64,129.96<br>$411,864.09<br>$134,475.78<br>$212,515.05<br>$197,353.72<br>$154,449.21<br>$230,948.58<br>$21,813.79<br>$174,459.58<br>$213,421.37 |
| | | | **$1,815,431.13** |
| LAWYERS TITLE INSURANCE CORPOR<br>9300 W STOCKTON BLVD #200<br>ELK GROVE, CA 95758 | Wire | 06/28/2007 | $326,233.33 |
| | | | **$326,233.33** |
| LAWYERS TITLE INSURANCE CORPOR<br>9600 SW BARNES RD<br>SUITE 150<br>PORTLAND, OR 97225 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>06/29/2007<br>07/03/2007<br>07/09/2007<br>07/16/2007<br>07/24/2007 | $188,811.67<br>$306,141.57<br>$172,761.29<br>$192,379.67<br>$164,049.10<br>$215,106.00 |
| | | | **$1,239,249.30** |
| LAWYERS TITLE INSURANCE CORPOR<br>9635 GRANITE RIDGE DRIVE<br>SAN DIEGO, CA 92123 | Wire | 07/16/2007 | $38,011.43 |
| | | | **$38,011.43** |
| LAWYERS TITLE INSURANCE CORPOR<br>9665 GRANITE RIDGE DR<br>SAN DIEGO, CA 92123 | Wire<br>Wire | 06/28/2007<br>06/28/2007 | $39,700.00<br>$358,888.65 |
| | | | **$398,588.65** |
| LAWYERS TITLE INSURANCE CORPOR<br>THREE CENTERPOINT DRIVE #160<br>LAKE OSWEGO, OR 97035 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/24/2007<br>05/25/2007<br>06/11/2007 | $206,496.37<br>$146,408.58<br>$164,855.60<br>$417,331.50 |
| | | | **$935,092.05** |
| LAWYERS TITLE INSURANCE CORPORATION<br>1920 MAIN STREET<br>IRVINE, CA 92614 | Wire | 07/23/2007 | $189,917.00 |
| | | | **$189,917.00** |
| LAWYERS TITLE INSURANCE CORPORATION<br>200 E SANDPOINT AVE # 280<br>SANTA ANA, CA 92707 | Wire | 07/02/2007 | $296,414.26 |
| | | | **$296,414.26** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LAWYERS TITLE INSURANCE CORPORATION | | Wire | 06/05/2007 | $47,610.00 |
| 340 EAST 1ST AVENUE | | Wire | 06/05/2007 | $254,735.44 |
| 3RD FLOOR | | | | |
| BROOMFIELD, CO  80020 | | | | **$302,345.44** |
| LAWYERS TITLE INSURANCE CORPORATION | | Wire | 05/25/2007 | $199,757.26 |
| 7251 W. 20TH STREET, BLDG L ST | | | | |
| GREELEY, CO  80634 | | | | **$199,757.26** |
| LAWYERS TITLE INSURANCE CORPORATION | | Wire | 06/08/2007 | $109,127.86 |
| 8001 IRVINE CENTER DR # 300 | | Wire | 07/25/2007 | $431,685.97 |
| IRVINE, CA  92618 | | | | |
| | | | | **$540,813.83** |
| LAWYERS TITLE INSURANCE CORPORATION | | Wire | 07/05/2007 | $422,811.03 |
| 9276 SCRANTOR RD.# 190 | | | | |
| SAN DIEGO, CA  92121 | | | | **$422,811.03** |
| LAWYERS TITLE INSURANCE CORPORATION | | Wire | 06/19/2007 | $264,485.51 |
| 9300 W STOCKTON BLVD | | | | |
| # 200 | | | | |
| ELK GROVE, CA  95758 | | | | **$264,485.51** |
| LAWYERS TITLE OF ARIZONA | | Wire | 07/06/2007 | $613,628.00 |
| 11225 N 28TH DR | | | | |
| BLDG B 102 | | | | **$613,628.00** |
| PHOENIX, AZ  85029 | | | | |
| LAWYERS TITLE OF ARIZONA | | Wire | 06/05/2007 | $175,223.00 |
| 11225 N. 28TH DRIVE #B-102 | | Wire | 06/05/2007 | $179,049.66 |
| PHOENIX, AZ  85029 | | | | |
| | | | | **$354,272.66** |
| LAWYERS TITLE OF ARIZONA | | Wire | 07/09/2007 | $281,542.06 |
| 17035 N. 67TH AVE. | | | | |
| GLENDALE, AZ  85308 | | | | **$281,542.06** |
| LAWYERS TITLE OF ARIZONA | | Wire | 06/28/2007 | $201,763.59 |
| 2005 W 14TH STREET #134 | | | | |
| TEMPE, AZ  85281 | | | | **$201,763.59** |
| LAWYERS TITLE OF ARIZONA | | Wire | 05/08/2007 | $216,165.18 |
| 2420 S POWER RD 101 | | | | |
| MESA, AZ  85209 | | | | **$216,165.18** |
| LAWYERS TITLE OF ARIZONA | | Wire | 05/16/2007 | $259,250.30 |
| 4703 SOUTH LAKESHORE DRIVE | | | | |
| SUITE 4 | | | | **$259,250.30** |
| TEMPE, AZ  85282 | | | | |
| LAWYERS TITLE OF ARIZONA | | Wire | 06/18/2007 | $291,838.71 |
| 4864  E BASELINE RD 107 | | | | |
| MESA, AZ  85206 | | | | **$291,838.71** |
| LAWYERS TITLE OF ARIZONA | | Wire | 05/17/2007 | $385,822.23 |
| 4864 E. BASELINE RD #107 | | | | |
| MESA, AZ  85206 | | | | **$385,822.23** |
| LAWYERS TITLE OF ARIZONA INC | Add | Wire | 05/04/2007 | $7,512,831.02 |
| 2005 W.  14TH STREET | | | | |
| STE 134 | | | | **$7,512,831.02** |
| TEMPE, AZ  85281 | | | | |
| LAWYERS TITLE OF ARIZONA, INC. | | Wire | 05/10/2007 | $191,141.45 |
| 11225 N 28TH DR #B102 | | Wire | 05/17/2007 | $53,617.90 |
| PHOENIX, AZ  85029 | | Wire | 05/17/2007 | $212,617.76 |
| | | | | **$457,377.11** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE OF ARIZONA, INC. 14122 W. MCDOWELL #102 GOODYEAR, AZ 85338 | Wire | 07/27/2007 | $174,973.54 |
| | | | **$174,973.54** |
| LAWYERS TITLE OF ARIZONA, INC. 2152 SOUTH VINEYARD SUITE 106 MESA, AZ 85210 | Wire | 05/30/2007 | $223,991.17 |
| | | | **$223,991.17** |
| LAWYERS TITLE OF ARIZONA, INC. 8852 E PINNACLE PEAK RD J3 SCOTTSDALE, AZ 85255 | Wire | 05/22/2007 | $208,638.22 |
| | | | **$208,638.22** |
| LAWYERS TITLE OF CINCINNATI, I 3500 RED BANK ROAD CINCINNATI, OH 45227 | Wire | 07/27/2007 | $511,699.37 |
| | | | **$511,699.37** |
| LAWYERS TITLE OF CINCINNATI, I 4357 HARRISON AVENUE SUITE 200 CINCINNATI, OH 45211 | Wire | 05/31/2007 | $73,711.63 |
| | | | **$73,711.63** |
| LAWYERS TITLE OF CINCINNATI, I 5103 PLEASANT AVE. FAIRFIELD, OH 45014 | Wire | 05/18/2007 | $80,886.77 |
| | Wire | 06/29/2007 | $118,801.68 |
| | | | **$199,688.45** |
| LAWYERS TITLE OF NEVADA 1210  S VALLEY VIEW BLVD # 202 LAS VEGAS, NV 89102 | Wire | 07/02/2007 | $226,747.13 |
| | | | **$226,747.13** |
| LAWYERS TITLE OF NEVADA 1210 S. VALLEY VIEW BLVD LAS VEGAS, NV 89102 | Wire | 05/29/2007 | $191,607.53 |
| | | | **$191,607.53** |
| LAWYERS TITLE OF NEVADA 2450 ST. ROSE PKWY #150 HENDERSON, NV 89074 | Wire | 05/23/2007 | $336,222.37 |
| | | | **$336,222.37** |
| LAWYERS TITLE OF NEVADA 2755 EAST DESERT INN #180 LAS VEGAS, NV 89121 | Wire | 06/29/2007 | $200,977.78 |
| | | | **$200,977.78** |
| LAWYERS TITLE OF NEVADA 2879 ST. ROSE PARKWAY SUITE 100 HENDERSON, NV 89052 | Wire | 05/14/2007 | $326,813.85 |
| | Wire | 05/17/2007 | $491,964.60 |
| | Wire | 06/27/2007 | $1,375,158.15 |
| | Wire | 06/29/2007 | $2,496,535.91 |
| | | | **$4,690,472.51** |
| LAWYERS TITLE OF NEVADA 3250 S HWY 160 SUITE #8 PAHRUMP, NV 89048 | Wire | 07/25/2007 | $247,686.65 |
| | | | **$247,686.65** |
| LAWYERS TITLE OF NEVADA 4000 S EASTERN AVE #150 LAS VEGAS, NV 89119 | Wire | 05/29/2007 | $411,396.86 |
| | Wire | 07/05/2007 | $363,818.53 |
| | Wire | 07/16/2007 | $229,300.32 |
| | | | **$1,004,515.71** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE OF NEVADA<br>7501 TRINITY PEAK<br>SUITE 110<br>LAS VEGAS, NV  89128 | Wire | 05/08/2007 | $350,376.69 |
| | Wire | 05/09/2007 | $229,700.63 |
| | Wire | 05/16/2007 | $197,761.37 |
| | Wire | 06/12/2007 | $310,051.19 |
| | Wire | 06/13/2007 | $384,656.18 |
| | Wire | 06/19/2007 | $133,770.31 |
| | Wire | 06/25/2007 | $540,104.91 |
| | Wire | 06/27/2007 | $276,212.67 |
| | | | **$2,422,633.95** |
| LAWYERS TITLE OF NEVADA<br>7501TRINITY PEAK # 150<br>LAS VEGAS, NV  89128 | Wire | 07/12/2007 | $181,128.88 |
| | | | **$181,128.88** |
| LAWYERS TITLE OF NEVADA<br>8345 W SUNSET RD SUITE 180<br>LAS VEGAS, NV  89113 | Wire | 05/30/2007 | $270,548.67 |
| | Wire | 07/11/2007 | $277,182.34 |
| | | | **$547,731.01** |
| LAWYERS TITLE OF NEVADA<br>8345 W. SUNSET RD #180<br>LAS VEGAS, NV  89113 | Wire | 07/16/2007 | $220,027.05 |
| | | | **$220,027.05** |
| LAWYERS TITLE OF NEVADA<br>9001 W. SAHARA AVENUE<br>LAS VEGAS, NV  89117 | Wire | 07/11/2007 | $1,005,849.88 |
| | | | **$1,005,849.88** |
| LAWYERS TITLE OF NEVADA<br>9001 WEST SAHARA AVENUE<br>LAS VEGAS, NV  89117 | Wire | 06/04/2007 | $102,295.58 |
| | Wire | 06/04/2007 | $309,041.05 |
| | | | **$411,336.63** |
| LAWYERS TITLE OF NEVADA CLARK<br>1210 S. VALLEY VIEW BLVD.<br>LAS VEGAS, NV  89102 | Wire | 06/26/2007 | $28,945.75 |
| | | | **$28,945.75** |
| LAWYERS TITLE OF NEVADA CLARK<br>1635 VILLAGE CENTER CIRCLE<br>#100<br>LAS VEGAS, NV  89134 | Wire | 06/29/2007 | $312,646.65 |
| | | | **$312,646.65** |
| LAWYERS TITLE OF NEVADA CLARK<br>2450 ST ROASE PKWY #150<br>HENDERSON, NV  89074 | Wire | 05/08/2007 | $201,268.97 |
| | | | **$201,268.97** |
| LAWYERS TITLE OF NEVADA CLARK<br>2879 ST ROSE PKWY #100<br>HENDERSON, NV  89052 | Wire | 06/29/2007 | $281,272.60 |
| | | | **$281,272.60** |
| LAWYERS TITLE OF NEVADA CLARK<br>2879 ST. ROSE PARKWAY, STE 100<br>HENDERSON, NV  89052 | Wire | 05/15/2007 | $536,140.72 |
| | Wire | 07/20/2007 | $59,992.50 |
| | Wire | 07/20/2007 | $317,191.45 |
| | | | **$913,324.67** |
| LAWYERS TITLE OF NEVADA CLARK<br>7501 TRINITY PEAK<br>#150<br>LAS VEGAS, NV  89128 | Wire | 05/11/2007 | $322,388.42 |
| | Wire | 06/06/2007 | $127,750.62 |
| | Wire | 06/14/2007 | $97,282.26 |
| | Wire | 06/29/2007 | $9,257.00 |
| | Wire | 06/29/2007 | $46,405.00 |
| | Wire | 06/29/2007 | $248,861.93 |
| | Wire | 06/29/2007 | $333,461.22 |
| | | | **$1,185,406.45** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| LAWYERS TITLE OF NEVADA -CLARK<br>1210 S. VALLEY VIEW BLVD #201<br>LAS VEGAS, NV  89102 | Wire | 05/09/2007 | $758,155.67 |
| | | | **$758,155.67** |
| LAWYERS TITLE OF NEVADA -CLARK<br>2755 E. DESERT INN #180<br>LAS VEGAS, NV  89121 | Wire | 06/07/2007 | $195,636.02 |
| | | | **$195,636.02** |
| LAWYERS TITLE OF NEVADA-CLARK<br>3250 S. HIGHWAY 160, SUITE 8<br>PAHRUMP, NV  89048 | Wire<br>Wire | 06/25/2007<br>07/20/2007 | $361,301.24<br>$210,961.19 |
| | | | **$572,262.43** |
| LAWYERS TITLE OF OKC HEFNER ES<br>10900 HEFNER PINT DRIVE<br>SUITE 402A<br>OKLAHOMA CITY, OK  73120 | Wire<br>Wire | 06/11/2007<br>06/11/2007 | $26,914.32<br>$214,483.72 |
| | | | **$241,398.04** |
| LAWYER'S TITLE OF TOPEKA, INC<br>5715 SW 21ST STREET<br>TOPEKA, KS  66604 | Wire<br>Wire | 05/16/2007<br>06/11/2007 | $106,344.54<br>$109,245.87 |
| | | | **$215,590.41** |
| LAWYER'S TITLE OF TOPEKA, INC<br>5715 SW 221ST<br>TOPEKA, KS  66604 | Wire | 05/14/2007 | $74,778.23 |
| | | | **$74,778.23** |
| LAWYERS TITLE OF TREASURE VALL<br>1880 S. COBALT POINT WAY # 100<br>MERIDIAN, ID  83642 | Wire<br>Wire | 05/24/2007<br>05/24/2007 | $48,681.08<br>$388,826.20 |
| | | | **$437,507.28** |
| LAWYERS TITLE OF TREASURE VALL<br>4355 EMERALD STREET<br>BOISE, ID  83706 | Wire<br>Wire | 06/01/2007<br>07/02/2007 | $132,665.75<br>$149,193.01 |
| | | | **$281,858.76** |
| LAWYERS TITLE/LAND AMERICA<br>17 WASHINGTON STREET<br>MONROE, MI  48161 | Wire | 06/29/2007 | $174,841.13 |
| | | | **$174,841.13** |
| LAWYERS TITLE/LANDAMERICA<br>201 MAIN STREET<br>CHARDON, OH  44024 | 0310543<br>Wire | 05/30/2007<br>05/30/2007 | $47.64<br>$277,743.50 |
| | | | **$277,791.14** |
| LAWYERS TRUST TITLE COMPANY/ES<br>15 E. MAIN STREET<br>WESTMINSTER, MD  21157 | Wire | 05/15/2007 | $93,583.59 |
| | | | **$93,583.59** |
| LAWYERS TRUST TITLE COMPANY/ES<br>15 EAST MAIN ST.<br>SUITE 228<br>WESTMINSTER, MD  21157 | Wire | 06/21/2007 | $192,867.89 |
| | | | **$192,867.89** |
| LAWYERS TRUST TITLE COMPANY/ES<br>901 DULANELY VALLEY ROAD<br>STE. 708<br>TOWSON, MD  21286 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/18/2007<br>05/21/2007<br>05/31/2007<br>06/05/2007<br>06/25/2007<br>06/29/2007<br>07/13/2007<br>07/13/2007 | $92,342.62<br>$167,638.97<br>$96,204.34<br>$138,160.52<br>$62,529.34<br>$416,519.67<br>$110,899.35<br>$88,825.67<br>$269,161.53 |
| | | | **$1,442,282.01** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LAWYESR TITLE OF OKC EDMOND ES 3540 S. BOULEVARD STE 100 EDMOND, OK  73013 | | Wire | 06/19/2007 | $149,320.77 |
| | | | | **$149,320.77** |
| LBA MELVILLE ASSOCIATES C/O NETREX  SUITE# 45 270 SOUTH SERVICE ROAD MELVILLE, NY  11747 | | 0308202 | 05/22/2007 | $36,500.00 |
| | | 0316432 | 06/21/2007 | $36,500.00 |
| | | | | **$73,000.00** |
| LBI | Add | Wire | 05/16/2007 | $187,896.49 |
| | Add | Wire | 05/21/2007 | $985,241.83 |
| | Add | Wire | 05/25/2007 | $37,345.43 |
| | | | | **$1,210,483.75** |
| LEADERSHIP TITLE, INC, MAHT AC 77 SOUTH WASHINGTON STREET SUI ROCKVILLE, MD  20850 | | Wire | 07/05/2007 | $156,527.04 |
| | | | | **$156,527.04** |
| LEADING EDGE TITLE PARTNERS OF 960 SOUTH ORLANDO AVE WINTER PARK, FL  32789 | | Wire | 05/09/2007 | $212,571.80 |
| | | Wire | 05/15/2007 | $193,193.63 |
| | | Wire | 06/05/2007 | $383,935.51 |
| | | Wire | 07/02/2007 | $84,928.14 |
| | | Wire | 07/02/2007 | $95,075.33 |
| | | | | **$969,704.41** |
| LEADPONT, INC 11661 SAN VICENTE BLVD. SUITE 800 LOS ANGELES, CA  90049-5116 | | 0318549 | 06/28/2007 | $16,780.00 |
| | | 0322740 | 07/17/2007 | $2,500.00 |
| | | 0322811 | 07/18/2007 | $6,962.00 |
| | | | | **$26,242.00** |
| LEAHY & DENAULT, LLP ESCROW AC 178 BRAOD STREET CLAREMONT, NH  3743 | | Wire | 06/29/2007 | $176,124.66 |
| | | | | **$176,124.66** |
| LEAVELL & ASSOCIATES ATTORNEYS 903 MAIN AVENUE STE A NORTHPORT, AL  35476 | | Wire | 07/27/2007 | $93,255.85 |
| | | | | **$93,255.85** |
| LEBANON LAND TRANSFER CO INC 323 SOUTH EIGHT ST LEBANON, PA  17042 | | Wire | 07/27/2007 | $203,104.73 |
| | | | | **$203,104.73** |
| LEBWITH AND ASSOCIATES, PC 25 BIRCH ST BLD B REAR-2ND FLOOR MILFORD, MA  1757 | | Wire | 07/27/2007 | $65,810.20 |
| | | Wire | 07/27/2007 | $328,423.55 |
| | | | | **$394,233.75** |
| LEDBETTER & TITSWORTH P.A. TRU 1135 KILDAIRE FARM CARY, NC  27511 | | Wire | 07/03/2007 | $217,655.30 |
| | | Wire | 07/09/2007 | $200,167.13 |
| | | Wire | 07/09/2007 | $317,318.44 |
| | | Wire | 07/09/2007 | $159,078.37 |
| | | Wire | 07/23/2007 | $212,529.44 |
| | | Wire | 07/27/2007 | $419,389.77 |
| | | | | **$1,526,138.45** |
| LEE & LEE ATTORNEYS AT LAW, P. 109 EAST GAY STREET LEBANON, TN  37087 | | Wire | 05/30/2007 | $102,324.51 |
| | | | | **$102,324.51** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LEE C GOLDSTEIN, ES CLIENT ESC | | Wire | 05/31/2007 | $184,709.57 |
| 615 WEST 18TH ST. | | Wire | 06/01/2007 | $178,010.64 |
| WILMINGTON, DE  19899 | | Wire | 06/29/2007 | $220,215.67 |
| | | Wire | 07/17/2007 | $48,638.69 |
| | | Wire | 07/17/2007 | $173,001.88 |
| | | | | **$804,576.45** |
| LEE, BLACK, HART & ROUSE P.C. | | Wire | 06/18/2007 | $177,015.34 |
| 6555 ABERCORN ST | | Wire | 06/28/2007 | $157,909.65 |
| STE 206 | | Wire | 06/28/2007 | $198,299.06 |
| SAVANNAH, GA  31405 | | Wire | 06/28/2007 | $122,630.21 |
| | | | | **$655,854.26** |
| LEE'S HILL TITLE SERVICES, LLC | | Wire | 06/26/2007 | $424,634.65 |
| 10707 SPOTSYLVANIA AVENUE | | | | **$424,634.65** |
| SUITE 102 | | | | |
| FREDERICKSBURG, VA  22408 | | | | |
| LEESBURG TITLE COMPANY LLC VIR | | Wire | 05/18/2007 | $226,934.01 |
| 9274 CORPORATE CIRCLE | | | | **$226,934.01** |
| MANASSAS, VA  20110 | | | | |
| LEGACY ABSTRACT CORP | | Wire | 06/29/2007 | $186,737.87 |
| 1065 OLD COUNTRY RD | | | | **$186,737.87** |
| SUITE 201 | | | | |
| WESTBURY, NY  11590 | | | | |
| LEGACY BANK | | Wire | 06/05/2007 | $143,838.86 |
| 67 NORTH CHURCH STREET | | Wire | 06/07/2007 | $151,658.74 |
| HAZLETON, PA  18201 | | Wire | 06/18/2007 | $226,178.88 |
| | | Wire | 06/29/2007 | $88,857.44 |
| | | | | **$610,533.92** |
| LEGACY BANK AND TRUST CO | | Wire | 05/14/2007 | $38,031.12 |
| | | Wire | 05/17/2007 | $80,308.76 |
| | | Wire | 05/18/2007 | $84,660.84 |
| | | Wire | 05/30/2007 | $35,601.33 |
| | | Wire | 05/31/2007 | $114,979.25 |
| | | | | **$353,581.30** |
| LEGACY BANK OF FLORIDA | | Wire | 06/18/2007 | $9,749.80 |
| 4800 RIVERSIDE DRIVE | | Wire | 07/03/2007 | $246,010.15 |
| STE. 101 | | Wire | 07/09/2007 | $470,594.42 |
| PALM BEACH GARDENS, FL  33410 | | Wire | 07/09/2007 | $206,124.45 |
| | | | | **$932,478.82** |
| LEGACY ELECTRIC, LLC | Add | Wire | 07/27/2007 | $45,000.00 |
| | | | | **$45,000.00** |
| LEGACY GROUP CONSTRUCTION | Add | Wire | 05/31/2007 | $41,370.00 |
| | Add | Wire | 07/13/2007 | $3,042.56 |
| | Add | Wire | 07/18/2007 | $3,042.56 |
| | Add | Wire | 07/20/2007 | $50,198.70 |
| | | | | **$97,653.82** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LEGACY REAL ESTATES SETTLEMENT 4732 LONGHILL ROAD SUITE# 2102 WILLIAMSBURG, VA  23188 | | Wire | 06/29/2007 | $452,872.77 |
| | | | | **$452,872.77** |
| LEGACY TITLE & ESCROW 3535 US HIGHWAY 17 SUITE 4 ORANGE PARK, FL  32003 | | Wire Wire | 05/23/2007 07/06/2007 | $176,318.75 $69,123.47 |
| | | | | **$245,442.22** |
| LEGACY TITLE AGENCY LLC 185 W WHITE HORSE PIKE BERLIN, NJ  8009 | | Wire Wire | 06/27/2007 06/28/2007 | $182,808.12 $398,184.09 |
| | | | | **$580,992.21** |
| LEGACY TITLE AND ESCROW, LLC 1800 S RUTHERFORD BLVD SUITE 104 MURFREESBORO, TN  37130 | | Wire | 06/29/2007 | $117,825.30 |
| | | | | **$117,825.30** |
| LEGACY TITLE GROUP INC ESCROW 800 VILLAGE SQUARE CROSSING 215 PALM BCH GDNS, FL  33410 | | Wire | 05/10/2007 | $244,852.75 |
| | | | | **$244,852.75** |
| LEGACY TITLE GROUP LLC 25 N CASCADE AVE 215 COLORADO SPGS, CO  80903 | | Wire Wire Wire | 05/10/2007 07/26/2007 07/26/2007 | $228,947.59 $94,025.25 $278,824.50 |
| | | | | **$601,797.34** |
| LEGACY TITLE GROUP LLC 25 N CASCADE AVENUE SUITE 215 COLORADO SPRINGS, CO  80903 | | Wire | 05/30/2007 | $194,663.08 |
| | | | | **$194,663.08** |
| LEGACY TITLE GROUP LLC 25 NORTH CASCADE AVENUE SUITE 215 COLORADO SPGS, CO  80903 | Add | Wire Wire | 06/29/2007 07/26/2007 | $137,536.62 $541.83 |
| | | | | **$138,078.45** |
| LEGACY TITLE INC VA ESCROW ACC 1861 WIEHLE AVE SUITE 320 RESTON, VA  20190 | | Wire Wire | 06/11/2007 07/16/2007 | $173,400.23 $338,921.58 |
| | | | | **$512,321.81** |
| LEGACY TITLE LLC 239 OLD TAPPAN RD OLD TAPPAN, NJ  7675 | | Wire Wire | 05/16/2007 05/16/2007 | $75,021.12 $620,376.15 |
| | | | | **$695,397.27** |
| LEGCAY TITLE & ESCROW, INC 3331 TOLEDO TERRACE, STE 306 HYATTSVILLE, MD  20782 | | Wire | 06/27/2007 | $179,830.26 |
| | | | | **$179,830.26** |
| LEGEND LAND SERVICES INC. 3500 BAGNELL DAM BLVD. LAKE OZARK, MO  65049 | | Wire | 06/27/2007 | $219,679.00 |
| | | | | **$219,679.00** |
| LEGEND TITLE SERVICES INC 2005 VISTA PARKWAY SUITE 11 WEST PALM BCH, FL  33411 | | Wire Wire | 05/09/2007 05/09/2007 | $168,053.63 $232,901.74 |
| | | | | **$400,955.37** |
| LEHIGH TITLE, LLC ESCROW ACCOU 2825 LEE BOULEVARD LEHIGH ACRES, FL  33971 | | Wire | 07/20/2007 | $121,955.57 |
| | | | | **$121,955.57** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LEHMAN | Add | Wire | 05/14/2007 | $579,414.07 |
| | Add | Wire | 05/14/2007 | $253,906.26 |
| | Add | Wire | 05/14/2007 | $27,966.89 |
| | Add | Wire | 05/14/2007 | $100,353.62 |
| | Add | Wire | 05/15/2007 | $85,507.79 |
| | Add | Wire | 05/21/2007 | $32,070.31 |
| | Add | Wire | 05/21/2007 | $4,453.14 |
| | | | | **$1,083,672.08** |
| LEHMAN & EILEN LLP | | 0320283 | 07/06/2007 | $48,957.54 |
| 50 CHARLES LINDBERGH BLVD. | | | | |
| UNIONDALE, NY  11553-3600 | | | | **$48,957.54** |
| LEHMAN ACCOUNT | Add | Wire | 06/04/2007 | $9,960.64 |
| | | | | **$9,960.64** |
| LEHMAN BROTHERS | Add | Wire | 05/25/2007 | $4,252,300.66 |
| | Add | Wire | 06/21/2007 | $15,106,488.89 |
| | Add | Wire | 06/22/2007 | $351,418.00 |
| | Add | Wire | 06/22/2007 | $1,841,324.00 |
| | Add | Wire | 06/22/2007 | $226,417.00 |
| | | | | **$21,777,948.55** |
| LEHMAN BROTHERS INC | Add | Wire | 07/02/2007 | $6,668,511.00 |
| | | | | **$6,668,511.00** |
| LEHMAN BROTHERS INC. | Add | Wire | 07/09/2007 | $739,860.00 |
| | Add | Wire | 07/09/2007 | $849,112.74 |
| | Add | Wire | 07/16/2007 | $7,681,386.67 |
| | Add | Wire | 07/16/2007 | $2,373,996.06 |
| | Add | Wire | 07/17/2007 | $42,812.52 |
| | Add | Wire | 07/26/2007 | $622,817.00 |
| | Add | Wire | 07/26/2007 | $487,545.00 |
| | Add | Wire | 07/26/2007 | $983,063.00 |
| | | | | **$13,780,592.99** |
| LEHMAN LAND TITLE INC ESCROW A | | Wire | 05/21/2007 | $163,675.73 |
| SIX CADILLAC DRIVE | | Wire | 07/18/2007 | $152,973.08 |
| 190 | | | | |
| BRENTWOOD, TN 37027 | | | | **$316,648.81** |
| LEHR CONSTRUCTION CORP | | 0325191 | 07/24/2007 | $34,276.00 |
| 902  BROADWAY | | | | |
| NEW YORK, NY  10010 | | | | **$34,276.00** |
| LEMING AND HEALY REAL ESTATE T | | Wire | 05/09/2007 | $520,242.36 |
| 233 GARRISONVILLE RD | | | | |
| SUITE 204 | | | | **$520,242.36** |
| STAFFORD, VA  22554 | | | | |
| LENAPE REALTY TRANSFER, LLC SE | | Wire | 07/02/2007 | $326,646.51 |
| 403 WEST LINCOLN HIGHWAY | | | | |
| EXTON, PA  19341 | | | | **$326,646.51** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LEND AMERICA HOME LOANS INC | Wire | 05/10/2007 | $207,288.96 |
| | Wire | 05/16/2007 | $252,420.34 |
| | Wire | 05/21/2007 | $405,472.00 |
| | Wire | 05/22/2007 | $254,863.87 |
| | Wire | 05/23/2007 | $233,076.62 |
| | Wire | 05/24/2007 | $233,420.99 |
| | Wire | 05/25/2007 | $397,148.77 |
| | Wire | 06/01/2007 | $172,892.91 |
| | Wire | 06/04/2007 | $120,652.20 |
| | Wire | 06/05/2007 | $258,634.46 |
| | Wire | 06/12/2007 | $424,786.59 |
| | Wire | 06/14/2007 | $182,481.70 |
| | Wire | 06/20/2007 | $215,444.36 |
| | Wire | 06/28/2007 | $363,975.79 |
| | Wire | 07/05/2007 | $253,889.32 |
| | Wire | 07/13/2007 | $162,136.98 |
| | Wire | 07/18/2007 | $358,331.27 |
| | Wire | 07/19/2007 | $204,722.92 |
| | | | **$4,701,640.05** |
| LENDER AND ASSOCIATES P.C. 70 GRAND AVE RIVER EDGE, NJ  7661 | Wire | 06/20/2007 | $212,407.91 |
| | | | **$212,407.91** |
| LENDER CHOICE NETWORK 1303 EAST GRAND AVE STE 115 ARROYO GRANDE, CA  93420 | 0311471 | 06/04/2007 | $8,905.00 |
| | 0311472 | 06/04/2007 | $4,900.00 |
| | | | **$13,805.00** |
| LENDER LTD PAYOFF ACCT | Wire | 05/08/2007 | $81,309.28 |
| | Wire | 05/08/2007 | $95,615.22 |
| | Wire | 05/14/2007 | $263,082.73 |
| | Wire | 05/29/2007 | $317,417.68 |
| | Wire | 05/30/2007 | $851,682.75 |
| | Wire | 06/05/2007 | $76,667.38 |
| | Wire | 06/26/2007 | $173,269.21 |
| | Wire | 07/05/2007 | $203,253.93 |
| | | | **$2,062,298.18** |
| LENDER SERVICES DIRECT, INC. 8000 TOWERS CRESENT DR VIENNA, VA  22182 | Wire | 05/21/2007 | $244,662.27 |
| | | | **$244,662.27** |
| LENDERS & TITLE ESCROW LLC 4221 LAKELAND DRIVE FLOWOOD, MS  39232 | Wire | 05/23/2007 | $49,492.97 |
| | Wire | 05/23/2007 | $66,605.27 |
| | Wire | 05/23/2007 | $60,551.68 |
| | Wire | 05/29/2007 | $100,902.87 |
| | Wire | 06/15/2007 | $153,891.75 |
| | | | **$431,444.54** |
| LENDERS CHOICE NETWORK 1303 EAST GRAND AVENUE SUITE 115 ARROYO GRAND, CA  93420 | 0321944 | 07/12/2007 | $13,770.00 |
| | 0321945 | 07/12/2007 | $4,650.00 |
| | | | **$18,420.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LENDERS CHOICE TITLE COMPANY<br>1785 VOYAGER AVENUE<br>SUITE 100<br>SIMI VALLEY, CA  93063 | Wire | 07/10/2007 | $279,471.19 |
| | | | **$279,471.19** |
| LENDERS CHOICE TITLE COMPANY<br>200 W GLENOAKS BLVD #100<br>GLENDALE, CA  91202 | Wire | 05/16/2007 | $465,625.67 |
| | | | **$465,625.67** |
| LENDERS CHOICE TITLE COMPANY<br>2321 W MARCH LAKE  # 210<br>STOCKTON, CA  95201 | Wire | 05/23/2007 | $408,048.31 |
| | | | **$408,048.31** |
| LENDERS CHOICE TITLE COMPANY<br>2321 W MARCH LANE<br>STE 210<br>STOCKTON, CA  95207 | Wire | 05/08/2007 | $147,805.44 |
| | Wire | 05/08/2007 | $258,061.35 |
| | Wire | 05/09/2007 | $251,558.00 |
| | Wire | 05/22/2007 | $114,838.98 |
| | Wire | 05/30/2007 | $324,789.56 |
| | Wire | 06/06/2007 | $196,865.90 |
| | Wire | 06/11/2007 | $240,304.38 |
| | Wire | 06/11/2007 | $241,410.25 |
| | Wire | 07/09/2007 | $232,032.06 |
| | Wire | 07/09/2007 | $230,082.61 |
| | | | **$2,237,748.53** |
| LENDERS CHOICE TITLE COMPANY<br>2321 W. MARCH LANE<br>#210<br>STOCKTON, CA  95207 | Wire | 05/24/2007 | $196,545.65 |
| | Wire | 06/11/2007 | $159,961.00 |
| | Wire | 06/20/2007 | $399,659.28 |
| | Wire | 06/21/2007 | $220,997.39 |
| | Wire | 06/29/2007 | $396,671.85 |
| | Wire | 06/29/2007 | $243,812.87 |
| | Wire | 07/09/2007 | $247,569.89 |
| | Wire | 07/19/2007 | $163,649.80 |
| | | | **$2,028,867.73** |
| LENDERS CHOICE TITLE COMPANY<br>2321 W.MARCH LANE<br>SUITE 250<br>STOCKTON, CA  95207 | Wire | 05/22/2007 | $393,634.35 |
| | | | **$393,634.35** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LENDERS CHOICE TITLE COMPANY | Wire | 05/09/2007 | $341,184.71 |
| 2321 WEST MARCH LANE | Wire | 05/09/2007 | $357,785.25 |
| STOCKTON, CA  95207 | Wire | 05/10/2007 | $261,336.11 |
| | Wire | 05/10/2007 | $523,368.54 |
| | Wire | 05/10/2007 | $438,490.28 |
| | Wire | 05/10/2007 | $208,776.52 |
| | Wire | 05/11/2007 | $529,271.65 |
| | Wire | 05/16/2007 | $58,990.20 |
| | Wire | 05/16/2007 | $338,103.26 |
| | Wire | 05/21/2007 | $338,854.75 |
| | Wire | 05/21/2007 | $173,097.32 |
| | Wire | 05/24/2007 | $743,001.88 |
| | Wire | 05/29/2007 | $134,509.00 |
| | Wire | 05/31/2007 | $214,099.91 |
| | Wire | 06/04/2007 | $239,469.00 |
| | Wire | 06/05/2007 | $513,861.28 |
| | Wire | 06/06/2007 | $252,781.80 |
| | Wire | 06/08/2007 | $311,417.12 |
| | Wire | 06/08/2007 | $155,340.33 |
| | Wire | 06/11/2007 | $158,956.82 |
| | Wire | 06/11/2007 | $213,235.67 |
| | Wire | 06/11/2007 | $272,996.09 |
| | Wire | 06/14/2007 | $308,128.06 |
| | Wire | 06/20/2007 | $282,747.17 |
| | Wire | 06/21/2007 | $233,920.83 |
| | Wire | 07/02/2007 | $199,378.68 |
| | Wire | 07/03/2007 | $150,566.18 |
| | Wire | 07/05/2007 | $266,179.48 |
| | Wire | 07/09/2007 | $281,820.14 |
| | Wire | 07/10/2007 | $134,772.45 |
| | Wire | 07/11/2007 | $413,897.89 |
| | Wire | 07/12/2007 | $137,826.63 |
| | Wire | 07/12/2007 | $326,809.08 |
| | Wire | 07/18/2007 | $170,359.11 |
| | Wire | 07/19/2007 | $171,464.21 |
| | Wire | 07/20/2007 | $150,371.22 |
| | Wire | 07/23/2007 | $169,967.73 |
| | Wire | 07/27/2007 | $299,955.51 |
| | Wire | 07/27/2007 | $201,888.69 |
| | | | **$10,678,980.55** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LENDERS CHOICE TITLE COMPANY<br>3850 ROYAL AVE<br>SIMI VALLEY, CA  93063 | Wire | 05/09/2007 | $197,797.44 |
| | Wire | 05/09/2007 | $412,472.89 |
| | Wire | 05/10/2007 | $282,466.97 |
| | Wire | 05/11/2007 | $381,048.58 |
| | Wire | 05/14/2007 | $439,353.01 |
| | Wire | 05/14/2007 | $274,978.38 |
| | Wire | 05/17/2007 | $387,971.63 |
| | Wire | 05/21/2007 | $409,325.27 |
| | Wire | 05/22/2007 | $214,532.46 |
| | Wire | 06/05/2007 | $245,414.32 |
| | Wire | 06/18/2007 | $328,530.50 |
| | Wire | 06/22/2007 | $136,997.19 |
| | Wire | 07/06/2007 | $286,320.19 |
| | Wire | 07/10/2007 | $364,262.68 |
| | Wire | 07/13/2007 | $501,365.05 |
| | Wire | 07/16/2007 | $492,663.67 |
| | Wire | 07/16/2007 | $469,467.79 |
| | | | **$5,824,968.02** |
| LENDERS CHOICE TITLE COMPANY<br>4695 MACARTHUR, 11TH FLOOR<br>NEWPORT BEACH, CA  92660 | Wire | 05/18/2007 | $213,856.97 |
| | | | **$213,856.97** |
| LENDERS EDGE TITLE AGENCY<br>THREE GREENTREE CENTRE<br>SUITE 202<br>MARLTON, NJ  8053 | Wire | 06/20/2007 | $382,695.47 |
| | | | **$382,695.47** |
| LENDERS EXPRESS TITLE<br>2006 OLD GREENBRIER ROAD<br>SUITE 2<br>CHESAPEAKE, VA  23320 | Wire | 05/30/2007 | $110,833.65 |
| | Wire | 06/04/2007 | $168,180.64 |
| | Wire | 07/06/2007 | $187,850.66 |
| | | | **$466,864.95** |
| LENDERS EXPRESS TITLE & ESCROW<br>2006 OLD GREENBRIER RD #2<br>CHESAPEAKE, VA  23320 | Wire | 05/16/2007 | $204,257.16 |
| | Wire | 07/09/2007 | $142,167.51 |
| | Wire | 07/17/2007 | $530,865.63 |
| | | | **$877,290.30** |
| LENDERS FIRST CHOICE<br>260 WEKIVA SPRINGS RD<br>LONGWOOD, FL  32779 | Wire | 05/11/2007 | $414,036.87 |
| | Wire | 05/11/2007 | $256,441.68 |
| | Wire | 05/25/2007 | $131,370.43 |
| | Wire | 05/31/2007 | $65,204.61 |
| | Wire | 06/08/2007 | $56,640.00 |
| | Wire | 06/12/2007 | $87,323.47 |
| | Wire | 06/18/2007 | $77,836.72 |
| | Wire | 06/22/2007 | $141,757.88 |
| | Wire | 06/27/2007 | $295,183.03 |
| | Wire | 06/27/2007 | $170,272.42 |
| | Wire | 07/27/2007 | $163,523.03 |
| | | | **$1,859,590.14** |
| LENDERS FIRST CHOICE<br>3803 PARKWOOD BLVD.<br>SUITE 100<br>FRISCO, TX  75034 | Wire | 05/30/2007 | $352,413.02 |
| | | | **$352,413.02** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LENDERS FIRST CHOICE<br>3850 ROYAL AVENUE<br>SIMI VALLEY, CA  93063 | Wire | 06/04/2007 | $112,327.66 |
| | | | **$112,327.66** |
| LENDERS FIRST CHOICE<br>391 HOWE AVE #101<br>SACRAMENTO, CA  95825 | Wire | 07/10/2007 | $224,568.64 |
| | | | **$224,568.64** |
| LENDERS FIRST CHOICE<br>7600 E ORCHARD<br>SUITE #200N<br>GREENWOOD VILLAGE, CO  80111 | Wire | 07/12/2007 | $96,019.19 |
| | | | **$96,019.19** |
| LENDERS FIRST CHOICE<br>7600 E. ORCHARD ROAD<br>SUITE 200 N<br>GREENWOOD VILLAGE, CO  80111 | Wire | 07/23/2007 | $139,843.32 |
| | | | **$139,843.32** |
| LENDERS FIRST CHOICE<br>8100 EAST MAPLEWOOD AVE. #200<br>GREENWOOD VILLAGE, CO  80111 | Wire | 07/24/2007 | $398,285.71 |
| | | | **$398,285.71** |
| LENDERS SETTLEMENT SERVICES, I<br>629 ROUTE 112<br>SUITE 5<br>PATCHOGUE, NY  11772 | Wire | 06/25/2007 | $442,058.00 |
| | | | **$442,058.00** |
| LENDERS TITLE<br>801 SUNSET DRIVE #E-4<br>JOHNSON CITY, TN  37601 | Wire | 06/29/2007 | $139,928.10 |
| | | | **$139,928.10** |
| LENDER'S TITLE & ESCROW LLC<br>2210-2B WRIGHTSVILLE AVE<br>WILMINGTON, NC  28403 | Wire | 07/27/2007 | $331,213.15 |
| | | | **$331,213.15** |
| LENDER'S TITLE & ESCROW LLC<br>225 E CENTER ST<br>KINGSPORT, TN  37660 | Wire | 05/16/2007 | $265,334.36 |
| | Wire | 06/29/2007 | $91,435.78 |
| | Wire | 07/02/2007 | $123,411.69 |
| | Wire | 07/02/2007 | $172,743.79 |
| | | | **$652,925.62** |
| LENDER'S TITLE & ESCROW OF ALABAMA LLC<br>2707 ARTIE STREET<br>BUILDING 300, SUITE 7<br>HUNTSVILLE, AL  35805 | Wire | 05/24/2007 | $220,723.35 |
| | | | **$220,723.35** |
| LENDERS TITLE & ESCROW, LLC<br>320 WHITTINGTON PKWY<br>SUITE 116<br>LOUISVILLE, KY  40222 | Wire | 05/30/2007 | $83,609.64 |
| | | | **$83,609.64** |
| LENDERS TITLE & ESCROW, LLC<br>6216 FAYETTEVILLE RD STE 106<br>DURHAM, NC  27713 | Wire | 06/01/2007 | $124,983.21 |
| | Wire | 06/08/2007 | $101,206.07 |
| | Wire | 06/25/2007 | $161,587.20 |
| | Wire | 06/27/2007 | $109,260.91 |
| | Wire | 06/27/2007 | $103,310.02 |
| | Wire | 06/29/2007 | $121,802.02 |
| | Wire | 07/27/2007 | $176,798.06 |
| | | | **$898,947.49** |
| LENDERS TITLE AGENCY COMPANY E<br>HWY 7 NORTH<br>HOT SPRINGS VILLAGE, AR  71909 | Wire | 06/06/2007 | $127,025.83 |
| | | | **$127,025.83** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LENDERS TITLE COMPANY<br>102 N. 37TH STREET<br>ROGERS, AR  72756 | Wire | 07/27/2007 | $122,217.85 |
| | | | **$122,217.85** |
| LENDERS TITLE COMPANY<br>12719 CANTRELL RD<br>STE 101<br>LITTLE ROCK, AR  72223 | Wire | 07/12/2007 | $121,008.22 |
| | | | **$121,008.22** |
| LENDERS TITLE COMPANY<br>1501 N UNIVERSITY SUTIE #100<br>LITTLE ROCK, AR  72227 | Wire | 06/15/2007 | $158,025.75 |
| | | | **$158,025.75** |
| LENDERS TITLE COMPANY<br>1501 N. UNIVERSITY AVE. #100<br>LITTLE ROCK, AR  72207 | Wire | 05/08/2007 | $276,669.73 |
| | | | **$276,669.73** |
| LENDERS TITLE COMPANY<br>1501 NORTH UNIVERSITY #100<br>LITTLE ROCK, AR  72227 | Wire | 07/26/2007 | $88,794.78 |
| | | | **$88,794.78** |
| LENDERS TITLE COMPANY<br>216 WEST SEVIER<br>BENTON, AR  72015 | Wire | 07/03/2007 | $142,023.07 |
| | | | **$142,023.07** |
| LENDERS TITLE COMPANY<br>303 NORTH WALNUT<br>HARRISON, AR  72601 | Wire | 06/29/2007 | $33,172.71 |
| | | | **$33,172.71** |
| LENDERS TITLE COMPANY<br>3300 COMMONWEALTH DRIVE<br>SUITE 200<br>BRYANT, AR  72022 | Wire | 06/27/2007 | $70,448.24 |
| | | | **$70,448.24** |
| LENDERS TITLE COMPANY<br>8114 CANTRELL ROAD<br>SUITE 150<br>LITTLE ROCK, AR  72227 | Wire | 06/29/2007 | $75,258.39 |
| | | | **$75,258.39** |
| LENDERS TITLE COMPANY ESCROW A<br>102 N 37TH STREET<br>ROGERS, AR  72756 | Wire | 07/09/2007 | $116,950.69 |
| | | | **$116,950.69** |
| LENDERS TITLE COMPANY ESCROW A<br>102 N. 37TH ST # A<br>ROGERS, AR  72756 | Wire<br>Wire | 05/15/2007<br>05/15/2007 | $144,881.71<br>$151,520.41 |
| | | | **$296,402.12** |
| LENDERS TITLE COMPANY ESCROW A<br>103 E 6TH STREET<br>MOUNTAIN HOME, AR  72653 | Wire | 05/30/2007 | $82,647.40 |
| | | | **$82,647.40** |
| LENDERS TITLE COMPANY ESCROW A<br>201 MARKET ST<br>HOT SPRINGS, AR  71901 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/21/2007<br>05/30/2007<br>05/30/2007<br>05/31/2007<br>06/11/2007<br>06/12/2007<br>06/15/2007<br>06/19/2007<br>06/26/2007 | $211,299.30<br>$92,288.85<br>$25,687.77<br>$138,819.89<br>$103,794.70<br>$90,086.66<br>$179,599.06<br>$52,704.13<br>$83,367.07<br>$109,940.30 |
| | | | **$1,087,587.73** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LENDERS TITLE COMPANY ESCROW A | | Wire | 05/31/2007 | $47,574.96 |
| 5235 JOHN F KENNEDY BLVD | | Wire | 07/03/2007 | $62,520.39 |
| NORTH LITTLE ROCK, AR  72116 | | | | |
| | | | | **$110,095.35** |
| LENDERS TITLE COMPANY ESCROW ACCT | | Wire | 07/05/2007 | $60,062.87 |
| 201 MARKET STREET | | | | |
| HOT SPRINGS, AR  71901 | | | | |
| | | | | **$60,062.87** |
| LENDERS TITLE COMPANY SPRINGDA | | Wire | 05/11/2007 | $67,166.44 |
| 1200 HENRYETTA STREET | | | | |
| SPRINGDALE, AR  72762 | | | | |
| | | | | **$67,166.44** |
| LENDING TREE , LLC | | 0323340 | 07/20/2007 | $10,000.00 |
| 11115 RUSHMORE DRIVE | | | | |
| CHARLOTTE, NC  28277 | | | | |
| | | | | **$10,000.00** |
| LENOX TITLE ESCROW | | Wire | 06/07/2007 | $251,353.87 |
| 3355 LENOX ROAD STE 600 | | | | |
| ATLANTA, GA  30326 | | | | |
| | | | | **$251,353.87** |
| LEO GROTE L.P.A. TRUSTEE ESCRO | | Wire | 06/15/2007 | $107,594.86 |
| 4555 LAKE FOREST DR | | Wire | 06/28/2007 | $103,914.28 |
| CINCINNATI, OH  45242 | | | | |
| | | | | **$211,509.14** |
| LEO GROTE, LPA | | Wire | 05/16/2007 | $94,798.35 |
| 4555 LAKE FOREST DR | | Wire | 05/25/2007 | $111,280.31 |
| CINCINNATI, OH  45255 | | Wire | 06/08/2007 | $53,089.18 |
| | | Wire | 06/21/2007 | $277,759.54 |
| | | Wire | 07/17/2007 | $88,009.18 |
| | | | | **$624,936.56** |
| LEO LEROY MARCHAND | Add | Wire | 05/30/2007 | $317,296.56 |
| | | | | **$317,296.56** |
| LEON MATCHIN LLC | | Wire | 05/23/2007 | $65,150.23 |
| 86 WASHINGTON AVENUE | | Wire | 05/23/2007 | $351,319.11 |
| MILLTOWN, NJ  8850 | | | | |
| | | | | **$416,469.34** |
| LEON RASZYK | | 0304890 | 05/10/2007 | $2,286.60 |
| 5716 N RODGERS AVE | | 0304891 | 05/10/2007 | $3,765.33 |
| CHICAGO, IL  60646 | | | | |
| | | | | **$6,051.93** |
| LEONANOUS A. MOORE, P.C. ATTOR | | Wire | 06/19/2007 | $157,942.81 |
| 3390 PEACHTREE ST | | | | |
| SUITE 1000 | | | | |
| ATLANTA, GA  30326 | | | | **$157,942.81** |
| LEONARD A CARDUCCI JR ESQ | | Wire | 07/13/2007 | $43,383.48 |
| 256 MAIN STREET | | Wire | 07/13/2007 | $232,175.85 |
| HACKETTSTOWN, NJ  7840 | | | | |
| | | | | **$275,559.33** |
| LEONARD A WEITZMAN, LLC ATTORN | | Wire | 06/22/2007 | $163,876.00 |
| 49 PARKER ROAD | | | | |
| LONG VALLEY, NJ  7853 | | | | |
| | | | | **$163,876.00** |
| LEONARD C LEWELLEN IOLTA TRUST | | Wire | 06/27/2007 | $31,170.58 |
| 122 WASHINGTON ST | | Wire | 06/27/2007 | $93,895.31 |
| SUITE 4 | | | | |
| JEFFERSON, GA  30549 | | | | **$125,065.89** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LEONARD P. REINA PA<br>255 EIGHTH STREET SOUTH<br>NAPLES, FL  34102 | | Wire | 06/06/2007 | $180,914.47 |
| | | | | **$180,914.47** |
| LEONARDO TITLE SERVICES INC ES<br>12515 N KENDALL DR<br>SUITE 222<br>MIAMI, FL  33186 | | Wire | 05/21/2007 | $50,114.00 |
| | | | | **$50,114.00** |
| LEOPOLD KORN & LEOPOLD, P.A. T<br>20801 BISCAYNE BLVD<br>SUITE 501<br>AVENTURA, FL  33180 | | Wire | 07/06/2007 | $261,420.30 |
| | | | | **$261,420.30** |
| LEOPOLD, KORN & LEOPOLD, PA<br>20801 BISCAYNE BOULEVARD<br>SUITE 501<br>AVENTURA, FL  33180 | | Wire | 06/25/2007 | $175,827.61 |
| | | | | **$175,827.61** |
| LEOPOLD, KORN & LEOPOLD, PA<br>20801 BYSCAINE BLVD.<br>#501<br>AVENTURA, FL  33180 | | Wire | 05/16/2007 | $169,724.75 |
| | | Wire | 05/17/2007 | $35,064.59 |
| | | Wire | 05/17/2007 | $162,031.59 |
| | | Wire | 06/21/2007 | $255,426.78 |
| | | Wire | 06/29/2007 | $260,341.64 |
| | | Wire | 07/17/2007 | $270,501.08 |
| | | | | **$1,153,090.43** |
| LEPPO & LEPPO REAL ESTATE IOLA<br>7 CHRISTY'S DRIVE<br>BROCKTON, MA  2301 | | Wire | 05/16/2007 | $301,578.69 |
| | | Wire | 05/23/2007 | $116,275.46 |
| | | | | **$417,854.15** |
| LERCH EARLY & BREWER CHARTERED<br>3 BETHESDA METRO CENTER<br>SUITE 460<br>BETHESDA, MD  20814 | | 0307740 | 05/22/2007 | $6,037.83 |
| | | | | **$6,037.83** |
| LERNER & KAPLAN PLLC ESCROW AC<br>1723 EAST 12TH STREET<br>4TH FLOOR<br>BROOKLYN, NY  11229 | | Wire | 05/17/2007 | $388,695.46 |
| | | | | **$388,695.46** |
| LEROY HUTCHINSON RE TRUST ACCT<br>147 WAPPOO CREEK DRIVE<br>SUITE 202<br>CHARLESTON, SC  29412 | | Wire | 06/06/2007 | $129,717.05 |
| | | Wire | 07/11/2007 | $167,638.71 |
| | | | | **$297,355.76** |
| LEROY J DUBRE PLLC SC TRUST<br>420 EAST PARK AVE<br>SUITE 300<br>GREENVILLE, SC  29601 | | Wire | 07/27/2007 | $9,804.69 |
| | | Wire | 07/27/2007 | $65,889.05 |
| | | | | **$75,693.74** |
| LES ZAKUTINSKY, ESQ.<br>460 VIOLA ROAD<br>SPRING VALLEY, NY  10977 | | Wire | 07/12/2007 | $296,201.22 |
| | | | | **$296,201.22** |
| LESLIE A HIGGINS | Add | Wire | 07/16/2007 | $42,920.07 |
| | | | | **$42,920.07** |
| LESLIE M. YOUNT TRUST ACCOUT<br>248 NINETH AVENUE DRIVE, NE<br>HICKORY, NC  28601 | | Wire | 06/08/2007 | $96,803.95 |
| | | | | **$96,803.95** |
| LESSACK & MCGLADE COUNSELLORS<br>1553 LEMOINE AVENUE<br>FORT LEE, NJ  7024 | | Wire | 05/21/2007 | $125,518.71 |
| | | | | **$125,518.71** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LETISIA CAMARILLO<br>2727 OLD ALICE<br>134<br>BROWNSVILLE, TX  78521 | 0311004 | 06/01/2007 | $18,500.00 |
| | | | **$18,500.00** |
| LEVIN GILLEY & FISHER LLC TRUS<br>811 CRAVEN ST<br>BEAUFORT, SC  29902 | Wire | 07/11/2007 | $231,882.44 |
| | | | **$231,882.44** |
| LEVINE THE TEAM FOR TITLE & CL<br>544 DOUGLAS AVE<br>PROVIDENCE, RI  2908 | Wire | 06/19/2007 | $208,449.87 |
| | Wire | 06/21/2007 | $117,905.54 |
| | Wire | 07/23/2007 | $184,969.68 |
| | | | **$511,325.09** |
| LEVITT BAKERSFIELD, LLC<br>C/O GREGORY D. BYNUM&ASSOC.INC<br>5601 TRUXTUN AVENUE SUITE 190<br>BAKERSFIELD, CA  93309-0627 | 0308204 | 05/22/2007 | $11,982.00 |
| | 0311363 | 06/04/2007 | $1,827.04 |
| | 0316435 | 06/21/2007 | $11,982.00 |
| | 0321369 | 07/11/2007 | $2,644.84 |
| | 0324395 | 07/23/2007 | $11,982.00 |
| | | | **$40,417.88** |
| LEWIS & BERNARD, PA<br>1403 DUNN AVENUE<br>SUITE 20<br>JACKSONVILLE, FL  32218 | Wire | 06/14/2007 | $96,652.55 |
| | | | **$96,652.55** |
| LEWIS B STADLER ESQ ESCROW ACC<br>12 EAST MAIN ST<br>PAWLING, NY  12564 | Wire | 05/16/2007 | $360,140.41 |
| | | | **$360,140.41** |
| LEWIS JOHS AVALLONE AVILES LLP<br>425 BROADHOLLOW RD<br>MELVILLE, NY  11747 | Wire | 06/27/2007 | $224,829.05 |
| | Wire | 06/27/2007 | $550,908.68 |
| | | | **$775,737.73** |
| LEWIS R FISHER, PA<br>105 S HAYNE ST<br>MONROE, NC  28112 | Wire | 05/09/2007 | $143,415.91 |
| | | | **$143,415.91** |
| LEWIS R FISHER, PA<br>105 S. HAYNE ST.<br>MONROE, NC  28112 | Wire | 05/10/2007 | $288,281.65 |
| | Wire | 07/02/2007 | $211,016.17 |
| | Wire | 07/27/2007 | $488,799.96 |
| | | | **$988,097.78** |
| LEWIS SETTLEMENT GROUP INC<br>6066 LEESBURG PIKE, 4TH FLOOR<br>FALLS CHURCH, VA  22041 | Wire | 05/23/2007 | $563,544.12 |
| | Wire | 06/29/2007 | $357,171.53 |
| | | | **$920,715.65** |
| LEWTAN TECHNOLOGIES<br>300 FIFTH AVE<br>WALTHAM, MA  02451 | 0306362 | 05/16/2007 | $10,932.55 |
| | 0323376 | 07/20/2007 | $6,109.38 |
| | | | **$17,041.93** |
| L'EXCELLENCE TITLE CO ESCROW A<br>12805 SW 84TH AVE RD<br>201<br>MIAMI, FL  33156 | Wire | 05/09/2007 | $89,712.50 |
| | Wire | 05/09/2007 | $355,053.85 |
| | Wire | 06/01/2007 | $391,740.76 |
| | | | **$836,507.11** |
| LEXINGTON SQUARE LLC<br>C/O INLAND COMPANIES<br>839 N JEFFERSON STREET<br>MILWAUKEE, WI  53202 | 0308205 | 05/22/2007 | $4,864.91 |
| | 0316436 | 06/21/2007 | $4,864.91 |
| | | | **$9,729.82** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| LEXINGTON TITLE SERVICES INC T | Wire | 05/08/2007 | $39,344.62 |
| 2701 SOUTH BAYSHORE DRIVE | Wire | 05/08/2007 | $158,260.40 |
| 602 | Wire | 05/25/2007 | $252,104.55 |
| COCONUT GROVE, FL  33133 | Wire | 05/31/2007 | $200,561.65 |
| | | | **$650,271.22** |
| LIBBY CONSTRUCTION | 0320639 | 07/09/2007 | $45,000.00 |
| 19 CAVENDISH WY | | | |
| FALMOUTH, ME  04105 | | | **$45,000.00** |
| LIBERTY BANK | Wire | 06/04/2007 | $183,749.43 |
| 6661 54TH AVE N. | | | |
| ST PETERSBURG, FL  33709 | | | **$183,749.43** |
| LIBERTY CLOSING AND ESCROW IOL | Wire | 06/25/2007 | $325,831.66 |
| 1421 N MEADOW DUNCAN | Wire | 06/28/2007 | $114,583.49 |
| LIBERTY LAKE, WA  99019 | Wire | 07/05/2007 | $226,018.77 |
| | Wire | 07/06/2007 | $443,768.36 |
| | | | **$1,110,202.28** |
| LIBERTY FINANCIAL GROUP | Wire | 05/16/2007 | $185,198.80 |
| COPPELL, TX | Wire | 07/06/2007 | $411,102.22 |
| | | | **$596,301.02** |
| LIBERTY LAND TRANSFER INC SETTLEMENT TRUST | Wire | 07/17/2007 | $59,428.59 |
| ACCT | | | |
| 4660 TRINDLE RD | | | **$59,428.59** |
| SUITE 101 | | | |
| CAMP HILL, PA  17011 | | | |
| LIBERTY MORTGAGE CORPORATION | Wire | 05/08/2007 | $52,887.34 |
| | Wire | 05/10/2007 | $47,692.93 |
| | Wire | 05/11/2007 | $130,860.44 |
| | Wire | 05/17/2007 | $140,033.74 |
| | Wire | 05/17/2007 | $190,553.01 |
| | Wire | 05/22/2007 | $128,535.69 |
| | Wire | 05/24/2007 | $74,682.59 |
| | Wire | 05/29/2007 | $151,102.14 |
| | Wire | 06/05/2007 | $203,896.87 |
| | Wire | 06/07/2007 | $58,977.88 |
| | Wire | 06/11/2007 | $74,984.85 |
| | Wire | 06/13/2007 | $193,208.44 |
| | Wire | 06/18/2007 | $57,032.26 |
| | Wire | 06/18/2007 | $53,939.41 |
| | Wire | 06/18/2007 | $69,549.40 |
| | Wire | 07/16/2007 | $53,970.05 |
| | Wire | 07/18/2007 | $59,162.38 |
| | | | **$1,741,069.42** |
| LIBERTY PROPERTIES LP | 0308207 | 05/22/2007 | $4,223.46 |
| PO BOX 828438 | 0316438 | 06/21/2007 | $2,331.14 |
| PHILADELPHIA, PA  19182-8438 | 0320265 | 07/06/2007 | $552.40 |
| | 0324398 | 07/23/2007 | $4,223.46 |
| | 0325688 | 07/26/2007 | $552.43 |
| | | | **$11,882.89** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LIBERTY PROPERTY LP | | 0308208 | 05/22/2007 | $4,775.83 |
| P O BOX 828438 | | 0316439 | 06/21/2007 | $2,597.01 |
| PHIALDELPHIA, PA  19182-8438 | | 0320266 | 07/06/2007 | $1,089.41 |
| | | 0324399 | 07/23/2007 | $4,775.83 |
| | | | | **$13,238.08** |
| LIBERTY TITLE | | Wire | 05/30/2007 | $29,391.85 |
| 111 N. MAIN STREET | | Wire | 05/30/2007 | $156,764.62 |
| ANN ARBOR, MI  48104 | | Wire | 06/06/2007 | $173,093.77 |
| | | Wire | 06/28/2007 | $28,425.00 |
| | | Wire | 06/28/2007 | $189,640.76 |
| | Add | Wire | 06/29/2007 | $151.25 |
| | | Wire | 07/13/2007 | $100,157.87 |
| | | | | **$677,625.12** |
| LIBERTY TITLE & ESCROW | | Wire | 05/14/2007 | $265,581.82 |
| 1575 SOUTG COUNTY TRAIL | | Wire | 05/30/2007 | $26,035.60 |
| EAST GREENWICH, RI  2818 | | Wire | 05/30/2007 | $248,030.20 |
| | | Wire | 06/04/2007 | $247,473.56 |
| | | Wire | 06/06/2007 | $24,014.59 |
| | | Wire | 06/06/2007 | $169,697.21 |
| | | Wire | 06/19/2007 | $131,231.01 |
| | | Wire | 07/09/2007 | $239,452.83 |
| | | Wire | 07/26/2007 | $31,200.87 |
| | | Wire | 07/26/2007 | $96,859.06 |
| | | Wire | 07/30/2007 | $78,294.53 |
| | | | | **$1,557,871.28** |
| LIBERTY TITLE & ESCROW | | Wire | 05/17/2007 | $27,402.61 |
| 1575 SOUTH COUNTY TRAIL | | Wire | 05/17/2007 | $191,338.17 |
| E GREENWICH, RI  2818 | | Wire | 06/06/2007 | $32,260.32 |
| | | Wire | 06/06/2007 | $224,895.87 |
| | | Wire | 06/18/2007 | $166,845.82 |
| | | Wire | 06/20/2007 | $59,095.62 |
| | | Wire | 06/20/2007 | $208,909.83 |
| | | Wire | 06/22/2007 | $239,678.63 |
| | | Wire | 06/29/2007 | $99,969.03 |
| | | Wire | 06/29/2007 | $162,358.64 |
| | | Wire | 07/03/2007 | $97,186.88 |
| | | Wire | 07/09/2007 | $67,665.33 |
| | | Wire | 07/25/2007 | $109,155.00 |
| | | | | **$1,686,761.75** |
| LIBERTY TITLE & ESROW,LLC | | Wire | 06/22/2007 | $180,946.33 |
| 860 N SR. 434 | | | | **$180,946.33** |
| SUITE 1002 | | | | |
| ALTAMONTE SPRINGS, FL  32714 | | | | |
| LIBERTY TITLE CO. ESCROW ACCOU | | Wire | 06/27/2007 | $256,299.85 |
| 111 NORTH MAIN STREET | | | | **$256,299.85** |
| ANN ARBOR, MI  48103 | | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LIBERTY TITLE COMPANY 1300 OLIVER ROAD SUITE 1185 FAIRFIELD, CA  94534 | Wire | 07/13/2007 | $248,650.19 |
| | | | **$248,650.19** |
| LIBERTY TITLE COMPANY 18 CROW CANYON COURT SUITE 180 SAN RAMON, CA  94583 | Wire | 06/27/2007 | $298,805.48 |
| | Wire | 06/27/2007 | $396,351.32 |
| | | | **$695,156.80** |
| LIBERTY TITLE COMPANY 1840 N BROADWAY WALNUT CREEK, CA  94596 | Wire | 06/14/2007 | $205,364.04 |
| | | | **$205,364.04** |
| LIBERTY TITLE COMPANY 1840 NORTH BROADWAY WALNUT CREEK, CA  94596 | Wire | 05/10/2007 | $266,959.78 |
| | | | **$266,959.78** |
| LIBERTY TITLE COMPANY 2510 DOUGLAS BL., STE 500 ROSEVILLE, CA  95661 | Wire | 05/08/2007 | $372,687.94 |
| | Wire | 05/09/2007 | $552,601.49 |
| | Wire | 05/16/2007 | $266,785.04 |
| | Wire | 05/17/2007 | $183,445.04 |
| | Wire | 05/21/2007 | $246,276.34 |
| | Wire | 05/22/2007 | $598,450.87 |
| | Wire | 06/04/2007 | $170,654.13 |
| | Wire | 06/06/2007 | $308,719.09 |
| | Wire | 06/07/2007 | $312,747.50 |
| | Wire | 06/07/2007 | $424,409.83 |
| | Wire | 06/13/2007 | $466,424.75 |
| | Wire | 06/22/2007 | $456,270.03 |
| | Wire | 06/27/2007 | $245,686.87 |
| | Wire | 06/27/2007 | $401,611.00 |
| | | | **$5,006,769.92** |
| LIBERTY TITLE COMPANY 2715 K STREET SACRAMENTO, CA  95816 | Wire | 05/25/2007 | $274,433.44 |
| | Wire | 05/31/2007 | $142,568.85 |
| | Wire | 06/08/2007 | $329,632.52 |
| | | | **$746,634.81** |
| LIBERTY TITLE COMPANY 2715 K SUITE D SACRAMENTO, CA  95816 | Wire | 06/27/2007 | $505,392.74 |
| | | | **$505,392.74** |
| LIBERTY TITLE COMPANY 3569 ROUND BARN CIRCLE #100 SANTA ROSA, CA  95403 | Wire | 05/21/2007 | $319,099.50 |
| | | | **$319,099.50** |
| LIBERTY TITLE COMPANY 3800 LAKE CENTER LOOP BLDG B SUITE 5 MOUNT DORA, FL  32757 | Wire | 07/25/2007 | $91,481.94 |
| | | | **$91,481.94** |
| LIBERTY TITLE COMPANY 4473 WILLOW RD SUITE 108 PLEASANTON, CA  94588 | Wire | 05/09/2007 | $329,824.69 |
| | | | **$329,824.69** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LIBERTY TITLE COMPANY<br>450 DRAKE CIRCLE<br>SACRAMENTO, CA  95864 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/14/2007<br>05/22/2007<br>06/29/2007 | $236,082.38<br>$272,630.75<br>$341,692.58<br>$198,409.93 |
| | | | **$1,048,815.64** |
| LIBERTY TITLE COMPANY<br>5887 D LONE TREE WAY<br>ANTIOCH, CA  94531 | Wire | 05/31/2007 | $587,250.00 |
| | | | **$587,250.00** |
| LIBERTY TITLE COMPANY<br>5887-D LONE TREE WAY<br>ANTIOCH, CA  94531 | Wire | 06/07/2007 | $521,850.56 |
| | | | **$521,850.56** |
| LIBERTY TITLE COMPANY<br>801 ALAMO DR.<br>VACAVILLE, CA  94588 | Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>05/25/2007<br>06/06/2007<br>06/25/2007 | $416,590.06<br>$794,996.75<br>$314,338.69<br>$342,069.42 |
| | | | **$1,867,994.92** |
| LIBERTY TITLE COMPANY<br>9295 E STOCKTON BLVD<br>ELK GROVE, CA  95624 | Wire | 07/03/2007 | $358,335.46 |
| | | | **$358,335.46** |
| LIBERTY TITLE COMPANY ESC. ACT<br>1290 S. MAIN STREET<br>CHELSEA, MI  48118 | Wire | 06/28/2007 | $112,173.95 |
| | | | **$112,173.95** |
| LIBERTY WAGNER BUSINESS PK LLC<br>1935 SO INDUSTRIAL<br>AN ARBOR, MI  48104 | 0308209<br>0315474<br>0316440<br>0321372<br>0324400 | 05/22/2007<br>06/19/2007<br>06/21/2007<br>07/11/2007<br>07/23/2007 | $5,768.00<br>$359.05<br>$5,768.00<br>$542.77<br>$5,768.00 |
| | | | **$18,205.82** |
| LICATA ESCROW INC<br>1300 W 70TH AVE<br>DENVER, CO  80221 | Wire<br>Wire | 06/06/2007<br>06/29/2007 | $114,598.62<br>$161,686.22 |
| | | | **$276,284.84** |
| LIEBNER & POTKIN, ESCROW ACCOU<br>4725 WISCONSIN AVE, NW<br>WASHINGTON, DC  20016 | Wire<br>Wire | 05/10/2007<br>07/24/2007 | $646,011.01<br>$687,119.08 |
| | | | **$1,333,130.09** |
| LIERTY TITLE INC.<br>3545 W. CENTRAL AVE.<br>SUITE 101<br>TOLEDO, OH  43617 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/23/2007<br>05/23/2007<br>05/31/2007<br>06/29/2007 | $27,323.25<br>$34,865.80<br>$200,489.60<br>$182,138.05<br>$94,070.39 |
| | | | **$538,887.09** |
| LIERTY TITLE INC.<br>6545 W. CENTRAL AVE. SUITE 101<br>TOLEDO, OH  43617 | Wire | 06/29/2007 | $188,831.96 |
| | | | **$188,831.96** |
| LIETO & GREENBERG LLP-IOLTA AC<br>40 REEF ROAD<br>FAIRFIELD, CT  6824 | Wire<br>Wire<br>Wire | 05/21/2007<br>06/08/2007<br>07/18/2007 | $340,277.29<br>$170,014.16<br>$406,148.08 |
| | | | **$916,439.53** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LIFE SOLUTIONS LLC | Add | Wire | 07/02/2007 | $10,000.00 |
| | | | | **$10,000.00** |
| LIFE SOLUTIONS, LLC | Add | Wire | 06/25/2007 | $92,690.00 |
| | Add | Wire | 07/25/2007 | $67,260.00 |
| | | | | **$159,950.00** |
| LIGHTHOUSE COMPLETE TITLE SERV<br>1238 FULLER NE<br>GRAND RAPIDS, MI  49505 | | Wire | 05/29/2007 | $210,747.82 |
| | | Wire | 05/29/2007 | $190,406.67 |
| | | | | **$401,154.49** |
| LIGHTHOUSE SETTLEMENT SERVICES<br>1351 WALNUT STREET<br>HONEYBROOK, PA  19344 | | Wire | 06/06/2007 | $334,186.15 |
| | | | | **$334,186.15** |
| LIGHTHOUSE TITLE AGENCY<br>48967 JEFFERSON<br>CHESTERFIELD, MI  48047 | Add | Wire | 06/28/2007 | $355.00 |
| | | Wire | 06/29/2007 | $140,922.12 |
| | | Wire | 07/16/2007 | $196,323.46 |
| | | | | **$337,600.58** |
| LIGHTHOUSE TITLE INC<br>750 TRADE CENTRE WAY<br>STE 115<br>KALAMAZOO, MI  49002 | | Wire | 06/25/2007 | $101,186.48 |
| | | | | **$101,186.48** |
| LIGHTHOUSE TITLE OF EAST FLORI<br>104 LA COSTA LANE<br>SUITE 100<br>DAYTONA BEACH, FL  32114 | | Wire | 05/22/2007 | $278,609.76 |
| | | Wire | 06/08/2007 | $99,161.58 |
| | | Wire | 07/11/2007 | $270,638.10 |
| | | | | **$648,409.44** |
| LIGHTHOUSE TITLE REAL ESTATE E<br>1320 OLD CHAINBRIDGE ROAD<br>SUIT 415<br>MCLEAN, VA  22101 | | Wire | 06/21/2007 | $416,180.60 |
| | | Wire | 06/29/2007 | $77,791.42 |
| | | Wire | 06/29/2007 | $404,072.50 |
| | | Wire | 07/06/2007 | $237,167.84 |
| | | | | **$1,135,212.36** |
| LIGHTHOUSE TITLE REAL ESTATE E<br>4620 LEE HIGHWAY<br>SUITE 215<br>ARLINGTON, VA  22207 | | Wire | 05/25/2007 | $786,209.52 |
| | | Wire | 06/29/2007 | $54,131.00 |
| | | Wire | 06/29/2007 | $214,736.00 |
| | | | | **$1,055,076.52** |
| LIGHTHOUSE TITLE REAL ESTATE ESCROW ACCOUNT<br>4620 LEE HIGHWAY<br>ARLINGTON, VA  22207 | | Wire | 06/13/2007 | $149,475.61 |
| | | | | **$149,475.61** |
| LIGHTHOUSE TITLE SERVICES<br>4420 BEACON CIRCLE<br>WEST PALM BEACH, FL  33407 | | Wire | 07/16/2007 | $318,208.05 |
| | | Wire | 07/17/2007 | $302,433.44 |
| | | | | **$620,641.49** |
| LIGHTHOUSE TITLE, INC., ESCROW<br>877 EAST 16TH STREET<br>HOLLAND, MI  49423 | | Wire | 06/13/2007 | $240,063.50 |
| | | | | **$240,063.50** |
| LIGRIS, ALAVI & BRAZA P.C.<br>284 MAIN ST<br>MILFORD, MA  1757 | | Wire | 05/09/2007 | $66,192.67 |
| | | | | **$66,192.67** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LIKENS & BLOMQUIST P.A. | Wire | 05/09/2007 | $136,372.41 |
| 125 TOWN PARK DR | Wire | 05/18/2007 | $118,611.30 |
| 200 | Wire | 05/29/2007 | $160,662.05 |
| KENNESAW, GA  30144 | Wire | 06/04/2007 | $277,061.34 |
| | Wire | 06/07/2007 | $114,979.78 |
| | Wire | 06/11/2007 | $219,622.52 |
| | Wire | 06/12/2007 | $10,248.02 |
| | Wire | 06/12/2007 | $43,971.43 |
| | Wire | 06/19/2007 | $195,122.85 |
| | Wire | 06/29/2007 | $121,280.78 |
| | Wire | 07/02/2007 | $245,709.01 |
| | Wire | 07/09/2007 | $150,785.72 |
| | Wire | 07/10/2007 | $116,962.65 |
| | Wire | 07/18/2007 | $119,492.13 |
| | | | **$2,030,881.99** |
| LIKENS & BLOMQUIST P.A. | Wire | 05/22/2007 | $21,894.79 |
| 2 RIVENIA DRIVE | Wire | 05/22/2007 | $109,781.59 |
| SUITE 1640 | | | |
| ATLANTA, GA  30346 | | | **$131,676.38** |
| LIKENS & BLOMQUIST, PA | Wire | 05/14/2007 | $132,196.18 |
| 100 CRESCENT CENTER BLVD 395 | Wire | 06/18/2007 | $126,161.40 |
| TUCKER, GA  30084 | | | |
| | | | **$258,357.58** |
| LIKENS & BLOMQUIST, PA | Wire | 05/16/2007 | $145,784.04 |
| 125 TOWNPARK DRIVE | Wire | 06/15/2007 | $296,345.19 |
| SUITE 200 | Wire | 06/21/2007 | $236,539.16 |
| KENNESAW, GA  30144 | Wire | 07/16/2007 | $56,007.00 |
| | Wire | 07/16/2007 | $282,288.75 |
| | | | **$1,016,964.14** |
| LILES AND GODBEY, P.C | Wire | 05/14/2007 | $143,278.06 |
| 6406 BEACH DRIVE SW, | Wire | 06/13/2007 | $773,563.00 |
| MIDWAY PLAZA, HWY 179 | Wire | 06/28/2007 | $363,869.69 |
| OCEAN ISLE BEACH, NC  28469 | Wire | 07/09/2007 | $257,230.42 |
| | | | **$1,537,941.17** |
| LIMESTONE TITLE & ESCROW, LLC | Wire | 07/23/2007 | $121,766.55 |
| 5426 MAIN STREET | | | |
| SPRING HILL, TN  37174 | | | **$121,766.55** |
| LINCLON CLOSING SERVICES, LLC | Wire | 05/25/2007 | $248,933.95 |
| 2728 JENKINTOWN ROAD | Wire | 06/06/2007 | $233,273.73 |
| GLENSIDE, PA  19038 | Wire | 06/22/2007 | $206,563.06 |
| | Wire | 07/16/2007 | $73,473.17 |
| | Wire | 07/16/2007 | $221,079.97 |
| | | | **$983,323.88** |
| LINCOLN AND GRANT BUILDINGS | 0316441 | 06/21/2007 | $11,489.00 |
| LLC C/O GOODALE & BARBIERI | | | |
| 201 W. NORTH RIVER DR.,STE 200 | | | **$11,489.00** |
| SPOKANE, WA  99201 | | | |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LINCOLN COUNTY TITLE COMPANY | | Wire | 06/26/2007 | $213,526.08 |
| 260 MAIN STREET | | | | |
| TROY, MO  63379 | | | | **$213,526.08** |
| LINCOLN TRAIL TITLE | Add | Wire | 05/29/2007 | $11,993.63 |
| 2935 DOLPHIN DE # 101 | Add | Wire | 05/29/2007 | $3,997.08 |
| ELIZABETH, KY  42702 | | | | **$15,990.71** |
| LINCOLN TRAIL TITLE SERVICES | | Wire | 05/10/2007 | $175,480.01 |
| 2935 DOLPHIN DR. | | Wire | 05/11/2007 | $173,579.15 |
| #101 | | Wire | 05/15/2007 | $158,517.19 |
| ELIZABETHTOWN, KY  42702 | | Wire | 05/23/2007 | $130,149.45 |
| | | Wire | 05/23/2007 | $84,440.95 |
| | | Wire | 05/25/2007 | $268,785.10 |
| | | Wire | 05/29/2007 | $163,262.84 |
| | | Wire | 05/29/2007 | $54,610.08 |
| | | Wire | 05/29/2007 | $393,816.69 |
| | | Wire | 05/29/2007 | $249,900.00 |
| | | Wire | 05/31/2007 | $140,848.71 |
| | | Wire | 06/04/2007 | $152,785.38 |
| | | Wire | 06/04/2007 | $50,954.30 |
| | | Wire | 06/05/2007 | $97,505.58 |
| | | Wire | 06/06/2007 | $103,551.56 |
| | | Wire | 06/08/2007 | $77,976.55 |
| | | Wire | 06/08/2007 | $144,608.12 |
| | | Wire | 06/15/2007 | $26,967.28 |
| | | Wire | 06/15/2007 | $80,277.59 |
| | | Wire | 06/18/2007 | $114,909.40 |
| | | Wire | 06/18/2007 | $161,045.56 |
| | | Wire | 06/21/2007 | $192,699.11 |
| | | Wire | 06/21/2007 | $52,502.50 |
| | | Wire | 06/25/2007 | $107,721.79 |
| | | Wire | 06/28/2007 | $51,978.55 |
| | | Wire | 06/28/2007 | $154,601.58 |
| | | Wire | 06/29/2007 | $252,674.87 |
| | | Wire | 07/06/2007 | $161,141.66 |
| | | Wire | 07/13/2007 | $132,280.54 |
| | | Wire | 07/16/2007 | $152,139.10 |
| | | Wire | 07/16/2007 | $178,703.62 |
| | | Wire | 07/20/2007 | $110,522.42 |
| | | Wire | 07/23/2007 | $67,327.16 |
| | | Wire | 07/23/2007 | $22,556.44 |
| | Add | Wire | 07/24/2007 | $350.00 |
| | | | | **$4,641,170.83** |
| LINDA A  CLARK ATTORNEY | | Wire | 05/11/2007 | $137,841.28 |
| 219 RACINE DR | | | | |
| SUITE  B | | | | **$137,841.28** |
| WILMINGTON, NC  28403 | | | | |
| LINDA DEL TUFO | | Wire | 06/27/2007 | $2,001,104.82 |
| 88 SOUTH FINLEY AVENUE | | | | |
| BASKING RIDGE, NJ  7920 | | | | **$2,001,104.82** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| LINDA E DESTEFANO, TRUSTEE<br>45 BARNVIEW TERRACE<br>BROOKFIELD, CT  6804 | Wire | 05/15/2007 | $273,320.96<br>**$273,320.96** |
| LINDA MCKINNEY & H GUY SMITH<br>P.O. BOX 1089<br>832 SOUTH FLORIDA AVE<br>LAKELAND, FL  33802 | 0308211<br>0316443 | 05/22/2007<br>06/21/2007 | $3,071.36<br>$3,071.36<br>**$6,142.72** |
| LINDA S WESTENBURGER ATTORNEY<br>801 MAIN ST<br>SUITE 806<br>LYNCHBURG, VA  24504 | Wire | 07/20/2007 | $111,134.66<br>**$111,134.66** |
| LINDA SHANE OLMSTEAD ATTORNEY<br>705 CENTRE ST<br>JAMAICA PLAIN, MA  2130 | Wire | 06/15/2007 | $255,626.38<br>**$255,626.38** |
| LINEAR SETTLEMENT RI<br>735 N. CAUSEWAY BLVD<br>SUITE 250<br>MANDEVILLE, LA  70448 | Wire | 07/13/2007 | $128,057.71<br>**$128,057.71** |
| LINEAR TITLE & CLOSING<br>1005 AQUIDNECK  AVE<br>MIDDLETOWN, RI  2842 | Wire | 06/22/2007 | $201,421.93<br>**$201,421.93** |
| LIN-PIKE LAND TITLE<br>403 BROADWAY<br>ELSBERRY, MO  63343 | Wire | 06/22/2007 | $79,384.24<br>**$79,384.24** |
| LION, INC<br>4700 42ND AVE SW<br>SUITE  430<br>SEATTLE, WA  98116 | 0312208<br>0321657<br>0322813 | 06/06/2007<br>07/12/2007<br>07/18/2007 | $11,580.00<br>$2,000.00<br>$9,530.00<br>**$23,110.00** |
| LIOTTA AND CANTANNO ATTY IOLA<br>575 UNDERHILL BLVD<br>STE 104<br>SYOSSET, NY  11791 | Wire<br>Wire<br>Wire | 05/24/2007<br>05/24/2007<br>05/25/2007 | $71,080.34<br>$568,464.10<br>$381,225.66<br>**$1,020,770.10** |
| LIOTTA, DRANITZKE & ENGEL, REA<br>1666 CONNECTICUT AVENUE,NW<br>STE 250<br>WASHINGTON, DC  20009 | Wire | 07/12/2007 | $392,027.41<br>**$392,027.41** |
| LIPA<br>PO BOX 9039<br>HICKSVILLE, NY  11802 | 0304452<br>0307520<br>0308693<br>0314204<br>0316969<br>0319686<br>0321373<br>0325642 | 05/09/2007<br>05/21/2007<br>05/22/2007<br>06/14/2007<br>06/22/2007<br>07/05/2007<br>07/11/2007<br>07/26/2007 | $394.71<br>$69,286.08<br>$13,326.37<br>$651.72<br>$112,507.03<br>$23,602.75<br>$677.68<br>$26,321.31<br>**$246,767.65** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|----------|---|---|---|---|
| LIPA<br>PO BOX 9083<br>MELVILLE, NY  11747 | | 0306261 | 05/16/2007 | $5,038.72 |
| | | 0308692 | 05/22/2007 | $4,121.29 |
| | | 0309174 | 05/23/2007 | $4,714.56 |
| | | 0310138 | 05/30/2007 | $334.11 |
| | | 0316968 | 06/22/2007 | $5,337.72 |
| | | 0319507 | 07/03/2007 | $459.80 |
| | | | | **$20,006.20** |
| LIPPINCOTT BUILDERS INC | Add | Wire | 05/23/2007 | $38,500.00 |
| | | | | **$38,500.00** |
| LIPPINCOTT CUSTOM BUILDERS | Add | Wire | 05/24/2007 | $37,500.00 |
| | | | | **$37,500.00** |
| LIPPINCOTT CUSTOM BUILDERS INC | Add | Wire | 07/13/2007 | $37,500.00 |
| | | | | **$37,500.00** |
| LISA  M LOGAN ATTORNEY AT LAW<br>400 W MAIN STREET<br>SUITE 501<br>DURHAM, NC  27701 | | Wire | 05/14/2007 | $69,550.89 |
| | | | | **$69,550.89** |
| LISA F JARVIS & ASSOCIATES LLC<br>309 W CHURCH ST<br>SUITE A<br>VILLA RICA, GA  30180 | | Wire | 05/15/2007 | $87,842.92 |
| | | Wire | 05/30/2007 | $111,452.12 |
| | | Wire | 05/31/2007 | $128,151.16 |
| | | | | **$327,446.20** |
| LISA F JARVIS & ASSOCIATES LLC<br>309 WEST CHURCH STREET<br>SUITE A<br>VILLA RICA, GA  30180 | | Wire | 06/26/2007 | $67,492.75 |
| | | Wire | 06/26/2007 | $208,809.97 |
| | | | | **$276,302.72** |
| LISA F. JARVIS, ATTORNEY AT LA<br>7520 E INDEPENDENCE BLVD #240<br>CHARLOTTE, NC  28227 | | Wire | 05/25/2007 | $180,468.84 |
| | | | | **$180,468.84** |
| LISA F. JARVIS, ATTORNEY AT LA<br>7825 BALLANTYNE COMMONS PKWY<br>STE 230<br>CHARLOTTE, NC  28277 | | Wire | 05/14/2007 | $129,825.00 |
| | | Wire | 05/15/2007 | $103,877.17 |
| | | Wire | 05/22/2007 | $250,555.59 |
| | | Wire | 05/25/2007 | $35,332.05 |
| | | Wire | 05/30/2007 | $165,425.00 |
| | | Wire | 05/31/2007 | $186,959.11 |
| | | Wire | 06/11/2007 | $150,185.30 |
| | | Wire | 06/18/2007 | $94,574.97 |
| | | Wire | 06/19/2007 | $175,362.31 |
| | | Wire | 06/21/2007 | $266,219.78 |
| | | Wire | 06/22/2007 | $147,463.38 |
| | | Wire | 06/26/2007 | $198,369.16 |
| | | Wire | 06/29/2007 | $103,354.92 |
| | | Wire | 06/29/2007 | $20,585.21 |
| | | Wire | 07/11/2007 | $102,054.86 |
| | | Wire | 07/26/2007 | $106,476.09 |
| | | Wire | 07/27/2007 | $130,030.59 |
| | | | | **$2,366,650.49** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LISA J. FELICISSIMO, ESQ | | Wire | 05/31/2007 | $447,563.44 |
| 107 STAGE ROAD | | Wire | 06/12/2007 | $492,586.14 |
| MONROE, NY  10950 | | | | |
| | | | | **$940,149.58** |
| LISA K. BRUNO, ESQ., LLC IOLTA | | Wire | 06/15/2007 | $294,515.52 |
| ONE STATE STREET | | | | |
| SUITE 1400 | | | | **$294,515.52** |
| BOSTON, MA  2109 | | | | |
| LISA M ANDERSEN ATTORNEY AT LA | | Wire | 05/15/2007 | $176,162.80 |
| 12 NW FRONT ST | | Wire | 05/29/2007 | $175,008.28 |
| MILFORD, DE  19963 | | | | |
| | | | | **$351,171.08** |
| LISA WOLFF HERBERT, PA ATT. AT | | Wire | 05/31/2007 | $386,000.94 |
| 864 LOWCOUNTRY BOULEVARD | | Wire | 07/27/2007 | $652,263.56 |
| SUITE C | | | | |
| MOUNT PLEASANT, SC  29464 | | | | **$1,038,264.50** |
| LISETTE PIE SALAZAR, PA TRUST | | Wire | 07/20/2007 | $36,803.12 |
| 260 CRANDON BLVD. | | Wire | 07/20/2007 | $298,176.50 |
| SUITE 48 | | | | |
| KEY BISCAYNE, FL  33149 | | | | **$334,979.62** |
| LISTER CONSTRUCTION | Add | Wire | 07/25/2007 | $20,000.00 |
| | | | | **$20,000.00** |
| LITCHFIELD & LITCHFIELD P.C. IOLTA ACCT | | Wire | 06/18/2007 | $255,369.33 |
| 330 ORLEANS RD | | | | |
| NORTH CHATHAM, MA  2650 | | | | **$255,369.33** |
| LITTLE & DIXIT, LLP ESCROW ACC | | Wire | 05/24/2007 | $121,672.07 |
| 300000 MILL CREEK AVENUE | | | | |
| SUITE 415 | | | | **$121,672.07** |
| ALPHARETTA, GA  30022 | | | | |
| LITTMAN, SHERLOCK & HEIMS, P.A | | Wire | 06/08/2007 | $180,104.97 |
| 618 EAST OCEAN BOULEVARD | | | | |
| SUITE 5 | | | | **$180,104.97** |
| STUART, FL  34995 | | | | |
| LITWIN, ASMAN & WHITE TRUSTEE | | Wire | 06/05/2007 | $224,556.97 |
| 1047 BANTAM ROAD | | | | |
| LITCHFIELD, CT  6759 | | | | **$224,556.97** |
| LIVINGSTON ABSTRACT COMPANY | | Wire | 06/06/2007 | $70,550.93 |
| 109 E. POLK STREET | | | | |
| LIVINGSTON, TX  77351 | | | | **$70,550.93** |
| LIVINGSTON COUNTY ABSTRACT CO. | | Wire | 06/21/2007 | $72,091.50 |
| 309 N MILL STREET | | Wire | 07/25/2007 | $136,403.01 |
| PONTIAC, IL  61764 | | | | |
| | | | | **$208,494.51** |
| LIZ YANG | Add | Wire | 06/29/2007 | $8,155.35 |
| | Add | Wire | 07/13/2007 | $21,532.63 |
| | Add | Wire | 07/24/2007 | $5,056.00 |
| | | | | **$34,743.98** |
| LLEWELLYN-EDISON SAVINGS & LOA | | Wire | 07/25/2007 | $378,316.43 |
| 293 EISENHOER PARKWAY | | | | |
| SUITE 190 | | | | **$378,316.43** |
| LIVINGSTON, NJ  7039 | | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LLOYD DISTRICT PROPERTIES, LP | 0308214 | 05/22/2007 | $4,343.95 |
| 825 NE MULTNOMAH | 0316446 | 06/21/2007 | $4,343.95 |
| SUITE 1275 | | | |
| PORTLAND, OR  49723 | | | **$8,687.90** |
| LLOYD M SIGMAN TRUST ACCT | Wire | 05/11/2007 | $77,559.52 |
| 414 LONG SHOALS RD | | | |
| ARDEN, NC  28704 | | | **$77,559.52** |
| LLOYD STAFFING | 0305448 | 05/12/2007 | $4,552.99 |
| 445 BROADHOLLOW ROAD | 0307326 | 05/21/2007 | $4,697.47 |
| MELVILLE, NY  11747 | 0312815 | 06/08/2007 | $16,481.49 |
| | 0312816 | 06/08/2007 | $2,500.00 |
| | 0315596 | 06/20/2007 | $3,593.93 |
| | 0319866 | 07/05/2007 | $2,959.83 |
| | 0324971 | 07/24/2007 | $3,116.54 |
| | | | **$37,902.25** |
| LLOYDS & HANDSON TITLE AGENCY | Wire | 05/30/2007 | $151,284.19 |
| 44 ZION RD, STE 100 | Wire | 06/15/2007 | $264,083.69 |
| EGG HARBOR TOWNSHIP, NJ  8234 | | | |
| | | | **$415,367.88** |
| LLOYDS & HANDSON TITLE AGENCY | Wire | 05/18/2007 | $177,772.67 |
| 44 ZION ROAD | Wire | 07/25/2007 | $195,170.81 |
| BRIGANTINE, NJ  8203 | | | |
| | | | **$372,943.48** |
| LLOYDS & HANDSON TITLE AGENCY | Wire | 05/09/2007 | $240,813.63 |
| 44 ZION ROAD | Wire | 05/11/2007 | $368,065.24 |
| SUITE 100 | Wire | 05/11/2007 | $151,087.06 |
| EGG HARBOR TOWNSHIP, NJ  8234 | Wire | 05/21/2007 | $10,727.66 |
| | Wire | 05/21/2007 | $253,000.87 |
| | Wire | 05/23/2007 | $370,099.21 |
| | Wire | 06/18/2007 | $295,031.63 |
| | Wire | 07/09/2007 | $33,868.96 |
| | | | **$1,722,694.26** |
| LOAN CENTER OF CALIFORNIA INC | Wire | 05/17/2007 | $312,463.31 |
| | 0310745 | 05/31/2007 | $332.58 |
| | 0312980 | 06/08/2007 | $186.94 |
| | Wire | 06/18/2007 | $513,104.04 |
| | | | **$826,086.87** |
| LOAN CLEARING | Wire | 05/14/2007 | $265,784.11 |
| | Wire | 06/20/2007 | $191,527.65 |
| | Wire | 06/21/2007 | $64,355.66 |
| | Wire | 06/22/2007 | $115,560.09 |
| | Wire | 06/28/2007 | $145,070.59 |
| | Wire | 07/03/2007 | $123,274.59 |
| | Wire | 07/06/2007 | $113,599.34 |
| | Wire | 07/10/2007 | $224,168.58 |
| | | | **$1,243,340.61** |
| LOAN CONTROL | Wire | 05/14/2007 | $118,704.48 |
| | | | **$118,704.48** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LOAN LINK FINANCIAL SERVICES/C | | Wire | 06/14/2007 | $265,248.33 |
| | | Wire | 06/21/2007 | $434,548.98 |
| | | 0323095 | 07/19/2007 | $1,449.52 |
| | | | | **$701,246.83** |
| LOAN OPERATIONS CENTER | | Wire | 05/08/2007 | $132,995.10 |
| | | Wire | 05/08/2007 | $95,473.87 |
| | | Wire | 05/10/2007 | $139,401.10 |
| | | Wire | 05/16/2007 | $548,140.72 |
| | | Wire | 05/21/2007 | $237,225.83 |
| | | Wire | 05/25/2007 | $110,034.52 |
| | | Wire | 07/17/2007 | $178,322.22 |
| | | | | **$1,441,593.36** |
| LOAN SALES | | Wire | 05/10/2007 | $74,285.62 |
| | | Wire | 05/14/2007 | $186,133.15 |
| | | Wire | 06/04/2007 | $74,239.63 |
| | | Wire | 06/04/2007 | $73,405.36 |
| | | Wire | 06/08/2007 | $60,745.42 |
| | | Wire | 06/28/2007 | $277,871.54 |
| | | Wire | 06/28/2007 | $173,689.08 |
| | | Wire | 07/13/2007 | $82,612.22 |
| | | | | **$1,002,982.02** |
| LOANS HELD FOR SALE, GARCIA MARSHALL, MO  65340 | | Wire | 05/10/2007 | $112,742.78 |
| | | Wire | 05/10/2007 | $64,398.61 |
| | | Wire | 05/14/2007 | $91,411.69 |
| | | Wire | 05/15/2007 | $90,194.95 |
| | | Wire | 05/15/2007 | $41,141.76 |
| | | Wire | 05/15/2007 | $154,022.13 |
| | | | | **$553,911.92** |
| LOCATION, INC. 68 CUMBERLAND STREET SUITE  304 WOONSOCKET, RI  02895 | | 0306544 | 05/17/2007 | $3,000.00 |
| | | 0314975 | 06/18/2007 | $3,000.00 |
| | | 0322815 | 07/18/2007 | $3,000.00 |
| | | | | **$9,000.00** |
| LOCK BOX CLEARING | Add | Wire | 06/21/2007 | $6,003.97 |
| | | | | **$6,003.97** |
| LOCKEY & ASSOCIATES LLC 2568A RIVA RD SUITE 202 ANNAPOLIS, MD  21401 | | Wire | 07/06/2007 | $297,206.67 |
| | | | | **$297,206.67** |
| LOEB & LOEB LLP 345 PARK AVENUE NEW YORK, NY  10154 | | 0323341 | 07/20/2007 | $9,885.00 |
| | | | | **$9,885.00** |
| LOGAN COUNTY ABSTRACT 200 SIGMA PLACE GUTHRIE, OK  73044 | | Wire | 05/16/2007 | $85,882.57 |
| | | Wire | 05/31/2007 | $30,247.37 |
| | | Wire | 07/27/2007 | $66,015.46 |
| | | | | **$182,145.40** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LOGOS TITLE & ESCROW LLC<br>209 10TH AVENUE SOUTH<br>STE 301<br>NASHVILLE, TN  37203 | Wire<br>Wire<br>Wire | 05/23/2007<br>06/29/2007<br>07/13/2007 | $132,002.88<br>$190,269.81<br>$204,955.15 |
| | | | **$527,227.84** |
| LOIODICE & ASSOCIATES -IOLTA A<br>256 NORTH PLEASANT ST #8<br>AMHERST, MA  1002 | Wire | 05/31/2007 | $335,057.33 |
| | | | **$335,057.33** |
| LONE PEAK TITLE INSURANCE AGEN<br>566 WEST 800 NORTH STE 203<br>OREM, UT  84057 | Wire | 07/02/2007 | $360,995.57 |
| | | | **$360,995.57** |
| LONE STAR TITLE<br>6701 NORTH MESA<br>EL PASO, TX  79912 | Wire | 05/14/2007 | $375,440.20 |
| | | | **$375,440.20** |
| LONG AND FOSTER SETTLEMENT SER<br>601 HYDE PARK CAMPUS<br>DOYLESTOWN, PA  18901 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/18/2007<br>05/31/2007<br>06/28/2007 | $277,148.21<br>$538,725.17<br>$304,959.46<br>$102,756.76 |
| | | | **$1,223,589.60** |
| LONG AND FOSTER SETTLEMENT SER<br>92 LANCASTER AVENUE<br>SUITE 250<br>DEVON, PA  19333 | Wire<br>Wire | 07/16/2007<br>07/20/2007 | $414,886.22<br>$227,843.66 |
| | | | **$642,729.88** |
| LONG LAW OFFICES, P.A.<br>PO BOX 1038<br>ROXBORO, NC  27573 | Wire<br>Wire | 07/20/2007<br>07/24/2007 | $162,636.12<br>$119,640.36 |
| | | | **$282,276.48** |
| LONGBOAT KEY TITLE SERVICES LC<br>6350 GULF OF MEXICO DRIVE<br>SUITE 103<br>LONGBOAT KEY, FL  34228 | Wire<br>Wire | 05/21/2007<br>06/21/2007 | $457,937.86<br>$102,752.54 |
| | | | **$560,690.40** |
| LONGBOAT KEY TITLE SERVICES LC<br>6850 GULF OF MEXICO DRIVE<br>SUITE 103<br>LONGBOAT KEY, FL  34228 | Wire | 06/11/2007 | $375,949.17 |
| | | | **$375,949.17** |
| LONGVIEW TITLE COMPANY<br>1516 JUDSON ROAD<br>LONGVIEW, TX  75601 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>06/11/2007<br>06/11/2007<br>07/13/2007<br>07/20/2007 | $93,359.17<br>$179,112.03<br>$99,192.79<br>$64,884.60<br>$91,835.40 |
| | | | **$528,383.99** |
| LONON LAW FIRM, LLC<br>104 N DANIEL MORGAN AVE STE 30<br>SPARTANBURG, SC  29306 | Wire | 06/26/2007 | $46,413.76 |
| | | | **$46,413.76** |
| LORD SECURITIES CORP.<br>39207 TREASURY  CENTRE<br>CHICAGO, IL  60694-9200 | 0320405 | 07/09/2007 | $8,000.00 |
| | | | **$8,000.00** |
| LORETTA M. MCCLARY, ESQUIRE LL<br>520 MAIN ST<br>WALTHAM, MA  2452 | Wire | 06/01/2007 | $269,751.72 |
| | | | **$269,751.72** |
| LORRAYNE MASTRANGELO<br>19 SHORE RD<br>GRAY, ME  04039 | 0319310 | 07/02/2007 | $6,998.74 |
| | | | **$6,998.74** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LOS ANGELES LAKES<br>555 NORTH NASH STREET<br>EL SEGUNDO, GA  90245 | 0311773 | 06/05/2007 | $9,520.00 |
| | | | **$9,520.00** |
| LOSCO & MARCONI, P.A., REAL ES<br>1813 N. FRANKLIN STREET<br>WILMINGTON, DE  19899 | Wire | 05/14/2007 | $193,124.58 |
| | | | **$193,124.58** |
| LOSCO & MARCONI, P.A., REAL ES<br>1813 NORTH FRANKLIN STREET<br>WILMINGTON, DE  19899 | Wire | 06/20/2007 | $90,521.96 |
| | | | **$90,521.96** |
| LOU BARTFIELD<br>116 APTOS BEACH DR<br>APTOS, CA  95003 | 0307858<br>0316084 | 05/22/2007<br>06/21/2007 | $3,010.00<br>$3,010.00 |
| | | | **$6,020.00** |
| LOUIS A. AFONSO<br>3324 MAIN ST<br>BRIDGEPORT, CT  6606 | Wire | 07/06/2007 | $331,611.57 |
| | | | **$331,611.57** |
| LOUIS CRISCUOLI, ESQ.<br>1A MAIN STREET SUITE 3<br>SPARTA, NJ  7871 | Wire<br>Wire | 06/01/2007<br>06/28/2007 | $369,707.05<br>$369,680.75 |
| | | | **$739,387.80** |
| LOUIS D. POWLETTE<br>231 PARK AVENUE<br>STROUDSBURG, PA  18360 | Wire | 05/10/2007 | $121,835.36 |
| | | | **$121,835.36** |
| LOUIS E. BALDI, INC<br>445 BUDLONG ROAD<br>CRANSTON, RI  2920 | Wire | 06/28/2007 | $260,648.16 |
| | | | **$260,648.16** |
| LOUIS ESPOSITO ATTY TRUST ACCT<br>411 POPTON AVE<br>CEDAR GROVE, NJ  7009 | Wire | 05/21/2007 | $338,352.70 |
| | | | **$338,352.70** |
| LOUIS J.R. KADY P.A. ATTORNEY<br>222 WASHINGTON AVE<br>CARTERET, NJ  7008 | Wire | 05/31/2007 | $246,993.67 |
| | | | **$246,993.67** |
| LOUIS VOLPINTESTA, ATTORNEY AT<br>1200 SUMMER STREET<br>STAMFORD, CT  6905 | Wire | 06/22/2007 | $121,436.73 |
| | | | **$121,436.73** |
| LOUISIANA FEDERAL LAND BANK<br>ASSOCIATION FLC<br>P O BOX 4321<br>OPELOUSAS, LA  70571-0432 | 0308218<br>0316450<br>0324409 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $2,100.00<br>$2,100.00<br>$2,100.00 |
| | | | **$6,300.00** |
| LOUISIANA LAND TITLE ESCROW<br>4040 FLORIDA STREET STE 102<br>MANDEVILLE, LA  70448 | Wire | 07/10/2007 | $150,084.81 |
| | | | **$150,084.81** |
| LOUISIANA TITLE SERVICES, INC<br>8801 BLUEBONNET BLVD.<br>BATON ROUGE, LA  70810 | Wire | 07/09/2007 | $137,837.76 |
| | | | **$137,837.76** |
| LOUISVILLE TITLE AGENCY<br>208 LOUISIANA AVENUE<br>PERRYSBURG, OH  43551 | Wire | 06/21/2007 | $424,333.31 |
| | | | **$424,333.31** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LOUISVILLE TITLE AGENCY | | Wire | 05/15/2007 | $97,410.89 |
| 626 MADISON AVE. | | Wire | 06/15/2007 | $168,651.74 |
| TOLEDO, OH  43604 | | Wire | 06/20/2007 | $130,403.76 |
| | | Wire | 06/22/2007 | $88,496.83 |
| | | Wire | 06/25/2007 | $153,962.99 |
| | | Wire | 06/27/2007 | $110,865.62 |
| | | Wire | 06/29/2007 | $77,854.13 |
| | | Wire | 07/13/2007 | $43,042.58 |
| | | Wire | 07/30/2007 | $109,745.43 |
| | | | | **$980,433.97** |
| LOURDES & WILLIAM EDRIDGE | Add | Wire | 07/30/2007 | $18,410.00 |
| | | | | **$18,410.00** |
| LOURDES A & WILLIAM EDRIDGE | Add | Wire | 07/16/2007 | $10,050.00 |
| | | | | **$10,050.00** |
| LOURDES MARIN P.A. ATTORNEY AT | | Wire | 06/15/2007 | $154,260.01 |
| 6600 COW PEN ROAD | | | | |
| SUITE 205 | | | | **$154,260.01** |
| MIAMI LAKES, FL  33014 | | | | |
| LOVALLO COMMUNICATION GROUP | | 0304661 | 05/10/2007 | $16,500.00 |
| 24 BELVEDERE COURT | | 0312818 | 06/08/2007 | $16,954.00 |
| RIDGEFIELD, CT  06877 | | 0320406 | 07/09/2007 | $16,500.00 |
| | | | | **$49,954.00** |
| LOVE THORNTON ARNOLD THOMASON | | Wire | 05/22/2007 | $334,434.66 |
| 410 E. WASHINGTON STREET | | Wire | 05/22/2007 | $83,897.90 |
| GREENVILLE, SC  29601 | | Wire | 05/29/2007 | $148,762.08 |
| | | Wire | 06/22/2007 | $206,220.30 |
| | | | | **$773,314.94** |
| LOW .COM , INC | | 0306545 | 05/17/2007 | $5,729.76 |
| 818 W. 7TH STREET | | 0322816 | 07/18/2007 | $1,029.76 |
| SUITE 700 | | 0326091 | 07/26/2007 | $10,812.48 |
| LOS ANGELES, CA  90017 | | | | |
| | | | | **$17,572.00** |
| LOWCOUNTRY NATIONAL BANK | | Wire | 06/21/2007 | $164,447.65 |
| 6 PROFESSIONAL CIRCLE | | | | |
| BEAUFORT, SC  29902 | | | | **$164,447.65** |
| LOWCOUNTRY NATIONAL BANK | | Wire | 06/18/2007 | $163,805.31 |
| 6 PROFESSIONAL VILLAGE CENTER | | | | |
| BEAUFORT, SC  29907 | | | | **$163,805.31** |
| LOWENBERG & ASSOCIATES LLP | | Wire | 05/11/2007 | $827,456.50 |
| 155 NORTH MAIN STREET | | | | |
| NEW CITY, NY  10956 | | | | **$827,456.50** |
| LOWENTHAL & KOFMAN, P.C., ATTO | | Wire | 05/23/2007 | $420,967.33 |
| 2001 FLATBUSH AVE. | | | | |
| BROOKLYN, NY  11234 | | | | **$420,967.33** |
| LOWER BUCKS ABSTRACT | | Wire | 06/29/2007 | $67,968.83 |
| 340 EAST MAPLE AVE | | Wire | 06/29/2007 | $534,938.96 |
| SUITE 201 | | Wire | 07/02/2007 | $204,080.61 |
| LANGHORNE, PA  19047 | | | | |
| | | | | **$806,988.40** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LOWERMYBILLS.COM | 0307327 | 05/21/2007 | $4,905.00 |
| 2401 COLORANDO AVENUE | 0321658 | 07/12/2007 | $3,744.00 |
| SUITE 200 | 0322817 | 07/18/2007 | $1,085.00 |
| SANTA MONICA, CA  90404 | | | |
| | | | $9,734.00 |
| LOYAL TITLE ESCROW ACCT | Wire | 05/18/2007 | $185,054.59 |
| 3191 CORAL WAY | Wire | 07/16/2007 | $207,916.43 |
| MIAMI, FL  33145 | | | |
| | | | $392,971.02 |
| LOYAL TITLE ESCROW ACCT | Wire | 05/21/2007 | $184,742.44 |
| 3191 CORAL WAY STE PH-204 | | | |
| MIAMI FL  33145 | | | $184,742.44 |
| LOYALTY ABSTRACT INC SETTLEMEN | Wire | 06/04/2007 | $140,175.12 |
| 1021 MILL CREEK DRIVE | | | |
| SUITE 1 | | | $140,175.12 |
| FEASTERVILLE TREVOSE, PA  19053 | | | |
| LSI TITLE AGENCY | Wire | 06/15/2007 | $83,917.57 |
| 1945 WALNUT HILL LANE | Wire | 07/17/2007 | $71,910.11 |
| IRVING, TX  75038 | Wire | 07/23/2007 | $78,274.38 |
| | | | $234,102.06 |
| LSI TITLE COMPANY A CALIFORNIA | Wire | 07/11/2007 | $233,589.23 |
| 100 NORTH WIGET LANE | | | |
| 140 | | | $233,589.23 |
| WALNUT CREEK, CA  94598 | | | |
| LSI TITLE COMPANY A CALIFORNIA | Wire | 06/19/2007 | $497,225.00 |
| 16133 VENTURA BLVD. SUITE 1245 | Wire | 06/19/2007 | $1,014,149.65 |
| ENCINO, CA  91436 | | | |
| | | | $1,511,374.65 |
| LSI TITLE COMPANY A CALIFORNIA | Wire | 05/15/2007 | $274,626.45 |
| 200 BROWN ROAD | Wire | 05/18/2007 | $276,174.93 |
| SUITE # 300 | | | |
| FREMONT, CA  94539 | | | $550,801.38 |
| LSI TITLE COMPANY A CALIFORNIA | Wire | 05/31/2007 | $508,729.47 |
| 2550 N REDHILL AVENUE | | | |
| SANTA ANA, CA  92705 | | | $508,729.47 |
| LSI TITLE COMPANY A CALIFORNIA | Wire | 07/26/2007 | $71,240.94 |
| 2550 RED HILL | | | |
| SANTA ANA, CA  92705 | | | $71,240.94 |
| LSI TITLE COMPANY A CALIFORNIA | Wire | 06/07/2007 | $534,619.91 |
| 2550 REDHILL AVENUE | | | |
| SANTA ANA, CA  92705 | | | $534,619.91 |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LSI TITLE COMPANY A CALIFORNIA | Wire | 05/10/2007 | $217,125.04 |
| 27442 PORTOLA PARKWAY | Wire | 05/17/2007 | $430,252.49 |
| SUITE 175 | Wire | 05/17/2007 | $410,527.12 |
| FOOTHILL RANCH, CA  92610 | Wire | 05/21/2007 | $572,731.70 |
| | Wire | 06/06/2007 | $434,037.39 |
| | Wire | 06/07/2007 | $354,780.51 |
| | Wire | 06/25/2007 | $83,577.17 |
| | Wire | 06/25/2007 | $431,225.25 |
| | Wire | 06/27/2007 | $332,737.89 |
| | Wire | 06/28/2007 | $415,154.83 |
| | Wire | 07/05/2007 | $429,268.06 |
| | Wire | 07/06/2007 | $432,482.33 |
| | Wire | 07/16/2007 | $383,880.11 |
| | Wire | 07/24/2007 | $432,394.00 |
| | Wire | 07/24/2007 | $58,087.54 |
| | Wire | 07/24/2007 | $522,541.50 |
| | Wire | 07/26/2007 | $311,034.00 |
| | | | **$6,251,836.93** |
| LSI TITLE COMPANY A CALIFORNIA | Wire | 06/07/2007 | $464,445.12 |
| 3411 E SUNSET ROAD #C-2 | | | |
| LAS VEGAS, NV  89123 | | | **$464,445.12** |
| LSI TITLE COMPANY A CALIFORNIA | Wire | 07/25/2007 | $503,018.37 |
| 37442 PORTOLA PARKWAY | | | |
| SUITE 175 | | | **$503,018.37** |
| FOOTHILL RANCH, CA  92610 | | | |
| LSI TITLE COMPANY A CALIFORNIA | Wire | 05/23/2007 | $101,307.75 |
| 420 EXCHANGE | Wire | 06/25/2007 | $436,849.57 |
| STE 200 | | | |
| IRVINE, CA  92602 | | | **$538,157.32** |
| LSI TITLE COMPANY A CALIFORNIA | Wire | 05/11/2007 | $423,649.67 |
| 420 EXCHANGE | | | |
| SUITE 200 | | | **$423,649.67** |
| IRVINE, CA  92606 | | | |
| LSI TITLE COMPANY LOCAL SOLUTI | Wire | 05/29/2007 | $414,376.09 |
| 100 N WIGET LANE | Wire | 06/25/2007 | $386,504.75 |
| WALNUT CREEK, CA  94598 | Wire | 07/11/2007 | $9,169.00 |
| | | | **$810,049.84** |
| LSI TITLE COMPANY LOCAL SOLUTI | Wire | 06/12/2007 | $51,700.00 |
| 100 N. WIGET LANE | Wire | 06/12/2007 | $312,696.31 |
| 140 | Wire | 07/06/2007 | $643,605.11 |
| WALNUT CREEK, CA  94598 | Wire | 07/13/2007 | $258,766.00 |
| | | | **$1,266,767.42** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LSI TITLE COMPANY LOCAL SOLUTI<br>100 NORTH WIGET LANE<br>#140<br>WALNUT CREEK, CA  94598 | Wire | 05/08/2007 | $523,631.50 |
| | Wire | 05/14/2007 | $544,491.59 |
| | Wire | 05/15/2007 | $181,940.05 |
| | Wire | 05/21/2007 | $386,430.14 |
| | Wire | 05/23/2007 | $542,619.34 |
| | Wire | 05/25/2007 | $345,125.19 |
| | Wire | 05/29/2007 | $367,648.60 |
| | Wire | 06/18/2007 | $329,508.87 |
| | Wire | 06/20/2007 | $267,013.47 |
| | Wire | 07/05/2007 | $479,898.76 |
| | Wire | 07/16/2007 | $168,947.79 |
| | Wire | 07/25/2007 | $64,150.00 |
| | Wire | 07/25/2007 | $240,031.89 |
| | | | **$4,441,437.19** |
| LSI TITLE COMPANY LOCAL SOLUTI<br>1676 NO. CALIFORNIA BLVD., STE<br>WALNUT CREEK, CA  94596 | Wire | 06/04/2007 | $433,283.06 |
| | | | **$433,283.06** |
| LSI TITLE COMPANY LOCAL SOLUTI<br>2550 RED HILL AVE<br>SANTA ANA, CA  92705 | Wire | 07/24/2007 | $180,383.90 |
| | | | **$180,383.90** |
| LSI TITLE COMPANY LOCAL SOLUTI<br>3030 HOYT AVE<br>EVERETT, WA  98201 | Wire | 06/22/2007 | $242,539.18 |
| | | | **$242,539.18** |
| LSI TITLE COMPANY LOCAL SOLUTI<br>420 EXCHANGE<br>IRVINE, CA  92602 | Wire | 05/08/2007 | $160,744.77 |
| | Wire | 05/15/2007 | $163,551.41 |
| | Wire | 05/21/2007 | $256,505.11 |
| | Wire | 06/04/2007 | $107,784.25 |
| | Wire | 06/08/2007 | $99,315.10 |
| | Wire | 06/15/2007 | $122,306.52 |
| | Wire | 06/15/2007 | $361,579.54 |
| | Wire | 06/29/2007 | $115,866.79 |
| | Wire | 07/03/2007 | $298,441.43 |
| | Wire | 07/03/2007 | $114,993.89 |
| | Wire | 07/10/2007 | $351,434.00 |
| | Wire | 07/12/2007 | $274,587.41 |
| | Wire | 07/17/2007 | $625,610.29 |
| | Wire | 07/19/2007 | $319,287.01 |
| | Wire | 07/27/2007 | $280,132.06 |
| | | | **$3,652,139.58** |
| LSI TITLE COMPANY, A CALIFORNI<br>100 N. WIGET LANE SUITE 140<br>WALNUT CREEK, CA  94598 | Wire | 07/24/2007 | $583,334.28 |
| | | | **$583,334.28** |
| LSI TITLE COMPANY, INC.<br>15661 RED HILL AVENUE<br>SUITE 201<br>TUSTIN, CA  92780 | Wire | 07/24/2007 | $224,984.72 |
| | | | **$224,984.72** |
| LT NATIONAL TITLE SERVICES SETTLEMENT ACCT<br>89 HUDSON ST<br>4TH FLOOR<br>HOBOKEN, NJ  7030 | Wire | 07/12/2007 | $901,687.75 |
| | | | **$901,687.75** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LTS TITLE SERVICES<br>3460 NORTH RIDGE RD, #90<br>WICHITA, KS  67205 | | Wire<br>Wire | 06/04/2007<br>06/22/2007 | $58,643.35<br>$56,171.84 |
| | | | | **$114,815.19** |
| LUCE,MOORE&FRANKLIN, LLC | Add | Wire | 06/19/2007 | $249,358.45 |
| | | | | **$249,358.45** |
| LUCERO & WATKINS LLC TRUST ACO<br>2133  DEVINE STREET<br>COLUMBIA, SC  29205 | | Wire<br>Wire<br>Wire | 06/27/2007<br>06/27/2007<br>07/13/2007 | $85,113.60<br>$72,902.92<br>$73,856.73 |
| | | | | **$231,873.25** |
| LUCERO & WATKINS LLC TRUST ACO<br>2133 DEVINE STREET<br>COLUMBIA, SC  29205 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/20/2007<br>06/25/2007<br>06/27/2007<br>07/16/2007<br>07/20/2007<br>07/23/2007 | $76,123.34<br>$60,782.82<br>$344,699.19<br>$230,685.60<br>$50,020.89<br>$187,740.34 |
| | | | | **$950,052.18** |
| LUCINDA & DOUG HANOVER | Add | Wire | 05/04/2007 | $91,675.48 |
| | | | | **$91,675.48** |
| LUCKETT LAND TITLE INC ESCROW<br>100 WEBSTER CIRCLE<br>SUITE 1B<br>MADISON, MS  39110 | | Wire | 06/21/2007 | $188,771.53<br>**$188,771.53** |
| LUCKY CHASE TITLE & ESCROW INC<br>13790 NW 4TH ST<br>SUNRISE, FL  33325 | | Wire | 06/21/2007 | $253,178.22<br>**$253,178.22** |
| LUCY CORDEIRO DEMELO, TRUSTEE<br>30 MAIN STREET<br>SUITE 203<br>DANBURY, CT  6810 | | Wire<br>Wire | 05/15/2007<br>06/29/2007 | $239,004.74<br>$360,685.91<br>**$599,690.65** |
| LUIS ALBERTO HEREDIA | Add | Wire | 07/23/2007 | $51,829.76 |
| | | | | **$51,829.76** |
| LUIS F NAVARRO, P.A. TRUST ACC<br>2800 PONCE DE LEON BLVD<br>SUITE 1160<br>CORAL GABLES, FL  33134 | | Wire | 06/06/2007 | $472,654.85<br>**$472,654.85** |
| LUIS TORRENS P.A. TRUST ACCT<br>8053 NW 155 ST<br>MIAMI LAKES, FL  33016 | | Wire<br>Wire<br>Wire | 05/24/2007<br>07/03/2007<br>07/24/2007 | $263,261.30<br>$290,179.27<br>$256,267.16 |
| | | | | **$809,707.73** |
| LUNA & LUNA LLP AS TRUSTEE FOR<br>1505 N.W. HWY<br>GARLAND, TX  75041 | | Wire | 07/20/2007 | $63,515.74<br>**$63,515.74** |
| LUNA & LUNA LLP AS TRUSTEE FOR<br>1505 NORTH WEST HIWY<br>GARLAND, TX  75041 | | Wire | 06/29/2007 | $84,369.78<br>**$84,369.78** |
| LUNDAY RIGGSBEE<br>69 HILLSBOROUGH ST<br>PITTSBORO, NC  27312 | | Wire | 07/20/2007 | $158,337.51<br>**$158,337.51** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| LUTZEL GANDY & BROADWAY | | Wire | 05/18/2007 | $504,616.64 |
| 3420 TORRINGDON WAY, STE 210 | | Wire | 05/21/2007 | $47,817.17 |
| CHARLOTTE, NC  28277 | | Wire | 05/21/2007 | $176,945.71 |
| | | Wire | 05/29/2007 | $163,051.75 |
| | | Wire | 06/29/2007 | $82,767.13 |
| | | | | **$975,198.40** |
| LUTZEL GANDY & BROADWAY | | Wire | 06/28/2007 | $292,999.83 |
| 3436 TORRINGDON WAY, STE 250 | | Wire | 07/27/2007 | $146,799.88 |
| CHARLOTTE, NC  28277 | | | | |
| | | | | **$439,799.71** |
| LUTZEL, GANDY & BROADWAY PLLC | | Wire | 05/25/2007 | $189,935.18 |
| 3420 TORRINGDON WAY, STE 210 | | | | |
| CHARLOTTE, NC  28277 | | | | **$189,935.18** |
| LUTZEL, GANDY & BROADWAY PLLC | | Wire | 07/23/2007 | $179,193.11 |
| 542 WILLIAMSON RD | | Wire | 07/25/2007 | $321,037.45 |
| SUITE 8 | | | | |
| MOORESVILLE, NC  28117 | | | | **$500,230.56** |
| LUTZEL, GANDY AND BROADWAY PLL | | Wire | 07/13/2007 | $66,417.06 |
| 3420 TORRINGTON WAY | | | | |
| STE 210 | | | | **$66,417.06** |
| CHARLOTTE, NC  28277 | | | | |
| LUTZEL, GANDY AND BROADWAY PLL | | Wire | 06/28/2007 | $69,082.44 |
| 3436 TORINGDON WAY | | Wire | 07/16/2007 | $188,690.12 |
| SUITE 250 | | Wire | 07/16/2007 | $86,531.20 |
| CHARLOTTE, NC  28277 | | | | |
| | | | | **$344,303.76** |
| LYKEN VALLEY SETTLEMENT SERVICES, LLC | | Wire | 07/27/2007 | $94,481.05 |
| 4245 ROUTE 209 | | | | |
| ELIZABETHVILLE, PA  17023 | | | | **$94,481.05** |
| LYNCH & ASSOCIATES | | Wire | 05/14/2007 | $1,255,281.47 |
| 205 LEXINGTON AVENUE | | Wire | 05/15/2007 | $435,999.78 |
| NEW YORK, NY  10016 | | Wire | 05/21/2007 | $1,475,036.99 |
| | | Wire | 05/23/2007 | $409,005.97 |
| | | Wire | 05/31/2007 | $726,793.05 |
| | | Wire | 05/31/2007 | $233,664.90 |
| | | Wire | 06/07/2007 | $466,062.53 |
| | | Wire | 06/07/2007 | $408,105.47 |
| | | Wire | 06/12/2007 | $396,042.41 |
| | | Wire | 06/18/2007 | $397,634.08 |
| | | Wire | 06/28/2007 | $743,124.33 |
| | | Wire | 07/02/2007 | $1,100,424.10 |
| | | Wire | 07/03/2007 | $992,779.57 |
| | | Wire | 07/05/2007 | $316,534.48 |
| | Add | Wire | 07/16/2007 | $2,309.55 |
| | | Wire | 07/16/2007 | $779,845.82 |
| | | Wire | 07/20/2007 | $518,593.74 |
| | | Wire | 07/20/2007 | $515,564.94 |
| | | Wire | 07/27/2007 | $437,896.80 |
| | | Wire | 07/27/2007 | $198,445.19 |
| | | | | **$11,809,145.17** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LYNCH & GREENFIELD<br>ONE SHIP ST.<br>PROVIDENCE, RI  2903 | Wire | 06/20/2007 | $371,169.64<br>**$371,169.64** |
| LYNN DIETZER<br>538 TREMONT ST<br>BOSTON, MA  2118 | Wire<br>Wire | 05/30/2007<br>05/30/2007 | $106,575.00<br>$318,532.21<br>**$425,107.21** |
| LYNNWOOD ESCROW CORP.<br>155 NORTHEAST 100TH ST.<br>SUITE 205<br>SEATTLE, WA  98125 | Wire | 05/14/2007 | $379,802.96<br>**$379,802.96** |
| LYNOTT, LYNOTT & PARSONS, P.A.<br>11 NORTH WASINGTON ST.<br>ROCKVILLE, MD  20850 | Wire | 05/16/2007 | $484,916.05<br>**$484,916.05** |
| LYNUM & SANCHEZ, P.A.<br>35 WEST PINE STREET<br>STE 221<br>ORLANDO, FL  32801 | Wire | 05/25/2007 | $96,633.54<br>**$96,633.54** |
| LYTLE TITLE & ESCROW PENINSULA<br>926-G J. CLYDE MORRIS BLVD<br>NEWPORT NEWS, VA  23601 | Wire<br>Wire | 05/17/2007<br>07/27/2007 | $150,306.56<br>$297,434.60<br>**$447,741.16** |
| LYTLE TITLE & ESCROW, INC.<br>11801 CANON BLVD #101<br>NEWPORT NEWS, VA  23606 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/22/2007<br>07/02/2007<br>07/02/2007<br>07/27/2007 | $232,659.58<br>$96,571.60<br>$166,144.27<br>$132,716.21<br>$81,279.23<br>**$709,370.89** |
| LYTLE TITLE & ESCROW, INC.<br>4804 COURTHOUSE ST STE 4B<br>WILLIAMSBURG, VA  23188 | Wire<br>Wire | 05/21/2007<br>05/21/2007 | $40,769.72<br>$327,792.58<br>**$368,562.30** |
| M & E TITLE SERVICES, LLC<br>1 GOODPORT LANE<br>GAITHERSBURG, MD  20878 | Wire<br>Wire | 06/01/2007<br>06/01/2007 | $146,530.00<br>$489,070.28<br>**$635,600.28** |
| M & L SAGEBRUSH WEST LTD.<br>3301 LONG PRAIRIE ROAD<br>SUITE 126<br>FLOWER MOUND, TX  75022 | 0308223<br>0316454 | 05/22/2007<br>06/21/2007 | $3,948.84<br>$4,884.08<br>**$8,832.92** |
| M & M OF CHARLESTON LLC<br>THE BRUMLEY COMPANY<br>230 SEVEN FARMS DRIVE STE 200<br>CHARLESTON, SC  29492 | 0308224 | 05/22/2007 | $7,025.08<br>**$7,025.08** |
| M & M TITLE<br>2412 E 70TH STREET<br>SHREVEPORT, LA  71105 | Wire | 06/27/2007 | $128,648.95<br>**$128,648.95** |
| M & M TITLE SERVICES, INC.<br>16800 NE 2 AVENUE<br>NORTH MIAMI BEACH, FL  33162 | Wire | 06/13/2007 | $431,400.69<br>**$431,400.69** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| M & T BANK | 0310949 | 06/01/2007 | $4,212.85 |
| 693 SENECA ST., SUITE 415 | 0310950 | 06/01/2007 | $82.00 |
| BUFFALO, NY  14210-1324 | 0310951 | 06/01/2007 | $1,041.17 |
| | 0310952 | 06/01/2007 | $82.00 |
| | 0310953 | 06/01/2007 | $3,357.69 |
| | 0310954 | 06/01/2007 | $82.00 |
| | 0310955 | 06/01/2007 | $1,062.55 |
| | 0310956 | 06/01/2007 | $82.00 |
| | 0314813 | 06/15/2007 | $82.00 |
| | 0314814 | 06/15/2007 | $1,598.42 |
| | 0314815 | 06/15/2007 | $1,515.35 |
| | 0314816 | 06/15/2007 | $82.00 |
| | 0318169 | 06/27/2007 | $82.00 |
| | 0318170 | 06/27/2007 | $82.00 |
| | 0318171 | 06/27/2007 | $2,456.29 |
| | 0318172 | 06/27/2007 | $1,368.41 |
| | 0321409 | 07/11/2007 | $82.00 |
| | 0321410 | 07/11/2007 | $732.04 |
| | 0321411 | 07/11/2007 | $82.00 |
| | 0321412 | 07/11/2007 | $199.92 |
| | | | **$18,364.69** |
| M L A INC. | 0305856 | 05/15/2007 | $1,500.00 |
| 120 SMITH STREET | 0305898 | 05/15/2007 | $700.00 |
| BROOKLYN, NY  11201 | 0307226 | 05/19/2007 | $250.00 |
| | 0310902 | 06/01/2007 | $250.00 |
| | 0313046 | 06/09/2007 | $700.00 |
| | 0318433 | 06/28/2007 | $425.00 |
| | 0318452 | 06/28/2007 | $600.00 |
| | 0320199 | 07/06/2007 | $1,200.00 |
| | 0323508 | 07/21/2007 | $1,000.00 |
| | 0325827 | 07/26/2007 | $650.00 |
| | | | **$7,275.00** |
| M LYNNE WAGONER PC ESCROW ACCO | Wire | 05/29/2007 | $38,158.77 |
| 245 E MAIN ST | | | |
| BLUE RIDGE, GA  30513 | | | **$38,158.77** |
| M TITLE GROUP LLC | Wire | 05/14/2007 | $277,254.08 |
| 13899 BISCAYNE BLVD | | | |
| NORTH MIAMI BEACH, FL  33181 | | | **$277,254.08** |
| M&J TITLE & SETTLEMENTS SERVICES LLC | Wire | 06/04/2007 | $158,336.71 |
| 9450 MARLBORO PIKE | | | |
| UPPER MARLBORO, MD  20772 | | | **$158,336.71** |
| M&R TITLE, INC | Wire | 06/19/2007 | $176,061.66 |
| 6403 GROVEDALE DRIVE | Wire | 06/19/2007 | $695,357.46 |
| SUITE 102 | | | |
| ALEXANDRIA, VA  22310 | | | **$871,419.12** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| M&R TITLE, INC<br>6408 GROVEDALE CT #102<br>ALEXANDRIA, VA  22310 | Wire | 05/08/2007 | $67,814.23 |
| | Wire | 05/08/2007 | $538,397.13 |
| | Wire | 06/26/2007 | $299,604.17 |
| | Wire | 06/26/2007 | $782,956.50 |
| | Wire | 07/25/2007 | $80,706.19 |
| | Wire | 07/25/2007 | $404,247.66 |
| | | | **$2,173,725.88** |
| M. BETH ARRUDA<br>1116 PARK AVENUE<br>CRANSTON, RI  2910 | Wire | 06/15/2007 | $412,315.96 |
| | Wire | 07/18/2007 | $295,244.74 |
| | | | **$707,560.70** |
| M. GLENN ODOM, COMPUTER ESCROW<br>2135-B HOFFMEYER ROAD<br>FLORENCE, SC  29501 | Wire | 06/26/2007 | $147,525.65 |
| | | | **$147,525.65** |
| M. NEAL HANNA ATTY ESCROW ACCT<br>855 RIDGELAKE BLVD<br>SUITE 300<br>MEMPHIS, TN  38120 | Wire | 05/16/2007 | $254,204.79 |
| | | | **$254,204.79** |
| M.A.F. CONSTRUCTION<br>1000 N WESTERN AVE<br>STE 201<br>SAN PEDRO, CA  90732 | 0313403 | 06/11/2007 | $56,477.50 |
| | 0322133 | 07/13/2007 | $61,330.00 |
| | | | **$117,807.50** |
| M.ANDREA VAUGHN & ASSCOIATES L<br>284 SOUTH MAIN STREET<br>SUITE 500<br>ALPHARETTA, GA  30004 | Wire | 06/14/2007 | $101,891.62 |
| | | | **$101,891.62** |
| M.C. & H. INVESTMENTS, INC. | Wire | 05/23/2007 | $284,087.71 |
| | Wire | 07/02/2007 | $158,232.98 |
| | | | **$442,320.69** |
| M.E. HENKEL P.A.<br>3560 SOUTH MAGNOLIA AVE<br>ORLANDO, FL  32806 | Wire | 06/12/2007 | $146,872.01 |
| | Wire | 07/02/2007 | $82,407.63 |
| | | | **$229,279.64** |
| M.N. THOMAS ESQ<br>2385 WALL ST<br>NORCROSS, GA  30093 | Wire | 05/17/2007 | $284,146.71 |
| | Wire | 07/27/2007 | $145,279.44 |
| | Wire | 07/27/2007 | $170,262.89 |
| | | | **$599,689.04** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| M/I FINANCIAL CORP | Wire | 05/08/2007 | $228,844.26 |
| | Wire | 05/08/2007 | $185,917.39 |
| | Wire | 05/08/2007 | $309,071.98 |
| | Wire | 05/09/2007 | $284,610.03 |
| | Wire | 05/09/2007 | $401,192.36 |
| | Wire | 05/09/2007 | $154,259.53 |
| | Wire | 05/09/2007 | $187,490.73 |
| | Wire | 05/09/2007 | $224,989.16 |
| | Wire | 05/09/2007 | $292,591.72 |
| | Wire | 05/10/2007 | $167,251.54 |
| | Wire | 05/10/2007 | $99,332.15 |
| | Wire | 05/10/2007 | $311,692.84 |
| | Wire | 05/10/2007 | $357,512.44 |
| | Wire | 05/10/2007 | $271,798.06 |
| | Wire | 05/10/2007 | $229,477.84 |
| | Wire | 05/10/2007 | $152,787.26 |
| | Wire | 05/11/2007 | $258,237.02 |
| | Wire | 05/11/2007 | $271,032.13 |
| | Wire | 05/11/2007 | $281,234.34 |
| | Wire | 05/11/2007 | $288,063.65 |
| | Wire | 05/14/2007 | $228,662.81 |
| | Wire | 05/14/2007 | $235,318.30 |
| | Wire | 05/14/2007 | $171,364.50 |
| | Wire | 05/15/2007 | $283,592.73 |
| | Wire | 05/15/2007 | $111,178.56 |
| | Wire | 05/15/2007 | $201,365.74 |
| | Wire | 05/16/2007 | $152,260.74 |
| | Wire | 05/16/2007 | $185,303.24 |
| | Wire | 05/17/2007 | $204,939.40 |
| | Wire | 06/06/2007 | $241,389.02 |
| | Wire | 06/06/2007 | $200,069.25 |
| | Wire | 06/06/2007 | $109,480.60 |
| | Wire | 06/06/2007 | $106,349.23 |
| | Wire | 06/07/2007 | $108,718.66 |
| | Wire | 06/07/2007 | $286,540.73 |
| | Wire | 06/07/2007 | $252,734.80 |
| | Wire | 06/07/2007 | $190,006.96 |
| | Wire | 06/07/2007 | $290,764.73 |
| | Wire | 06/07/2007 | $292,582.21 |
| | Wire | 06/08/2007 | $207,902.84 |
| | Wire | 06/11/2007 | $135,610.72 |
| | Wire | 06/11/2007 | $222,582.21 |
| | Wire | 06/11/2007 | $190,546.26 |
| | Wire | 06/11/2007 | $206,252.59 |
| | Wire | 06/11/2007 | $175,123.08 |
| | Wire | 06/11/2007 | $352,716.02 |
| | Wire | 06/11/2007 | $300,536.59 |
| | Wire | 06/12/2007 | $165,870.09 |
| | Wire | 06/12/2007 | $290,234.89 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/12/2007 | $241,440.22 |
| | Wire | 06/12/2007 | $197,207.32 |
| | Wire | 06/12/2007 | $119,759.74 |
| | Wire | 06/12/2007 | $188,494.59 |
| | Wire | 06/13/2007 | $224,153.23 |
| | Wire | 06/13/2007 | $246,804.99 |
| | Wire | 06/13/2007 | $99,225.00 |
| | Wire | 06/13/2007 | $275,226.20 |
| | Wire | 06/13/2007 | $219,620.07 |
| | Wire | 06/13/2007 | $204,978.41 |
| | Wire | 06/13/2007 | $173,356.49 |
| | Wire | 06/13/2007 | $327,153.65 |
| | Wire | 06/13/2007 | $286,167.88 |
| | Wire | 06/13/2007 | $167,536.65 |
| | Wire | 06/13/2007 | $231,454.00 |
| | Wire | 06/13/2007 | $275,508.54 |
| | Wire | 06/13/2007 | $136,168.39 |
| | Wire | 06/13/2007 | $187,317.61 |
| | Wire | 06/14/2007 | $253,491.49 |
| | Wire | 06/14/2007 | $312,854.07 |
| | Wire | 06/14/2007 | $324,548.74 |
| | Wire | 06/14/2007 | $239,736.07 |
| | Wire | 06/14/2007 | $233,758.29 |
| | Wire | 06/14/2007 | $226,769.50 |
| | Wire | 06/14/2007 | $218,919.25 |
| | Wire | 06/14/2007 | $409,749.30 |
| | Wire | 06/14/2007 | $193,974.85 |
| | Wire | 06/15/2007 | $281,747.02 |
| | Wire | 06/15/2007 | $195,513.12 |
| | Wire | 06/15/2007 | $146,158.77 |
| | Wire | 06/15/2007 | $136,964.32 |
| | Wire | 06/15/2007 | $81,933.21 |
| | Wire | 06/15/2007 | $298,149.10 |
| | Wire | 06/15/2007 | $299,650.05 |
| | Wire | 06/15/2007 | $337,077.92 |
| | Wire | 06/15/2007 | $232,624.51 |
| | Wire | 06/15/2007 | $202,741.36 |
| | Wire | 06/18/2007 | $195,635.92 |
| | Wire | 06/18/2007 | $146,536.69 |
| | Wire | 06/18/2007 | $225,166.48 |
| | Wire | 06/18/2007 | $186,311.05 |
| | Wire | 06/18/2007 | $403,891.11 |
| | Wire | 06/18/2007 | $214,613.28 |
| | Wire | 06/18/2007 | $321,421.75 |
| | Wire | 06/18/2007 | $371,409.98 |
| | Wire | 06/18/2007 | $157,315.27 |
| | Wire | 06/18/2007 | $250,045.28 |
| | Wire | 06/18/2007 | $214,305.50 |
| | Wire | 06/19/2007 | $221,531.11 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/19/2007 | $268,853.28 |
| | Wire | 06/19/2007 | $217,565.86 |
| | Wire | 06/19/2007 | $147,178.38 |
| | Wire | 06/19/2007 | $272,750.29 |
| | Wire | 06/20/2007 | $238,685.29 |
| | Wire | 06/21/2007 | $268,600.58 |
| | Wire | 06/21/2007 | $217,824.38 |
| | Wire | 06/22/2007 | $349,265.93 |
| | Wire | 06/25/2007 | $81,656.48 |
| | Wire | 06/25/2007 | $235,525.18 |
| | Wire | 07/05/2007 | $367,217.52 |
| | Wire | 07/06/2007 | $305,994.49 |
| | Wire | 07/06/2007 | $223,539.93 |
| | Wire | 07/06/2007 | $134,950.98 |
| | Wire | 07/06/2007 | $185,181.74 |
| | Wire | 07/06/2007 | $261,732.63 |
| | Wire | 07/06/2007 | $147,094.67 |
| | Wire | 07/06/2007 | $374,283.35 |
| | Wire | 07/06/2007 | $261,203.68 |
| | Wire | 07/06/2007 | $173,224.50 |
| | Wire | 07/06/2007 | $224,358.13 |
| | Wire | 07/06/2007 | $401,610.79 |
| | Wire | 07/06/2007 | $136,317.98 |
| | Wire | 07/06/2007 | $198,478.34 |
| | Wire | 07/06/2007 | $128,074.27 |
| | Wire | 07/06/2007 | $246,689.96 |
| | Wire | 07/09/2007 | $335,656.15 |
| | Wire | 07/09/2007 | $157,249.07 |
| | Wire | 07/09/2007 | $239,264.66 |
| | Wire | 07/09/2007 | $153,143.60 |
| | Wire | 07/09/2007 | $296,451.94 |
| | Wire | 07/09/2007 | $165,828.87 |
| | Wire | 07/09/2007 | $188,869.73 |
| | Wire | 07/09/2007 | $278,204.72 |
| | Wire | 07/09/2007 | $321,290.69 |
| | Wire | 07/10/2007 | $102,211.46 |
| | Wire | 07/10/2007 | $98,424.37 |
| | Wire | 07/10/2007 | $364,710.90 |
| | Wire | 07/10/2007 | $232,674.72 |
| | Wire | 07/10/2007 | $300,488.06 |
| | Wire | 07/10/2007 | $244,402.38 |
| | Wire | 07/10/2007 | $301,845.96 |
| | Wire | 07/11/2007 | $184,727.96 |
| | Wire | 07/11/2007 | $405,512.54 |
| | Wire | 07/11/2007 | $309,715.23 |
| | Wire | 07/11/2007 | $149,417.95 |
| | Wire | 07/11/2007 | $178,627.83 |
| | Wire | 07/11/2007 | $161,677.87 |
| | Wire | 07/11/2007 | $333,994.33 |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| | | Wire | 07/11/2007 | $154,649.99 |
| | | Wire | 07/12/2007 | $305,930.81 |
| | | Wire | 07/12/2007 | $171,924.07 |
| | | Wire | 07/12/2007 | $340,421.47 |
| | | Wire | 07/13/2007 | $237,068.00 |
| | | Wire | 07/13/2007 | $308,624.39 |
| | | Wire | 07/16/2007 | $174,009.95 |
| | | Wire | 07/18/2007 | $369,395.54 |
| | | Wire | 07/19/2007 | $179,524.46 |
| | | Wire | 07/19/2007 | $111,818.63 |
| | | Wire | 07/20/2007 | $270,848.00 |
| | | Wire | 07/20/2007 | $223,270.33 |
| | | Wire | 07/23/2007 | $356,161.44 |
| | | Wire | 07/23/2007 | $243,772.76 |
| | | Wire | 07/23/2007 | $117,845.34 |
| | | Wire | 07/23/2007 | $348,680.05 |
| | | Wire | 07/24/2007 | $300,941.46 |
| | | Wire | 07/25/2007 | $190,746.31 |
| | | Wire | 07/27/2007 | $288,213.88 |
| | | | | **$38,659,597.75** |
| M/I TITLE AGENCY LTD LC ESCROW 200 COLONIAL CENTER PKWY 200 LAKE MARY, FL  32746 | | Wire | 05/09/2007 | $443,485.57 |
| | | | | **$443,485.57** |
| M/I TITLE AGENCY LTD LC ESCROW 300 COLONIAL CENTER PARKWAY SUITE 150 LAKE MARY, FL  32746 | | Wire | 05/25/2007 | $296,560.21 |
| | | | | **$296,560.21** |
| M3 ABSTRACT & SETTLEMENT, LLC 400 NEW BRUNSWICK AVENUE FORDS, NJ  8863 | | Wire | 05/31/2007 | $288,085.82 |
| | | | | **$288,085.82** |
| MA'AYERGI & ASSOCIATES LLC 60 LONG RIDGE RD SUITE 200 STAMFORD, CT  6902 | | Wire | 05/18/2007 | $142,790.75 |
| | | Wire | 05/18/2007 | $572,507.90 |
| | | | | **$715,298.65** |
| MAC CONSTRUCTION LLC | Add | Wire | 07/06/2007 | $168,739.00 |
| | | | | **$168,739.00** |
| MAC GENERAL CONTRACTORS, INC 117 CEDARWOOD CT FOREST, VA  24551 | | 0310789 | 05/31/2007 | $83,634.00 |
| | | 0323136 | 07/19/2007 | $25,255.00 |
| | | | | **$108,889.00** |
| MACCALLUM & ASSOCIATES PLLC AT 4914 MAIN ST SHALLOTTE, NC  28459 | | Wire | 06/01/2007 | $322,904.77 |
| | | | | **$322,904.77** |
| MACCINI TITLE AGENCY, INC. 403 TOWNE CENTRE DRIVE HILLSBOROUGH, NJ  8844 | | Wire | 06/29/2007 | $374,125.92 |
| | | | | **$374,125.92** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| MACDONALD, ILLIG, JONES & BRIT<br>100 STATE STREET<br>SUITE 700<br>ERIE, PA  16507 | Wire | 06/01/2007 | $90,049.16 |
| | Wire | 06/04/2007 | $114,144.19 |
| | Wire | 06/15/2007 | $95,709.43 |
| | Wire | 06/18/2007 | $142,276.23 |
| | Wire | 06/21/2007 | $88,846.13 |
| | Wire | 06/22/2007 | $65,786.13 |
| | Wire | 06/25/2007 | $104,131.07 |
| | Wire | 07/12/2007 | $117,154.35 |
| | Wire | 07/12/2007 | $207,701.04 |
| | Wire | 07/26/2007 | $106,859.24 |
| | | | **$1,132,656.97** |
| MACFARLANE FERGUSON & MCMULLEN<br>625 COURT STREET<br>CLEARWATER, FL  33757 | Wire | 05/11/2007 | $583,852.41 |
| | | | **$583,852.41** |
| MACFARLANE FERGUSON & MCMULLEN, TRUST<br>ACCOUNT<br>1501 SOUTH FLORIDA AVENUE<br>LAKELAND, FL  33803 | Wire | 06/04/2007 | $126,530.08 |
| | | | **$126,530.08** |
| MACK & MACK LOAN ESCROW ACCOUN<br>101 ALLISON ST.<br>FORT MILL, SC  29715 | Wire | 06/29/2007 | $83,370.30 |
| | | | **$83,370.30** |
| MACK BROWN<br>6161 KEMPSVILLE CIRCLE<br>STE 235  KOGER CNTR<br>NORFOLK, VA  23502 | 0318053 | 06/27/2007 | $125.00 |
| | 0318054 | 06/27/2007 | $3,375.00 |
| | 0318055 | 06/27/2007 | $7,750.00 |
| | | | **$11,250.00** |
| MACKINAC SAVINGS BANK | Wire | 05/16/2007 | $620,144.17 |
| | Wire | 05/17/2007 | $238,893.12 |
| | Wire | 05/31/2007 | $416,313.78 |
| | Wire | 07/03/2007 | $191,127.71 |
| | | | **$1,466,478.78** |
| MACLEOD TITLE & ESCROW COMPANY<br>216 NORTH LEE ST<br>ALEXANDRIA, VA  22314 | Wire | 05/16/2007 | $34,083.81 |
| | Wire | 05/16/2007 | $305,043.00 |
| | Wire | 06/12/2007 | $275,364.55 |
| | | | **$614,491.36** |
| MACON COUNTY TITLE COMPANY ESC<br>143 N. WATER STREET<br>DECATUR, IL  62523 | Wire | 05/22/2007 | $27,827.25 |
| | | | **$27,827.25** |
| MADDREY ETRINGER & SMITH<br>610 HENRY STREET<br>EDEN, NC  27288 | Wire | 07/12/2007 | $81,062.58 |
| | Wire | 07/19/2007 | $67,732.45 |
| | Wire | 07/24/2007 | $191,666.54 |
| | | | **$340,461.57** |
| MADDREY ETRINGER & SMITH<br>P O BOX  507<br>EDEN, NC  27288 | Wire | 05/31/2007 | $126,251.40 |
| | | | **$126,251.40** |
| MADDREY, WILSON & ETRINGER<br>610 HENRY STREET<br>EDEN, NC  27289 | Wire | 05/30/2007 | $63,372.72 |
| | | | **$63,372.72** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MADELINE VOSE | | Wire | 05/10/2007 | $80,767.53 |
| | | Wire | 05/10/2007 | $137,188.61 |
| | | Wire | 05/11/2007 | $263,920.37 |
| | | Wire | 05/15/2007 | $133,055.04 |
| | | Wire | 05/16/2007 | $607,835.45 |
| | | Wire | 05/24/2007 | $251,455.00 |
| | | Wire | 06/01/2007 | $85,272.92 |
| | | Wire | 06/04/2007 | $299,958.05 |
| | | Wire | 06/07/2007 | $139,106.27 |
| | | Wire | 06/08/2007 | $181,469.28 |
| | | Wire | 06/14/2007 | $90,961.23 |
| | | Wire | 06/21/2007 | $169,898.69 |
| | | Wire | 06/27/2007 | $279,944.78 |
| | | Wire | 06/28/2007 | $234,837.51 |
| | | Wire | 07/11/2007 | $60,478.87 |
| | | Wire | 07/16/2007 | $207,674.30 |
| | | Wire | 07/16/2007 | $215,029.82 |
| | | Wire | 07/18/2007 | $319,557.33 |
| | | Wire | 07/27/2007 | $215,944.01 |
| | | | | **$3,974,355.06** |
| MADISON COMMUNITY BANK<br>ONE PLAZA DR<br>SUITE 3<br>PENDLETON, IN  46064 | | Wire | 05/08/2007 | $82,330.74 |
| | | Wire | 05/25/2007 | $167,482.64 |
| | | | | **$249,813.38** |
| MADISON COUNTY | Add | Wire | 05/24/2007 | $11,585.15 |
| | Add | Wire | 06/21/2007 | $8,709.95 |
| | | | | **$20,295.10** |
| MADISON SETTLEMENT LLC<br>300 FREDERICK ST<br>SUITE 5<br>HANOVER, PA  17331 | | Wire | 06/06/2007 | $375,613.52 |
| | | Wire | 07/23/2007 | $392,349.87 |
| | | | | **$767,963.39** |
| MADISON SETTLEMENT SERVICES<br>75 S. MAIN STREET SUITE 7<br>CHAMBERSBURG, PA  17201 | | Wire | 06/22/2007 | $178,509.19 |
| | | | | **$178,509.19** |
| MADISON SETTLEMENT SERVICES<br>946 LINCOLN WAY EAST<br>CHAMBERSBURG, PA  17201 | | Wire | 05/29/2007 | $48,704.29 |
| | | Wire | 06/19/2007 | $302,154.41 |
| | | Wire | 06/28/2007 | $38,329.52 |
| | | Wire | 06/28/2007 | $113,676.21 |
| | | Wire | 06/29/2007 | $113,033.63 |
| | | Wire | 07/13/2007 | $199,989.98 |
| | | Wire | 07/26/2007 | $112,789.00 |
| | | | | **$928,677.04** |
| MADISON SETTLEMENT SERVICES, L<br>8600 LASALLE ROAD<br>TOWSON, MD  21286 | | Wire | 07/03/2007 | $188,620.86 |
| | | | | **$188,620.86** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MADISON TITLE AGENCY LLC NJ TRUST ACCT | | Wire | 06/08/2007 | $186,683.34 |
| 1125 OCEAN AVE | | Wire | 06/20/2007 | $160,024.44 |
| LAKEWOOD, NJ  8701 | | Wire | 07/16/2007 | $179,253.38 |
| | | Wire | 07/16/2007 | $208,024.92 |
| | | | | **$733,986.08** |
| MADISON TITLE SERVICES CONVEYA | | Wire | 07/05/2007 | $228,147.31 |
| 101 LONGWATER CIRCLE | | | | **$228,147.31** |
| SUITE 103 | | | | |
| NORWELL, MA  2061 | | | | |
| MADONNA M POWERS P.C. | | Wire | 05/22/2007 | $103,621.53 |
| 21 HIGH PARK DRIVE | | Wire | 07/20/2007 | $270,983.43 |
| SUITE 3 | | | | |
| BLUE RIDGE, GA  30513 | | | | **$374,604.96** |
| MADONNA M POWERS P.C. | | Wire | 06/08/2007 | $190,006.10 |
| 21 PARK DRIVE | | | | |
| BLUE RIDGE, GA  30513 | | | | **$190,006.10** |
| MAER TITLE INC | | Wire | 05/09/2007 | $78,417.33 |
| 239 MAIN ST | | Wire | 05/16/2007 | $340,210.42 |
| WEST ORANGE, NJ  7052 | | Wire | 05/29/2007 | $455,931.00 |
| | | Wire | 06/29/2007 | $201,721.41 |
| | | | | **$1,076,280.16** |
| MAF CONSTRUCTION | | 0307526 | 05/21/2007 | $57,196.00 |
| 1000 N WESTERN AVE | | | | **$57,196.00** |
| STE 201 | | | | |
| SAN PEDRO, CA  90732 | | | | |
| MAGNOLIA BANK | Add | Wire | 05/14/2007 | $401.43 |
| | Add | Wire | 05/15/2007 | $39,893.39 |
| | | | | **$40,294.82** |
| MAGNOLIA STREET TITLE LLC | | Wire | 05/17/2007 | $193,215.78 |
| 106 S. MAGNOLIA ST | | Wire | 05/30/2007 | $182,903.05 |
| HAMMOND, LA  70403 | | | | |
| | | | | **$376,118.83** |
| MAGNOLIA TITLE AGENCY | | Wire | 05/25/2007 | $312,479.43 |
| 3935 NORTH I-10 SERVICE RD #22 | | | | |
| METAIRIE, LA  70002 | | | | **$312,479.43** |
| MAGNOLIA TITLE AGENCY INC | | Wire | 05/11/2007 | $101,834.52 |
| 207 MAGNOLIA ST | | Wire | 05/17/2007 | $72,691.40 |
| SUITE 106 | | Wire | 05/24/2007 | $124,439.05 |
| SPARTANBURG, SC  29306 | | Wire | 05/25/2007 | $59,967.75 |
| | | Wire | 05/30/2007 | $120,893.95 |
| | | Wire | 05/30/2007 | $223,963.72 |
| | | Wire | 06/29/2007 | $137,853.54 |
| | | Wire | 06/29/2007 | $72,625.25 |
| | | | | **$914,269.18** |
| MAGNOLIA TITLE OF BATON ROUGE | | Wire | 05/30/2007 | $150,182.25 |
| 12012 BRICKSOME AVE | | Wire | 06/29/2007 | $173,538.57 |
| BATON ROUGE, LA  70816 | | | | |
| | | | | **$323,720.82** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MAGNOLIA TITLE SERVICES LLC ES | Wire | 05/26/2007 | $41,429.06 |
| 2117 SHED RD | Wire | 05/31/2007 | $103,253.37 |
| SUITE C | Wire | 06/08/2007 | $64,266.33 |
| BOSSIER CITY, LA  71111 | Wire | 06/15/2007 | $92,306.44 |
| | Wire | 06/20/2007 | $38,212.72 |
| | Wire | 06/29/2007 | $164,955.15 |
| | Wire | 07/20/2007 | $82,360.37 |
| | Wire | 07/25/2007 | $79,053.88 |
| | | | **$665,837.32** |
| MAGNOLIA TITLE SERVICES LLC ES | Wire | 07/20/2007 | $177,984.44 |
| 2217 SHED RD | | | **$177,984.44** |
| SUITE C | | | |
| BOSSIER CITY, LA  71111 | | | |
| MAGNOLIA TITLE SERVICES, LLC E | Wire | 06/15/2007 | $242,777.71 |
| 3066 9TH ST N | | | **$242,777.71** |
| SUITE 302 | | | |
| NAPLES, FL  34103 | | | |
| MAGNUS TITLE AGENCY | Wire | 07/05/2007 | $541,248.54 |
| 11811 N TATUM BLVD P186 | | | **$541,248.54** |
| PHOENIX, AZ  85028 | | | |
| MAGNUS TITLE AGENCY | Wire | 05/21/2007 | $132,238.69 |
| 1616 N. LITCHFIELD ROAD #100 | Wire | 05/30/2007 | $136,242.62 |
| GOODYEAR, AZ 85338 | | | |
| | | | **$268,481.31** |
| MAGNUS TITLE AGENCY | Wire | 07/27/2007 | $202,239.11 |
| 18205 N. 51ST AVE., | | | **$202,239.11** |
| SUITE 129 | | | |
| GLENDALE, AZ  85308 | | | |
| MAGNUS TITLE AGENCY | Wire | 06/15/2007 | $224,592.33 |
| 1839 S. ALMA SCHOOL RD | Wire | 07/09/2007 | $392,509.43 |
| MESA, AZ  85210 | | | |
| | | | **$617,101.76** |
| MAGNUS TITLE AGENCY | Wire | 06/22/2007 | $98,117.58 |
| 20645 NORTH PIMA ROAD #225 | | | **$98,117.58** |
| SCOTTSDALE, AZ  85255 | | | |
| MAGNUS TITLE AGENCY | Wire | 05/17/2007 | $163,707.95 |
| 2500 S. POWER RD | Wire | 05/24/2007 | $189,429.61 |
| 117 | Wire | 07/06/2007 | $434,555.22 |
| MESA, AZ  85209 | | | |
| | | | **$787,692.78** |
| MAGNUS TITLE AGENCY | Wire | 05/22/2007 | $116,605.01 |
| 2525 E. CAMELBACK ROAD #600 | | | **$116,605.01** |
| PHOENIX, AZ  85016 | | | |
| MAGNUS TITLE AGENCY | Wire | 07/17/2007 | $259,729.00 |
| 2525 EAST CAMELBACK ROAD #600 | | | **$259,729.00** |
| PHOENIX, AZ  85016 | | | |
| MAGNUS TITLE AGENCY | Wire | 07/20/2007 | $171,881.03 |
| 3048 E. BASELINE RD | | | **$171,881.03** |
| SUITE 121 | | | |
| MESA, AZ  85204 | | | |
| MAGNUS TITLE AGENCY | Wire | 05/31/2007 | $234,400.67 |
| 3200 N CENTRAL AVE | | | **$234,400.67** |
| SUITE 1270 | | | |
| PHOENIX, AZ  85012 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MAGNUS TITLE AGENCY 4621 E CHANDLER BLVD # 180 PHOENIX, AZ 85048 | Wire | 05/25/2007 | $204,129.05 |
| | | | **$204,129.05** |
| MAGNUS TITLE AGENCY 4801 S. LAKESHORE #102 TEMPE, AZ 85282 | Wire | 05/30/2007 | $538,088.11 |
| | Wire | 05/31/2007 | $132,905.93 |
| | Wire | 07/27/2007 | $213,441.20 |
| | | | **$884,435.24** |
| MAGNUS TITLE AGENCY 4801 SOUTH LAKESHORE #102 TEMPE, AZ 85282 | Wire | 05/30/2007 | $135,000.00 |
| | | | **$135,000.00** |
| MAGNUS TITLE AGENCY 6929 E GREENWAY PARKWAY SUITE 120 SCOTTSDALE, AZ 85254 | Wire | 05/31/2007 | $670,507.58 |
| | Wire | 07/16/2007 | $222,359.24 |
| | Wire | 07/27/2007 | $645,479.46 |
| | | | **$1,538,346.28** |
| MAGNUS TITLE AGENCY 6929 E. GREENWAY PKWY #120 SCOTTSDALE, AZ 85254 | Wire | 05/25/2007 | $204,641.90 |
| | Wire | 06/12/2007 | $333,045.98 |
| | | | **$537,687.88** |
| MAGNUS TITLE AGENCY 7200 W BELL RD #J101 GLENDALE, AZ 85308 | Wire | 05/25/2007 | $218,717.56 |
| | | | **$218,717.56** |
| MAGNUS TITLE AGENCY 8476 W THUNDERBAD RD STE 201 PEORIA, AZ 85381 | Wire | 06/13/2007 | $321,001.35 |
| | Wire | 06/15/2007 | $319,267.89 |
| | Wire | 07/24/2007 | $418,519.09 |
| | | | **$1,058,788.33** |
| MAGNUS TITLE AGENCY 8476 W. THUNDERBIRD SUITE 201 PEORIA, AZ 85381 | Wire | 05/14/2007 | $190,977.64 |
| | Wire | 06/11/2007 | $199,309.23 |
| | Wire | 07/20/2007 | $132,604.26 |
| | | | **$522,891.13** |
| MAGNUS TITLE AGENCY 8476 WEST THUNDERBIRD 201 PEORIA, AZ 85381 | Wire | 05/29/2007 | $401,226.79 |
| | | | **$401,226.79** |
| MAGUIRE BACKHOE 17816 NINE MILE RD VIRDEN, IL 62690 | 0308767 | 05/22/2007 | $7,712.50 |
| | | | **$7,712.50** |
| MAGUIRE PROPERTIES-REGENTS SQ. P. O. BOX 515014 LOS ANGELES, CA 90051 | 0315632 | 06/20/2007 | $13,320.84 |
| | | | **$13,320.84** |
| MAHENDRA A. GANDHI, ATTORNEY T 2816 MORRIS AVE. UNION, NJ 7083 | Wire | 06/08/2007 | $285,707.33 |
| | | | **$285,707.33** |
| MAHER & MAHER LLC 106 CENTER ST GARWOOD, NJ 7027 | Wire | 05/11/2007 | $42,309.04 |
| | Wire | 05/31/2007 | $289,736.51 |
| | | | **$332,045.55** |
| MAHONEY & KOHN, LLC 814 WHITE PLAINS ROAD TRUMBULL, CT 6611 | Wire | 05/30/2007 | $366,314.46 |
| | | | **$366,314.46** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MAHONY TITLE SERVICES LLC | Wire | 05/11/2007 | $172,472.26 |
| 1123 N CAUSEWAY BLVD | Wire | 06/04/2007 | $106,511.48 |
| MANDEVILLE, LA  70471 | Wire | 06/27/2007 | $104,971.32 |
| | Wire | 06/29/2007 | $193,128.10 |
| | Wire | 07/13/2007 | $170,319.48 |
| | Wire | 07/20/2007 | $171,386.34 |
| | | | **$918,788.98** |
| MAHT D/B/A BRILLIANT TITLE COR | Wire | 05/17/2007 | $243,499.80 |
| 1522 POSTAL ROAD | Wire | 05/17/2007 | $114,892.18 |
| CHESTER, MD  21619 | | | |
| | | | **$358,391.98** |
| MAHT SETTLLEMENT TRUST | Wire | 07/20/2007 | $8,500.00 |
| 25 HOOKS LANE | Wire | 07/20/2007 | $69,052.79 |
| SUITE 310 | Wire | 07/25/2007 | $122,950.27 |
| BALTIMORE, MD  21208 | | | |
| | | | **$200,503.06** |
| MAIN STREET DYL ASSOCIATES | 0309525 | 05/24/2007 | $4,000.00 |
| 220 FARM LANE | 0316457 | 06/21/2007 | $4,000.00 |
| DOYLESTOWN, PA  18901 | 0319181 | 07/02/2007 | $60.00 |
| | | | **$8,060.00** |
| MAIN STREET ESCROW, INC.  LFW | Wire | 05/25/2007 | $44,944.65 |
| 18008 SR 410 E | Wire | 05/25/2007 | $181,672.34 |
| BONNEY LAKE, WA  98391 | Wire | 06/22/2007 | $308,346.69 |
| | Wire | 06/26/2007 | $274,793.68 |
| | | | **$809,757.36** |
| MAIN STREET ESCROW, INC.  LFW | Wire | 07/16/2007 | $241,185.21 |
| 18008 STATE ROUTE 410 | Wire | 07/19/2007 | $532,594.60 |
| BONNEY LAKE, WA  98391 | | | |
| | | | **$773,779.81** |
| MAIN STREET SETTLEMENTS, INC./ | Wire | 06/14/2007 | $352,884.84 |
| 3406 OLANDWOOD COURT | | | |
| SUITE 201 | | | **$352,884.84** |
| OLNEY, MD  20832 | | | |
| MAIN STREET TITLE | Wire | 06/04/2007 | $306,959.24 |
| 2100 S MAIN ST | Wire | 06/04/2007 | $481,001.63 |
| ANN ARBOR, MI  48103 | Wire | 06/04/2007 | $414,236.25 |
| | Wire | 06/04/2007 | $519,988.00 |
| | Wire | 06/04/2007 | $352,717.21 |
| | Wire | 06/04/2007 | $261,709.69 |
| | Wire | 06/04/2007 | $265,122.06 |
| | | | **$2,601,734.08** |
| MAIN STREET TITLE | Wire | 06/04/2007 | $422,371.00 |
| 2100 SOUTH MAIN ST STE A | Wire | 06/04/2007 | $365,427.75 |
| ANN ARBOR, MI  48103 | Wire | 06/04/2007 | $241,372.81 |
| | | | **$1,029,171.56** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MAIN STREET TITLE & SETTLEMENT | | Wire | 05/31/2007 | $61,684.37 |
| 201 RIVER ST | | Wire | 05/31/2007 | $487,188.00 |
| HACKENSACK, NJ  7601 | | Wire | 06/05/2007 | $548,194.52 |
| | | Wire | 06/11/2007 | $896,965.67 |
| | | Wire | 07/03/2007 | $1,788,745.17 |
| | | | | **$3,782,777.73** |
| MAIN STREET TITLE & SETTLEMENT | | Wire | 06/29/2007 | $219,067.45 |
| 210 RIVER SREET | | | | |
| HACKENSACK, NJ  7601 | | | | **$219,067.45** |
| MAIN STREET TITLE & SETTLEMENT SERVICES | | Wire | 06/20/2007 | $797,857.89 |
| 210 RIVER ST | | | | |
| HACKENSACK, NJ  7601 | | | | **$797,857.89** |
| MAIN STREET TITLE AGENCY, INC. | | Wire | 07/20/2007 | $107,346.96 |
| 210 RIVER STREET, STE. 30 | | | | |
| HACKENSACK, NJ  7601 | | | | **$107,346.96** |
| MAIN STREET TITLE AND ESCROW L | | Wire | 05/16/2007 | $309,801.64 |
| 522 HILLSDALE DRIVE | | | | |
| CHARLOTTESVILLE, VA  22901 | | | | **$309,801.64** |
| MAINLAND STRUCTURES CORP | Add | Wire | 05/24/2007 | $73,800.00 |
| | Add | Wire | 07/19/2007 | $61,280.00 |
| | | | | **$135,080.00** |
| MAINSTAY TITLE INC ESCROW ACCT | | Wire | 05/25/2007 | $85,324.93 |
| 330 E COFFEE ST | | Wire | 06/11/2007 | $304,520.09 |
| GREENVILLE, SC  29601 | | Wire | 07/18/2007 | $175,014.25 |
| | | | | **$564,859.27** |
| MAITLAND & MAITLAND, PLLC | | Wire | 05/24/2007 | $275,209.26 |
| 2 COUCH RD | | | | |
| CHAPEL HILL, NC  27514 | | | | **$275,209.26** |
| MAJESTIC TITLE OF CENTRAL FLOR | | Wire | 05/16/2007 | $424,595.98 |
| 10012 N. DAVE MABRY HIGHWAY | | | | |
| #203 | | | | **$424,595.98** |
| TAMPA, FL  33618 | | | | |
| MAJESTIC TITLE OF CENTRAL FLOR | | Wire | 05/25/2007 | $137,049.12 |
| 10012 NORTH DALE MABRY | | | | |
| SUITE 203 | | | | **$137,049.12** |
| TAMPA, FL  33618 | | | | |
| MAK ABSTRACT LLC ESCROW ACCOUN | | Wire | 06/18/2007 | $41,477.91 |
| 922 BUSTLETON PIKE | | Wire | 06/18/2007 | $29,350.11 |
| 1ST FLOOR | | Wire | 06/26/2007 | $243,489.85 |
| FEASTERVILLE, PA  19053 | | | | |
| | | | | **$314,317.87** |
| MALCOLM B. HIGGINS, II | | Wire | 06/29/2007 | $59,469.78 |
| 641 LYNNHAVEN PKWY | | | | |
| SUITE 200 | | | | **$59,469.78** |
| VIRGINIA BEACH, VA  23452 | | | | |
| MALCOLM HARRIS | | Wire | 07/12/2007 | $126,106.85 |
| 822 S. WHITE STREET STE 100 | | | | |
| WAKE FOREST, NC  27587 | | | | **$126,106.85** |
| MALCOLM HARRIS | | Wire | 06/21/2007 | $189,838.21 |
| 822 WHITE ST | | Wire | 06/29/2007 | $120,575.68 |
| STE 100 | | | | |
| WAKE FOREST, NC  27587 | | | | **$310,413.89** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MALCOLM HARRIS<br>923 S WHITE ST, STE 100<br>WAKE FOREST, NC  27587 | Wire | 06/29/2007 | $202,989.19 |
| | | | **$202,989.19** |
| MALCOLM J MCPHERSON JR ATTORNE<br>20 PARK AVENUE<br>SUITE 2 B<br>LYNDHURST, NJ  7071 | Wire | 05/09/2007 | $396,308.70 |
| | | | **$396,308.70** |
| MALCOLM J MCPHERSON JR ATTORNEY TRUST ACCT<br>20 PARK AVE<br>SUITE 2B<br>LYNDHURST, NJ  7071 | Wire | 06/11/2007 | $295,586.70 |
| | | | **$295,586.70** |
| MALIK & ASSOCIATES, P.C. ATTOR<br>75-35 31ST AVE.<br>SUITE 206A<br>EAST ELMHURST, NY  11370 | Wire | 05/14/2007 | $277,937.60 |
| | Wire | 07/23/2007 | $361,025.08 |
| | Wire | 07/24/2007 | $984,527.81 |
| | | | **$1,623,490.49** |
| MALIK & ASSOCIATES, P.C. ATTORNEY ESCROW<br>ACCOUNT<br>220-09 HILLSIDE AVE<br>QUEENS VILLAGE, NY  11427 | Wire | 05/22/2007 | $550,429.32 |
| | | | **$550,429.32** |
| MALONE SCHOLARSHIP GOLF<br>CLASSIC | 0308600 | 05/22/2007 | $15,000.00 |
| | | | **$15,000.00** |
| MANAKER & ASSOCIATES LLC<br>571 FOLLY RD<br>CHARLESTON, SC  29412 | Wire | 05/14/2007 | $144,223.06 |
| | Wire | 05/23/2007 | $166,705.80 |
| | Wire | 07/03/2007 | $744,878.20 |
| | Wire | 07/25/2007 | $104,876.13 |
| | | | **$1,160,683.19** |
| MANDELBAUM, SALSBURG TRUSTEES<br>155 PROSPECT AVENUE<br>WEST ORANGE, NJ  7052 | Wire | 06/12/2007 | $536,613.82 |
| | | | **$536,613.82** |
| MANHATTAN PROPERTIES<br>PO BOX 740723<br>DALLAS, TX  75374 | 0307113 | 05/18/2007 | $700.00 |
| | 0311804 | 06/05/2007 | $250.00 |
| | 0314882 | 06/15/2007 | $250.00 |
| | 0320973 | 07/10/2007 | $315.00 |
| | 0321879 | 07/12/2007 | $2,160.00 |
| | 0325178 | 07/24/2007 | $2,016.00 |
| | | | **$5,691.00** |
| MANITO ABSTRACT CO INC<br>100 WEST MARKET ST<br>WEST CHESTER, PA  19380 | Wire | 06/19/2007 | $200,433.17 |
| | | | **$200,433.17** |
| MANN & MCGEE LLC<br>1527 RICHLAND ST<br>COLUMBIA, SC  29201 | Wire | 05/11/2007 | $125,465.99 |
| | | | **$125,465.99** |
| MANNION & COPANI, ATTORNEY ESC<br>224 HARRISON STREET<br>SUITE 306<br>SYRACUSE, NY  13202 | Wire | 05/23/2007 | $283,665.47 |
| | | | **$283,665.47** |
| MANOLO VIDAL<br>30 LANE DR<br>ENGLEWOOD, NJ  07631 | 0315123 | 06/18/2007 | $64,388.56 |
| | | | **$64,388.56** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MANOR TITLE & ESCROW | | Wire | 05/09/2007 | $32,825.00 |
| 2313 MT. HARMONY ROAD | | Wire | 05/09/2007 | $261,215.40 |
| OWINGS, MD  20736 | | Wire | 05/14/2007 | $218,292.86 |
| | | Wire | 06/20/2007 | $318,471.82 |
| | | Wire | 06/21/2007 | $76,675.00 |
| | | Wire | 06/21/2007 | $406,075.71 |
| | | Wire | 06/21/2007 | $277,148.89 |
| | | Wire | 06/25/2007 | $36,346.16 |
| | | Wire | 06/25/2007 | $307,849.50 |
| | | Wire | 06/28/2007 | $57,786.88 |
| | | Wire | 06/28/2007 | $457,803.75 |
| | | Wire | 06/29/2007 | $159,296.54 |
| | | | | **$2,609,787.51** |
| MANPOWER INC | | 0304253 | 05/08/2007 | $1,641.13 |
| 21271 NETWORK PLACE | | 0306062 | 05/16/2007 | $2,440.48 |
| CHICAGO, IL  60673-1212 | | 0306548 | 05/17/2007 | $1,472.76 |
| | | 0307564 | 05/22/2007 | $1,141.92 |
| | | 0311052 | 06/04/2007 | $1,111.51 |
| | | 0313197 | 06/11/2007 | $1,157.03 |
| | | 0318313 | 06/28/2007 | $2,663.16 |
| | | 0323724 | 07/23/2007 | $1,126.79 |
| | | | | **$12,754.78** |
| MANSFIELD LAW FIRM, PLLC IOTA | | Wire | 06/22/2007 | $78,504.52 |
| 433 NORTH ELM STREET | | | | |
| 28359, NC  28359 | | | | **$78,504.52** |
| MANUAL SANTA CRUZ | Add | Wire | 07/10/2007 | $20,400.00 |
| | | | | **$20,400.00** |
| MANUEL J MARI OPERATING TRUST | | Wire | 05/21/2007 | $273,766.50 |
| 250 BIRD RD | | Wire | 06/08/2007 | $157,115.44 |
| CORAL GABLES, FL  33146 | | Wire | 06/18/2007 | $339,079.86 |
| | | Wire | 07/13/2007 | $265,478.74 |
| | | Wire | 07/18/2007 | $311,624.83 |
| | | | | **$1,347,065.37** |
| MANUEL J. MARI- OPERATING TRUS | | Wire | 07/25/2007 | $218,997.68 |
| 250 BIRD RD | | Wire | 07/27/2007 | $313,911.70 |
| CORAL GABLES, FL  33146 | | | | |
| | | | | **$532,909.38** |
| MANUEL LAGO ATTORNEY TRUST ACCT | | Wire | 07/13/2007 | $373,201.31 |
| 701- 703 MCCARTER HIGHWAY | | | | |
| NEWARK, NJ  7102 | | | | **$373,201.31** |
| MANUEL SANTA CRUZ | Add | Wire | 06/06/2007 | $16,600.00 |
| | | | | **$16,600.00** |
| MANUEL SANTACRUZ | Add | Wire | 05/23/2007 | $22,364.00 |
| | | | | **$22,364.00** |
| MANZI & MCCANN LAW OFFICES REA | | Wire | 05/30/2007 | $174,633.85 |
| 59 JACKSON STREET | | | | |
| LAWRENCE, MA  1840 | | | | **$174,633.85** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MANZO TITLE CO.<br>42550 GARFIELD RD.<br>SUITE 102<br>CLINTON TOWNSHIP, MI  48038 | | Wire | 05/31/2007 | $76,561.92 |
| | | | | **$76,561.92** |
| MANZO TITLE COMPANY<br>42550 GARFIELD ROAD<br>CLINTON TOWNSHIP, MI  48038 | | Wire | 07/10/2007 | $97,760.40 |
| | | | | **$97,760.40** |
| MAPLE LEAF TITLE LLC<br>11 E CHESAPEAKE AVENUE<br>TOWSON, MD  21286 | | Wire | 05/23/2007 | $251,452.75 |
| | | | | **$251,452.75** |
| MAPLE SETTLEMENT SERVICES<br>1821 PURDIE LANE<br>MAPLE GLEN, PA  19002 | | Wire | 06/05/2007 | $41,410.71 |
| | | Wire | 06/05/2007 | $326,286.04 |
| | | | | **$367,696.75** |
| MARA ALYSON MUSTER P.A. ESCROW<br>2832 UNIVERSITY DRIVE<br>CORAL SPRINGS, FL  33065 | | Wire | 05/29/2007 | $152,239.96 |
| | | Wire | 07/20/2007 | $149,103.67 |
| | | | | **$301,343.63** |
| MARATHON ASSET MANGMT | Add | Wire | 06/28/2007 | $133,169.72 |
| | Add | Wire | 06/28/2007 | $2,500,000.00 |
| | | | | **$2,633,169.72** |
| MARATHON ASSET MGMT LLC | Add | Wire | 06/11/2007 | $250,000.00 |
| | | | | **$250,000.00** |
| MARATHON PARKWAY ASSOC LLC<br>45-17 MARATHON PKWY<br>LITTLE NECK, NY  11362 | | 0308232 | 05/22/2007 | $8,337.50 |
| | | 0316463 | 06/21/2007 | $8,337.50 |
| | | 0324421 | 07/23/2007 | $8,337.50 |
| | | | | **$25,012.50** |
| MARC A. ZIROGIANNIS ATTORNEY S<br>1065OLD COUNTRY ROAD SUITE 204<br>WESTBURY, NY  11590 | | Wire | 05/25/2007 | $408,713.83 |
| | | Wire | 06/06/2007 | $121,250.00 |
| | | Wire | 06/06/2007 | $615,564.78 |
| | | Wire | 06/06/2007 | $565,791.22 |
| | | | | **$1,711,319.83** |
| MARC D. RAMUNDO, ESQ.<br>8901 KENNEDY BLVD.<br>NORTH BERGEN, NJ  7047 | | Wire | 07/02/2007 | $301,124.39 |
| | | | | **$301,124.39** |
| MARC KERCHMAN ATTORNEY TRUST A<br>1200 STONY BROOK COURT<br>SUITE 2<br>NEWBURGH, NY  12550 | | Wire | 07/16/2007 | $122,677.22 |
| | | Wire | 07/23/2007 | $238,485.03 |
| | | Wire | 07/24/2007 | $157,709.67 |
| | | | | **$518,871.92** |
| MARC N. STEIN<br>200 RIVERLANDING DR<br>F105<br>CHARLESTON, SC  29492 | | 0314174 | 06/13/2007 | $55,867.40 |
| | | | | **$55,867.40** |
| MARC P GERSHMAN ESQ FOR MTGE D<br>141 EAST MAIN ST<br>HUNTINGTON, NY  11743 | | Wire | 05/22/2007 | $2,330,662.90 |
| | | | | **$2,330,662.90** |
| MARCHETTI & LOMAX LLP TRUST AC<br>1443 SECOND AVENUE<br>COLUMBUS, GA  31902 | | Wire | 06/12/2007 | $116,752.56 |
| | | | | **$116,752.56** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MARCHICA LAW OFFICE TRUST ACCT<br>83 MAIN  ST<br>SUITE 2<br>SPRINGFIELD, VT  5156 | | Wire | 07/13/2007 | $125,684.67 |
| | | | | **$125,684.67** |
| MARCUS A. ROSIN P.C. IOLTA<br>327 DAHLONEGA ST.<br>SUITE 201A<br>CUMMING, GA  30040 | | Wire | 05/31/2007 | $141,281.31 |
| | | Wire | 05/31/2007 | $311,741.66 |
| | | Wire | 05/31/2007 | $316,860.57 |
| | | Wire | 07/17/2007 | $237,383.55 |
| | | Wire | 07/27/2007 | $88,846.22 |
| | | | | **$1,096,113.31** |
| MARCUS BECTON ATTORNEY TRUST ACCT<br>3100 TOWER BLVD<br>FIFTH FL<br>DURHAM, NC  27707 | | Wire | 05/29/2007 | $154,395.14 |
| | | | | **$154,395.14** |
| MARGARET A. JACOBS<br>WHEELER PROFESSIONAL PARK, #2A<br>WEST LEBANON, NH  3784 | | Wire | 07/11/2007 | $215,874.94 |
| | | | | **$215,874.94** |
| MARGARET ANN GARNER, ATTORNEY AT LAW TRUST ACCOUNT<br>3332 BRIDGES ST<br>SUITE 2B<br>MOREHEAD CITY, NC  28557 | | Wire | 05/30/2007 | $135,239.55 |
| | | | | **$135,239.55** |
| MARGARET KERNKAMP | Add | Wire | 06/22/2007 | $46,645.19 |
| | Add | Wire | 06/22/2007 | $46,645.19 |
| | | | | **$93,290.38** |
| MARGARET P. FRANKLIN, P.C. ATT<br>10 NEW ENGLAND BUSINESS CENTER<br>SUITE 201<br>ANDOVER, MA  1810 | | Wire | 05/23/2007 | $472,024.27 |
| | | Wire | 06/18/2007 | $120,507.33 |
| | | Wire | 07/20/2007 | $261,728.70 |
| | | | | **$854,260.30** |
| MARGARET SKIPPER<br>40 DEEPWOOD LANE<br>AMAGARNSETT, NY  11930 | | 0317277 | 06/22/2007 | $30,000.00 |
| | | | | **$30,000.00** |
| MARGERIE & SCHERWENKA PAUL B M<br>12970 WEST BLUEMOUND ROAD<br>ELM GROVE, WI  53122 | | Wire | 05/30/2007 | $82,224.06 |
| | | | | **$82,224.06** |
| MARGIN OPS | Add | Wire | 05/30/2007 | $730,000.00 |
| | Add | Wire | 06/19/2007 | $250,000.00 |
| | Add | Wire | 07/24/2007 | $1,630,000.00 |
| | | | | **$2,610,000.00** |
| MARGINS OPS | Add | Wire | 06/12/2007 | $340,000.00 |
| | | | | **$340,000.00** |
| MARIA FERNANDEZ VALLE PA<br>3750 NW 87 AVE<br>SUITE 100<br>MIAMI, FL  33178 | | Wire | 05/30/2007 | $141,864.07 |
| | | | | **$141,864.07** |
| MARIA J. FRAGAKIS ATTORNEY ESC<br>25 SHERADEN AVENUE<br>STATEN ISLAND, NY  10314 | | Wire | 05/31/2007 | $375,754.36 |
| | | | | **$375,754.36** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MARIA MORALES<br>300 S. WHEELING RD<br>PROSPECT HEIGHTS, IL  60070 | | 0304258 | 05/08/2007 | $960.00 |
| | | 0306839 | 05/18/2007 | $915.00 |
| | | 0311748 | 06/05/2007 | $950.00 |
| | | 0315785 | 06/21/2007 | $940.00 |
| | | 0319922 | 07/05/2007 | $930.00 |
| | | 0322662 | 07/17/2007 | $830.00 |
| | | | | **$5,525.00** |
| MARIA VERONICA RIVES P.A. IOTA<br>9065 SW 87TH AVE<br>SUITE 106<br>MIAMI, FL  33176 | | Wire | 06/08/2007 | $149,577.53 |
| | | Wire | 07/09/2007 | $311,144.50 |
| | | | | **$460,722.03** |
| MARIETTA ATTORNEY ESCROW ACCOU<br>3475 DALLAS HIGHWAY<br>BLDG 600<br>MARIETTA, GA  30064 | | Wire | 05/25/2007 | $289,228.95 |
| | | | | **$289,228.95** |
| MARILYN K. BARBOSA, P.C.<br>405 NORTHFIELD AVENUE-STE. LL3<br>WEST ORANGE, NJ  7052 | | Wire | 07/03/2007 | $404,009.12 |
| | | | | **$404,009.12** |
| MARINE BANK & TRUST<br>1040 BROADWAY<br>HAMILTON, IL  62341 | | Wire | 06/29/2007 | $59,660.55 |
| | | | | **$59,660.55** |
| MARINER COMMONS, LLC<br>18205 BISCAYNE BLVD.<br>SUITE 2202<br>AVENTURA, FL  33160 | | 0308230 | 05/22/2007 | $2,544.02 |
| | | 0316461 | 06/21/2007 | $2,544.02 |
| | | 0324419 | 07/23/2007 | $2,544.02 |
| | | | | **$7,632.06** |
| MARINER'S TITLE<br>130 HOLIDAY COURT #104<br>ANNAPOLIS, MD  21401 | | Wire | 07/27/2007 | $368,691.68 |
| | | | | **$368,691.68** |
| MARIO M WHITE ATTORNEY AT LAW<br>209 MORRISEY BLVD<br>PO BOX 957<br>CLINTON, NC  28329 | | Wire | 06/28/2007 | $86,545.51 |
| | | | | **$86,545.51** |
| MARIO S. INGLESE, PC R E TRUST<br>445 FOLLY ROAD<br>CHARLESTON, SC  29412 | | Wire | 05/14/2007 | $284,334.99 |
| | | | | **$284,334.99** |
| MARION COUNTY ABSTRACT<br>104 E LAFAYETTE<br>PALMYRA, MO  63461 | Add | Wire | 06/15/2007 | $291.00 |
| | | Wire | 06/15/2007 | $113,709.23 |
| | | | | **$114,000.23** |
| MARK A MANGIARELLI PLLC<br>10624 METROMONT PARKWAY<br>CHARLOTTE, NC  28269 | | Wire | 05/18/2007 | $279,987.99 |
| | | Wire | 06/04/2007 | $105,822.59 |
| | | Wire | 06/29/2007 | $36,321.99 |
| | | Wire | 06/29/2007 | $108,388.51 |
| | | Wire | 06/29/2007 | $75,187.02 |
| | | | | **$605,708.10** |
| MARK A STALLINGS, PLC REAL EST<br>320 LONDON STREET<br>SUITE #1<br>PORTSMOUTH, VA  23704 | | Wire | 05/18/2007 | $113,566.24 |
| | | | | **$113,566.24** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MARK A. AURIGEMMA, P.A. ATTORN<br>127 HELM AVENUE<br>P.O. BOX 441<br>WOOD-RIDGE, NJ 7075 | Wire<br>Wire | 07/16/2007<br>07/16/2007 | $65,803.66<br>$352,110.93 |
| | | | **$417,914.59** |
| MARK A. ELLMORE, ATTORNEY<br>1821 OLD MURFREESBORO PIKE<br>NASHVILLE, TN 37217 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/14/2007<br>05/31/2007<br>06/13/2007<br>06/28/2007<br>06/28/2007 | $86,416.17<br>$86,511.18<br>$225,645.65<br>$543,197.12<br>$292,390.12<br>$268,715.68 |
| | | | **$1,502,875.92** |
| MARK A. ELLMORE, ATTORNEY<br>1909 LEBANAN RD<br>NASHVILLE, TN 37217 | Wire | 07/02/2007 | $156,241.05 |
| | | | **$156,241.05** |
| MARK A. ELLMORE, ATTORNEY<br>1909 LEBANON PIKE<br>NASHVILLE, TN 37210 | Wire | 05/25/2007 | $184,977.79 |
| | | | **$184,977.79** |
| MARK D EDMONDS<br>125 E MAIN ST.<br>JONESBOROUGH, TN 37659 | Wire | 05/22/2007 | $109,941.96 |
| | | | **$109,941.96** |
| MARK E. RANDOLPH<br>3288 ROBINHOOD ROAD<br>SUITE 205<br>WINSTON SALEM, NC 27106 | Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>06/27/2007<br>06/27/2007<br>07/16/2007 | $98,866.53<br>$108,731.83<br>$91,382.46<br>$180,025.83 |
| | | | **$479,006.65** |
| MARK GRIMES<br>DBA OCEAN CITY REALTY<br>3258 ASBURY AVENUE<br>OCEAN CITY, NJ 08226 | 0312292<br>0316310<br>0324270 | 06/06/2007<br>06/21/2007<br>07/23/2007 | $6,933.33<br>$4,000.00<br>$4,000.00 |
| | | | **$14,933.33** |
| MARK J. ALDERUCCIO, P.A.<br>5425 PARK CENTRAL CT.<br>NAPLES, FL 34109 | Wire | 05/21/2007 | $602,599.59 |
| | | | **$602,599.59** |
| MARK J. GLADSTONE, PC IOLTA/CO<br>220 FORBES RD<br>BRAINTREE, MA 2184 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/04/2007<br>06/15/2007<br>07/10/2007<br>07/11/2007<br>07/11/2007<br>07/17/2007 | $423,113.90<br>$404,727.84<br>$141,139.85<br>$193,696.67<br>$330,485.68<br>$226,941.51 |
| | | | **$1,720,105.45** |
| MARK J. GLADSTONE, PC IOLTA/CONVEYANCE A/C<br>220 FORBES RD<br>SUITE 301<br>BRAINTREE, MA 2184 | Wire<br>Wire<br>Wire | 06/12/2007<br>06/13/2007<br>06/26/2007 | $171,868.52<br>$125,717.54<br>$153,764.26 |
| | | | **$451,350.32** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MARK L. MCGUIRE, PA. TRUST ACC | | Wire | 05/17/2007 | $46,066.94 |
| 2 WEST MAIN STREET | | Wire | 06/07/2007 | $73,338.72 |
| THOMASVILLE, NC  27360 | | Wire | 06/28/2007 | $244,024.58 |
| | | Wire | 07/13/2007 | $107,033.57 |
| | | Wire | 07/24/2007 | $94,069.52 |
| | | Wire | 07/27/2007 | $101,811.65 |
| | | | | **$666,344.98** |
| MARK P MOIR, ATTORNEY AT LAW | | Wire | 06/29/2007 | $71,548.20 |
| 3288 ROBINHOOD ROAD | | | | |
| WINSTON SALEM, NC  27106 | | | | **$71,548.20** |
| MARK S. ALLEN TRUST ACCOUNT II | | Wire | 06/13/2007 | $646,886.79 |
| 111 ORONOCO STREET | | Wire | 07/09/2007 | $418,306.57 |
| ALEXANDRIA, VA  22314 | | Wire | 07/27/2007 | $85,736.62 |
| | | Wire | 07/27/2007 | $456,981.28 |
| | | | | **$1,607,911.26** |
| MARK TO MARKET | Add | Wire | 05/14/2007 | $45,885.00 |
| 905 WEST 7 ST #320 | Add | Wire | 06/01/2007 | $19,950.00 |
| FREDERICK, MD  21701 | | 0313733 | 06/12/2007 | $840.00 |
| | | 0317577 | 06/25/2007 | $3,310.00 |
| | Add | Wire | 07/06/2007 | $16,910.00 |
| | | 0321880 | 07/12/2007 | $190.00 |
| | Add | Wire | 07/20/2007 | $13,905.00 |
| | | 0325424 | 07/25/2007 | $1,150.00 |
| | | | | **$102,140.00** |
| MARK TURNAMIAN, ESQ. IOLTA ATTORNEYS AT LAW TRUST | | Wire | 06/22/2007 | $417,458.33 |
| 11 STATE STREET | | | | **$417,458.33** |
| HACKENSACK, NJ  7601 | | | | |
| MARK V SLEVIN ESQ IOLA ACCT | | Wire | 05/23/2007 | $476,176.00 |
| 2 CAROL COURT | | | | |
| EAST SETAUKET, NY  11733 | | | | **$476,176.00** |
| MARK VERSACE | | 0304852 | 05/10/2007 | $59,800.00 |
| 15 ROCKWOOD RD | | | | |
| EAST PLANDOME, NY  11030 | | | | **$59,800.00** |
| MARK WATSON AND ASSOCIATES ATT | | Wire | 07/19/2007 | $339,265.32 |
| 275 TURNPIKE ST. | | Wire | 07/27/2007 | $338,191.71 |
| SUITE 300 | | | | |
| CANTON, MA  2021 | | | | **$677,457.03** |
| MARK WATSON AND ASSOCIATES ATT | | Wire | 07/19/2007 | $50,847.37 |
| 51 NORTH MAIN STREET | | Wire | 07/19/2007 | $409,911.83 |
| HINGHAM, MA  2043 | | | | |
| | | | | **$460,759.20** |
| MARK WATSON AND ASSOCIATES ATT | | Wire | 05/18/2007 | $373,584.13 |
| 51 NORTH STREET | | | | |
| HINGHAM, MA  2043 | | | | **$373,584.13** |
| MARKET MORTGAGE CO LTD | | Wire | 05/08/2007 | $144,524.42 |
| | | | | **$144,524.42** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MARKET STREET SETTLEMENT GROUP<br>70 MARKET STREET<br>MANCHESTER, NH  3101 | Wire | 05/08/2007 | $150,935.77 |
| | Wire | 05/23/2007 | $305,706.46 |
| | Wire | 05/31/2007 | $143,924.04 |
| | Wire | 07/02/2007 | $108,498.09 |
| | | | **$709,064.36** |
| MARKET TITLE<br>18205 BISCAYNE BLVD.<br>STE 2205<br>AVENTURA, FL  33160 | Wire | 06/12/2007 | $407,970.81 |
| | | | **$407,970.81** |
| MARKETABLE TITLE, MAHTA ACCT<br>5004 ROLAND AVENUE<br>BALTIMORE, MD  21210 | Wire | 06/22/2007 | $89,063.98 |
| | | | **$89,063.98** |
| MARKETPLACE TITLE, LLC<br>1101 S HANOVER STREET<br>BALTIMORE, MD  21230 | Wire | 05/25/2007 | $251,069.73 |
| | | | **$251,069.73** |
| MARKETPLACE TITLE, LLC<br>1101 SOUTH HANOVER STREET<br>BALTIMORE, MD  21230 | Wire | 05/25/2007 | $160,612.12 |
| | Wire | 06/07/2007 | $75,519.69 |
| | Wire | 06/07/2007 | $226,283.35 |
| | | | **$462,415.16** |
| MARKETWISE ADVISORS, LLC<br>830-13 A1A NORTH<br>SUITE 264<br>PONTE VEDRA BEACH, FL  32082 | 0317527 | 06/25/2007 | $49,697.44 |
| | 0323684 | 07/23/2007 | $50,015.41 |
| | | | **$99,712.85** |
| MARKS & WILLIAMS LLC ATTORNEY<br>7390 MCGINNIS FERRY RD STE 200<br>SUWANEE, GA  30024 | Wire | 06/28/2007 | $316,300.23 |
| | | | **$316,300.23** |
| MARLA A MAYKEL, BANK FLEET CONVEYANCE ACCT<br>1 EXCHANGE PLACE<br>WORCESTER, MA  1608 | Wire | 06/29/2007 | $251,149.45 |
| | | | **$251,149.45** |
| MARQUEZ & MARCELO-ROBAINA PA<br>6303 BLUE LAGOON DR - SUITE  3<br>MIAMI, FL  33126 | Wire | 06/11/2007 | $247,704.45 |
| | Wire | 06/27/2007 | $259,789.17 |
| | Wire | 06/27/2007 | $918,767.61 |
| | Wire | 07/10/2007 | $196,146.56 |
| | | | **$1,622,407.79** |
| MARQUIS TITLE & ESCROW INC TRU<br>3086 SILVER SAGE DRIVE<br>CARSON CITY, NV  89701 | Wire | 06/07/2007 | $296,578.49 |
| | | | **$296,578.49** |
| MARQUIS TITLE & ESCROW INC.<br>1520 US HIGHWAY 395 NORTH<br>GARDNERVILLE, NV  89410 | Wire | 06/11/2007 | $175,109.75 |
| | Wire | 06/11/2007 | $298,133.65 |
| | | | **$473,243.40** |
| MARQUIS TITLE & ESCROW, INC. T<br>6490 S MCCARRAN BLVD<br>SUITE F46<br>RENO, NV  89509 | Wire | 07/19/2007 | $418,752.16 |
| | | | **$418,752.16** |
| MARQUIS TITLE CO.<br>1701 E WHITFIELD #511<br>SCHAUMBURG, IL  60173 | Wire | 07/12/2007 | $561,066.72 |
| | | | **$561,066.72** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MARQUIS TITLE CO. | Wire | 05/11/2007 | $167,320.52 |
| 6060 N. MILWAUKEE | Wire | 06/11/2007 | $366,684.66 |
| CHICAGO, IL  60646 | Wire | 07/09/2007 | $495,372.54 |
| | Wire | 07/10/2007 | $309,017.88 |
| | | | **$1,338,395.60** |
| MARQUIS TITLE LLC TRUST ACCT | Wire | 05/25/2007 | $375,623.37 |
| 50 ROUTE 46 WEST | | | |
| PARSIPPANY, NJ 7054 | | | **$375,623.37** |
| MARRIOTT INTERNATIONAL | 0314449 | 06/14/2007 | $10,972.20 |
| P.O. BOX 402642 | 0326343 | 07/27/2007 | $3,773.84 |
| ALTANTA, GA  30384-2642 | | | |
| | | | **$14,746.04** |
| MARRIOTT INTERNATIONAL | 0307357 | 05/21/2007 | $1,241.56 |
| PO BOX 403003 | 0309407 | 05/24/2007 | $9,309.92 |
| ATLANTA, GA  30384-3003 | 0311053 | 06/04/2007 | $8,329.55 |
| | | | **$18,881.03** |
| MARRIOTT INTERNATIONAL | 0306086 | 05/16/2007 | $3,548.99 |
| PO BOX 406850 | 0313541 | 06/12/2007 | $27,762.89 |
| ATLANTA, GA  30384-6850 | | | |
| | | | **$31,311.88** |
| MARRIOTT MELVILLE | 0305309 | 05/12/2007 | $9,548.34 |
| 1350 OLD WALT WHITMAN ROAD | 0317317 | 06/25/2007 | $5,258.31 |
| MELVILLE, NY  11747 | 0320791 | 07/10/2007 | $1,162.56 |
| | 0322145 | 07/13/2007 | $83,593.09 |
| | | | **$99,562.30** |
| MARSCHHAUSEN & FITZPATRICK P.C | Wire | 05/14/2007 | $391,941.09 |
| 500 OLD COUNTRY RD | Wire | 05/24/2007 | $407,706.97 |
| 102 | Wire | 05/25/2007 | $319,691.37 |
| GARDEN CITY, NY  11530 | Wire | 06/04/2007 | $185,896.07 |
| | Wire | 06/06/2007 | $581,115.23 |
| | Wire | 06/11/2007 | $592,827.40 |
| | Wire | 06/18/2007 | $361,477.52 |
| | Wire | 06/20/2007 | $299,489.48 |
| | Wire | 06/22/2007 | $365,079.27 |
| | Wire | 06/26/2007 | $581,532.85 |
| | Wire | 06/27/2007 | $379,440.91 |
| | Wire | 06/29/2007 | $590,152.94 |
| | Wire | 06/29/2007 | $137,687.20 |
| | Wire | 07/11/2007 | $362,673.49 |
| | Wire | 07/18/2007 | $387,248.01 |
| | Wire | 07/19/2007 | $394,766.29 |
| | Wire | 07/19/2007 | $490,139.22 |
| | Wire | 07/27/2007 | $215,834.32 |
| | | | **$7,044,699.63** |
| MARSH MANAGEMENT SERVICE INC | 0307345 | 05/21/2007 | $10,125.00 |
| MARSH & MCLENNAN | | | |
| P.O. BOX 19022 | | | **$10,125.00** |
| NEWARK, NJ  07195-0029 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MARSH, SPAEDER, BAUR, SPAEDER<br>300 STATE ST.<br>SUITE 300<br>ERIE, PA  16507 | Wire<br>Wire | 06/18/2007<br>07/20/2007 | $194,543.79<br>$117,501.57<br>**$312,045.36** |
| MARSHALL & ROTH PC<br>NINETY SOUTHSIDE AVE<br>PO BOX 769<br>ASHEVILLE, NC  28802 | Wire<br>Wire | 06/18/2007<br>06/25/2007 | $75,246.05<br>$277,249.16<br>**$352,495.21** |
| MARSHALL E. WOOD, PA<br>303 CENTRE STREET<br>SUITE 100<br>FERNANDINA BEACH, FL  32034 | Wire | 07/20/2007 | $421,541.78<br>**$421,541.78** |
| MARSHALL LAND AND TITLE CO.<br>706 MAIN ST.<br>BRITTON, SD  57430 | Wire | 05/18/2007 | $49,399.23<br>**$49,399.23** |
| MARTHA J EFIRD, ATTORNEY AT LA<br>PO BOX 3463<br>HUNTERSVILLE, NC  28070 | Wire | 05/31/2007 | $105,482.32<br>**$105,482.32** |
| MARTIN & DAVIS LLC REAL ESTATE<br>212 TRADE ST<br>GREER, SC  29651 | Wire | 06/15/2007 | $69,881.99<br>**$69,881.99** |
| MARTIN TITLE & CLOSING SERVICE<br>602 DEQUEEN STREET<br>MENA, AR  71953 | Wire | 05/25/2007 | $62,952.95<br>**$62,952.95** |
| MARTIN TITLE & CLOSING SERVICE<br>PO BOX 110<br>MENA, AR  71953 | Wire | 05/11/2007 | $67,506.60<br>**$67,506.60** |
| MARTIN TITLE & SETTLEMENT SERV<br>11523 HILL MEADE LANE<br>LAKE RIDGE, VA  22192 | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/29/2007<br>06/13/2007<br>06/27/2007 | $364,077.75<br>$546,256.58<br>$270,635.57<br>$915,993.78<br>**$2,096,963.68** |
| MARTIN TITLE & SETTLEMENT SERVICES LLC ESCRO<br>11523 HILL MEADE LANE<br>WOODBRIDGE, VA  22192 | Wire | 06/13/2007 | $446,450.59<br>**$446,450.59** |
| MARTIN, INGLES & INGLES, LTD<br>6516 MAIN STREET<br>P. O. BOX 708<br>GLOUCESTER, VA  23061 | Wire | 05/30/2007 | $237,493.39<br>**$237,493.39** |
| MARTIN, VAN HOY, LLP REAL ESTA<br>10 COURT SQ<br>MOCKSVILLE, NC  27028 | Wire<br>Wire | 06/15/2007<br>07/23/2007 | $80,275.06<br>$324,624.54<br>**$404,899.60** |
| MARTIN, VAN HOY, LLP REAL ESTA<br>TEN COURT SQAURE<br>MOCKSVILLE, NC  27028 | Wire | 06/14/2007 | $126,030.75<br>**$126,030.75** |
| MARTINCAVAGE & HILEMAN P.A.<br>1200 S FEDERAL HWY<br>BOYNTON BEACH, FL  33435 | Wire | 05/11/2007 | $95,995.33<br>**$95,995.33** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MARTINEAU, DAVIS & ASSOCIATES | | Wire | 05/21/2007 | $239,494.57 |
| 2639 SOUTH TRAIL | | Wire | 06/05/2007 | $303,017.94 |
| EAST GREENWICH, RI  2818 | | Wire | 06/05/2007 | $286,787.88 |
| | | Wire | 06/22/2007 | $144,995.89 |
| | | Wire | 06/27/2007 | $247,146.57 |
| | | Wire | 07/03/2007 | $441,216.27 |
| | | Wire | 07/05/2007 | $178,760.46 |
| | | Wire | 07/06/2007 | $108,657.92 |
| | | | | **$1,950,077.50** |
| MARTINEZ ENTERPRISE | Add | Wire | 07/24/2007 | $60,000.00 |
| | | | | **$60,000.00** |
| MARTINEZ ENTERPRISES | Add | Wire | 05/04/2007 | $6,059,348.65 |
| | Add | Wire | 06/01/2007 | $54,990.00 |
| | | | | **$6,114,338.65** |
| MARTINEZ LAW GROUP, INC. | | 0312297 | 06/06/2007 | $9,167.00 |
| 111 PACIFICA | | | | **$9,167.00** |
| SUITE 110 | | | | |
| IRVINE, CA  92618 | | | | |
| MARVIN ALAN ROSMAN & ASSOCIATE | | Wire | 05/31/2007 | $131,368.73 |
| 4912 W. BROAD STREET | | Wire | 07/17/2007 | $64,475.00 |
| RICHMOND, VA  23230 | | Wire | 07/17/2007 | $522,385.25 |
| | | | | **$718,228.98** |
| MARVIN H. BRAININ | | Wire | 05/21/2007 | $234,934.71 |
| 277 NORTH BROAD STREET | | Wire | 06/21/2007 | $347,594.38 |
| ELIZABETH, NJ  7208 | | | | |
| | | | | **$582,529.09** |
| MARY C FAIRLEY, PC REAL ESTATE | | Wire | 06/14/2007 | $64,980.39 |
| 114 N TOPSAIL DR | | Wire | 06/14/2007 | $341,890.24 |
| SURF CITY, NC  28445 | | Wire | 06/15/2007 | $1,206,266.93 |
| | | | | **$1,613,137.56** |
| MARY L.PORTLOCK | Add | Wire | 05/31/2007 | $76,471.76 |
| | | | | **$76,471.76** |
| MARYLAND AFFORDABLE HOUSING TR | | Wire | 05/25/2007 | $99,480.08 |
| 7727 BELLE POINT DRIVE | | Wire | 05/30/2007 | $379,903.47 |
| GREENBELT, MD  20770 | | | | |
| | | | | **$479,383.55** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MARYLAND AFFORDABLE HOUSING TR | Wire | 05/09/2007 | $193,444.12 |
| 88 FROEHLICH FARM BLVD | Wire | 06/04/2007 | $141,084.75 |
| WOODBURY, NY  11797 | Wire | 06/05/2007 | $141,451.80 |
| | Wire | 06/13/2007 | $129,059.70 |
| | Wire | 06/13/2007 | $165,491.62 |
| | Wire | 06/14/2007 | $96,627.90 |
| | Wire | 06/15/2007 | $176,332.49 |
| | Wire | 06/19/2007 | $237,806.65 |
| | Wire | 06/20/2007 | $239,087.02 |
| | Wire | 06/22/2007 | $335,771.08 |
| | Wire | 06/22/2007 | $117,405.13 |
| | Wire | 06/22/2007 | $97,337.77 |
| | Wire | 06/25/2007 | $80,956.04 |
| | Wire | 06/26/2007 | $179,692.43 |
| | Wire | 06/27/2007 | $189,424.52 |
| | Wire | 07/06/2007 | $67,992.18 |
| | Wire | 07/10/2007 | $175,684.33 |
| | Wire | 07/10/2007 | $128,919.90 |
| | Wire | 07/11/2007 | $229,911.85 |
| | Wire | 07/23/2007 | $123,615.18 |
| | Wire | 07/27/2007 | $347,993.92 |
| | | | **$3,595,090.38** |
| MARYLAND ESCROW ACCT PEERLESS | Wire | 07/10/2007 | $201,665.35 |
| 15245 SHADY GROVE RD | Wire | 07/11/2007 | $350,156.10 |
| ROCKVILLE, MD  20850 | | | |
| | | | **$551,821.45** |
| MARYLAND FIRST TITLE, LTD. | Wire | 06/01/2007 | $223,763.86 |
| 306 CRAIN HIGHWAY, NW | Wire | 06/15/2007 | $193,888.30 |
| GLEN BURNIE, MD  21060 | Wire | 06/15/2007 | $318,532.12 |
| | Wire | 07/19/2007 | $60,344.59 |
| | Wire | 07/19/2007 | $178,386.88 |
| | | | **$974,915.75** |
| MARYLAND MONARCH MAHT ESCROW 1 | Wire | 07/11/2007 | $614,390.42 |
| 10400 CONNECTICUT AVE | | | |
| SUITE 310 | | | **$614,390.42** |
| KENSINGTON, MD  20895 | | | |
| MARYLAND TITLEWORKS UMLI | Wire | 06/27/2007 | $136,185.47 |
| 898 AIRPORT PARK ROAD | Wire | 07/05/2007 | $200,036.68 |
| SUITE 206A | Wire | 07/11/2007 | $258,094.63 |
| GLEN BURNIE, MD  21061 | Wire | 07/13/2007 | $315,987.22 |
| | Wire | 07/25/2007 | $17,898.69 |
| | Wire | 07/25/2007 | $332,368.92 |
| | | | **$1,260,571.61** |
| MARZILLI & LANNI | Wire | 05/31/2007 | $193,721.80 |
| 685 WARREN AVE. | Wire | 07/09/2007 | $263,919.46 |
| EAST PROVIDENCE, RI  2914 | | | |
| | | | **$457,641.26** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MASELLI LAW ASSOCIATES P.C. | | Wire | 06/19/2007 | $162,874.68 |
| 269 GREENVILLE AVE | | Wire | 06/22/2007 | $174,727.23 |
| JOHNSTON, RI  2919 | | | | |
| | | | | $337,601.91 |
| MASHPEE COMMONS L P | | 0308236 | 05/22/2007 | $2,022.58 |
| 17 STEEPLE STREET | | 0316467 | 06/21/2007 | $2,022.58 |
| P O BOX 1530 | | 0324425 | 07/23/2007 | $2,022.58 |
| MASHPEE, MA  02649 | | | | |
| | | | | $6,067.74 |
| MASON & JONES TRUST ACCT | | Wire | 06/05/2007 | $88,337.36 |
| 105 EAST SECOND ST | | | | |
| WASHINGTON, NC  27889 | | | | |
| | | | | $88,337.36 |
| MASON & MASON, P.C. IOLA ACCOU | | Wire | 05/25/2007 | $410,098.89 |
| 384 OLD COUNTRY RD. | | Wire | 06/18/2007 | $407,715.21 |
| GARDEN CITY, NY  11530 | | | | |
| | | | | $817,814.10 |
| MASON COUNTY TITLE COMPANY | | Wire | 05/23/2007 | $248,530.76 |
| 124 NORTH 2ND STREET | | | | |
| P.O. BOX 278 | | | | |
| SHELTON, WA  98584 | | | | |
| | | | | $248,530.76 |
| MASON, GRIFFIN & PIERSON PC | | Wire | 07/13/2007 | $57,661.66 |
| 101 POOR FARM ROAD | | Wire | 07/13/2007 | $172,860.89 |
| PRINCETON, NJ  8540 | | | | |
| | | | | $230,522.55 |
| MASS IOLTA COMMITTEE, LAW OFFI | | Wire | 05/31/2007 | $89,647.22 |
| 9 MAPLE STREET | | | | |
| WEST BOYLSTON, MA  1583 | | | | |
| | | | | $89,647.22 |
| MASS. BAR FDN. BENEFICIARY OF | | Wire | 06/25/2007 | $21,740.42 |
| 16 HARVARD STREET | | Wire | 06/25/2007 | $169,308.28 |
| WORCESTER, MA  1609 | | | | |
| | | | | $191,048.70 |
| MASSACHUSETTS IOLTA COMMITTEE | | Wire | 06/12/2007 | $308,640.17 |
| 100 CUMMINGS CENTER | | | | |
| SUITE 207 | | | | |
| BEVERLY, MA  1915 | | | | |
| | | | | $308,640.17 |
| MASSACHUSETTS TITLE AND CLOSIN | | Wire | 05/29/2007 | $196,954.80 |
| 51 MAIN ST | | Wire | 05/30/2007 | $249,106.92 |
| STONEHAM, MA  2180 | | | | |
| | | | | $446,061.72 |
| MASSEY, HIGGINBOTHAM, VISE & P | | Wire | 05/15/2007 | $201,126.86 |
| 1563 E. COUNTY LINE RD. | | Wire | 06/20/2007 | $189,878.09 |
| JACKSON, MS  39211 | | | | |
| | | | | $391,004.95 |
| MASSEY, HIGGINBOTHAM, VISE & P | | Wire | 07/06/2007 | $138,614.71 |
| 3003 LAKELAND COVE | | | | |
| SUITE D | | | | |
| FLOWWOOD  39232 | | | | |
| | | | | $138,614.71 |
| MASTER ACCOUNT | Add | Wire | 07/13/2007 | $6,942.60 |
| | | | | $6,942.60 |
| MASTER TITLE II INC | | Wire | 06/15/2007 | $170,184.70 |
| 745 S CHURCH STREET | | | | |
| SUITE 307 | | | | |
| MURFREESBORO, TN  37130 | | | | |
| | | | | $170,184.70 |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MASTER TITLE II INC 745 S. CHURCH ST., #307 MURFREESBORO, TN  37130 | | Wire | 06/15/2007 | $219,945.48 |
| | | | | **$219,945.48** |
| MASTER TITLE SERVICE 6337 RIVER ROAD NEW PORT RICHEY, FL  34652 | | Wire | 07/18/2007 | $128,737.25 |
| | | | | **$128,737.25** |
| MASTERPIECE TITLE 1503 CASEY ROAD TAMPA, FL  33624 | | Wire | 07/20/2007 | $161,476.94 |
| | | | | **$161,476.94** |
| MASTERPIECE TITLE 15302 CASEY ROAD TAMPA, FL  33624 | | Wire | 05/23/2007 | $100,185.04 |
| | | Wire | 05/25/2007 | $22,267.37 |
| | | Wire | 05/25/2007 | $168,917.73 |
| | | Wire | 06/29/2007 | $167,957.96 |
| | | Wire | 06/29/2007 | $99,706.41 |
| | | Wire | 06/29/2007 | $182,312.05 |
| | | | | **$741,346.56** |
| MASTERS TITLE LLC 9001 HIGHLAND WOODS BLVD STE 2 BONITA SPRINGS, FL  34135 | | Wire | 05/30/2007 | $354,340.35 |
| | | | | **$354,340.35** |
| MASTERS TITLE LLC 9001 HIGHLAND WOODS BLVD #2 BONITA SPRINGS, FL  34134 | | Wire | 06/29/2007 | $366,561.72 |
| | | | | **$366,561.72** |
| MASTERS TITLE SERVICES, INC. 3011 MANATEE AVE W BRADENTON, FL  34205 | | Wire | 07/23/2007 | $95,236.31 |
| | | | | **$95,236.31** |
| MASTERS TITLE, INC. 1455 OLD ALABAM ROAD EAST #135 ROSWELL, GA  30076 | | Wire | 07/20/2007 | $130,140.65 |
| | | | | **$130,140.65** |
| MASTERY TITLE INC 6220 S ORANGE BLOSSOM TRAIL SUITE 197 ORLANDO, FL  32809 | | Wire | 05/23/2007 | $367,710.73 |
| | | Wire | 05/25/2007 | $160,925.11 |
| | | Wire | 06/11/2007 | $227,877.71 |
| | | Wire | 07/16/2007 | $205,266.90 |
| | | | | **$961,780.45** |
| MASTRIANA & CHRISTIANSEN, P.A. 1500 N. FEDERAL HIGHWAY FORT LAUDERDALE, FL  33304 | | Wire | 06/15/2007 | $123,494.20 |
| | | | | **$123,494.20** |
| MATHEW N. WESTON | Add | Wire | 06/07/2007 | $88,740.00 |
| | | | | **$88,740.00** |
| MATHIAS PROPERTIES P O BOX 6485 SPRINGFIELD, AZ  72766 | | 0308237 | 05/22/2007 | $4,636.28 |
| | | 0316468 | 06/21/2007 | $4,636.28 |
| | | 0324426 | 07/23/2007 | $4,636.28 |
| | | | | **$13,908.84** |
| MATNEY & ASSOCIATES P.A. RE TR 22 SOUTH PACK SQUARE SUITE  402 ASHEVILLE, NC  28802 | | Wire | 05/31/2007 | $137,132.02 |
| | | Wire | 06/08/2007 | $133,697.88 |
| | | | | **$270,829.90** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MATRIX PROPERTY SETTLEMENTS LL | | Wire | 05/25/2007 | $84,205.96 |
| 2933 JACKS RUN ROAD | | Wire | 05/25/2007 | $99,081.75 |
| WHITE OAK, PA  15131 | | Wire | 07/10/2007 | $63,688.76 |
| | | | | **$246,976.47** |
| MAT-SU INSURANCE AGENCY, INC. | | Wire | 07/10/2007 | $135,125.96 |
| 1981 E PALMER-WASILLA HIGHWAY | | | | **$135,125.96** |
| SUITE 100 | | | | |
| WASILLA, AK  99654 | | | | |
| MAT-SU INSURANCE AGENCY, INC. | | Wire | 06/27/2007 | $136,756.36 |
| 1981 E. PALMER-WASILLA HIGHWAY | | | | **$136,756.36** |
| #100 | | | | |
| WASILLA, AK  99654 | | | | |
| MATSUMOTO & CLAPPERTON | | 0308602 | 05/22/2007 | $3,929.19 |
| STANDARD FINANCIAL PLAZA | | 0311616 | 06/05/2007 | $2,020.94 |
| 705 S KING ST STE 104 | | 0314284 | 06/14/2007 | $805.08 |
| HONOLULU, HI  96813 | | 0314999 | 06/18/2007 | $447.64 |
| | | 0323662 | 07/23/2007 | $742.25 |
| | | | | **$7,945.10** |
| MATTHEW C. JOHNSTON, ESQ. TRUST ACC | | Wire | 07/16/2007 | $283,579.82 |
| 46 PARKER ROAD | | | | **$283,579.82** |
| LONG VALLEY, NJ  7853 | | | | |
| MATTHEW CONNOLLY, ESQ | | Wire | 07/06/2007 | $329,527.03 |
| 70 HUDSON STREET | | | | **$329,527.03** |
| HOBOKEN, NJ  7030 | | | | |
| MATTHEW J. HEAGEN, ESQ. | | Wire | 07/27/2007 | $313,169.97 |
| 29 HADLEY AVENUE | | | | **$313,169.97** |
| TOMS RIVER, NJ  8753 | | | | |
| MATTHEW JEON, ATTORNEY TRUST A | | Wire | 05/16/2007 | $295,455.31 |
| 2400 LEMOINE AVE. | | | | **$295,455.31** |
| SUITE 201 | | | | |
| FORT LEE, NJ  7024 | | | | |
| MATTHEW M CARUCCI R1 15A RE TR | | Wire | 07/11/2007 | $146,750.24 |
| 2300 PENNSYLVANIA AVE | | | | **$146,750.24** |
| SUITE 4B | | | | |
| WILMINGTON, DE  19806 | | | | |
| MATTHEW N WESTON | Add | Wire | 07/10/2007 | $44,699.93 |
| | Add | Wire | 07/11/2007 | $13,000.00 |
| | | | | **$57,699.93** |
| MATTHEW P. DEMARIA, ESQ., ATTO | | Wire | 07/26/2007 | $29,783.12 |
| 550 BOULEVARD | | Wire | 07/26/2007 | $332,947.65 |
| ELMWOOD PARK, NJ  7407 | | | | **$362,730.77** |
| MATTHEW&KIM BALLISTER | Add | Wire | 05/31/2007 | $298,037.75 |
| | | | | **$298,037.75** |
| MATTHEWS LAW FIRM TRUST ACCT | | Wire | 05/08/2007 | $130,110.84 |
| 504 FIRST AVE SW | | Wire | 06/07/2007 | $96,307.94 |
| HICKORY, NC  28602 | | | | **$226,418.78** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MATTINGLYFORD TITLE SERVICES | Wire | 05/08/2007 | $124,692.28 |
| 101 BULLITT LANE | Wire | 05/08/2007 | $41,989.16 |
| STE 202-B | Wire | 05/08/2007 | $38,630.78 |
| LOUISVILLE, KY  40222 | Wire | 05/08/2007 | $113,851.98 |
| | Wire | 05/10/2007 | $112,215.25 |
| | Wire | 05/21/2007 | $36,006.58 |
| | Wire | 05/21/2007 | $104,016.16 |
| | Wire | 05/31/2007 | $83,348.05 |
| | Wire | 06/08/2007 | $125,458.02 |
| | Wire | 06/20/2007 | $81,007.81 |
| | Wire | 06/27/2007 | $61,526.25 |
| | Wire | 07/11/2007 | $67,301.59 |
| | Wire | 07/20/2007 | $149,800.52 |
| | Wire | 07/23/2007 | $195,265.55 |
| | Wire | 07/25/2007 | $125,005.48 |
| | Wire | 07/30/2007 | $132,557.89 |
| | | | **$1,592,673.35** |
| MATTLEMEN, WEINROTH & MILLER R | Wire | 06/25/2007 | $209,727.94 |
| 401 ROUTE 70 EAST | Wire | 07/23/2007 | $392,278.59 |
| SUITE 200 | | | |
| CHERRY HILL, NJ  8034 | | | **$602,006.53** |
| MATTONE, MATTONE, MATTONE LLP | Wire | 05/14/2007 | $225,781.69 |
| 134-01 20TH AVE | Wire | 05/15/2007 | $700,706.11 |
| COLLEGE POINT, NY  11356 | Wire | 06/08/2007 | $99,938.00 |
| | Wire | 06/08/2007 | $418,290.93 |
| | | | **$1,444,716.73** |
| MATTOX,DAVIS,BARNHILL&PAYSOUR | Wire | 05/25/2007 | $16,175.95 |
| 315 W. SECOND STREET | Wire | 05/25/2007 | $127,998.60 |
| GREENVILLE, NC  27834 | | | |
| | | | **$144,174.55** |
| MATZ & LEVITAN LLC TRUST ACCT | Wire | 05/16/2007 | $255,577.42 |
| 100 MILL PLAIN ROAD | | | |
| DANBURY, CT  6811 | | | **$255,577.42** |
| MATZ LAND TRANSFER SERVICES IN | Wire | 05/17/2007 | $256,130.95 |
| 999 WEST CHESTER PIKE | Wire | 06/01/2007 | $129,746.52 |
| SUITE 101 | Wire | 06/01/2007 | $80,450.71 |
| WEST CHESTER, PA  19380 | Wire | 06/18/2007 | $226,030.36 |
| | Wire | 06/27/2007 | $171,713.99 |
| | | | **$864,072.53** |
| MAUGER & METER REAL ESTATE ACC | Wire | 05/29/2007 | $210,369.47 |
| 240 KING STREET | | | |
| P.O. BOX 698 | | | **$210,369.47** |
| POTTSTOWN, PA  19464 | | | |
| MAUI OFFICE MACHINES & | 0311346 | 06/04/2007 | $11,281.18 |
| FURNISHINGS | | | **$11,281.18** |
| 280 HOOKAHI ST. | | | |
| WAILUKU, HI  96793 | | | |
| MAUNEY, LINGG & HAYES, PC | Wire | 06/29/2007 | $43,351.88 |
| 5108 N. CROATAN HIGHWAY | Wire | 06/29/2007 | $346,023.94 |
| KITTY HAWK, NC  27949 | | | |
| | | | **$389,375.82** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MAUPIN CONSTRUCTION | Add | Wire | 07/11/2007 | $29,284.40 |
| | | | | **$29,284.40** |
| MAURER AND ASSOCIATES PC<br>871 ETHAN ALLEN HIGHWAY STE 20<br>RIDGEFIELD, CT  6877 | | Wire | 07/27/2007 | $785,173.48 |
| | | | | **$785,173.48** |
| MAURO, SAVO, CAMERINO & GRANT<br>77 NORTH BRIDGE STREET<br>P.O. BOX 1277<br>SOMERVILLE, NJ  8876 | | Wire | 05/18/2007 | $403,931.21 |
| | | | | **$403,931.21** |
| MAVERICK RESIDENTIAL MORTGAGE | | Wire | 05/09/2007 | $115,275.15 |
| | | Wire | 05/15/2007 | $126,082.00 |
| | | Wire | 05/15/2007 | $92,804.15 |
| | | Wire | 05/22/2007 | $277,436.10 |
| | | Wire | 06/04/2007 | $166,647.88 |
| | | Wire | 07/05/2007 | $159,355.09 |
| | | Wire | 07/12/2007 | $128,590.48 |
| | | Wire | 07/26/2007 | $421,042.83 |
| | | | | **$1,487,233.68** |
| MAVRIDES, MOYAL & ASSOCIATES L<br>3000 MARCUS AVENUE SUITE 1W9<br>LAKE SUCCESS, NY  11042 | | Wire | 05/11/2007 | $315,776.24 |
| | | | | **$315,776.24** |
| MAXIMUM TITLE & ESCROW<br>22021 BROOKPARKK ROAD<br>#124<br>FAIRVIEW PARK, OH  44126 | | Wire | 06/19/2007 | $92,965.93 |
| | | | | **$92,965.93** |
| MAXIMUM TITLE INC<br>10425 SOUTHERN MARYLAND BLVD.<br>DUNKIRK, MD  20754 | | Wire | 07/13/2007 | $390,179.32 |
| | | | | **$390,179.32** |
| MAXIMUM TITLE INC<br>5300 WESTVIEW DRIVE<br>FREDERICK, MD  21703 | | Wire | 06/29/2007 | $5,000.00 |
| | | Wire | 06/29/2007 | $272,779.47 |
| | | | | **$277,779.47** |
| MAXIMUM TITLE INC<br>5801 ALLENTOWN RD<br>CAMP SPRINGS, MD  20746 | | Wire | 05/16/2007 | $442,961.74 |
| | | Wire | 06/26/2007 | $117,125.16 |
| | | | | **$560,086.90** |
| MAXIMUM TITLE INC<br>9020 LORTON STATION BLVD<br>LORTON, VA  22079 | | Wire | 06/20/2007 | $320,064.92 |
| | | | | **$320,064.92** |
| MAXIMUM TITLE, INC.<br>5501 BACKLICK ROAD<br>SPRINGFIELD, VA  22151 | | Wire | 07/20/2007 | $546,854.44 |
| | | | | **$546,854.44** |
| MAXIMUN TITLE INC<br>10425 SOUTHERN MARYLAND BLVD<br>DUNKIRK, MD  20754 | | Wire | 06/28/2007 | $398,982.94 |
| | | | | **$398,982.94** |
| MAXIMUN TITLE INC<br>10665 STANHAVEN PLACE<br>WHITE PLAINS, MD  20695 | | Wire | 06/19/2007 | $224,179.28 |
| | | Wire | 06/29/2007 | $80,679.78 |
| | | Wire | 06/29/2007 | $322,745.09 |
| | | | | **$627,604.15** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MAXWELL PROPERTIES I INC | 0308238 | 05/22/2007 | $2,050.00 |
| 440 NOWLIN AVE | 0316469 | 06/21/2007 | $1,896.26 |
| GREENDALE, IN  47025 | 0318224 | 06/27/2007 | $10,000.00 |
| | | | **$13,946.26** |
| MAY & STANEK, P.C. REAL ESTATE | Wire | 05/25/2007 | $204,515.55 |
| 12 BANK STREET | | | |
| SEYMOUR, CT  6483 | | | **$204,515.55** |
| MAYES COUNTY ABSTRACT CO | Wire | 05/29/2007 | $123,181.87 |
| 30 NORTH ADAIR | | | |
| PRYOR, OK  74361 | | | **$123,181.87** |
| MAYFAIR INTERNATIONAL TITLE & | Wire | 05/18/2007 | $416,078.35 |
| 215 CELEBRATION PLACE | | | |
| SUITE 500 | | | **$416,078.35** |
| CELEBRATION, FL  34747 | | | |
| MAYFAIR INTERNATIONAL TITLE & ESCROW LLC | Wire | 05/21/2007 | $157,202.20 |
| 215 CELEBRATION PLACE 500 | | | |
| CELEBRATION, FL  34747 | | | **$157,202.20** |
| MAYO & BARBARA SOMMERMEYER | 0308240 | 05/22/2007 | $3,364.38 |
| 7425 VARDON WAY | 0316471 | 06/21/2007 | $3,364.38 |
| FORT COLLINS, CO  80528 | 0324428 | 07/23/2007 | $3,364.38 |
| | | | **$10,093.14** |
| MAZEROLLE & FRASCA, P.A. | Wire | 05/21/2007 | $89,913.10 |
| 2 AUBURN STREET | Wire | 05/29/2007 | $43,750.50 |
| NASHUA, NH  3064 | Wire | 05/29/2007 | $153,197.56 |
| | Wire | 06/11/2007 | $58,628.45 |
| | Wire | 06/11/2007 | $237,718.78 |
| | Wire | 06/20/2007 | $46,685.62 |
| | Wire | 06/20/2007 | $251,084.29 |
| | Wire | 06/20/2007 | $220,580.64 |
| | Wire | 06/29/2007 | $30,812.12 |
| | Wire | 06/29/2007 | $250,196.51 |
| | Wire | 07/11/2007 | $78,872.45 |
| | Wire | 07/20/2007 | $154,292.62 |
| | Wire | 07/24/2007 | $321,422.17 |
| | Wire | 07/27/2007 | $209,293.89 |
| | | | **$2,146,448.70** |
| MAZZONI & ASSOCIATES, P.C. | Wire | 05/29/2007 | $235,812.58 |
| 775 ROUTE 28- SUITE J | | | |
| WEST DENNIS, MA  2670 | | | **$235,812.58** |
| MB & T TITLE LLC | Wire | 05/09/2007 | $137,655.35 |
| 22741 THREE NOTCH ROAD | | | |
| UNIT 1 | | | **$137,655.35** |
| CALIFORNIA, MD  20619 | | | |
| MB LAW LLP. | Wire | 05/08/2007 | $64,155.57 |
| PO BOX 145 | | | |
| CONCORD, NC  28026 | | | **$64,155.57** |
| MBA ABSTRACT INC | Wire | 05/29/2007 | $389,519.75 |
| 2337 PHILMONT AVE | Wire | 06/13/2007 | $467,593.71 |
| HUNTINGDON VALLEY, PA  19006 | Wire | 06/25/2007 | $264,011.17 |
| | | | **$1,121,124.63** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MBH SETTLEMENT GROUOP, LC<br>144 CHURCH STREET NW<br>STE 200<br>VIENNA, VA  22180 | Wire<br>Wire | 06/01/2007<br>06/01/2007 | $61,325.00<br>$326,328.35 |
| | | | **$387,653.35** |
| MBH SETTLEMENT GROUP<br>11760 SUDLEY MANOR DRIVE<br>MANASSAS, VA  20109 | Wire | 05/18/2007 | $172,006.64 |
| | | | **$172,006.64** |
| MBH SETTLEMENT GROUP<br>1956 WILLIAMS STREET<br>FREDERICKSBURG, VA  22401 | Wire<br>Wire | 05/15/2007<br>07/25/2007 | $311,518.65<br>$188,945.12 |
| | | | **$500,463.77** |
| MBH SETTLEMENT GROUP L.C.<br>3998 FAIR RIDGE<br>SUITE 110<br>FAIRFAX, VA  22033 | Wire | 05/18/2007 | $36,098.41 |
| | | | **$36,098.41** |
| MBH SETTLEMENT GROUP L.C.<br>3998 FAIR RIDGE DR #110<br>FAIRFAX, VA  22030 | Wire<br>Wire | 05/14/2007<br>05/14/2007 | $40,250.00<br>$319,529.20 |
| | | | **$359,779.20** |
| MBH SETTLEMENT GROUP L.C.<br>4025 FAIR RIDGE DRIVE<br>SUITE 100<br>FAIRFAX, VA  22030 | Wire | 05/18/2007 | $321,679.65 |
| | | | **$321,679.65** |
| MBH SETTLEMENT GROUP L.C.<br>484 BLACKWELL ROAD<br>WARRENTON, VA  20186 | Wire<br>Wire<br>Wire | 06/22/2007<br>06/28/2007<br>06/28/2007 | $226,728.21<br>$140,111.10<br>$562,925.98 |
| | | | **$929,765.29** |
| MBH SETTLEMENT GROUP L.C. AHSB<br>44260 ICE RINK PLAZA<br>ASHBURN, VA  20147 | Wire<br>Wire<br>Wire | 05/14/2007<br>06/07/2007<br>06/07/2007 | $261,596.18<br>$31,410.35<br>$248,931.11 |
| | | | **$541,937.64** |
| MBH SETTLEMENT GROUP LC<br>10220 RIVER ROAD<br>POTOMAC, MD  20854 | Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>05/14/2007 | $5,000.00<br>$227,176.24<br>$372,412.06 |
| | | | **$604,588.30** |
| MBH SETTLEMENT GROUP LC<br>121 NORTH MAIN STREET<br>MAURERTOWN, VA  22644 | Wire | 06/22/2007 | $132,378.07 |
| | | | **$132,378.07** |
| MBH SETTLEMENT GROUP LC<br>7611 LITTLE RIVER TURNPIKE<br>#100 W.<br>FAIRFAX, VA  22033 | Wire | 05/16/2007 | $262,402.68 |
| | | | **$262,402.68** |
| MBH SETTLEMENT GROUP LEESBURG<br>50 CATOCTIN CIRCLE<br>SUITE 300<br>LEESBURG, VA  20176 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $66,716.85<br>$203,255.94 |
| | | | **$269,972.79** |
| MBH SETTLEMENT GROUP LLC<br>2253 A OLD BRIDGE<br>LAKE RIDGE, VA  22192 | Wire | 07/17/2007 | $390,463.42 |
| | | | **$390,463.42** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MBH SETTLEMENT GROUP LLC<br>2253-A OLD BRIDGE RD<br>LAKE RIDGE, VA  22192 | Wire<br>Wire<br>Wire | 05/10/2007<br>05/11/2007<br>06/20/2007 | $184,261.56<br>$298,466.30<br>$255,443.60 |
| | | | **$738,171.46** |
| MBH SETTLEMENT GROUP LLC<br>7470 LIMESTONE DR<br>GAINESVILLE, VA  20155 | Wire<br>Wire | 06/25/2007<br>06/27/2007 | $246,490.54<br>$342,366.93 |
| | | | **$588,857.47** |
| MBH SETTLEMENT GROUP, L.C.<br>1760 RESTON PARKWAY<br>SUITE 100<br>RESTON, VA  20190 | Wire<br>Wire | 06/15/2007<br>07/10/2007 | $366,501.69<br>$281,136.22 |
| | | | **$647,637.91** |
| MBH SETTLEMENT GROUP, L.C. ARL<br>5328 LEE HIGHWAY<br>ARLINGTON, VA  22207 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>06/22/2007<br>06/22/2007<br>06/26/2007<br>06/29/2007<br>07/11/2007<br>07/23/2007 | $538,561.15<br>$110,807.19<br>$886,132.71<br>$346,904.02<br>$354,497.35<br>$995,065.90<br>$325,002.40 |
| | | | **$3,556,970.72** |
| MBH SETTLEMENT GROUP, L.C. BUR<br>9281 OLD KEENE MILL RD<br>BURKE, VA  22015 | Wire | 06/25/2007 | $315,708.72 |
| | | | **$315,708.72** |
| MBH SETTLEMENT GROUP, L.C. WIN<br>31 W JUBAL EARLY DRIVE<br>WINCHESTER, VA  22601 | Wire | 06/29/2007 | $152,366.62 |
| | | | **$152,366.62** |
| MBH SETTLEMENT GROUP, LC<br>3998 FAIR RIDGE DRIVE<br>STE 110<br>FAIRFAX, VA  22033 | Wire<br>Wire | 06/27/2007<br>06/27/2007 | $92,499.69<br>$488,104.90 |
| | | | **$580,604.59** |
| MBH SETTLEMENT GROUP, LC<br>9281 OLD KEENE MILL ROAD<br>BURKE, VA  22015 | Wire | 05/16/2007 | $398,845.30 |
| | | | **$398,845.30** |
| MBH SETTLEMENT GROUP. L.C.<br>11760 SUDLEY MANOR DR<br>MANASSAS, VA  20109 | Wire<br>Wire<br>Wire | 05/15/2007<br>05/15/2007<br>06/01/2007 | $133,880.16<br>$528,607.27<br>$302,382.17 |
| | | | **$964,869.60** |
| MBR SETTLEMENT AGENCY<br>316 MAIN STREET<br>2ND FLOOR<br>REISTERSTOWN, MD  21136 | Wire | 07/10/2007 | $369,387.09<br>**$369,387.09** |
| MBR TITLE AGENCY  LLC<br>1 NICODEMOUS RD<br>REISTERSTOWN, MD  21136 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/30/2007<br>06/11/2007<br>07/18/2007 | $200,999.68<br>$611,555.73<br>$181,530.49<br>$224,084.91 |
| | | | **$1,218,170.81** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MBS-BEAR STEARNS | Add | Wire | 05/21/2007 | $69,167.79 |
| | Add | Wire | 05/21/2007 | $987,864.10 |
| | Add | Wire | 05/21/2007 | $15,079.61 |
| | Add | Wire | 06/20/2007 | $67,536.53 |
| | Add | Wire | 06/20/2007 | $131,984.00 |
| | Add | Wire | 06/21/2007 | $16,695.00 |
| | Add | Wire | 06/21/2007 | $21,721,051.00 |
| | | | | **$23,009,378.03** |
| MCBRAYER, MCGINNIS LOAN ESCROW<br>201 EAST AMIN ST.<br>SUITE 1000<br>LEXINGTON, KY  40507 | | Wire | 07/17/2007 | $156,389.03 |
| | | | | **$156,389.03** |
| MCBRIDE & SON HOMES MORTGAGE L | | Wire | 05/09/2007 | $180,110.40 |
| | | Wire | 05/15/2007 | $125,882.65 |
| | | Wire | 05/16/2007 | $165,882.01 |
| | | Wire | 05/21/2007 | $81,699.66 |
| | | Wire | 06/05/2007 | $170,912.53 |
| | | | | **$724,487.25** |
| MCCAIN LAW FIRM<br>324 EAST MAIN ST<br>CARTERSVILLE, GA  30120 | | Wire | 07/12/2007 | $142,199.20 |
| | | | | **$142,199.20** |
| MCCAIN LAW FIRM<br>3405 PIEDMONT ROAD<br>SUITE 525<br>ATLANTA, GA  30305 | | Wire | 06/12/2007 | $144,980.64 |
| | | | | **$144,980.64** |
| MCCALLA RAYMER LLC NORTHPARK A<br>900 HOLCOMB WOODS PARKWAY<br>ROSWELL, GA  30076 | | Wire | 05/15/2007 | $95,686.89 |
| | | Wire | 06/04/2007 | $78,064.50 |
| | | Wire | 06/21/2007 | $186,684.53 |
| | | Wire | 07/06/2007 | $252,505.19 |
| | | Wire | 07/12/2007 | $81,827.12 |
| | | Wire | 07/24/2007 | $122,740.68 |
| | | Wire | 07/27/2007 | $92,939.50 |
| | | | | **$910,448.41** |
| MCCALLA, RAYMER<br>3780 MANSELL RD.<br>SUITE 140<br>ALPHARETTA, GA  30022 | | Wire | 05/25/2007 | $274,685.97 |
| | | | | **$274,685.97** |
| MCCALLA, RAYMER, PADRICK<br>2002 COMMERCE DR N STE B<br>PEACHTREE CITY, GA  30269 | | Wire | 05/25/2007 | $110,222.51 |
| | | Wire | 06/07/2007 | $163,052.63 |
| | | | | **$273,275.14** |
| MCCALLA, RAYMER, PADRICK, COBB<br>1519 JOHNSON FERRY<br>SUITE 225<br>MARIETTA, GA  30062 | | Wire | 05/31/2007 | $210,641.10 |
| | | Wire | 06/14/2007 | $224,541.46 |
| | | | | **$435,182.56** |
| MCCALLA,RAYMER,COBB,NICHOLS&CL<br>900 HOLCOMB WOODS PARKWAY<br>ROSWELL, GA  30076 | | Wire | 05/14/2007 | $159,495.83 |
| | | | | **$159,495.83** |
| MCCALLA,RAYMER,PADRICK,COBB,NI<br>2295 PARKLAKE DR., STE 250<br>ATLANTA, GA  30345 | | Wire | 06/13/2007 | $144,713.41 |
| | | | | **$144,713.41** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MCCALLA,RAYMER,PADRICK,COBB,NI<br>3003 SUMMIT BLVD<br>STE 775<br>ATLANTA, GA  30319 | Wire<br>Wire | 06/15/2007<br>06/15/2007 | $66,075.00<br>$193,072.49 |
| | | | **$259,147.49** |
| MCCANN, RIBSTEIN, HOGAN & MCCA<br>317 SIXTH AVENUE<br>P.O. BOX 78<br>BROOKINGS, SD  57006 | Wire | 05/11/2007 | $128,841.58 |
| | | | **$128,841.58** |
| MCCARTHY & JENNERICH ATTORNEYS<br>47 ORIENT WAY<br>RUTHERFORD, NJ  7070 | Wire | 05/10/2007 | $112,716.29 |
| | | | **$112,716.29** |
| MCCAUL, MARTIN, EVANS & COOK<br>8122 MECHANICSVILLE PIKE<br>MECHANICSVILLE, VA  23111 | Wire<br>Wire<br>Wire | 05/11/2007<br>05/15/2007<br>06/01/2007 | $242,728.13<br>$219,886.08<br>$236,615.75 |
| | | | **$699,229.96** |
| MCCLAIN BANK | Wire | 05/18/2007 | $136,320.99 |
| | Wire | 05/21/2007 | $190,200.49 |
| | Wire | 05/29/2007 | $99,957.45 |
| | Wire | 05/30/2007 | $221,756.94 |
| | Wire | 06/01/2007 | $125,426.47 |
| | Wire | 06/05/2007 | $105,383.90 |
| | Wire | 06/08/2007 | $119,263.12 |
| | Wire | 06/11/2007 | $70,329.65 |
| | Wire | 06/11/2007 | $98,829.96 |
| | Wire | 06/15/2007 | $70,098.42 |
| | Wire | 06/19/2007 | $224,052.96 |
| | Wire | 06/20/2007 | $186,742.02 |
| | Wire | 06/26/2007 | $110,198.51 |
| | Wire | 07/02/2007 | $192,239.91 |
| | Wire | 07/09/2007 | $227,188.58 |
| | Wire | 07/12/2007 | $156,579.29 |
| | Wire | 07/17/2007 | $51,913.93 |
| | Wire | 07/20/2007 | $269,203.35 |
| | Wire | 07/20/2007 | $217,719.83 |
| | | | **$2,873,405.77** |
| MCCLEARY TITLE CO.<br>11542 LAKE SHERWOOD AVE. N.<br>BATON ROUGE, LA  70815 | Wire<br>Wire | 06/20/2007<br>07/27/2007 | $150,115.08<br>$76,789.80 |
| | | | **$226,904.88** |
| MCCLURE TITLE & ABSTRACT COMPA<br>230 SOUTH OLIVE<br>MALVERN, AR  72104 | Wire | 05/25/2007 | $70,666.68 |
| | | | **$70,666.68** |
| MCCOLLUM & RAWLINS<br>337 EAST JACKSON STREET<br>THOMASVILLE, GA  31799 | Wire | 05/11/2007 | $211,411.47 |
| | | | **$211,411.47** |
| MCCONNELL, EISELE & CASE<br>2417 REGENCY ROAD<br>LEXINGTON, KY  40503 | Wire<br>Wire | 05/30/2007<br>07/12/2007 | $163,650.98<br>$136,590.30 |
| | | | **$300,241.28** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MCCONNELL, EISELE AND CASE<br>2417 REGENCY RD.<br>SUITE A<br>LEXINGTON, KY  40503 | Wire<br>Wire<br>Wire | 06/18/2007<br>06/27/2007<br>07/27/2007 | $230,253.67<br>$99,196.33<br>$192,651.96 |
| | | | **$522,101.96** |
| MCCORMICK & VON MEHREN, PC<br>1300 PARKWOOD CIRCLE<br>SUITE 150<br>ATLANTA, GA  30339 | Wire<br>Wire | 05/14/2007<br>06/04/2007 | $145,696.87<br>$102,358.50 |
| | | | **$248,055.37** |
| MCCORMICK LAW FIRM REAL ESTATE<br>834 W 4TH STREET<br>WILLIAMSPORT, PA  17703 | Wire | 06/26/2007 | $186,674.07 |
| | | | **$186,674.07** |
| MCCOTTER ASHTON & SMITH PA REAL ESTATE<br>TRUST ACCT<br>3515 TRENT ROAD<br>NO 14<br>NEW BERN, NC  28561 | Wire | 06/11/2007 | $179,083.72 |
| | | | **$179,083.72** |
| MCCOWN & MCCOWN, P. A.<br>300 SIR WALTER RALEIGH ST<br>MANTEO, NC  27954 | Wire<br>Wire<br>Wire | 05/15/2007<br>07/05/2007<br>07/27/2007 | $165,635.30<br>$730,828.92<br>$244,131.01 |
| | | | **$1,140,595.23** |
| MCCOY WEAVER WIGGINS & CLEVELA<br>202 FAIRWAY DRIVE<br>FAYETTEVILLE, NC  28305 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/21/2007<br>05/24/2007<br>06/27/2007 | $54,105.82<br>$145,799.60<br>$71,510.64<br>$84,929.85 |
| | | | **$356,345.91** |
| MCCOY, WEAVER, WIGGINS & CLEVE<br>202 FAIRWAY DRIVE<br>FAYETTEVILLE, NC  28305 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/16/2007<br>05/31/2007<br>07/24/2007<br>07/24/2007 | $148,488.48<br>$135,154.14<br>$139,653.78<br>$122,570.68<br>$84,372.91 |
| | | | **$630,239.99** |
| MCCURDY & CHANDLER, LLC<br>250 EAST PONCE DE LEON<br>SUITE 600<br>DECATUR, GA  30030 | Wire<br>Wire | 05/14/2007<br>07/12/2007 | $268,583.05<br>$58,218.47 |
| | | | **$326,801.52** |
| MCCURDY & CHANDLER, LLC<br>250 PONCE DE LEON, #600<br>DECATUR, GA  30030 | Wire | 06/22/2007 | $104,057.97 |
| | | | **$104,057.97** |
| MCCURDY & CHANDLER, LLC<br>PO BOX 57<br>ATLANTA, GA  30331 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/21/2007<br>06/13/2007<br>06/27/2007 | $124,618.58<br>$103,773.14<br>$152,625.46<br>$75,829.93 |
| | | | **$456,847.11** |
| MCCUTCHEN MUMFORD VAUGHT O'DEA<br>4610 OLEANDER DRIVE SUITE 203<br>MYRTLE BEACH, SC  29577 | Wire | 07/25/2007 | $391,852.50 |
| | | | **$391,852.50** |
| MCCUTCHEN, MUMFORD, VAUGHT, O'<br>442 MAIN STREET<br>NORTH MYRTLE BEACH, SC  29582 | Wire | 05/24/2007 | $143,454.77 |
| | | | **$143,454.77** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MCDANIEL&SONS HOMEBUILDERS | Add | Wire | 06/05/2007 | $60,022.01 |
| | | | | **$60,022.01** |
| MCDONNELL, HALL & ASSOCIATES L 2445 DEVINE ST COLUMBIA, SC  29205 | | Wire | 05/16/2007 | $160,483.45 |
| | | Wire | 06/04/2007 | $283,234.87 |
| | | Wire | 06/04/2007 | $32,625.02 |
| | | Wire | 06/04/2007 | $161,385.16 |
| | | Wire | 06/08/2007 | $83,840.36 |
| | | Wire | 06/29/2007 | $191,327.70 |
| | | Wire | 07/02/2007 | $130,789.09 |
| | | Wire | 07/03/2007 | $125,433.85 |
| | | Wire | 07/10/2007 | $170,765.34 |
| | | Wire | 07/11/2007 | $264,515.28 |
| | | | | **$1,604,400.12** |
| MCDONNELL, HALL & ASSOCIATES L 2445 DEVINE STREET COLUMBIA, SC  29211 | | Wire | 06/29/2007 | $157,364.74 |
| | | | | **$157,364.74** |
| MCDOWALL & MOOREFIELD TRUST AC 168 S LIBERTY ST ASHEVILLE, NC  28801 | | Wire | 06/08/2007 | $137,771.29 |
| | | | | **$137,771.29** |
| MCDOWELL LAW FIRM, L.L.C. REAL 115 ATRIUM WAY SUITE 235 COLUMBIA, SC  29223 | | Wire | 06/14/2007 | $125,388.37 |
| | | | | **$125,388.37** |
| MCELROY DEUTSCH AND MULVANEY 1300 MOUNT KEMBLE AVENUE P.O. BOX 2075 MORRISTOWN, NJ  7962 | | Wire | 06/25/2007 | $414,361.01 |
| | | | | **$414,361.01** |
| MCFADDEN LAW OFFICES, SETTLEME 3015 COLLEGE HEIGHTS BLVD STE 206 ALLENTOWN, PA  18104 | | Wire | 06/20/2007 | $509,722.51 |
| | | | | **$509,722.51** |
| MCGEACHY, HUDSON & ZURAVEL 555 EXECUTIVE PLACE FAYETTEVILLE, NC  28305 | | Wire | 05/23/2007 | $88,550.00 |
| | | Wire | 05/30/2007 | $74,859.41 |
| | | Wire | 05/31/2007 | $142,296.53 |
| | | | | **$305,705.94** |
| MCGEE & MCGEE P.C. IOLTA ACCT 313 ALBANY AVE WAYCROSS, GA  31502 | | Wire | 07/27/2007 | $33,297.95 |
| | | | | **$33,297.95** |
| MCGETRICK & PITTERMAN LLC TRUS 153 WHITE ST DANBURY, CT  6810 | | Wire | 05/31/2007 | $69,425.00 |
| | | Wire | 05/31/2007 | $274,754.70 |
| | | Wire | 06/20/2007 | $86,738.70 |
| | | | | **$430,918.40** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MCGILL LAW OFFICE PC | Add | Wire | 05/09/2007 | $200.00 |
| 960 CORPORATE DR, STE 301 | | Wire | 05/09/2007 | $152,127.58 |
| HILLSBOROUGH, NC  27278 | | Wire | 05/31/2007 | $181,789.11 |
| | | Wire | 06/04/2007 | $159,789.79 |
| | | Wire | 06/20/2007 | $252,695.38 |
| | | Wire | 06/20/2007 | $54,000.64 |
| | | Wire | 06/29/2007 | $82,877.15 |
| | | | | **$883,479.65** |
| MCGILL LAW, LLP | | Wire | 05/24/2007 | $189,951.61 |
| 201 WATERMAN AVE | | Wire | 06/08/2007 | $238,676.58 |
| EAST PROVIDENCE, RI  2914 | | | | **$428,628.19** |
| MCGINLEY, ELSBERG & HUTCHENSON | | Wire | 05/08/2007 | $1,785,796.31 |
| 627 S. WASHINGTON STREET | | | | |
| ALEXANDRIA, VA  22314 | | | | **$1,785,796.31** |
| MCGRATH ESCROW, INC.. CLIENT T | | Wire | 06/11/2007 | $101,747.31 |
| 11717 NE 73RD STREET | | | | |
| KIRKLAND, WA  98033 | | | | **$101,747.31** |
| MCGRATH ESCROW, INC.. CLIENT T | | Wire | 06/20/2007 | $938,567.50 |
| 13555 BEL-RED RD #124 | | Wire | 07/23/2007 | $255,757.71 |
| BELLEVUE, WA  98005 | | | | **$1,194,325.21** |
| MCGUIRE & MCGUIRE | | Wire | 06/22/2007 | $85,650.80 |
| 2 WEST MAIN STREET | | | | |
| THOMASVILLE, NC  27361 | | | | **$85,650.80** |
| MCGUIRE, WOOD & BISSETTE, PA R | | Wire | 05/14/2007 | $181,801.70 |
| 48 PATTON AVENUE | | | | |
| ASHEVILLE, NC  28801 | | | | **$181,801.70** |
| MCGUNAGLE & REIDY CLIENTS ESCR | | Wire | 07/02/2007 | $223,989.16 |
| 2088 BROAD STREET | | | | |
| CRANSTON, RI  2905 | | | | **$223,989.16** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MCHIGAN MUTUAL INC FKA FIRST P | Wire | 05/08/2007 | $175,772.68 |
| | Wire | 05/10/2007 | $349,306.36 |
| | Wire | 05/11/2007 | $247,517.79 |
| | Wire | 05/11/2007 | $190,970.89 |
| | Wire | 05/11/2007 | $101,690.36 |
| | Wire | 05/11/2007 | $410,815.39 |
| | Wire | 05/11/2007 | $76,005.23 |
| | Wire | 05/15/2007 | $168,712.74 |
| | Wire | 05/15/2007 | $139,746.24 |
| | Wire | 05/17/2007 | $395,701.38 |
| | Wire | 05/18/2007 | $282,436.32 |
| | Wire | 05/25/2007 | $109,943.92 |
| | Wire | 05/30/2007 | $170,369.96 |
| | Wire | 06/01/2007 | $275,541.32 |
| | Wire | 06/01/2007 | $81,792.68 |
| | Wire | 06/12/2007 | $185,501.85 |
| | Wire | 06/19/2007 | $410,884.01 |
| | Wire | 06/19/2007 | $184,060.50 |
| | Wire | 06/20/2007 | $153,199.53 |
| | Wire | 06/20/2007 | $157,054.52 |
| | Wire | 06/20/2007 | $115,778.81 |
| | Wire | 06/20/2007 | $174,377.85 |
| | Wire | 06/21/2007 | $120,933.38 |
| | Wire | 06/21/2007 | $156,601.22 |
| | Wire | 06/21/2007 | $191,466.48 |
| | Wire | 06/22/2007 | $107,761.75 |
| | Wire | 06/25/2007 | $390,909.82 |
| | Wire | 06/25/2007 | $115,950.45 |
| | Wire | 06/25/2007 | $250,345.61 |
| | Wire | 06/27/2007 | $49,599.91 |
| | Wire | 06/27/2007 | $192,897.77 |
| | Wire | 06/28/2007 | $264,236.40 |
| | Wire | 06/28/2007 | $123,128.83 |
| | Wire | 07/12/2007 | $95,703.34 |
| | Wire | 07/18/2007 | $119,301.14 |
| | | | **$6,736,016.43** |
| MCHUGH & BRANCATO, LLP ATTORNE 421 WEST MAIN STREET BOONTON, NJ  7005 | Wire | 05/21/2007 | $342,011.92 |
| | | | **$342,011.92** |
| MCI POB 73468 CHICAGO, IL  60673-7468 | 0312037 0317633 | 06/06/2007 06/26/2007 | $115,748.02 $134,739.95 |
| | | | **$250,487.97** |
| MCI POB 73881 CHICAGO, IL  60673-1277 | 0306200 0315880 | 05/16/2007 06/21/2007 | $94,270.92 $92,420.36 |
| | | | **$186,691.28** |
| MCIVER ABSTRACT & TITLE COMPAN 317 N.W. FRONT STREET ASHDOWN, AR  71822 | Wire | 07/18/2007 | $66,853.69 |
| | | | **$66,853.69** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MCKEE NELSON LLP 1919 M STREET, NW SUITE 200 WASHINGTON, DC  20036 | 0323725 | 07/23/2007 | $102,323.86 |
| | | | **$102,323.86** |
| MCKENRY, DANCINGERS, DAWSON & 192 BALLARD COURT SUITE400 VIRGINIA BEACH, VA  23462 | Wire | 06/11/2007 | $348,613.97 |
| | Wire | 07/02/2007 | $114,934.53 |
| | Wire | 07/26/2007 | $58,406.75 |
| | Wire | 07/26/2007 | $309,218.60 |
| | | | **$831,173.85** |
| MCKESSON TITLE CORP 407 N. CENTER ST PLYMOUTH, IN  46563 | Wire | 05/16/2007 | $53,949.99 |
| | Wire | 06/19/2007 | $83,888.59 |
| | Wire | 07/13/2007 | $131,085.51 |
| | | | **$268,924.09** |
| MCKINLEY TITLE & TRUST, INC. 3035 E PALMER WASILLA HWY #101 WASILLA, AK  99654 | Wire | 07/03/2007 | $199,769.12 |
| | | | **$199,769.12** |
| MCKINLEY TITLE & TRUST, INC. 3035 E PALMER-WASILLA HWY, 101 PALMER, AK  99654 | Wire | 06/05/2007 | $214,908.21 |
| | | | **$214,908.21** |
| MCKINLEY TITLE & TRUST, INC. 3035 E. PALMER-WASILLA HWY SUITE #101 WASILLA, AK  99654 | Wire | 06/25/2007 | $180,344.50 |
| | | | **$180,344.50** |
| MCKINLEY, ITTERSAGEN, GUNDERSO 1861 PLACIDA RD SUITE 204 ENGLEWOOD, FL  34223-494 | Wire | 06/22/2007 | $49,000.00 |
| | Wire | 06/22/2007 | $96,929.34 |
| | | | **$145,929.34** |
| MCKINLEY, ITTERSAGEN, GUNDERSO 21175 OLEAN BOULEVARD PORT CHARLOTTE, FL  33952 | Wire | 05/17/2007 | $181,714.47 |
| | | | **$181,714.47** |
| MCKINNON & TAYLOR, RE TRUST AC 508 PRINCETON RD SUITE 203 JOHNSON CITY, TN  37601 | Wire | 07/06/2007 | $303,469.45 |
| | | | **$303,469.45** |
| MCLAIN & MERRITT P.C. 3445 PEACHTREE RD N.E. SUITE 500 ATLANTA, GA  30326 | Wire | 05/17/2007 | $36,924.89 |
| | Wire | 05/17/2007 | $198,064.16 |
| | Wire | 05/30/2007 | $1,609,925.20 |
| | Wire | 06/26/2007 | $165,083.47 |
| | Wire | 06/27/2007 | $165,034.59 |
| | Wire | 07/27/2007 | $29,200.78 |
| | Wire | 07/27/2007 | $116,750.29 |
| | | | **$2,320,983.38** |
| MCLAIN PARTNERS II 11116 SOUTH TOWNE SQUARE ST. LOUIS, MO  63123 | 0308243 | 05/22/2007 | $4,374.99 |
| | 0316474 | 06/21/2007 | $4,374.99 |
| | 0324431 | 07/23/2007 | $4,374.99 |
| | | | **$13,124.97** |
| MCLAUGHLIN & RUSSELL P. C. CLI 1175 MAIN STREET CLINTON, MA  1510 | Wire | 05/30/2007 | $24,999.49 |
| | Wire | 05/30/2007 | $200,223.04 |
| | | | **$225,222.53** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

## AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MCLAURIN & BRAD AFFORDABLE CUSTOM | Add | Wire | 07/20/2007 | $59,100.00 |
| | | | | **$59,100.00** |
| MCLEAN INSURANCE AGENCY | | 0308242 | 05/22/2007 | $6,914.90 |
| 46179 WESTLAKE DRIVE | | 0316473 | 06/21/2007 | $6,914.90 |
| SUITE 300 | | 0324430 | 07/23/2007 | $6,914.90 |
| POTOMAC FALLS, VA  20165 | | | | |
| | | | | **$20,744.70** |
| MCLEAN TRUST ACCOUNT | | Wire | 05/11/2007 | $28,681.21 |
| 6862 ELM STREET | | Wire | 05/11/2007 | $410,771.42 |
| SUITE 200 | | Wire | 05/21/2007 | $240,266.87 |
| MCLEAN, VA  22101 | | Wire | 06/25/2007 | $323,414.60 |
| | | Wire | 06/26/2007 | $416,086.16 |
| | | Wire | 06/27/2007 | $123,281.25 |
| | | Wire | 06/27/2007 | $367,569.26 |
| | | Wire | 07/02/2007 | $585,216.59 |
| | | Wire | 07/16/2007 | $418,159.66 |
| | | Wire | 07/26/2007 | $219,657.14 |
| | | | | **$3,133,104.16** |
| MCLEOD & ASSOCIATES LLC REAL E | | Wire | 06/19/2007 | $69,267.46 |
| 1957 HOOVER COURT | | | | **$69,267.46** |
| SUITE 306 | | | | |
| BIRMINGHAM, AL  35226 | | | | |
| MCM TITLE SERVICES, LLC TRUST | | Wire | 05/29/2007 | $426,283.26 |
| 12000 BISCAYNE BLVD | | | | **$426,283.26** |
| STE 401 | | | | |
| NORTH MIAMI, FL  33181 | | | | |
| MCMAHAN MORTGAGE CONSULTING | | 0306105 | 05/16/2007 | $3,250.00 |
| 5717 WHITECLIFF CR | | 0311055 | 06/04/2007 | $6,500.00 |
| PLANO, TX  75093 | | 0315244 | 06/19/2007 | $3,250.00 |
| | | | | **$13,000.00** |
| MCMAHON, KUBLICK, SMITH P.C. | | Wire | 07/13/2007 | $63,104.15 |
| 201 OAKDALE ROAD | | | | **$63,104.15** |
| JOHNSON CITY, NY  13790 | | | | |
| MCMAHON, KUBLICK, SMITH P.C. | | Wire | 06/14/2007 | $200,810.34 |
| 500 S SALINA ST 8TH FLOOR | | Wire | 06/18/2007 | $128,645.56 |
| SYRACUSE, NY  13202 | | Wire | 06/18/2007 | $110,233.82 |
| | | Wire | 06/25/2007 | $119,269.91 |
| | | Wire | 07/11/2007 | $312,148.86 |
| | | Wire | 07/24/2007 | $99,787.06 |
| | | Wire | 07/27/2007 | $98,600.37 |
| | | | | **$1,069,495.92** |
| MCMAHON, KUBLICK, SMITH P.C. | | Wire | 06/28/2007 | $497,344.34 |
| 500 S. SALINA ST. EIGHT FLOOR | | | | **$497,344.34** |
| SYRACUSE, NY  13202 | | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MCMANUS,NORTON&MACNAMEE, PC | | Wire | 05/25/2007 | $384,089.25 |
| 724 MAIN STREET | | Wire | 05/29/2007 | $193,447.99 |
| HYANNIS, MA  2601 | | Wire | 06/11/2007 | $283,322.75 |
| | | Wire | 06/13/2007 | $158,523.80 |
| | | Wire | 06/15/2007 | $311,184.86 |
| | | Wire | 07/27/2007 | $250,789.08 |
| | | | | **$1,581,357.73** |
| MCMILLAN & TERRY | | Wire | 05/11/2007 | $157,636.91 |
| 6101 CARNEGIE BLVD | | Wire | 05/21/2007 | $115,013.96 |
| SUITE 310 | | Wire | 07/27/2007 | $202,279.60 |
| CHARLOTTE, NC  28209 | | | | |
| | | | | **$474,930.47** |
| MCMILLAN & TERRY P.A. TRUST AC | | Wire | 05/25/2007 | $295,368.87 |
| 301 MCCULLOUGH DR, STE 100 | | Wire | 06/04/2007 | $118,233.26 |
| CHARLOTTE, NC  28262 | | | | |
| | | | | **$413,602.13** |
| MCMILLAN & TERRY P.A. TRUST AC | | Wire | 05/21/2007 | $115,863.82 |
| 6101 CARNEGIE BLVD, STE 450 | | | | |
| CHARLOTTE, NC  28209 | | | | |
| | | | | **$115,863.82** |
| MCMILLAN & TERRY TRUST ACCT #8 | | Wire | 05/29/2007 | $46,415.52 |
| 6101 CARNEGIE BLVD., STE 310 | | Wire | 05/29/2007 | $138,425.98 |
| CHARLOTTE, NC  28209 | | Wire | 05/30/2007 | $210,515.86 |
| | | Wire | 06/29/2007 | $172,655.27 |
| | | Wire | 07/03/2007 | $133,760.39 |
| | | | | **$701,773.02** |
| MCMILLAN & TERRY TRUST ACCT 6 | | Wire | 06/29/2007 | $58,046.28 |
| 6101 CARBEGIE BOULEVARD | | | | |
| CHARLOTTE, NC  28209 | | | | |
| | | | | **$58,046.28** |
| MCMILLAN AND TERRY | | Wire | 05/22/2007 | $479,890.59 |
| 6101 CARNEGIE BLVD | Add | Wire | 05/25/2007 | $2,318.92 |
| STE 310 | | Wire | 05/30/2007 | $504,656.50 |
| CHARLOTTE, NC  28209 | | | | |
| | | | | **$986,866.01** |
| MCMILLAN AND TERY, PA | | Wire | 05/29/2007 | $98,649.87 |
| 6101 CARNEGIE BLVD | | Wire | 05/30/2007 | $178,134.84 |
| CHARLOTTE, NC  28209 | | Wire | 06/13/2007 | $169,421.67 |
| | | Wire | 06/14/2007 | $167,029.04 |
| | | Wire | 06/26/2007 | $54,779.98 |
| | | Wire | 06/26/2007 | $162,936.71 |
| | | Wire | 06/28/2007 | $116,698.15 |
| | | Wire | 06/29/2007 | $127,931.47 |
| | | | | **$1,075,581.73** |
| MCMILLAN& TERRY PA TRUST ACCT | | Wire | 05/25/2007 | $180,200.38 |
| 6101 CARNEGIE BLVD | | Wire | 07/11/2007 | $399,567.63 |
| CHARLOTTE, NC  28209 | | | | |
| | | | | **$579,768.01** |
| MCMILLAN&TERRY, P.A. | Add | Wire | 05/30/2007 | $6,753.54 |
| | | | | **$6,753.54** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MCMILLIAN & TERRY, PA<br>301 MCCULLOUGH DRIVE, STE 100<br>CHARLOTTE, NC  28262 | | Wire | 07/03/2007 | $154,557.04 |
| | | | | **$154,557.04** |
| MCMILLIAN & TERRY, PA<br>6101 CARNEGIE BLVD<br>STE 310<br>CHARLOTTE, NC  28209 | | Wire | 06/14/2007 | $25,939.92 |
| | | Wire | 06/14/2007 | $136,459.22 |
| | | Wire | 07/27/2007 | $299,209.92 |
| | | | | **$461,609.06** |
| MCMILLIAN & TERRY, TRUST ACCOU<br>6101 CARNEGIE BLVD.<br>CHARLOTTE, NC  28209 | | Wire | 06/11/2007 | $118,448.01 |
| | | Wire | 06/29/2007 | $90,619.95 |
| | | Wire | 07/03/2007 | $142,680.97 |
| | | Wire | 07/17/2007 | $446,986.02 |
| | | | | **$798,734.95** |
| MCNAIR LAW FIRM, P.A. RE TRUST<br>23 B SHELTER COVE LANE<br>STE 400<br>HILTON HEAD ISLAND, SC  29928 | | Wire | 06/29/2007 | $550,994.89 |
| | | | | **$550,994.89** |
| MCNAIR LAW FIRM, P.A. RE TRUST<br>23B SHELTER COVE LANE<br>400<br>HILTON HEAD ISLAND, SC  29928 | | Wire | 07/03/2007 | $105,667.81 |
| | | | | **$105,667.81** |
| MCNAIR LAW FIRM, P.A. RE TRUST<br>23-B SHELTER COVE LANE<br>STE 400<br>HILTON HEAD ISLAND, SC  29928 | | Wire | 05/15/2007 | $203,600.51 |
| | | Wire | 05/18/2007 | $316,683.34 |
| | | Wire | 06/15/2007 | $251,036.68 |
| | | Wire | 06/18/2007 | $286,593.39 |
| | | Wire | 06/19/2007 | $1,434,995.10 |
| | | Wire | 07/06/2007 | $214,776.12 |
| | | Wire | 07/13/2007 | $233,669.76 |
| | | Wire | 07/25/2007 | $268,181.69 |
| | | | | **$3,209,536.59** |
| MCNAIR LAW FIRM, P.A. REAL STA<br>23-B SHELTER COVE LANE<br>SUITE 400<br>HILTON HEAD ISLAND, SC  29938 | | Wire | 07/27/2007 | $93,504.50 |
| | | | | **$93,504.50** |
| MCNAIR LAW FIRM, P.A. TRUST<br>2411 OAK STREET<br>SUITE 206<br>MYRTLE BEACH, SC  29577 | | Wire | 05/18/2007 | $157,155.71 |
| | | | | **$157,155.71** |
| MCQUAIDE BLASCO<br>811 UNIVERISTY  DRIVE<br>STATE COLLEGE, PA  16801 | | Wire | 07/05/2007 | $110,034.12 |
| | | Wire | 07/05/2007 | $325,341.68 |
| | | | | **$435,375.80** |
| MCS TITLE<br>40 N OSPREY AVE<br>SARASOTA, FL  34236 | | Wire | 05/29/2007 | $386,681.68 |
| | | Wire | 05/30/2007 | $188,744.29 |
| | | | | **$575,425.97** |
| MEADOWLARK LOG HOMES | Add | Wire | 06/19/2007 | $30,027.00 |
| | | | | **$30,027.00** |
| MEAVE CONSTRUCTION-CLETO HERNANDEZ | Add | Wire | 05/31/2007 | $36,000.00 |
| | | | | **$36,000.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MEDIA RECOVERY INC<br>POB 1407<br>GRAHAM, TX  76450 | 0306550 | 05/17/2007 | $2,026.51 |
| | 0306599 | 05/17/2007 | $7,446.08 |
| | 0312397 | 06/07/2007 | $13,108.07 |
| | 0315781 | 06/21/2007 | $6,436.74 |
| | 0319976 | 07/06/2007 | $13,366.97 |
| | 0323773 | 07/23/2007 | $9,515.14 |
| | | | **$51,899.51** |
| MEDICI AND SCIACCA<br>1312 ATWOOD AVENUE<br>JOHNSTON, RI  2919 | Wire | 05/08/2007 | $248,215.07 |
| | Wire | 05/09/2007 | $188,021.90 |
| | Wire | 05/14/2007 | $208,273.06 |
| | Wire | 05/14/2007 | $169,783.25 |
| | Wire | 05/18/2007 | $210,952.85 |
| | Wire | 05/31/2007 | $136,640.82 |
| | Wire | 06/05/2007 | $160,801.52 |
| | Wire | 06/06/2007 | $251,336.68 |
| | Wire | 06/15/2007 | $102,461.22 |
| | Wire | 07/17/2007 | $257,505.40 |
| | | | **$1,933,991.77** |
| MEDINA COUNTY ABSTRACT CO.<br>1211 LORENZO<br>CASTROVILLE, TX  78009 | Wire | 05/31/2007 | $90,224.29 |
| | | | **$90,224.29** |
| MEDLEY & KOSAKOSKI<br>2839 PACES FERRY RD.<br>SUITE 890<br>ATLANTA, GA  30339 | Wire | 05/21/2007 | $121,084.59 |
| | Wire | 06/01/2007 | $22,988.96 |
| | Wire | 06/01/2007 | $121,888.38 |
| | Wire | 07/26/2007 | $177,083.51 |
| | | | **$443,045.44** |
| MEDLEY & KOSAKOSKI, LLC<br>2829 PACES FERRY ROAD<br>ATLANTA, GA  30339 | Wire | 06/18/2007 | $167,352.86 |
| | Wire | 07/27/2007 | $250,767.26 |
| | | | **$418,120.12** |
| MEDLEY & KOSAKOSKI, LLC<br>2839 PACES FERRY ROAD #850<br>ATLANTA, GA  30339 | Wire | 06/15/2007 | $126,963.33 |
| | | | **$126,963.33** |
| MEETING MANAGMENT SERVICES<br>1201 NEW JERSEY AVE NW<br>WASHINGTON, DC  20001 | 0309409 | 05/24/2007 | $20,000.00 |
| | 0309410 | 05/24/2007 | $20,000.00 |
| | 0322150 | 07/13/2007 | $68,266.53 |
| | 0322151 | 07/13/2007 | $29,505.38 |
| | | | **$137,771.91** |
| MEIR AARON SCHREIBER ATTORNEY<br>510 CROWN STREET<br>BROOKLYN, NY  11213 | Wire | 05/22/2007 | $77,053.29 |
| | | | **$77,053.29** |
| MEL SCHNEIDER TITLE & ESCROW<br>7701 GREENBELT ROAD<br>GREENBELT, MD  20770 | Wire | 06/20/2007 | $204,649.39 |
| | Wire | 06/29/2007 | $361,517.77 |
| | | | **$566,167.16** |
| MEL SCHNEIDER TITLE AND ESCROW<br>5827 ALLENTOWN ROAD<br>CAMP SPRING, MD  20746 | Wire | 05/17/2007 | $331,484.22 |
| | | | **$331,484.22** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MEL SCHNEIDER TITLE&ESCROW | Add | Wire | 05/17/2007 | $9,102.17 |
| | | | | **$9,102.17** |
| MELAND, RUSSIN, HELLINGER & BU | | Wire | 06/01/2007 | $149,509.36 |
| 3000 WACHOVIA FINANCIAL CENTER | | Wire | 06/01/2007 | $117,938.66 |
| MIAMI, FL  33131 | | | | |
| | | | | **$267,448.02** |
| MELANIE R FACTOR ATTY TRUST AC | | Wire | 06/20/2007 | $110,000.00 |
| 47 PARK ST | | Wire | 06/20/2007 | $436,207.10 |
| MONTCLAIR, NJ  7042 | | | | |
| | | | | **$546,207.10** |
| MELANIE R. MAYER | | Wire | 07/06/2007 | $267,379.93 |
| 3775 MANSELL ROAD | | | | |
| ALPHARETTA, GA  30022 | | | | **$267,379.93** |
| MELISSA DEBLASIO | | 0318365 | 06/28/2007 | $12,180.00 |
| 2977 SHEFFIELD DRIVE | | | | |
| PLYMOUTH MEETING, PA  19462 | | | | **$12,180.00** |
| MELISSA N.JENKINS | Add | Wire | 05/18/2007 | $10,000.00 |
| | | | | **$10,000.00** |
| MELLEX NATIONAL TITLE INC ESCR | | Wire | 07/25/2007 | $457,806.22 |
| 14201 W SUNRISE BOULEVARD | | | | |
| SUITE 203 | | | | **$457,806.22** |
| SUNRISE, FL  33323 | | | | |
| MELVILLE FUNDING LLC | Add | Wire | 05/08/2007 | $493,200.00 |
| | | | | **$493,200.00** |
| MELVILLE REINSURANCE | Add | Wire | 05/21/2007 | $116,609.13 |
| | | | | **$116,609.13** |
| MELVILLE#41467 | Add | Wire | 05/29/2007 | $128,248.71 |
| | Add | Wire | 05/30/2007 | $122,819.91 |
| | | | | **$251,068.62** |
| MELVIN & MELVIN, LLP IOLA TRUS | | Wire | 05/16/2007 | $178,028.35 |
| 217 SOUTH SALINA ST | | Wire | 05/22/2007 | $114,537.46 |
| SYRACUSE, NY  13202 | | Wire | 05/24/2007 | $68,872.73 |
| | | Wire | 05/31/2007 | $66,515.04 |
| | | Wire | 06/04/2007 | $118,134.92 |
| | | Wire | 06/05/2007 | $56,920.94 |
| | | Wire | 06/28/2007 | $66,973.28 |
| | | Wire | 06/29/2007 | $69,242.58 |
| | | Wire | 07/03/2007 | $70,570.36 |
| | | Wire | 07/03/2007 | $98,031.49 |
| | | | | **$907,827.15** |
| MEMBER MORTGAGE SERVICES LTD | | Wire | 06/12/2007 | $128,419.76 |
| | | Wire | 07/25/2007 | $91,022.49 |
| | | | | **$219,442.25** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.    07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MEMBERS CREDIT UNION | | 0308245 | 05/22/2007 | $2,099.48 |
| 2098 FRONTIS BLVD. | | 0308246 | 05/22/2007 | $2,076.28 |
| WINSTON-SALEM, NC  27103 | | 0308247 | 05/22/2007 | $3,000.00 |
| | | 0313802 | 06/12/2007 | $2,069.36 |
| | | 0319296 | 07/02/2007 | $3,000.00 |
| | | | | **$12,245.12** |
| MEMBERS FIRST CU | Add | Wire | 05/24/2007 | $24,229.50 |
| | Add | Wire | 06/21/2007 | $22,561.59 |
| | | | | **$46,791.09** |
| MEMBERS TITLE SERVICES INC ESC | | Wire | 05/21/2007 | $540,851.61 |
| 7951 SW 6TH ST | | | | |
| PLANTATION, FL  33324 | | | | **$540,851.61** |
| MENARD COUNTY ABSTRACT COMPANY | | Wire | 05/18/2007 | $30,429.84 |
| 210 E DOUGLAS AVENUE | | Wire | 05/18/2007 | $90,838.26 |
| PETERSBURG, IL  62675 | | | | |
| | | | | **$121,268.10** |
| MENICUCCI & ASSOCIATES | | Wire | 06/29/2007 | $328,538.62 |
| 2040 VICTORY BLVD. | | | | |
| STATEN ISLAND, NY  10314 | | | | **$328,538.62** |
| MENTER RUDIN & TRIVELPIECE P.C. CLIENT TRUST ACCT | | Wire | 05/25/2007 | $68,129.73 |
| | | Wire | 06/06/2007 | $117,836.94 |
| 308 MALTIBLE ST | | | | |
| SYRACUSE, NY  13204 | | | | **$185,966.67** |
| MEPT-ROWLAND II | | 0308248 | 05/22/2007 | $27,648.66 |
| DEPT 05899-04 | | 0316477 | 06/21/2007 | $27,615.93 |
| P O BOX 39000 | | 0320604 | 07/09/2007 | $2,000.64 |
| SAN FRANCISCO, CA  94139 | | 0324435 | 07/23/2007 | $27,615.93 |
| | | | | **$84,881.16** |
| MERA CONSTRUCTION | | 0304597 | 05/09/2007 | $10,750.00 |
| 37451 AVE 12 1/4 | | 0309521 | 05/24/2007 | $32,650.00 |
| MADERA, CA  93638 | | 0312960 | 06/08/2007 | $23,500.00 |
| | | 0318553 | 06/28/2007 | $21,000.00 |
| | | | | **$87,900.00** |
| MERANTE & MERANTE, ATTORNEYS A | | Wire | 05/29/2007 | $112,095.56 |
| 1411 CHILI AVENUE | | Wire | 06/12/2007 | $94,291.42 |
| SUITE 215 | | Wire | 06/13/2007 | $155,834.57 |
| ROCHESTER, NY  14624 | | Wire | 06/18/2007 | $285,208.65 |
| | | Wire | 06/22/2007 | $158,223.23 |
| | | Wire | 06/25/2007 | $102,728.91 |
| | | Wire | 06/25/2007 | $145,153.52 |
| | | Wire | 06/29/2007 | $242,287.67 |
| | | Wire | 06/29/2007 | $87,920.37 |
| | | Wire | 07/12/2007 | $95,201.69 |
| | | | | **$1,478,945.59** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MERCANTILE EASTERN SHORE BANK 114 WEST WATER STREET CENTREVILLE, MD 21617 | | Wire | 05/31/2007 | $320,090.64 |
| | | Wire | 07/20/2007 | $55,793.67 |
| | | Wire | 07/20/2007 | $221,547.68 |
| | | Wire | 07/27/2007 | $186,736.72 |
| | | | | **$784,168.71** |
| MERCANTILE PENINSULA BANK 103 120TH STREET SUITE E OCEAN CITY, MD 21842 | | Wire | 06/20/2007 | $201,791.15 |
| | | Wire | 06/20/2007 | $146,183.49 |
| | | Wire | 06/20/2007 | $157,077.14 |
| | | Wire | 06/20/2007 | $128,361.29 |
| | | | | **$633,413.07** |
| MERCANTILE PENINSULA BANK 1131 SOUTH SALISBURY BLVD. SUITE C SALISBURY, MD 21801 | | Wire | 05/16/2007 | $107,332.30 |
| | | Wire | 05/30/2007 | $293,983.48 |
| | | | | **$401,315.78** |
| MERCANTILE PENINSULA BANK 132 EAST MAIN STREET SUITE 400 SALISBURY, MD 21801 | | Wire | 06/27/2007 | $481,355.23 |
| | | | | **$481,355.23** |
| MERCANTILE PENINSULA BANK 147 MARKET STREET POCOMOKE CITY, MD 21851 | | Wire | 06/20/2007 | $112,787.28 |
| | | | | **$112,787.28** |
| MERCANTILE PENINSULA BANK 38017 FENWICK SHOALS BLVD SELBYVILLE, DE 19975 | | Wire | 07/18/2007 | $293,693.87 |
| | | Wire | 07/23/2007 | $345,829.24 |
| | | | | **$639,523.11** |
| MERCANTILE PENINSULA BANK 6058 WILLOW OAK RD. EASTVILLE, VA 23347 | Add | Wire | 05/17/2007 | $107,332.30 |
| | | Wire | 07/20/2007 | $90,368.98 |
| | | | | **$197,701.28** |
| MERCANTILE POTOMAC 700 NORTH FAIRFAX ST # 610 ALEXANDRIA, VA 22314 | | Wire | 05/11/2007 | $65,890.86 |
| | | | | **$65,890.86** |
| MERCANTILE POTOMAC BANK 1 SOUTH KING STREET LEESBURG, VA 20175 | | Wire | 05/31/2007 | $29,554.78 |
| | | | | **$29,554.78** |
| MERCANTILE POTOMAC BANK 10617 JONES ST SUITE 101 FAIRFAX, VA 22030 | | Wire | 06/11/2007 | $2,006,501.73 |
| | | | | **$2,006,501.73** |
| MERCANTILE POTOMAC BANK 177 KENTLANDS BLVD, STE 200 GAITHERSBURG, MD 20878 | | Wire | 07/27/2007 | $67,945.89 |
| | | | | **$67,945.89** |
| MERCANTILE POTOMAC BANK 50 CATOCTIN CIRCLE NE SUITE 204 LEESBURG, VA 20176 | | Wire | 06/15/2007 | $350,124.37 |
| | | Wire | 06/28/2007 | $315,687.48 |
| | | | | **$665,811.85** |
| MERCANTILE POTOMAC BANK 5283 CORPORATE DRIVE SUITE 301 FREDERICK, MD 21703 | | Wire | 05/31/2007 | $237,657.96 |
| | | | | **$237,657.96** |
| MERCANTILE POTOMAC BANK 700 N. FAIRFAX ST ALEXANDRIA, VA 22314 | | Wire | 05/11/2007 | $524,086.84 |
| | | | | **$524,086.84** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MERCANTILE POTOMAC BANK 700 NORTH FAIRFAX ST SUITE 610 ALEXANDRIA, VA 22314 | | Wire | 05/25/2007 | $367,924.01 |
| | | Wire | 06/19/2007 | $292,839.71 |
| | | | | **$660,763.72** |
| MERCANTILE POTOMAC BANK 7611 COPPERMINE MANASSAS, VA 20109 | | Wire | 05/08/2007 | $119,992.43 |
| | | | | **$119,992.43** |
| MERCANTILE POTOMAC BANK 9658 MARLBORO PIKE UPPER MARLBORO, MD 20772 | | Wire | 06/04/2007 | $278,087.20 |
| | | Wire | 07/03/2007 | $196,010.10 |
| | | Wire | 07/05/2007 | $517,060.31 |
| | | Wire | 07/06/2007 | $223,161.92 |
| | | Wire | 07/11/2007 | $469,833.18 |
| | | | | **$1,684,152.71** |
| MERCANTILE POTOMAC BANK 966 HUNGERFORD DR 20 ROCKVILLE, MD 20850 | | Wire | 05/25/2007 | $351,689.71 |
| | | | | **$351,689.71** |
| MERCANTILE POTOMIC BANK | Add | Wire | 05/08/2007 | $396,964.38 |
| | Add | Wire | 05/08/2007 | $132,526.56 |
| | | | | **$529,490.94** |
| MERCANTILE SOUTHERN MARYLAND | Add | Wire | 06/22/2007 | $217,980.57 |
| | Add | Wire | 06/29/2007 | $215,489.13 |
| | | | | **$433,469.70** |
| MERCANTILE SOUTHERN MARYLAND B 23093 THREE NOTCH ROAD CALIFORNIA, MD 20619 | | Wire | 06/05/2007 | $148,221.97 |
| | | Wire | 06/26/2007 | $348,249.37 |
| | | Wire | 06/29/2007 | $255,960.60 |
| | | | | **$752,431.94** |
| MERCANTILE SOUTHERN MARYLAND B 23127 THREE NOTCH ROAD CALIFORNIA, MD 20619 | | Wire | 06/22/2007 | $217,980.57 |
| | | | | **$217,980.57** |
| MERCANTILE SOUTHERN MARYLAND B 4 INDUSTRIAL PARK DR WALDORF, MD 20602 | | Wire | 06/11/2007 | $280,369.43 |
| | | Wire | 06/22/2007 | $271,219.66 |
| | | Wire | 06/25/2007 | $340,415.04 |
| | | | | **$892,004.13** |
| MERCANTILE SOUTHERN MARYLAND B 41650 COURT HOUSE DRIVE THE LOKER BUILDING, UNIT #301 LEONARDTOWN, MD 20650 | | Wire | 06/29/2007 | $215,489.13 |
| | | | | **$215,489.13** |
| MERCANTILE SOUTHERN MARYLAND BANK 23093 THREE NOTCH RD CALIFORNIA, MD 20619 | | Wire | 07/17/2007 | $262,406.33 |
| | | | | **$262,406.33** |
| MERCANTILE SOUTHERN MD BANK 55 CHURCH ST PRINCE FREDERICK, MD 20678 | | Wire | 05/11/2007 | $209,905.14 |
| | | | | **$209,905.14** |
| MERCANTITLE POTOMAC BANK 6301 IVY LANE, #700 GREENBELT, MD 20770 | | Wire | 05/23/2007 | $336,983.95 |
| | | | | **$336,983.95** |
| MERCANTITLE SOUTHERN MARYLAND 44731 ST ANDREWS CHURCH RD CALIFORNIA, MD 20619 | | Wire | 05/18/2007 | $398,001.54 |
| | | | | **$398,001.54** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MERCEDES-BENZ CREDIT | | 0308250 | 05/22/2007 | $2,400.00 |
| 6716 GRADE LN | | 0316479 | 06/21/2007 | $2,400.00 |
| BUILDING 9 SUITE 910 | | 0324437 | 07/23/2007 | $2,184.00 |
| LOUISVILLE, KY  40213 | | | | |
| | | | | **$6,984.00** |
| MERCEDES-BENZ CREDIT CORP | | 0308249 | 05/22/2007 | $1,603.35 |
| P.O. BOX  9001921 | | 0310375 | 05/30/2007 | $2,080.14 |
| LOUISVILLE, KY  40290-1921 | | 0316478 | 06/21/2007 | $1,603.35 |
| | | 0318692 | 06/29/2007 | $2,080.14 |
| | | 0324436 | 07/23/2007 | $1,603.35 |
| | | | | **$8,970.33** |
| MERCER CONSTRUCTION | Add | Wire | 05/24/2007 | $35,000.00 |
| | | | | **$35,000.00** |
| MERCHANT DEVELOPMENT LLC | | 0308252 | 05/22/2007 | $6,347.63 |
| 1907 EAST WAYZATA BLVD | | 0316481 | 06/21/2007 | $4,911.97 |
| SUITE 100 | | | | |
| WAYZATA, MN  55391 | | | | **$11,259.60** |
| MERCHANTS & PLANTERS BANK | | Wire | 07/20/2007 | $70,885.30 |
| 114 W MAIN ST | | | | |
| RAYMOND, MS  39154 | | | | **$70,885.30** |
| MERCHANTS WALK ONE LLC | | 0308255 | 05/22/2007 | $5,557.94 |
| C/O HARVEY LINDSAY COMM RE | | 0316484 | 06/21/2007 | $5,557.94 |
| 999 WATERSIDE DR SUITE 1400 | | 0324442 | 07/23/2007 | $5,557.94 |
| NORFOLK, VA  23510 | | 0325198 | 07/24/2007 | $195.00 |
| | | 0326303 | 07/27/2007 | $195.00 |
| | | | | **$17,063.82** |
| MERCURY ABSTRACT CO SETTLEMENT | | Wire | 05/31/2007 | $127,197.55 |
| 2525 EASTERN BOULEVARD | | | | |
| YORK, PA  17402 | | | | **$127,197.55** |
| MERCURY SETTLEMENT SERVICES | | Wire | 06/21/2007 | $84,752.92 |
| 3589 NORTH COLLEGE, SUITE 207 | | | | |
| FAYETTEVILLE, AR  72703 | | | | **$84,752.92** |
| MERCURY SETTLEMENT SERVICES | | Wire | 07/18/2007 | $131,833.40 |
| 8100 E MAPLEWOOD AVE | | | | |
| SUITE #200 | | | | **$131,833.40** |
| GREENWOOD VILLAGE, CO  80111 | | | | |
| MERCURY SETTLEMENT SERVICES | | Wire | 05/11/2007 | $266,569.08 |
| 8100 EAST MAPLEWOOD AVE, STE 2 | | Wire | 05/23/2007 | $182,636.96 |
| GREENWOOD VILLAGE, CO  80111 | | Wire | 06/04/2007 | $81,123.75 |
| | | Wire | 06/19/2007 | $482,654.09 |
| | | Wire | 07/23/2007 | $100,217.36 |
| | | | | **$1,113,201.24** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MERCURY SETTLEMENT SERVICES OF 10813 S. RIVER FRONT PARKWAY # SOUTH JORDAN, UT  84095 | Wire | 05/22/2007 | $291,674.97 |
| | Wire | 05/31/2007 | $163,726.49 |
| | Wire | 05/31/2007 | $122,059.08 |
| | Wire | 06/04/2007 | $171,947.62 |
| | Wire | 06/25/2007 | $472,831.70 |
| | Wire | 06/27/2007 | $414,707.15 |
| | Wire | 06/29/2007 | $314,304.54 |
| | | | **$1,951,251.55** |
| MERCURY SETTLEMENT SERVICES OF 6985 SO UNION PARK CENTER SUITE 555 MIDVALE, UT  84047 | Wire | 06/28/2007 | $245,354.69 |
| | | | **$245,354.69** |
| MERCURY TITLE CO. LLC 200 N LASALLE ST CHICAGO, IL  60601 | Wire | 06/08/2007 | $158,127.89 |
| | | | **$158,127.89** |
| MERCURY TITLE CO. LLC 200 N. LASALLE #1850 CHICAGO, IL  60601 | Wire | 05/11/2007 | $375,997.37 |
| | Wire | 05/31/2007 | $206,996.89 |
| | Wire | 06/05/2007 | $474,976.53 |
| | Wire | 06/15/2007 | $330,895.82 |
| | Wire | 06/25/2007 | $232,925.74 |
| | Wire | 06/26/2007 | $350,492.61 |
| | Wire | 07/03/2007 | $100,983.44 |
| | Wire | 07/05/2007 | $131,709.76 |
| | Wire | 07/06/2007 | $173,568.17 |
| | Wire | 07/13/2007 | $36,760.44 |
| | Wire | 07/13/2007 | $295,212.43 |
| | | | **$2,710,519.20** |
| MERCURY TITLE CO. LLC 200 NORTH LASALLE CHICAGO, IL  60601 | Wire | 05/16/2007 | $39,392.88 |
| | Wire | 05/16/2007 | $315,734.27 |
| | Wire | 07/06/2007 | $375,768.74 |
| | | | **$730,895.89** |
| MERCURY TITLE CO. LLC 6160 N CICERO # 100 CHICAGO, IL  60646 | Wire | 05/22/2007 | $328,469.22 |
| | Wire | 06/15/2007 | $321,465.33 |
| | | | **$649,934.55** |
| MERCURY TITLE CO. LLC 6160 N. CICERO CHICAGO, IL  60610 | Wire | 07/05/2007 | $36,211.70 |
| | | | **$36,211.70** |
| MERCURY TITLE CO. LLC 6160 N. CICERO AVE. SUITE 100 CHICAGO, IL  60646 | Wire | 06/19/2007 | $279,394.00 |
| | | | **$279,394.00** |
| MERCURY TITLE CO. LLC 6160 NORTH CICERO AVENUE CHICAGO, IL  60646 | Wire | 06/14/2007 | $242,712.70 |
| | | | **$242,712.70** |
| MERCURY TRANSNATION SERVICES 8100 EAST MAPLEWOOD AVENUE GREENWOOD VILLAGE, CO  80111 | Wire | 05/16/2007 | $767,203.42 |
| | | | **$767,203.42** |
| MEREDITH & GREW 160 FEDERAL STREET BOSTON, MA  02110-1701 | 0318849 | 06/29/2007 | $39,915.00 |
| | | | **$39,915.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MEREDITH SHEARER & ASSOCIATES<br>4799 OLDE TOWNE PARKWAY<br>STE. 100<br>MARIETTA, GA 30068 | Wire<br>Wire | 06/29/2007<br>07/23/2007 | $331,283.78<br>$197,336.85 |
| | | | **$528,620.63** |
| MERIDIA ASSOCIATES LP<br>OVERLOOK TWO, PO BOX 10528<br>109 LAURENS ROAD<br>GREENVILLE, SC 29603 | 0308253<br>0316482 | 05/22/2007<br>06/21/2007 | $3,245.96<br>$3,245.96 |
| | | | **$6,491.92** |
| MERIDIAN MEADOWS FIVE, LLC<br>C/O AMERIMAR MIDWEST MGMNT CO<br>101 W OHIO STREET, STE 400<br>INDIANAPOLIS, IN 46204 | 0308254<br>0316483<br>0324441 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $2,978.33<br>$2,978.33<br>$2,978.33 |
| | | | **$8,934.99** |
| MERIDIAN SETTLEMENT CONCEPTS I<br>1500 S EDGEWOOD ST<br>SUITE 1100<br>BALTIMORE, MD 21227 | Wire<br>Wire | 05/25/2007<br>05/30/2007 | $206,070.49<br>$374,837.75 |
| | | | **$580,908.24** |
| MERIDIAN TITLE<br>373 MERIDIAN PARKE LN<br>GREENWOOD, IN 46142 | Wire | 05/22/2007 | $106,620.64 |
| | | | **$106,620.64** |
| MERIDIAN TITLE AGENCY, INC.<br>615 HOPE ROAD<br>BLDG 1B, 2ND FLOOR<br>EATONTOWN, NJ 7724 | Wire | 05/30/2007 | $401,229.89 |
| | | | **$401,229.89** |
| MERIDIAN TITLE AGENCY, INC. IO<br>12845 CLEVELAND AVE NW<br>UNIONTOWN, OH 44685 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/10/2007<br>06/13/2007<br>06/13/2007<br>06/15/2007 | $40,506.21<br>$122,601.49<br>$32,711.31<br>$416,396.01<br>$169,844.21 |
| | | | **$782,059.23** |
| MERIDIAN TITLE CO ESCROW<br>423 17TH STREET<br>ROCK ISLAND, IL 61201 | Wire | 07/02/2007 | $120,260.93 |
| | | | **$120,260.93** |
| MERIDIAN TITLE COMPANY<br>11711 N PENNSYLVANIA STREET<br>STE 110<br>CARMEL, IN 46032 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/25/2007<br>06/13/2007<br>06/27/2007<br>07/13/2007 | $111,860.72<br>$94,238.91<br>$199,084.78<br>$91,887.00<br>$187,541.67 |
| | | | **$684,613.08** |
| MERIDIAN TITLE COMPANY<br>45 WEST 10000 SOUTH #207<br>SANDY, UT 84070 | Wire<br>Wire<br>Wire | 06/26/2007<br>06/26/2007<br>07/05/2007 | $172,004.56<br>$911,043.17<br>$315,242.16 |
| | | | **$1,398,289.89** |
| MERIDIAN TITLE COMPANY<br>64 E. 6400 S. #100<br>MURRAY, UT 84107 | Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>07/03/2007<br>07/26/2007<br>07/26/2007 | $483,940.25<br>$160,156.43<br>$178,102.49<br>$194,292.97 |
| | | | **$1,016,492.14** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MERIDIAN TITLE COMPANY<br>64 EAST 6400 SOUTH<br>SALT LAKE CITY, UT  84107 | Wire | 05/08/2007 | $225,332.27 |
| | Wire | 06/04/2007 | $179,008.49 |
| | Wire | 06/12/2007 | $182,875.20 |
| | Wire | 06/18/2007 | $340,037.74 |
| | Wire | 06/20/2007 | $226,872.19 |
| | Wire | 06/29/2007 | $409,490.86 |
| | Wire | 07/05/2007 | $301,772.84 |
| | | | **$1,865,389.59** |
| MERIDIAN TITLE COMPANY INC<br>37837 MERIDIAN AVENUE<br>SUITE 100<br>DADE CITY, FL  33525 | Wire | 05/21/2007 | $182,441.89 |
| | | | **$182,441.89** |
| MERIDIAN TITLE COMPANY, INC. R<br>37837 MERIDIAN AVENUE<br>SUITE 311<br>DADE CITY, FL  33525 | Wire | 07/18/2007 | $177,575.58 |
| | | | **$177,575.58** |
| MERIDIAN TITLE CORPORATION<br>109 PORTAGE AVE<br>THREE RIVERS, MI  49093 | Wire | 07/27/2007 | $62,183.53 |
| | | | **$62,183.53** |
| MERIDIAN TITLE CORPORATION<br>110 E CENTER ST.<br>WARSAW, IN  46580 | Wire | 06/29/2007 | $78,244.53 |
| | | | **$78,244.53** |
| MERIDIAN TITLE CORPORATION<br>1230 RUSTON PASS<br>FORT WAYNE, IN  46825 | Wire | 05/14/2007 | $89,885.16 |
| | Wire | 05/31/2007 | $62,929.37 |
| | Wire | 06/07/2007 | $63,751.73 |
| | Wire | 07/20/2007 | $85,944.60 |
| | | | **$302,510.86** |
| MERIDIAN TITLE CORPORATION<br>1401 S. WOODLAND AVE.<br>MICHIGAN CITY, IN  46360 | Wire | 05/10/2007 | $101,951.49 |
| | | | **$101,951.49** |
| MERIDIAN TITLE CORPORATION<br>309 BROADWAY<br>NILES, MI  49120 | Wire | 06/25/2007 | $52,131.34 |
| | Wire | 07/27/2007 | $371,140.67 |
| | | | **$423,272.01** |
| MERIDIAN TITLE CORPORATION<br>405 S SECOND ST<br>ELKHART, IN  46516 | Wire | 05/09/2007 | $166,216.59 |
| | Wire | 05/31/2007 | $50,455.67 |
| | Wire | 06/25/2007 | $132,341.20 |
| | Wire | 06/27/2007 | $86,632.85 |
| | Wire | 06/29/2007 | $120,457.90 |
| | Wire | 07/13/2007 | $117,663.03 |
| | | | **$673,767.24** |
| MERIDIAN TITLE CORPORATION<br>405 S. SECOND ST. STE 100<br>ELKHART, IN  46516 | Wire | 05/14/2007 | $114,276.24 |
| | Wire | 06/08/2007 | $74,651.06 |
| | Wire | 07/25/2007 | $136,842.18 |
| | | | **$325,769.48** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MERIDIAN TITLE CORPORATION | Wire | 05/25/2007 | $132,704.73 |
| 4440 EDISON LAKES | Wire | 05/29/2007 | $90,336.22 |
| SUITE 100 | Wire | 05/30/2007 | $55,538.72 |
| MISHAWAKA, IN  46545 | Wire | 06/04/2007 | $111,540.64 |
| | Wire | 06/04/2007 | $103,462.51 |
| | Wire | 06/07/2007 | $212,522.76 |
| | Wire | 06/11/2007 | $58,115.66 |
| | Wire | 06/14/2007 | $158,073.51 |
| | Wire | 06/15/2007 | $60,899.29 |
| | Wire | 06/25/2007 | $98,720.47 |
| | Wire | 06/28/2007 | $198,207.02 |
| | Wire | 06/28/2007 | $89,755.98 |
| | Wire | 06/29/2007 | $172,572.98 |
| | Wire | 06/29/2007 | $148,575.31 |
| | Wire | 06/29/2007 | $64,376.84 |
| | Wire | 07/20/2007 | $87,427.36 |
| | | | **$1,842,830.00** |
| MERIDIAN TITLE CORPORATION | Wire | 05/11/2007 | $131,236.34 |
| 555 MICHIGAN AVE STE 104 | Wire | 06/15/2007 | $136,947.94 |
| LA PORTE, IN  46350 | Wire | 07/12/2007 | $125,976.81 |
| | | | **$394,161.09** |
| MERIDIAN TITLE CORPORATION | Wire | 07/06/2007 | $122,610.10 |
| 69045 M-62 | | | |
| EDWARDSBURG, MI  49112 | | | **$122,610.10** |
| MERIDIAN TITLE CORPORATION | Wire | 07/11/2007 | $50,025.00 |
| 746 E LINCOLN HWY | Wire | 07/11/2007 | $199,213.02 |
| SCHERERVILLE, IN  46375 | | | |
| | | | **$249,238.02** |
| MERIDIAN TITLE GROUP | Wire | 05/09/2007 | $275,862.57 |
| 2030 SOUTH DOUGLAS ROAD | | | |
| SUITE 206 | | | **$275,862.57** |
| CORAL GABLES, FL  33134 | | | |
| MERRICK TITLE COMPANY ESCROW A | Wire | 05/25/2007 | $553,343.06 |
| 2725 SALZEDO ST | Wire | 06/27/2007 | $529,280.67 |
| 2ND FLOOR | Wire | 07/10/2007 | $273,726.34 |
| CORAL GABLES, FL  33134 | | | |
| | | | **$1,356,350.07** |
| MERRIL LYNCH | Wire | 06/04/2007 | $183,113.16 |
| 2400 E COMMERCIAL BLVD | Wire | 06/12/2007 | $159,621.69 |
| FT LAUDERDALE, FL | Wire | 06/13/2007 | $407,775.53 |
| | Wire | 06/20/2007 | $214,160.68 |
| | | | **$964,671.06** |
| MERRIL LYNCH | Wire | 05/15/2007 | $242,956.87 |
| 2400 E. COMMERCIAL BLVD. STE 8 | | | |
| FORT LAUDERDALE, FL  33308 | | | **$242,956.87** |
| MERRILL LYNCH | Wire | 05/16/2007 | $413,572.44 |
| 2180 IMMOKALEE RD | | | |
| SUITE 212 | | | **$413,572.44** |
| NAPLES, FL  34109 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MERRILL LYNCH<br>2180 IMMOLCALEE RD.<br>SUITE 212<br>NAPLES, FL 34120 | | Wire | 05/16/2007 | $589,756.81 |
| | | | | **$589,756.81** |
| MERRILL LYNCH<br>301 METRO CENTER BLVD<br>SUITE 102<br>WARWICK, RI 2886 | | Wire | 05/09/2007 | $158,870.42 |
| | | Wire | 05/14/2007 | $198,564.17 |
| | | Wire | 05/22/2007 | $235,651.34 |
| | | Wire | 05/23/2007 | $167,839.92 |
| | | Wire | 05/29/2007 | $258,153.59 |
| | | Wire | 05/30/2007 | $236,361.16 |
| | | Wire | 06/05/2007 | $363,288.47 |
| | | Wire | 06/05/2007 | $260,719.10 |
| | | Wire | 06/18/2007 | $537,835.20 |
| | | Wire | 07/16/2007 | $412,779.33 |
| | | Wire | 07/27/2007 | $62,588.96 |
| | | | | **$2,892,651.66** |
| MERRILL LYNCH<br>7101 EXECUTIVE CENTER DRIVE<br>SUITE 122<br>BRENTWOOD, TN 37027 | | Wire | 05/15/2007 | $180,384.68 |
| | | | | **$180,384.68** |
| MERRILL LYNCH<br>P.O. BOX 40239<br>JACKSONVILLE, FL 32203 | Add | Wire | 05/10/2007 | $285,802.72 |
| | Add | Wire | 05/25/2007 | $795,024.99 |
| | Add | Wire | 06/19/2007 | $235,372.91 |
| | Add | Wire | 06/29/2007 | $199,937.35 |
| | | | | **$1,516,137.97** |
| MERRILL LYNCH MORTGAGE LENDING | Add | Wire | 07/18/2007 | $4,817,084.50 |
| | | | | **$4,817,084.50** |
| MERRITT | | Wire | 05/08/2007 | $80,956.07 |
| | | Wire | 06/18/2007 | $52,239.05 |
| | | Wire | 06/18/2007 | $229,702.17 |
| | | Wire | 07/06/2007 | $302,365.27 |
| | | | | **$665,262.56** |
| MERS<br>13059 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | 0307115 | 05/18/2007 | $82,485.85 |
| | | 0308745 | 05/22/2007 | $3.95 |
| | | 0308746 | 05/22/2007 | $21,884.60 |
| | | 0314465 | 06/14/2007 | $104,594.30 |
| | | 0321438 | 07/11/2007 | $97,608.25 |
| | | | | **$306,576.95** |
| MERYL M POLCARI, ESQ.<br>457 RTE 79<br>MORGANVILLE, NJ 7751 | | Wire | 05/14/2007 | $327,325.63 |
| | | Wire | 06/27/2007 | $93,779.12 |
| | | | | **$421,104.75** |
| MET LIFE/DBA FAIRVIEW CENTER<br>C/O CB RICHARD ELLIS<br>P O BOX 13470<br>RICHMOND, VA 23255 | | 0308257 | 05/22/2007 | $30,447.23 |
| | | 0316486 | 06/21/2007 | $31,321.29 |
| | | | | **$61,768.52** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| METAMERICA MORTGAGE BANKERS IN | | Wire | 05/16/2007 | $183,534.90 |
| | | Wire | 05/16/2007 | $143,929.37 |
| | | Wire | 05/16/2007 | $254,648.62 |
| | | Wire | 05/16/2007 | $419,786.92 |
| | | Wire | 05/16/2007 | $379,804.55 |
| | | | | **$1,381,704.36** |
| METAVANTE CORP<br>BIN 440<br>ACCT DPT<br>MILWAUKEE, WI  53288-0440 | | 0307567 | 05/22/2007 | $18,741.25 |
| | | 0314219 | 06/14/2007 | $34,582.50 |
| | | 0315783 | 06/21/2007 | $98,530.21 |
| | | 0323726 | 07/23/2007 | $23,816.25 |
| | | | | **$175,670.21** |
| METAXAS, NORMAN & PIDGEON<br>900 CUMMINGS CENTER<br>BEVERLY, MA  1915 | | Wire | 05/23/2007 | $222,769.83 |
| | | | | **$222,769.83** |
| METLIFE DENTAL-TM5575218<br>POB 360229<br>PITTSBURGH, PA  15251-6229 | | 0307126 | 05/18/2007 | $3,093.91 |
| | | 0317499 | 06/25/2007 | $3,099.43 |
| | | | | **$6,193.34** |
| METLIFE INSTITUTIONAL GROUP | Add | Wire | 06/07/2007 | $156,775.37 |
| | Add | Wire | 07/03/2007 | $157,030.56 |
| | | | | **$313,805.93** |
| METLIFE INSTIUTIONAL GROUP | Add | Wire | 05/09/2007 | $151,084.16 |
| | | | | **$151,084.16** |
| METRO ASSOC LTD<br>CB ELLIS<br>202 W BERRY STREET<br>FORT WAYNE, IN  46802-2248 | | 0308256 | 05/22/2007 | $5,024.41 |
| | | 0316485 | 06/21/2007 | $5,024.41 |
| | | | | **$10,048.82** |
| METRO CONTRACTORS INC | Add | Wire | 07/09/2007 | $7,907.22 |
| | | | | **$7,907.22** |
| METRO CONTRACTORS, INC | Add | Wire | 07/24/2007 | $10,000.00 |
| | | | | **$10,000.00** |
| METRO DENVER TITLE | Add | Wire | 06/20/2007 | $117,100.37 |
| | | | | **$117,100.37** |
| METRO DENVER TITLE, LLC<br>2480 W 26TH ST #25<br>DENVER, CO  80211 | | Wire | 05/25/2007 | $31,903.11 |
| | | Wire | 05/25/2007 | $202,450.88 |
| | | | | **$234,353.99** |
| METRO DENVER TITLE, LLC<br>2480 W. 26TH AVE<br>DENVER, CO  80211 | | Wire | 05/21/2007 | $41,009.53 |
| | | | | **$41,009.53** |
| METRO DENVER TITLE, LLC<br>2480 WEST 26TH AVE<br>SUITE 2B<br>DENVER, CO  80211 | | Wire | 05/15/2007 | $193,035.58 |
| | | Wire | 05/21/2007 | $334,064.01 |
| | | | | **$527,099.59** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| METRO DENVER TITLE, LLC<br>3033 S PARKER RD #410<br>AURORA, CO  80014 | Wire | 06/15/2007 | $176,067.08 |
| | Wire | 07/09/2007 | $93,987.94 |
| | Wire | 07/09/2007 | $381,139.34 |
| | Wire | 07/16/2007 | $207,359.92 |
| | Wire | 07/23/2007 | $38,264.80 |
| | Wire | 07/23/2007 | $153,431.79 |
| | Wire | 07/24/2007 | $109,424.89 |
| | Wire | 07/24/2007 | $389,239.19 |
| | | | **$1,548,914.95** |
| METRO DENVER TITLE, LLC<br>3033 S. PARKER ROAD, SUITE 410<br>AURORA, CO  80014 | Wire | 05/09/2007 | $119,311.77 |
| | Wire | 05/09/2007 | $104,501.62 |
| | Wire | 05/16/2007 | $262,940.16 |
| | Wire | 05/31/2007 | $515,103.81 |
| | Wire | 06/29/2007 | $162,370.81 |
| | Wire | 07/02/2007 | $115,681.89 |
| | | | **$1,279,910.06** |
| METRO DENVER TITLE, LLC<br>5801 YELLOWSTONE ROAD<br>SUITE 3<br>CHEYENNE, WY  82009 | Wire | 05/15/2007 | $225,595.04 |
| | | | **$225,595.04** |
| METRO DENVER TITLE, LLC<br>7935 E PRENTICE AVE<br>SUITE #101<br>GREENWOOD VILLAGE, CO  80111 | Wire | 05/21/2007 | $239,851.71 |
| | | | **$239,851.71** |
| METRO DENVER TITLE, LLC<br>950 SOUTH CHERRY ST.<br>SUITE 1220<br>DENVER, CO  80246 | Wire | 05/15/2007 | $168,993.15 |
| | Wire | 05/21/2007 | $112,597.69 |
| | Wire | 05/21/2007 | $456,654.57 |
| | Wire | 05/29/2007 | $189,904.12 |
| | Wire | 06/06/2007 | $16,217.88 |
| | Wire | 06/06/2007 | $111,706.66 |
| | Wire | 06/07/2007 | $531,813.24 |
| | Wire | 06/08/2007 | $89,758.25 |
| | Wire | 06/13/2007 | $25,034.12 |
| | Wire | 06/13/2007 | $240,311.60 |
| | Wire | 06/13/2007 | $154,302.60 |
| | Wire | 07/03/2007 | $203,538.08 |
| | Wire | 07/06/2007 | $102,725.64 |
| | Wire | 07/23/2007 | $476,957.74 |
| | Wire | 07/25/2007 | $163,507.20 |
| | | | **$3,044,022.54** |
| METRO EAST TITLE ESCROW ACCT<br>407 E LINCOLN ST<br>BELLEVILLE, IL  62220 | Wire | 05/21/2007 | $39,851.25 |
| | Wire | 06/22/2007 | $121,569.48 |
| | | | **$161,420.73** |
| METRO ESCROW LLC IOLTA ACCT<br>12505 BEL RED ROAD<br>200<br>BELLEVUE, WA  98005 | Wire | 07/05/2007 | $337,005.89 |
| | | | **$337,005.89** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| METRO FINANCE | Wire | 05/08/2007 | $137,238.56 |
| 29870 MIDDLEBELT RD | Wire | 05/08/2007 | $122,933.79 |
| FARMINGTON HILLS, MI  48334 | Wire | 05/08/2007 | $113,594.49 |
| | Wire | 05/08/2007 | $116,908.74 |
| | Wire | 05/08/2007 | $180,366.82 |
| | Wire | 05/08/2007 | $148,882.88 |
| | Wire | 05/09/2007 | $126,958.57 |
| | Wire | 05/09/2007 | $235,400.29 |
| | Wire | 05/10/2007 | $159,315.50 |
| | Wire | 05/14/2007 | $147,438.41 |
| | Wire | 05/15/2007 | $159,396.11 |
| | Wire | 05/18/2007 | $132,846.16 |
| | Wire | 06/01/2007 | $109,772.00 |
| | Wire | 06/07/2007 | $124,569.00 |
| | Wire | 06/08/2007 | $143,259.83 |
| | 0313337 | 06/11/2007 | $142.00 |
| | 0314883 | 06/15/2007 | $80.00 |
| | Wire | 06/25/2007 | $92,763.74 |
| | | | **$2,251,866.89** |
| METRO NATIONAL TITLE | Wire | 06/01/2007 | $193,205.55 |
| 12272 S 800 E STE C | | | |
| DRAPER, UT  84020 | | | **$193,205.55** |
| METRO NATIONAL TITLE | Wire | 05/18/2007 | $139,139.64 |
| 12272 SOUTH 800 EAST #C | Wire | 06/11/2007 | $108,692.17 |
| DRAPER, UT  84020 | | | |
| | | | **$247,831.81** |
| METRO NATIONAL TITLE MIDVALE T | Wire | 06/28/2007 | $143,882.57 |
| 345 EAST 300 SOUTH | Wire | 07/23/2007 | $379,771.98 |
| SALT LAKE CITY, UT  84111 | | | |
| | | | **$523,654.55** |
| METRO NATIONAL TITLE TRUST | Wire | 05/31/2007 | $71,756.22 |
| 345 EAST BROADWAY | Wire | 06/29/2007 | $203,034.36 |
| SALT LAKE CITY, UT  84111 | Wire | 07/12/2007 | $249,825.00 |
| | Wire | 07/12/2007 | $979,638.44 |
| | | | **$1,504,254.02** |
| METRO ONE TITLE ESCROW ACCOUNT | Wire | 06/22/2007 | $195,040.58 |
| 1201 NE WINDSOR DR | | | |
| LEES SUMMIT, MO  64086 | | | **$195,040.58** |
| METRO PARK SOUTH LLC | 0308258 | 05/22/2007 | $6,681.05 |
| DEPT 2B | 0316487 | 06/21/2007 | $6,681.05 |
| C/O DENHOLTZ MGNMNT CP | 0319182 | 07/02/2007 | $1,044.42 |
| P O B 48132 | 0324444 | 07/23/2007 | $6,681.05 |
| | | | **$21,087.57** |
| METRO SOUTH TITLE INC | Wire | 07/26/2007 | $210,474.88 |
| 17645 JUNIPER PATH | | | |
| LAKEVILLE, MN  55044 | | | **$210,474.88** |
| METRO TITLE & ESCORW | Wire | 05/14/2007 | $220,581.84 |
| 8521 LEESBURG PIKE | Wire | 06/20/2007 | $128,485.79 |
| STE 305 | | | |
| VIENNA, VA  22182 | | | **$349,067.63** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| METRO TITLE & ESCROW, LLC<br>8521 LEESBURG PIKE SUITE 305<br>VIENNA, VA  22182 | Wire | 05/24/2007 | $321,569.94 |
| | | | **$321,569.94** |
| METRO TITLE AGENCY<br>175 FAIRFIELD AVENUE<br>SUITE 1B<br>WEST CALDWELL, NJ  7006 | Wire<br>Wire | 07/10/2007<br>07/10/2007 | $106,825.00<br>$494,441.53 |
| | | | **$601,266.53** |
| METRO TITLE AGENCY, INC. SETTL<br>175 FAIRFIELD AVENUE<br>SUITE 1B<br>CALDWELL, NJ  7006 | Wire | 07/09/2007 | $433,953.72 |
| | | | **$433,953.72** |
| METRO TITLE AGENCY, INC. SETTL<br>175 FAIRFILED AVENUE<br>SUITE  1B<br>WEST CALDWELL, NJ  7006 | Wire | 07/09/2007 | $81,628.13 |
| | | | **$81,628.13** |
| METRO TITLE AND ESCROW, LLC<br>8521 LEESBURG PIKE<br>SUITE 305<br>VIENNA, VA  22182 | Wire<br>Wire | 05/15/2007<br>05/18/2007 | $183,750.40<br>$323,763.99 |
| | | | **$507,514.39** |
| METRO TITLE GROUP DBA ALLTECH<br>11850-A<br>BELTSVILLE, MD  20705 | Wire | 06/01/2007 | $135,690.96 |
| | | | **$135,690.96** |
| METRO TITLE GROUP DBA ALLTECH<br>11850-A BALTIMORE AVE<br>BELTSVILLE, MD  20705 | Wire | 06/06/2007 | $383,264.97 |
| | | | **$383,264.97** |
| METRO TITLE GROUP DBA ALLTECH<br>7023 LITTLE RIVER TURN PIKE<br>SUITE 415<br>ANNANDALE, VA  22003 | Wire | 05/09/2007 | $511,967.66 |
| | | | **$511,967.66** |
| METRO TITLE GROUP LLC<br>3221 BEHRAM PLACE #103<br>NEW ORLEANS, LA  70114 | Wire | 06/29/2007 | $151,681.51 |
| | | | **$151,681.51** |
| METRO TITLE GRP, INC. D/B/A AL<br>11850-A BALTIMORE AVE.<br>BELTSVILLE, MD  20705 | Wire | 06/18/2007 | $637,949.41 |
| | | | **$637,949.41** |
| METRO WEST TITLE<br>16030 GREENFILD<br>DEARBORN, MI  48126 | Wire | 07/11/2007 | $254,939.47 |
| | | | **$254,939.47** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| METROCITIES MORTGAGE LLC | Wire | 05/08/2007 | $172,032.26 |
| | Wire | 05/15/2007 | $2,048,013.33 |
| | Wire | 05/21/2007 | $575,483.40 |
| | Wire | 05/22/2007 | $338,287.53 |
| | Wire | 05/24/2007 | $178,499.80 |
| | Wire | 05/31/2007 | $1,296,587.89 |
| | Wire | 05/31/2007 | $248,205.63 |
| | Wire | 06/01/2007 | $27,141.35 |
| | Wire | 06/06/2007 | $657,181.25 |
| | Wire | 06/07/2007 | $413,737.29 |
| | Wire | 06/11/2007 | $277,788.01 |
| | Wire | 06/14/2007 | $222,807.51 |
| | Wire | 06/14/2007 | $204,084.16 |
| | Wire | 06/15/2007 | $187,991.17 |
| | Wire | 06/18/2007 | $264,546.57 |
| | Wire | 06/19/2007 | $144,363.82 |
| | Wire | 06/22/2007 | $180,203.09 |
| | Wire | 06/26/2007 | $539,376.67 |
| | Wire | 07/20/2007 | $276,789.98 |
| | Wire | 07/20/2007 | $1,644,410.12 |
| | | | **$9,897,530.83** |
| METROPOLITAN ABSTRACT, INC.<br>7151 FRANKFORD AVE.<br>PHILADELPHIA, PA  19135 | Wire | 05/17/2007 | $361,668.14 |
| | Wire | 07/02/2007 | $127,762.47 |
| | | | **$489,430.61** |
| METROPOLITAN ESCROW, INC. NASH<br>217 PINEWAY DRIVE<br>NASHVILLE, TN  37217 | Wire | 05/25/2007 | $171,032.21 |
| | Wire | 07/06/2007 | $126,997.46 |
| | | | **$298,029.67** |
| METROPOLITAN LIFE INSURANCE CO<br>C/O TAYLOR & MATHIS<br>245 TOWNPARK DR STE 275<br>KENNESAW, GA  30144 | 0324445 | 07/23/2007 | $11,838.44 |
| | | | **$11,838.44** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| METROPOLITAN NATIONAL BANK | Wire | 05/08/2007 | $208,462.11 |
| | Wire | 05/08/2007 | $85,896.43 |
| | Wire | 05/08/2007 | $105,648.69 |
| | Wire | 05/09/2007 | $92,574.32 |
| | Wire | 05/10/2007 | $113,203.97 |
| | Wire | 05/11/2007 | $222,328.11 |
| | Wire | 05/15/2007 | $100,801.97 |
| | Wire | 05/18/2007 | $113,553.78 |
| | Wire | 05/18/2007 | $270,889.14 |
| | Wire | 05/22/2007 | $111,949.99 |
| | Wire | 05/22/2007 | $106,998.97 |
| | Wire | 05/22/2007 | $95,221.85 |
| | Wire | 05/22/2007 | $135,811.31 |
| | Wire | 05/23/2007 | $244,325.04 |
| | Wire | 05/29/2007 | $75,794.59 |
| | Wire | 05/30/2007 | $101,081.29 |
| | Wire | 05/31/2007 | $109,701.34 |
| | Wire | 05/31/2007 | $238,981.87 |
| | Wire | 06/11/2007 | $66,127.00 |
| | Wire | 06/12/2007 | $83,414.11 |
| | Wire | 06/12/2007 | $79,703.24 |
| | Wire | 06/13/2007 | $61,652.93 |
| | Wire | 06/15/2007 | $646,786.44 |
| | Wire | 06/19/2007 | $105,595.85 |
| | Wire | 06/20/2007 | $73,634.89 |
| | Wire | 06/22/2007 | $71,365.71 |
| | Wire | 06/25/2007 | $93,567.43 |
| | Wire | 06/29/2007 | $90,377.10 |
| | Wire | 07/06/2007 | $126,100.75 |
| | Wire | 07/20/2007 | $137,970.54 |
| | Wire | 07/24/2007 | $130,416.92 |
| | | | **$4,299,937.68** |
| METROPOLITAN TELECOMMUNICATION POB 9660 MANCHESTER, NH  03108-9660 | 0305003 | 05/11/2007 | $2,815.39 |
| | 0312038 | 06/06/2007 | $2,385.31 |
| | 0318993 | 07/02/2007 | $2,169.87 |
| | | | **$7,370.57** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| METROPOLITAN TEMPORARIES | 0305310 | 05/12/2007 | $2,777.66 |
| 110 EAST 42ND ST STE 802 | 0306578 | 05/17/2007 | $872.83 |
| NEW YORK, NY 10017 | 0306838 | 05/18/2007 | $18,193.70 |
| | 0309339 | 05/24/2007 | $2,009.46 |
| | 0311555 | 06/05/2007 | $5,986.81 |
| | 0313542 | 06/12/2007 | $3,497.37 |
| | 0313820 | 06/13/2007 | $13,488.58 |
| | 0314709 | 06/15/2007 | $8,820.44 |
| | 0315247 | 06/19/2007 | $10,009.25 |
| | 0315753 | 06/21/2007 | $3,293.40 |
| | 0318316 | 06/28/2007 | $5,733.45 |
| | 0319109 | 07/02/2007 | $2,931.16 |
| | 0320454 | 07/09/2007 | $744.00 |
| | 0321158 | 07/11/2007 | $2,847.41 |
| | 0321963 | 07/13/2007 | $2,829.76 |
| | 0323727 | 07/23/2007 | $2,221.37 |
| | 0325025 | 07/24/2007 | $17,586.83 |
| | | | **$103,843.48** |
| METROPOLITAN TITLE & GUARANTY | Wire | 05/25/2007 | $235,604.05 |
| 2301 LUCIEN WAY | Wire | 07/05/2007 | $209,585.53 |
| STE 420 | | | |
| MAITLAND, FL 32750 | | | **$445,189.58** |
| METROPOLITAN TITLE & GUARANTY | Wire | 06/29/2007 | $170,551.95 |
| 621 LYNNHAVEN PARKWAY | Wire | 06/29/2007 | $165,805.75 |
| SUITE #401 | Wire | 07/02/2007 | $138,628.52 |
| VIRGINIA BEACH, VA 23452 | | | |
| | | | **$474,986.22** |
| METROPOLITAN TITLE AND SETTLEM | Wire | 05/23/2007 | $268,102.53 |
| 51 MONROE PLACE | Wire | 06/29/2007 | $373,884.42 |
| ROCKVILLE, MD 20850 | | | |
| | | | **$641,986.95** |
| METROPOLITAN TITLE CO | Wire | 05/21/2007 | $88,488.00 |
| 1415 N MICHIGAN ST | Wire | 05/29/2007 | $100,776.40 |
| PLYMOUTH, IN 46563 | Wire | 06/20/2007 | $108,160.95 |
| | | | **$297,425.35** |
| METROPOLITAN TITLE CO | Wire | 06/15/2007 | $155,472.64 |
| 2500 CALUMET AVE | | | |
| VALPARAISO, IN 46383 | | | **$155,472.64** |
| METROPOLITAN TITLE CO | Wire | 05/08/2007 | $270,227.36 |
| 6233 BANKERS RD STE 11 | | | |
| RACINE, WI 53403 | | | **$270,227.36** |
| METROPOLITAN TITLE CO | Wire | 06/11/2007 | $80,509.95 |
| 635 S EARL AVE STE A | | | |
| LAFAYETTE, IN 47905 | | | **$80,509.95** |
| METROPOLITAN TITLE CO MAHT ESC | Wire | 05/30/2007 | $195,065.53 |
| 1300 YORK ROAD | Wire | 07/13/2007 | $205,268.37 |
| SUITE 110 | Wire | 07/25/2007 | $264,810.05 |
| LUTHERVILLE, MD 21093 | | | |
| | | | **$665,143.95** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| METROPOLITAN TITLE CO. NILES E<br>16170 RED ARROW HIGHWAY<br>UNION PIER, MI  49129 | Wire | 07/03/2007 | $40,000.00 |
| | | | **$40,000.00** |
| METROPOLITAN TITLE CO. NILES E<br>45 JEBAVY<br>LUDINGTON, MI  49431 | Wire | 06/22/2007 | $117,644.70 |
| | | | **$117,644.70** |
| METROPOLITAN TITLE COMPANY<br>10016 AUBURN PARK DRIVE<br>FORT WAYNE, IN  46825 | Wire | 05/31/2007 | $102,087.33 |
| | Wire | 06/14/2007 | $64,046.06 |
| | Wire | 06/28/2007 | $57,033.88 |
| | | | **$223,167.27** |
| METROPOLITAN TITLE COMPANY<br>10400 LINN STATION RD<br>SUITE 220<br>LOUISVILLE, KY  40223 | Wire | 05/17/2007 | $181,110.41 |
| | | | **$181,110.41** |
| METROPOLITAN TITLE COMPANY<br>175 E HAWTRHORNE PKWY<br>VERNON HILLS, IL  60061 | 0315733 | 06/20/2007 | $89,325.17 |
| | | | **$89,325.17** |
| METROPOLITAN TITLE COMPANY<br>2121 ARLINGTON HEIGHTS RD.<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 06/27/2007 | $218,349.83 |
| | | | **$218,349.83** |
| METROPOLITAN TITLE COMPANY<br>2250 POINT BLVD<br>SUITE 150<br>ELGIN, IL  60123 | Wire | 05/11/2007 | $185,315.94 |
| | Wire | 05/14/2007 | $37,160.94 |
| | Wire | 05/14/2007 | $198,414.30 |
| | Wire | 05/15/2007 | $192,860.71 |
| | Wire | 05/17/2007 | $321,855.70 |
| | Wire | 05/22/2007 | $202,310.82 |
| | Wire | 07/02/2007 | $207,672.65 |
| | Wire | 07/13/2007 | $123,346.24 |
| | | | **$1,468,937.30** |
| METROPOLITAN TITLE COMPANY<br>2340 S ARLINGTON HEIGHTS RD<br>SUITE 203<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 05/15/2007 | $354,624.18 |
| | Wire | 06/29/2007 | $126,562.14 |
| | Wire | 07/11/2007 | $321,180.58 |
| | Wire | 07/18/2007 | $678,179.60 |
| | | | **$1,480,546.50** |
| METROPOLITAN TITLE COMPANY<br>24 E MAIN ST<br>FREMONT, MI  49412 | Wire | 06/15/2007 | $145,138.49 |
| | | | **$145,138.49** |
| METROPOLITAN TITLE COMPANY<br>307 EAST ST<br>ROCHESTER, MI  48307 | Wire | 06/08/2007 | $315,270.51 |
| | Wire | 07/02/2007 | $141,252.25 |
| | | | **$456,522.76** |
| METROPOLITAN TITLE COMPANY<br>3131 EXECUTIVE PARKWAY<br>STE 100<br>TOLEDO, OH  43606 | Wire | 07/25/2007 | $137,954.19 |
| | | | **$137,954.19** |
| METROPOLITAN TITLE COMPANY<br>33 N DEARBORN<br># 1904<br>CHICAGO, IL  60602 | Wire | 05/18/2007 | $373,467.85 |
| | Wire | 06/06/2007 | $420,881.50 |
| | Wire | 06/20/2007 | $467,199.86 |
| | | | **$1,261,549.21** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| METROPOLITAN TITLE COMPANY<br>33 N. DEARBORN #1904<br>CHICAGO, IL  60602 | Wire<br>Wire | 07/06/2007<br>07/06/2007 | $20,566.64<br>$331,194.76 |
| | | | **$351,761.40** |
| METROPOLITAN TITLE COMPANY<br>39400 WOODWAND AVE #135<br>BLOOMFIELD HILLS, MI  48304 | Wire<br>Wire | 07/18/2007<br>07/18/2007 | $49,476.87<br>$197,392.33 |
| | | | **$246,869.20** |
| METROPOLITAN TITLE COMPANY<br>43417 SCHOENHERR ROAD<br>STERLING HEIGHTS, MI  48313 | Wire<br>Wire | 05/23/2007<br>05/23/2007 | $67,179.45<br>$201,137.04 |
| | | | **$268,316.49** |
| METROPOLITAN TITLE COMPANY<br>4390 E STATE STREET<br>ROCKFORD, IL  61108 | Wire | 06/20/2007 | $50,413.91 |
| | | | **$50,413.91** |
| METROPOLITAN TITLE COMPANY<br>4825 E 96TH ST<br>INDIANAPOLIS, IN  46240 | Wire | 06/29/2007 | $131,241.22 |
| | | | **$131,241.22** |
| METROPOLITAN TITLE COMPANY<br>4930 EAST STATE ST<br>ROCKFORD, IL  61108 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/15/2007<br>05/25/2007<br>05/29/2007<br>06/06/2007<br>06/22/2007 | $52,876.65<br>$161,556.88<br>$161,334.02<br>$115,092.18<br>$78,700.10<br>$175,419.58 |
| | | | **$744,979.41** |
| METROPOLITAN TITLE COMPANY<br>532 SOUTH  MONROE ST<br>MONROE, MI  48161 | Wire | 06/14/2007 | $99,834.51 |
| | | | **$99,834.51** |
| METROPOLITAN TITLE COMPANY<br>536 PERRY ROAD<br>GRAND BLANC, MI  48439 | Wire<br>Wire | 07/19/2007<br>07/19/2007 | $71,830.40<br>$213,941.65 |
| | | | **$285,772.05** |
| METROPOLITAN TITLE COMPANY<br>7117 S WESTNEDGE<br>PORTAGE, MI  49002 | Wire | 07/09/2007 | $157,448.39 |
| | | | **$157,448.39** |
| METROPOLITAN TITLE COMPANY<br>7300 DIXY HWY<br>CLARKSTON, MI  48346 | Wire | 05/15/2007 | $218,132.90 |
| | | | **$218,132.90** |
| METROPOLITAN TITLE COMPANY<br>9720 JUNCTION ROAD<br>FRANKENMUTH, MI  48734 | Wire | 06/29/2007 | $81,037.85 |
| | | | **$81,037.85** |
| METROPOLITAN TITLE COMPANY<br>G8189 SOUTH SAGINAW ST<br>GRAND BLANC, MI  48439 | Wire<br>Wire | 06/05/2007<br>06/15/2007 | $109,689.39<br>$139,088.51 |
| | | | **$248,777.90** |
| METROPOLITAN TITLE COMPANY ESC<br>1848 45TH ST<br>MUNSTER, IN  46321 | Wire | 06/01/2007 | $80,016.80 |
| | | | **$80,016.80** |
| METROPOLITAN TITLE COMPANY ESC<br>2100 N MAIN STREET<br>CROWN POINT, IN  46307 | Wire | 05/16/2007 | $75,121.52 |
| | | | **$75,121.52** |
| METROPOLITAN TITLE COMPANY FIR<br>210 IRONWOOD N.<br>SOUTH BEND, IN  46615 | Wire | 07/13/2007 | $45,731.92 |
| | | | **$45,731.92** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| METROPOLITAN TITLE COMPANY FIR<br>2901 E. BRISTOL<br>STE A<br>ELKHART, IN  46514 | | Wire<br>Wire | 06/04/2007<br>07/13/2007 | $153,320.30<br>$97,977.33 |
| | | | | **$251,297.63** |
| METROPOLITAN TITLE COMPANY FIR<br>4100 EDISON LAKES PARKWAY<br>MISHAWAKA, IN  46545 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/23/2007<br>05/25/2007<br>05/31/2007<br>06/07/2007<br>06/22/2007<br>06/28/2007<br>07/02/2007<br>07/10/2007<br>07/13/2007<br>07/20/2007 | $84,693.83<br>$67,371.89<br>$63,520.28<br>$76,660.78<br>$55,682.15<br>$98,772.66<br>$43,049.82<br>$143,533.55<br>$68,458.92<br>$59,426.87<br>$55,247.45 |
| | | | | **$816,418.20** |
| METROPOLITAN TITLE ILLINOIS<br>2050 POINT BLVD<br>ELGIN, IL  60123 | | Wire | 06/20/2007 | $158,154.31 |
| | | | | **$158,154.31** |
| METROPOLITAN TITLE ILLINOIS<br>33 NORTH DEARBORN #1904<br>CHICAGO, IL  60602 | | Wire | 05/22/2007 | $140,155.06 |
| | | | | **$140,155.06** |
| METROPOLITAN TITLE ILLINOIS<br>3433 W. SUNSET AVENUE<br>WAUKEGAN, IL  60187 | | Wire | 07/19/2007 | $1,014,474.23 |
| | | | | **$1,014,474.23** |
| METROPOLITAN TITLE ILLINOIS<br>4849 WEST 167TH #101<br>OAK FOREST, IL  60452 | | Wire<br>Wire<br>Wire | 07/19/2007<br>07/20/2007<br>07/20/2007 | $209,176.35<br>$184,416.94<br>$216,516.72 |
| | | | | **$610,110.01** |
| METROPOLITAN TITLE ILLINOIS<br>721 W  LAKE ST<br>ADDISON, IL  60101 | | Wire | 07/25/2007 | $141,915.88 |
| | | | | **$141,915.88** |
| METROPOLITAN TITLE ILLINOIS<br>721 W LAKE ST<br>STE 200<br>ADDISON, IL  60101 | Add | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/18/2007<br>06/12/2007<br>07/05/2007<br>07/13/2007<br>07/25/2007<br>07/25/2007 | $1,674.75<br>$189,237.22<br>$604,655.67<br>$231,345.02<br>$299,310.42<br>$158,524.92<br>$79,833.74 |
| | | | | **$1,564,581.74** |
| METROPOLITAN TITLE INSURANCE C<br>1790 WEST 49 STREET<br>SUITE 300<br>HIALEAH, FL  33012 | | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $10,000.00<br>$94,137.35 |
| | | | | **$104,137.35** |
| METROPOLITIAN TITLE COMPANY ES<br>7117 S WESTNEDGE AVE<br>SUITE 1<br>PORTAGE, MI  49002 | | Wire | 06/25/2007 | $117,159.91 |
| | | | | **$117,159.91** |
| METROTITLE GROUP, DBA ALLTECH<br>11850-A BALTIMORE AVENUE<br>ANNANDALE, VA  22003 | | Wire | 07/09/2007 | $957,599.41 |
| | | | | **$957,599.41** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| METROTITLE GROUP, DBA ALLTECH<br>7023 LITTLE RIVER TPKE #415<br>ANNANDALE, VA  22003 | Wire | 05/15/2007 | $147,526.72 |
| | | | **$147,526.72** |
| METRO-WEST TITLE<br>16030 MICHIGAN AVE.<br>DEARBORN, MI  48126 | Wire | 05/23/2007 | $54,244.71 |
| | Wire | 07/12/2007 | $58,568.17 |
| | Wire | 07/13/2007 | $94,420.92 |
| | Wire | 07/18/2007 | $70,323.00 |
| | | | **$277,556.80** |
| METUCHEN SAVINGS BANK<br>441 MAIN STREET<br>METUCHEN, NJ  8840 | Wire | 07/02/2007 | $298,068.75 |
| | | | **$298,068.75** |
| METZ BANKING COMPANY | Wire | 06/26/2007 | $58,947.25 |
| | Wire | 07/05/2007 | $225,569.10 |
| | | | **$284,516.35** |
| MEWS DEVELOPMENT COMPANY<br>2135 DEFOOR HILLS ROAD, STE K2<br>ATLANTA, GA  30318 | 0308259 | 05/22/2007 | $4,093.52 |
| | 0316488 | 06/21/2007 | $4,093.52 |
| | | | **$8,187.04** |
| MEYER, GOERGEN & MARRS REAL ES<br>7130 GLEN FOREST DR.<br>SUITE 305<br>RICHMOND, VA  23226 | Wire | 05/25/2007 | $301,449.54 |
| | Wire | 06/01/2007 | $62,033.00 |
| | Wire | 06/01/2007 | $254,739.80 |
| | Wire | 07/05/2007 | $74,460.34 |
| | | | **$692,682.68** |
| MEYMAX TITLE AGENCY OF FLORIDA<br>2196 MAIN STREET SUITE A<br>DUNEDIN, FL  34698 | Wire | 06/26/2007 | $442,099.47 |
| | | | **$442,099.47** |
| MEZZO SETTLEMENT SERVICES TRUS<br>333 ALLEGHENY AVE<br>OAKMONT, PA  15139 | Wire | 07/06/2007 | $75,217.53 |
| | | | **$75,217.53** |
| MEZZO SETTLEMENT SERVICES TRUS<br>801 VINIAL STREET<br>2ND FLOOR<br>PITTSBURGH, PA  15212 | Wire | 07/06/2007 | $34,144.62 |
| | Wire | 07/10/2007 | $236,501.80 |
| | | | **$270,646.42** |
| MFS TITLE OF TEXAS L.P.<br>1225 NORTH LOOP WEST<br>SUITE 420<br>HOUSTON, TX  77008 | Wire | 06/08/2007 | $130,739.89 |
| | | | **$130,739.89** |
| MG TITLE REAL ESTATE TRUST ACC<br>8002 WISONSIN AVE<br>2ND FLOOR<br>BETHESDA, MD  20814 | Wire | 05/30/2007 | $960,732.75 |
| | Wire | 06/08/2007 | $170,857.82 |
| | | | **$1,131,590.57** |
| MG TITLE SERVICES INC<br>8301 CORAL WAY<br>MIAMI, FL  33155 | Wire | 06/11/2007 | $414,804.06 |
| | Wire | 06/27/2007 | $268,092.20 |
| | | | **$682,896.26** |
| MGHC GROUP II, LLC<br>6 MILL RIDGE LANE<br>CHESTER, NJ  07930 | 0307153 | 05/18/2007 | $20,992.00 |
| | | | **$20,992.00** |

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MGIC GUARANTY INSURANCE CORPORATION PO BOX 566 MILWAUKEE, WI 53201 | | 0309504 | 05/24/2007 | $1,301.04 |
| | | 0309505 | 05/24/2007 | $942.08 |
| | | 0309506 | 05/24/2007 | $3,449.52 |
| | | 0315361 | 06/19/2007 | $533.16 |
| | | 0320213 | 07/06/2007 | $1,458.72 |
| | | 0320214 | 07/06/2007 | $566.64 |
| | | 0320215 | 07/06/2007 | $1,631.88 |
| | | 0320216 | 07/06/2007 | $399.24 |
| | | 0320217 | 07/06/2007 | $6,060.85 |
| | | 0321470 | 07/11/2007 | $1,798.20 |
| | | 0321471 | 07/11/2007 | $268.92 |
| | | | | **$18,410.25** |
| MGICINV47631008 P.O. BOX 566 MILWAUKEE, WI 53201-0566 | | 0304255 | 05/08/2007 | $9,360.00 |
| | | 0313200 | 06/11/2007 | $61,509.30 |
| | | 0313543 | 06/12/2007 | $207,636.69 |
| | | | | **$278,505.99** |
| MGM TITLE & ESCROW INC. 444 THIRD STREET NEPTUNE BEACH, FL 32266 | | Wire | 05/09/2007 | $354,203.16 |
| | | | | **$354,203.16** |
| MHB SETTLEMENT GROUP LC 228 SOUTH WASHINGTON STREET SUITE 100 ALEXANDRIA, VA 22314 | | Wire | 05/25/2007 | $406,150.11 |
| | | | | **$406,150.11** |
| MIAMI LAW TITLE & TRUST ESCROW 501 BRICKELL KEY DR #102 MIAMI, FL 33131 | | Wire | 05/15/2007 | $386,600.00 |
| | | Wire | 06/28/2007 | $307,833.63 |
| | | | | **$694,433.63** |
| MIAMI-DADE TITLE SERVICES ESCR 8900 SW 10TH AVE, SUITE 305 MIAMI, FL 33176 | | Wire | 07/23/2007 | $769,905.25 |
| | | | | **$769,905.25** |
| MICHAEL M. GREENBURG,PC,IOLTA 463 WORCESTER ROAD SUITE 301 FRAMINGHAM, MA 1701 | | Wire | 06/29/2007 | $375,420.63 |
| | | | | **$375,420.63** |
| MICHAEL A FLORES | Add | Wire | 07/25/2007 | $20,700.00 |
| | | | | **$20,700.00** |
| MICHAEL A. FLORES | Add | Wire | 05/25/2007 | $57,809.00 |
| | Add | Wire | 06/20/2007 | $39,854.00 |
| | | | | **$97,663.00** |
| MICHAEL A. MCMANUS C/O ROB BERNSTEIN 538 BROADHOLLOW ROAD MELVILLE, NY 11747 | | 0304510 | 05/09/2007 | $4,000.00 |
| | | 0308720 | 05/22/2007 | $4,000.00 |
| | | 0318465 | 06/28/2007 | $4,000.00 |
| | | 0326338 | 07/27/2007 | $4,000.00 |
| | | | | **$16,000.00** |
| MICHAEL A. WIERS, ESQ 57 MAIN STREET PO BOX 395 HARTLAND, ME 4943 | | Wire | 06/18/2007 | $53,519.80 |
| | | | | **$53,519.80** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MICHAEL B ADELHOCK ATTORNEY TRUST ACCT 76 EAST MAIN ST LITTLE FALLS, NJ 7424 | Wire Wire | 05/25/2007 07/03/2007 | $397,244.82 $414,995.56 |
| | | | **$812,240.38** |
| MICHAEL BORELL PA TRUST ACCOUN 13780 SW 26 ST STE 103B MAIMI, FL 33175 | Wire | 07/16/2007 | $280,991.95 |
| | | | **$280,991.95** |
| MICHAEL BORELL PA TRUST ACCOUN 782 NW 42ND AVENUE STE 332 MIAMI, FL 33126 | Wire Wire Wire | 07/17/2007 07/20/2007 07/23/2007 | $244,018.33 $309,411.81 $177,273.65 |
| | | | **$730,703.79** |
| MICHAEL BURT LLC IOLTA ACCT. 816 WOODWARD AVE NEW HAVEN, CT 6512 | Wire | 07/03/2007 | $74,929.44 |
| | | | **$74,929.44** |
| MICHAEL C. MOORE REAL ESTATE 912 MERCHANTS WALK HUNTSVILLE, AL 35801 | Wire | 05/30/2007 | $51,140.44 |
| | | | **$51,140.44** |
| MICHAEL D. HALLYBURTON, ESCROW 54 S MAIN STREET MADISONVILLE, KY 42431 | Wire | 07/13/2007 | $84,258.97 |
| | | | **$84,258.97** |
| MICHAEL E HERSKOWITZ ATTORNEY 124-19 METROPOLITAN AVE KEW GARDENS, NY 11415 | Wire | 07/11/2007 | $331,300.17 |
| | | | **$331,300.17** |
| MICHAEL E. LOMBARD, ESQ., IOLT 44 PARK STREET ANDOVER, MA 1810 | Wire Wire Wire | 06/18/2007 06/29/2007 07/25/2007 | $335,196.21 $226,050.65 $359,372.14 |
| | | | **$920,619.00** |
| MICHAEL F. BAILEY, ESQUIRE 4099 BIRNEY AVE MOOSIC, PA 18507 | Wire | 07/03/2007 | $103,918.82 |
| | | | **$103,918.82** |
| MICHAEL G. SANDMAN, ATTORNEY A 7101 CREEDMOOR RD STE 142 RALEIGH, NC 27613 | Wire Wire Wire Wire Wire Wire | 05/21/2007 05/21/2007 06/08/2007 06/12/2007 07/27/2007 07/27/2007 | $40,512.98 $325,799.84 $144,998.67 $111,655.02 $28,087.75 $84,148.48 |
| | | | **$735,202.74** |
| MICHAEL GALLOWAY ATTORNEY AT L 931 SHARITT AVE GARDENDALE, AL 35071 | Wire Wire | 07/20/2007 07/24/2007 | $23,422.97 $126,088.92 |
| | | | **$149,511.89** |
| MICHAEL I. INZELBUCH 556 MADISON AVENUE LAKEWOOD, NJ 8701 | Wire | 07/13/2007 | $240,679.92 |
| | | | **$240,679.92** |
| MICHAEL J WILLIAMS ATTORNEY TRUST ACCT 701 TWINRIDGE LANE PO BOX 35455 RICHMOND, VA 23235 | Wire Wire | 07/11/2007 07/11/2007 | $55,858.16 $299,489.86 |
| | | | **$355,348.02** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MICHAEL J. BARRETT TRUST ACCOU<br>816 WILLIAM STREET<br>FREDERICKSBURG, VA  22401 | Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>05/30/2007<br>06/29/2007<br>06/29/2007 | $130,750.00<br>$138,321.59<br>$168,044.52<br>$136,636.96 |
| | | | **$573,753.07** |
| MICHAEL J. BROPHY, ATTORNEY AT<br>20 CENTERVILLE RD.<br>WARWICK, RI  2886 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/29/2007<br>06/19/2007<br>07/11/2007 | $236,544.30<br>$215,692.35<br>$240,914.80<br>$402,214.00 |
| | | | **$1,095,365.45** |
| MICHAEL J. CASALE, JR. CLOSING<br>33 WEST THIRD ST.<br>WILLIAMSPORT, PA  17701 | Wire | 07/11/2007 | $122,345.88 |
| | | | **$122,345.88** |
| MICHAEL J. CASSIDY ATTY TRUST<br>4520 NC HWY 704<br>MADISON, NC  27025 | Wire<br>Wire | 05/31/2007<br>06/11/2007 | $128,449.92<br>$57,071.77 |
| | | | **$185,521.69** |
| MICHAEL J. FEIEREISEL ATTORNEY<br>3325-A HEALY DRIVE<br>WINSTON SALEM, NC  27103 | Wire<br>Wire | 06/29/2007<br>07/06/2007 | $110,133.79<br>$128,846.52 |
| | | | **$238,980.31** |
| MICHAEL JAMES INDUSTRIES INC<br>380 RABRO DRIVE<br>HAUPPAUGE, NY  11788 | 0311888<br>0315599<br>0315754<br>0317985<br>0320817<br>0321159 | 06/06/2007<br>06/20/2007<br>06/21/2007<br>06/27/2007<br>07/10/2007<br>07/11/2007 | $91.71<br>$14,031.44<br>$12,984.15<br>$154.79<br>$2,669.88<br>$15,535.48 |
| | | | **$45,467.45** |
| MICHAEL L. LANG, ATTORNEY TRUS<br>21 REDWOOD DRIVE<br>EATONTOWN, NJ  7724 | Wire | 06/11/2007 | $182,486.79 |
| | | | **$182,486.79** |
| MICHAEL M DISLER ATTY AT LAW T<br>329 SOUTH COMMERCE AVE<br>SEBRING, FL  33870 | Wire<br>Wire | 05/16/2007<br>06/05/2007 | $123,849.39<br>$138,992.10 |
| | | | **$262,841.49** |
| MICHAEL P FARLEY P.C. MORTGAGE<br>1092 MAIN ST<br>SOUTE 52<br>FISHKILL, NY  12524 | Wire<br>Wire<br>Wire<br>Wire | 06/13/2007<br>06/28/2007<br>06/28/2007<br>07/10/2007 | $169,834.75<br>$368,381.05<br>$276,648.37<br>$355,876.51 |
| | | | **$1,170,740.68** |
| MICHAEL P RUMORE ESQ ATTORNEY TRUST ACCT<br>328 TRAVERS PLACE<br>LYNDHURST, NJ  7071 | Wire | 06/08/2007 | $377,276.08 |
| | | | **$377,276.08** |
| MICHAEL P. RAYMOND, ESCROW ACC<br>300 SOUTH BROADWAY<br>GEORGETOWN, KY  40324 | Wire<br>Wire | 06/08/2007<br>06/29/2007 | $131,192.89<br>$311,611.79 |
| | | | **$442,804.68** |
| MICHAEL P. RUMORE, ESQ. ATTORN<br>328 TRAVERS PLACE<br>LYNDHURST, NJ  7071 | Wire | 07/11/2007 | $435,218.92 |
| | | | **$435,218.92** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MICHAEL P. ZIRPOLO, ESCROW ACC<br>101 CENTRAL PLAZA SOUTH<br>CANTON, OH  44702 | | Wire | 05/25/2007 | $607,717.47 |
| | | | | **$607,717.47** |
| MICHAEL POLACCO | Add | Wire | 06/18/2007 | $100,000.00 |
| | Add | Wire | 07/18/2007 | $65,000.00 |
| | | | | **$165,000.00** |
| MICHAEL R. SENICK, TRUST ACCOU<br>1001-03 TEANECK<br>TEANECK, NJ  7666 | | Wire | 07/20/2007 | $253,940.11 |
| | | | | **$253,940.11** |
| MICHAEL ROE CONSTRUCTION INC | Add | Wire | 07/02/2007 | $37,600.00 |
| | | | | **$37,600.00** |
| MICHAEL T. STEVENS & ASSOCIATES, R. E. TRUST<br>ACCT.<br>111 MAIN STREET<br>BETHEL, ME  4217 | | Wire | 06/11/2007 | $168,223.14 |
| | | | | **$168,223.14** |
| MICHAEL W HAGAN, LAWYERS TRUST<br>1000 SE EVERETT MALL WAY<br>EVERETT, WA  98208 | | Wire | 05/08/2007 | $192,032.16 |
| | | Wire | 05/09/2007 | $126,361.73 |
| | | Wire | 05/23/2007 | $388,607.80 |
| | | Wire | 07/20/2007 | $553,430.59 |
| | | | | **$1,260,432.28** |
| MICHAEL W. GREULICH<br>17706 FOXMOOR DR<br>WOODBINE, MD  21797 | | 0315054 | 06/18/2007 | $7,390.00 |
| | | | | **$7,390.00** |
| MICHAEL W. HAGEN LAWYERS TRUST<br>1000 SE EVERETT MALL WAY<br>#202<br>EVERETT, WA  98208 | | Wire | 07/24/2007 | $230,719.08 |
| | | | | **$230,719.08** |
| MICHEAL J. LADEN CLIENT FUNDS ACCOUNT II<br>350 SOUTH MAIN ST<br>CHESHIRE, CT  6410 | | Wire | 06/12/2007 | $251,295.59 |
| | | | | **$251,295.59** |
| MICHELLE CRUZ<br>10134 CROOKED STICK DR<br>SACRAMENTO, CA  95829 | | 0320310 | 07/06/2007 | $37,450.00 |
| | | | | **$37,450.00** |
| MICHELLE LANE PARTNERS<br>1828 WOOD HAVEN COURT<br>GREENWOOD, IN  46143 | | 0308260 | 05/22/2007 | $2,003.57 |
| | | 0308798 | 05/22/2007 | $6,557.21 |
| | | 0316490 | 06/21/2007 | $4,833.33 |
| | | | | **$13,394.11** |
| MICHELLE PETRUCELLY<br>407 3RD STREET<br>E NORTHPORT, NY  11731 | | 0309191 | 05/23/2007 | $4,375.00 |
| | | 0317535 | 06/25/2007 | $3,675.00 |
| | | | | **$8,050.00** |
| MICHELLE VERECKY<br>212 N. MAIN STREET<br>MONROE, NC  28112 | | Wire | 06/07/2007 | $134,081.69 |
| | | Wire | 06/21/2007 | $161,275.29 |
| | | Wire | 06/27/2007 | $91,253.03 |
| | | | | **$386,610.01** |
| MICHIGAN EDUCATIONAL CREDIT UN | | Wire | 07/10/2007 | $121,279.05 |
| | | | | **$121,279.05** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MICHIGAN TITLE INSURANCE AGENC<br>9333 TELEGRAPH<br>TAYLOR, MI  48180 | Wire<br>Wire<br>Wire | 06/22/2007<br>06/28/2007<br>07/13/2007 | $56,077.75<br>$78,270.53<br>$130,144.51 |
| | | | **$264,492.79** |
| MICHIGAN TITLE WORKS AGENCY, I<br>17220 W 12 MILE RD.<br>SOUTHFIELD, MI  48076 | Wire<br>Wire | 05/16/2007<br>06/26/2007 | $304,520.62<br>$402,100.19 |
| | | | **$706,620.81** |
| MICHIGAN TITLE WORKS AGENCY, I<br>17220 W. 12 MILE RD.<br>SUITE 120<br>SOUTHFIELD, MI  48076 | Wire<br>Wire | 06/28/2007<br>07/24/2007 | $79,519.59<br>$75,361.92 |
| | | | **$154,881.51** |
| MICHIGAN TITLE WORKS AGENCY, I<br>30545 STEPHENSON HWY<br>MADISON HEIGHTS, MI  48071 | Wire | 07/27/2007 | $118,576.64 |
| | | | **$118,576.64** |
| MICHIGAN TRUST TITLE<br>24100 SOUTHFIELD RD.<br>SOUTHFIELD, MI  48075 | Wire | 06/07/2007 | $104,815.17 |
| | | | **$104,815.17** |
| MICHIGAN TRUST TITLE<br>24600 SOUTHFIELD ROAD<br>CENTURY OFFICE PLAZA, #315<br>SOUTHFIELD, MI  48075 | Wire | 05/21/2007 | $185,629.03 |
| | | | **$185,629.03** |
| MICROSOFT LICENSING GP<br>C/O BK OF AMER LKBOX 842467<br>1401 ELM ST   5TH FL<br>DALLAS, TX  75202 | 0304515<br>0322909 | 05/09/2007<br>07/18/2007 | $1,929,946.98<br>$64,958.00 |
| | | | **$1,994,904.98** |
| MID AMERICA LAND TITLE AGENCY<br>7925 PARAGON ROAD<br>DAYTON, OH  45459 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/24/2007<br>05/31/2007<br>06/15/2007<br>06/28/2007<br>07/02/2007<br>07/10/2007<br>07/23/2007<br>07/26/2007<br>07/27/2007<br>07/27/2007 | $220,327.58<br>$184,933.68<br>$150,068.27<br>$247,017.01<br>$200,639.39<br>$195,197.75<br>$191,048.44<br>$234,521.74<br>$228,593.85<br>$121,637.56<br>$138,072.32 |
| | | | **$2,112,057.59** |
| MID AMERICA TITLE COMPANY INC<br>10401 N. MERIDIAN STREET<br>SUITE 120<br>INDIANAPOLIS, IN  46290 | Wire | 05/11/2007 | $119,533.91 |
| | | | **$119,533.91** |
| MID ATLANTIC REGIONAL ABSTRACT<br>3655 RTE 202, SUITE 225<br>DOYLESTOWN, PA  18901 | Wire<br>Wire | 06/15/2007<br>06/28/2007 | $164,535.09<br>$260,055.36 |
| | | | **$424,590.45** |
| MID OHIO TITLE AGENCY INC<br>601 MAIN ST<br>ZANESVILLE, OH  43701 | Wire<br>Wire | 06/18/2007<br>06/18/2007 | $29,307.10<br>$233,209.00 |
| | | | **$262,516.10** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MID VALLEY TITLE<br>601 MAIN ST<br>CHICO, CA  95928 | Wire<br>Wire<br>Wire<br>Wire | 06/05/2007<br>06/20/2007<br>06/28/2007<br>06/29/2007 | $245,373.67<br>$590,667.83<br>$534,275.80<br>$408,128.92 |
| | | | **$1,778,446.22** |
| MID VALLEY TITLE & ESCROW CO.<br>2295 FEATHER RIVER BLVD<br>OROVILLE, CA  95965 | Wire<br>Wire<br>Wire<br>Wire | 06/11/2007<br>06/22/2007<br>06/22/2007<br>07/09/2007 | $230,643.20<br>$4,950.00<br>$155,492.17<br>$224,931.56 |
| | | | **$616,016.93** |
| MID VALLEY TITLE & ESCROW COMP<br>16536 BERNARDO CENTER DRIVE<br>SUITE 201<br>SAN DIEGO, CA  92128 | Wire | 06/14/2007 | $233,563.74 |
| | | | **$233,563.74** |
| MID VALLEY TITLE & ESCROW COMP<br>2295 FEATHER RIDGE BLVD<br>OROVILLE, CA  95965 | Wire<br>Wire<br>Wire | 05/08/2007<br>06/28/2007<br>07/16/2007 | $162,338.48<br>$236,529.41<br>$173,583.85 |
| | | | **$572,451.74** |
| MID VALLEY TITLE & ESCROW COMP<br>7084 SKYWAY<br>PARADISE, CA  95969 | Wire<br>Wire<br>Wire | 05/25/2007<br>07/05/2007<br>07/24/2007 | $230,977.87<br>$216,627.02<br>$304,377.83 |
| | | | **$751,982.72** |
| MID-AMERICAN TITLE<br>522 E EIGHTH STREET<br>TRAVERSE CITY, MI  49686 | Wire | 06/08/2007 | $129,001.67 |
| | | | **$129,001.67** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MID-AMERICAN TITLE AGENCY INC | Wire | 05/11/2007 | $135,964.20 |
| 100 EAST MAIN CROSS | Wire | 05/16/2007 | $204,400.34 |
| FINDLAY, OH  45840 | Wire | 05/16/2007 | $68,207.83 |
| | Wire | 05/18/2007 | $91,959.90 |
| | Wire | 05/25/2007 | $78,674.78 |
| | Wire | 05/29/2007 | $112,810.73 |
| | Wire | 05/30/2007 | $151,089.74 |
| | Wire | 05/31/2007 | $150,385.98 |
| | Wire | 05/31/2007 | $177,542.61 |
| | Wire | 06/08/2007 | $176,825.96 |
| | Wire | 06/11/2007 | $329,704.92 |
| | Wire | 06/15/2007 | $148,084.79 |
| | Wire | 06/18/2007 | $130,415.68 |
| | Wire | 06/22/2007 | $101,879.36 |
| | Wire | 06/28/2007 | $68,603.15 |
| | Wire | 07/05/2007 | $57,056.03 |
| | Wire | 07/06/2007 | $89,805.03 |
| | Wire | 07/10/2007 | $64,720.33 |
| | Wire | 07/17/2007 | $167,196.84 |
| | Wire | 07/18/2007 | $140,964.18 |
| | Wire | 07/18/2007 | $26,193.69 |
| | Wire | 07/20/2007 | $166,207.34 |
| | Wire | 07/20/2007 | $20,710.50 |
| | Wire | 07/25/2007 | $298,962.00 |
| | Wire | 07/27/2007 | $120,202.34 |
| | Wire | 07/27/2007 | $69,778.49 |
| | | | **$3,348,346.74** |
| MIDATLANTIC TITLE COMPANY | Wire | 05/17/2007 | $150,562.81 |
| 100 WEST RD | Wire | 06/06/2007 | $104,833.96 |
| SUITE 215 | Wire | 06/27/2007 | $90,423.99 |
| TOWSON, MD  21204 | | | |
| | | | **$345,820.76** |
| MIDCAROLINA BANK | Wire | 07/10/2007 | $124,429.18 |
| 119 N GREENE ST | | | |
| SUITE 100 | | | **$124,429.18** |
| GREENSBORO, NC  27401 | | | |
| MIDCAROLINA BANK | Wire | 07/03/2007 | $96,382.73 |
| 330 HOLLY HILL LANE | | | |
| BURLINGTON, NC  27215 | | | **$96,382.73** |
| MIDCAROLINA BANK | Wire | 05/15/2007 | $137,925.96 |
| 338 HOLLY HILL LANE | | | |
| BURLINGTON, NC  27215 | | | **$137,925.96** |
| MID-COAST TITLE CO, INC. | Wire | 05/31/2007 | $47,147.99 |
| 111 N. FULTON | Wire | 07/19/2007 | $127,132.70 |
| WHARTON, TX  77488 | | | |
| | | | **$174,280.69** |
| MIDLAND ESCROW SERVICES TRUST | Wire | 06/22/2007 | $107,499.44 |
| 3501 WEST PKWY | | | |
| WEST DES MOINES, IA  50266 | | | **$107,499.44** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MIDLAND FIRST AMERICAN | Wire | 05/14/2007 | $143,279.77 |
| 10 PRESTIGE PLAZA | Wire | 05/24/2007 | $91,190.29 |
| MIAMISBURG, OH  45342 | | | |
| | | | **$234,470.06** |
| MIDLAND NATIONAL BANK | Wire | 05/09/2007 | $117,953.27 |
| 527 MAIN | Wire | 05/14/2007 | $136,333.20 |
| NEWTON, KS  67117 | Wire | 05/14/2007 | $42,121.34 |
| | Wire | 05/15/2007 | $50,903.39 |
| | Wire | 05/21/2007 | $43,738.30 |
| | Wire | 05/25/2007 | $94,725.91 |
| | 0310031 | 05/29/2007 | $541.22 |
| | Wire | 06/04/2007 | $99,649.07 |
| | Wire | 06/07/2007 | $39,035.99 |
| | Wire | 06/12/2007 | $173,464.46 |
| | Wire | 06/13/2007 | $174,450.82 |
| | Wire | 06/20/2007 | $130,606.10 |
| | Wire | 06/21/2007 | $95,943.75 |
| | Wire | 06/29/2007 | $49,405.08 |
| | Wire | 07/10/2007 | $222,094.24 |
| | Wire | 07/17/2007 | $70,866.64 |
| | Wire | 07/27/2007 | $70,099.55 |
| | | | **$1,611,932.33** |
| MIDLAND TITLE .L.L.C. DISBURSE | Wire | 06/20/2007 | $259,451.87 |
| TWO MERIDIAN CROSSINGS SUITE 1 | | | |
| RICHFIELD, MN  55423 | | | **$259,451.87** |
| MIDLAND TITLE OF STARK COUNTY | Wire | 06/29/2007 | $85,135.15 |
| 4180 HOLIDAY STREET NW | | | |
| CANTON, OH  44718 | | | **$85,135.15** |
| MIDLAND TITLE SECURITY | Wire | 06/22/2007 | $142,446.69 |
| 11 NORTH THIRD STREET | | | |
| NEWARK, OH  43055 | | | **$142,446.69** |
| MIDLAND TITLE SECURITY, INC | Wire | 06/07/2007 | $80,893.15 |
| 610 WEST STATE STREET | | | |
| FREMONT, OH  43420 | | | **$80,893.15** |
| MIDLANDS LAND TITLE & ABSTRACT | Wire | 05/29/2007 | $101,766.67 |
| 11011 Q STREET | | | |
| STE 104C | | | **$101,766.67** |
| OMAHA, NE  68137 | | | |
| MIDLOTHTHIAN ARBORETUM LLC | 0308261 | 05/22/2007 | $4,969.59 |
| C/O DNA PARTNERS LLC | 0313803 | 06/12/2007 | $2.23 |
| P O BOX 270 | 0316491 | 06/21/2007 | $4,969.59 |
| GREENVALE, NY  11548-0270 | 0324448 | 07/23/2007 | $4,969.59 |
| | | | **$14,911.00** |
| MID-MARYLAND TITLE CO. | Wire | 06/29/2007 | $830,147.54 |
| 900 BESTGATE ROAD #104 | | | |
| ANNAPOLIS, MD  21401 | | | **$830,147.54** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MID-MARYLAND TITLE EAST LLC | Wire | 05/22/2007 | $347,991.93 |
| 2 CHESTER PLAZA | Wire | 05/30/2007 | $856,851.02 |
| CHESTER, MD  21619 | Wire | 07/10/2007 | $257,781.16 |
| | Wire | 07/25/2007 | $105,435.00 |
| | Wire | 07/25/2007 | $554,188.35 |
| | Wire | 07/27/2007 | $198,325.57 |
| | | | **$2,320,573.03** |
| MID-MISSOURI MORTGAGE CO | Wire | 05/08/2007 | $51,760.34 |
| | Wire | 05/09/2007 | $81,634.36 |
| | Wire | 05/10/2007 | $81,222.20 |
| | Wire | 05/11/2007 | $84,595.25 |
| | Wire | 05/11/2007 | $172,015.05 |
| | Wire | 05/14/2007 | $108,630.27 |
| | Wire | 05/16/2007 | $158,963.85 |
| | Wire | 05/18/2007 | $63,864.16 |
| | Wire | 05/18/2007 | $42,903.16 |
| | Wire | 05/22/2007 | $73,358.92 |
| | Wire | 05/22/2007 | $310,074.66 |
| | Wire | 05/23/2007 | $39,749.40 |
| | Wire | 05/24/2007 | $110,496.43 |
| | Wire | 05/25/2007 | $157,675.62 |
| | Wire | 05/29/2007 | $88,995.95 |
| | Wire | 05/30/2007 | $80,059.10 |
| | Wire | 05/30/2007 | $53,627.48 |
| | Wire | 05/31/2007 | $222,799.61 |
| | Wire | 06/05/2007 | $81,140.74 |
| | Wire | 06/07/2007 | $157,046.19 |
| | Wire | 06/08/2007 | $299,486.71 |
| | Wire | 06/11/2007 | $90,687.50 |
| | Wire | 06/12/2007 | $96,066.38 |
| | Wire | 06/13/2007 | $107,053.12 |
| | Wire | 06/21/2007 | $89,639.94 |
| | Wire | 06/26/2007 | $139,283.83 |
| | Wire | 06/27/2007 | $167,151.96 |
| | Wire | 07/06/2007 | $88,688.44 |
| | Wire | 07/17/2007 | $39,513.25 |
| | Wire | 07/18/2007 | $161,543.14 |
| | Wire | 07/19/2007 | $98,111.22 |
| | Wire | 07/19/2007 | $107,562.13 |
| | | | **$3,705,400.36** |
| MIDSOUTH BANK | Wire | 06/01/2007 | $149,163.39 |
| 6001 JACKSON SQUARE BLVD | | | |
| LA VERGNE, TN  37086 | | | **$149,163.39** |
| MIDSTATE ABSTRACT COMPANY | Wire | 05/18/2007 | $102,435.74 |
| 2331 MARKET STREET | Wire | 06/27/2007 | $136,117.04 |
| CAMP HILL, PA  17011 | Wire | 07/20/2007 | $9,780.00 |
| | Wire | 07/20/2007 | $43,680.76 |
| | | | **$292,013.54** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MID-STATES TITLE OF SOUTHWEST 1019 VISTA PARK DR. D | | Wire | 05/10/2007 | $76,789.18 |
| | | Wire | 05/10/2007 | $303,109.74 |
| FOREST, VA  24551 | | | | **$379,898.92** |
| MID-STATES TITLE OF SOUTHWEST 3922 ELECTRIC ROAD SW | | Wire | 06/05/2007 | $37,743.55 |
| ROANOKE, VA  24018 | | | | **$37,743.55** |
| MID-TLANTIC TITLE & ESCROW WIL 1319 MT. HERMAN RD. | | Wire | 06/29/2007 | $3,500.00 |
| SUITE 2B | | Wire | 06/29/2007 | $164,423.44 |
| SALISBURY, MD  21804 | | Wire | 07/10/2007 | $276,594.01 |
| | | Wire | 07/27/2007 | $30,131.25 |
| | | Wire | 07/27/2007 | $158,080.05 |
| | | | | **$632,728.75** |
| MIDTOWN ABSTRACT SETTLEMENT 711 LEHIGH STREET | | Wire | 05/16/2007 | $100,108.78 |
| EASTON, PA  18042 | | Wire | 05/18/2007 | $87,110.02 |
| | | Wire | 05/24/2007 | $241,686.64 |
| | | Wire | 06/12/2007 | $263,743.33 |
| | | Wire | 06/15/2007 | $257,574.34 |
| | | Wire | 06/20/2007 | $235,492.51 |
| | | | | **$1,185,715.62** |
| MIDTOWN BANK & TRUST 712 WEST PEACHTREE ST. | | Wire | 05/08/2007 | $531,465.58 |
| ATLANTA, GA  30308 | | Wire | 05/21/2007 | $954,775.16 |
| | | Wire | 07/12/2007 | $1,277,686.58 |
| | | | | **$2,763,927.32** |
| MIDTOWN ESCROW 197 FOURTEENTH ST. NW | | Wire | 06/15/2007 | $203,363.01 |
| ATLANTA, GA  30318 | | | | **$203,363.01** |
| MIDWAY HOME CENTER | Add | Wire | 06/06/2007 | $14,000.00 |
| | | | | **$14,000.00** |
| MIDWEST  SUBURBAN PUBLISHING P.O. BOX 757 | | 0307015 | 05/18/2007 | $3,600.00 |
| TINLEY PARK, IL  60477-0757 | | 0315000 | 06/18/2007 | $1,800.00 |
| | | 0325000 | 07/24/2007 | $1,800.00 |
| | | | | **$7,200.00** |
| MIDWEST ABSTRACT COMPANY 8070 WASHINGTON VILLAGE DRIVE | | Wire | 05/15/2007 | $91,074.19 |
| CENTERVILLE, OH  45458 | | Wire | 07/25/2007 | $153,280.21 |
| | | | | **$244,354.40** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MIDWEST BANK CENTRE ACCT FOR D | | Wire | 05/08/2007 | $419,604.23 |
| | | Wire | 05/08/2007 | $302,295.29 |
| | | Wire | 05/08/2007 | $335,850.05 |
| | | Wire | 05/08/2007 | $267,925.42 |
| | | Wire | 05/09/2007 | $100,157.33 |
| | | Wire | 05/10/2007 | $794,257.30 |
| | | Wire | 05/10/2007 | $165,601.67 |
| | | Wire | 05/11/2007 | $360,314.17 |
| | | Wire | 05/15/2007 | $258,027.56 |
| | | Wire | 05/16/2007 | $682,094.11 |
| | | Wire | 05/22/2007 | $187,550.79 |
| | | Wire | 05/25/2007 | $99,175.75 |
| | | Wire | 05/25/2007 | $152,813.63 |
| | | Wire | 05/31/2007 | $802,933.47 |
| | | Wire | 05/31/2007 | $484,126.07 |
| | | Wire | 06/01/2007 | $343,732.08 |
| | | Wire | 06/05/2007 | $202,275.33 |
| | | Wire | 06/07/2007 | $230,393.60 |
| | | Wire | 06/08/2007 | $1,293,293.72 |
| | | Wire | 06/22/2007 | $163,234.19 |
| | | Wire | 06/25/2007 | $116,864.11 |
| | | Wire | 06/27/2007 | $75,467.30 |
| | | Wire | 07/02/2007 | $176,322.25 |
| | | Wire | 07/03/2007 | $201,398.88 |
| | | Wire | 07/03/2007 | $300,832.49 |
| | | | | **$8,516,540.79** |
| MIDWEST BANKCENTRE | Add | Wire | 05/21/2007 | $43,325.00 |
| | | | | **$43,325.00** |
| MIDWEST GUARANTY TITLE CO. | | Wire | 05/25/2007 | $185,016.87 |
| 971 SIBLEY MEMORIAL HIGHWAY | | | | |
| LILYDALE, MN  55118 | | | | **$185,016.87** |
| MIDWEST INDEPENDENT BANK | | Wire | 05/29/2007 | $79,914.50 |
| | | Wire | 06/28/2007 | $112,150.62 |
| | | Wire | 06/28/2007 | $92,685.22 |
| | | | | **$284,750.34** |
| MIDWEST MANUFACTURED HOMES | Add | Wire | 07/10/2007 | $82,690.00 |
| M.M.H.F. | Add | Wire | 07/27/2007 | $71,568.00 |
| 800 OLD ROSWELL LAKES PKWY#140 | | | | |
| ROSWELL,, GA  30076 | | | | **$154,258.00** |
| MIDWEST MANUFACTURED HOMES LLC | Add | Wire | 06/04/2007 | $97,289.00 |
| | | | | **$97,289.00** |
| MIDWEST TITLE | | Wire | 05/23/2007 | $47,370.00 |
| 10410 SOUTH 144TH STREET | | | | |
| OMAHA, NE  68138 | | | | **$47,370.00** |
| MIDWEST TITLE AND CLOSING ESCR | | Wire | 07/24/2007 | $107,036.79 |
| 1126 SOUTH 70TH STREET | | | | |
| WEST ALLIS, WI  53214 | | | | **$107,036.79** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| MIDWEST TITLE CO<br>13215 SHAWNEE MISSION PARKWAY<br>SHAWNEE, KS  66216 | Wire | 07/16/2007 | $181,362.32 |
| | | | **$181,362.32** |
| MIDWEST TITLE CO, INC.<br>7015 COLLEGE BLVD.<br>SUITE #250<br>OVERLAND PARK, KS  66211 | Wire | 07/17/2007 | $86,756.65 |
| | | | **$86,756.65** |
| MIDWEST TITLE CO.<br>6800 COLLEGE BOULEVARD<br>SUITE 330<br>OVERLAND PARK, KS  66211 | Wire | 06/22/2007 | $313,721.51 |
| | | | **$313,721.51** |
| MIDWEST TITLE CO.<br>7015 COLLEGE BOULEVARD<br>SUITE 250<br>OVERLAND PARK, KS  66211 | Wire | 05/08/2007 | $234,761.92 |
| | | | **$234,761.92** |
| MIDWEST TITLE COMPANY<br>124 E PARK<br>OLATHE, KS  66061 | Wire | 06/20/2007 | $154,772.62 |
| | | | **$154,772.62** |
| MIDWEST TITLE COMPANY<br>124 EAST PARK STREET<br>OLATHE, KS  66061 | Wire | 05/29/2007 | $144,830.00 |
| | | | **$144,830.00** |
| MIDWEST TITLE COMPANY<br>13215 SHAWNEE MISSION PARKWAY<br>SHAWNEE MISSION, KS  66216 | Wire | 05/15/2007 | $251,711.16 |
| | | | **$251,711.16** |
| MIDWEST TITLE COMPANY<br>8070 WASHINGTON VILLAGE DRIVE<br>CENTERVILLE, OH  45458 | 0313005<br>Wire<br>Wire | 06/08/2007<br>06/11/2007<br>06/27/2007 | $28.13<br>$42,904.37<br>$208,448.18 |
| | | | **$251,380.68** |
| MIDWEST TITLE CORPORATION ESCR<br>125 N JEFFERSON ST<br>LANCASTER, WI  53813 | Wire | 06/15/2007 | $85,519.69 |
| | | | **$85,519.69** |
| MIDWEST TITLE CORPORATION ESCR<br>755 E MAIN ST<br>GREENWOOD, IN  46143 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/29/2007<br>06/29/2007<br>07/10/2007<br>07/20/2007<br>07/20/2007 | $344,187.74<br>$45,228.48<br>$238,698.92<br>$320,485.09<br>$76,206.08<br>$411,296.39 |
| | | | **$1,436,102.70** |
| MIDWEST TITLE SERVICES, INC.<br>2642 EAST 21ST STREET<br>SUITE 120<br>TULSA, OK  74114 | Wire | 06/29/2007 | $140,529.99 |
| | | | **$140,529.99** |
| MIDWEST TITLE TRUST ACCOUNT<br>3936 TAMIAMI TRAIL NORTH<br>SUITE A<br>NAPLES, FL  34103 | Wire | 06/29/2007 | $171,011.70 |
| | | | **$171,011.70** |
| MIKE T. ATCHISON, TRUST ACCOUN<br>101 WEST COLLEGE STREET<br>COLUMBIANA, AL  35051 | Wire<br>Wire | 06/08/2007<br>06/08/2007 | $32,121.46<br>$170,893.43 |
| | | | **$203,014.89** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MILENA A ABREU P.A. | | Wire | 05/08/2007 | $354,556.24 |
| 2470 NW 102ND PLACE | | Wire | 05/11/2007 | $299,326.90 |
| SUITE 203 | | Wire | 05/16/2007 | $187,787.48 |
| MIAMI, FL  33172 | | | | |
| | | | | **$841,670.62** |
| MILENNIUM TITLE & ABSTRACT CO | | Wire | 05/16/2007 | $373,194.27 |
| 2905 MITCHELLVILLE RD | | | | |
| SUITE 209 | | | | **$373,194.27** |
| BOWIE, MD  20716 | | | | |
| MILENNIUM TITLE & ABSTRACT CO | | Wire | 07/11/2007 | $288,348.09 |
| 2905 MITHCELLVILLE ROAD SUITE | | | | |
| BOWIE, MD  20716 | | | | **$288,348.09** |
| MILENNIUM TITLE & ABSTRACT CO | | Wire | 05/11/2007 | $212,390.07 |
| 4367 NORTHVIEW DRIVE | | Wire | 05/14/2007 | $226,533.29 |
| BOWIE, MD  20716 | | Wire | 06/06/2007 | $329,786.08 |
| | | Wire | 06/27/2007 | $189,648.48 |
| | | Wire | 07/05/2007 | $112,330.75 |
| | | | | **$1,070,688.67** |
| MILESTONE ADVISORS LLC | Add | Wire | 07/02/2007 | $4,991,338.34 |
| | | | | **$4,991,338.34** |
| MILESTONE TITLE | | Wire | 05/14/2007 | $201,652.84 |
| 4351 GARDEN CITY DR. | | Wire | 07/24/2007 | $172,365.95 |
| SUITE 350 | | | | |
| LANDOVER, MD  20785 | | | | **$374,018.79** |
| MILLE LACS COUNTY TITLE | | Wire | 05/21/2007 | $159,302.56 |
| 712 SO RUM RIVER DR | | | | |
| PRINCETON, MN  55371 | | | | **$159,302.56** |
| MILLENIA TITLE INSURANCE | | Wire | 05/22/2007 | $179,247.49 |
| 147 W LYMAN AVENUE STE 200 | | | | |
| WINTER PARK, FL  32789 | | | | **$179,247.49** |
| MILLENIUM TITLE AGENCY LTD | | Wire | 07/17/2007 | $163,656.34 |
| 5061 N ABBE RD | | | | |
| ELYRIA, OH  44035 | | | | **$163,656.34** |
| MILLENIUM TITLE SERVICES INC | | Wire | 05/21/2007 | $41,635.40 |
| 1020 N MILWAUKEE AVE | | Wire | 05/29/2007 | $255,488.96 |
| DEERFIELD, IL  60015 | | Wire | 06/19/2007 | $258,594.60 |
| | | Wire | 07/16/2007 | $356,899.83 |
| | | | | **$912,618.79** |
| MILLENIUM TITLE SERVICES, INC. | | Wire | 05/29/2007 | $361,319.68 |
| 1020 N. MILWAUKEE AVE. | | Wire | 05/31/2007 | $517,918.31 |
| SUITE 126-B | | | | |
| DEERFIELD, IL  60015 | | | | **$879,237.99** |
| MILLENIUM TITLE, INC. | | Wire | 05/11/2007 | $120,705.30 |
| 8403 FISHERS CENTER DRIVE | | Wire | 07/26/2007 | $70,141.79 |
| FISHERS, IN  46038 | | | | |
| | | | | **$190,847.09** |
| MILLENNIUM ABSTRACT CO. | | Wire | 06/18/2007 | $268,831.12 |
| 767 HUNTINGDON PIKE | | | | |
| HUNTINGDON VALLEY, PA  19006 | | | | **$268,831.12** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MILLENNIUM TITLE & ABSTRACT CO<br>2905 MITCHELLVILLE RD, STE 209<br>BOWIE, MD  20716 | Wire<br>Wire<br>Wire | 07/24/2007<br>07/25/2007<br>07/27/2007 | $174,732.09<br>$190,973.48<br>$263,342.75 |
| | | | **$629,048.32** |
| MILLENNIUM TITLE ESCROW ACCOUN<br>4700 W SAM HOUSTON PARKWAY N<br>SUITE 100<br>HOUSTON, TX  77041 | Wire | 07/13/2007 | $184,545.27 |
| | | | **$184,545.27** |
| MILLENNIUM TITLE GROUP, LTD<br>19201 S LA GRANGE<br>SUITE 205<br>MOKENA, IL  60448 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/31/2007<br>07/03/2007<br>07/05/2007<br>07/20/2007 | $148,217.63<br>$243,745.27<br>$65,274.24<br>$225,037.59<br>$131,856.82 |
| | | | **$814,131.55** |
| MILLER & GAINES, PC<br>1590 PHOENIX BOULEVARD<br>SUITE 100<br>ATLANTA, GA  30349 | Wire | 05/25/2007 | $109,248.29 |
| | | | **$109,248.29** |
| MILLER & GAUDIO PC ATTORNEY TR<br>104-110 MAPLE AVENUE<br>RED BANK, NJ  7701 | Wire | 07/27/2007 | $737,216.43 |
| | | | **$737,216.43** |
| MILLER & SHEDOR PLLC IOLTA TRU<br>315 N ACADEMY ST<br>SUITE 100<br>CARY, NC  27513 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/15/2007<br>05/15/2007<br>05/23/2007<br>05/29/2007<br>06/22/2007<br>06/29/2007<br>07/11/2007<br>07/18/2007 | $17,444.38<br>$233,053.02<br>$171,210.73<br>$193,601.75<br>$167,694.99<br>$162,912.95<br>$352,427.64<br>$160,400.63<br>$137,973.21 |
| | | | **$1,596,719.30** |
| MILLER & SMITH REAL ESTATE TRU<br>1922 23RD AVENUE<br>GULFPORT, MS  39501 | Wire | 05/30/2007 | $100,454.78 |
| | | | **$100,454.78** |
| MILLER & WILLIAMS, PLC, IOTA A<br>2905 CORINTHIAN AVENUE #5<br>JACKSONVILLE, FL  32210 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/16/2007<br>05/31/2007<br>06/12/2007<br>07/23/2007 | $160,567.73<br>$215,195.56<br>$183,335.95<br>$239,185.90<br>$99,573.37 |
| | | | **$897,858.51** |
| MILLER CONSTRUCTION<br>614 S FEDERAL HWY<br>FT LUUDERDALE, FL  33301 | 0312961<br>0319667 | 06/08/2007<br>07/03/2007 | $3,000.00<br>$29,475.00 |
| | | | **$32,475.00** |
| MILLER KISTLER CAMPBELL MILLER<br>720 SOUTH ATHERTON STREET<br>STATE COLLEGE, PA  16801 | Wire | 06/01/2007 | $132,895.18 |
| | | | **$132,895.18** |
| MILLER S REDDEN, P.A.<br>5840 HUBBARD DRIVE<br>ROCKVILLE, MD  20852 | Wire | 05/21/2007 | $223,703.97 |
| | | | **$223,703.97** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MILLER, WEINER & ASSOCIATES PC | | Wire | 05/31/2007 | $34,942.60 |
| 270 FAIR ST | | Wire | 05/31/2007 | $279,179.54 |
| KINGSTON, NY  12402 | | Wire | 06/07/2007 | $357,765.10 |
| | | Wire | 06/21/2007 | $500,120.52 |
| | | | | **$1,172,007.76** |
| MILLIGAN-REYNOLDS GUARANTY | Add | Wire | 06/29/2007 | $437.38 |
| 2115 STEIN DR STE 304 | | Wire | 06/29/2007 | $109,700.00 |
| CHATTANOOGA, TN  37421 | | Wire | 06/29/2007 | $595,090.02 |
| | | | | **$705,227.40** |
| MILTON B. CROTTS, TRUST ACCT. | | Wire | 06/04/2007 | $55,932.55 |
| 3843 CLEMMONS ROAD | | Wire | 06/04/2007 | $82,550.21 |
| CLEMMONS, NC  27012 | | Wire | 07/03/2007 | $141,090.46 |
| | | | | **$279,573.22** |
| MINCONE & MINCONE PC SPECIAL A | | Wire | 05/16/2007 | $329,155.48 |
| 110 WALT WHITMAN ROAD | | Wire | 05/17/2007 | $705,368.47 |
| HUNTINGTON STATION, NY  11746 | | Wire | 05/17/2007 | $198,912.50 |
| | | Wire | 05/24/2007 | $622,823.37 |
| | | Wire | 05/25/2007 | $929,649.41 |
| | | Wire | 06/05/2007 | $303,112.86 |
| | | Wire | 06/12/2007 | $497,042.21 |
| | | Wire | 06/18/2007 | $87,793.62 |
| | | Wire | 06/20/2007 | $288,586.21 |
| | | Wire | 06/25/2007 | $378,014.20 |
| | | Wire | 06/27/2007 | $212,318.48 |
| | | Wire | 07/02/2007 | $454,541.90 |
| | | Wire | 07/03/2007 | $381,447.00 |
| | | Wire | 07/17/2007 | $634,052.97 |
| | | Wire | 07/24/2007 | $558,217.72 |
| | | | | **$6,581,036.40** |
| MINCONE & MINCONE, P.C., SPECIAL ACCOUNT FOR IOLA | | Wire | 07/23/2007 | $301,150.13 |
| 110 WALT WHITMAN ROAD | | | | **$301,150.13** |
| SOUTH HUNTINGTON, NY  11746 | | | | |
| MINNESOTA ABSTRACT & TITLE CO | | Wire | 05/14/2007 | $128,074.51 |
| 116 1ST ST. W | | | | **$128,074.51** |
| FAIRMONT, MN  56031 | | | | |
| MINNESOTA INSURED TITLE | | Wire | 05/18/2007 | $58,096.32 |
| 209 S. MAIN STREET | | | | **$58,096.32** |
| SUITE 400 | | | | |
| AKRON, OH  44308 | | | | |
| MINNESOTA INSURED TITLE | | Wire | 05/29/2007 | $78,687.26 |
| 209 SOUTH MAIN ST | | Wire | 06/27/2007 | $55,522.53 |
| AKRON, OH  44308 | | | | |
| | | | | **$134,209.79** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MINNESOTA LENDING COMPANY | | Wire | 05/08/2007 | $190,175.59 |
| 6465 WAYZATA BLVD | | Wire | 05/09/2007 | $192,689.31 |
| STE 310 | | Wire | 05/16/2007 | $20,387.82 |
| ST LOUIS PARK, MN  55526 | | Wire | 05/16/2007 | $160,519.80 |
| | | Wire | 05/16/2007 | $232,508.41 |
| | | Wire | 06/08/2007 | $213,209.92 |
| | | Wire | 06/13/2007 | $281,641.01 |
| | | Wire | 07/03/2007 | $188,554.34 |
| | | | | **$1,479,686.20** |
| MINNESOTA MUTUAL LIFE INS | Add | Wire | 06/07/2007 | $14,624.98 |
| | | | | **$14,624.98** |
| MINNESOTA TITLE AGENCY INC ESC | | Wire | 05/15/2007 | $84,949.75 |
| 32500 SCHOOLCRAFT ROAD | | Wire | 05/17/2007 | $19,969.56 |
| LIVONIA, MI  48150 | | Wire | 05/17/2007 | $80,448.03 |
| | | | | **$185,367.34** |
| MINNESOTA TITLE AGENCY INC ESC | | Wire | 05/14/2007 | $83,559.19 |
| 7326 ALLEN RD | | Wire | 06/07/2007 | $72,758.44 |
| ALLEN PARK, MI  48101 | | Wire | 07/02/2007 | $107,014.34 |
| | | | | **$263,331.97** |
| MINTZ & COLANGELO, ESCROW ACCO | | Wire | 06/18/2007 | $15,575.08 |
| 16 RIVER STREET | | Wire | 06/18/2007 | $300,765.57 |
| NORWALK, CT  6852 | | | | |
| | | | | **$316,340.65** |
| MIRABELLA AND POWERS LLC ATTOR | | Wire | 05/15/2007 | $455,470.75 |
| 1600 STEWART AVE | | Wire | 05/21/2007 | $649,435.52 |
| SUITE 210 | | Wire | 05/30/2007 | $1,394,409.79 |
| WESTBURY, NY  11590 | | Wire | 06/06/2007 | $551,076.80 |
| | | Wire | 06/15/2007 | $390,621.23 |
| | | Wire | 06/18/2007 | $325,806.97 |
| | | Wire | 06/18/2007 | $430,089.14 |
| | | Wire | 07/05/2007 | $371,459.56 |
| | | Wire | 07/12/2007 | $744,592.40 |
| | | Wire | 07/17/2007 | $241,728.95 |
| | | Wire | 07/18/2007 | $84,305.61 |
| | | Wire | 07/18/2007 | $341,636.61 |
| | | Wire | 07/25/2007 | $361,720.34 |
| | | | | **$6,342,353.67** |
| MIRABELLEA & POWERS LLC | Add | Wire | 07/17/2007 | $7,299.05 |
| | | | | **$7,299.05** |
| MIROMAR TITLE CO., LLC | | Wire | 05/09/2007 | $1,066,810.98 |
| 12650 NEW BRITTANY BLVD. | | | | |
| #101 | | | | **$1,066,810.98** |
| FORT MYERS, FL  33907 | | | | |
| MISSION TITLE ESCROW ACCTS | | Wire | 07/05/2007 | $126,281.42 |
| 600 PAT BOOKER ROAD | | | | |
| SUITE 100 | | | | **$126,281.42** |
| UNIVERSAL CITY, TX  78148 | | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MISSION TITLE LP ESCROW ACCOUN 1335  NE LOOP 410 STE. A SAN ANTONIO, TX  78209 | Wire | 07/20/2007 | $176,233.96 |
| | | | **$176,233.96** |
| MISSION TITLE LP ESCROW ACCOUN 16500 HWY 281 N. SUITE 212 SAN ANTONIO, TX  78232 | Wire | 07/26/2007 | $277,956.61 |
| | | | **$277,956.61** |
| MISSION TITLE LP ESCROW ACCOUN 16500 SAN PEDRO STE 212 SAN ANTONIO, TX  78232 | Wire | 06/19/2007 | $143,217.95 |
| | | | **$143,217.95** |
| MISSISSIPPI NATIONAL BANKERS B 245 EAST 2ND ST FOREST, MS  39074 | Wire | 05/21/2007 | $145,583.51 |
| | | | **$145,583.51** |
| MISSOURI RIVER TITLE CO INC. 11317 DAVENPORT OMAHA, NE  68154 | Wire | 06/22/2007 | $74,212.82 |
| | Wire | 06/26/2007 | $60,011.14 |
| | | | **$134,223.96** |
| MISSOURI RIVER TITLE CO INC. 525 W. BROADWAY #201 COUNCIL BLUFFS, IA  51503 | Wire | 05/15/2007 | $111,340.37 |
| | | | **$111,340.37** |
| MISSOURI SECURED TITLE, INC 9233 N OAK TRAFFICWAY KANSAS CITY, MO  64155 | Wire | 05/25/2007 | $157,401.62 |
| | | | **$157,401.62** |
| MITCHEAL E. CARPENTER 10365 SE SUNNYSIDE ROAD SUITE 40 CLACKAMAS, OR  97015 | 0304553 | 05/09/2007 | $6,869.16 |
| | 0305936 | 05/15/2007 | $1,142.97 |
| | 0316137 | 06/21/2007 | $3,830.58 |
| | | | **$11,842.71** |
| MITCHELL WATTS ATTORNEY AT LAW 2400 CRESTMOOR RD, STE 102 NASHVILLE, TN  37215 | Wire | 06/08/2007 | $95,560.59 |
| | | | **$95,560.59** |
| MITCHELL, BLACKWELL & MITCHELL 215 MAIN STREET EAST VALDESE, NC  28690 | Wire | 07/16/2007 | $87,835.50 |
| | | | **$87,835.50** |
| MITNICK & MITNICK IOLTA ESCROW 201 NORTH CHARLES STREET BALTIMORE, MD  21201 | Wire | 05/30/2007 | $71,426.77 |
| | Wire | 05/31/2007 | $53,574.00 |
| | | | **$125,000.77** |
| MIZNER TITLE & ESCROW, INC. 2499 GLADES RD. SUITE 304 BOCA RATON, FL  33431 | Wire | 07/23/2007 | $717,557.28 |
| | | | **$717,557.28** |
| MIZNER TITLE & TRUST INC. 96 N.E. 5 TH AVENUE DELRAY BEACH, FL  33483 | Wire | 06/11/2007 | $235,184.73 |
| | | | **$235,184.73** |
| MKD ORCHARD PARTNER, LP 625 IMPERIAL WAY SUITE 5 NAPA, CA  94559 | 0308264 | 05/22/2007 | $5,502.26 |
| | 0316494 | 06/21/2007 | $5,502.26 |
| | | | **$11,004.52** |
| MKM REALTY TRUST 300 CONGRESS STREET QUINCY, MA  02169 | 0308265 | 05/22/2007 | $7,104.53 |
| | 0316495 | 06/21/2007 | $7,104.53 |
| | | | **$14,209.06** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| ML MATCHBOOK | Add | Wire | 07/26/2007 | $49,718.00 |
| | Add | Wire | 07/27/2007 | $6,014.00 |
| | | | | **$55,732.00** |
| ML MATCJBOOK | Add | Wire | 06/22/2007 | $42,750.00 |
| | | | | **$42,750.00** |
| MLCMO | Add | Wire | 05/10/2007 | $7,200.00 |
| | Add | Wire | 05/21/2007 | $1,710,232.23 |
| | Add | Wire | 06/22/2007 | $1,555,579.00 |
| | Add | Wire | 07/10/2007 | $1,100,000.00 |
| | Add | Wire | 07/26/2007 | $5,918,879.00 |
| | | | | **$10,291,890.23** |
| MMA TITLE & ESCROW | | Wire | 06/06/2007 | $247,134.67 |
| 17 B FIRSTFIELD SUITE 206 GAITHERSBURG, MD  20878 | | | | **$247,134.67** |
| MOBERG & ASSOCIATES, PLLC | | Wire | 05/09/2007 | $539,708.81 |
| 333 EARLE OVINGTON BLVD. | | Wire | 05/11/2007 | $301,805.19 |
| #103 | | Wire | 05/15/2007 | $197,667.65 |
| UNIONDALE, NY  11553 | | Wire | 05/18/2007 | $519,171.66 |
| | | Wire | 05/21/2007 | $451,373.89 |
| | | Wire | 05/21/2007 | $452,028.94 |
| | | Wire | 05/29/2007 | $221,503.35 |
| | | Wire | 06/01/2007 | $347,397.53 |
| | | Wire | 06/01/2007 | $87,322.47 |
| | | Wire | 06/04/2007 | $450,455.88 |
| | | Wire | 06/05/2007 | $559,797.39 |
| | | Wire | 06/05/2007 | $332,722.78 |
| | | Wire | 06/08/2007 | $142,103.43 |
| | | Wire | 06/08/2007 | $610,428.15 |
| | | Wire | 06/12/2007 | $304,842.81 |
| | | Wire | 06/15/2007 | $467,281.08 |
| | | Wire | 06/18/2007 | $212,567.85 |
| | | Wire | 06/19/2007 | $508,132.15 |
| | | Wire | 07/02/2007 | $336,817.27 |
| | | Wire | 07/03/2007 | $408,425.05 |
| | | Wire | 07/05/2007 | $637,219.41 |
| | | Wire | 07/17/2007 | $401,787.98 |
| | | Wire | 07/20/2007 | $336,207.90 |
| | | Wire | 07/23/2007 | $386,148.11 |
| | | | | **$9,212,916.73** |
| MOBIL SETTLEMENT LLC LESTER WA | | Wire | 05/08/2007 | $308,613.83 |
| 342 JERICHO TURNPIKE | | Wire | 05/25/2007 | $593,678.82 |
| S FLORAL PARK, NY  11001 | | | | **$902,292.65** |
| MOBIL SETTLEMENT, LLC SETTLEME | | Wire | 07/11/2007 | $318,959.10 |
| 342 JERICHO TPKE FLORAL PARK, NY  11001 | | | | **$318,959.10** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MOBILE SETTLEMENT SERVICES INC | | Wire | 06/22/2007 | $96,272.35 |
| 4919 TOWNSHIP LINE ROAD PMB 30 | | Wire | 06/25/2007 | $82,541.26 |
| DREXEL HILL, PA  19026 | | Wire | 07/05/2007 | $170,082.73 |
| | | | | **$348,896.34** |
| MODELYTICS  INC | | 0305311 | 05/12/2007 | $79,000.00 |
| 38 KNIGHTS COURT | | 0315621 | 06/20/2007 | $79,000.00 |
| UPPER SADDLE RIVER, NJ  07458 | | | | **$158,000.00** |
| MODERN ABSTRACT COMPANY | | Wire | 06/26/2007 | $164,615.92 |
| 7 BALA AVENUE | | Wire | 07/25/2007 | $78,959.55 |
| BALA CYNWYD, PA  19004 | | | | **$243,575.47** |
| MOGEL, SPEIDEL, BOBB & KERSHNE | | Wire | 06/29/2007 | $22,847.12 |
| 520 WALNUT STREET | | Wire | 06/29/2007 | $184,242.55 |
| READING, PA  19601 | | | | **$207,089.67** |
| MOHR & MOHR HOUSING | Add | Wire | 06/01/2007 | $82,946.87 |
| | Add | Wire | 07/05/2007 | $28,781.00 |
| | | | | **$111,727.87** |
| MOHR&MOHR HSIG | Add | Wire | 06/06/2007 | $99,060.00 |
| | | | | **$99,060.00** |
| MOKAN TITLE SERVICES INC TRUST | | Wire | 05/14/2007 | $136,275.12 |
| 1044 MAIN STREET | | | | **$136,275.12** |
| SUITE 700 | | | | |
| KANSAS CITY, MO  64105 | | | | |
| MOKAN TITLE SERVICES INC TRUST | | Wire | 05/14/2007 | $66,436.46 |
| 700 PECKS PLAZA | | | | **$66,436.46** |
| 1044 MAIN ST | | | | |
| KANSAS CITY, MO  64105 | | | | |
| MOKAN TITLE SERVICES, LLC ESCR | | Wire | 05/08/2007 | $67,471.47 |
| 1170 WEST KANSAS AVENUE | | Wire | 05/08/2007 | $67,471.47 |
| LIBERTY, MO  64068 | | | | **$134,942.94** |
| MOLLO & POLLINA PLLC MORTAGE R | | Wire | 05/11/2007 | $345,847.84 |
| 2805 VETERANS MEMORIAL HIGHWAY | | Wire | 05/16/2007 | $404,814.40 |
| RONKONKOMA, NY  11779 | | | | **$750,662.24** |
| MONARCH HOME FUNDING | | Wire | 05/16/2007 | $134,666.68 |
| | | Wire | 05/16/2007 | $130,551.29 |
| | | | | **$265,217.97** |
| MONARCH SETTLEMENT SERVICES, L | | Wire | 06/04/2007 | $114,534.28 |
| 1617 E. MAIN STREET | | | | **$114,534.28** |
| SALEM, VA  24153 | | | | |
| MONARCH TILTE OF CENTRAL MISSO | | Wire | 06/15/2007 | $37,894.77 |
| 3797 HIGHWAY 54 BOX C-7 | | Wire | 06/15/2007 | $208,053.39 |
| OSAGE BEACH, MO  65065 | | Wire | 06/29/2007 | $61,084.89 |
| | | | | **$307,033.05** |
| MONARCH TITLE | Add | Wire | 06/29/2007 | $295.00 |
| 211 NORTH UNION ST. | | Wire | 07/10/2007 | $467,405.12 |
| SUITE 109 | | | | **$467,700.12** |
| ALEXANDRIA, VA  22314 | | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MONARCH TITLE AT EASTERN MARKE<br>210 7TH ST SE<br>SUITE 100<br>WASHINGTON, DC  20003 | Wire<br>Wire | 06/22/2007<br>06/22/2007 | $39,732.52<br>$317,600.10 |
| | | | **$357,332.62** |
| MONARCH TITLE ESCROW<br>6861 ELM ST.<br>SUITE 100<br>MCLEAN, VA  22101 | Wire<br>Wire | 07/10/2007<br>07/10/2007 | $140,493.03<br>$700,614.13 |
| | | | **$841,107.16** |
| MONARCH TITLE INC LEESBURGH MO<br>602 S KING ST<br>SUITE 200<br>LEESBURG, VA  20175 | Wire<br>Wire | 07/05/2007<br>07/09/2007 | $248,611.30<br>$304,019.08 |
| | | | **$552,630.38** |
| MONDESIR & ALEXIS P.A.<br>1101 N CONGRESS AVE., #206<br>BOYNTON BEACH, FL  33426 | Wire | 07/23/2007 | $180,610.90 |
| | | | **$180,610.90** |
| MONEY WAREHOUSE INC | Wire | 05/09/2007 | $322,297.90 |
| | Wire | 05/09/2007 | $287,978.70 |
| | Wire | 05/11/2007 | $115,325.65 |
| | Wire | 05/14/2007 | $377,094.13 |
| | Wire | 05/14/2007 | $198,881.38 |
| | Wire | 05/18/2007 | $404,800.29 |
| | Wire | 05/21/2007 | $188,845.53 |
| | Wire | 06/06/2007 | $200,013.72 |
| | Wire | 06/15/2007 | $138,301.31 |
| | Wire | 06/20/2007 | $70,807.00 |
| | Wire | 06/22/2007 | $187,938.21 |
| | Wire | 06/26/2007 | $331,304.69 |
| | Wire | 07/02/2007 | $173,127.59 |
| | Wire | 07/02/2007 | $329,380.35 |
| | Wire | 07/03/2007 | $299,377.78 |
| | Wire | 07/11/2007 | $285,422.70 |
| | Wire | 07/12/2007 | $291,468.74 |
| | Wire | 07/17/2007 | $68,527.00 |
| | Wire | 07/27/2007 | $135,116.98 |
| | | | **$4,406,009.65** |
| MONROE COUNTY TITLE COMPANY<br>231 SOUTH MAIN<br>WATERLOO, IL  62298 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/31/2007<br>06/26/2007 | $147,763.97<br>$120,213.83<br>$163,558.82 |
| | | | **$431,536.62** |
| MONROE TITLE AGENCY LLC<br>476 WEST PAIGE AVE<br>BARBERTON, OH  44203 | Wire<br>Wire | 05/22/2007<br>05/25/2007 | $160,696.28<br>$182,802.40 |
| | | | **$343,498.68** |
| MONSTER INC<br>P.O. BOX 34649<br>NEWARK, NJ  07189-4649 | 0312398<br>0313821<br>0321965 | 06/07/2007<br>06/13/2007<br>07/13/2007 | $1,405.67<br>$8,250.00<br>$8,250.00 |
| | | | **$17,905.67** |
| MONTAGE MANUFACTURING<br>431 W. COMPTON BLVD.<br>GARDENA, CA  90248 | 0319570<br>0325413 | 07/03/2007<br>07/25/2007 | $17,175.35<br>$17,175.35 |
| | | | **$34,350.70** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MONTAGUE COUNTY ABSTRACT & TIT<br>ONE HIGHWAY 59 SOUTH<br>MONTAGUE, TX  76251 | | Wire | 05/23/2007 | $43,999.00 |
| | | | | **$43,999.00** |
| MONTAGUE OAKS, LLC<br>3506 W. MONTAGUE AVENUE<br>N. CHARLESTON, SC  29418 | | 0317978 | 06/26/2007 | $1,506.51 |
| | | 0324454 | 07/23/2007 | $5,900.47 |
| | | | | **$7,406.98** |
| MONTANA ABSTRACT & TITLE CO.<br>2961 NEVADA<br>BUTTE, MT  59701 | | Wire | 05/11/2007 | $58,448.79 |
| | | Wire | 05/14/2007 | $126,617.68 |
| | | Wire | 06/19/2007 | $175,370.42 |
| | | | | **$360,436.89** |
| MONTANA DREAMS INC | Add | Wire | 07/25/2007 | $16,552.32 |
| | | | | **$16,552.32** |
| MONTANA TITLE<br>1925 N 22ND STREET<br>SUITE 103<br>BOZEMAN, MT  59718 | | Wire | 06/12/2007 | $197,423.04 |
| | | | | **$197,423.04** |
| MONTANA TITLE<br>1925 N. 22ND STREET #103<br>BOZEMAN, MT  59718 | | Wire | 06/06/2007 | $193,729.32 |
| | | Wire | 07/05/2007 | $220,257.28 |
| | | | | **$413,986.60** |
| MONTANA TITLE<br>777 EAST MAIN STREET<br>BOZEMAN, MT  59718 | | Wire | 06/29/2007 | $169,057.92 |
| | | Wire | 06/29/2007 | $298,861.34 |
| | | | | **$467,919.26** |
| MONTANA TITLE & ESCROW TRUST A<br>1925 N 22ND AVE STE 102<br>BOZEMAN, MT  59718 | | Wire | 05/30/2007 | $176,794.46 |
| | | | | **$176,794.46** |
| MONTEITH ABSTRACT<br>2500 BACON RANCH RD<br>KILLEEN, TX  76542 | | Wire | 05/21/2007 | $31,834.12 |
| | | Wire | 05/21/2007 | $109,876.76 |
| | | Wire | 05/22/2007 | $112,366.16 |
| | | Wire | 05/22/2007 | $107,781.91 |
| | | Wire | 06/06/2007 | $46,191.67 |
| | | Wire | 06/06/2007 | $164,139.17 |
| | | | | **$572,189.79** |
| MONTEITH ABSTRACT & TITLE CO.<br>2010 BIRD CREEK DRIVE<br>SUITE 102<br>TEMPLE, TX  76502 | | Wire | 07/02/2007 | $90,308.92 |
| | | | | **$90,308.92** |
| MONTEITH ABSTRACT AND TITLE CO<br>2010 BIRD CREEK DR #102<br>TEMPLE, TX  76502 | | Wire | 05/31/2007 | $49,032.45 |
| | | Wire | 05/31/2007 | $167,313.85 |
| | | | | **$216,346.30** |
| MONTEITH ABSTRACT AND TITLE CO<br>2500 BACON RANCH ROAD<br>KILLEEN, TX  76542 | | Wire | 05/25/2007 | $42,541.87 |
| | | Wire | 05/25/2007 | $145,587.38 |
| | | Wire | 05/30/2007 | $49,032.46 |
| | | Wire | 05/31/2007 | $167,251.85 |
| | | Wire | 05/31/2007 | $48,969.97 |
| | | Wire | 05/31/2007 | $167,260.10 |
| | | Wire | 06/04/2007 | $74,299.48 |
| | | | | **$694,943.11** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MONTEITH ACCOUNT | Wire | 06/19/2007 | $58,150.00 |
| 2500 BACON RANCH ROAD | Wire | 06/19/2007 | $164,205.73 |
| HARKER HEIGHTS, TX  76542 | Wire | 07/27/2007 | $58,810.42 |
| | Wire | 07/27/2007 | $160,300.68 |
| | | | **$441,466.83** |
| MONTESANO CAPITAL MANAGEMENT | 0308268 | 05/22/2007 | $2,439.50 |
| 330 EAST MAIN STREET | 0308269 | 05/22/2007 | $5,508.20 |
| 3RD FLOOR | 0316496 | 06/21/2007 | $2,439.50 |
| BARRINGTON, IL  60010 | 0316497 | 06/21/2007 | $5,508.20 |
| | | | **$15,895.40** |
| MONTGOMERY COUNTY TITLE COMPAN | Wire | 07/24/2007 | $97,152.99 |
| 3305 W DAVIS, STE 100 | | | |
| CONROE, TX  77304 | | | **$97,152.99** |
| MONTGOMERY COUNTY TITLE COMPAN | Wire | 07/09/2007 | $98,104.62 |
| 3305 W. DAVIS #100 | | | |
| CONROE, TX  77304 | | | **$98,104.62** |
| MONTGOMERY LAND TRANSFER INC S | Wire | 07/09/2007 | $297,011.98 |
| 1117 OLD YORK ROAD | | | |
| ABINGTON, PA  19001 | | | **$297,011.98** |
| MONTGOMERY TITLE COMPANY, LLC | Wire | 06/14/2007 | $343,847.59 |
| 8401 CONNECTICUT AVE | | | |
| SUITE 809 | | | **$343,847.59** |
| CHEVY CHASE, MD  20815 | | | |
| MONUMENT TITLE | Wire | 07/19/2007 | $256,625.41 |
| 1881 PROSPECTOR AVENUE | | | |
| PARK CITY, UT  84060 | | | **$256,625.41** |
| MONUMENT TITLE | Wire | 05/31/2007 | $261,270.92 |
| 4825 BETHESDA AVEUNE S#200A | Wire | 05/31/2007 | $316,595.27 |
| BETHESDA, MD  20814 | Wire | 07/05/2007 | $187,316.17 |
| | Wire | 07/18/2007 | $426,690.24 |
| | | | **$1,191,872.60** |
| MONUMENT TITLE COMPANY | Wire | 07/03/2007 | $441,030.68 |
| 601 N. FAIRFAX | | | |
| SUITE150 | | | **$441,030.68** |
| ALEXANDRIA, VA  22314 | | | |
| MONUMENT TITLE COMPANY | Wire | 07/27/2007 | $376,699.78 |
| 601 NORTH FAIRFAX STREET, #150 | | | |
| ALEXANDRIA, VA  22314 | | | **$376,699.78** |
| MONUMENT TITLE INSURANCE INC | Wire | 07/26/2007 | $205,813.65 |
| 6975 UNION PARK CENTER | | | |
| SUITE 490 | | | **$205,813.65** |
| COTTONWOOD HEIGHTS, UT  84047 | | | |
| MONUMENTAL TITLE AND ESCROW CO | Wire | 05/15/2007 | $408,448.76 |
| 1609 ST. PAUL STREET | Wire | 06/11/2007 | $256,527.21 |
| BALTIMORE, MD  21202 | | | |
| | | | **$664,975.97** |
| MOODY'S INVESTORS SERVICE | 0305287 | 05/11/2007 | $201,305.00 |
| 99 CHURCH ST | 0305288 | 05/11/2007 | $400,000.00 |
| NEW YORK, NY  10007 | 0305290 | 05/11/2007 | $246,987.00 |
| | | | **$848,292.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MOODY'S INVESTORS SERVICE | 0306066 | 05/16/2007 | $185,692.00 |
| P.O. BOX 102597 | 0308892 | 05/23/2007 | $142,875.00 |
| ATLANTA, GA  30368-0597 | 0309955 | 05/29/2007 | $170,183.00 |
| | 0323730 | 07/23/2007 | $365,669.00 |
| | 0323827 | 07/23/2007 | $126,406.00 |
| | | | **$990,825.00** |
| MOODY'S WALL STREET ANALYTICS | 0309195 | 05/23/2007 | $14,901.56 |
| 395 OYSTER POINT BLVD. | 0320455 | 07/09/2007 | $14,901.56 |
| SUITE 215 | | | |
| S. SAN FRANCISCO, CA  94080 | | | **$29,803.12** |
| MOORE & ALPHIN, PLLC | Wire | 05/11/2007 | $312,596.77 |
| 3716 NATIONAL DR STE 100 | Wire | 05/23/2007 | $94,725.86 |
| RALEIGH, NC  27612 | Wire | 05/23/2007 | $367,570.48 |
| | Wire | 05/24/2007 | $202,080.55 |
| | Wire | 05/25/2007 | $17,586.60 |
| | Wire | 05/25/2007 | $92,096.77 |
| | Wire | 05/29/2007 | $61,170.94 |
| | Wire | 05/29/2007 | $185,894.40 |
| | Wire | 05/29/2007 | $126,825.62 |
| | Wire | 06/15/2007 | $126,183.21 |
| | Wire | 06/18/2007 | $132,127.16 |
| | Wire | 06/27/2007 | $390,723.69 |
| | Wire | 06/27/2007 | $188,448.85 |
| | Wire | 06/27/2007 | $124,136.60 |
| | | | **$2,422,167.50** |
| MOORE & ALPHIN, PLLC TRUST ACC | Wire | 05/16/2007 | $66,824.13 |
| 1000 PARK FORTY PLAZA | Wire | 05/16/2007 | $350,232.73 |
| DURHAM, NC  27713 | Wire | 07/27/2007 | $170,269.32 |
| | Wire | 07/27/2007 | $152,019.13 |
| | | | **$739,345.31** |
| MOORE & ALPHIN, PLLC TRUST CLE | Wire | 05/31/2007 | $55,080.01 |
| 3716 NATIONAL DRIVE | Wire | 05/31/2007 | $162,829.62 |
| RALEIGH, NC  27612 | Wire | 05/31/2007 | $61,566.50 |
| | Wire | 05/31/2007 | $330,557.90 |
| | Wire | 06/29/2007 | $351,709.77 |
| | Wire | 07/18/2007 | $316,914.74 |
| | Wire | 07/26/2007 | $222,576.73 |
| | Wire | 07/27/2007 | $152,538.43 |
| | | | **$1,653,773.70** |
| MOORE & PUTT, P.A. | Wire | 07/23/2007 | $160,922.77 |
| 122 W. MARKET STREET | | | |
| GEORGETOWN, DE  19947 | | | **$160,922.77** |
| MOORE & RUTT | Wire | 05/15/2007 | $264,219.01 |
| 122 W. MARKET STREET | Wire | 05/25/2007 | $111,080.92 |
| GEORGETOWN, DE  19947 | Wire | 06/04/2007 | $260,882.44 |
| | Wire | 06/27/2007 | $142,361.17 |
| | | | **$778,543.54** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MOORE REAL ESTATE ESCROW ACCOU 403 SECOND LOOP ROAD FLORENCE, SC  29504 | | Wire | 06/11/2007 | $52,627.68 |
| | | | | **$52,627.68** |
| MORAITIS, COFAR & KARNEY 915 MIDDLE RIVER DRIVE FORT LAUDERDALE, FL  33304 | | Wire | 07/09/2007 | $298,579.62 |
| | | Wire | 07/25/2007 | $161,203.70 |
| | | | | **$459,783.32** |
| MORANT & MORANT ATTORNEYS AT L 1022 PRINCE STREET GEORGETOWN, SC  29442 | | Wire | 07/18/2007 | $161,462.61 |
| | | | | **$161,462.61** |
| MORELAND & MENDEZ P.A. IOTA 202 LOOKOUT PLACE MAITLAND, FL  32751 | | Wire | 05/29/2007 | $246,223.50 |
| | | | | **$246,223.50** |
| MORELAND JOHNSON 6 PASSATIEMPO DRIVE SANTA CRUZ, CA  95060 | | 0308271 | 05/22/2007 | $8,072.02 |
| | | 0316500 | 06/21/2007 | $8,072.02 |
| | | 0324455 | 07/23/2007 | $8,072.02 |
| | | | | **$24,216.06** |
| MORELLA BUILDERS INC | Add | Wire | 07/20/2007 | $12,000.00 |
| | | | | **$12,000.00** |
| MORGAN & ASSOCIATES TITLE COMP 8911 DANIELS PARKWAY UNIT 6 FORT MYERS, FL  33912 | | Wire | 05/18/2007 | $163,154.65 |
| | | Wire | 06/08/2007 | $331,742.42 |
| | | | | **$494,897.07** |
| MORGAN COUNTY ABSTRACT COMPANY 230 W STATE ST JACKSONVILLE, IL  62650 | | Wire | 05/15/2007 | $57,933.70 |
| | | Wire | 05/21/2007 | $159,146.12 |
| | | Wire | 06/27/2007 | $79,187.68 |
| | | | | **$296,267.50** |
| MORGAN COUNTY ABSTRACT COMPANY 230 WEST STATE STREET JACKSONVILLE, IL  62650 | | Wire | 07/24/2007 | $133,600.01 |
| | | | | **$133,600.01** |
| MORGAN STANLEY | Add | Wire | 05/14/2007 | $195.31 |
| | Add | Wire | 05/17/2007 | $298,398.44 |
| | Add | Wire | 05/17/2007 | $98,550.00 |
| | Add | Wire | 05/25/2007 | $6,196,784.66 |
| | Add | 0319619 | 07/03/2007 | $62.26 |
| | Add | 0319620 | 07/03/2007 | $24.94 |
| | | | | **$6,594,015.61** |
| MORGAN STANLEY & CO | Add | Wire | 06/20/2007 | $1,000.00 |
| | Add | Wire | 06/22/2007 | $310,799.00 |
| | Add | Wire | 07/02/2007 | $4,569,406.00 |
| | Add | Wire | 07/02/2007 | $17,137.78 |
| | Add | Wire | 07/03/2007 | $193,715.55 |
| | Add | Wire | 07/03/2007 | $1,293,594.00 |
| | Add | Wire | 07/05/2007 | $4,572,275.55 |
| | Add | Wire | 07/18/2007 | $91,158.72 |
| | Add | Wire | 07/26/2007 | $2,711,000.00 |
| | Add | Wire | 07/26/2007 | $9,504,687.00 |
| | Add | Wire | 07/26/2007 | $1,046,185.00 |
| | | | | **$24,310,958.60** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MORITZ TITLE CO. DENVER, LLC<br>1624 MARKET ST. STE 301<br>DENVER, CO 80202 | Wire | 07/03/2007 | $477,299.25 |
| | | | **$477,299.25** |
| MORRIS ABSTRACT & TITLE, INC.<br>1301 1ST STREET NE, PO BOX 263<br>NEW PRAGUE, MN 56071 | Wire | 07/10/2007 | $115,179.84 |
| | | | **$115,179.84** |
| MORRIS HARDWICK AND SCHNEIDER<br>111 CLEBOURNE ST, STE 100<br>FORT MILL, SC 29708 | Wire | 05/15/2007 | $238,264.39 |
| | | | **$238,264.39** |
| MORRIS HARDWICK AND SCHNEIDER<br>14 WESTBURY PARK WAY<br>STE 104<br>BLUFFTON, SC 29910 | Wire | 05/16/2007 | $161,180.79 |
| | Wire | 06/22/2007 | $166,963.10 |
| | Wire | 06/25/2007 | $31,441.26 |
| | Wire | 06/29/2007 | $319,924.54 |
| | Wire | 06/29/2007 | $222,944.01 |
| | | | **$902,453.70** |
| MORRIS HARDWICK AND SCHNEIDER<br>474 WANDO BLVD SUITE 102<br>MOUNT PLEASANT, SC 29464 | Wire | 06/27/2007 | $46,306.98 |
| | Wire | 06/27/2007 | $177,937.93 |
| | Wire | 07/27/2007 | $116,429.95 |
| | | | **$340,674.86** |
| MORRIS, HARDWICK, SCHNEIDER AT<br>111 CLEBOURNE STREET SUTIE 100<br>FORT MILL, SC 29715 | Wire | 06/29/2007 | $96,663.74 |
| | | | **$96,663.74** |
| MORRIS, HARDWICK, SCHNEIDER AT<br>474 WANDO PARK BLVD<br>MOUNT PLEASANT, SC 29464 | Wire | 05/31/2007 | $23,895.75 |
| | Wire | 05/31/2007 | $124,470.37 |
| | Wire | 06/29/2007 | $105,940.23 |
| | | | **$254,306.35** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>102 LOVE STREET<br>STOCKBRIDGE, GA 30281 | Wire | 07/11/2007 | $138,958.56 |
| | | | **$138,958.56** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>120 HORWARD LANE<br>FAYETTEVILLE, GA 30215 | Wire | 07/25/2007 | $339,552.67 |
| | | | **$339,552.67** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>125 EAGLES LANDING PARKWAY<br>STOCKBRIDGE, GA 30281 | Wire | 05/29/2007 | $213,657.78 |
| | Wire | 05/30/2007 | $174,818.38 |
| | Wire | 05/31/2007 | $44,831.78 |
| | Wire | 05/31/2007 | $131,705.26 |
| | Wire | 06/29/2007 | $87,579.13 |
| | Wire | 06/29/2007 | $27,643.50 |
| | Wire | 06/29/2007 | $102,269.17 |
| | Wire | 07/02/2007 | $135,790.53 |
| | Wire | 07/12/2007 | $104,688.16 |
| | Wire | 07/16/2007 | $59,606.77 |
| | Wire | 07/24/2007 | $151,177.20 |
| | | | **$1,233,767.66** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>1371 DOGWOOD DR. SW<br>CONYERS, GA 30012 | Wire | 07/12/2007 | $299,142.63 |
| | | | **$299,142.63** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MORRIS, HARDWICK, SCHNEIDER LL<br>14 WESTBURY PARK WAY<br>STE 104<br>BLUFFTON, SC  29910 | Wire | 05/11/2007 | $161,302.27 |
| | Wire | 06/22/2007 | $166,076.90 |
| | Wire | 07/06/2007 | $167,962.79 |
| | Wire | 07/13/2007 | $221,828.62 |
| | Wire | 07/27/2007 | $147,740.04 |
| | Wire | 07/27/2007 | $197,765.52 |
| | | | **$1,062,676.14** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>1585 HOLCOMB BRIDGE RD.<br>MARIETTA, GA  30062 | Wire | 05/23/2007 | $283,292.07 |
| | | | **$283,292.07** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>1600 N OAK ST, STE A<br>MYRTLE BEACH, SC  29577 | Wire | 07/12/2007 | $256,762.90 |
| | | | **$256,762.90** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>1600 NORTH OAK ST<br>SUITE A<br>MYRTLE BEACH, SC  29577 | Wire | 06/29/2007 | $510,561.42 |
| | | | **$510,561.42** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>1605  BUFORD DRIVE<br>SUITE 25<br>MARIETTA, GA  30062 | Wire | 06/06/2007 | $134,328.07 |
| | | | **$134,328.07** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>1605 BUFORD DRIVE<br>LAWRENCEVILLE, GA  30043 | Wire | 06/05/2007 | $182,531.15 |
| | Wire | 07/18/2007 | $179,719.06 |
| | | | **$362,250.21** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>2012 EAST VIEW PARKWAY<br>BLDG.3 SUITE 400<br>CONYERS, GA  30013 | Wire | 06/04/2007 | $164,375.05 |
| | Wire | 06/25/2007 | $226,629.31 |
| | Wire | 06/28/2007 | $179,429.56 |
| | | | **$570,433.92** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>2325 LAKE VIEW PKWY STE 274<br>ALPHARETTA, GA  30004 | Wire | 05/30/2007 | $171,895.55 |
| | Wire | 06/07/2007 | $393,825.77 |
| | Wire | 07/16/2007 | $230,993.46 |
| | | | **$796,714.78** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>236 STOCKBRIDGE ROAD<br>SUITE B<br>JONESBORO, GA  30236 | Wire | 05/11/2007 | $113,741.76 |
| | Wire | 05/31/2007 | $102,177.28 |
| | Wire | 06/14/2007 | $100,784.89 |
| | | | **$316,703.93** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>2401 LAKE DRIVE<br>STE 150<br>SMYRNA, GA  30080 | Wire | 05/14/2007 | $129,001.38 |
| | Wire | 05/25/2007 | $131,461.91 |
| | Wire | 06/22/2007 | $232,704.45 |
| | Wire | 06/25/2007 | $201,531.75 |
| | Wire | 07/02/2007 | $120,273.35 |
| | Wire | 07/16/2007 | $135,481.78 |
| | Wire | 07/23/2007 | $158,123.02 |
| | | | **$1,108,577.64** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>3130 GOLF RIDGE BLVD. STE. 100<br>DOUGLASVILLE, GA  30135 | Wire | 06/29/2007 | $227,921.63 |
| | | | **$227,921.63** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MORRIS, HARDWICK, SCHNEIDER LL<br>3237 SATELLITE BLVD, 120<br>SUITE 25<br>DULUTH, GA  30096 | Wire | 06/29/2007 | $243,698.67<br>**$243,698.67** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>3730 ROSWELL RD<br>SUITE 25<br>MARIETTA, GA  30062 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/18/2007<br>05/21/2007<br>06/05/2007<br>06/06/2007<br>06/08/2007<br>06/25/2007<br>07/02/2007<br>07/03/2007<br>07/05/2007<br>07/13/2007<br>07/27/2007 | $169,980.27<br>$144,749.81<br>$263,318.82<br>$124,374.03<br>$25,275.20<br>$416,552.54<br>$125,827.02<br>$114,184.83<br>$206,074.36<br>$116,369.34<br>$109,045.28<br>$166,212.11<br><br>**$1,981,963.61** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>4295 JODECO RD.<br>SUITE 25<br>MCDONOUGH, GA  30253 | Wire<br>Wire | 06/25/2007<br>07/10/2007 | $151,780.56<br>$142,018.01<br><br>**$293,798.57** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>475 TRIBBLE GAP ROAD<br>STE. 301<br>CUMMING, GA  30040 | Wire | 06/20/2007 | $221,318.47<br>**$221,318.47** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>5163 ROSWELL ROAD<br>ATLANTA, GA  30342 | Wire | 07/26/2007 | $176,390.48<br>**$176,390.48** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>574 CONYERS RD.<br>LOGANVILLE, GA  30052 | Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>07/25/2007 | $28,204.90<br>$115,893.41<br>$216,262.57<br><br>**$360,360.88** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>81 CHURCH STREET<br>SUITE 25<br>WINDER, GA  30680 | Wire | 06/01/2007 | $147,327.21<br>**$147,327.21** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>999 WHITLOCK AVE<br>SUITE 4<br>MARIETTA, GA  30064 | Wire<br>Wire | 05/10/2007<br>07/27/2007 | $152,760.54<br>$95,078.53<br><br>**$247,839.07** |
| MORRIS, HARDWICK, SCHNEIDER LLC GA IOLTA<br>ENTERPRIS<br>999 WHITLOCK AVE<br>STE 4<br>MARIETTA, GA  30064 | Wire | 06/14/2007 | $113,054.53<br>**$113,054.53** |
| MORRIS, HARDWICK, SCHNEIDER LLC GA IOLTA<br>WIRE ACCT<br>120 HOWARD LANE<br>FAYETTEVILLE, GA  30215 | Wire | 05/31/2007 | $192,587.33<br>**$192,587.33** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MORRIS, HARDWICK, SCHNEIDER LLC GA IOLTA WIRE ACCT 125 EAGLES LANDING 13TH FLOOR ATLANTA, GA  30303 | Wire | 07/06/2007 | $151,963.67 **$151,963.67** |
| MORRIS, HARDWICK, SCHNEIDER LLC GA IOLTA WIRE ACCT 125 EAGLES LANDING PKWY STOCKBRIDGE, GA  30281 | Wire | 06/12/2007 | $133,978.56 **$133,978.56** |
| MORRIS, HARDWICK, SCHNEIDER LLC GA IOLTA WIRE ACCT 2325 LAKE VIEW PKWY SUITE 275 GA  30004 | Wire | 07/13/2007 | $258,500.43 **$258,500.43** |
| MORRIS, HARDWICK, SCHNEIDER LLC GA IOLTA WIRE ACCT 236 STOCKBRIDGE RD JONESBORO, GA  30236 | Wire | 05/29/2007 | $426,232.36 **$426,232.36** |
| MORRIS, HARDWICK, SCHNEIDER LLC GA IOLTA WIRE ACCT 2401 LAKE PARK DR STE 150 SMYRNA, GA  30062 | Wire Wire | 06/15/2007 06/18/2007 | $118,804.97 $177,139.47 **$295,944.44** |
| MORRIS, HARDWICK, SCHNEIDER LLC GA IOLTA WIRE ACCT 25 PARK PLACE 13TH FLOOR ATLANTA, GA  30303 | Wire Wire | 06/29/2007 06/29/2007 | $229,878.81 $78,809.00 **$308,687.81** |
| MORRIS, HARDWICK, SCHNEIDER LLC GA IOLTA WIRE ACCT 300 PARK BROOKE PLACE SUITE 300 WOODSTOCK, GA  30189 | Wire Wire | 05/21/2007 07/26/2007 | $178,984.17 $205,938.57 **$384,922.74** |
| MORRIS, HARDWICK, SCHNEIDER LLC GA IOLTA WIRE ACCT 3130 GOLF RIDGE BLVD. SUITE 100 DOUGLASVILLE, GA  30135 | Wire | 05/25/2007 | $131,169.25 **$131,169.25** |
| MORRIS, HARDWICK, SCHNEIDER LLC GA IOLTA WIRE ACCT 4125 S ATLANTA RD SE STE 101 SMYRNA, GA  30080 | Wire | 06/29/2007 | $219,706.72 **$219,706.72** |
| MORRIS, HARDWICK, SCHNEIDER LLC GA IOLTA WIRE ACCT 574 CONYERS RD LOGANVILLE, GA  30052 | Wire Wire | 06/29/2007 06/29/2007 | $52,851.96 $276,356.10 **$329,208.06** |
| MORRIS, HARDWICK, SCHNEIDER, L 6525 MORRISON BLVD, STE 115 CHARLOTTE, NC  28211 | Wire Wire Wire Wire | 05/17/2007 06/18/2007 06/18/2007 07/26/2007 | $129,042.67 $143,820.78 $763,221.16 $72,626.64 **$1,108,711.25** |
| MORRIS, MANNING & MARTIN, LLP 100 PARK 40 PLAZA DURHAM, NC  27709 | Wire | 05/29/2007 | $133,321.69 **$133,321.69** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MORRIS, MANNING & MARTIN, LLP<br>2180 SATELLITE BLVD #180<br>DULUTH, GA  30097 | Wire<br>Wire<br>Wire | 05/31/2007<br>07/18/2007<br>07/24/2007 | $161,037.35<br>$227,634.32<br>$151,179.64 |
| | | | **$539,851.31** |
| MORRIS, MANNING, MARTIN<br>5775 C PEACHTREE DUNWOODY RD<br>SUITE 150<br>ATLANTA, GA  30342 | Wire | 06/19/2007 | $145,294.52 |
| | | | **$145,294.52** |
| MORRIS/HARDWICK/SCHNEIDER LLC<br>120 HORWARD LANE<br>FAYETTEVILLE, GA  30215 | Wire | 05/08/2007 | $154,797.71 |
| | | | **$154,797.71** |
| MORRIS/HARDWICK/SCHNEIDER LLC<br>125 EAGLES LANDING PARKWAY<br>STOCKBRIDGE, GA  30281 | Wire<br>Wire | 05/08/2007<br>05/11/2007 | $124,719.89<br>$127,258.25 |
| | | | **$251,978.14** |
| MORRIS/HARDWICK/SCHNEIDER LLC<br>1637 ATHENS HWY<br>GRAYSON, GA  30017 | Wire | 07/23/2007 | $89,794.56 |
| | | | **$89,794.56** |
| MORRIS/HARDWICK/SCHNEIDER LLC<br>2325 LAKE VIEW PARKWAY<br>SUITE 275<br>ALPHARETTA, GA  30004 | Wire | 05/18/2007 | $398,229.03 |
| | | | **$398,229.03** |
| MORRIS/HARDWICK/SCHNEIDER LLC<br>300 PARK BROOKE PLACE<br>STE 300<br>WOODSTOCK, GA  30189 | Wire | 05/09/2007 | $174,945.19 |
| | | | **$174,945.19** |
| MORRIS/HARDWICK/SCHNEIDER LLC<br>3800 CAMP CREEK PARKWAY<br>BUILDING 1800 SUITE 102<br>ATLANTA, GA  30337 | Wire | 06/29/2007 | $137,984.34 |
| | | | **$137,984.34** |
| MORRIS/HARDWICK/SCHNEIDER LLC<br>475 TRIBBLE GAP RD.<br>SUITE 200<br>CUMMING, GA  30040 | Wire | 05/16/2007 | $207,718.53 |
| | | | **$207,718.53** |
| MORRIS/HARDWICK/SCHNEIDER LLC<br>91 W.WIEUCA RD.<br>BLDG.A SUITE 4000<br>ATLANTA, GA  30342 | Wire | 07/02/2007 | $102,652.91 |
| | | | **$102,652.91** |
| MORRIS/HARDWICK/SCHNEIDER LLC GA IOLTA WIRE ACCT<br>2401 LAKE PARK DRIVE<br>SUITE 150<br>SMYRNA, GA  30080 | Wire<br>Wire | 07/27/2007<br>07/27/2007 | $13,282.59<br>$33,203.87 |
| | | | **$46,486.46** |
| MORRIS/HARDWICK/SCHNEIDER, LLC<br>3130 GOLF RIDGE BLVD. STE. 100<br>GRAYSON, GA  30017 | Wire | 07/20/2007 | $182,294.90 |
| | | | **$182,294.90** |
| MORRIS/HARDWICK/SCHNEIDER, PLL<br>214 N TRYON STREET #4110<br>CHARLOTTE, NC  28202 | Wire<br>Wire | 06/11/2007<br>06/11/2007 | $41,134.79<br>$328,170.42 |
| | | | **$369,305.21** |
| MORRIS/HARDWICK/SCHNEIDER, PLL<br>6525 MORRISON BLVD<br>SUITE 115<br>CHARLOTTE, NC  28211 | Wire<br>Wire | 05/10/2007<br>07/18/2007 | $81,865.38<br>$281,285.34 |
| | | | **$363,150.72** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MORSE WESTERN HOMES | Add | Wire | 06/08/2007 | $59,023.00 |
| | | | | **$59,023.00** |
| MORSE WESTERN HOMES LTD | Add | Wire | 05/10/2007 | $31,592.00 |
| | Add | Wire | 07/11/2007 | $28,548.00 |
| | | | | **$60,140.00** |
| MORTGAGE 1, INC | | Wire | 05/15/2007 | $1,000,528.48 |
| | | Wire | 05/15/2007 | $122,625.19 |
| | | Wire | 06/08/2007 | $206,924.54 |
| | | Wire | 06/26/2007 | $128,025.65 |
| | | Wire | 06/28/2007 | $98,312.60 |
| | | Wire | 07/02/2007 | $116,347.31 |
| | | Wire | 07/10/2007 | $50,364.86 |
| | | Wire | 07/10/2007 | $149,583.78 |
| | | Wire | 07/24/2007 | $94,040.97 |
| | | | | **$1,966,753.38** |
| MORTGAGE ALLIANCE OF ARIZONA 14301 N 87TH ST 107 SCOTTSDALE, AZ  85260 | | Wire | 05/18/2007 | $22,928.48 |
| | | | | **$22,928.48** |
| MORTGAGE ALTERNATIVES PO BOX 4247 DEPT. 621 HOUSTON, TX  77210-4247 | | 0306580 | 05/17/2007 | $1,056.00 |
| | | 0308893 | 05/23/2007 | $1,056.00 |
| | | 0313201 | 06/11/2007 | $2,112.00 |
| | | 0314711 | 06/15/2007 | $1,056.00 |
| | | 0315253 | 06/19/2007 | $844.80 |
| | | 0318823 | 06/29/2007 | $2,112.00 |
| | | 0321665 | 07/12/2007 | $1,056.00 |
| | | | | **$9,292.80** |
| MORTGAGE ASSET RESEARCH INST 12030 SUNRISE VALLEY DRIVE SUITE 200 RESTON, VA  20191 | | 0304259 | 05/08/2007 | $421.92 |
| | | 0305134 | 05/11/2007 | $4,902.58 |
| | | 0305313 | 05/12/2007 | $173.26 |
| | | 0305452 | 05/12/2007 | $5,001.79 |
| | | 0306106 | 05/16/2007 | $3,893.70 |
| | | 0306840 | 05/18/2007 | $1,616.75 |
| | | 0314654 | 06/15/2007 | $4,026.67 |
| | | 0315254 | 06/19/2007 | $13,354.06 |
| | | 0315756 | 06/21/2007 | $4,763.45 |
| | | 0321699 | 07/12/2007 | $239.85 |
| | | | | **$38,394.03** |
| MORTGAGE BANKERS ASSOCIATION PO BOX 403945 ATLANTA, GA  30384 | | 0315255 | 06/19/2007 | $6,000.00 |
| | | | | **$6,000.00** |
| MORTGAGE BANKING WHSE SVCS | Add | Wire | 05/31/2007 | $154,700.00 |
| | | | | **$154,700.00** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MORTGAGE BROKERS | Wire | 05/22/2007 | $218,962.34 |
| 19550 INTERNATIONAL BLVD. | Wire | 05/23/2007 | $174,486.28 |
| SEATAC, WA  98188 | Wire | 06/05/2007 | $252,844.78 |
| | Wire | 06/12/2007 | $493,516.85 |
| | Wire | 06/13/2007 | $208,155.38 |
| | Wire | 06/15/2007 | $96,205.89 |
| | Wire | 06/15/2007 | $388,604.11 |
| | Wire | 06/19/2007 | $365,278.99 |
| | Wire | 06/21/2007 | $229,891.61 |
| | Wire | 06/29/2007 | $280,090.67 |
| | Wire | 07/03/2007 | $657,810.85 |
| | Wire | 07/06/2007 | $201,865.68 |
| | Wire | 07/10/2007 | $342,548.09 |
| | Wire | 07/11/2007 | $233,250.79 |
| | | | **$4,143,512.31** |
| MORTGAGE CONTRA | Wire | 05/09/2007 | $177,222.91 |
| | Wire | 05/09/2007 | $200,739.18 |
| | Wire | 05/10/2007 | $164,413.87 |
| | Wire | 05/18/2007 | $419,009.06 |
| | Wire | 05/22/2007 | $100,114.60 |
| | Wire | 05/22/2007 | $648,244.11 |
| | Wire | 05/25/2007 | $262,864.31 |
| | Wire | 05/25/2007 | $127,582.46 |
| | Wire | 05/29/2007 | $185,324.10 |
| | Wire | 05/31/2007 | $149,296.73 |
| | Wire | 06/01/2007 | $159,703.11 |
| | Wire | 06/04/2007 | $71,517.72 |
| | Wire | 06/06/2007 | $94,816.01 |
| | Wire | 06/06/2007 | $103,876.49 |
| | Wire | 06/11/2007 | $129,703.70 |
| | Wire | 06/11/2007 | $325,381.00 |
| | Wire | 06/14/2007 | $128,438.19 |
| | Wire | 07/02/2007 | $206,251.73 |
| | Wire | 07/06/2007 | $225,908.34 |
| | Wire | 07/09/2007 | $365,000.60 |
| | Wire | 07/10/2007 | $110,094.65 |
| | Wire | 07/19/2007 | $154,324.13 |
| | | | **$4,509,827.00** |
| MORTGAGE CONTRACTING SERVICES | 0305223 | 05/11/2007 | $371.00 |
| 4830 W KENNEDY BLVD, STE 950 | 0306365 | 05/16/2007 | $57.52 |
| TAMPA, FL  33609 | 0310748 | 05/31/2007 | $30,075.00 |
| | 0311338 | 06/04/2007 | $1,908.00 |
| | 0311809 | 06/05/2007 | $31,694.00 |
| | 0311810 | 06/05/2007 | $1,885.00 |
| | 0320974 | 07/10/2007 | $37,234.00 |
| | | | **$103,224.52** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MORTGAGE DATA MANAGEMENT CORP | 0307571 | 05/22/2007 | $8,400.00 |
| N56 W24879 N. CORPORATE CIRCLE | 0321666 | 07/12/2007 | $52,568.34 |
| SUITE 200 | 0323690 | 07/23/2007 | $28,525.16 |
| SUSSEX, WI  53089 | | | |
| | | | **$89,493.50** |
| MORTGAGE DEPT | Wire | 05/08/2007 | $246,715.62 |
| | Wire | 05/08/2007 | $143,233.54 |
| | Wire | 05/09/2007 | $135,516.24 |
| | Wire | 05/10/2007 | $299,866.54 |
| | Wire | 05/11/2007 | $459,438.64 |
| | Wire | 05/11/2007 | $154,735.05 |
| | Wire | 05/11/2007 | $53,446.86 |
| | Wire | 05/11/2007 | $59,688.70 |
| | Wire | 05/14/2007 | $94,965.35 |
| | Wire | 05/14/2007 | $166,395.11 |
| | Wire | 05/15/2007 | $85,820.54 |
| | Wire | 05/21/2007 | $240,087.95 |
| | Wire | 05/22/2007 | $69,473.69 |
| | Wire | 05/22/2007 | $60,222.32 |
| | Wire | 05/23/2007 | $111,853.25 |
| | Wire | 05/25/2007 | $111,064.47 |
| | Wire | 06/04/2007 | $120,923.91 |
| | Wire | 06/04/2007 | $309,552.00 |
| | Wire | 06/07/2007 | $413,143.64 |
| | Wire | 06/08/2007 | $385,559.63 |
| | Wire | 06/11/2007 | $140,143.34 |
| | Wire | 06/11/2007 | $90,075.50 |
| | Wire | 06/11/2007 | $101,275.08 |
| | Wire | 06/12/2007 | $504,418.86 |
| | Wire | 06/13/2007 | $138,944.69 |
| | Wire | 06/25/2007 | $281,605.48 |
| | Wire | 07/19/2007 | $376,847.92 |
| | | | **$5,355,013.92** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MORTGAGE DISBURSEMENT ACCT | Wire | 05/08/2007 | $100,592.12 |
| | Wire | 05/10/2007 | $118,570.01 |
| | Wire | 05/15/2007 | $41,080.47 |
| | Wire | 05/16/2007 | $69,969.66 |
| | Wire | 05/16/2007 | $60,523.81 |
| | Wire | 05/18/2007 | $221,334.70 |
| | Wire | 05/18/2007 | $154,780.07 |
| | Wire | 05/24/2007 | $139,454.51 |
| | Wire | 05/25/2007 | $79,031.87 |
| | Wire | 05/25/2007 | $141,898.55 |
| | Wire | 05/29/2007 | $146,775.98 |
| | Wire | 05/29/2007 | $65,904.72 |
| | Wire | 05/30/2007 | $64,977.85 |
| | Wire | 05/30/2007 | $223,615.10 |
| | Wire | 05/31/2007 | $105,788.33 |
| | Wire | 05/31/2007 | $159,368.96 |
| | Wire | 05/31/2007 | $150,324.14 |
| | Wire | 05/31/2007 | $278,244.17 |
| | Wire | 06/04/2007 | $111,098.85 |
| | Wire | 06/04/2007 | $74,716.67 |
| | Wire | 06/05/2007 | $207,844.75 |
| | Wire | 06/06/2007 | $147,278.04 |
| | Wire | 06/07/2007 | $105,858.19 |
| | Wire | 06/11/2007 | $399,451.20 |
| | Wire | 06/13/2007 | $75,385.29 |
| | Wire | 06/21/2007 | $98,950.22 |
| | Wire | 07/11/2007 | $273,429.13 |
| | Wire | 07/11/2007 | $139,800.92 |
| | Wire | 07/27/2007 | $93,504.11 |
| | | | **$4,049,552.39** |
| MORTGAGE FINANCIAL INC | Wire | 05/14/2007 | $104,989.48 |
| 170 MAIN ST | Wire | 05/31/2007 | $323,488.06 |
| STE 108 | Wire | 06/08/2007 | $162,396.12 |
| TEWKSBURY, MA  01876 | 0320975 | 07/10/2007 | $56.48 |
| | Wire | 07/13/2007 | $335,702.13 |
| | | | **$926,632.27** |
| MORTGAGE FIRST LIMITED, LLC | 0305179 | 05/11/2007 | $36,018.35 |
| | | | **$36,018.35** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MORTGAGE GUARANTY INS. CO. | 0304532 | 05/09/2007 | $26,498.76 |
| P.O. BOX 566 | 0304533 | 05/09/2007 | $26,944.87 |
| MILWAUKEE, WI  53201 | 0304534 | 05/09/2007 | $7,362.90 |
| | 0304784 | 05/10/2007 | $5,255.65 |
| | 0305947 | 05/15/2007 | $22,985.76 |
| | 0306364 | 05/16/2007 | $14,779.65 |
| | 0306765 | 05/17/2007 | $1,524.63 |
| | 0306766 | 05/17/2007 | $2,907.20 |
| | 0307116 | 05/18/2007 | $7,122.15 |
| | 0307117 | 05/18/2007 | $19,366.36 |
| | 0307118 | 05/18/2007 | $4,273.50 |
| | 0307499 | 05/21/2007 | $559,529.86 |
| | 0309465 | 05/24/2007 | $9,698.69 |
| | 0309466 | 05/24/2007 | $639.47 |
| | 0309467 | 05/24/2007 | $273.94 |
| | 0309468 | 05/24/2007 | $1,094.09 |
| | 0309469 | 05/24/2007 | $4,071.59 |
| | 0310063 | 05/29/2007 | $13,249.65 |
| | 0311288 | 06/04/2007 | $1,211.04 |
| | 0311337 | 06/04/2007 | $7,271.50 |
| | 0312567 | 06/07/2007 | $38,743.83 |
| | 0312568 | 06/07/2007 | $38,151.33 |
| | 0312569 | 06/07/2007 | $33,661.51 |
| | 0312981 | 06/08/2007 | $20,811.41 |
| | 0313734 | 06/12/2007 | $313.98 |
| | 0313735 | 06/12/2007 | $3,476.87 |
| | 0315715 | 06/20/2007 | $3,972.60 |
| | 0317292 | 06/22/2007 | $25,328.13 |
| | 0317899 | 06/26/2007 | $54.16 |
| | 0317900 | 06/26/2007 | $166.24 |
| | 0317901 | 06/26/2007 | $5,537.25 |
| | 0318536 | 06/28/2007 | $2,691.00 |
| | 0318537 | 06/28/2007 | $506,555.81 |
| | 0319617 | 07/03/2007 | $6.18 |
| | 0319618 | 07/03/2007 | $244.39 |
| | 0319933 | 07/05/2007 | $4,050.00 |
| | 0320627 | 07/09/2007 | $8,651.39 |
| | 0322106 | 07/13/2007 | $28,013.17 |
| | 0322959 | 07/18/2007 | $775,796.96 |
| | 0323384 | 07/20/2007 | $8,303.15 |
| | 0325477 | 07/25/2007 | $15,405.31 |
| | | | **$2,255,995.93** |
| MORTGAGE GUARANTY INSURANCE CORPORATION | 0307542 | 05/21/2007 | $4,232.88 |
| | 0311849 | 06/05/2007 | $1,803.60 |
| | 0325253 | 07/24/2007 | $356.04 |
| | | | **$6,392.52** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MORTGAGE INDUSTRY ADVISORY CO | 0320456 | 07/09/2007 | $10,000.00 |
| 80 MAIDEN LANE | | | **$10,000.00** |
| 14TH FLOOR | | | |
| NEW YORK, NY  10038 | | | |
| MORTGAGE INFORMATION SERVICES | Wire | 06/11/2007 | $427,519.00 |
| 2889 NORTH COMMERCE PKWY | | | **$427,519.00** |
| MIRAMAR, FL  33025 | | | |
| MORTGAGE INFORMATION SERVICES | Wire | 06/19/2007 | $115,892.47 |
| 4320 EAST COTTON CENTER BLVD | | | **$115,892.47** |
| PHOENIX, AZ  85040 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MORTGAGE INFORMATION SERVICES | Wire | 05/08/2007 | $144,312.62 |
| 4877 GALAXY PARKWAY | Wire | 05/21/2007 | $252,962.16 |
| CLEVELAND, OH  44128 | Wire | 05/22/2007 | $556,299.20 |
| | Wire | 05/22/2007 | $639,502.33 |
| | Wire | 05/23/2007 | $173,220.68 |
| | Wire | 05/23/2007 | $250,046.61 |
| | Wire | 05/25/2007 | $388,522.98 |
| | Wire | 05/30/2007 | $280,959.25 |
| | Wire | 05/30/2007 | $340,182.65 |
| | Wire | 05/30/2007 | $195,743.80 |
| | Wire | 05/31/2007 | $17,726.50 |
| | Wire | 05/31/2007 | $198,537.83 |
| | Wire | 05/31/2007 | $145,836.86 |
| | Wire | 06/01/2007 | $198,933.35 |
| | Wire | 06/01/2007 | $114,498.35 |
| | Wire | 06/06/2007 | $197,289.43 |
| | Wire | 06/06/2007 | $247,372.97 |
| | Wire | 06/07/2007 | $411,095.50 |
| | Wire | 06/07/2007 | $441,805.67 |
| | Wire | 06/08/2007 | $334,971.54 |
| | Wire | 06/11/2007 | $242,535.98 |
| | Wire | 06/11/2007 | $257,729.87 |
| | Wire | 06/11/2007 | $410,527.35 |
| | Wire | 06/13/2007 | $153,458.70 |
| | Wire | 06/19/2007 | $176,138.98 |
| | Wire | 06/19/2007 | $213,709.15 |
| | Wire | 06/25/2007 | $144,596.94 |
| | Wire | 06/25/2007 | $232,292.25 |
| | Wire | 06/25/2007 | $29,182.45 |
| | Wire | 06/25/2007 | $146,988.04 |
| | Wire | 06/27/2007 | $221,189.46 |
| | Wire | 06/27/2007 | $229,987.05 |
| | Wire | 06/29/2007 | $239,579.85 |
| | Wire | 07/02/2007 | $351,021.20 |
| | Wire | 07/03/2007 | $210,367.00 |
| | Wire | 07/09/2007 | $474,137.56 |
| | Wire | 07/10/2007 | $227,096.83 |
| | Wire | 07/10/2007 | $408,506.99 |
| | Wire | 07/17/2007 | $131,609.33 |
| | Wire | 07/23/2007 | $195,777.38 |
| | Wire | 07/24/2007 | $300,588.22 |
| | | | **$10,526,840.86** |
| MORTGAGE INFORMATION SERVICES | Wire | 07/27/2007 | $161,738.45 |
| 7829 N DALE MABRY HIGHWAY | | | |
| TAMPA, FL  33614 | | | **$161,738.45** |
| MORTGAGE INFORMATION SERVICES INC. | Wire | 06/20/2007 | $262,841.21 |
| 4877 GALAXY PARKWAY | | | |
| SUITE 1 | | | **$262,841.21** |
| CLEVELAND, OH  44128 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MORTGAGE LENDERS SERVICE CONNE<br>317 THOMSON PARK DR<br>CRANBERRY TOWNSHIP, PA  16066 | Wire | 05/29/2007 | $245,366.06<br>**$245,366.06** |
| MORTGAGE LENDERS SERVICE CONNECTION<br>ESCROW ACCOUNT<br>317 THOMSON PARK DRIVE<br>CRANBERRY TWP., PA  16066 | Wire | 05/29/2007 | $218,314.81<br>**$218,314.81** |
| MORTGAGE LENDERS SERVICE CONNECTION<br>ESCROW ACCT-FL<br>317 THOMSON PARK DR<br>CRANBERRY TWP., PA  16066 | Wire | 07/09/2007 | $410,963.03<br>**$410,963.03** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MORTGAGE LOAN DEPARTMENT | Wire | 05/08/2007 | $87,813.89 |
| | Wire | 05/08/2007 | $91,866.50 |
| | Wire | 05/09/2007 | $139,670.99 |
| | Wire | 05/09/2007 | $105,430.93 |
| | Wire | 05/09/2007 | $106,018.49 |
| | Wire | 05/10/2007 | $120,921.47 |
| | Wire | 05/14/2007 | $158,667.05 |
| | Wire | 05/14/2007 | $19,864.09 |
| | Wire | 05/14/2007 | $66,624.76 |
| | Wire | 05/15/2007 | $119,361.40 |
| | Wire | 05/15/2007 | $151,282.50 |
| | Wire | 05/16/2007 | $157,447.17 |
| | Wire | 05/17/2007 | $104,593.07 |
| | Wire | 05/18/2007 | $377,834.55 |
| | Wire | 05/23/2007 | $260,118.24 |
| | Wire | 05/23/2007 | $92,175.76 |
| | Wire | 05/24/2007 | $51,407.91 |
| | Wire | 05/29/2007 | $175,153.60 |
| | Wire | 05/29/2007 | $22,077.13 |
| | Wire | 05/31/2007 | $282,094.71 |
| | Wire | 05/31/2007 | $130,711.93 |
| | Wire | 05/31/2007 | $77,066.00 |
| | Wire | 06/01/2007 | $43,145.72 |
| | Wire | 06/05/2007 | $127,106.12 |
| | Wire | 06/05/2007 | $118,055.33 |
| | Wire | 06/05/2007 | $61,236.33 |
| | Wire | 06/11/2007 | $63,208.58 |
| | Wire | 06/12/2007 | $101,198.44 |
| | Wire | 06/13/2007 | $115,698.22 |
| | Wire | 06/18/2007 | $57,070.03 |
| | Wire | 06/19/2007 | $69,992.01 |
| | Wire | 06/19/2007 | $106,075.68 |
| | Wire | 06/19/2007 | $153,339.39 |
| | Wire | 06/21/2007 | $143,302.67 |
| | Wire | 06/27/2007 | $174,457.90 |
| | Wire | 07/02/2007 | $149,581.23 |
| | Wire | 07/06/2007 | $29,203.55 |
| | Wire | 07/09/2007 | $133,991.00 |
| | Wire | 07/11/2007 | $272,864.16 |
| | Wire | 07/11/2007 | $92,803.24 |
| | Wire | 07/11/2007 | $16,760.78 |
| | Wire | 07/13/2007 | $56,644.13 |
| | Wire | 07/17/2007 | $259,875.12 |
| | Wire | 07/23/2007 | $173,959.36 |
| | Wire | 07/24/2007 | $92,580.53 |
| | Wire | 07/24/2007 | $136,279.87 |
| | Wire | 07/27/2007 | $135,502.73 |
| | | | **$5,782,134.26** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MORTGAGE LOAN SALES | Wire | 05/11/2007 | $62,946.49 |
| | Wire | 05/15/2007 | $102,423.37 |
| | Wire | 05/18/2007 | $105,625.76 |
| | Wire | 05/24/2007 | $124,125.68 |
| | Wire | 06/22/2007 | $90,341.06 |
| | Wire | 06/26/2007 | $155,591.65 |
| | Wire | 07/02/2007 | $91,685.96 |
| | Wire | 07/03/2007 | $125,182.36 |
| | Wire | 07/10/2007 | $83,469.21 |
| | Wire | 07/18/2007 | $76,544.41 |
| | Wire | 07/20/2007 | $135,729.51 |
| | | | **$1,153,665.46** |
| MORTGAGE LOANS | Wire | 05/08/2007 | $108,583.99 |
| | Wire | 05/09/2007 | $338,222.36 |
| | Wire | 05/10/2007 | $205,411.24 |
| | Wire | 05/22/2007 | $286,397.55 |
| | Wire | 05/25/2007 | $352,352.61 |
| | Wire | 05/29/2007 | $202,571.98 |
| | Wire | 05/30/2007 | $219,139.38 |
| | Wire | 06/12/2007 | $196,220.80 |
| | Wire | 06/13/2007 | $80,176.00 |
| | Wire | 06/18/2007 | $141,074.84 |
| | Wire | 06/20/2007 | $140,210.41 |
| | Wire | 06/27/2007 | $470,538.78 |
| | Wire | 07/10/2007 | $71,246.25 |
| | | | **$2,812,146.19** |
| MORTGAGE LOANS-VALLEY VIEW STA | Wire | 05/08/2007 | $65,759.49 |
| | Wire | 05/10/2007 | $186,986.30 |
| | Wire | 05/18/2007 | $69,347.20 |
| | Wire | 05/21/2007 | $585,337.70 |
| | Wire | 05/25/2007 | $126,226.78 |
| | Wire | 05/31/2007 | $150,114.30 |
| | Wire | 06/01/2007 | $110,171.50 |
| | Wire | 06/08/2007 | $151,312.80 |
| | Wire | 06/08/2007 | $202,484.09 |
| | Wire | 06/29/2007 | $170,707.17 |
| | | | **$1,818,447.33** |
| MORTGAGE MANAGERS | Wire | 07/05/2007 | $191,520.55 |
| | Wire | 07/06/2007 | $35,723.74 |
| | Wire | 07/06/2007 | $166,397.11 |
| | Wire | 07/09/2007 | $179,826.63 |
| | Wire | 07/11/2007 | $117,011.41 |
| | Wire | 07/19/2007 | $226,644.56 |
| | Wire | 07/19/2007 | $314,086.10 |
| | Wire | 07/23/2007 | $188,297.46 |
| | | | **$1,419,507.56** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MORTGAGE MANAGERS NC | Wire | 05/08/2007 | $186,751.84 |
| 250 CENTER DRIVE | Wire | 05/11/2007 | $140,741.74 |
| VERNON HILLS, IL  60061 | Wire | 05/11/2007 | $270,572.55 |
| | Wire | 05/15/2007 | $141,744.51 |
| | Wire | 05/16/2007 | $282,562.01 |
| | Wire | 05/17/2007 | $199,324.83 |
| | Wire | 05/17/2007 | $192,161.68 |
| | Wire | 05/17/2007 | $260,656.23 |
| | Wire | 05/18/2007 | $158,292.94 |
| | Wire | 05/18/2007 | $88,413.39 |
| | Wire | 05/21/2007 | $166,213.20 |
| | Wire | 05/22/2007 | $195,691.30 |
| | Wire | 05/24/2007 | $268,186.08 |
| | Wire | 05/25/2007 | $280,209.61 |
| | Wire | 05/29/2007 | $300,637.81 |
| | Wire | 05/30/2007 | $124,361.65 |
| | Wire | 05/31/2007 | $287,791.47 |
| | Wire | 06/05/2007 | $160,667.65 |
| | Wire | 06/05/2007 | $230,525.47 |
| | Wire | 06/05/2007 | $182,896.67 |
| | Wire | 06/07/2007 | $153,558.41 |
| | Wire | 06/07/2007 | $292,153.30 |
| | Wire | 06/08/2007 | $208,315.20 |
| | Wire | 06/08/2007 | $214,777.17 |
| | Wire | 06/08/2007 | $228,717.23 |
| | Wire | 06/11/2007 | $347,408.11 |
| | Wire | 06/13/2007 | $150,754.25 |
| | Wire | 06/19/2007 | $279,809.77 |
| | Wire | 06/19/2007 | $156,539.79 |
| | Wire | 06/20/2007 | $146,513.06 |
| | Wire | 06/20/2007 | $224,617.98 |
| | Wire | 06/20/2007 | $120,341.67 |
| | Wire | 07/05/2007 | $239,417.73 |
| | | | **$6,881,326.30** |
| MORTGAGE MARKET GUIDE | 0309428 | 05/24/2007 | $30,330.00 |
| 24 S HOLMDEL RD SUITE 1B | 0315786 | 06/21/2007 | $4,125.00 |
| HOLMDEL, NJ  07733 | 0322911 | 07/18/2007 | $30,450.00 |
| | | | **$64,905.00** |
| MORTGAGE MASTER INC | Wire | 05/10/2007 | $555,265.72 |
| | Wire | 05/11/2007 | $524,750.02 |
| | Wire | 05/15/2007 | $536,568.54 |
| | Wire | 05/16/2007 | $653,950.52 |
| | Wire | 05/18/2007 | $671,990.84 |
| | Wire | 05/21/2007 | $579,041.11 |
| | Wire | 05/30/2007 | $707,156.08 |
| | 0312504 | 06/07/2007 | $3,181.58 |
| | Wire | 07/16/2007 | $186,409.72 |
| | | | **$4,418,314.13** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MORTGAGE OUTLET | | Wire | 06/29/2007 | $364,462.06 |
| | | Wire | 07/12/2007 | $198,046.25 |
| | | | | **$562,508.31** |
| MORTGAGE PERSONNEL GROUP,LLC | | 0306842 | 05/18/2007 | $11,198.00 |
| 37 WILL MERRY LANE | | | | **$11,198.00** |
| SUITE 200 | | | | |
| GREENWICH, CT  06831 | | | | |
| MORTGAGE PURCHASE CLEARING ACC | | Wire | 05/23/2007 | $517,491.93 |
| | | Wire | 05/25/2007 | $20,815.67 |
| | | Wire | 05/25/2007 | $168,596.70 |
| | | Wire | 05/31/2007 | $201,919.46 |
| | | Wire | 06/01/2007 | $164,631.60 |
| | | Wire | 06/01/2007 | $831,229.63 |
| | | Wire | 06/08/2007 | $109,517.13 |
| | | | | **$2,014,202.12** |
| MORTGAGE REFERENCES INC | | 0306067 | 05/16/2007 | $347.00 |
| 1413 119H ST  NW | | 0306843 | 05/18/2007 | $61.50 |
| MONTICELLO, MN  55362 | | 0309914 | 05/29/2007 | $629.00 |
| | | 0311557 | 06/05/2007 | $241.00 |
| | | 0313545 | 06/12/2007 | $351.00 |
| | | 0317320 | 06/25/2007 | $351.00 |
| | | 0319571 | 07/03/2007 | $351.00 |
| | | 0321160 | 07/11/2007 | $351.00 |
| | | 0321668 | 07/12/2007 | $133.00 |
| | | 0321700 | 07/12/2007 | $2,501.45 |
| | | 0323829 | 07/23/2007 | $635.00 |
| | | | | **$5,951.95** |
| MORTGAGE SETTL. | Add | Wire | 05/22/2007 | $571,212.59 |
| | | | | **$571,212.59** |
| MORTGAGE SETTLEMENT ACCOUNT | | Wire | 06/07/2007 | $62,295.92 |
| 118-21 QUEENS BLVD, STE 403 | | | | **$62,295.92** |
| FOREST HILLS, NY  11375 | | | | |
| MORTGAGE SETTLEMENT ACCOUNT | | Wire | 05/14/2007 | $278,392.77 |
| 147 REMSEN STREET | | Wire | 05/21/2007 | $781,648.17 |
| BROOKLYN, NY  11201 | | Wire | 07/11/2007 | $719,069.56 |
| | | | | **$1,779,110.50** |
| MORTGAGE SETTLEMENT ACCOUNT | | Wire | 05/23/2007 | $322,021.67 |
| 300 GARDEN CITY PLAZA #205 | | Wire | 05/24/2007 | $329,629.12 |
| GARDEN CITY, NY  11530 | | Wire | 07/18/2007 | $724,528.46 |
| | | | | **$1,376,179.25** |
| MORTGAGE SETTLEMENT ACCOUNT | | Wire | 05/21/2007 | $742,604.10 |
| 461 WESTCHESTER AVE | | | | **$742,604.10** |
| PORT CHESTER, NY  10573 | | | | |
| MORTGAGE SETTLEMENT ACCOUNT | | Wire | 05/14/2007 | $521,275.79 |
| 521 5TH AVE 28TH FL | | Wire | 05/14/2007 | $774,169.22 |
| NEW YORK, NY  10175 | | | | |
| | | | | **$1,295,445.01** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|----------|---|---|---|---|
| MORTGAGE SETTLEMENT ACCOUNT 591 STEWART AVE 4TH FLOOR GARDEN CITY, NY  11530 | | Wire | 05/09/2007 | $701,798.81 |
| | | Wire | 06/07/2007 | $335,739.36 |
| | | Wire | 06/19/2007 | $414,280.74 |
| | | | | **$1,451,818.91** |
| MORTGAGE SETTLEMENT ACCOUNT 88 FROEHLICH FARM BLVD WOODBURY, NY  11797 | | Wire | 05/14/2007 | $406,404.85 |
| | | Wire | 07/03/2007 | $764,749.59 |
| | | | | **$1,171,154.44** |
| MORTGAGE SETTLEMENT ACCOUNT ONE GREAT NECK ROAD #4 GREAT NECK, NY  11021 | | Wire | 06/07/2007 | $498,038.49 |
| | | Wire | 06/11/2007 | $503,609.72 |
| | | | | **$1,001,648.21** |
| MORTGAGE SETTLEMENT ACCT | Add | Wire | 06/18/2007 | $692,304.11 |
| | Add | Wire | 06/21/2007 | $479,918.59 |
| | | | | **$1,172,222.70** |
| MORTGAGE TITLE PARTNERS GROUP 5979 NW 151 STREET MIAMI LAKES, FL  33014 | | Wire | 06/19/2007 | $158,225.00 |
| | | Wire | 06/29/2007 | $277,528.36 |
| | | | | **$435,753.36** |
| MORTGAGE WAREHOUSE | | Wire | 05/11/2007 | $147,698.99 |
| | | Wire | 05/15/2007 | $266,651.45 |
| | | Wire | 05/17/2007 | $139,435.24 |
| | | Wire | 05/29/2007 | $149,171.13 |
| | | Wire | 05/31/2007 | $416,818.62 |
| | | Wire | 06/01/2007 | $783,986.61 |
| | | Wire | 06/04/2007 | $91,158.28 |
| | | Wire | 06/04/2007 | $93,684.21 |
| | | Wire | 06/08/2007 | $675,870.24 |
| | | Wire | 06/08/2007 | $199,305.12 |
| | | Wire | 06/14/2007 | $519,331.98 |
| | | Wire | 07/12/2007 | $257,948.25 |
| | | | | **$3,741,060.12** |
| MORTGAGE WAREHOUSE OPERATION DETROIT, MI  48226 | | Wire | 05/08/2007 | $155,630.04 |
| | | Wire | 05/08/2007 | $233,573.80 |
| | | Wire | 05/31/2007 | $104,216.19 |
| | | | | **$493,420.03** |
| MORTON & GETTYS 334 OAKLAND AVE ROCK HILL, SC  29731 | | Wire | 07/06/2007 | $213,772.35 |
| | | | | **$213,772.35** |
| MORTON P. WEITZMAN, ATTORNEY TRUAT ACCOUNT 420 NORTH WOOD AVENUE LINDEN, NJ  7036 | | Wire | 06/29/2007 | $277,340.25 |
| | | | | **$277,340.25** |
| MOSCOW TITLE INC. 127 S WASHINGTON KENWORTHY PL SUITE #2 MOSCOW, ID  83843 | | Wire | 05/25/2007 | $80,872.69 |
| | | | | **$80,872.69** |
| MOSELEY & ASSOCIATES, P.C. SET 3800 COLONNADE PARKWAY STE. 630 BIRMINGHAM, AL  35203 | | Wire | 06/29/2007 | $129,503.43 |
| | | | | **$129,503.43** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MOSER, GARNER, BRUNER & WANSKE<br>PO BOX 1827<br>LAURINBURG, NC  28352 | Wire | 07/16/2007 | $68,966.77<br>**$68,966.77** |
| MOSLEY & WALLIS, P.A.<br>1221 E NEW HAVEN AVENUE<br>MELBOURNE, FL  32901 | Wire | 06/29/2007 | $701,888.28<br>**$701,888.28** |
| MOSLEY ROGERS TITLE COMPANY<br>1545 E 70TH ST #200<br>SHREVEPORT, LA  71105 | Wire | 06/08/2007 | $230,340.57<br>**$230,340.57** |
| MOSLEY-ROGERS TITLE CO, LLC<br>9300 MANSFIELD ROAD<br>SHREVEPORT, LA  71118 | Wire | 05/31/2007 | $57,004.94<br>**$57,004.94** |
| MOSLEY-ROGERS TITLE CO., LLC<br>9300 MANSFIELD RD #300<br>SHREVEPORT, LA  71118 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/08/2007<br>06/08/2007<br>07/05/2007<br>07/13/2007 | $117,371.72<br>$34,121.96<br>$134,994.59<br>$189,875.52<br>$168,308.23<br><br>**$644,672.02** |
| MOSLEY-ROGERS TITLE COMPANY, L<br>2711 EAST TEXAS ST.<br>BOSSIER CITY, LA  71111 | Wire | 06/15/2007 | $368,100.89<br>**$368,100.89** |
| MOSS CODILIS<br>6560 GREENWOOD PLAZA BLVD<br>STE 100<br>ENGLEWOOD, CO  801111 | 0323386 | 07/20/2007 | $8,411.25<br>**$8,411.25** |
| MOSS, BENTON & WALLIS , PLLC<br>325 NORTH PARKWAY<br>JACKSON, TN  38303 | Wire | 05/31/2007 | $71,039.94<br>**$71,039.94** |
| MOSTELLER LAW FIRM REAL ESTATE<br>9725 MARLBORO AVE<br>BARNWELL, SC  29812 | Wire | 06/26/2007 | $65,389.32<br>**$65,389.32** |
| MOUNTAIN 1ST BANK & TRUST<br>17 NORTH MAKET STREET<br>SUITE 103<br>ASHEVILLE, NC  28801 | Wire | 05/23/2007 | $284,324.78<br>**$284,324.78** |
| MOUNTAIN GREENERY<br>POB 2309<br>STATELINE, NV  89449 | 0308273<br>0313054<br>0316502<br>0320605<br>0324457 | 05/22/2007<br>06/11/2007<br>06/21/2007<br>07/09/2007<br>07/23/2007 | $7,533.07<br>$333.01<br>$7,533.07<br>$773.72<br>$7,533.07<br><br>**$23,705.94** |
| MOUNTAIN LAKES ABSTRACT COMPAN<br>PO BOX B<br>POCONO PINES, PA  18350 | Wire | 07/11/2007 | $293,234.93<br>**$293,234.93** |
| MOUNTAIN LAKES ABSTRACT COMPAN<br>ROUTE 940<br>POCONO PINES, PA  18350 | Wire | 05/25/2007 | $137,344.68<br>**$137,344.68** |
| MOUNTAIN STATES TITLE COMPANY<br>801 SUNSET DRIVE<br>BLDG E.<br>JOHNSON CITY, TN  37604 | Wire | 06/08/2007 | $38,960.03<br>**$38,960.03** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MOUNTAIN TITLE & ESCROW | Wire | 05/24/2007 | $219,247.85 |
| 11438 CRONRIDGE DRIVE | Wire | 05/30/2007 | $417,194.76 |
| SUITE J | Wire | 05/31/2007 | $212,701.12 |
| OWINGS MILL, MD  21117 | Wire | 06/25/2007 | $136,203.62 |
| | Wire | 07/05/2007 | $287,935.88 |
| | | | **$1,273,283.23** |
| MOUNTAIN VALLEY BANK | Wire | 06/28/2007 | $332,908.26 |
| 2201 CURVE PLAZA STE. 101A | | | |
| P.O. BOX 774766 | | | **$332,908.26** |
| STEAMBOAT SPRINGS, CO  80477 | | | |
| MOUNTAIN VIEW CAPITAL GROUP | 0313823 | 06/13/2007 | $3,000.00 |
| ATTN: CRYSTAL O'BRIEN | 0317988 | 06/27/2007 | $6,000.00 |
| 700 17TH ST., SUITE 1000 | | | |
| DENVER, CO  80202 | | | **$9,000.00** |
| MOUNTAIN VIEW ESCROW, LLC TRUS | Wire | 06/07/2007 | $199,542.21 |
| 5732 SOUTH 1475 EAST, #100 | | | |
| SOUTH OGDEN, UT  84401 | | | **$199,542.21** |
| MOUNTAIN VIEW TITLE | Wire | 07/09/2007 | $145,618.86 |
| 720 S. RIVER ROAD | | | |
| ST GEORGE, UT  84770 | | | **$145,618.86** |
| MOUNTAIN VIEW TITLE & ESCROW C | Wire | 06/08/2007 | $277,121.19 |
| 7050 UNION PKWY 190 | Wire | 06/08/2007 | $978,099.07 |
| MIDVALE, UT  84047 | | | |
| | | | **$1,255,220.26** |
| MOUNTAIN WEST BANK | Wire | 05/08/2007 | $326,222.53 |
| | Wire | 05/22/2007 | $80,487.17 |
| | Wire | 05/23/2007 | $84,061.53 |
| | Wire | 05/29/2007 | $169,054.76 |
| | Wire | 06/08/2007 | $170,542.94 |
| | Wire | 06/12/2007 | $246,704.46 |
| | Wire | 06/15/2007 | $259,532.59 |
| | Wire | 06/28/2007 | $125,476.84 |
| | Wire | 06/28/2007 | $154,819.33 |
| | Wire | 07/20/2007 | $124,532.55 |
| | Wire | 07/24/2007 | $160,129.52 |
| | | | **$1,901,564.22** |
| MOUNTAIN WEST TITLE AND ESCROW | Wire | 05/31/2007 | $161,238.19 |
| 320 MEMORIAL DR | | | |
| IDAHO FALLS, ID  83402 | | | **$161,238.19** |
| MOUNTAIN WEST TITLE CO. TRUST | Wire | 06/26/2007 | $172,091.09 |
| 961 SOUTH OREM BLVD | | | |
| OREM, UT  84058 | | | **$172,091.09** |
| MOUNTAINEER TITLE AGENCY, INC | Wire | 06/29/2007 | $95,782.48 |
| 2401 BROOKPARK ROAD | | | |
| CLEVELAND, OH  44134 | | | **$95,782.48** |
| MOUNTAINVIEW CORP CENTRE SIERA | 0308272 | 05/22/2007 | $15,869.90 |
| 3311 S RAINBOW BLVD  SIUTE 225 | 0316501 | 06/21/2007 | $15,869.90 |
| LAS VEGAS, NV  89146 | 0319587 | 07/03/2007 | $16,332.28 |
| | 0324456 | 07/23/2007 | $21,005.66 |
| | | | **$69,077.74** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MOVE SALES, INC. | | 0305325 | 05/12/2007 | $5,000.00 |
| PO BOX 13239 | | 0306331 | 05/16/2007 | $6,105.04 |
| ATTN: ACCOUNTS RECEIVABLE | | 0315528 | 06/20/2007 | $2,158.28 |
| SCOTTSDALE, AZ  85267-3239 | | | | |
| | | | | **$13,263.32** |
| MOYER, ABSTRACT, INC | | Wire | 06/15/2007 | $125,208.43 |
| 603 PINE STREET | | | | |
| PO BOX 576 | | | | **$125,208.43** |
| JIM THORPE, PA  18229 | | | | |
| MPOWER COMMUNICATIONS | | 0309053 | 05/23/2007 | $122.83 |
| POB 60767 | | 0309670 | 05/25/2007 | $1,089.03 |
| LOS ANGELES, CA  90060-0767 | | 0309671 | 05/25/2007 | $66.25 |
| | | 0311132 | 06/04/2007 | $1,344.61 |
| | | 0311133 | 06/04/2007 | $45.54 |
| | | 0315882 | 06/21/2007 | $122.81 |
| | | 0315883 | 06/21/2007 | $1,063.83 |
| | | 0315884 | 06/21/2007 | $66.25 |
| | | 0317403 | 06/25/2007 | $45.19 |
| | | 0318994 | 07/02/2007 | $1,319.29 |
| | | 0322601 | 07/17/2007 | $122.80 |
| | | 0322602 | 07/17/2007 | $1,056.64 |
| | | 0322603 | 07/17/2007 | $66.30 |
| | | | | **$6,531.37** |
| MRC | Add | Wire | 05/11/2007 | $73,758.55 |
| | Add | Wire | 05/14/2007 | $178,154.20 |
| | Add | Wire | 05/15/2007 | $270,183.35 |
| | Add | Wire | 05/22/2007 | $71,975.90 |
| | Add | Wire | 05/29/2007 | $25,978.19 |
| | Add | Wire | 05/29/2007 | $104,310.99 |
| | Add | Wire | 06/01/2007 | $142,861.23 |
| | Add | Wire | 06/07/2007 | $118,915.86 |
| | Add | Wire | 06/11/2007 | $249,402.51 |
| | Add | Wire | 06/13/2007 | $274,905.46 |
| | Add | Wire | 06/14/2007 | $58,886.28 |
| | Add | Wire | 06/21/2007 | $45,530.47 |
| | Add | Wire | 06/21/2007 | $408,625.57 |
| | Add | Wire | 06/22/2007 | $47,507.78 |
| | Add | Wire | 06/22/2007 | $189,458.90 |
| | Add | Wire | 06/27/2007 | $87,377.03 |
| | | | | **$2,347,832.27** |
| MRC COUNTRYWIDE | Add | Wire | 05/08/2007 | $88,920.91 |
| | | | | **$88,920.91** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MRC CTRYWIDE | Add | Wire | 05/25/2007 | $81,496.37 |
| | Add | Wire | 05/30/2007 | $490,124.71 |
| | Add | Wire | 05/30/2007 | $249,402.51 |
| | Add | Wire | 05/31/2007 | $296,628.45 |
| | Add | Wire | 05/31/2007 | $75,172.46 |
| | Add | Wire | 05/31/2007 | $305,788.11 |
| | | | | **$1,498,612.61** |
| MRINETWORK MNGMT RECRUITERS OF WOODBURY, INC. PLAZA BLDG 100 CROSSWAYS PARK WEST WOODBURY, NY  11797 | | 0320795 | 07/10/2007 | $15,000.00 |
| | | | | **$15,000.00** |
| MSA MORTGAGE LLC | | Wire | 05/08/2007 | $534,095.38 |
| | | Wire | 05/16/2007 | $547,933.09 |
| | | Wire | 06/05/2007 | $243,248.53 |
| | | Wire | 06/19/2007 | $237,210.30 |
| | | Wire | 06/25/2007 | $115,275.24 |
| | | | | **$1,677,762.54** |
| MSC TITLE INC DEVELOPER ESCROW 40 NORTH OSPREY AVE SARASOTA, FL  34236 | | Wire | 06/20/2007 | $567,279.36 |
| | | Wire | 07/06/2007 | $46,652.07 |
| | | Wire | 07/06/2007 | $373,578.23 |
| | | | | **$987,509.66** |
| MSKW, LLC C/O JIM PICKERING 118 MABRY HOOD ROAD,STE. 200 KNOXVILLE, TN  37922 | | 0308276 | 05/22/2007 | $5,775.00 |
| | | 0316505 | 06/21/2007 | $5,775.00 |
| | | | | **$11,550.00** |
| MSM 2006-6AR | Add | Wire | 05/18/2007 | $49,000.00 |
| | Add | Wire | 06/18/2007 | $235,000.00 |
| | | | | **$284,000.00** |
| MSMCH, LLC | Add | Wire | 07/27/2007 | $733,062.38 |
| | | | | **$733,062.38** |
| MT SHASTA TITLE & ESCROW 1252 S. MAIN STREET YREKA, CA  96097 | Add | Wire | 05/15/2007 | $18,092.14 |
| | | Wire | 05/24/2007 | $209,979.84 |
| | | | | **$228,071.98** |
| MT SHASTA TITLE & ESCROW CO 507 SOUTH MOUNT SHASTA BLVD MT SHASTA CITY, CA  96067 | | Wire | 06/25/2007 | $196,197.59 |
| | | | | **$196,197.59** |
| MT VERNON TITLE CO. 7601 EAST TREASURE DRIVE MIAMI, FL  33141 | | Wire | 05/23/2007 | $282,365.25 |
| | | Wire | 06/08/2007 | $332,731.87 |
| | | Wire | 07/25/2007 | $194,563.78 |
| | | | | **$809,660.90** |
| MT. RAINER ESCROW TRUST ACCOUN 22007 MERIDIAN EAST #K GRAHAM, WA  98338 | | Wire | 05/31/2007 | $248,581.00 |
| | | Wire | 06/13/2007 | $237,758.00 |
| | | | | **$486,339.00** |
| MTC TITLE 514 N STATE ST WESTERVILLE, OH  43082 | | Wire | 05/18/2007 | $141,770.15 |
| | | Wire | 06/25/2007 | $61,005.07 |
| | | | | **$202,775.22** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MTC TITLE CO<br>371 STONE RIDGE LANE<br>GAHANNA, OH  43230 | Wire | 05/18/2007 | $123,903.82 |
| | | | **$123,903.82** |
| MTH TITLE-ESCROW ACCOUNTS<br>14100 SOUTHWEST FREEWAY #200<br>SUGAR LAND, TX  77478 | Wire | 06/14/2007 | $220,414.26 |
| | | | **$220,414.26** |
| MULLER FAMILY TITLE, LLC ESCRO<br>13692 ROGERS DR<br>ROGERS, MN  55374 | Wire<br>Wire | 07/23/2007<br>07/23/2007 | $31,407.00<br>$128,447.24 |
| | | | **$159,854.24** |
| MULLICK AND ASSOCIATES LLC<br>5881 GLENRIDGE DR<br>SUITE 180<br>ATLANTA, GA  30328 | Wire<br>Wire | 05/09/2007<br>07/25/2007 | $115,443.29<br>$120,329.58 |
| | | | **$235,772.87** |
| MULLINS LAW FIRM REAL ESTATE T<br>1312 MADISON DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | Wire | 05/22/2007 | $164,674.12 |
| | | | **$164,674.12** |
| MULTI COUNTY LAND ABSTRACT CO<br>21 EAST MAIN STREET<br>BLOOMSBURG, PA  17815 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/25/2007<br>05/25/2007<br>06/29/2007<br>07/26/2007 | $235,134.23<br>$82,957.39<br>$107,304.24<br>$268,394.31<br>$64,598.85 |
| | | | **$758,389.02** |
| MULTI-PROPERTIES INC.<br>PIKESVILLE PROFESSIONAL BLDG<br>PO BOX 21579<br>BALTIMORE, MD  21282 | 0308278<br>0316507<br>0324461 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $3,105.67<br>$3,105.67<br>$3,105.67 |
| | | | **$9,317.01** |
| MULTISTATE TITLE CO<br>1665 HARTFORD AVENUE, SUITE 3<br>JOHNSTON, RI  2919 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/15/2007<br>07/12/2007<br>07/17/2007 | $249,149.45<br>$286,915.33<br>$315,949.31<br>$393,093.02 |
| | | | **$1,245,107.11** |
| MULTISTATE TITLE CO<br>481 ATWOOD AVE<br>CRANSTON, RI  2920 | Wire | 06/08/2007 | $250,405.29 |
| | | | **$250,405.29** |
| MUPRHY TITLE SERVICES<br>7800 113TH STREET NORTH<br>SUITE 207<br>SEMINOLE, FL  33772 | Wire<br>Wire<br>Wire | 05/21/2007<br>07/16/2007<br>07/27/2007 | $144,269.09<br>$302,816.42<br>$139,048.74 |
| | | | **$586,134.25** |
| MURPHY & FAY TITLE & ESCROW LL<br>127  DORRANCE ST<br>PROVIDENCE, RI  2903 | Wire<br>Wire | 06/22/2007<br>06/22/2007 | $39,063.50<br>$626,772.83 |
| | | | **$665,836.33** |
| MURRAH, DOYLE AND WIGLE, PA TR<br>800 W MORSE BLVD<br>WINTER PARK, FL  32789 | Wire | 06/21/2007 | $202,169.96 |
| | | | **$202,169.96** |
| MURRAY LAW OFFICES<br>1310 AZALEA COURT<br>STE N<br>MYRTLE BEACH, SC  29577 | Wire | 06/28/2007 | $114,915.00 |
| | | | **$114,915.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| MURRAY LAW OFFICES<br>3775 SEA MOUNTAIN HIGHWAY<br>LITTLE RIVER, SC  29566 | Wire | 05/31/2007 | $119,727.16 |
| | | | **$119,727.16** |
| MURRAY LAW OFFICES<br>870 INLET SQUARE DRIVE<br>SUITE A<br>MURRELLS INLET, SC  29576 | Wire | 06/28/2007 | $212,075.94 |
| | | | **$212,075.94** |
| MUSKOGEE ABSTRACT<br>326 COURT<br>MUSKOGEE, OK  74401 | Wire | 05/09/2007 | $60,235.85 |
| | Wire | 05/11/2007 | $87,507.42 |
| | | | **$147,743.27** |
| MUTUAL COMMUNITY SAVINGS BANK<br>315 E. CHAPEL HILL STREET<br>SUITE #400<br>DURHAM, NC  27701 | Wire | 06/25/2007 | $67,774.74 |
| | | | **$67,774.74** |
| MUTUAL TRUST TITLE, INC.<br>10743 SW 104 STREET<br>MIAMI, FL  33176 | Wire | 05/29/2007 | $51,832.76 |
| | Wire | 05/29/2007 | $209,388.17 |
| | Wire | 06/20/2007 | $265,486.62 |
| | Wire | 06/25/2007 | $160,026.51 |
| | Wire | 07/25/2007 | $79,750.02 |
| | Wire | 07/25/2007 | $320,855.29 |
| | Wire | 07/27/2007 | $372,761.61 |
| | | | **$1,460,100.98** |
| MUZA TRUST ACCOUNT<br>541 BROADWAY PO BOX 408<br>MENOMONIE, WI  54751 | Wire | 05/23/2007 | $153,181.34 |
| | | | **$153,181.34** |
| MUZZIN AND ASSOCIATES, TRUST A<br>900 CIRCLE 75 PKWY<br>ATLANTA, GA  30339 | Wire | 07/13/2007 | $131,772.71 |
| | | | **$131,772.71** |
| MWF - RESIDENTIAL HOME FUNDING | Wire | 05/11/2007 | $69,807.84 |
| | Wire | 05/24/2007 | $210,368.57 |
| | Wire | 06/04/2007 | $778,880.55 |
| | | | **$1,059,056.96** |
| MWF BALTIMORE AMERICAN MORTGAG | Wire | 05/08/2007 | $151,852.64 |
| | Wire | 05/11/2007 | $260,638.56 |
| | Wire | 06/05/2007 | $334,112.70 |
| | | | **$746,603.90** |
| MY CLOSING SPACE NJ LLC<br>1720 RT 34<br>WALL, NJ  7719 | Wire | 06/12/2007 | $276,831.04 |
| | | | **$276,831.04** |
| MY HOUSE OF FINE EATS<br>2025 PROMENADE CENTER<br>RICHARDSON, TX  75080 | 0304785 | 05/10/2007 | $121.78 |
| | 0304786 | 05/10/2007 | $599.43 |
| | 0307467 | 05/21/2007 | $11,419.94 |
| | 0310514 | 05/30/2007 | $792.23 |
| | 0311339 | 06/04/2007 | $594.83 |
| | 0314467 | 06/14/2007 | $1,203.42 |
| | 0321883 | 07/12/2007 | $715.51 |
| | | | **$15,447.14** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| MYERS PARK MORTGAGE INC | | Wire | 05/08/2007 | $192,710.72 |
| | | Wire | 05/08/2007 | $237,153.09 |
| | | Wire | 05/09/2007 | $349,132.38 |
| | | Wire | 05/10/2007 | $201,327.83 |
| | | Wire | 05/10/2007 | $153,612.74 |
| | | Wire | 05/10/2007 | $385,599.66 |
| | | Wire | 05/11/2007 | $338,678.94 |
| | | Wire | 05/11/2007 | $239,763.57 |
| | | Wire | 05/15/2007 | $336,181.95 |
| | | Wire | 05/16/2007 | $248,407.15 |
| | | Wire | 05/16/2007 | $115,367.58 |
| | | Wire | 05/16/2007 | $126,704.63 |
| | | Wire | 05/17/2007 | $225,006.21 |
| | | Wire | 05/21/2007 | $195,590.72 |
| | | Wire | 05/22/2007 | $159,247.85 |
| | | Wire | 05/22/2007 | $154,051.21 |
| | | Wire | 06/06/2007 | $180,633.47 |
| | | | | **$3,839,169.70** |
| MYLTD FUNDS#55001 | Add | Wire | 05/31/2007 | $2,312,340.00 |
| | | | | **$2,312,340.00** |
| N. KYLE HICKS, ATTORNEY AT LAW | | Wire | 07/20/2007 | $196,945.77 |
| 111 GILLIAM STREET | | Wire | 07/23/2007 | $93,078.38 |
| P.O.BOX 247 | | | | |
| OXFORD, NC  27565 | | | | **$290,024.15** |
| NACHAMIE & WHITLEY, P.L.L.C. | | Wire | 05/08/2007 | $157,969.54 |
| 119 WEST COURT SQUARE | | Wire | 05/17/2007 | $28,994.12 |
| LINCOLNTON, NC  28092 | | Wire | 05/17/2007 | $113,481.58 |
| | | | | **$300,445.24** |
| NACOGDOCHES TITLE LLC DBA HERI | | Wire | 05/17/2007 | $109,720.36 |
| 515 NORTH ST. | | | | |
| NACOGDOCHES, TX  75963 | | | | **$109,720.36** |
| NACOGDOCHES TITLE LLC DBA HERITAGE TITLE | | Wire | 06/14/2007 | $81,769.81 |
| SERVICES | | | | |
| 515 NORTH STREET | | | | **$81,769.81** |
| NACOGDOCHES, TX  75961 | | | | |
| NADINE A. NEEL. P.A. ATTYORNEY | | Wire | 07/25/2007 | $228,185.81 |
| 6135 PARK SOUTH DRIVE #305 | | | | |
| NO EMAIL PKGS TO ATTY | | | | **$228,185.81** |
| CHARLOTTE, NC  28210 | | | | |
| NAFCU | | Wire | 07/13/2007 | $93,682.26 |
| 109 S STATE STREET | | | | |
| OSCODA, MI  48750 | | | | **$93,682.26** |
| NAI THE MICHAEL SOMPANIES, INC | | 0308282 | 05/22/2007 | $5,879.58 |
| C/O ACCOUNTING DIVISION | | 0316511 | 06/21/2007 | $5,879.58 |
| 4640 FORBES BLVD., STE 300 | | | | |
| LANHAM, MD  20706 | | | | **$11,759.16** |
| NANTAHALA  BANK AND TRUST | | Wire | 07/03/2007 | $440,804.59 |
| 137 TUSQUITTEE ST | | Wire | 07/12/2007 | $348,203.36 |
| HAYESVILLE, NC  28904 | | | | |
| | | | | **$789,007.95** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NAPIER, WOLF AND NAPIER LAWYER 607 EIGHTH ST SUITE ONE FORTH MADISON, IA  52627 | | Wire | 05/31/2007 | $331,541.03 |
| | | | | **$331,541.03** |
| NAR EXPO  C/O HALL ERICKSON DEPT 20-1086 P.O. BOX 5940 CAROL STREAM, IL  60197-5940 | | 0317593 | 06/25/2007 | $12,200.00 |
| | | | | **$12,200.00** |
| NAROVLANSKY LAW OFFICES 370 WASHINGTON STREET BROOKLINE, MA  2446 | | Wire | 06/26/2007 | $230,028.24 |
| | | | | **$230,028.24** |
| NASHOBA ESCROW COMPANY, INC. 7518 ENTERPRISE AVE GERMANTOWN, TN  38138 | | Wire | 06/13/2007 | $38,847.28 |
| | | | | **$38,847.28** |
| NASHVILLE BANK & TRUST 30 BURTON HILLS BLVD NASHVILLE, TN  37215 | | Wire | 06/15/2007 | $82,406.65 |
| | | | | **$82,406.65** |
| NASHVILLE TITLE INSURANCE CORP 2818 BRANSFORD AVENUE NASHVILLE, TN  37204 | | Wire | 05/15/2007 | $117,415.29 |
| | | | | **$117,415.29** |
| NATALAIYA A KOCHUBEY | Add | Wire | 05/03/2007 | $61,814.72 |
| | | | | **$61,814.72** |
| NATE HOSKINS, P.A./ IOTA ACCOU 622 E WASHINGTON ST ORLANDO, FL  32801 | | Wire | 06/08/2007 | $209,152.62 |
| | | | | **$209,152.62** |
| NATHAN ERLICH ATTORNEY TRUST A 108-18 QUEENS BLVD 4TH FLOOR FOREST HILLS, NY  11375 | | Wire | 05/08/2007 | $624,475.17 |
| | | | | **$624,475.17** |
| NATHAN ERLICH PC 108-18 QUEENS BLVD FOREST HILLS, NY  11375 | | Wire | 05/23/2007 | $404,366.15 |
| | | | | **$404,366.15** |
| NATHAN KAHAN ESQ MORTGAGE CLOS 127 RT 59 MONSEY, NY  10952 | | Wire | 06/26/2007 | $460,704.04 |
| | | Wire | 07/02/2007 | $461,859.22 |
| | | | | **$922,563.26** |
| NATHAN M. GARREN 2555 CAPITOL DRIVE CREEDMOOR, NC  27522 | | Wire | 06/06/2007 | $123,519.10 |
| | | Wire | 07/11/2007 | $312,039.60 |
| | | Wire | 07/13/2007 | $143,591.87 |
| | | | | **$579,150.57** |
| NATHANIEL AND JENSINA | Add | Wire | 05/31/2007 | $66,371.50 |
| | | | | **$66,371.50** |
| NATHANIEL KEY JR | Add | Wire | 07/24/2007 | $17,015.00 |
| | Add | Wire | 07/25/2007 | $17,015.00 |
| | Add | Wire | 07/25/2007 | $17,015.00 |
| | | | | **$51,045.00** |
| NATIONA TITLE AGENCY | Add | Wire | 05/14/2007 | $13,432.64 |
| | | | | **$13,432.64** |
| NATIONAL 1 SOURCE, LLC 6855 S HAVANA SUITE 230 ENGLEWOOD, CO  80112 | | Wire | 05/31/2007 | $306,718.20 |
| | | | | **$306,718.20** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NATIONAL 1 SOURCE, LLC<br>6855 SOUTH HAVANA ST #230<br>ENGLEWOOD, CO 80112 | Wire | 07/23/2007 | $196,223.44 |
| | | | **$196,223.44** |
| NATIONAL ALLIANCE TITLE COMPAN<br>1645 VILLAGE CENTER CIRCLE<br>STE 80<br>LAS VEGAS, NV 89134 | Wire | 05/21/2007 | $415,294.37 |
| | Wire | 06/11/2007 | $660,394.39 |
| | Wire | 06/12/2007 | $227,794.30 |
| | Wire | 07/11/2007 | $375,912.00 |
| | Wire | 07/24/2007 | $410,387.49 |
| | | | **$2,089,782.55** |
| NATIONAL ALLIANCE TITLE COMPAN<br>2451 S. BUFFALO<br>LAS VEGAS, NV 89117 | Wire | 06/07/2007 | $309,276.29 |
| | Wire | 06/12/2007 | $63,250.19 |
| | Wire | 06/12/2007 | $251,936.60 |
| | Wire | 06/26/2007 | $230,430.55 |
| | Wire | 07/16/2007 | $259,585.06 |
| | | | **$1,114,478.69** |
| NATIONAL ALLIANCE TITLE COMPAN<br>2451 SOUTH BUFFALO ST<br>LAS VEGAS, NV 89117 | Wire | 05/15/2007 | $247,524.82 |
| | Wire | 05/21/2007 | $220,139.70 |
| | Wire | 06/18/2007 | $143,061.72 |
| | Wire | 06/27/2007 | $168,612.70 |
| | | | **$779,338.94** |
| NATIONAL ALLIANCE TITLE COMPAN<br>2860 E. FLAMINGO ROAD<br>SUITE I<br>LAS VEGAS, NV 89121 | Wire | 07/26/2007 | $180,350.63 |
| | | | **$180,350.63** |
| NATIONAL ALLIANCE TITLE COMPAN<br>8337 W SUNSET RD<br>290<br>LAS VEGAS, NV 89113 | Wire | 06/13/2007 | $178,648.69 |
| | | | **$178,648.69** |
| NATIONAL ALLIANCE TITLE COMPAN<br>8337 W. SUNSET RD #290<br>LAS VEGAS, NV 89113 | Wire | 05/21/2007 | $368,921.88 |
| | Wire | 07/06/2007 | $366,381.85 |
| | | | **$735,303.73** |
| NATIONAL ALLIANCE TITLE COMPAN<br>8337W. SUNSET ROAD<br>SUITE 290<br>LAS VEGAS, NV 89113 | Wire | 07/06/2007 | $68,774.47 |
| | | | **$68,774.47** |
| NATIONAL ALLIANCE TITLE COMPAN<br>8965 S. EASTERN #150<br>LAS VEGAS, NV 89123 | Wire | 06/11/2007 | $185,843.83 |
| | | | **$185,843.83** |
| NATIONAL ALLIANCE TITLE COMPANY<br>1645 VILLAGE CENTER 80<br>LAS VEGAS, NV 89134 | Wire | 06/11/2007 | $315,956.84 |
| | | | **$315,956.84** |
| NATIONAL ASSOCIATION OF<br>MORTGAGE BROKERS<br>7900 WESTPARK DRIVE, STE. T309<br>MCLEAN, VA 22102 | 0317321 | 06/25/2007 | $62,500.00 |
| | 0325386 | 07/25/2007 | $24,850.00 |
| | | | **$87,350.00** |
| NATIONAL ATTORNEYS TITLE<br>17 W 300 22ND ST<br>OAKBROOK TERRACE, IL 60181 | Wire | 05/29/2007 | $309,938.43 |
| | Wire | 06/25/2007 | $97,702.05 |
| | Wire | 07/06/2007 | $193,187.19 |
| | Wire | 07/16/2007 | $242,442.43 |
| | | | **$843,270.10** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NATIONAL BANK OF ARIZONA | Wire | 05/08/2007 | $178,975.93 |
| 6001 N 24TH ST | Wire | 05/08/2007 | $258,161.61 |
| BLDG B | Wire | 05/08/2007 | $294,211.94 |
| TOLLESON, AZ  85353 | Wire | 05/10/2007 | $355,502.01 |
| | Wire | 05/10/2007 | $116,456.49 |
| | Wire | 05/11/2007 | $142,304.92 |
| | Wire | 05/11/2007 | $213,104.44 |
| | Wire | 05/14/2007 | $146,401.10 |
| | Wire | 05/15/2007 | $255,931.55 |
| | Wire | 05/16/2007 | $128,963.44 |
| | Wire | 05/22/2007 | $225,689.49 |
| | Wire | 05/22/2007 | $184,870.84 |
| | Wire | 05/22/2007 | $266,020.56 |
| | Wire | 05/23/2007 | $72,282.37 |
| | Wire | 05/25/2007 | $290,714.89 |
| | Wire | 05/29/2007 | $170,298.04 |
| | Wire | 06/01/2007 | $260,242.11 |
| | Wire | 06/04/2007 | $229,662.04 |
| | Wire | 06/06/2007 | $186,470.89 |
| | Wire | 06/08/2007 | $695,207.55 |
| | Wire | 06/14/2007 | $176,424.47 |
| | Wire | 06/18/2007 | $134,740.35 |
| | Wire | 06/20/2007 | $153,839.57 |
| | Wire | 06/20/2007 | $257,527.42 |
| | Wire | 06/22/2007 | $189,872.96 |
| | Wire | 06/28/2007 | $1,944,782.61 |
| | Wire | 06/29/2007 | $235,836.89 |
| | Wire | 07/03/2007 | $1,501,807.44 |
| | Wire | 07/12/2007 | $87,064.70 |
| | Wire | 07/12/2007 | $412,636.93 |
| | | | **$9,766,005.55** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NATIONAL BANK OF KANSAS CITY | Wire | 05/08/2007 | $413,602.16 |
| 10700 NAIL AVE | Wire | 05/08/2007 | $130,162.18 |
| STE 300 | Wire | 05/08/2007 | $232,696.16 |
| OVERLAND PARK, KS  66211 | Wire | 05/08/2007 | $297,219.19 |
| | Wire | 05/09/2007 | $248,928.86 |
| | Wire | 05/09/2007 | $269,755.78 |
| | Wire | 05/09/2007 | $189,410.80 |
| | Wire | 05/11/2007 | $323,981.53 |
| | Wire | 05/11/2007 | $212,530.84 |
| | Wire | 05/14/2007 | $250,515.38 |
| | Wire | 05/15/2007 | $297,505.37 |
| | Wire | 05/15/2007 | $180,947.82 |
| | Wire | 05/16/2007 | $226,057.18 |
| | Wire | 05/17/2007 | $149,100.87 |
| | Wire | 05/17/2007 | $353,060.16 |
| | Wire | 05/17/2007 | $411,501.05 |
| | Wire | 05/18/2007 | $318,479.13 |
| | Wire | 05/18/2007 | $319,713.62 |
| | Wire | 05/21/2007 | $231,987.35 |
| | Wire | 05/22/2007 | $184,924.19 |
| | Wire | 05/22/2007 | $377,521.44 |
| | Wire | 05/23/2007 | $191,830.24 |
| | Wire | 05/24/2007 | $302,366.00 |
| | Wire | 05/24/2007 | $246,052.08 |
| | Wire | 05/25/2007 | $245,865.55 |
| | Wire | 05/25/2007 | $398,341.52 |
| | Wire | 05/25/2007 | $180,719.51 |
| | Wire | 05/25/2007 | $317,217.07 |
| | Wire | 05/25/2007 | $208,185.85 |
| | Wire | 05/29/2007 | $192,658.46 |
| | Wire | 05/29/2007 | $200,629.04 |
| | Wire | 05/29/2007 | $149,497.05 |
| | Wire | 05/30/2007 | $254,085.05 |
| | Wire | 05/30/2007 | $224,957.53 |
| | Wire | 05/31/2007 | $212,635.01 |
| | Wire | 05/31/2007 | $245,626.71 |
| | Wire | 06/01/2007 | $109,863.14 |
| | Wire | 06/01/2007 | $243,652.61 |
| | Wire | 06/04/2007 | $319,943.59 |
| | Wire | 06/04/2007 | $183,798.61 |
| | Wire | 06/05/2007 | $173,471.45 |
| | Wire | 06/07/2007 | $354,155.21 |
| | Wire | 06/07/2007 | $213,988.61 |
| | Wire | 06/07/2007 | $105,428.50 |
| | Wire | 06/08/2007 | $304,454.38 |
| | 0313546 | 06/12/2007 | $59.12 |
| | Wire | 06/14/2007 | $310,136.59 |
| | Wire | 06/14/2007 | $188,931.10 |
| | Wire | 06/14/2007 | $193,877.96 |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/15/2007 | $276,982.40 |
| | Wire | 06/15/2007 | $297,888.52 |
| | Wire | 06/15/2007 | $322,567.63 |
| | Wire | 06/15/2007 | $265,634.96 |
| | Wire | 06/18/2007 | $383,142.95 |
| | Wire | 06/18/2007 | $313,059.14 |
| | Wire | 06/18/2007 | $105,796.26 |
| | Wire | 06/19/2007 | $98,395.78 |
| | Wire | 06/19/2007 | $223,486.62 |
| | 0317578 | 06/25/2007 | $166.00 |
| | Wire | 06/25/2007 | $131,590.38 |
| | Wire | 06/26/2007 | $269,662.74 |
| | Wire | 06/27/2007 | $385,032.89 |
| | Wire | 06/27/2007 | $388,937.92 |
| | Wire | 06/27/2007 | $217,445.96 |
| | Wire | 06/27/2007 | $120,759.48 |
| | Wire | 06/28/2007 | $184,998.52 |
| | Wire | 06/28/2007 | $227,147.57 |
| | Wire | 06/28/2007 | $256,438.00 |
| | Wire | 06/29/2007 | $197,870.98 |
| | Wire | 06/29/2007 | $149,360.48 |
| | Wire | 06/29/2007 | $366,731.90 |
| | Wire | 07/03/2007 | $311,916.77 |
| | Wire | 07/12/2007 | $87,622.32 |
| | Wire | 07/13/2007 | $205,875.97 |
| | Wire | 07/16/2007 | $198,662.04 |
| | Wire | 07/17/2007 | $278,036.74 |
| | Wire | 07/27/2007 | $393,397.30 |
| | Wire | 07/27/2007 | $89,298.47 |
| | | | **$18,639,935.29** |
| NATIONAL BANK OF SC (NBSC) | Wire | 05/11/2007 | $30,205.23 |
| 3955 SOUTHEASTERN WAY | Wire | 05/11/2007 | $89,707.39 |
| WEST COLUMBIA, SC  29169 | | | |
| | | | **$119,912.62** |
| NATIONAL BANK OF SOUTH CAROLIN | Wire | 06/29/2007 | $91,080.79 |
| 1812 LINCOLN ST, 1ST FLOOR | | | |
| COLUMBIA, SC  29201 | | | **$91,080.79** |
| NATIONAL BANK OF SOUTH CAROLIN | Wire | 05/21/2007 | $100,654.61 |
| 205 MAGNOLIA ST | Wire | 06/20/2007 | $142,003.17 |
| SPARTANBURG, SC  29304 | Wire | 06/29/2007 | $90,016.26 |
| | | | **$332,674.04** |
| NATIONAL BANK OF SOUTH CAROLIN | Wire | 05/09/2007 | $64,383.43 |
| 205 MAGNOLIA STREET | Wire | 06/29/2007 | $211,558.95 |
| SPARTANBURG, SC  29306 | Wire | 07/09/2007 | $53,197.63 |
| | | | **$329,140.01** |
| NATIONAL CAPITAL TITLE & ESCRO | Wire | 07/27/2007 | $236,271.21 |
| 600  JEFFERSON PLAZA #101 | | | |
| ROCKVILLE, MD  20852 | | | **$236,271.21** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NATIONAL CHARITY TITLE INC<br>5851 SW FREEWAY<br>STE 321<br>HOUSTON, TX  77057 | Wire | 05/22/2007 | $54,077.67 |
| | | | **$54,077.67** |
| NATIONAL CITY BANK<br>10626 H YORK RD<br>STE 400<br>COCKEYSVILLE, MD  21030 | Wire | 06/13/2007 | $199,900.04 |
| | Wire | 07/06/2007 | $50,749.06 |
| | | | **$250,649.10** |
| NATIONAL CITY BANK<br>1301 YORK RD<br>STE 400<br>LUTHERVILLE, MD  21093 | Wire | 05/08/2007 | $158,178.04 |
| | Wire | 05/11/2007 | $224,802.55 |
| | Wire | 05/24/2007 | $342,741.53 |
| | Wire | 05/24/2007 | $219,843.62 |
| | Wire | 05/24/2007 | $195,866.22 |
| | Wire | 05/25/2007 | $89,467.45 |
| | Wire | 06/15/2007 | $124,243.17 |
| | Wire | 06/25/2007 | $292,147.90 |
| | Wire | 06/28/2007 | $185,542.12 |
| | Wire | 06/28/2007 | $251,762.75 |
| | Wire | 07/05/2007 | $335,662.58 |
| | Wire | 07/06/2007 | $231,904.01 |
| | | | **$2,652,161.94** |
| NATIONAL CITY BANK<br>14301 N 87TH ST 107<br>SCOTTSDALE, AZ  85260 | Wire | 05/18/2007 | $185,671.18 |
| | | | **$185,671.18** |
| NATIONAL CITY BANK<br>14301 N. 87TH ST 107<br>SCOTTSDALE, AZ  85260 | Wire | 07/10/2007 | $147,373.47 |
| | | | **$147,373.47** |
| NATIONAL CITY BANK<br>15 S SECOND STREET<br>GRAND HAVEN, MI  49417 | Wire | 07/11/2007 | $306,290.69 |
| | | | **$306,290.69** |
| NATIONAL CITY BANK<br>446 OLD COUNTRY RD<br>STE 200<br>PACIFICA, CA  94044 | Wire | 06/08/2007 | $470,502.80 |
| | | | **$470,502.80** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NATIONAL CITY BANK | Wire | 05/08/2007 | $494,621.27 |
| OPERATIONS CENTER/4100 WEST 15 | Wire | 05/08/2007 | $417,211.01 |
| CLEVELAND, OH  44135 | Wire | 05/08/2007 | $295,895.44 |
| | Wire | 05/09/2007 | $267,243.17 |
| | Wire | 05/10/2007 | $364,922.43 |
| | Wire | 05/11/2007 | $383,285.39 |
| | Wire | 05/11/2007 | $363,009.31 |
| | Wire | 05/11/2007 | $738,464.48 |
| | Wire | 05/14/2007 | $405,374.83 |
| | Wire | 05/14/2007 | $1,640,807.88 |
| | Wire | 05/18/2007 | $178,077.40 |
| | Wire | 05/23/2007 | $95,080.41 |
| | Wire | 05/24/2007 | $131,362.12 |
| | Wire | 05/29/2007 | $712,784.00 |
| | Wire | 05/29/2007 | $398,898.84 |
| | Wire | 05/29/2007 | $89,918.44 |
| | Wire | 06/05/2007 | $507,265.40 |
| | Wire | 06/08/2007 | $366,523.86 |
| | Wire | 06/11/2007 | $377,526.50 |
| | Wire | 06/12/2007 | $320,216.22 |
| | Wire | 06/13/2007 | $516,280.04 |
| | Wire | 06/18/2007 | $997,099.42 |
| | Wire | 06/18/2007 | $270,839.30 |
| | Wire | 06/22/2007 | $241,764.48 |
| | Wire | 06/22/2007 | $444,196.94 |
| | Wire | 06/26/2007 | $300,177.28 |
| | Wire | 06/26/2007 | $396,587.14 |
| | Wire | 06/29/2007 | $226,041.21 |
| | Wire | 07/03/2007 | $278,377.78 |
| | Wire | 07/03/2007 | $485,317.33 |
| | Wire | 07/05/2007 | $428,894.66 |
| | Wire | 07/10/2007 | $459,064.49 |
| | Wire | 07/11/2007 | $250,495.98 |
| | Wire | 07/12/2007 | $296,140.07 |
| | Wire | 07/19/2007 | $289,732.15 |
| | Wire | 07/26/2007 | $204,351.50 |
| | Wire | 07/26/2007 | $206,414.91 |
| | Wire | 07/27/2007 | $329,783.59 |
| | Wire | 07/27/2007 | $198,672.82 |
| | | | **$15,368,719.49** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NATIONAL CITY MORTGAGE CO | 0306458 | 05/16/2007 | $74.00 |
| 3232 NEWMARK DR. | 0306459 | 05/16/2007 | $1,140.22 |
| ATTN: COLLECTION CASHIER | 0306460 | 05/16/2007 | $575.87 |
| MIAMISBURG, OH  45342 | 0306461 | 05/16/2007 | $365.74 |
| | 0306462 | 05/16/2007 | $74.00 |
| | 0306463 | 05/16/2007 | $862.38 |
| | 0306464 | 05/16/2007 | $406.35 |
| | 0306465 | 05/16/2007 | $1,124.56 |
| | 0306466 | 05/16/2007 | $74.00 |
| | 0314818 | 06/15/2007 | $1,374.93 |
| | 0314819 | 06/15/2007 | $492.25 |
| | 0314820 | 06/15/2007 | $74.00 |
| | 0314821 | 06/15/2007 | $74.00 |
| | 0314822 | 06/15/2007 | $1,023.18 |
| | 0318178 | 06/27/2007 | $812.38 |
| | 0321414 | 07/11/2007 | $2,137.77 |
| | | | **$10,685.63** |
| NATIONAL COMMUNICATIONS SVCS | 0305089 | 05/11/2007 | $760.00 |
| 1100 LUND BLVD | 0308962 | 05/23/2007 | $405.00 |
| ANOKA, MN  55303 | 0310607 | 05/31/2007 | $2,826.29 |
| | 0313510 | 06/12/2007 | $2,996.78 |
| | 0315562 | 06/20/2007 | $90.00 |
| | 0317094 | 06/22/2007 | $1,252.40 |
| | 0319390 | 07/03/2007 | $413.91 |
| | 0320789 | 07/10/2007 | $843.38 |
| | 0323955 | 07/23/2007 | $1,115.40 |
| | 0324894 | 07/24/2007 | $1,190.84 |
| | | | **$11,894.00** |
| NATIONAL DISCOUNT TITLE & ESCR | Wire | 06/26/2007 | $263,866.85 |
| 1551 SAWGRASS CORPORATE PARKWA | Wire | 06/27/2007 | $229,051.35 |
| SUITE 440 | Wire | 07/03/2007 | $176,106.59 |
| SUNRISE, FL  33323 | | | |
| | | | **$669,024.79** |
| NATIONAL ESCROW TITLE CO., INC | Wire | 05/10/2007 | $36,873.57 |
| 1648 FRY RD.  STE. B | Wire | 05/30/2007 | $113,712.15 |
| GREENWOOD, IN  46142 | Wire | 06/29/2007 | $313,256.64 |
| | Wire | 07/12/2007 | $49,699.95 |
| | | | **$513,542.31** |
| NATIONAL PROFESSIONAL | 0306295 | 05/16/2007 | $275.00 |
| 21 WINTER LANE | 0306297 | 05/16/2007 | $2,475.00 |
| DIX HILLS, NY  11746 | 0310449 | 05/30/2007 | $2,900.00 |
| | 0310697 | 05/31/2007 | $3,850.00 |
| | | | **$9,500.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|:---:|:---:|---:|
| NATIONAL REAL ESTATE INFORMATION SERVICES OF NEW J | Wire | 05/21/2007 | $329,360.84 |
| 401 ROUTE 70 EAST | Wire | 06/08/2007 | $140,316.59 |
| SUITE 210 | Wire | 06/12/2007 | $99,338.12 |
| CHERRY HILL, NJ  8034 | Wire | 06/18/2007 | $426,808.64 |
| | Wire | 07/09/2007 | $182,287.90 |
| | | | **$1,178,112.09** |
| NATIONAL SETTLEMENT PROVIDERS | Wire | 06/07/2007 | $166,510.18 |
| 1280 SW 36 AVE. | | | |
| STE 201 | | | **$166,510.18** |
| POMPANO BEACH, FL  33069 | | | |
| NATIONAL SETTLEMENT SERVICES | Wire | 07/24/2007 | $232,689.50 |
| 5033-B BACKLICK RD | | | |
| ANNANDALE, VA  22003 | | | **$232,689.50** |
| NATIONAL SETTLEMENT SERVICES | Wire | 05/29/2007 | $497,943.45 |
| 8400 WESTPARK DR | | | |
| SUITE 111 | | | **$497,943.45** |
| MC LEAN, VA  22102 | | | |
| NATIONAL SETTLEMENT SERVICES | Wire | 05/25/2007 | $243,922.38 |
| ONE SANFORD AVENUE | | | |
| BALTIMORE, MD  21228 | | | **$243,922.38** |
| NATIONAL SETTLEMENT SERVICES G | Wire | 05/09/2007 | $82,524.92 |
| 380 TOWN LINE RD | Wire | 05/09/2007 | $234,237.15 |
| SUITE 170 | Wire | 05/18/2007 | $204,408.73 |
| HAUPPAUGE, NY  11788 | Wire | 05/18/2007 | $42,776.03 |
| | Wire | 05/21/2007 | $194,298.22 |
| | Wire | 05/23/2007 | $370,245.60 |
| | Wire | 05/23/2007 | $32,860.00 |
| | Wire | 05/25/2007 | $32,368.99 |
| | Wire | 06/01/2007 | $144,386.98 |
| | Wire | 06/08/2007 | $110,156.46 |
| | Wire | 06/26/2007 | $95,626.76 |
| | Wire | 06/29/2007 | $408,778.49 |
| | Wire | 06/29/2007 | $111,946.77 |
| | Wire | 07/16/2007 | $1,081,715.10 |
| | Wire | 07/16/2007 | $771,605.73 |
| | Wire | 07/16/2007 | $429,022.56 |
| | Wire | 07/17/2007 | $254,924.75 |
| | Wire | 07/17/2007 | $319,925.82 |
| | Wire | 07/20/2007 | $95,835.18 |
| | Wire | 07/23/2007 | $223,972.57 |
| | | | **$5,241,616.81** |
| NATIONAL TITLE & CLOSING | Wire | 06/26/2007 | $231,136.49 |
| 980 TYRONE BLVD. | | | |
| SAINT PETERSBURG, FL  33710 | | | **$231,136.49** |
| NATIONAL TITLE & ESCROW LLC | Wire | 06/29/2007 | $82,830.61 |
| 1525 POINTER RIDGE PLACE | Wire | 06/29/2007 | $332,615.76 |
| 207 | | | |
| BOWIE, MD  20716 | | | **$415,446.37** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NATIONAL TITLE & ESCROW SERVIC 3277 FRUITVILLE ROAD UNIT D2 SARASOTA, FL  34237 | Wire | 06/29/2007 | $170,596.21 $170,596.21 |
| NATIONAL TITLE & SETTLEMENT GR 4229 LAFAYETTE CENTER DR. SUITE 1500 CHANTILLY, VA  20151 | Wire | 06/25/2007 | $248,989.38 $248,989.38 |
| NATIONAL TITLE AGENCY LLC 999 WALT WHITMAN RD MELVILLE, NY  11747 | Wire | 07/02/2007 | $282,318.30 $282,318.30 |
| NATIONAL TITLE AGENCY LLC TRUS 5295 SOUTH COMMERCE DRIVE SUITE 250 MURRAY, UT  84107 | Wire | 05/10/2007 | $233,969.35 $233,969.35 |
| NATIONAL TITLE AGENCY, LLC 999 WALT WHITMAN ROAD MELVILLE, NY  11747 | Wire Wire Wire Wire Wire | 05/29/2007 06/26/2007 06/26/2007 06/29/2007 07/24/2007 | $108,720.43 $77,006.46 $362,109.05 $248,495.96 $221,972.70 $1,018,304.60 |
| NATIONAL TITLE AND ESCROW INC 29777 TELEGRAPH SOUTHFIELD, MI  48034 | Wire Wire Wire | 05/11/2007 05/29/2007 06/25/2007 | $96,906.00 $143,035.67 $134,208.06 $374,149.73 |
| NATIONAL TITLE CO 7251 W. LAKE MEAD #350 LAS VEGAS, NV  89128 | Wire Wire | 05/15/2007 06/29/2007 | $155,398.52 $239,060.46 $394,458.98 |
| NATIONAL TITLE CO. 714 E SAHARA LAS VEGAS, NV  89104 | Wire Wire | 05/21/2007 07/05/2007 | $175,222.44 $746,240.00 $921,462.44 |
| NATIONAL TITLE CO. 714 E. SAHARA AVENUE LAS VEGAS, NV  89104 | Wire Wire Wire | 05/14/2007 05/29/2007 07/23/2007 | $314,208.83 $452,243.93 $183,797.72 $950,250.48 |
| NATIONAL TITLE CO. 7501 PARAGON RD. SUITE 101 CENTERVILLE, OH  45459 | Wire | 05/30/2007 | $90,478.61 $90,478.61 |
| NATIONAL TITLE COMPANY 151 SW 27TH AVE MIAMI, FL  33135 | Wire | 07/13/2007 | $283,727.22 $283,727.22 |
| NATIONAL TITLE CORPORATION CLI 1516 P STREET N/W WASHINGTON, DC  20005 | Wire Wire | 05/09/2007 06/22/2007 | $496,343.29 $299,280.22 $795,623.51 |
| NATIONAL TITLE GROUP-MAHT ACCT 1777 REISTERSTOWN RD COMMERCENTRE EAST, #360 REISTERSTOWN, MD  21136 | Wire | 06/11/2007 | $337,333.93 $337,333.93 |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NATIONAL TITLE HOUSE, INC.<br>400 SAWGRASS CORP PKWY<br>SUITE 200C<br>SUNRISE, FL 33325 | | Wire<br>Wire | 05/30/2007<br>05/30/2007 | $297,329.84<br>$181,904.09 |
| | | | | **$479,233.93** |
| NATIONAL TITLE INSURANCE COMPA<br>151 SW 27 AVE<br>MIAMI, FL 33135 | | Wire | 05/08/2007 | $288,601.92 |
| | | | | **$288,601.92** |
| NATIONAL TITLE SETTLEMENT SERV<br>400 REDLAND COURT<br>SUITE 101<br>OWINGS MILLS, MD 21117 | | Wire | 05/17/2007 | $314,151.24 |
| | | | | **$314,151.24** |
| NATIONS & ROBINSON LLP<br>2959 CHEROKEE ST<br>102<br>KENNESAW, GA 30144 | | Wire<br>Wire | 05/09/2007<br>05/21/2007 | $173,067.04<br>$123,539.85 |
| | | | | **$296,606.89** |
| NATIONS & ROBINSON LLP<br>707 WHITLOCK AVE<br>SUITE C28<br>MARIETTA, GA 30064 | | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $300,352.08<br>$1,045,164.61 |
| | | | | **$1,345,516.69** |
| NATIONS DIRECT TITLE AGENCY LL<br>1930 W GRANADA BLVD<br>ORMOND BEACH, FL 32174 | | Wire | 07/24/2007 | $84,096.34 |
| | | | | **$84,096.34** |
| NATIONS HERITAGE FEDERAL CREDI<br>62 CONSTANCE WAY<br>PO BOX 2659<br>ATTLEBORO FALLS, MA 2763 | | Wire<br>Wire | 06/28/2007<br>07/11/2007 | $301,979.21<br>$246,523.91 |
| | | | | **$548,503.12** |
| NATIONS HOME FUNDING | | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>05/21/2007<br>05/23/2007<br>05/31/2007<br>06/01/2007 | $142,294.61<br>$315,729.36<br>$344,857.56<br>$358,685.13<br>$121,489.68 |
| | | | | **$1,283,056.34** |
| NATIONS LENDING SERVICES<br>3700 CORPORATE DR<br>200<br>COLUMBUS, OH 43231 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/13/2007<br>07/09/2007<br>07/09/2007<br>07/19/2007<br>07/23/2007<br>07/24/2007 | $101,631.75<br>$419,001.79<br>$153,917.55<br>$27,797.10<br>$191,299.54<br>$342,331.88 |
| | | | | **$1,235,979.61** |
| NATIONS OF NEW YORK<br>585 STEWART AVE<br>SUITE 690<br>GARDEN CITY, NY 11530 | | Wire<br>Wire<br>Wire | 06/11/2007<br>06/18/2007<br>06/27/2007 | $154,224.81<br>$504,729.40<br>$367,452.07 |
| | Add | Wire | 06/28/2007 | $436.20 |
| | | | | **$1,026,842.48** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NATIONS OF NEW YORK, INC. | Wire | 05/15/2007 | $475,924.98 |
| 585 STEWART AVE. | Wire | 05/31/2007 | $499,692.54 |
| SUITE 690 | Wire | 06/05/2007 | $320,040.97 |
| GARDEN CITY, NY  11530 | Wire | 06/26/2007 | $49,100.90 |
| | Wire | 07/03/2007 | $146,378.14 |
| | Wire | 07/23/2007 | $111,233.14 |
| | Wire | 07/25/2007 | $368,000.66 |
| | | | **$1,970,371.33** |
| NATIONS TITLE AGENCY | Wire | 07/09/2007 | $91,595.29 |
| 2 CITY PLACE DRIVE, SUITE 100 | | | |
| SAINT LOUIS, MO  63141 | | | **$91,595.29** |
| NATIONS TITLE AGENCY KANSAS | Wire | 06/19/2007 | $160,335.51 |
| 9415 NALL AVE | Wire | 07/13/2007 | $58,416.80 |
| OVERLAND PARK, KS  66212 | Wire | 07/13/2007 | $309,876.82 |
| | | | **$528,629.13** |
| NATIONS TITLE AGENCY KANSAS | Wire | 05/23/2007 | $166,365.00 |
| 9415 NALL AVENUE | Wire | 06/11/2007 | $61,034.86 |
| OVERLAND PARK, KS  66207 | Wire | 07/02/2007 | $159,603.47 |
| | Wire | 07/16/2007 | $43,340.45 |
| | Wire | 07/16/2007 | $131,052.85 |
| | Wire | 07/19/2007 | $90,038.04 |
| | Wire | 07/20/2007 | $92,350.52 |
| | | | **$743,785.19** |
| NATIONS TITLE AGENCY OF FLORID | Wire | 05/21/2007 | $144,673.65 |
| 19337 US HIGHWAY 19 NORTH | Wire | 06/29/2007 | $492,835.26 |
| SUITE 400 | | | |
| CLEARWATER, FL  33764 | | | **$637,508.91** |
| NATIONS TITLE AGENCY OF ILLINO | Wire | 06/06/2007 | $171,660.96 |
| 5168 W. 95TH ST | Wire | 07/05/2007 | $147,274.60 |
| OAK LAWN, IL  60453 | | | |
| | | | **$318,935.56** |
| NATIONS TITLE AGENCY OF INDIAN | Wire | 05/24/2007 | $66,368.56 |
| 3939 PRIORITY WAY SOUTH DRIVE | Wire | 06/15/2007 | $605,697.33 |
| STE. 210 | Wire | 06/25/2007 | $120,781.55 |
| INDIANAPOLIS, IN  46240 | | | |
| | | | **$792,847.44** |
| NATIONS TITLE AGENCY OF MD INC | Wire | 07/13/2007 | $169,173.47 |
| 8600 LA SALLE ROAD | | | |
| OXFORD BLDG #627 | | | **$169,173.47** |
| TOWSON, MD  21286 | | | |
| NATIONS TITLE AGENCY OF MD INC | Wire | 05/21/2007 | $99,540.73 |
| 8600 LASALLE RD | Wire | 06/01/2007 | $357,137.52 |
| OXFORD BLDG SUITE 627 | Wire | 06/15/2007 | $302,986.75 |
| TOWSON, MD  21286 | | | |
| | | | **$759,665.00** |
| NATIONS TITLE AGENCY OF MICHIG | Wire | 05/25/2007 | $148,240.40 |
| 30200 TELEGRAPH | Wire | 06/19/2007 | $38,552.33 |
| BINGHAM FARMS, MI  48025 | | | |
| | | | **$186,792.73** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NATIONS TITLE AGENCY OF MICHIG<br>5062 LOVERS LANE<br>PORTAGE, MI  49002 | Wire<br>Wire | 06/26/2007<br>07/13/2007 | $132,746.46<br>$136,278.32 |
| | | | **$269,024.78** |
| NATIONS TITLE AGENCY OF MICHIG<br>616 S CREYST RD<br>LANSING, MI  48917 | Wire | 06/15/2007 | $490,408.41 |
| | | | **$490,408.41** |
| NATIONS TITLE AGENCY OF MINNES<br>6465 WAYZATA BLVD<br>ST LOUIS PARK, MN  55426 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>05/16/2007<br>05/16/2007<br>05/21/2007<br>05/23/2007<br>05/31/2007<br>07/03/2007<br>07/18/2007 | $29,648.70<br>$237,441.59<br>$23,319.78<br>$188,928.33<br>$306,436.77<br>$408,856.00<br>$183,452.21<br>$164,141.94<br>$253,404.61 |
| | | | **$1,795,629.93** |
| NATIONS TITLE AGENCY OF MINNESOTA, INC.<br>6465 WAYZATA BLVD<br>#950<br>ST LOUIS PARK, MN  55426 | Wire | 07/26/2007 | $392,138.42 |
| | | | **$392,138.42** |
| NATIONS TITLE AGENCY OF OKLAHO<br>1418 EAST 71ST STREET<br>SUITE A<br>TULSA, OK  74136 | Wire | 06/27/2007 | $55,699.66 |
| | | | **$55,699.66** |
| NATIONS TITLE AGENCY OF OKLAHO<br>5715 NORTH WESTERN<br>SUITE G<br>OKLAHOMA CITY, OK  73118 | Wire | 05/23/2007 | $33,720.04 |
| | | | **$33,720.04** |
| NATIONS TITLE AGENCY OF THE CA<br>520 GERVAIS ST.<br>SUITE 250<br>COLUMBIA, SC  29201 | Wire | 05/14/2007 | $165,492.60 |
| | | | **$165,492.60** |
| NATIONS TITLE AGENCY OF TN INC<br>5214 MARYLAND WAY<br>SUITE 208<br>BRENTWOOD, TN  37027 | Wire<br>Wire | 05/14/2007<br>05/15/2007 | $81,915.00<br>$93,213.20 |
| | | | **$175,128.20** |
| NATIONS TITLE AGENCY, INC<br>7090 UNION PARK CENTER #160<br>MIDVALE, UT  84047 | Wire<br>Wire | 07/27/2007<br>07/27/2007 | $40,896.30<br>$122,173.70 |
| | | | **$163,070.00** |
| NATIONS TITLE AGENCY, INC.<br>2 CITYPLACE DRIVE<br>SUITE 70<br>SAINT LOUIS, MO  63141 | Wire | 07/11/2007 | $56,003.43 |
| | | | **$56,003.43** |
| NATIONS TITLE AGENCY, INC.<br>9415 NALL AVE<br>PRAIRIE VILLAGE, KS  66207 | Wire<br>Wire<br>Wire | 06/13/2007<br>06/13/2007<br>06/15/2007 | $47,536.01<br>$257,098.96<br>$178,686.45 |
| | | | **$483,321.42** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NATIONS TITLE OF MARYLAND, INC<br>3909 NATIONAL DR.<br>BURTONSVILLE, MD  20866 | | Wire<br>Wire<br>Wire | 05/25/2007<br>05/31/2007<br>06/27/2007 | $227,360.49<br>$190,984.31<br>$197,697.65 |
| | | | | **$616,042.45** |
| NATIONS TITLE OF MARYLAND, INC<br>8359 CHERRY LANE<br>LAUREL, MD  20707 | | Wire | 07/26/2007 | $380,670.79 |
| | | | | **$380,670.79** |
| NATIONS TITLE SERVICES INC<br>8603 SOUTH DIXIE HIGHWAY<br>SUITE 303A<br>MIAMI, FL  33143 | | Wire | 05/11/2007 | $354,299.50 |
| | | | | **$354,299.50** |
| NATIONSIDE TITLE AND ESCROW<br>11300 ROCKVILLE PIKE<br>SUITE 408<br>ROCKVILLE, MD  20852 | | Wire | 05/23/2007 | $311,105.29 |
| | | | | **$311,105.29** |
| NATIONWIDE ABSTRACT, LLC<br>704D GINEST DR<br>MORGANVILLE, NJ  7751 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/21/2007<br>06/13/2007<br>07/02/2007<br>07/11/2007<br>07/23/2007 | $186,442.55<br>$196,180.13<br>$164,388.20<br>$275,752.74<br>$350,054.14<br>$395,178.09 |
| | | | | **$1,567,995.85** |
| NATIONWIDE SETTLEMENT SOLUTION<br>630 JOHNSON AVENUE<br>STE 2<br>BOHEMIA, NY  11716 | | Wire<br>Wire<br>Wire<br>Wire | 06/20/2007<br>06/25/2007<br>06/26/2007<br>07/03/2007 | $136,967.23<br>$784,798.34<br>$362,178.32<br>$186,236.94 |
| | | | | **$1,470,180.83** |
| NATIONWIDE SETTLEMENT SOLUTION<br>640 JOHNSON AVE<br>BOHEMIA, NY  11716 | | Wire<br>Wire | 05/16/2007<br>06/13/2007 | $175,110.20<br>$224,780.52 |
| | | | | **$399,890.72** |
| NATIONWIDE TITLE<br>2100 ALT 19 NORTH<br>PALM HARBOR, FL  34683 | | 0307201 | 05/18/2007 | $14,947.00 |
| | | | | **$14,947.00** |
| NATIONWIDE TITLE<br>23623 FARMINGTON<br>FARMINGTN HLS, MI  48336 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/21/2007<br>05/29/2007<br>05/29/2007<br>06/15/2007<br>06/29/2007 | $619,363.60<br>$399,682.75<br>$77,594.92<br>$102,298.37<br>$68,530.04<br>$66,735.00 |
| | | | | **$1,334,204.68** |
| NATIONWIDE TITLE & ESCROW CO | Add<br>Add<br>Add | Wire<br>Wire<br>Wire | 07/03/2007<br>07/11/2007<br>07/12/2007 | $8,024.76<br>$1,327.36<br>$1,065.55 |
| | | | | **$10,417.67** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NATIONWIDE TITLE & ESCROW COMP | Wire | 05/14/2007 | $258,118.78 |
| 400 RESERVOIR AVENUE | Wire | 05/14/2007 | $320,057.75 |
| SUITE 2K | Wire | 05/14/2007 | $123,503.04 |
| PROVIDENCE, RI  2907 | Wire | 05/21/2007 | $189,416.20 |
| | Wire | 05/23/2007 | $243,226.56 |
| | Wire | 05/23/2007 | $255,757.12 |
| | Wire | 05/29/2007 | $245,356.25 |
| | Wire | 05/29/2007 | $133,501.47 |
| | Wire | 05/29/2007 | $186,970.38 |
| | Wire | 05/29/2007 | $278,217.39 |
| | Wire | 05/31/2007 | $338,313.74 |
| | Wire | 05/31/2007 | $306,064.77 |
| | Wire | 05/31/2007 | $295,150.54 |
| | Wire | 05/31/2007 | $273,506.95 |
| | Wire | 06/04/2007 | $252,342.64 |
| | Wire | 06/05/2007 | $136,164.13 |
| | Wire | 06/11/2007 | $147,709.67 |
| | Wire | 06/11/2007 | $103,815.04 |
| | Wire | 06/13/2007 | $218,615.25 |
| | Wire | 06/13/2007 | $321,866.82 |
| | Wire | 06/15/2007 | $414,385.08 |
| | Wire | 06/18/2007 | $200,412.91 |
| | Wire | 06/19/2007 | $209,018.90 |
| | Wire | 06/19/2007 | $125,442.16 |
| | Wire | 06/19/2007 | $207,807.93 |
| | Wire | 06/21/2007 | $221,783.73 |
| | Wire | 06/22/2007 | $132,738.82 |
| | Wire | 06/25/2007 | $57,662.05 |
| | Wire | 06/26/2007 | $285,533.52 |
| | Wire | 06/26/2007 | $397,153.45 |
| | Wire | 06/28/2007 | $100,381.05 |
| | Wire | 06/29/2007 | $265,002.87 |
| | Wire | 07/02/2007 | $364,239.00 |
| | Wire | 07/03/2007 | $384,146.21 |
| | Wire | 07/03/2007 | $185,829.53 |
| | Wire | 07/05/2007 | $239,822.58 |
| | Wire | 07/05/2007 | $325,208.05 |
| | Wire | 07/11/2007 | $313,316.44 |
| | Wire | 07/11/2007 | $207,695.47 |
| | Wire | 07/27/2007 | $222,523.46 |
| | | | **$9,487,777.70** |
| NATIONWIDE TITLE AGENCY INC. | Wire | 06/05/2007 | $934,927.29 |
| 691 MILL CREEK RD. # 9 | Wire | 06/29/2007 | $174,841.71 |
| MANAHAWKIN, NJ  8050 | | | **$1,109,769.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NATIONWIDE TITLE CLEARING INC | | 0305948 | 05/15/2007 | $4,864.00 |
| 2100 ALT. 19 NORTH | | 0305949 | 05/15/2007 | $109.26 |
| PALM HARBOR, FL  34683 | | 0305950 | 05/15/2007 | $850.12 |
| | | 0305951 | 05/15/2007 | $271.56 |
| | | 0305952 | 05/15/2007 | $628.55 |
| | | 0305953 | 05/15/2007 | $523.10 |
| | | 0305954 | 05/15/2007 | $395.89 |
| | | 0317293 | 06/22/2007 | $305.12 |
| | | 0317294 | 06/22/2007 | $1,571.86 |
| | | 0317295 | 06/22/2007 | $1,655.44 |
| | | 0317296 | 06/22/2007 | $13.38 |
| | | 0317297 | 06/22/2007 | $711.88 |
| | | 0317298 | 06/22/2007 | $175.38 |
| | | 0317299 | 06/22/2007 | $31.04 |
| | | 0317300 | 06/22/2007 | $713.45 |
| | | 0320629 | 07/09/2007 | $1,872.26 |
| | | 0320630 | 07/09/2007 | $613.28 |
| | | | | **$15,305.57** |
| NATIONWIDE TITLE COMPANY | | Wire | 06/05/2007 | $175,446.43 |
| 224 INDIAN BOUNDARY RD | | Wire | 06/29/2007 | $131,481.24 |
| PLAINFIELD, IL  60544 | | | | **$306,927.67** |
| NAT'L CITY MTGE PAYOFF | Add | Wire | 05/31/2007 | $329,443.70 |
| | | | | **$329,443.70** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NATTY MAC | Wire | 05/08/2007 | $112,866.48 |
| | Wire | 05/08/2007 | $76,186.00 |
| | Wire | 05/08/2007 | $237,721.17 |
| | Wire | 05/08/2007 | $115,980.44 |
| | Wire | 05/08/2007 | $99,331.47 |
| | Wire | 05/08/2007 | $227,711.39 |
| | Wire | 05/08/2007 | $209,160.61 |
| | Wire | 05/08/2007 | $119,819.46 |
| | Wire | 05/08/2007 | $254,773.32 |
| | Wire | 05/09/2007 | $132,054.11 |
| | Wire | 05/09/2007 | $232,696.81 |
| | Wire | 05/09/2007 | $105,816.45 |
| | Wire | 05/09/2007 | $124,709.64 |
| | Wire | 05/09/2007 | $178,449.68 |
| | Wire | 05/09/2007 | $74,368.22 |
| | Wire | 05/09/2007 | $57,688.48 |
| | Wire | 05/09/2007 | $45,068.99 |
| | Wire | 05/09/2007 | $70,270.17 |
| | Wire | 05/10/2007 | $416,313.04 |
| | Wire | 05/10/2007 | $81,294.07 |
| | Wire | 05/10/2007 | $81,069.08 |
| | Wire | 05/10/2007 | $115,040.44 |
| | Wire | 05/10/2007 | $165,609.96 |
| | Wire | 05/10/2007 | $145,494.88 |
| | Wire | 05/11/2007 | $402,574.44 |
| | Wire | 05/11/2007 | $205,386.33 |
| | Wire | 05/11/2007 | $419,009.25 |
| | Wire | 05/11/2007 | $421,087.72 |
| | Wire | 05/14/2007 | $383,202.88 |
| | Wire | 05/14/2007 | $189,796.48 |
| | Wire | 05/14/2007 | $186,963.64 |
| | Wire | 05/14/2007 | $334,934.13 |
| | Wire | 05/15/2007 | $125,573.47 |
| | Wire | 05/15/2007 | $255,171.96 |
| | Wire | 05/15/2007 | $174,113.38 |
| | Wire | 05/15/2007 | $121,612.55 |
| | Wire | 05/16/2007 | $141,834.84 |
| | Wire | 05/16/2007 | $175,723.48 |
| | Wire | 05/17/2007 | $210,080.19 |
| | Wire | 05/17/2007 | $152,116.99 |
| | Wire | 05/18/2007 | $173,637.61 |
| | Wire | 05/18/2007 | $157,455.28 |
| | Wire | 05/18/2007 | $279,329.93 |
| | Wire | 05/18/2007 | $78,886.05 |
| | Wire | 05/18/2007 | $112,856.02 |
| | Wire | 05/21/2007 | $157,023.89 |
| | Wire | 05/21/2007 | $261,238.15 |
| | Wire | 05/21/2007 | $140,713.88 |
| | Wire | 05/22/2007 | $177,801.42 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/22/2007 | $239,046.29 |
| | Wire | 05/23/2007 | $186,410.05 |
| | Wire | 05/23/2007 | $250,579.27 |
| | Wire | 05/23/2007 | $172,899.31 |
| | Wire | 05/23/2007 | $269,651.44 |
| | Wire | 05/24/2007 | $233,738.50 |
| | Wire | 05/24/2007 | $183,896.61 |
| | Wire | 05/24/2007 | $133,928.93 |
| | Wire | 05/24/2007 | $152,799.99 |
| | Wire | 05/25/2007 | $235,901.78 |
| | Wire | 05/25/2007 | $161,356.09 |
| | Wire | 05/25/2007 | $233,002.88 |
| | Wire | 05/25/2007 | $132,695.71 |
| | Wire | 05/25/2007 | $125,519.01 |
| | Wire | 05/25/2007 | $206,891.94 |
| | Wire | 05/29/2007 | $204,242.48 |
| | Wire | 05/29/2007 | $135,762.50 |
| | Wire | 05/29/2007 | $131,396.12 |
| | Wire | 05/29/2007 | $316,545.24 |
| | Wire | 05/29/2007 | $100,059.14 |
| | Wire | 05/30/2007 | $116,167.26 |
| | Wire | 05/30/2007 | $105,599.88 |
| | Wire | 05/31/2007 | $196,557.46 |
| | Wire | 05/31/2007 | $313,586.28 |
| | Wire | 06/01/2007 | $123,299.69 |
| | Wire | 06/01/2007 | $111,128.81 |
| | Wire | 06/01/2007 | $146,336.71 |
| | Wire | 06/01/2007 | $222,996.72 |
| | Wire | 06/01/2007 | $259,906.60 |
| | Wire | 06/01/2007 | $158,613.41 |
| | Wire | 06/01/2007 | $229,504.69 |
| | Wire | 06/01/2007 | $161,875.06 |
| | Wire | 06/04/2007 | $187,283.23 |
| | Wire | 06/04/2007 | $237,156.75 |
| | Wire | 06/04/2007 | $160,074.48 |
| | Wire | 06/04/2007 | $217,994.99 |
| | Wire | 06/05/2007 | $155,909.32 |
| | Wire | 06/05/2007 | $199,422.26 |
| | Wire | 06/06/2007 | $403,024.72 |
| | Wire | 06/06/2007 | $109,620.52 |
| | Wire | 06/06/2007 | $135,484.83 |
| | Wire | 06/07/2007 | $303,149.09 |
| | Wire | 06/07/2007 | $111,022.23 |
| | Wire | 06/07/2007 | $323,718.43 |
| | Wire | 06/08/2007 | $230,821.25 |
| | Wire | 06/08/2007 | $341,696.98 |
| | Wire | 06/08/2007 | $262,101.03 |
| | Wire | 06/11/2007 | $147,193.36 |
| | Wire | 06/11/2007 | $191,729.50 |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/12/2007 | $142,500.45 |
| | Wire | 06/13/2007 | $417,949.11 |
| | Wire | 06/13/2007 | $339,689.63 |
| | Wire | 06/13/2007 | $298,505.91 |
| | Wire | 06/14/2007 | $120,506.16 |
| | Wire | 06/14/2007 | $146,341.58 |
| | Wire | 06/15/2007 | $234,760.99 |
| | Wire | 06/15/2007 | $262,804.65 |
| | Wire | 06/18/2007 | $163,344.38 |
| | Wire | 06/18/2007 | $130,273.50 |
| | Wire | 06/18/2007 | $160,744.32 |
| | Wire | 06/19/2007 | $89,978.04 |
| | Wire | 06/20/2007 | $256,993.00 |
| | Wire | 06/20/2007 | $312,887.19 |
| | Wire | 06/20/2007 | $276,591.86 |
| | Wire | 06/20/2007 | $223,396.67 |
| | Wire | 06/20/2007 | $83,628.63 |
| | Wire | 06/20/2007 | $316,707.40 |
| | Wire | 06/20/2007 | $174,505.54 |
| | Wire | 06/20/2007 | $160,402.47 |
| | Wire | 06/21/2007 | $149,734.99 |
| | Wire | 06/22/2007 | $165,483.82 |
| | Wire | 06/22/2007 | $155,598.79 |
| | Wire | 06/22/2007 | $422,163.83 |
| | Wire | 06/22/2007 | $120,634.70 |
| | Wire | 06/26/2007 | $293,447.68 |
| | Wire | 06/27/2007 | $189,941.11 |
| | Wire | 06/27/2007 | $228,939.54 |
| | Wire | 06/29/2007 | $335,957.55 |
| | Wire | 06/29/2007 | $289,717.80 |
| | Wire | 06/29/2007 | $135,459.84 |
| | Wire | 07/02/2007 | $304,994.72 |
| | Wire | 07/03/2007 | $488,881.50 |
| | Wire | 07/03/2007 | $206,633.89 |
| | Wire | 07/05/2007 | $216,648.02 |
| | Wire | 07/12/2007 | $282,119.83 |
| | Wire | 07/13/2007 | $413,886.28 |
| | Wire | 07/16/2007 | $229,955.26 |
| | Wire | 07/17/2007 | $118,473.10 |
| | Wire | 07/17/2007 | $138,928.96 |
| | Wire | 07/19/2007 | $144,957.85 |
| | Wire | 07/19/2007 | $154,578.23 |
| | Wire | 07/20/2007 | $317,230.83 |
| | Wire | 07/23/2007 | $926,536.55 |
| | Wire | 07/23/2007 | $604,012.20 |
| | | | **$29,934,345.49** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NATTY MAC / CAPITAL FINANCIAL | | Wire | 05/10/2007 | $204,329.78 |
| | | Wire | 05/14/2007 | $135,764.29 |
| | | Wire | 05/14/2007 | $15,976.96 |
| | | Wire | 05/15/2007 | $415,947.98 |
| | | Wire | 05/21/2007 | $181,245.09 |
| | | Wire | 05/21/2007 | $141,888.62 |
| | | Wire | 05/22/2007 | $308,802.51 |
| | | Wire | 05/23/2007 | $125,677.07 |
| | | Wire | 05/23/2007 | $285,504.30 |
| | | Wire | 05/24/2007 | $162,867.90 |
| | | Wire | 05/29/2007 | $474,236.64 |
| | | Wire | 05/30/2007 | $70,126.72 |
| | | Wire | 05/30/2007 | $111,825.95 |
| | | Wire | 05/31/2007 | $68,759.21 |
| | | Wire | 06/01/2007 | $460,845.25 |
| | | Wire | 06/04/2007 | $322,282.47 |
| | | Wire | 06/06/2007 | $139,801.62 |
| | | Wire | 06/06/2007 | $228,412.89 |
| | | Wire | 06/07/2007 | $156,131.72 |
| | | Wire | 06/08/2007 | $131,956.91 |
| | | Wire | 06/08/2007 | $185,931.19 |
| | | Wire | 06/11/2007 | $161,473.55 |
| | | Wire | 06/11/2007 | $249,778.86 |
| | | Wire | 06/14/2007 | $157,749.57 |
| | | Wire | 06/18/2007 | $281,475.93 |
| | | Wire | 06/20/2007 | $418,215.70 |
| | | Wire | 06/22/2007 | $368,864.00 |
| | | Wire | 06/22/2007 | $170,580.88 |
| | | Wire | 07/09/2007 | $405,757.58 |
| | | | | **$6,542,211.14** |
| NATTY MAC CAPITAL LLC | Add | Wire | 06/22/2007 | $358,129.90 |
| | Add | Wire | 06/22/2007 | $913,959.41 |
| | | | | **$1,272,089.31** |
| NATURE COAST BANK<br>659 NE HIGHWAY 19<br>CRYSTAL RIVER, FL  34429 | | Wire | 05/31/2007 | $74,587.95 |
| | | | | **$74,587.95** |
| NATURE COAST BANK<br>659 NE HWY 19<br>CRYSTAL RIVER, FL  34429 | | Wire | 06/19/2007 | $166,341.98 |
| | | | | **$166,341.98** |
| NATURE COAST BANK<br>659 NW HIGHWAY 19<br>CRYSTAL RIVER, FL  34429 | | Wire | 06/15/2007 | $126,538.10 |
| | | | | **$126,538.10** |
| NAZOR, CENGARLE & DECARLO LLC<br>190 MAIN ST<br>SUITE 307<br>HACKENSACK, NJ  7601 | | Wire | 07/09/2007 | $290,236.61 |
| | | Wire | 07/23/2007 | $239,459.00 |
| | | | | **$529,695.61** |
| NBGI, INC. | | Wire | 05/08/2007 | $517,863.30 |
| | | Wire | 05/10/2007 | $627,009.50 |
| | | | | **$1,144,872.80** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NCCI | Add | Wire | 05/08/2007 | $7,291.14 |
| | Add | Wire | 06/22/2007 | $20,788.85 |
| | Add | Wire | 07/18/2007 | $16,607.95 |
| | | | | **$44,687.94** |
| NCMMBS | Add | Wire | 05/14/2007 | $274,218.75 |
| | Add | Wire | 05/17/2007 | $8,203.13 |
| | | | | **$282,421.88** |
| NCNEISH LAW FIRM LLC ESCROW AC | | Wire | 05/24/2007 | $209,407.88 |
| 125 CROSSCREEK DRIVE | | Wire | 06/20/2007 | $65,485.99 |
| STE 106 | | Wire | 06/21/2007 | $112,999.34 |
| SUMMERVILLE, SC  29485 | | | | |
| | | | | **$387,893.21** |
| NCWR WAREHOUSE DIVISION | | Wire | 05/08/2007 | $322,321.24 |
| | | Wire | 05/10/2007 | $215,362.33 |
| | | Wire | 05/22/2007 | $453,478.21 |
| | | Wire | 05/30/2007 | $337,646.35 |
| | | Wire | 05/31/2007 | $171,575.13 |
| | | Wire | 06/07/2007 | $415,461.44 |
| | | Wire | 06/13/2007 | $115,125.24 |
| | | Wire | 06/15/2007 | $310,455.33 |
| | | Wire | 06/20/2007 | $195,596.03 |
| | | Wire | 06/20/2007 | $333,217.74 |
| | | Wire | 06/22/2007 | $816,059.30 |
| | | Wire | 06/28/2007 | $93,895.93 |
| | | Wire | 06/29/2007 | $343,129.85 |
| | | Wire | 07/05/2007 | $256,587.03 |
| | | Wire | 07/06/2007 | $93,695.77 |
| | | Wire | 07/11/2007 | $163,725.50 |
| | | Wire | 07/12/2007 | $253,057.44 |
| | | Wire | 07/13/2007 | $163,492.05 |
| | | Wire | 07/23/2007 | $201,180.60 |
| | | Wire | 07/25/2007 | $497,203.89 |
| | | Wire | 07/25/2007 | $206,148.39 |
| | | | | **$5,958,414.79** |
| NEAL S. LITMAN. PA | | Wire | 06/29/2007 | $2,150,200.50 |
| 2500 SW 28TH TERRACE | | | | **$2,150,200.50** |
| 2ND FLOOR | | | | |
| COCONUT GROVE, FL  33133 | | | | |
| NEALON & ASSCOIATES | | Wire | 07/09/2007 | $243,851.06 |
| 119 NORTH HENRY STREET. | | | | **$243,851.06** |
| ALEXANDRIA, VA  22314 | | | | |
| NEAR & ASSOCIATES | | 0315261 | 06/19/2007 | $10,000.00 |
| 3440 TORINGDON WAY | | | | **$10,000.00** |
| STE  200 | | | | |
| CHARLOTTE, NC  28277 | | | | |
| NEAR NORTH NATIONAL TITLE | | Wire | 06/05/2007 | $368,134.60 |
| 222 NORTH LASALLE | | | | **$368,134.60** |
| CHICAGO, IL  60601 | | | | |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NEAR NORTH NATIONAL TITLE LLC<br>222 NORTH LASALLE STREET<br>CHICAGO, IL  60601 | | Wire | 07/26/2007 | $232,903.06 |
| | | | | **$232,903.06** |
| NEAVES & GILLESPIE, P.A. REAL<br>124 WEST MAIN STREET<br>ELKIN, NC  28621 | | Wire | 06/15/2007 | $102,780.40 |
| | | | | **$102,780.40** |
| NEBENZAHL DUBOSQUE LLP CLIENTS<br>ONE POST OFFICE SQUARE<br>SHARON, MA  2067 | | Wire | 06/25/2007 | $247,382.62 |
| | | | | **$247,382.62** |
| NEBRASKA LAND TITLE<br>11213 DAVENPORT ST<br>OMAHA, NE  68154 | | Wire<br>Wire | 05/31/2007<br>06/15/2007 | $118,898.39<br>$97,458.51 |
| | | | | **$216,356.90** |
| NEBRASKA LAND TITLE<br>14250 W MAPLE ROAD<br>OMAHA, NE  68164 | | Wire | 05/29/2007 | $92,595.11 |
| | | | | **$92,595.11** |
| NEBRASKA TITLE COMPANY<br>6003 OLD CHENEY ROAD #300<br>LINCOLN, NE  68516 | | Wire | 07/25/2007 | $101,782.61 |
| | | | | **$101,782.61** |
| NED M BARNES ATTORNEY AT LAW<br>A-3 PLEASURE ISLAND PLAZA<br>CAROLINA BCH, NC  28428 | | Wire | 05/25/2007 | $981,258.65 |
| | | | | **$981,258.65** |
| NEEL & ROBINSON ATTORNEYS AT L<br>200 NORTH POINT CENTER EAST<br>ALPHARETTA, GA  30022 | | Wire | 05/29/2007 | $496,443.39 |
| | | | | **$496,443.39** |
| NEEL & ROBINSON ATTORNEYS AT L<br>2651 DALLAS HIGHWAY<br>MARIETTA, GA  30064 | | Wire<br>Wire | 06/14/2007<br>06/28/2007 | $258,841.05<br>$120,050.60 |
| | | | | **$378,891.65** |
| NEEL & ROBINSON ATTORNEYS AT L<br>3475 DALLAS HIGHWAY<br>BUILDING 300<br>MARIETTA, GA  30064 | | Wire | 05/29/2007 | $377,045.32 |
| | | | | **$377,045.32** |
| NEEL & ROBINSON ATTORNEYS AT L<br>5555 GLENRIDGE CONNECTOR<br>SUITE 400<br>ATLANTA, GA  30342 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>05/31/2007<br>06/11/2007<br>06/11/2007<br>06/19/2007<br>06/19/2007<br>06/29/2007 | $219,333.63<br>$84,581.58<br>$30,307.00<br>$120,200.41<br>$59,945.32<br>$187,406.37<br>$196,531.84 |
| | | | | **$898,306.15** |
| NEEL & ROBINSON ATTORNEYS AT LAW, L.L.C. IOLTA<br>ACC<br>2651 DALLAS HWY<br>MARIETTA, GA  30064 | | Wire | 07/16/2007 | $149,492.73 |
| | | | | **$149,492.73** |
| NEEL & ROBINSON ATTORNEYS AT LAW, L.L.C. IOLTA<br>ACC<br>403 CORPORATE CENTER DR<br>SUITE 250<br>STOCKBRIDGE, GA  30281 | | Wire | 06/01/2007 | $176,046.53 |
| | | | | **$176,046.53** |
| NEIGHBORS CU | Add | Wire | 07/11/2007 | $20,000.00 |
| | | | | **$20,000.00** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NEIHAUS CONSTRUCTION | Add | Wire | 05/11/2007 | $3,795,813.14 |
| | | | | **$3,795,813.14** |
| NEIL & AIMEE KARL | Add | Wire | 05/04/2007 | $1,137.14 |
| | Add | Wire | 07/25/2007 | $62,364.99 |
| | | | | **$63,502.13** |
| NEIL BRYAN TYGAR, PA<br>5341 WEST ATLANTIC AVE<br>SUITE 301-B<br>DELRAY BEACH, FL  33484 | | Wire | 05/29/2007 | $1,401,226.07 |
| | | Wire | 06/11/2007 | $133,497.19 |
| | | Wire | 06/12/2007 | $433,300.30 |
| | | Wire | 06/18/2007 | $325,759.07 |
| | | | | **$2,293,782.63** |
| NEIL J & LORI E SKIDELL | Add | Wire | 07/05/2007 | $61,911.45 |
| | | | | **$61,911.45** |
| NELSON & ASSOCIATES<br>1100 CIRCLE 75 PARKWAY<br>SUITE 930<br>ATLANTA, GA  30339 | | Wire | 05/21/2007 | $135,997.27 |
| | | Wire | 06/20/2007 | $159,183.78 |
| | | | | **$295,181.05** |
| NELSON & ROACH<br>39 REVERE ROAD<br>QUINCY, MA  2169 | | Wire | 07/27/2007 | $356,409.53 |
| | | | | **$356,409.53** |
| NELSON M MICHAEL LC<br>126 EAST ST<br>PO BOX 59<br>KEYSER, WV  26726 | | Wire | 07/17/2007 | $261,376.69 |
| | | | | **$261,376.69** |
| NELSON, MCPHERSON, SUMMERS & S<br>12 N. NEW STREET<br>STAUNTON, VA  24402 | | Wire | 05/14/2007 | $146,785.48 |
| | | | | **$146,785.48** |
| NEMETH BURWELL<br>PROFESSIONAL CORP<br>200 TALON CENTRE DRIVE  STE200<br>DETROIT, MI  48207 | | 0307347 | 05/21/2007 | $14,455.67 |
| | | 0321968 | 07/13/2007 | $649.12 |
| | | | | **$15,104.79** |
| NESHAMINY ABSTRACT CO., INC.<br>26-28 EAST OAKLAND AVE.<br>DOYLESTOWN, PA  18901 | | Wire | 06/11/2007 | $331,724.76 |
| | | Wire | 06/11/2007 | $507,350.95 |
| | | Wire | 06/13/2007 | $320,381.82 |
| | | Wire | 06/27/2007 | $170,054.99 |
| | | | | **$1,329,512.52** |
| NESTOR NEBAB, JR. PC ATTORNEY TRUST ACCT<br>80 N. WASHINGTON AVENUE<br>BERGENFIELD, NJ  7621 | | Wire | 06/15/2007 | $379,319.64 |
| | | | | **$379,319.64** |
| NETCO CLEARING ACCOUNT<br>101 WYMORE RD<br>SUITE 419<br>ALTAMONTE SPRINGS, FL  32714 | | Wire | 05/15/2007 | $261,033.86 |
| | | | | **$261,033.86** |
| NETCO CLEARING ACCOUNT<br>10300 ALLIANCE RD, STE 325<br>CINCINNATI, OH  45242 | | Wire | 07/18/2007 | $108,429.21 |
| | | | | **$108,429.21** |
| NETCO CLEARING ACCOUNT<br>110 N WASHINGTON STREET<br>SUITE 130<br>ROCKVILLE, MD  20850 | | Wire | 07/05/2007 | $345,382.69 |
| | | | | **$345,382.69** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NETCO CLEARING ACCOUNT 1112 E. COPELAND STE 120 ARLINGTON, TX  76011 | Wire | 06/20/2007 | $254,857.33 |
| | | | **$254,857.33** |
| NETCO CLEARING ACCOUNT 1255 W 15TH STREET PLANO, TX  75075 | Wire | 07/19/2007 | $74,097.05 |
| | | | **$74,097.05** |
| NETCO CLEARING ACCOUNT 1407 YORK ROAD #311 LUTHERVILLE, MD  21093 | Wire | 05/30/2007 | $405,932.94 |
| | | | **$405,932.94** |
| NETCO CLEARING ACCOUNT 15 OREGON AVE #210 TACOMA, WA  98409 | Wire | 05/21/2007 | $119,497.30 |
| | | | **$119,497.30** |
| NETCO CLEARING ACCOUNT 1525 EAST SUNSET  ROAD #6 LAS VEGAS, NV  89119 | Wire | 07/09/2007 | $210,918.24 |
| | | | **$210,918.24** |
| NETCO CLEARING ACCOUNT 1574 EAST PARHAM RD. RICHMOND, VA  23228 | Wire | 07/23/2007 | $186,238.49 |
| | | | **$186,238.49** |
| NETCO CLEARING ACCOUNT 1701 CENTERVIEW DRIVE #121 LITTLE ROCK, AR  72211 | Wire | 06/06/2007 | $49,031.79 |
| | | | **$49,031.79** |
| NETCO CLEARING ACCOUNT 1720 LOUISIANA NE SUITE 310 ALBUQUERQUE, NM  87110 | Wire | 05/09/2007 | $116,583.45 |
| | | | **$116,583.45** |
| NETCO CLEARING ACCOUNT 1950 CRAIG ROAD SAINT LOUIS, MO  63146 | Wire | 06/20/2007 | $75,979.12 |
| | | | **$75,979.12** |
| NETCO CLEARING ACCOUNT 2 EXECUTIVE CAMPUS SUITE 105 CHERRY HILL, NJ  8002 | Wire | 06/13/2007 | $264,914.33 |
| | Wire | 07/09/2007 | $111,139.56 |
| | | | **$376,053.89** |
| NETCO CLEARING ACCOUNT 2250 SATELITE BLVD DULUTH, GA  30097 | Wire | 05/31/2007 | $616,693.67 |
| | Wire | 05/31/2007 | $98,452.78 |
| | Wire | 06/21/2007 | $208,497.16 |
| | | | **$923,643.61** |
| NETCO CLEARING ACCOUNT 3300 SOUTH NATIONAL SPRINGFIELD, MO  65807 | Wire | 05/29/2007 | $170,932.73 |
| | Wire | 05/30/2007 | $178,041.23 |
| | Wire | 05/30/2007 | $229,918.17 |
| | Wire | 05/31/2007 | $171,450.78 |
| | Wire | 06/01/2007 | $170,821.45 |
| | Wire | 06/05/2007 | $208,709.62 |
| | Wire | 06/05/2007 | $208,755.47 |
| | Wire | 06/05/2007 | $181,308.50 |
| | Wire | 06/07/2007 | $209,640.07 |
| | Wire | 06/20/2007 | $212,102.42 |
| | Wire | 06/27/2007 | $168,632.49 |
| | Wire | 06/29/2007 | $210,143.48 |
| | Wire | 06/29/2007 | $204,620.28 |
| | | | **$2,525,076.69** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NETCO CLEARING ACCOUNT<br>401 FOUNTAIN LAKES BLVD<br>SAINT CHARLES, MO  63301 | | Wire | 05/21/2007 | $106,769.42 |
| | | Wire | 06/04/2007 | $78,311.34 |
| | | Wire | 07/02/2007 | $87,294.03 |
| | | Wire | 07/12/2007 | $82,660.82 |
| | | Wire | 07/13/2007 | $155,046.50 |
| | | | | **$510,082.11** |
| NETCO CLEARING ACCOUNT<br>415 N LASALLE ST.<br>CHICAGO, IL  60610 | | Wire | 06/25/2007 | $496,579.34 |
| | | | | **$496,579.34** |
| NETCO CLEARING ACCOUNT<br>4500 SALISBURY ROAD<br>JACKSONVILLE, FL  32216 | | Wire | 07/10/2007 | $421,741.49 |
| | | | | **$421,741.49** |
| NETCO CLEARING ACCOUNT<br>4625 S WENDLER DR<br>SUITE 220<br>TEMPE, AZ  85282 | | Wire | 05/25/2007 | $192,599.82 |
| | | Wire | 06/22/2007 | $1,920,891.97 |
| | | | | **$2,113,491.79** |
| NETCO CLEARING ACCOUNT<br>5350 POPLAR AVENUE<br>SUITE 400<br>MEMPHIS, TN  38119 | | Wire | 06/12/2007 | $171,275.69 |
| | | | | **$171,275.69** |
| NETCO CLEARING ACCOUNT<br>5450 NW 33RD AVENUE<br>FORT LAUDERDALE, FL  33309 | | Wire | 06/12/2007 | $161,917.39 |
| | | | | **$161,917.39** |
| NETCO CLEARING ACCOUNT<br>7535 LITTLE RIVER TURNPIKE#208<br>ANNANDALE, VA  22003 | | Wire | 06/11/2007 | $575,313.55 |
| | | Wire | 07/13/2007 | $555,684.01 |
| | | | | **$1,130,997.56** |
| NETCO CLEARING ACCOUNT<br>780 LYNNHAVEN PARKWAY<br>SUITE # 140<br>VIRGINIA BCH, VA  23452 | | Wire | 05/23/2007 | $182,091.03 |
| | | | | **$182,091.03** |
| NETCO CLEARING ACCOUNT<br>780 LYNNHAVEN PARKWAY<br>SUITE 140<br>VIRGINIA BEACH, VA  23452 | | Wire | 05/31/2007 | $229,536.59 |
| | | | | **$229,536.59** |
| NETCO CLEARING ACCOUNT<br>8500 W 1010TH STREET STE 260<br>OVERLAND PARK, KS  66210 | | Wire | 05/30/2007 | $120,948.56 |
| | | | | **$120,948.56** |
| NETCO CLEARING ACCOUNT<br>9000 E NICHOLS AVE<br>ENGLEWOOD, CO  80112 | | Wire | 05/14/2007 | $9,987.25 |
| | | Wire | 05/14/2007 | $182,762.30 |
| | Add | Wire | 05/22/2007 | $115.54 |
| | | | | **$192,865.09** |
| NETCO CLEARING ACCT<br>1112 E. COPELAND ROAD<br>STE. 120<br>ARLINGTON, TX  76011 | | Wire | 06/27/2007 | $66,506.55 |
| | | | | **$66,506.55** |
| NETCO CLEARING ACCT<br>1407 YORK ROAD<br>LUTHERVILLE, MD  21093 | | Wire | 06/05/2007 | $146,757.91 |
| | | | | **$146,757.91** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NETCO CLEARING ACCT<br>15 OREGON AVE<br>TACOMA, WA  98409 | Wire | 05/11/2007 | $416,109.41 |
| | Wire | 05/23/2007 | $210,186.25 |
| | Wire | 05/24/2007 | $231,738.87 |
| | Wire | 05/24/2007 | $185,616.23 |
| | Wire | 05/31/2007 | $183,082.47 |
| | Wire | 05/31/2007 | $230,522.97 |
| | Wire | 05/31/2007 | $142,626.32 |
| | Wire | 05/31/2007 | $521,330.42 |
| | Wire | 06/06/2007 | $122,887.77 |
| | Wire | 06/08/2007 | $271,850.17 |
| | Wire | 07/13/2007 | $234,509.87 |
| | | | **$2,750,460.75** |
| NETCO CLEARING ACCT<br>216 W POINTE DRIVE<br>SUITE B<br>SWANSEA, IL  62226 | Wire | 05/21/2007 | $229,107.73 |
| | | | **$229,107.73** |
| NETCO CLEARING ACCT<br>2250 SATELITE BLVD<br>STE 120<br>DULUTH, GA  30097 | Wire | 07/20/2007 | $197,586.56 |
| | | | **$197,586.56** |
| NETCO CLEARING ACCT<br>25775 WEST TEN MILE RD<br>SUITE C<br>SOUTHFIELD, MI  48033 | Wire | 07/20/2007 | $65,383.04 |
| | | | **$65,383.04** |
| NETCO CLEARING ACCT<br>3459 WASHINGTON DR #201<br>EAGAN, MN  55122 | Wire | 07/17/2007 | $250,997.46 |
| | | | **$250,997.46** |
| NETCO CLEARING ACCT<br>401 FOUNTAIN LAKE BLVD<br>SAINT CHARLES, MO  63301 | Wire | 05/22/2007 | $155,939.61 |
| | Wire | 05/31/2007 | $125,551.67 |
| | | | **$281,491.28** |
| NETCO CLEARING ACCT<br>4545 SOUTH WENDLER DRIVE<br>SUITE 100<br>TEMPE, AZ  85282 | Wire | 06/18/2007 | $297,750.22 |
| | | | **$297,750.22** |
| NETCO CLEARING ACCT<br>6447 NORTH COSBY AVE<br>KANSAS CITY, MO  64151 | Wire | 06/15/2007 | $215,987.86 |
| | | | **$215,987.86** |
| NETCO ESCROW INC. TRUST ACCOUN<br>21700 E. COPLEY DRIVE<br>DIAMOND BAR, CA  91765 | Wire | 05/16/2007 | $712,570.02 |
| | Wire | 05/16/2007 | $34,880.36 |
| | | | **$747,450.38** |
| NETCO INC<br>1525 E SUNSET ROAD<br>SUITE 6<br>LAS VEGAS, NV  89119 | Wire | 05/11/2007 | $324,165.28 |
| | | | **$324,165.28** |
| NETCO INC ESCROW CLEARING ACCT<br>1408 N. WESTSHORE BLVD<br>SUITE 110<br>TAMPA, FL  33607 | Wire | 06/25/2007 | $165,992.93 |
| | | | **$165,992.93** |
| NETCO INC ESCROW CLEARING ACCT<br>1720 LOUISIANA NE<br>SUITE 310<br>ALBUQUERQUE, NM  87110 | Wire | 05/15/2007 | $188,935.80 |
| | | | **$188,935.80** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NETCO INC ESCROW CLEARING ACCT<br>40 FOUNTAIN LAKES BLVD<br>SAINT CHARLES, MO  63301 | | Wire | 07/23/2007 | $348,507.22 |
| | | | | **$348,507.22** |
| NETCO INC ESCROW CLEARING ACCT<br>500 WILSON PIKE CIRCLE<br>SUITE 219<br>BRENTWOOD, TN  37027 | | Wire | 05/14/2007 | $226,064.24 |
| | | | | **$226,064.24** |
| NETCO TITLE CO ESCROW ACCT<br>525 N BRAND BLVD<br>GLENDALE, CA  91203 | | Wire | 06/22/2007 | $1,060,990.77 |
| | | | | **$1,060,990.77** |
| NETWORK MORTGAGE SERVICES, INC | | Wire | 06/22/2007 | $206,269.94 |
| | | | | **$206,269.94** |
| NETWORTH FINANCIAL SERVICES<br>409 TAMWORTH COURT<br>BLUE BELL, PA  19422-3233 | | 0313411 | 06/11/2007 | $5,000.00 |
| | | 0316514 | 06/21/2007 | $5,000.00 |
| | | | | **$10,000.00** |
| NEVADA DEPT. OF TAXATION<br>PO BOX 52674<br>PHOENIX, AZ  85072-2674 | | 0325144 | 07/24/2007 | $44,027.70 |
| | | | | **$44,027.70** |
| NEVADA STATE BANK | Add | Wire | 06/01/2007 | $223,103.00 |
| | | | | **$223,103.00** |
| NEVADA STATE TITLE, LLC<br>2590 NATURE PARK DRIVE #200<br>NORTH LAS VEGAS, NV  89084 | | Wire | 06/14/2007 | $241,562.59 |
| | | | | **$241,562.59** |
| NEVADA STATE TITLE, LLC<br>7670 W LAKE MEAD STE 100<br>LAS VEGAS, NV  89128 | | Wire | 06/12/2007 | $112,851.00 |
| | | Wire | 06/12/2007 | $451,789.66 |
| | | | | **$564,640.66** |
| NEVADA TITLE COMPANY<br>10000 W. CHARLESTON BLVD. #180<br>LAS VEGAS, NV  89135 | | Wire | 07/13/2007 | $342,706.08 |
| | | | | **$342,706.08** |
| NEVADA TITLE COMPANY<br>2500 N BUFFALO DRIVE STE 150<br>LAS VEGAS, NV  89128 | | Wire | 06/01/2007 | $150,198.80 |
| | | Wire | 06/22/2007 | $20,000.00 |
| | | | | **$170,198.80** |
| NEVADA TITLE COMPANY<br>2500 N. BUFFALO #150<br>LAS VEGAS, NV  89128 | | Wire | 05/21/2007 | $298,738.11 |
| | | Wire | 06/05/2007 | $628,037.01 |
| | | Wire | 06/22/2007 | $387,795.37 |
| | | Wire | 06/26/2007 | $267,648.87 |
| | | Wire | 07/25/2007 | $247,626.67 |
| | | | | **$1,829,846.03** |
| NEVADA TITLE COMPANY<br>2500 NORTH BUFFALO #150<br>LAS VEGAS, NV  89128 | | Wire | 06/01/2007 | $327,651.84 |
| | | Wire | 07/25/2007 | $292,185.03 |
| | | Wire | 07/27/2007 | $266,072.09 |
| | | | | **$885,908.96** |
| NEVADA TITLE COMPANY<br>701 GREEN VALLEY PKWY, #120<br>HENDERSON, NV  89074 | | Wire | 05/15/2007 | $415,091.46 |
| | | | | **$415,091.46** |
| NEVADA TITLE COMPANY<br>701 N. GREEN VALLEY PKWY<br>HENDERSON, NV  89074 | | Wire | 06/13/2007 | $235,943.72 |
| | | | | **$235,943.72** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NEVINS AND ASSOCIATES 695 EAST MAIN ST STAMFORD, CT  6901 | Wire | 06/01/2007 | $391,351.98 |
| | | | **$391,351.98** |
| NEW AGE TITLE, LLC 725 ROLLING CREEK DRIVE NEW ALBANY, IN  47150 | Wire | 06/22/2007 | $84,292.21 |
| | | | **$84,292.21** |
| NEW BOSTON JACARANDA LP 5676 PAYSPHERE CIRCLE CHICAGO, IL  60674 | 0308288 | 05/22/2007 | $1,813.00 |
| | 0315991 | 06/21/2007 | $49.70 |
| | 0316516 | 06/21/2007 | $1,812.21 |
| | 0317235 | 06/22/2007 | $50.49 |
| | 0324471 | 07/23/2007 | $1,813.00 |
| | | | **$5,538.40** |
| NEW BOSTON PRISM HARMON PLAZA LLC. C/O PRISM CAPITAL PRTNRS 50 GRAND AVENUE ENGLEWOOD, NJ  07631-3506 | 0308289 | 05/22/2007 | $3,585.12 |
| | 0316517 | 06/21/2007 | $3,578.63 |
| | 0324472 | 07/23/2007 | $3,585.12 |
| | | | **$10,748.87** |
| NEW BRAUNFELS TITLE COMPANY 1435 FM 2673 CANYON LAKE, TX  78133 | Wire | 07/27/2007 | $225,352.82 |
| | | | **$225,352.82** |
| NEW CENTURY ABSTRACT INC. 704 LAKESIDE DRIVE SOUTHAMPTON, PA  18966 | Wire | 06/15/2007 | $322,834.45 |
| | Wire | 07/23/2007 | $142,762.40 |
| | | | **$465,596.85** |
| NEW CENTURY ABSTRACT INC. 708 LAKESIDE DELUE SOUTHAMPTON, PA  18966 | Wire | 07/09/2007 | $459,437.25 |
| | | | **$459,437.25** |
| NEW CENTURY BANK SOUTH | Wire | 06/29/2007 | $60,467.24 |
| | | | **$60,467.24** |
| NEW CENTURY TITLE 2105 S BASCOM AVE 135 CAMPBELL, CA  95008 | 0312286 | 06/06/2007 | $100.00 |
| | Wire | 07/24/2007 | $439,807.18 |
| | | | **$439,907.18** |
| NEW CENTURY TITLE 2105 S. BASCOM AVE., STE 135 CAMPBELL, CA  95008 | Wire | 05/16/2007 | $847,159.42 |
| | | | **$847,159.42** |
| NEW CENTURY TITLE 2105 SOUTH BASCOM AVE CAMPBELL, CA  95008 | Wire | 05/30/2007 | $427,830.33 |
| | Wire | 07/03/2007 | $327,454.62 |
| | Wire | 07/23/2007 | $541,184.94 |
| | | | **$1,296,469.89** |
| NEW CENTURY TITLE 27290 MADISON AVE #300 TEMECULA, CA  92590 | Wire | 07/23/2007 | $213,007.96 |
| | | | **$213,007.96** |
| NEW CENTURY TITLE 3480 VINE STREET RIVERSIDE, CA  92507 | Wire | 05/23/2007 | $137,210.00 |
| | Wire | 05/23/2007 | $554,080.00 |
| | | | **$691,290.00** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NEW CENTURY TITLE<br>425 FAIRGATE ROAD<br>SACRAMENTO, CA  95825 | | Wire | 05/08/2007 | $421,055.36 |
| | | Wire | 05/09/2007 | $417,101.91 |
| | | Wire | 05/11/2007 | $407,535.34 |
| | | Wire | 05/16/2007 | $669,004.12 |
| | | Wire | 05/17/2007 | $498,713.54 |
| | | Wire | 05/25/2007 | $401,687.89 |
| | | Wire | 06/14/2007 | $1,190,617.11 |
| | | Wire | 06/26/2007 | $260,476.19 |
| | | | | **$4,266,191.46** |
| NEW CENTURY TITLE<br>4401 HAZEL AVENUE<br>SUITE 225<br>FAIR OAKS, CA  95628 | | Wire | 05/16/2007 | $440,173.77 |
| | | Wire | 05/23/2007 | $265,814.13 |
| | | | | **$705,987.90** |
| NEW CENTURY TITLE<br>5330 PRIMROSE DRIVE<br>SUITE 200<br>FAIR OAKS, CA  95628 | | Wire | 05/31/2007 | $511,089.85 |
| | | | | **$511,089.85** |
| NEW CENTURY TITLE<br>5510-A ALMADEN EXPWY<br>SAN JOSE, CA  95118 | | Wire | 06/14/2007 | $560,128.89 |
| | | | | **$560,128.89** |
| NEW CENTURY TITLE<br>56300  29 PALMS HWY, STE 110<br>YUCCA VALLEY, CA  92284 | | Wire | 06/08/2007 | $217,513.54 |
| | | | | **$217,513.54** |
| NEW CENTURY TITLE<br>56300 29 PALMS HWY #110<br>YUCCA VALLEY, CA  92284 | | Wire | 05/10/2007 | $6,210.00 |
| | | Wire | 05/10/2007 | $195,147.09 |
| | | | | **$201,357.09** |
| NEW CENTURY TITLE & SETTLEMENT<br>140 SOUTH FOURTH STREET<br>WYTHEVILLE, VA  24381 | | Wire | 07/19/2007 | $112,662.09 |
| | | | | **$112,662.09** |
| NEW CENTURY TITLE CO<br>425 FAIRGATE RD<br>SACRAMENTO, CA  95825 | Add | Wire | 07/19/2007 | $292.51 |
| | Add | Wire | 07/24/2007 | $308,347.71 |
| | | | | **$308,640.22** |
| NEW CENTURY TITLE CO.<br>14511 MYFORD<br>TUSTIN, CA  92780 | | Wire | 05/31/2007 | $499,093.09 |
| | | | | **$499,093.09** |
| NEW CENTURY TITLE CO.<br>18008 SKY PARK CIRCLE<br>SUITE 200<br>IRVINE, CA  92614 | | Wire | 05/08/2007 | $649,515.67 |
| | | Wire | 05/09/2007 | $409,155.87 |
| | | | | **$1,058,671.54** |
| NEW CENTURY TITLE CO.<br>18800 DELAWARE STREET<br>SUITE 200<br>HUNTINGTON BEACH, CA  92648 | | Wire | 06/14/2007 | $333,380.76 |
| | | Wire | 06/27/2007 | $328,890.72 |
| | | | | **$662,271.48** |
| NEW CENTURY TITLE CO.<br>255 W. FOOTHILL BLVD STE. 202<br>UPLAND, CA  91786 | | Wire | 06/04/2007 | $80,744.03 |
| | | Wire | 06/04/2007 | $428,651.50 |
| | | | | **$509,395.53** |
| NEW CENTURY TITLE COMPANY<br>1101 CALIFORNIA AVE<br>STE 100<br>CORONA, CA  92881 | | Wire | 05/22/2007 | $61,909.00 |
| | | Wire | 05/22/2007 | $250,254.56 |
| | | | | **$312,163.56** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NEW CENTURY TITLE COMPANY<br>12407 VENTURA BLVD<br>STUDIO CITY, CA  91604 | Wire | 06/07/2007 | $483,445.25 |
| | | | **$483,445.25** |
| NEW CENTURY TITLE COMPANY<br>12445 VENTURA BLVD<br>STUDIO CITY, CA  91604 | Wire<br>Wire | 05/30/2007<br>07/26/2007 | $392,814.54<br>$324,355.46 |
| | | | **$717,170.00** |
| NEW CENTURY TITLE COMPANY<br>131 SAND CREEK ROAD<br>SUITE A<br>BRENTWOOD, CA  94513 | Wire | 07/24/2007 | $763,147.33 |
| | | | **$763,147.33** |
| NEW CENTURY TITLE COMPANY<br>15105 CONCORD CIRCLE<br>SUITE #100<br>MORGAN HILL, CA  95037 | Wire<br>Wire | 05/15/2007<br>06/06/2007 | $362,176.11<br>$750,540.41 |
| | | | **$1,112,716.52** |
| NEW CENTURY TITLE COMPANY<br>16536 BERNARDO CENTER DR #201<br>SAN DIEGO, CA  92128 | Wire | 05/24/2007 | $538,029.58 |
| | | | **$538,029.58** |
| NEW CENTURY TITLE COMPANY<br>170 SOUTH MAIN STREET<br>SUITE # 204<br>ORANGE, CA  92868 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/09/2007<br>05/31/2007<br>05/31/2007<br>06/08/2007<br>06/12/2007 | $280,336.06<br>$192,846.58<br>$42,965.80<br>$351,163.53<br>$402,475.87<br>$329,335.33 |
| | | | **$1,599,123.17** |
| NEW CENTURY TITLE COMPANY<br>1735 W. RAMSEY STREET<br>SUITE #110<br>BANNING, CA  92220 | Wire | 05/25/2007 | $351,304.41 |
| | | | **$351,304.41** |
| NEW CENTURY TITLE COMPANY<br>17578 E COLIMA RD<br>ROWLAND HEIGHTS, CA  91748 | Wire | 07/25/2007 | $352,447.91 |
| | | | **$352,447.91** |
| NEW CENTURY TITLE COMPANY<br>18800 DELAWARE ST<br>SUITE 200<br>HUNTINGTON BEACH, CA  92648 | Wire<br>Wire | 05/31/2007<br>06/20/2007 | $7,676.14<br>$133,670.88 |
| | | | **$141,347.02** |
| NEW CENTURY TITLE COMPANY<br>19209 COLIMA RD #A<br>ROWLAND HEIGHTS, CA  91748 | Wire | 06/13/2007 | $253,830.16 |
| | | | **$253,830.16** |
| NEW CENTURY TITLE COMPANY<br>200  W GLENOAKS BLVD #100<br>GLENDALE, CA  91202 | Wire | 05/14/2007 | $337,793.29 |
| | | | **$337,793.29** |
| NEW CENTURY TITLE COMPANY<br>200 E. SANDPOINTE AVENUE, SUIT<br>SANTA ANA, CA  92707 | Wire | 06/07/2007 | $407,700.00 |
| | | | **$407,700.00** |
| NEW CENTURY TITLE COMPANY<br>200 W GLENOAKS BLVD #100<br>GLENDALE, CA  91202 | Wire | 05/11/2007 | $425,578.37 |
| | | | **$425,578.37** |
| NEW CENTURY TITLE COMPANY<br>2105 S BASCOM AVE<br>SUITE 135<br>CAMPBELL, CA  95008 | Wire<br>Wire<br>Wire | 06/11/2007<br>07/25/2007<br>07/26/2007 | $235,082.96<br>$1,296,601.75<br>$220,039.75 |
| | | | **$1,751,724.46** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NEW CENTURY TITLE COMPANY<br>2105 S. BASCOM AVE #135<br>CAMPBELL, CA  95008 | Wire | 05/22/2007 | $453,046.78 |
| | Wire | 05/31/2007 | $732,379.65 |
| | Wire | 06/21/2007 | $235,113.68 |
| | Wire | 07/24/2007 | $226,028.71 |
| | | | **$1,646,568.82** |
| NEW CENTURY TITLE COMPANY<br>2105 SO. BASCOM TITLE COMPANY<br>STE 135<br>CAMPBELL, CA  95008 | Wire | 06/29/2007 | $353,606.59 |
| | | | **$353,606.59** |
| NEW CENTURY TITLE COMPANY<br>2105 SOUTH BASCOM AVE<br>SUITE 135<br>CAMPBELL, CA  95008 | Wire | 05/09/2007 | $495,697.59 |
| | Wire | 05/14/2007 | $304,564.81 |
| | Wire | 05/15/2007 | $456,767.78 |
| | Wire | 05/18/2007 | $269,376.47 |
| | Wire | 05/31/2007 | $615,633.85 |
| | Wire | 05/31/2007 | $460,322.75 |
| | Wire | 06/04/2007 | $615,571.33 |
| | Wire | 06/26/2007 | $309,148.69 |
| | Wire | 06/27/2007 | $455,593.06 |
| | Wire | 07/23/2007 | $520,691.00 |
| | Wire | 07/24/2007 | $468,583.33 |
| | | | **$4,971,950.66** |
| NEW CENTURY TITLE COMPANY<br>21680 GATEWAY CENTER #140<br>DIAMOND BAR, CA  91765 | Wire | 05/23/2007 | $1,010,230.66 |
| | | | **$1,010,230.66** |
| NEW CENTURY TITLE COMPANY<br>2395 HAMNER AVE. #G<br>NORCO, CA  92860 | Wire | 05/22/2007 | $574,755.95 |
| | | | **$574,755.95** |
| NEW CENTURY TITLE COMPANY<br>27772 VISTA DEL LAGO<br>SUITE 18<br>MISSION VIEJO, CA  92692 | Wire | 07/24/2007 | $591,088.37 |
| | | | **$591,088.37** |
| NEW CENTURY TITLE COMPANY<br>3480 TORRANCE BOULEVARD<br>SUITE 102<br>TORRANCE, CA  90503 | Wire | 05/22/2007 | $12,500.00 |
| | Wire | 05/22/2007 | $227,720.82 |
| | | | **$240,220.82** |
| NEW CENTURY TITLE COMPANY<br>3549 CASTRO VALLEY BLVD<br>CASTRO VALLEY, CA  94546 | Wire | 05/09/2007 | $699,717.70 |
| | Wire | 05/23/2007 | $80,700.00 |
| | Wire | 05/23/2007 | $322,363.75 |
| | Wire | 06/18/2007 | $229,000.46 |
| | Wire | 06/19/2007 | $355,252.75 |
| | Wire | 07/06/2007 | $428,386.93 |
| | Wire | 07/13/2007 | $359,569.37 |
| | | | **$2,474,990.96** |
| NEW CENTURY TITLE COMPANY<br>3549 CATRO VALLEY BLVD<br>CASTRO VALLEY, CA  94546 | Wire | 06/21/2007 | $568,912.22 |
| | | | **$568,912.22** |
| NEW CENTURY TITLE COMPANY<br>3636 CAMINO DEL RIO NORTH #102<br>SAN DIEGO, CA  92108 | Wire | 05/23/2007 | $603,833.95 |
| | | | **$603,833.95** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NEW CENTURY TITLE COMPANY 3660 WILSHIRE BLVD #108 LOS ANGELES, CA  90010 | Wire | 07/09/2007 | $516,700.39 |
| | | | **$516,700.39** |
| NEW CENTURY TITLE COMPANY 390 RAILROAD AVE, STE 200 DANVILLE, CA  94526 | Wire | 05/08/2007 | $810,277.33 |
| | Wire | 06/20/2007 | $206,409.12 |
| | Wire | 07/02/2007 | $239,024.75 |
| | | | **$1,255,711.20** |
| NEW CENTURY TITLE COMPANY 39180 LIBERTY ST SUITE 100 FREMONT, CA  94538 | Wire | 05/25/2007 | $532,824.44 |
| | Wire | 07/27/2007 | $467,335.96 |
| | | | **$1,000,160.40** |
| NEW CENTURY TITLE COMPANY 39267  MISSION BLVD, SUITE  A FREMONT, CA  94539 | Wire | 05/21/2007 | $575,093.37 |
| | | | **$575,093.37** |
| NEW CENTURY TITLE COMPANY 39560 STEVENSON PL FREMONT, CA  94538 | Wire | 05/23/2007 | $675,710.26 |
| | Wire | 05/29/2007 | $558,369.79 |
| | Wire | 05/31/2007 | $372,562.75 |
| | Wire | 05/31/2007 | $413,020.60 |
| | Wire | 06/27/2007 | $312,877.31 |
| | Wire | 06/27/2007 | $59,034.60 |
| | Wire | 07/17/2007 | $451,648.63 |
| | | | **$2,843,223.94** |
| NEW CENTURY TITLE COMPANY 4305 HACIENDA DR SUITE 140 PLEASANTON, CA  94588 | Wire | 05/09/2007 | $798,400.42 |
| | Wire | 06/05/2007 | $384,959.49 |
| | Wire | 06/20/2007 | $361,306.32 |
| | Wire | 06/21/2007 | $420,632.89 |
| | | | **$1,965,299.12** |
| NEW CENTURY TITLE COMPANY 4305 HASIENDA DRIVE SU 140 PLEASANTON, CA  94588 | Wire | 05/24/2007 | $540,173.22 |
| | | | **$540,173.22** |
| NEW CENTURY TITLE COMPANY 4851 LONE TREE WAY SUITE #C ANTIOCH, CA  94531 | Wire | 05/14/2007 | $186,204.00 |
| | Wire | 05/24/2007 | $561,135.11 |
| | Wire | 06/04/2007 | $79,250.00 |
| | Wire | 06/04/2007 | $423,890.42 |
| | | | **$1,250,479.53** |
| NEW CENTURY TITLE COMPANY 500 N. BRAND BLVD., SUITE 175 GLENDALE, CA  91203 | Wire | 07/05/2007 | $443,667.84 |
| | | | **$443,667.84** |
| NEW CENTURY TITLE COMPANY 500 NORTH BRAND BLVD SUITE 1900 GLENDALE, CA  91203 | Wire | 05/30/2007 | $289,424.19 |
| | Wire | 05/31/2007 | $273,463.64 |
| | | | **$562,887.83** |
| NEW CENTURY TITLE COMPANY 509 E. CAMPBELL AVENUE CAMPBELL, CA  95008 | Wire | 05/31/2007 | $431,160.17 |
| | | | **$431,160.17** |
| NEW CENTURY TITLE COMPANY 509 EAST CAMPBELL CAMPBELL, CA  95008 | Wire | 06/07/2007 | $464,626.36 |
| | Wire | 07/18/2007 | $288,775.67 |
| | | | **$753,402.03** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NEW CENTURY TITLE COMPANY<br>5250 JACKSON DRIVE<br>SECOND FLOOR<br>LA MESA, CA  91942 | Wire | 05/25/2007 | $738,384.80<br>**$738,384.80** |
| NEW CENTURY TITLE COMPANY<br>5510-A ALMADEN EXPRESSWAY<br>SAN JOSE, CA  95118 | Wire | 07/12/2007 | $338,917.44<br>**$338,917.44** |
| NEW CENTURY TITLE COMPANY<br>56300  29 PALMS HWY #110<br>YUCCA VALLEY, CA  92284 | Wire | 05/08/2007 | $165,608.27<br>**$165,608.27** |
| NEW CENTURY TITLE COMPANY<br>708 BROADWAY<br>SONOMA, CA  95476 | Wire | 06/06/2007 | $426,441.18<br>**$426,441.18** |
| NEW CENTURY TITLE GROUP, INC.<br>3042 MITCHELLVILLE ROAD<br>BOWIE, MD  20716 | Wire | 05/25/2007 | $633,595.25<br>**$633,595.25** |
| NEW CENTURY TRUST ACCOUNT<br>2105 SOUTH BASCOM AVENUE<br>#135<br>CAMPBELL, CA  95008 | Wire | 05/23/2007 | $221,000.97<br>**$221,000.97** |
| NEW CENTURY TRUST ACCOUNT<br>3401 CENTRE LAKE DR.<br>SUITE 600<br>ONTARIO, CA  91761 | Wire | 05/14/2007 | $476,447.12<br>**$476,447.12** |
| NEW CENTURY TRUST ACCOUNT<br>8361 E FLORENCE AVE #204<br>DOWNEY, CA  90240 | Wire | 07/27/2007 | $159,180.05<br>**$159,180.05** |
| NEW CENTURY TRUST ACCOUNT<br>9280 WEST STOCKTON BLVD.<br>SUITE 100<br>ELK GROVE, CA  95758 | Wire | 05/15/2007 | $278,562.74<br>**$278,562.74** |
| NEW CENTURY WAREHOUSE DBA ACCE<br>3031 TISCH WAY<br>STE 508<br>SAN JOSE, CA  95128 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/15/2007<br>05/30/2007<br>05/31/2007<br>06/04/2007<br>06/04/2007<br>06/05/2007<br>06/06/2007<br>06/08/2007<br>06/14/2007<br>06/28/2007<br>07/19/2007 | $154,389.10<br>$333,700.18<br>$132,734.93<br>$69,408.42<br>$152,771.34<br>$509,591.12<br>$350,284.00<br>$319,131.89<br>$128,284.13<br>$139,395.78<br>$362,710.66<br>$166,086.06<br>**$2,818,487.61** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NEW CENTURY WAREHOUSE DBA ACCE | | Wire | 05/10/2007 | $351,203.46 |
| 6767 W TRUPICANA | | Wire | 05/11/2007 | $579,309.43 |
| STE 101 | | Wire | 05/22/2007 | $324,173.96 |
| LAS VEGAS, NV  89103 | | Wire | 05/23/2007 | $250,162.17 |
| | | Wire | 05/24/2007 | $304,648.57 |
| | | Wire | 05/24/2007 | $265,948.33 |
| | | Wire | 05/25/2007 | $240,753.99 |
| | | Wire | 06/11/2007 | $408,963.65 |
| | | Wire | 06/18/2007 | $490,273.34 |
| | | Wire | 06/18/2007 | $241,204.95 |
| | | Wire | 06/18/2007 | $229,431.31 |
| | | Wire | 06/19/2007 | $263,106.94 |
| | | | | **$3,949,180.10** |
| NEW DAY SETTLEMENT SERVICE INC | | Wire | 06/15/2007 | $105,518.31 |
| 437 GRANT ST | | | | **$105,518.31** |
| 8TH FLOOR | | | | |
| PITTSBURGH, PA  15219 | | | | |
| NEW ENGLAND HOME | Add | Wire | 06/20/2007 | $60,000.00 |
| | Add | Wire | 06/26/2007 | $47,000.00 |
| | | | | **$107,000.00** |
| NEW ENGLAND HOME IMPROVEMENT | Add | Wire | 05/22/2007 | $21,325.00 |
| | Add | Wire | 05/31/2007 | $33,675.00 |
| | Add | Wire | 07/13/2007 | $10,580.00 |
| | Add | Wire | 07/17/2007 | $96,000.00 |
| | | | | **$161,580.00** |
| NEW ENGLAND TITLE | | Wire | 05/11/2007 | $126,579.30 |
| 78 ATLANTIC PLACE | | Wire | 05/31/2007 | $33,685.83 |
| SOUTH PORTLAND, ME  4106 | | Wire | 05/31/2007 | $270,300.18 |
| | | Wire | 07/11/2007 | $195,240.44 |
| | | Wire | 07/23/2007 | $23,466.67 |
| | | Wire | 07/23/2007 | $123,898.23 |
| | | Wire | 07/27/2007 | $333,044.90 |
| | | | | **$1,106,215.55** |
| NEW ENGLAND TITLE & ESCROW COR | | Wire | 05/22/2007 | $192,763.32 |
| 6801 LAKE WORTH RD | | | | **$192,763.32** |
| SUITE 215 | | | | |
| GREENACRES, FL  33467 | | | | |
| NEW ENGLAND TITLE ESCROW SERVI | | Wire | 05/31/2007 | $185,299.60 |
| 841 MAIN ST. | | Wire | 06/18/2007 | $177,223.93 |
| TEWKSBURY, MA  1876 | | | | **$362,523.53** |
| NEW EQUITY TITLE SERVICES INC | | Wire | 05/17/2007 | $117,049.76 |
| 10043 MIDLOTHIAN TURNPIKE | | | | **$117,049.76** |
| BUILDING III, SUITE A | | | | |
| RICHMOND, VA  23235 | | | | |
| NEW ERA TITLE, LLC | | Wire | 05/14/2007 | $136,256.05 |
| 8521 LEESBURG PIKE | | Wire | 05/22/2007 | $544,980.56 |
| SUITE 450 | | | | **$681,236.61** |
| VIENNA, VA  22182 | | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NEW FRONTIER LAND TITLE LLC<br>1512 ARTAIUS PARKWAY<br>LIBERTYVILLE, IL  60048 | | Wire<br>Wire | 07/20/2007<br>07/27/2007 | $221,840.03<br>$200,583.59 |
| | | | | **$422,423.62** |
| NEW HAMPSHIRE BAR ASSO.- IOLTA<br>264 MAIN STREET<br>SUITE 14<br>LINCOLN, NH  3251 | | Wire | 06/13/2007 | $533,160.50 |
| | | | | **$533,160.50** |
| NEW HOME SETTLEMENTS<br>14 CENTER SQUARE<br>HANOVER, PA  17331 | | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/15/2007<br>06/14/2007<br>06/29/2007 | $38,187.69<br>$111,461.11<br>$164,939.10<br>$111,517.14 |
| | | | | **$426,105.04** |
| NEW HORIZON SETTLEMENT SERVICE<br>301 STATE HIGHWAY 17<br>SUITE 208<br>RUTHERFORD, NJ  7070 | | Wire | 07/24/2007 | $170,603.14 |
| | | | | **$170,603.14** |
| NEW HORIZON TITLE, INC.<br>14 WEST PATRICK STREET<br>FREDERICK, MD  21701 | | Wire | 07/09/2007 | $155,243.76 |
| | | | | **$155,243.76** |
| NEW HORIZONS<br>PO BOX 671164<br>DALLAS, TX  75267-1164 | | 0311811 | 06/05/2007 | $12,240.00 |
| | | | | **$12,240.00** |
| NEW HORIZONS TITLE INC<br>101 S WYMORE RD<br>539<br>ALTAMONTE SPRINGS, FL  32714 | | Wire | 05/18/2007 | $207,316.06 |
| | | | | **$207,316.06** |
| NEW HOUSE TITLE, LLC<br>9119 CORPORATE LAKES DRIVE<br>SUITE 300<br>TAMPA, FL  33634 | | Wire<br>Wire | 06/05/2007<br>06/05/2007 | $3,088.53<br>$73,345.46 |
| | | | | **$76,433.99** |
| NEW IMAGE CONST | Add | Wire | 06/19/2007 | $21,246.18 |
| | | | | **$21,246.18** |
| NEW IMAGE CONSTRUCTION | Add<br>Add<br>Add<br>Add | Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>06/01/2007<br>07/05/2007<br>07/24/2007 | $527,840.00<br>$8,000.00<br>$9,000.00<br>$14,000.00 |
| | | | | **$558,840.00** |
| NEW INGLAND HOME IMPROVEMENT | Add | Wire | 06/04/2007 | $35,000.00 |
| | | | | **$35,000.00** |
| NEW MARKET TITLE AGENCY, LLC<br>18318 PEARL ROAD<br>STRONGSVILLE, OH  44136 | | Wire | 07/19/2007 | $215,013.10 |
| | | | | **$215,013.10** |
| NEW MARKET TITLE AGENCY, LLC<br>27950 CHAGRIN BOULEVARD<br>CLEVELAND, OH  44122 | | Wire | 07/19/2007 | $863,081.44 |
| | | | | **$863,081.44** |
| NEW MEXICO LAND & TITLE<br>801 7TH ST<br>LAS VEGAS, NM  87701 | | Wire | 06/25/2007 | $127,545.09 |
| | | | | **$127,545.09** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NEW MEXICO TITLE COMPANY BARBA<br>4131 BARBARA LOOP SE<br>1C<br>RIO RANCHO, NM  87124 | | Wire | 05/31/2007 | $145,814.87 |
| | | | | **$145,814.87** |
| NEW MEXICO TITLE-COMANCHE<br>8400 COMANCHE BLVD., N.E.<br>ALBUQUERQUE, NM  87111 | | Wire | 05/23/2007 | $124,451.38 |
| | | | | **$124,451.38** |
| NEW MILLENIUM TITLE GROUP<br>2001 KILLEBREW DRIVE<br>160<br>BLOOMINGTON, MN  55425 | | Wire<br>Wire<br>Wire | 05/08/2007<br>07/11/2007<br>07/24/2007 | $339,173.83<br>$243,964.46<br>$614,075.57 |
| | | | | **$1,197,213.86** |
| NEW MILLENIUM TITLE GROUP<br>2127 CR D EAST<br>SUITE B<br>MAPLEWOOD, MN  55109 | | Wire | 05/18/2007 | $59,720.27 |
| | | | | **$59,720.27** |
| NEW MILLENIUM TITLE GROUP<br>40010 EXECUTIVE DR.<br>102<br>BROOKFIELD, WI  53005 | | Wire | 06/04/2007 | $218,951.33 |
| | | | | **$218,951.33** |
| NEW PARADISE HOMES | Add<br>Add<br>Add | Wire<br>Wire<br>Wire | 05/22/2007<br>07/06/2007<br>07/24/2007 | $55,000.00<br>$105,000.00<br>$39,457.04 |
| | | | | **$199,457.04** |
| NEW REPUBLIC TITLE, INC.<br>600 WEST HILLSBORO BLVD.<br>SUITE 203<br>DEERFIELD BEACH, FL  33441 | | Wire | 06/29/2007 | $315,512.21 |
| | | | | **$315,512.21** |
| NEW RIVER TITLE COMPANY<br>800 E. BROWARD BLVD STE 510<br>FORT LAUDERDALE, FL  33301 | | Wire<br>Wire | 05/08/2007<br>07/05/2007 | $95,665.58<br>$132,099.59 |
| | | | | **$227,765.17** |
| NEW SOUTH TITLE COMPANY LLC<br>3582 GOVERNMENT ST<br>BATON ROUGE, LA  70806 | | Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>07/05/2007<br>07/09/2007<br>07/26/2007 | $264,013.65<br>$80,671.32<br>$108,948.82<br>$67,230.06 |
| | | | | **$520,863.85** |
| NEW TITLE SERVICES<br>2711 N. MASON ST STE A<br>APPLETON, WI  54914 | | Wire<br>Wire | 06/11/2007<br>06/11/2007 | $28,435.00<br>$251,275.75 |
| | | | | **$279,710.75** |
| NEW TITLE SERVICES<br>5355 SCHROTH LANE<br>APPLETON, WI  54913 | | Wire | 06/20/2007 | $125,222.69 |
| | | | | **$125,222.69** |
| NEW VISION TITLE & ABSTRACT LT<br>158 NORTH HIGH STREET<br>GAHANNA, OH  43230 | | Wire | 07/25/2007 | $66,037.65 |
| | | | | **$66,037.65** |
| NEW VISION TITLE AGENCY, LLC<br>30 FRENEAU AVE<br>MATAWAN, NJ  7747 | | Wire<br>Wire<br>Wire | 05/09/2007<br>06/05/2007<br>07/09/2007 | $231,131.48<br>$345,472.12<br>$320,720.82 |
| | | | | **$897,324.42** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NEW WORLD CLOSING SERVICES, IN<br>110 S MAIN ST<br>ENTERPRISE, AL  36330 | Wire | 06/28/2007 | $81,187.86 |
| | | | **$81,187.86** |
| NEW WORLD TITLE COMPANY, LLC (<br>1407 YORK ROAD<br>SUITE 304<br>LUTHERVILLE, MD  21093 | Wire | 06/12/2007 | $271,606.86 |
| | Wire | 06/13/2007 | $216,733.05 |
| | Wire | 06/25/2007 | $135,432.65 |
| | Wire | 06/29/2007 | $254,701.18 |
| | Wire | 07/09/2007 | $183,616.86 |
| | Wire | 07/10/2007 | $153,192.52 |
| | | | **$1,215,283.12** |
| NEW WORLD TITLE COMPANY, LLC (MAHT ACCT)<br>1407 YORK ROAD, SUITE 304<br>LUTHERVILLE, MD  21093 | Wire | 05/22/2007 | $186,265.59 |
| | Wire | 07/10/2007 | $198,424.13 |
| | | | **$384,689.72** |
| NEW YORK EXPRESS SETTLEMENT CO<br>1775 EXPRESSWAY DRIVE NORTH<br>HAUPPAUGE, NY  11788 | Wire | 05/08/2007 | $170,877.39 |
| | Wire | 05/29/2007 | $902,454.63 |
| | Wire | 06/15/2007 | $404,251.46 |
| | Wire | 06/26/2007 | $399,524.10 |
| | Wire | 07/02/2007 | $261,620.71 |
| | Wire | 07/02/2007 | $251,773.37 |
| | Wire | 07/10/2007 | $358,141.51 |
| | Wire | 07/10/2007 | $25,847.25 |
| | Wire | 07/10/2007 | $92,880.26 |
| | Wire | 07/12/2007 | $219,915.39 |
| | Wire | 07/23/2007 | $439,655.17 |
| | | | **$3,526,941.24** |
| NEWELL & TATE LLC REAL ESTATE<br>260-A LAWRENCE BLVD<br>201<br>KEYSTONE HEIGHTS, FL  32656 | Wire | 05/21/2007 | $132,605.04 |
| | | | **$132,605.04** |
| NEWLYN TITLE ASSURANCE CO INC<br>1104 BUTTERWORTH COURT<br>STEVENSVILLE, MD  21666 | Wire | 06/07/2007 | $292,702.05 |
| | Wire | 06/14/2007 | $180,255.47 |
| | Wire | 06/29/2007 | $219,684.07 |
| | | | **$692,641.59** |
| NEWLYN TITLE ASSURANCE CO INC MAHTA ESCROW ACCT<br>1104 BUTTERWORTH CT<br>STEVENSVILLE, MD  21666 | Wire | 06/15/2007 | $247,270.11 |
| | | | **$247,270.11** |
| NEWMAN TITLE AGENCY LTD<br>3848 MEDINA RD STE M<br>MEDINA, OH  44256 | Wire | 06/29/2007 | $62,864.22 |
| | | | **$62,864.22** |
| NEWSDAY INC<br>PO  BOX 9575<br>UNIONDALE, NY  11555-9575 | 0305326 | 05/12/2007 | $13,935.24 |
| | 0306336 | 05/16/2007 | $9,548.22 |
| | 0312442 | 06/07/2007 | $3,128.00 |
| | | | **$26,611.46** |
| NEWTON COUNTY TITLE COMPANY SA<br>115 NORTH THIRD ST<br>KENTLAND, IN  47951 | Wire | 06/22/2007 | $168,673.77 |
| | Wire | 06/22/2007 | $56,161.79 |
| | | | **$224,835.56** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| NEWTON COUNTY TITLE COMPANY SA 116 NORTH THIRD STREET KENTLAND, IN  47951 | Wire | 06/22/2007 | $47,822.61 |
| | | | **$47,822.61** |
| NEWTON FEDERAL BANK 1116 CLARK ST COVINGTON, GA  30014 | Wire | 06/26/2007 | $121,985.57 |
| | | | **$121,985.57** |
| NEXITY BANK | Wire | 05/17/2007 | $85,289.16 |
| | Wire | 05/30/2007 | $281,068.16 |
| | | | **$366,357.32** |
| NEXSEN PRUET ADAMS & KLEEMEIER 1441 MAIN STREET COLUMBIA, SC  29202 | Wire | 05/25/2007 | $350,346.52 |
| | Wire | 05/31/2007 | $323,027.37 |
| | | | **$673,373.89** |
| NEXSEN PRUET ADAMS & KLEEMEIER 205 KING STREET SUITE 400 CHARLESTON, SC  29401 | Wire | 06/20/2007 | $176,848.52 |
| | | | **$176,848.52** |
| NEXTAG INC. 1300 S. EL CAMINO REAL, 6TH FL SAN MATEO, CA  94402 | 0305327 | 05/12/2007 | $6,444.00 |
| | 0306733 | 05/17/2007 | $4,011.00 |
| | 0315529 | 06/20/2007 | $10,227.00 |
| | 0318793 | 06/29/2007 | $4,815.00 |
| | 0322036 | 07/13/2007 | $3,321.00 |
| | | | **$28,818.00** |
| NEXTEL COMMUNICATIONS POB 4181 CAROL STREAM, IL  60197-4181 | 0309311 | 05/24/2007 | $6,472.81 |
| | 0309312 | 05/24/2007 | $33,563.94 |
| | 0313129 | 06/11/2007 | $19,133.86 |
| | 0313939 | 06/13/2007 | $9,813.85 |
| | 0319750 | 07/05/2007 | $6,920.05 |
| | 0319751 | 07/05/2007 | $6,625.04 |
| | | | **$82,529.55** |
| NEXTEL COMMUNICATIONS POB4181 CAROL STREAM, IL  60197-4181 | 0309310 | 05/24/2007 | $8,324.35 |
| | 0315885 | 06/21/2007 | $11,967.02 |
| | | | **$20,291.37** |
| NICHOLAS A PELLEGINI ATTORNEY 320 NASSAU BLVD GARDEN CITY, NY  11530 | Wire | 05/16/2007 | $397,393.70 |
| | Wire | 06/06/2007 | $348,570.10 |
| | Wire | 06/29/2007 | $530,959.97 |
| | Wire | 06/29/2007 | $507,073.49 |
| | Wire | 06/29/2007 | $399,264.83 |
| | | | **$2,183,262.09** |
| NICHOLAS BARRETT & ASSOCIATES 999 SOUTH BROADWAY E PROVIDENCE, RI  2914 | Wire | 05/11/2007 | $144,331.31 |
| | | | **$144,331.31** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NICHOLAS C ZAMMARELLI JR ATTOR | Wire | 05/15/2007 | $161,574.27 |
| 40 POWER RD | Wire | 05/15/2007 | $233,562.36 |
| PAWTUCKET, RI  2860 | Wire | 05/25/2007 | $137,689.04 |
| | Wire | 06/27/2007 | $331,095.49 |
| | Wire | 07/05/2007 | $17,096.84 |
| | Wire | 07/05/2007 | $139,530.66 |
| | Wire | 07/10/2007 | $205,265.21 |
| | Wire | 07/27/2007 | $13,055.20 |
| | Wire | 07/27/2007 | $105,754.23 |
| | | | **$1,344,623.30** |
| NICHOLAS C. ZAMMARELLI JR. | Wire | 05/11/2007 | $65,915.82 |
| 40 POWER ROAD | Wire | 06/15/2007 | $21,637.95 |
| PAWTUCKET, RI  2860 | Wire | 06/15/2007 | $172,865.98 |
| | | | **$260,419.75** |
| NICHOLAS R. MARFINO | 0304509 | 05/09/2007 | $4,000.00 |
| C/O ROB BERNSTEIN | 0308719 | 05/22/2007 | $4,000.00 |
| 538 BROADHOLLOW ROAD | 0318464 | 06/28/2007 | $4,000.00 |
| MELVILLE, NY  11747 | 0326337 | 07/27/2007 | $4,000.00 |
| | | | **$16,000.00** |
| NICHOLS & PARKER, LLP | Wire | 05/21/2007 | $98,651.85 |
| 605 E. FRANKLIN BLVD | | | **$98,651.85** |
| GASTONIA, NC  28054 | | | |
| NICHOLSON LAW FIRM | Wire | 05/25/2007 | $60,755.89 |
| P.O. BOX 489 | | | **$60,755.89** |
| LEXINGTON, SC  29071 | | | |
| NICHOLSON, DAVIS, FRAWLEY, AND | Wire | 06/01/2007 | $80,429.27 |
| 140 E MAIN ST | Wire | 07/02/2007 | $56,895.79 |
| LEXINGTON, SC  29071 | Wire | 07/27/2007 | $85,070.14 |
| | | | **$222,395.20** |
| NICKEL PLATE PROPERTIES INC | 0308292 | 05/22/2007 | $3,693.55 |
| P O BOX 5008 | 0316520 | 06/21/2007 | $3,693.55 |
| CLEARWATER, FL  33758-5008 | 0324475 | 07/23/2007 | $3,693.55 |
| | | | **$11,080.65** |
| NICOSIA & CIRIGLIANO, PLLC NEW | Wire | 06/11/2007 | $44,690.52 |
| 249 STATE ROUTE 94 | Wire | 06/11/2007 | $250,595.36 |
| SUITE B | | | **$295,285.88** |
| VERNON, NJ  7462 | | | |
| NIESCHMIDT LAW OFFICE IOLTA | Wire | 06/13/2007 | $93,485.94 |
| 412 MONMOUTH ST | | | **$93,485.94** |
| HIGHTSTOWN, NJ  8520 | | | |
| NIESCHMIDT LAW OFFICE IOLTA | Wire | 06/13/2007 | $325,495.25 |
| 412 MONMOUTH ST. | | | **$325,495.25** |
| EAST WINDSOR, NJ  8520 | | | |
| NIGRO & WESTFALL, P.C. | Wire | 07/20/2007 | $291,783.99 |
| 1793 BLOOMINGDALE | | | **$291,783.99** |
| GLENDALE HEIGHTS, IL  60139 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.    07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NIKOLAUS & HOHENADEL LLP 327 LOCUST STREET COLUMBIA, PA  17512 | | Wire Wire | 06/29/2007 06/29/2007 | $65,526.78 $198,285.10 |
| | | | | **$263,811.88** |
| NILES CONSTRUC.&DEVELOP | Add | Wire | 05/17/2007 | $65,937.18 |
| | | | | **$65,937.18** |
| NIURKA R PIEDRA PA 12515 N KENDALL DR #305 MIAMI, FL  33186 | | Wire Wire | 05/21/2007 07/11/2007 | $229,831.00 $273,667.44 |
| | | | | **$503,498.44** |
| NIURKA R. PIEDRA, P.A. TRUST A 12515 N. KENDALL DRIVE SUITE 305 MIAMI, FL  33186 | | Wire | 06/18/2007 | $98,461.41 |
| | | | | **$98,461.41** |
| NJB SETTLEMENT INC 1100 LIBERTY AVE PITTSBURGH, PA  15222 | | Wire | 07/23/2007 | $126,311.22 |
| | | | | **$126,311.22** |
| NLS OHIO ACCT 3700 CORPORATE DR COLUMBUS, OH  43231 | | Wire Wire Wire Wire Wire Wire Wire | 05/29/2007 06/25/2007 06/29/2007 07/09/2007 07/09/2007 07/16/2007 07/17/2007 | $112,426.94 $149,915.13 $50,865.97 $105,274.36 $368,498.33 $133,960.84 $141,375.12 |
| | | | | **$1,062,316.69** |
| NLT TITLE L.L.C. ESCROW ACCOUN 390-D EAST CONGRESS PARKWAY CRYSTAL LAKE, IL  60014 | | Wire | 06/27/2007 | $213,316.34 |
| | | | | **$213,316.34** |
| NLT TITLE LLC ESCROW ACCT 530 SOUTH STATE BELVIDERE, IL  61008 | | Wire | 06/05/2007 | $272,382.68 |
| | | | | **$272,382.68** |
| NNN VF FOUR RESOURCE, LLC. RAIT PARTNERSHIP-FOUR RESOURCE PO BOX 552336 TAMPA, FL  33655-2336 | | 0308293 0316521 0324476 | 05/22/2007 06/21/2007 07/23/2007 | $12,265.25 $12,265.25 $12,265.25 |
| | | | | **$36,795.75** |
| NO FEE SETTLEMENT CORP 200 LITTLE FALLS ST SUITE 203A FALLS CHURCH, VA  22046 | | Wire Wire | 05/25/2007 06/12/2007 | $265,209.92 $568,260.08 |
| | | | | **$833,470.00** |
| NO-AFFILIATE LOANS | Add | Wire | 05/31/2007 | $24,425.92 |
| | | | | **$24,425.92** |
| NOBLE ABSTRACT COMPANY INC 77 WEST COURT STREET DOYLESTOWN, PA  18901 | | Wire Wire | 06/15/2007 07/20/2007 | $388,601.00 $49,073.81 |
| | | | | **$437,674.81** |
| NOBLE LAND TRANSFER, INC. SETT 2101 KNORR STREET PHILADELPHIA, PA  19149 | | Wire Wire Wire | 06/29/2007 07/16/2007 07/27/2007 | $63,259.82 $39,678.02 $48,457.28 |
| | | | | **$151,395.12** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NOBLE TITLE & TRUST LLC | | Wire | 07/02/2007 | $221,452.74 |
| 9530 MARKETPLACE RD SUITE 108 FORT MYERS, FL  33912 | | | | **$221,452.74** |
| NOEL&SAMANTHA HOWARD | Add | Wire | 05/22/2007 | $56,271.00 |
| | | | | **$56,271.00** |
| NOLA TITLE COMPANY LLC ESCROW | | Wire | 07/03/2007 | $370,082.40 |
| 1539 JACKSON AVE STE 110 NEW ORLEANS, LA  70130 | | | | **$370,082.40** |
| NOLEN CONSTRUCTION | | 0320316 | 07/06/2007 | $122,435.00 |
| 2902 HIGHWAY 31 W WHITE HOUSE, TN  37188 | | | | **$122,435.00** |
| NON AFFILIATE LOANS | Add | Wire | 06/19/2007 | $115,055.40 |
| | Add | Wire | 06/28/2007 | $3,581.33 |
| | Add | Wire | 06/28/2007 | $133,076.46 |
| | | | | **$251,713.19** |
| NOON AND HAMMETT, LLC | | Wire | 05/08/2007 | $268,732.84 |
| 110 EAST STONE AVENUE GREENVILLE, SC  29609 | | Wire | 05/11/2007 | $29,518.19 |
| | | Wire | 06/11/2007 | $126,259.88 |
| | | Wire | 06/12/2007 | $125,787.35 |
| | | Wire | 06/14/2007 | $64,906.29 |
| | | Wire | 06/27/2007 | $94,631.61 |
| | | Wire | 07/06/2007 | $146,592.78 |
| | | | | **$856,428.94** |
| NOR BATH SETTLEMENTS SERVICES | | Wire | 06/28/2007 | $89,337.65 |
| 4457 CRACKERSPORT ROAD ALLENTOWN, PA  18104 | | | | **$89,337.65** |
| NORA ANN DAVIS | Add | Wire | 07/18/2007 | $25,000.00 |
| | | | | **$25,000.00** |
| NORDSTROM NEES PS | | Wire | 05/30/2007 | $126,455.27 |
| 316 BOONE W 639 SPOKANE, WA  99201 | | | | **$126,455.27** |
| NORDSTROM NEES PS | | Wire | 06/27/2007 | $126,937.04 |
| 316 W BOONE STE 659 SPOKANE, WA  99201 | | | | **$126,937.04** |
| NORDSTROM NEES PS | | Wire | 05/18/2007 | $281,054.24 |
| 316 W. BOONE SUITE 659 | | Wire | 05/21/2007 | $166,491.91 |
| SPOKANE, WA  99201 | | Wire | 06/21/2007 | $173,462.61 |
| | | | | **$621,008.76** |
| NORDSTROM NEES PS | | Wire | 05/29/2007 | $153,271.15 |
| 316 WEST BOONE AVE SPOKANE, WA  99201 | | | | **$153,271.15** |
| NORM D FUGATE TRUST ACCT | | Wire | 05/11/2007 | $122,877.89 |
| 248 W MAIN ST WILLISTON, FL  32696 | | | | **$122,877.89** |
| NORMAN J LOFTIS | | 0312959 | 06/08/2007 | $53,000.00 |
| 3 DEERFIELD AVE SAG HARBOR, NY  11963 | | | | **$53,000.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORMAN M YORK JR FIRST CITIZENS TRUST ACCT<br>323 W MORGAN ST<br>102<br>RALEIGH, NC  27601 | | Wire | 07/25/2007 | $1,021,752.98 |
| | | | | **$1,021,752.98** |
| NORMAN SMITH REAL ESTATE ESCRO<br>123 LIBERTY ST<br>BARNESVILLE, GA  30204 | | Wire | 05/30/2007 | $126,487.75 |
| | | | | **$126,487.75** |
| NORRTH COUNTY TITLE<br>229 SOUTH MAIN<br>RED BUD, IL  62278 | | Wire | 05/11/2007 | $86,123.52 |
| | | | | **$86,123.52** |
| NORTH ADAMS STATE BANK<br>435 HAMPSHIRE, STE A<br>QUINCY, IL  62301 | | Wire | 07/27/2007 | $76,412.91 |
| | | | | **$76,412.91** |
| NORTH AMERICA ABSTRACT INC ESC<br>1611 SNYDER AVE<br>PHILADELPHIA, PA  19145 | | Wire | 05/30/2007 | $62,321.62 |
| | | | | **$62,321.62** |
| NORTH AMERICAN TITLE<br>1015 N STATE RD 7<br>STE 7<br>ROYAL PALM BEACH, FL  33411 | Add | Wire | 05/09/2007 | $279.03 |
| | Add | Wire | 06/29/2007 | $595.00 |
| | Add | Wire | 07/18/2007 | $5,303,821.39 |
| | Add | Wire | 07/27/2007 | $576.38 |
| | | | | **$5,305,271.80** |
| NORTH AMERICAN TITLE<br>10345 PROFESSIONAL CIR STE 115<br>RENO, NV  89521 | | Wire | 05/09/2007 | $370,100.45 |
| | | Wire | 05/15/2007 | $223,269.99 |
| | | Wire | 05/16/2007 | $356,476.84 |
| | | Wire | 05/25/2007 | $313,519.33 |
| | | Wire | 06/20/2007 | $396,288.79 |
| | | | | **$1,659,655.40** |
| NORTH AMERICAN TITLE<br>1241 SEMORAN BLVD. #187<br>CASSELBERRY, FL  32707 | | Wire | 05/25/2007 | $203,606.80 |
| | | | | **$203,606.80** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH AMERICAN TITLE | Wire | 05/22/2007 | $358,171.02 |
| 1504 EUREKA RD | Wire | 05/22/2007 | $300,854.48 |
| ROSEVILLE, CA  95661 | Wire | 05/23/2007 | $367,071.50 |
| | Wire | 05/25/2007 | $516,837.77 |
| | Wire | 05/25/2007 | $65,012.50 |
| | Wire | 05/29/2007 | $363,052.33 |
| | Wire | 05/31/2007 | $342,890.51 |
| | Wire | 05/31/2007 | $370,794.00 |
| | Wire | 05/31/2007 | $427,939.86 |
| | Wire | 06/14/2007 | $353,713.90 |
| | Wire | 06/25/2007 | $301,891.65 |
| | Wire | 06/28/2007 | $337,038.43 |
| | Wire | 06/28/2007 | $559,379.21 |
| | Wire | 07/03/2007 | $324,508.25 |
| | Wire | 07/03/2007 | $453,128.72 |
| | Wire | 07/03/2007 | $60,704.21 |
| | Wire | 07/10/2007 | $412,529.16 |
| | Wire | 07/16/2007 | $487,494.69 |
| | Wire | 07/20/2007 | $434,643.73 |
| | Wire | 07/23/2007 | $196,515.58 |
| | Wire | 07/23/2007 | $462,166.09 |
| | | | **$7,496,337.59** |
| NORTH AMERICAN TITLE | Wire | 06/22/2007 | $328,871.24 |
| 1745 SHEA CENTER DRIVE | Wire | 06/27/2007 | $346,469.36 |
| SUITE 300 | | | |
| HIGHLANDS RANCH, CO  80129 | | | **$675,340.60** |
| NORTH AMERICAN TITLE | Wire | 05/23/2007 | $249,859.18 |
| 19093 BEACH BLVD | Wire | 06/26/2007 | $175,622.18 |
| HUNTINGTON BEACH, CA  92648 | | | |
| | | | **$425,481.36** |
| NORTH AMERICAN TITLE | Wire | 05/09/2007 | $445,772.60 |
| 21060 REDWOOD ROAD | Wire | 05/22/2007 | $463,013.29 |
| SUITE #110 | | | |
| CASTRO VALLEY, CA  94546 | | | **$908,785.89** |
| NORTH AMERICAN TITLE | Wire | 06/21/2007 | $87,703.60 |
| 2304 W 1-20, STE. 120 | | | |
| ARLINGTON, TX  76017 | | | **$87,703.60** |
| NORTH AMERICAN TITLE | Wire | 06/25/2007 | $79,165.83 |
| 2304 WEST I-20 | | | |
| SUITE 120 | | | **$79,165.83** |
| ARLINGTON, TX  76017 | | | |
| NORTH AMERICAN TITLE | Wire | 05/24/2007 | $321,877.55 |
| 30135 TECHNOLOGY DR | | | |
| SUITE 200 | | | **$321,877.55** |
| ORANGE, CA  92868 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH AMERICAN TITLE 30135 TECHNOLOGY DR #200 MURRIETA, CA 92563 | Wire | 05/22/2007 | $102,107.49 |
| | Wire | 05/22/2007 | $237,088.62 |
| | Wire | 05/29/2007 | $341,278.72 |
| | Wire | 05/30/2007 | $87,506.04 |
| | Wire | 05/30/2007 | $348,799.51 |
| | Wire | 06/28/2007 | $374,074.13 |
| | Wire | 07/06/2007 | $300,952.76 |
| | | | **$1,791,807.27** |
| NORTH AMERICAN TITLE 495 E. RINCON ST # 120 CORONA, CA 92879 | Wire | 05/23/2007 | $98,372.15 |
| | Wire | 05/23/2007 | $515,411.34 |
| | Wire | 05/24/2007 | $372,590.50 |
| | Wire | 06/05/2007 | $75,730.02 |
| | Wire | 06/05/2007 | $299,466.64 |
| | | | **$1,361,570.65** |
| NORTH AMERICAN TITLE 495 EAST RINCON SUITE 120 CORONA, CA 92879 | Wire | 07/20/2007 | $326,979.65 |
| | | | **$326,979.65** |
| NORTH AMERICAN TITLE 495 RINCON STREET SUITE #120 CORONA, CA 92879 | Wire | 05/18/2007 | $120,082.02 |
| | Wire | 05/18/2007 | $471,735.97 |
| | Wire | 05/30/2007 | $74,940.00 |
| | Wire | 05/30/2007 | $296,019.07 |
| | Wire | 06/26/2007 | $365,602.03 |
| | | | **$1,328,379.09** |
| NORTH AMERICAN TITLE 505 S. MAIN STREET SUITE 101 ORANGE, CA 92868 | Wire | 06/22/2007 | $356,758.31 |
| | | | **$356,758.31** |
| NORTH AMERICAN TITLE 505 SOUTH MAIN STREET SUITE # 101 ORANGE, CA 92868 | Wire | 06/27/2007 | $619,421.37 |
| | | | **$619,421.37** |
| NORTH AMERICAN TITLE 5251 OFFICE PARK DRIVE SUITE 410 BAKERSFIELD, CA 93309 | Wire | 05/08/2007 | $92,853.65 |
| | Wire | 05/08/2007 | $371,032.08 |
| | Wire | 07/27/2007 | $279,699.38 |
| | | | **$743,585.11** |
| NORTH AMERICAN TITLE 5435 NORTH GARLAND AVE GARLAND, TX 75040 | Wire | 07/09/2007 | $212,735.23 |
| | | | **$212,735.23** |
| NORTH AMERICAN TITLE 550 GREENS PARKWAY SUITE #210 HOUSTON, TX 77067 | Wire | 07/06/2007 | $253,856.53 |
| | | | **$253,856.53** |
| NORTH AMERICAN TITLE 5955 GRANITE LAKE DRIVE SUITE 160 ROSEVILLE, CA 95661 | Wire | 05/08/2007 | $569,987.78 |
| | | | **$569,987.78** |
| NORTH AMERICAN TITLE 6615 E. PACIFIC COAST HIGHWAY #240 LONG BEACH, CA 90803 | Wire | 06/19/2007 | $337,652.21 |
| | | | **$337,652.21** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH AMERICAN TITLE<br>900 HIGH STREET<br>AUBURN, CA  95603 | Wire | 06/11/2007 | $279,965.55<br>**$279,965.55** |
| NORTH AMERICAN TITLE<br>NORTH AMERICAN TITLE CO.<br>1504 EUREKA ROAD<br>ROSEVILLE, CA  95661 | Wire | 06/04/2007 | $478,063.20<br>**$478,063.20** |
| NORTH AMERICAN TITLE & ESCROW<br>471 H STREET NW<br>WASHINGTON, DC  20001 | Wire | 06/18/2007 | $345,540.18<br>**$345,540.18** |
| NORTH AMERICAN TITLE AGENCY INC ESCROW ACCT<br>6259 RT 31<br>CICERO, NY  13039 | Wire | 06/11/2007 | $83,183.18<br>**$83,183.18** |
| NORTH AMERICAN TITLE AGENCY OF<br>440 WARD DR<br>OAK HILL, FL  32759 | Wire | 06/01/2007 | $202,683.66<br>**$202,683.66** |
| NORTH AMERICAN TITLE CO<br>101 N BRAND ST #1800<br>GLENDALE, CA  91203 | Wire | 06/08/2007 | $502,057.25<br>**$502,057.25** |
| NORTH AMERICAN TITLE CO<br>1605 TICE VALLEY BLVD<br>WALNUT CREEK, CA  94595 | Wire | 07/06/2007 | $403,960.03<br>**$403,960.03** |
| NORTH AMERICAN TITLE CO<br>1757 E BASELINE ROAD<br>#134<br>GILBERT, AZ  85233 | Wire<br>Wire | 05/23/2007<br>05/23/2007 | $27,077.19<br>$218,467.75<br>**$245,544.94** |
| NORTH AMERICAN TITLE CO<br>25129 THE OLD ROAD #112<br>SANTA CLARITA, CA  91381 | Wire | 07/25/2007 | $449,528.84<br>**$449,528.84** |
| NORTH AMERICAN TITLE CO<br>318 N. IRWIN ST.<br>HANFORD<br>HANFORD, CA  93230 | Wire | 06/18/2007 | $116,182.34<br>**$116,182.34** |
| NORTH AMERICAN TITLE CO<br>318 NORTH IRWIN<br>HANFORD, CA  93230 | Wire | 06/11/2007 | $239,585.60<br>**$239,585.60** |
| NORTH AMERICAN TITLE CO<br>350 MAIN STR<br>SU H<br>PLEASANTON, CA  94566 | Wire<br>Wire<br>Wire | 05/23/2007<br>05/25/2007<br>06/07/2007 | $588,949.62<br>$336,124.21<br>$302,158.52<br>**$1,227,232.35** |
| NORTH AMERICAN TITLE CO<br>39488 STEVENSON PL STE 109<br>FREMONT, CA  94539 | Wire<br>Wire | 06/22/2007<br>07/11/2007 | $377,036.90<br>$204,239.83<br>**$581,276.73** |
| NORTH AMERICAN TITLE CO<br>9250 LAGUNA SPRINGS DRIVE<br>ELK GROVE, CA  95758 | Wire<br>Wire<br>Wire | 06/27/2007<br>07/12/2007<br>07/20/2007 | $441,547.28<br>$398,805.53<br>$330,053.37<br>**$1,170,406.18** |
| NORTH AMERICAN TITLE CO ESCROW<br>9800 S ROBERTS RD<br>PALOS HILLS, IL  60465 | Wire<br>Wire | 06/08/2007<br>06/12/2007 | $263,692.67<br>$148,614.22<br>**$412,306.89** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH AMERICAN TITLE CO INC.<br>1015 N STATE ROAD 7<br>ROYAL PALM BEACH, FL  33411 | Wire | 06/28/2007 | $318,126.85 |
| | | | **$318,126.85** |
| NORTH AMERICAN TITLE CO.<br>12328 SOUTH ST.<br>SUITE A<br>CERRITOS, CA  90701 | Wire<br>Wire | 06/13/2007<br>06/13/2007 | $182,700.00<br>$415,873.87 |
| | | | **$598,573.87** |
| NORTH AMERICAN TITLE CO.<br>12881 EAST 166TH STREET<br>CERRITOS, CA  90703 | Wire<br>Wire<br>Wire | 06/18/2007<br>06/18/2007<br>06/18/2007 | $14,370.00<br>$12,500.00<br>$439,931.29 |
| | | | **$466,801.29** |
| NORTH AMERICAN TITLE CO.<br>1901 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 | Wire<br>Wire<br>Wire | 07/24/2007<br>07/24/2007<br>07/26/2007 | $182,262.83<br>$633,989.00<br>$581,372.31 |
| | | | **$1,397,624.14** |
| NORTH AMERICAN TITLE CO.<br>24031 EL TORO RD #201<br>LAGUNA HILLS, CA  92653 | Wire | 06/19/2007 | $260,073.17 |
| | | | **$260,073.17** |
| NORTH AMERICAN TITLE CO.<br>2813 S HULEN STREET<br>SUITE 100<br>FORT WORTH, TX  76109 | Wire | 05/11/2007 | $193,641.26 |
| | | | **$193,641.26** |
| NORTH AMERICAN TITLE CO.<br>2813 S. HULEN ST., #100<br>FORT WORTH, TX  76109 | Wire | 07/06/2007 | $60,545.87 |
| | | | **$60,545.87** |
| NORTH AMERICAN TITLE CO.<br>3780 KILIROY AIRPORT WAY<br>SUITE 130<br>LONG BEACH, CA  90806 | Wire | 06/25/2007 | $409,488.73 |
| | | | **$409,488.73** |
| NORTH AMERICAN TITLE CO.<br>4515 E ANAHEIM ST 2ND FL<br>LONG BEACH, CA  90804 | Wire | 07/19/2007 | $371,211.89 |
| | | | **$371,211.89** |
| NORTH AMERICAN TITLE CO.<br>5601 E SLAUSON AVE #110<br>COMMERCE, CA  90040 | Wire<br>Wire | 05/29/2007<br>05/31/2007 | $476,024.38<br>$265,214.09 |
| | | | **$741,238.47** |
| NORTH AMERICAN TITLE CO.<br>5602 E. SECOND STREET<br>LONG BEACH, CA  90803 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $148,172.88<br>$367,054.87 |
| | | | **$515,227.75** |
| NORTH AMERICAN TITLE CO.<br>5602 EAST SECOND ST<br>LONG BEACH, CA  90803 | Wire | 06/21/2007 | $477,590.32 |
| | | | **$477,590.32** |
| NORTH AMERICAN TITLE CO.<br>8140 FIRESTONE BLVD.<br>DOWNEY, CA  90242 | Wire | 07/17/2007 | $249,653.45 |
| | | | **$249,653.45** |
| NORTH AMERICAN TITLE CO.<br>THE MARATHON BLDG. SUITE 201<br>511 JERMOR LANE<br>WESTMINSTER, MD  21157 | Wire | 07/25/2007 | $170,381.88 |
| | | | **$170,381.88** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH AMERICAN TITLE COMPANY<br>10 W BULLARD AVE<br>SUITE 101<br>CLOVIS, CA 93612 | Wire | 06/07/2007 | $384,553.81 |
| | | | **$384,553.81** |
| NORTH AMERICAN TITLE COMPANY<br>10 W. BULLARD AVE., STE. 101<br>CLOVIS, CA 93612 | Wire | 05/23/2007 | $311,127.08 |
| | | | **$311,127.08** |
| NORTH AMERICAN TITLE COMPANY<br>101 N.BRAND BLVD. SUITE 1800<br>GLENDALE, CA 91203 | Wire | 07/20/2007 | $421,425.75 |
| | | | **$421,425.75** |
| NORTH AMERICAN TITLE COMPANY<br>101 SOUTH HALL LANE<br>STE. 250<br>MAITLAND, FL 32751 | Wire<br>Wire<br>Wire | 06/07/2007<br>06/12/2007<br>07/25/2007 | $396,146.59<br>$473,174.97<br>$221,074.37 |
| | | | **$1,090,395.93** |
| NORTH AMERICAN TITLE COMPANY<br>101 SOUTHHALL LANE<br>STE 250<br>MAITLAND, FL 32751 | Wire<br>Wire<br>Wire | 05/17/2007<br>07/16/2007<br>07/26/2007 | $302,115.19<br>$231,198.00<br>$362,776.59 |
| | | | **$896,089.78** |
| NORTH AMERICAN TITLE COMPANY<br>1015 FIRST STREET<br>SAN FERNANDO, CA 91340 | Wire<br>Wire<br>Wire | 06/27/2007<br>07/23/2007<br>07/23/2007 | $172,886.63<br>$49,220.31<br>$352,364.20 |
| | | | **$574,471.14** |
| NORTH AMERICAN TITLE COMPANY<br>11 WEST COURT STREET<br>WOODLAND, CA 95695 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/04/2007<br>06/04/2007<br>06/19/2007<br>06/28/2007<br>07/02/2007 | $256,717.34<br>$197,621.80<br>$350,968.57<br>$312,857.69<br>$297,204.09 |
| | | | **$1,415,369.49** |
| NORTH AMERICAN TITLE COMPANY<br>1102 JEFFERSON BLVD<br>WEST SACRAMENTO, CA 95691 | Wire<br>Wire | 05/31/2007<br>06/12/2007 | $406,524.79<br>$369,064.10 |
| | | | **$775,588.89** |
| NORTH AMERICAN TITLE COMPANY<br>1216 W. AVENUE J<br>SUITE 100<br>LANCASTER, CA 93534 | Wire<br>Wire | 06/20/2007<br>06/20/2007 | $7,500.00<br>$197,223.77 |
| | | | **$204,723.77** |
| NORTH AMERICAN TITLE COMPANY<br>1235 NORTH HARBOR<br>FULLERTON, CA 92832 | Wire | 06/07/2007 | $425,909.54 |
| | | | **$425,909.54** |
| NORTH AMERICAN TITLE COMPANY<br>12500 SAN PEDRO AVE<br>SAN ANTONIO, TX 78232 | Wire | 07/06/2007 | $182,953.13 |
| | | | **$182,953.13** |
| NORTH AMERICAN TITLE COMPANY<br>1300 EASTMAN AVE. # 210<br>VENTURA, CA 93003 | Wire | 06/26/2007 | $340,093.42 |
| | | | **$340,093.42** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH AMERICAN TITLE COMPANY<br>1300 SPRINGS RD<br>VALLEJO, CA  94591 | Wire | 05/11/2007 | $415,127.96 |
|  | Wire | 05/18/2007 | $587,076.56 |
|  | Wire | 05/30/2007 | $42,632.47 |
|  | Wire | 05/30/2007 | $343,026.94 |
|  | Wire | 06/11/2007 | $286,407.06 |
|  | Wire | 07/17/2007 | $246,355.91 |
|  |  |  | **$1,920,626.90** |
| NORTH AMERICAN TITLE COMPANY<br>13751 RED HILL AVENUE<br>TUSTIN, CA  92780 | Wire | 06/25/2007 | $21,710.58 |
|  | Wire | 06/25/2007 | $173,317.50 |
|  |  |  | **$195,028.08** |
| NORTH AMERICAN TITLE COMPANY<br>1412 W. MAGNOLIA, STE 300<br>FORT WORTH, TX  76104 | Wire | 06/13/2007 | $66,473.38 |
|  |  |  | **$66,473.38** |
| NORTH AMERICAN TITLE COMPANY<br>1412 WEST MAGNOLIA AVENUE<br>FORT WORTH, TX  76104 | Wire | 06/06/2007 | $61,019.00 |
|  | Wire | 06/06/2007 | $69,834.00 |
|  |  |  | **$130,853.00** |
| NORTH AMERICAN TITLE COMPANY<br>143 YORBA STEET<br>TUSTIN, CA  92780 | Wire | 05/10/2007 | $330,598.80 |
|  | Wire | 05/16/2007 | $457,905.14 |
|  | Wire | 05/23/2007 | $205,493.05 |
|  | Wire | 05/30/2007 | $563,920.53 |
|  |  |  | **$1,557,917.52** |
| NORTH AMERICAN TITLE COMPANY<br>15515 SAN FERNANDO MISSION<br>MISSION HILLS, CA  91345 | Wire | 06/04/2007 | $476,447.84 |
|  | Wire | 07/19/2007 | $443,832.28 |
|  |  |  | **$920,280.12** |
| NORTH AMERICAN TITLE COMPANY<br>1555 RIVIERA AVENUE, SUITE G<br>WALNUT CREEK, CA  94596 | Wire | 06/13/2007 | $406,213.27 |
|  | Wire | 07/13/2007 | $308,494.35 |
|  |  |  | **$714,707.62** |
| NORTH AMERICAN TITLE COMPANY<br>1615 ORANGE TREE LANE #215<br>INDIO, CA  92201 | Wire | 05/08/2007 | $407,321.83 |
|  |  |  | **$407,321.83** |
| NORTH AMERICAN TITLE COMPANY<br>1616 NORTH LITCHFIELD ROAD<br>SUITE 110<br>GOODYEAR, AZ  85338 | Wire | 06/15/2007 | $251,323.49 |
|  |  |  | **$251,323.49** |
| NORTH AMERICAN TITLE COMPANY<br>1777 N CAL;IFORNIA BLVD #100<br>WALNUT CREEK, CA  94596 | Wire | 07/25/2007 | $388,820.38 |
|  |  |  | **$388,820.38** |
| NORTH AMERICAN TITLE COMPANY<br>1777 N. CALIFORNIA BLVD SUITE<br>WALNUT CREEK, CA  94596 | Wire | 06/13/2007 | $333,642.50 |
|  | Wire | 06/18/2007 | $360,447.22 |
|  | Wire | 07/13/2007 | $287,644.11 |
|  |  |  | **$981,733.83** |
| NORTH AMERICAN TITLE COMPANY<br>1777 NORTH CALIFORNIA BLVD<br>#100<br>WALNUT CREEK, CA  94596 | Wire | 06/21/2007 | $393,210.39 |
|  | Wire | 06/28/2007 | $847,151.00 |
|  |  |  | **$1,240,361.39** |
| NORTH AMERICAN TITLE COMPANY<br>18210 YORBA LINDA #403<br>YORBA LINDA, CA  92886 | Wire | 07/18/2007 | $546,717.39 |
|  |  |  | **$546,717.39** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH AMERICAN TITLE COMPANY<br>21060 REDWOOD ROAD<br>CASTRO VALLEY, CA  94546 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/20/2007<br>06/20/2007 | $336,430.84<br>$303,707.46<br>$671,560.22 |
| | | | **$1,311,698.52** |
| NORTH AMERICAN TITLE COMPANY<br>2230 DEL PASEO ROAD<br>SACRAMENTO, CA  95834 | Wire<br>Wire | 05/17/2007<br>05/25/2007 | $443,692.90<br>$231,016.88 |
| | | | **$674,709.78** |
| NORTH AMERICAN TITLE COMPANY<br>240 EAST RENFRO<br>SUITE 100<br>BURLESON, TX  76028 | Wire | 05/31/2007 | $138,812.42 |
| | | | **$138,812.42** |
| NORTH AMERICAN TITLE COMPANY<br>2424 GUS THOMASSON<br>MESQUITE, TX  75150 | Wire | 05/21/2007 | $61,292.72 |
| | | | **$61,292.72** |
| NORTH AMERICAN TITLE COMPANY<br>248 MAIN STREET<br>STE 110<br>HALF MOON BAY, CA  94019 | Wire<br>Wire<br>Wire | 05/30/2007<br>05/30/2007<br>07/11/2007 | $508,249.86<br>$711,821.12<br>$718,416.55 |
| | | | **$1,938,487.53** |
| NORTH AMERICAN TITLE COMPANY<br>25129 THE OLD RD., #112<br>SANTA CLARITA, CA  91381 | Wire | 07/25/2007 | $654,239.00 |
| | | | **$654,239.00** |
| NORTH AMERICAN TITLE COMPANY<br>2530 SAND CREEK RD<br>SUITE B4<br>BRENTWOOD, CA  94513 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/21/2007<br>05/31/2007<br>05/31/2007<br>06/29/2007<br>07/13/2007 | $404,722.36<br>$149,386.92<br>$33,626.42<br>$267,360.56<br>$230,151.51<br>$449,936.81 |
| | | | **$1,535,184.58** |
| NORTH AMERICAN TITLE COMPANY<br>27201 PUERTA REAL #180<br>MISSION VIEJO, CA  92691 | Wire | 05/31/2007 | $1,262,932.78 |
| | | | **$1,262,932.78** |
| NORTH AMERICAN TITLE COMPANY<br>2755 MENDOCINO AVE<br>SANTA ROSA, CA  95403 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/21/2007<br>06/05/2007<br>07/06/2007<br>07/06/2007 | $506,662.52<br>$513,546.78<br>$454,931.48<br>$114,579.25<br>$458,043.52 |
| | | | **$2,047,763.55** |
| NORTH AMERICAN TITLE COMPANY<br>27740 JEFFERSON AVE #245<br>TEMECULA, CA  92590 | Wire | 07/06/2007 | $165,910.82 |
| | | | **$165,910.82** |
| NORTH AMERICAN TITLE COMPANY<br>3005 S. PARKER RD. #300<br>AURORA, CO  80014 | Wire | 06/21/2007 | $191,849.79 |
| | | | **$191,849.79** |
| NORTH AMERICAN TITLE COMPANY<br>30135 TECHNOLGY DR. #200<br>ORANGE, CA  92868 | Wire<br>Wire | 05/24/2007<br>05/24/2007 | $59,098.02<br>$235,846.17 |
| | | | **$294,944.19** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH AMERICAN TITLE COMPANY 30135 TECHNOLOGY DRIVE SUITE #200 MURRIETA, CA  92563 | Wire | 05/24/2007 | $96,848.70 |
| | Wire | 05/24/2007 | $287,413.69 |
| | Wire | 06/27/2007 | $62,265.28 |
| | Wire | 06/27/2007 | $248,022.49 |
| | | | **$694,550.16** |
| NORTH AMERICAN TITLE COMPANY 30135 TECLOLOGY DR. SUITE # 200 MURRIETA, CA  92563 | Wire | 07/24/2007 | $426,141.93 |
| | | | **$426,141.93** |
| NORTH AMERICAN TITLE COMPANY 3137 MCHENRY AVENUE MODESTO, CA  95350 | Wire | 07/05/2007 | $398,194.99 |
| | | | **$398,194.99** |
| NORTH AMERICAN TITLE COMPANY 3167 E. WARM SPRING ROAD LAS VEGAS, NV  89120 | Wire | 07/05/2007 | $274,244.05 |
| | | | **$274,244.05** |
| NORTH AMERICAN TITLE COMPANY 3211 AUTO PLAZA A RICHMOND, CA  94806 | Wire | 06/18/2007 | $77,617.62 |
| | Wire | 06/18/2007 | $418,171.74 |
| | | | **$495,789.36** |
| NORTH AMERICAN TITLE COMPANY 330 PRIMROSE ROAD SUITE 600 BURLINGAME, CA  94010 | Wire | 06/15/2007 | $364,783.86 |
| | | | **$364,783.86** |
| NORTH AMERICAN TITLE COMPANY 350 MAIN STREET, SUITE H PLEASANTON, CA  94566 | Wire | 07/09/2007 | $480,668.85 |
| | | | **$480,668.85** |
| NORTH AMERICAN TITLE COMPANY 3604 FAIR OAKS BLVD SUITE 200 SACRAMENTO, CA  95864 | Wire | 05/08/2007 | $201,374.00 |
| | Wire | 06/22/2007 | $260,728.52 |
| | Wire | 06/29/2007 | $78,081.84 |
| | Wire | 06/29/2007 | $325,431.53 |
| | | | **$865,615.89** |
| NORTH AMERICAN TITLE COMPANY 363 DIAMOND BAR BLVD DIAMOND BAR, CA  91765 | Wire | 06/18/2007 | $247,223.76 |
| | | | **$247,223.76** |
| NORTH AMERICAN TITLE COMPANY 36800 N. SIDEWINDER RD #C26 CAREFREE, AZ  85377 | Wire | 05/15/2007 | $389,385.56 |
| | | | **$389,385.56** |
| NORTH AMERICAN TITLE COMPANY 373 S COUNTY FARM RD WHEATON, IL  60187 | Wire | 05/17/2007 | $180,022.89 |
| | Wire | 06/04/2007 | $299,712.38 |
| | Wire | 06/05/2007 | $128,435.87 |
| | Wire | 06/05/2007 | $197,690.82 |
| | Wire | 06/18/2007 | $271,355.12 |
| | Wire | 06/18/2007 | $298,449.23 |
| | Wire | 06/20/2007 | $125,392.72 |
| | Wire | 07/03/2007 | $300,847.27 |
| | Wire | 07/03/2007 | $73,955.73 |
| | | | **$1,875,862.03** |
| NORTH AMERICAN TITLE COMPANY 373 S. COUNTY FARM RD. WHEATON, IL  60187 | Wire | 07/18/2007 | $395,090.23 |
| | | | **$395,090.23** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH AMERICAN TITLE COMPANY 3750 CONVOY ST 2ND FLOOR SAN DIEGO, CA 92111 | Wire | 05/09/2007 | $337,842.30 |
| | Wire | 05/10/2007 | $325,208.24 |
| | Wire | 05/22/2007 | $494,657.75 |
| | Wire | 06/11/2007 | $459,654.60 |
| | Wire | 07/18/2007 | $465,844.34 |
| | Wire | 07/24/2007 | $531,199.00 |
| | | | **$2,614,406.23** |
| NORTH AMERICAN TITLE COMPANY 39488 STEVENSON PL SUITE 109 FREMONT, CA 94539 | Wire | 05/08/2007 | $208,250.25 |
| | Wire | 05/25/2007 | $438,063.59 |
| | | | **$646,313.84** |
| NORTH AMERICAN TITLE COMPANY 3990 STATE RD. 64 EAST BRADENTON, FL 34208 | Wire | 05/10/2007 | $285,516.04 |
| | | | **$285,516.04** |
| NORTH AMERICAN TITLE COMPANY 462 S. CORONA MALL CORONA, CA 92879 | Wire | 07/17/2007 | $390,146.19 |
| | | | **$390,146.19** |
| NORTH AMERICAN TITLE COMPANY 4900 S MONACO ST #330 DENVER, CO 80237 | Wire | 06/25/2007 | $220,380.90 |
| | | | **$220,380.90** |
| NORTH AMERICAN TITLE COMPANY 4900 S. MONACO STREET SUITE 330 DENVER, CO 80237 | Wire | 06/29/2007 | $174,687.74 |
| | | | **$174,687.74** |
| NORTH AMERICAN TITLE COMPANY 497 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | Wire | 07/24/2007 | $511,040.00 |
| | | | **$511,040.00** |
| NORTH AMERICAN TITLE COMPANY 508 SECOND STREET SUITE 201 DAVIS, CA 95616 | Wire | 05/25/2007 | $466,719.54 |
| | | | **$466,719.54** |
| NORTH AMERICAN TITLE COMPANY 5120 EAST LA PALMA AVENUE SUITE 207 ANAHEIM, CA 92807 | Wire | 05/11/2007 | $484,251.67 |
| | | | **$484,251.67** |
| NORTH AMERICAN TITLE COMPANY 5225 N ACADEMY BLVD #310 COLORADO SPRINGS, CO 80916 | Wire | 05/18/2007 | $240,671.24 |
| | | | **$240,671.24** |
| NORTH AMERICAN TITLE COMPANY 5225 N ACADEMY BLVD, STE 310 COLORADO SPRINGS, CO 80918 | Wire | 06/22/2007 | $195,863.82 |
| | | | **$195,863.82** |
| NORTH AMERICAN TITLE COMPANY 545 MOUNTAIN AVE UPLAND, CA 91786 | Wire | 05/18/2007 | $421,688.75 |
| | | | **$421,688.75** |
| NORTH AMERICAN TITLE COMPANY 5540 TECH CENTER DRIVE #100 COLORADO SPRINGS, CO 80919 | Wire | 06/27/2007 | $330,409.01 |
| | Wire | 07/18/2007 | $48,170.13 |
| | Wire | 07/18/2007 | $190,443.62 |
| | Wire | 07/27/2007 | $59,650.92 |
| | | | **$628,673.68** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH AMERICAN TITLE COMPANY<br>569 NORTH MOUNTAIN AVENUE #D<br>UPLAND, CA  91786 | Wire<br>Wire<br>Wire | 06/11/2007<br>06/11/2007<br>06/11/2007 | $12,500.00<br>$15,000.00<br>$354,027.07 |
| | | | **$381,527.07** |
| NORTH AMERICAN TITLE COMPANY<br>5750 OLD ORCHARD RD 410<br>SKOKIE, IL  60077 | Wire | 06/13/2007 | $462,239.37 |
| | | | **$462,239.37** |
| NORTH AMERICAN TITLE COMPANY<br>600 N WESTSHORE BLVD<br>TAMPA, FL  33609 | Wire<br>Wire | 07/27/2007<br>07/27/2007 | $4,996.53<br>$172,349.46 |
| | | | **$177,345.99** |
| NORTH AMERICAN TITLE COMPANY<br>630 SAN RAMON VALLEY BLVD<br>SU 120<br>DANVILLE, CA  94526 | Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/23/2007<br>05/31/2007<br>06/01/2007 | $232,299.33<br>$519,680.25<br>$462,457.42<br>$232,644.66 |
| | | | **$1,447,081.66** |
| NORTH AMERICAN TITLE COMPANY<br>711 W. BAY AREA BLVD<br>SUITE  320<br>WEBSTER, TX  77598 | Wire | 07/25/2007 | $103,849.58 |
| | | | **$103,849.58** |
| NORTH AMERICAN TITLE COMPANY<br>7380 MURRELL RD<br>STE 105<br>MELBOURNE, FL  32940 | Wire | 07/27/2007 | $294,892.80 |
| | | | **$294,892.80** |
| NORTH AMERICAN TITLE COMPANY<br>741 E. MAIN ST<br>TURLOCK, CA  95380 | Wire<br>Wire | 06/29/2007<br>07/02/2007 | $101,293.38<br>$258,847.32 |
| | | | **$360,140.70** |
| NORTH AMERICAN TITLE COMPANY<br>750 MASON STREET<br>SUITE 104<br>VACAVILLE, CA  95688 | Wire | 06/14/2007 | $366,347.78 |
| | | | **$366,347.78** |
| NORTH AMERICAN TITLE COMPANY<br>760 N.W.  107 AVENUE<br>SUITE 100<br>MIAMI, FL  33172 | Wire<br>Wire | 06/05/2007<br>07/06/2007 | $304,526.78<br>$244,313.40 |
| | | | **$548,840.18** |
| NORTH AMERICAN TITLE COMPANY<br>760 N.W. 107 AVE<br>MIAMI, FL  33172 | Wire | 06/27/2007 | $478,159.68 |
| | | | **$478,159.68** |
| NORTH AMERICAN TITLE COMPANY<br>7660 W SAHARA AVE #150<br>LAS VEGAS, NV  89117 | Wire | 05/30/2007 | $209,582.95 |
| | | | **$209,582.95** |
| NORTH AMERICAN TITLE COMPANY<br>7660 W. SAHARA AVE<br>SUITE 150<br>LAS VEGAS, NV  89117 | Wire | 05/24/2007 | $206,325.79 |
| | | | **$206,325.79** |
| NORTH AMERICAN TITLE COMPANY<br>7670 WOODWAY DRIVE<br>SUITE 210<br>HOUSTON, TX  77063 | Wire | 06/22/2007 | $274,518.25 |
| | | | **$274,518.25** |
| NORTH AMERICAN TITLE COMPANY<br>7676 N PALM AVENUE<br>101<br>FRESNO, CA  93711 | Wire | 06/06/2007 | $166,953.79 |
| | | | **$166,953.79** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.    07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH AMERICAN TITLE COMPANY<br>7676 NORTH PALM<br>FRESNO, CA  93711 | Wire<br>Wire | 06/19/2007<br>06/29/2007 | $703,827.33<br>$290,216.60 |
| | | | **$994,043.93** |
| NORTH AMERICAN TITLE COMPANY<br>7676N PALM AVENUE<br>FRESNO, CA  93711 | Wire | 07/24/2007 | $220,628.25 |
| | | | **$220,628.25** |
| NORTH AMERICAN TITLE COMPANY<br>7803 MADISON AVE# A-105<br>CITRUS HEIGHTS, CA  95610 | Wire | 05/18/2007 | $284,438.14 |
| | | | **$284,438.14** |
| NORTH AMERICAN TITLE COMPANY<br>8151 PETERS RD.<br>PLANTATION, FL  33324 | Wire<br>Wire<br>Wire | 07/05/2007<br>07/17/2007<br>07/17/2007 | $102,533.56<br>$32,251.23<br>$171,948.46 |
| | | | **$306,733.25** |
| NORTH AMERICAN TITLE COMPANY<br>820 MOUNTAIN AVE.<br>SUITE #100<br>UPLAND, CA  91786 | Wire | 07/19/2007 | $202,524.29 |
| | | | **$202,524.29** |
| NORTH AMERICAN TITLE COMPANY<br>882 NORTH HILLVIEW DR<br>MILPITAS, CA  95035 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/31/2007<br>05/31/2007<br>07/02/2007<br>07/16/2007 | $431,900.23<br>$432,738.57<br>$822,068.71<br>$615,770.25<br>$391,459.78 |
| | | | **$2,693,937.54** |
| NORTH AMERICAN TITLE COMPANY<br>9115 CORSEA DEL FONTANA WAY<br>STE 200<br>NAPLES, FL  34109 | Wire<br>Wire | 05/09/2007<br>05/09/2007 | $97,891.25<br>$390,298.85 |
| | | | **$488,190.10** |
| NORTH AMERICAN TITLE COMPANY<br>929 BROADWAY #150<br>DENVER, CO  80203 | Wire<br>Wire | 05/23/2007<br>05/23/2007 | $123,950.00<br>$368,341.11 |
| | | | **$492,291.11** |
| NORTH AMERICAN TITLE COMPANY A<br>2304 WEST I-20 SUITE #120<br>ARLINGTON, TX  76017 | Wire | 07/27/2007 | $67,853.77 |
| | | | **$67,853.77** |
| NORTH AMERICAN TITLE COMPANY B<br>307 SOUTH TOLLGATE ROAD<br>BEL AIR, MD  21014 | Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>05/31/2007 | $59,075.00<br>$311,764.26<br>$320,377.26 |
| | | | **$691,216.52** |
| NORTH AMERICAN TITLE COMPANY B<br>4733 BETHESDA AVE<br>SUIE 801<br>BETHESDA, MD  20814 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/15/2007<br>05/18/2007<br>05/22/2007<br>05/30/2007<br>05/30/2007<br>05/30/2007<br>06/08/2007<br>07/11/2007<br>07/16/2007 | $68,693.84<br>$372,361.94<br>$173,166.90<br>$156,240.56<br>$526,974.07<br>$400,868.05<br>$321,002.57<br>$415,523.36<br>$146,004.83<br>$410,691.64 |
| | | | **$2,991,527.76** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH AMERICAN TITLE COMPANY B<br>4733 BETHSEDA AVENUE #801<br>BETHESDA, MD  20814 | Wire | 05/30/2007 | $107,538.75 |
| | | | **$107,538.75** |
| NORTH AMERICAN TITLE COMPANY C<br>10211 WINCOPIN CIRCLE<br>COLUMBIA, MD  21044 | Wire | 05/29/2007 | $210,388.40 |
| | Wire | 05/30/2007 | $61,605.41 |
| | Wire | 05/30/2007 | $220,790.40 |
| | Wire | 06/04/2007 | $63,870.13 |
| | Wire | 06/04/2007 | $194,328.87 |
| | Wire | 07/20/2007 | $85,612.62 |
| | Wire | 07/20/2007 | $415,864.66 |
| | | | **$1,252,460.49** |
| NORTH AMERICAN TITLE COMPANY C<br>4530 WALNEY RD<br>CHANTILLY, VA  20151 | Wire | 05/31/2007 | $107,900.22 |
| | Wire | 05/31/2007 | $650,479.97 |
| | Wire | 06/06/2007 | $403,808.51 |
| | | | **$1,162,188.70** |
| NORTH AMERICAN TITLE COMPANY E<br>1850 S.W. FOUNTAIN VIEW DRIVE<br>FORT PIERCE, FL  34986 | Wire | 05/31/2007 | $171,491.40 |
| | | | **$171,491.40** |
| NORTH AMERICAN TITLE COMPANY E<br>4251 MARINER BLVD<br>SPRING HILL, FL  34609 | Wire | 06/12/2007 | $200,464.22 |
| | | | **$200,464.22** |
| NORTH AMERICAN TITLE COMPANY E<br>551 NORTH CATTLEMAN RD<br>SUITE 100<br>SARASOTA, FL  34232 | Wire | 05/29/2007 | $169,280.33 |
| | | | **$169,280.33** |
| NORTH AMERICAN TITLE COMPANY E<br>950 E. CAMPBELL AVE<br>CAMPBELL, CA  95008 | Wire | 06/12/2007 | $604,150.25 |
| | | | **$604,150.25** |
| NORTH AMERICAN TITLE COMPANY H<br>2300 N. BARRINGTON RD. #120<br>HOFFMAN ESTATES, IL  60169 | Wire | 06/04/2007 | $266,687.36 |
| | | | **$266,687.36** |
| NORTH AMERICAN TITLE COMPANY M<br>1707 MARKETPLACE BOULEVARD<br>IRVING, TX  75063 | Wire | 07/20/2007 | $140,130.24 |
| | | | **$140,130.24** |
| NORTH AMERICAN TITLE COMPANY O<br>1730 CHAPEL HILLS DRIVE #100<br>COLORADO SPRINGS, CO  80920 | Wire | 05/31/2007 | $107,470.33 |
| | Wire | 06/28/2007 | $116,145.40 |
| | Wire | 07/05/2007 | $144,861.89 |
| | | | **$368,477.62** |
| NORTH AMERICAN TITLE COMPANY O<br>606 MOUNTAIN VIEW #103<br>LONGMONT, CO  80501 | Wire | 05/15/2007 | $124,229.29 |
| | Wire | 07/02/2007 | $143,501.01 |
| | | | **$267,730.30** |
| NORTH AMERICAN TITLE COMPANY O<br>710 KIPLING ST #201<br>LAKEWOOD, CO  80215 | Wire | 06/28/2007 | $21,759.50 |
| | Wire | 06/28/2007 | $174,655.17 |
| | | | **$196,414.67** |
| NORTH AMERICAN TITLE COMPANY O<br>750 EISENHOWER BLVD<br>LOVELAND, CO  80537 | Wire | 05/24/2007 | $185,872.11 |
| | | | **$185,872.11** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH AMERICAN TITLE COMPANY O<br>750 WEST EISENHOWER BLVD.<br>LOVELAND, CO  80537 | Wire | 07/18/2007 | $178,539.51 |
| | | | **$178,539.51** |
| NORTH AMERICAN TITLE COMPANY O<br>929 BROADWAY<br>SUITE 150<br>DENVER, CO 80203 | Wire | 05/30/2007 | $548,423.86 |
| | | | **$548,423.86** |
| NORTH AMERICAN TITLE COMPANY O<br>9781 S. MERIDIAN BLVD #120<br>ENGLEWOOD, CO  80112 | Wire | 06/26/2007 | $410,556.62 |
| | Wire | 07/24/2007 | $188,460.72 |
| | Wire | 07/24/2007 | $750,069.17 |
| | | | **$1,349,086.51** |
| NORTH AMERICAN TITLE COMPANY S<br>2615 SOUTHLAKE BLVD<br>STE 100<br>SOUTHLAKE, TX  76092 | Wire | 06/14/2007 | $101,665.04 |
| | Wire | 06/14/2007 | $102,183.04 |
| | Wire | 07/20/2007 | $133,734.14 |
| | | | **$337,582.22** |
| NORTH AMERICAN TITLE COMPANY S<br>537 BALTIMORE - ANNAPOLIS BLVD<br>SUITE A<br>SEVERNA PARK, MD  21146 | Wire | 05/15/2007 | $181,405.40 |
| | Wire | 05/15/2007 | $327,430.94 |
| | Wire | 05/16/2007 | $277,400.51 |
| | Wire | 05/17/2007 | $286,606.26 |
| | Wire | 05/18/2007 | $114,671.31 |
| | Wire | 06/06/2007 | $101,580.72 |
| | Wire | 06/27/2007 | $86,911.66 |
| | Wire | 06/27/2007 | $401,765.51 |
| | Wire | 06/29/2007 | $119,941.82 |
| | Wire | 06/29/2007 | $358,095.72 |
| | Wire | 07/20/2007 | $348,137.44 |
| | Wire | 07/23/2007 | $1,148,895.82 |
| | Wire | 07/23/2007 | $37,938.25 |
| | Wire | 07/25/2007 | $266,065.55 |
| | | | **$4,056,846.91** |
| NORTH AMERICAN TITLE COMPANY SEVERNA PARK<br>ESCROW<br>537 BALTIMORE ANNAPOLIS BLVD<br>SUITE A<br>SEVERNA PARK, MD  21146 | Wire | 07/16/2007 | $609,041.65 |
| | | | **$609,041.65** |
| NORTH AMERICAN TITLE COMPANY T<br>1104 KENILWORTH  DR<br>SUITE 401<br>TOWSON, MD  21204 | Wire | 05/29/2007 | $213,864.40 |
| | Wire | 05/31/2007 | $400,061.66 |
| | | | **$613,926.06** |
| NORTH AMERICAN TITLE COMPANY W<br>140 VILLAGE SHOPPING CENTER<br>WESTMINSTER, MD  21157 | Wire | 05/25/2007 | $135,142.92 |
| | Wire | 05/29/2007 | $296,839.92 |
| | Wire | 05/29/2007 | $321,153.19 |
| | Wire | 05/29/2007 | $608,441.67 |
| | Wire | 05/31/2007 | $194,750.83 |
| | Wire | 06/29/2007 | $144,168.20 |
| | Wire | 06/29/2007 | $381,209.03 |
| | | | **$2,081,705.76** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH AMERICAN TITLE COMPANY W<br>511 JERMOR LANE, SUITE 201<br>THE MARATHON BUILDING<br>WESTMINSTER, MD  21157 | Wire | 05/30/2007 | $187,834.82<br>**$187,834.82** |
| NORTH AMERICAN TITLE COMPANY W<br>THE MARATHON BLDG. SUITE 201<br>140 VILLAGE SHOPPING CENTER<br>WESTMINSTER, MD  21157 | Wire | 06/28/2007 | $156,481.72<br>**$156,481.72** |
| NORTH AMERICAN TITLE ESCROW SV<br>16536 BERNARDO CENTER DRIVE<br>SAN DIEGO, CA  92128 | Wire | 06/04/2007 | $434,414.00<br>**$434,414.00** |
| NORTH AMERICAN TITLE ESCROW SV<br>3750 CONVOY ST<br>2ND FLOOR<br>SAN DIEGO, CA  92111 | Wire<br>Wire | 06/11/2007<br>07/12/2007 | $418,836.08<br>$603,280.67<br>**$1,022,116.75** |
| NORTH AMERICAN TITLE ESCROW SV<br>6042 EL TORDO<br>RANCHO SANTA FE, CA  92067 | Wire<br>Wire<br>Wire | 05/30/2007<br>05/30/2007<br>05/30/2007 | $5,850.00<br>$7,500.00<br>$169,599.95<br>**$182,949.95** |
| NORTH AMERICAN TITLE OF CO<br>3005 S. PARKER ROAD #300<br>AURORA, CO  80014 | Wire | 05/30/2007 | $236,358.47<br>**$236,358.47** |
| NORTH AMERICAN TITLE OF CO<br>3005 SOUTH PARKER ROAD<br>SUITE 300<br>AURORA, CO  80014 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>06/01/2007<br>06/01/2007<br>07/20/2007 | $201,560.99<br>$89,850.00<br>$265,430.25<br>$377,083.53<br>**$933,924.77** |
| NORTH AMERICAN TITLE OF COLORA<br>3459 W 20TH STREET #112<br>GREELEY, CO  80634 | Wire | 07/06/2007 | $204,592.02<br>**$204,592.02** |
| NORTH AMERICAN TITLE OF COLORA<br>712 WHALERS WAY<br>#A100<br>FORT COLLINS, CO  80525 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/16/2007<br>05/23/2007<br>05/25/2007<br>06/05/2007<br>06/15/2007<br>06/28/2007<br>06/29/2007<br>06/29/2007<br>07/02/2007<br>07/18/2007<br>07/18/2007<br>07/24/2007<br>07/24/2007 | $64,858.50<br>$179,220.45<br>$148,302.61<br>$246,317.49<br>$376,396.34<br>$174,089.84<br>$217,021.04<br>$176,388.74<br>$45,700.00<br>$212,395.91<br>$28,950.00<br>$117,024.84<br>$22,411.63<br>$78,530.92<br>**$2,087,608.31** |
| NORTH ARKANSAS ABSTRACT<br>PO BOX 250<br>311 E OLD MAIN ST<br>YELLVILLE, AR  72687 | Wire | 07/10/2007 | $70,458.60<br>**$70,458.60** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH BAY TITLE COMPANY<br>431 E STREET<br>SANTA ROSA, CA  95404 | Wire<br>Wire | 05/31/2007<br>06/18/2007 | $394,987.78<br>$709,714.31 |
| | | | **$1,104,702.09** |
| NORTH BEACH TITLE & ESCROW<br>3326 NE 33 ST<br>FORT LAUDERDALE, FL  33308 | Wire | 07/09/2007 | $142,203.44 |
| | | | **$142,203.44** |
| NORTH CENTRAL TITLE<br>3433 BROADWAY ST NE<br>MINNEAPOLIS, MN  55413 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>06/20/2007<br>06/20/2007<br>06/25/2007<br>07/16/2007 | $266,730.92<br>$180,876.36<br>$287,174.45<br>$175,230.14<br>$152,006.53 |
| | | | **$1,062,018.40** |
| NORTH COBB ESCROW ACCOUNT<br>245 TOWNPARK DRIVE<br>SUITE 145 RAVINE ONE<br>KENNESAW, GA  30144 | Wire<br>Wire<br>Wire | 05/16/2007<br>05/18/2007<br>05/21/2007 | $133,303.77<br>$694,690.00<br>$218,534.68 |
| | | | **$1,046,528.45** |
| NORTH DELTA TITLE CO DBA TITLE<br>4624 CYPRESS ST<br>SUITE 4<br>WEST MONROE, LA  71291 | Wire | 05/18/2007 | $81,126.61 |
| | | | **$81,126.61** |
| NORTH EAST LAND TRANSFER, LLC.<br>104 ROUTE 611 GREYSTONE #5<br>BARTONSVILLE, PA  18321 | Wire<br>Wire | 07/20/2007<br>07/26/2007 | $146,758.74<br>$227,739.26 |
| | | | **$374,498.00** |
| NORTH EAST LAND TRANSFER, LLC.<br>7 SOUTH SIXTH ST.<br>STROUDSBURG, PA  18360 | Wire | 06/29/2007 | $129,046.54 |
| | | | **$129,046.54** |
| NORTH EAST TITLE LLC<br>6408 DR MLK JR ST N<br>SAINT PETERSBURG, FL  33702 | Wire<br>Wire | 06/08/2007<br>06/18/2007 | $246,193.16<br>$163,593.60 |
| | | | **$409,786.76** |
| NORTH EAST TITLE LLC<br>6408 DR MLK JR STREET NORTH<br>ST PETERSBURG, FL  33702 | Wire | 05/31/2007 | $120,386.13 |
| | | | **$120,386.13** |
| NORTH FLORIDA TITLE<br>2950 HALCYON LANE<br>SUITE 101<br>JACKSONVILLE, FL  32223 | Wire | 07/25/2007 | $237,675.36 |
| | | | **$237,675.36** |
| NORTH FLORIDA TITLE COMPANY<br>1624 VILLAGE SQUARE BLVD<br>SUITE 202<br>TALLAHASSEE, FL  32309 | Wire | 07/06/2007 | $121,306.00 |
| | | | **$121,306.00** |
| NORTH FLORIDA VISION TITLE OF<br>12058 SAN JOSE BLVD<br>SUITE 401<br>JACKSONVILLE, FL  32223 | Wire<br>Wire | 05/18/2007<br>06/18/2007 | $126,927.49<br>$279,392.57 |
| | | | **$406,320.06** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH IDAHO TITLE<br>700 NORTHWEST BLVD<br>COEUR D ALENE, ID  83814 | Wire | 05/30/2007 | $115,496.80 |
| | Wire | 06/01/2007 | $23,980.00 |
| | Wire | 06/01/2007 | $174,282.23 |
| | Wire | 06/07/2007 | $138,375.21 |
| | Wire | 06/28/2007 | $240,603.53 |
| | Wire | 07/12/2007 | $188,452.21 |
| | Wire | 07/18/2007 | $536,700.95 |
| | | | **$1,417,890.93** |
| NORTH MOUNTAIN SETTLEMENT SERV<br>1250 NORTH MOUNTAIN ROAD<br>HARRISBURG, PA  17112 | Wire | 05/30/2007 | $196,211.76 |
| | Wire | 06/04/2007 | $150,757.83 |
| | Wire | 07/18/2007 | $75,955.81 |
| | | | **$422,925.40** |
| NORTH PENN BANK<br>409 DAVIS STREET<br>CLARKS SUMMIT, PA  18411 | Wire | 06/27/2007 | $124,763.96 |
| | | | **$124,763.96** |
| NORTH SHORE COMMUNITY BANK-MOR | Wire | 05/09/2007 | $505,192.79 |
| | Wire | 05/09/2007 | $1,495,050.11 |
| | Wire | 05/16/2007 | $412,406.79 |
| | Wire | 05/29/2007 | $865,501.08 |
| | | | **$3,278,150.77** |
| NORTH STAR TITLE<br>535 E. CEDAR AVENUE<br>GLADWIN, MI  48624 | Wire | 05/14/2007 | $199,018.23 |
| | | | **$199,018.23** |
| NORTH STATE BANK<br>201 SHANNON OAKS CIRCLE<br>SUITE 200<br>CARY, NC  27511 | Wire | 06/04/2007 | $191,830.63 |
| | | | **$191,830.63** |
| NORTH STATE BANK<br>242 W MILLBROOK RD<br>SUITE 102A<br>RALEIGH, NC  27609 | Wire | 05/16/2007 | $186,336.43 |
| | | | **$186,336.43** |
| NORTH STATE BANK<br>2840 PLAZA PLACE<br>SUITE 401<br>RALEIGH, NC  27612 | Wire | 05/11/2007 | $145,706.70 |
| | Wire | 05/25/2007 | $424,488.53 |
| | Wire | 06/13/2007 | $416,062.23 |
| | Wire | 07/09/2007 | $209,715.82 |
| | | | **$1,195,973.28** |
| NORTH STATE BANK<br>3225 BLUE RIDGE RD<br>SUITE 117<br>RALEIGH, NC  27612 | Wire | 05/25/2007 | $702,260.99 |
| | Wire | 05/31/2007 | $274,460.98 |
| | | | **$976,721.97** |
| NORTH STATE BANK<br>3948 BROWNS PL<br>SUITE 325<br>RALEIGH, NC  27609 | Wire | 05/11/2007 | $237,888.60 |
| | | | **$237,888.60** |
| NORTH STATE BANK<br>4080 BARNETT DRIVE<br>RALEIGH, NC  27609 | Wire | 06/11/2007 | $14,498.44 |
| | Wire | 06/11/2007 | $50,483.75 |
| | Wire | 06/28/2007 | $23,877.25 |
| | Wire | 06/28/2007 | $82,177.37 |
| | | | **$171,036.81** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH STATE BANK<br>4300 SIX FORKS ROAD STE 700<br>RALEIGH, NC  27609 | Wire | 06/27/2007 | $184,009.30 |
| | | | **$184,009.30** |
| NORTH STATE BANK<br>4601 SIX FORKS RD<br>SUITE 400<br>RALEIGH, NC  27609 | Wire | 05/16/2007 | $98,131.27 |
| | Wire | 05/18/2007 | $115,747.96 |
| | Wire | 05/30/2007 | $173,906.71 |
| | Wire | 05/31/2007 | $127,924.50 |
| | Wire | 05/31/2007 | $119,549.80 |
| | Wire | 06/01/2007 | $309,429.06 |
| | Wire | 06/11/2007 | $236,396.64 |
| | Wire | 06/15/2007 | $93,831.06 |
| | Wire | 06/20/2007 | $285,921.58 |
| | Wire | 06/26/2007 | $288,590.62 |
| | Wire | 06/29/2007 | $81,849.87 |
| | Wire | 06/29/2007 | $343,764.74 |
| | Wire | 07/03/2007 | $261,911.32 |
| | Wire | 07/03/2007 | $13,761.00 |
| | Wire | 07/19/2007 | $197,923.15 |
| | Wire | 07/24/2007 | $237,063.52 |
| | Wire | 07/25/2007 | $142,401.96 |
| | Wire | 07/26/2007 | $196,561.37 |
| | Wire | 07/27/2007 | $174,541.33 |
| | | | **$3,499,207.46** |
| NORTH STATE BANK<br>4900 FALLS OF NEUSE RD<br>RALEIGH, NC  27609 | Wire | 05/15/2007 | $169,783.11 |
| | Wire | 05/25/2007 | $170,812.13 |
| | Wire | 07/27/2007 | $221,164.31 |
| | Wire | 07/27/2007 | $113,834.98 |
| | | | **$675,594.53** |
| NORTH STATE BANK<br>5000 FALLS OF NEUSE RD.<br>#102<br>RALEIGH, NC  27609 | Wire | 05/30/2007 | $138,720.18 |
| | Wire | 07/27/2007 | $238,011.00 |
| | | | **$376,731.18** |
| NORTH STATE BANK<br>51 KILMAYNE DR STE 102<br>CARY, NC  27511 | Wire | 07/25/2007 | $153,148.93 |
| | Wire | 07/26/2007 | $45,404.32 |
| | | | **$198,553.25** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH STATE BANK | Wire | 05/23/2007 | $215,115.90 |
| 5660 SIX FORKS RD | Wire | 05/25/2007 | $195,285.66 |
| RALEIGH, NC  27609 | Wire | 05/29/2007 | $149,061.66 |
| | Wire | 05/31/2007 | $136,969.64 |
| | Wire | 05/31/2007 | $34,883.75 |
| | Wire | 06/05/2007 | $227,775.53 |
| | Wire | 06/05/2007 | $76,382.55 |
| | Wire | 06/15/2007 | $120,946.38 |
| | Wire | 06/28/2007 | $308,419.74 |
| | Wire | 06/29/2007 | $198,389.22 |
| | Wire | 07/09/2007 | $26,391.38 |
| | Wire | 07/09/2007 | $198,300.65 |
| | Wire | 07/13/2007 | $405,327.76 |
| | Wire | 07/20/2007 | $272,036.19 |
| | Wire | 07/20/2007 | $33,919.46 |
| | Wire | 07/20/2007 | $100,953.89 |
| | Wire | 07/20/2007 | $185,464.96 |
| | Wire | 07/20/2007 | $25,463.78 |
| | Wire | 07/26/2007 | $157,499.07 |
| | Wire | 07/26/2007 | $52,557.69 |
| | Wire | 07/27/2007 | $263,497.79 |
| | | | **$3,384,642.65** |
| NORTH STATE BANK | Wire | 05/21/2007 | $122,559.74 |
| 5986 SIX FORKS RD | Wire | 06/11/2007 | $163,242.61 |
| RALEIGH, NC  27609 | Wire | 06/18/2007 | $23,170.26 |
| | Wire | 06/18/2007 | $184,584.13 |
| | Wire | 06/29/2007 | $173,593.95 |
| | | | **$667,150.69** |
| NORTH STATE BANK | Wire | 06/20/2007 | $12,054.51 |
| 6736 FALLS OF NEUSE RD | Wire | 06/20/2007 | $98,072.90 |
| STE 200 | | | |
| RALEIGH, NC  27615 | | | **$110,127.41** |
| NORTH STATE BANK | Wire | 05/14/2007 | $154,531.10 |
| 720 A WEST HARGETT STREET | | | |
| RALEIGH, NC  27603 | | | **$154,531.10** |
| NORTH STATE BANK | Wire | 05/25/2007 | $41,665.62 |
| 720 A. WEST HARPETT STREET | | | |
| RALEIGH, NC  27601 | | | **$41,665.62** |
| NORTH STATE BANK | Wire | 05/24/2007 | $29,044.37 |
| 720 WEST HARGETT STREET | Wire | 05/24/2007 | $150,988.95 |
| RALEIGH, NC  27603 | Wire | 07/12/2007 | $482,771.10 |
| | | | **$662,804.42** |
| NORTH STATE BANK | Wire | 05/25/2007 | $123,870.72 |
| 720A. WEST HARGETT STREET | | | |
| RALEIGH, NC  27603 | | | **$123,870.72** |
| NORTH STATE BANK | Wire | 07/10/2007 | $138,616.71 |
| 8510 SIX FORKS RD | | | |
| STE 102 | | | **$138,616.71** |
| RALEIGH, NC  27615 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NORTH STATE BANK 8524 SIX FORKS RD 103 RALEIGH, NC  27615 | | Wire | 07/06/2007 | $132,014.47 |
| | | Wire | 07/18/2007 | $103,171.84 |
| | | Wire | 08/02/2007 | $132,676.95 |
| | | | | **$367,863.26** |
| NORTH STATE BANK 9121 ANSON WAY SUITE 209 RALEIGH, NC  27615 | | Wire | 05/18/2007 | $48,302.43 |
| | | Wire | 05/21/2007 | $49,063.44 |
| | | | | **$97,365.87** |
| NORTH STATE BANK 9121 ANSON WAY RALEIGH, NC  27609 | | Wire | 07/27/2007 | $147,577.61 |
| | | | | **$147,577.61** |
| NORTH STATE BANK 9207 BAILEYWICK RD SUITE 201 RALEIGH, NC  27615 | Add | Wire | 05/11/2007 | $195.00 |
| | | Wire | 06/20/2007 | $12,054.51 |
| | | Wire | 06/20/2007 | $98,132.07 |
| | | Wire | 06/25/2007 | $12,054.51 |
| | | Wire | 06/25/2007 | $12,054.51 |
| | | Wire | 06/25/2007 | $98,066.01 |
| | | Wire | 06/25/2007 | $98,009.62 |
| | | Wire | 06/29/2007 | $84,865.84 |
| | Add | Wire | 07/11/2007 | $595.16 |
| | Add | Wire | 07/27/2007 | $350.46 |
| | | | | **$416,377.69** |
| NORTH STATE TITLE 1455 BUTLER HOUSE ROAD YUBA CITY, CA  95993 | | Wire | 07/09/2007 | $198,769.16 |
| | | | | **$198,769.16** |
| NORTH STATE TITLE 471 CENTURY PARK C YUBA CITY, CA  95991 | | Wire | 07/05/2007 | $250,530.01 |
| | | Wire | 07/17/2007 | $104,676.30 |
| | | | | **$355,206.31** |
| NORTH STATE TITLE CO. 1445 BUTTE HOUSE ROAD YUBA CITY, CA  95993 | | Wire | 05/17/2007 | $255,272.84 |
| | | Wire | 06/06/2007 | $229,409.63 |
| | | | | **$484,682.47** |
| NORTH STATE TITLE CO. 1451 BUTTE HOUSE ROAD YUBA CITY, CA  95993 | | Wire | 05/25/2007 | $234,320.08 |
| | | | | **$234,320.08** |
| NORTH STATE TITLE CO. 1455 BUTTE HOUSE RD YUBA CITY, CA  95993 | | Wire | 05/08/2007 | $111,879.39 |
| | | Wire | 05/22/2007 | $349,616.59 |
| | | Wire | 05/25/2007 | $133,479.58 |
| | | Wire | 06/06/2007 | $158,857.09 |
| | | Wire | 06/22/2007 | $337,956.32 |
| | | Wire | 07/16/2007 | $258,644.25 |
| | | Wire | 07/17/2007 | $8,760.00 |
| | | Wire | 07/17/2007 | $274,965.94 |
| | | | | **$1,634,159.16** |
| NORTH STATE TITLE CO. 221 WALKER STREET ORLAND, CA  95963 | | Wire | 05/08/2007 | $138,612.99 |
| | | | | **$138,612.99** |
| NORTH STATE TITLE CO. 360 W. SYCAMORE WILLOWS, CA  95988 | | Wire | 06/13/2007 | $111,502.70 |
| | | | | **$111,502.70** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH STATE TITLE CO. 500 MARKET STREET COLUSA, CA 95932 | Wire | 06/12/2007 | $242,613.40 **$242,613.40** |
| NORTHDELTA TITLE CO., INC. 1100 NORTH 19TH STREET MONROE, LA 71201 | Wire | 06/20/2007 | $273,840.26 **$273,840.26** |
| NORTHEAST CLOSING CORP ESCROW 575 UNDERHILL BLVD SYOSSET, NY 11791 | Wire | 07/11/2007 | $574,626.07 **$574,626.07** |
| NORTHEAST TITLE CO. 816 16TH AVE S VIRGINIA, MN 55792 | Wire | 07/05/2007 | $421,802.00 **$421,802.00** |
| NORTHEN BLUE, LLP 1414 RALEIGH ROAD SUITE 435 CHAPEL HILL, NC 27517 | Wire | 07/06/2007 | $181,704.58 **$181,704.58** |
| NORTHERN CALIF TITLE 521 WALNUT STREET RED BLUFF, CA 96080 | Wire | 06/12/2007 | $203,517.69 **$203,517.69** |
| NORTHERN ILLINOIS PUBLISHING DAILY CHRONICAL- THE MIDWEEK P.O. BOX 587 DEKALB, IL 60115 | 0308605 | 05/22/2007 | $7,049.86 **$7,049.86** |
| NORTHERN NATIONAL BANK 23590 SMILEY ROAD #101 NISSWA, MN 56468 | Wire | 05/16/2007 | $411,321.35 **$411,321.35** |
| NORTHERN NATIONAL BANK 24090 SMILEY ROAD SUITE 200 NISSWA, MN 56468 | Wire | 05/31/2007 | $209,285.22 **$209,285.22** |
| NORTHERN NEVADA TITLE CO., ESC 512 N DIVISION STREET CARSON CITY, NV 89703 | Wire | 07/12/2007 | $320,952.53 **$320,952.53** |
| NORTHERN NEVADA TITLE CO., ESC 512 N. DIVISION STREET CARSON CITY, NV 89703 | Wire | 07/12/2007 | $80,311.00 **$80,311.00** |
| NORTHERN TITLE COMPANY 1471 DEWER DR 106 ROCK SPRINGS, WY 82901 | Wire Wire | 05/21/2007 06/15/2007 | $137,541.15 $134,007.57 **$271,548.72** |
| NORTHERN TITLE COMPANY OF WYOM 1471 DEWAR DRIVE SUITE 106 ROCK SPRINGS, WY 82901 | Wire | 06/29/2007 | $255,800.74 **$255,800.74** |
| NORTHERN TITLE COMPANY OF WYOM 1471 DEWR DR, SUITE 106 ROCK SPRINGS, WY 82901 | Wire | 06/08/2007 | $279,525.56 **$279,525.56** |
| NORTHERN TITLE ESCROW ACCOUNT 11 WEST CRNTER STREET LOGAN, UT 84321 | Wire Wire | 06/19/2007 06/19/2007 | $14,727.50 $103,951.45 **$118,678.95** |
| NORTHERN UNITED TITLE SERVICES 3450 W CENTRAL AVE STE 132 TOLEDO, OH 43606 | Wire | 06/08/2007 | $115,504.02 **$115,504.02** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTHERN VIRGINIA TITLE & ESCR | Wire | 07/16/2007 | $199,325.00 |
| 380 MAPLE AVE WEST | Wire | 07/16/2007 | $690,915.92 |
| SUITE 102 | Wire | 07/17/2007 | $48,626.46 |
| VIENNA, VA  22180 | Wire | 07/17/2007 | $388,469.41 |
| | | | **$1,327,336.79** |
| NORTHLAKE TITLE | Wire | 06/13/2007 | $121,742.07 |
| 225 ST ANN DRIVE | | | |
| MANDEVILLE, LA  70471 | | | **$121,742.07** |
| NORTHLAKE TITLE | Wire | 06/04/2007 | $133,329.74 |
| 225 ST. ANN DRIVE#2 | | | |
| MANDEVILLE, LA  70471 | | | **$133,329.74** |
| NORTHLAKE TITLE | Wire | 06/04/2007 | $132,157.25 |
| 225 ST.ANN DRIVE | | | |
| MANDEVILLE, LA  70471 | | | **$132,157.25** |
| NORTHLAKE TITLE | Wire | 06/05/2007 | $140,448.20 |
| 315 ST. ANN DRIVE | | | |
| SUITE 2 | | | **$140,448.20** |
| MANDEVILLE, LA  70471 | | | |
| NORTHLAND TITLE CO. | Wire | 07/09/2007 | $124,767.83 |
| 2700 W HIGGINS SUITE 110 | | | |
| HOFFMAN ESTATES, IL  60195 | | | **$124,767.83** |
| NORTHPOINT ESCROW, INC. | Wire | 07/09/2007 | $355,498.09 |
| 10885 NE 4TH | Wire | 07/17/2007 | $230,408.87 |
| SUITE 550 | | | |
| BELLEVUE, WA  98004 | | | **$585,906.96** |
| NORTHSTAR BANK | Wire | 05/18/2007 | $66,976.63 |
| | Wire | 06/05/2007 | $111,993.89 |
| | | | **$178,970.52** |
| NORTHSTAR SETTLEMENT LLC | Wire | 05/31/2007 | $329,792.99 |
| 1951 KIDWELL DRIVE, SUITE 225 | | | |
| VIENNA, VA  22182 | | | **$329,792.99** |
| NORTHSTAR TITLE & ESCROW, LLC | Wire | 05/21/2007 | $276,602.97 |
| 110 NORTH WASHINGTON STREET | Wire | 06/18/2007 | $218,932.49 |
| ROCKVILLE, MD  20850 | Wire | 07/02/2007 | $211,207.41 |
| | | | **$706,742.87** |
| NORTHVILLE RETAIL CENTER | 0308297 | 05/22/2007 | $13,674.00 |
| 28470 THIRTEEN MILE ROAD | 0316525 | 06/21/2007 | $13,674.00 |
| SUITE 220 | 0319183 | 07/02/2007 | $170.02 |
| FARMINGTON HILLS, MI  48334 | 0324480 | 07/23/2007 | $13,674.00 |
| | | | **$41,192.02** |
| NORTHWEST COMMUNITY BANK | Wire | 06/15/2007 | $189,979.59 |
| 45 CENTER STREET | | | |
| WINSTED, CT  6098 | | | **$189,979.59** |
| NORTHWEST CORPORATE CENTER | 0308296 | 05/22/2007 | $6,640.83 |
| 7400 N ORACLE ROAD | 0313055 | 06/11/2007 | $379.36 |
| SUITE 338 | 0313804 | 06/12/2007 | $33.20 |
| TUSCON, AZ  85704-6342 | 0316524 | 06/21/2007 | $6,640.83 |
| | 0324479 | 07/23/2007 | $6,640.83 |
| | | | **$20,335.05** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTHWEST ESCROW ALLIANCE LLC<br>4700 42ND AVE SW<br>#470<br>SEATTLE, WA  98116 | Wire<br>Wire<br>Wire | 05/10/2007<br>05/31/2007<br>07/26/2007 | $311,294.53<br>$448,621.64<br>$312,897.30 |
| | | | **$1,072,813.47** |
| NORTHWEST ESCROW SERVICES<br>14900 INTERURBAN AVE S #271<br>TUKWILA, WA  98168 | Wire<br>Wire<br>Wire<br>Wire | 07/16/2007<br>07/17/2007<br>07/26/2007<br>07/26/2007 | $268,003.94<br>$276,733.27<br>$77,523.75<br>$193,169.68 |
| | | | **$815,430.64** |
| NORTHWEST ESCROW SERVICES<br>24 SUGAR CREEK CENTER<br>BELLA VISTA, AR  72714 | Wire<br>Wire<br>Wire | 05/23/2007<br>06/12/2007<br>07/20/2007 | $416,643.53<br>$58,307.85<br>$160,259.67 |
| | | | **$635,211.05** |
| NORTHWEST ESCROW SERVICES<br>3350 PINNACLE HILLS PARKWAY<br>ROGERS, AR  72758 | Wire | 07/27/2007 | $128,835.50 |
| | | | **$128,835.50** |
| NORTHWEST ESCROW SERVICES<br>PO BOX 3400<br>KENT, WA  98089 | Wire | 07/20/2007 | $188,603.72 |
| | | | **$188,603.72** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NORTHWEST MORTGAGE GROUP | | Wire | 05/09/2007 | $136,751.73 |
| 10260 SW GREENBURG RD | | Wire | 05/10/2007 | $207,593.85 |
| STE 900 | | Wire | 05/10/2007 | $281,521.44 |
| PORTLAND, OR  97223 | | Wire | 05/11/2007 | $216,407.36 |
| | | Wire | 05/11/2007 | $249,710.48 |
| | | Wire | 05/14/2007 | $324,184.82 |
| | | Wire | 05/15/2007 | $38,168.55 |
| | | 0307184 | 05/18/2007 | $104.38 |
| | | Wire | 05/18/2007 | $160,794.96 |
| | | 0309285 | 05/23/2007 | $475.50 |
| | | 0309286 | 05/23/2007 | $254.46 |
| | | Wire | 05/31/2007 | $12,965.81 |
| | | Wire | 05/31/2007 | $104,109.79 |
| | | Wire | 06/15/2007 | $238,750.64 |
| | | Wire | 06/18/2007 | $296,056.11 |
| | | Wire | 06/19/2007 | $301,168.57 |
| | | Wire | 06/19/2007 | $252,426.83 |
| | | Wire | 06/19/2007 | $191,399.96 |
| | | Wire | 06/22/2007 | $208,978.95 |
| | | Wire | 06/25/2007 | $191,368.07 |
| | | Wire | 06/27/2007 | $142,025.41 |
| | | Wire | 06/27/2007 | $136,036.13 |
| | | Wire | 07/02/2007 | $151,406.76 |
| | | 0319621 | 07/03/2007 | $76.89 |
| | | Wire | 07/03/2007 | $308,203.47 |
| | | Wire | 07/03/2007 | $188,187.20 |
| | | Wire | 07/03/2007 | $396,912.93 |
| | | Wire | 07/03/2007 | $200,924.62 |
| | | Wire | 07/06/2007 | $282,744.29 |
| | | 0321069 | 07/10/2007 | $2,135.00 |
| | | 0321070 | 07/10/2007 | $2,390.00 |
| | | Wire | 07/10/2007 | $397,476.22 |
| | | 0321833 | 07/12/2007 | $3,252.42 |
| | | 0322703 | 07/17/2007 | $3,135.00 |
| | | | | **$5,628,098.60** |
| NORTHWEST RESOURCE | Add | Wire | 05/10/2007 | $22,202.07 |
| | | | | **$22,202.07** |
| NORTHWEST TITLE & ABSTRACT TRU | | Wire | 07/10/2007 | $110,219.44 |
| 1700 HILL AVE. | | | | |
| SPIRIT LAKE, IA  51360 | | | | **$110,219.44** |
| NORTHWEST TITLE AGENCY INC ESC | | Wire | 07/19/2007 | $590,287.92 |
| 14557 W. INDIAN SCHOOL RD | | | | |
| GOODYEAR, AZ  85338 | | | | **$590,287.92** |
| NORTHWEST TITLE AGENCY INC ESC | | Wire | 05/29/2007 | $377,540.93 |
| 950 W. ELLIOT RD STE 120 | | | | |
| TEMPE, AZ  85284 | | | | **$377,540.93** |
| NORTHWEST TITLE AND ESCROW | | Wire | 06/06/2007 | $135,385.06 |
| 11990 GRANT STREET | | | | |
| #320 | | | | **$135,385.06** |
| NORTHGLENN, CO  80233 | | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTHWEST TITLE AND ESCROW<br>19395 W. CAPITAL DR.<br>#101<br>BROOKFIELD, WI  53045 | Wire<br>Wire<br>Wire | 06/11/2007<br>06/12/2007<br>07/05/2007 | $148,891.08<br>$149,701.85<br>$128,651.96 |
| | | | **$427,244.89** |
| NORTHWEST TITLE AND ESCROW<br>19395 WEST CAPITAL DRIVE<br>BROOKFIELD, WI  53045 | Wire | 05/18/2007 | $95,959.61 |
| | | | **$95,959.61** |
| NORTHWEST TITLE AND ESCROW<br>2000 S COLORADO BLVD<br>TOWER TWO-SUITE 2-22<br>DENVER, CO  80222 | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/29/2007<br>05/29/2007<br>07/23/2007 | $206,831.31<br>$95,152.65<br>$970,523.02<br>$424,807.75 |
| | | | **$1,697,314.73** |
| NORTHWEST TITLE AND ESCROW<br>4255 WHITE BEAR PKWY #1300A<br>MAPLE GROVE, MN  55311 | Wire | 07/12/2007 | $213,740.75 |
| | | | **$213,740.75** |
| NORTHWEST TITLE AND ESCROW COR<br>19395 WEST CAPITAL DRIVE SUITE<br>BROOKFIELD, WI  53045 | Wire | 06/11/2007 | $182,360.25 |
| | | | **$182,360.25** |
| NORTHWEST TITLE AND ESCROW COR<br>2000 S COLORADO BLVD<br>2-220<br>DENVER, CO  80222 | Wire | 06/25/2007 | $223,219.35 |
| | | | **$223,219.35** |
| NORTHWEST TITLE AND ESCROW COR<br>444 N. BELLEVIEW #110<br>DELLWOOD, MN  55110 | Wire<br>Wire | 06/15/2007<br>06/25/2007 | $65,442.87<br>$84,586.18 |
| | | | **$150,029.05** |
| NORTHWEST TITLE AND ESCROW COR<br>4444 BELLVIEW<br>SUITE 110<br>GLADSTONE, MO  64116 | Wire | 06/13/2007 | $142,121.21 |
| | | | **$142,121.21** |
| NORTHWEST TITLE AND ESCROW COR<br>4444 N BELLVIEW #110<br>GLADSTONE, MO  64116 | Wire<br>Wire | 05/21/2007<br>06/04/2007 | $189,839.75<br>$294,318.94 |
| | | | **$484,158.69** |
| NORTHWEST TITLE AND ESCROW COR<br>4444 N. BELVIEW<br>#110<br>GLADSTONE, MO  64116 | Wire<br>Wire<br>Wire | 06/08/2007<br>07/05/2007<br>07/23/2007 | $222,453.22<br>$141,534.78<br>$165,324.55 |
| | | | **$529,312.55** |
| NORTHWEST TITLE AND ESCROW CORP<br>NATIONWIDE ACCT<br>444 N BELVIEW #100<br>GLADSTONE, MO  64116 | Wire | 06/19/2007 | $156,735.52 |
| | | | **$156,735.52** |
| NORTHWEST TITLE AND ESCROW CORP<br>NATIONWIDE ACCT<br>4444 N BELLEVIEW<br>GLADSTONE, MO  64116 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>05/31/2007<br>06/12/2007<br>06/20/2007<br>06/20/2007<br>07/11/2007<br>07/16/2007<br>07/16/2007 | $192,465.23<br>$248,270.53<br>$121,190.25<br>$158,135.38<br>$246,342.60<br>$295,168.67<br>$170,929.89<br>$172,802.56 |
| | | | **$1,605,305.11** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTHWEST TITLE COMPANY | Wire | 05/11/2007 | $370,983.82 |
| 515 E HANCOCK | Wire | 05/14/2007 | $267,674.81 |
| NEWBERG, OR  97132 | Wire | 05/16/2007 | $206,237.44 |
| | Wire | 06/06/2007 | $202,714.78 |
| | Wire | 06/19/2007 | $235,524.85 |
| | Wire | 06/20/2007 | $196,742.20 |
| | Wire | 06/22/2007 | $227,362.43 |
| | Wire | 06/25/2007 | $413,558.79 |
| | Wire | 07/03/2007 | $302,779.71 |
| | Wire | 07/18/2007 | $198,418.17 |
| | | | **$2,621,997.00** |
| NORTHWEST TITLE COMPANY | Wire | 05/29/2007 | $248,083.47 |
| 515 E. HANCOCK | Wire | 06/21/2007 | $11,146.25 |
| NEWBERG, OR  97132 | Wire | 07/16/2007 | $393,750.79 |
| | | | **$652,980.51** |
| NORTHWEST TITLE COMPANY | Wire | 06/19/2007 | $167,290.63 |
| 530 BREEZE STREET | | | |
| CRAIG, CO  81625 | | | **$167,290.63** |
| NORTHWEST TITLE COMPANY, A DIV | Wire | 06/15/2007 | $195,840.35 |
| 775 NE EVANS STREET | Wire | 07/12/2007 | $199,145.99 |
| MCMINNVILLE, OR  97128 | | | |
| | | | **$394,986.34** |
| NORTHWEST TITLE ESCROW ACCOUNT | Wire | 06/01/2007 | $180,485.41 |
| 5055 DIERKER RD | Wire | 07/25/2007 | $121,576.17 |
| COLUMBUS, OH  43220 | | | |
| | | | **$302,061.58** |
| NORTHWEST TRUSTEE | 0313338 | 06/11/2007 | $2,804.46 |
| SERVICES | 0317301 | 06/22/2007 | $4,733.00 |
| 3535 FACTORIA BLVD SE#220 | 0321884 | 07/12/2007 | $1,657.29 |
| BELLEVUE, WA  98006 | | | |
| | | | **$9,194.75** |
| NORTHWESTERN TRUSTEE | 0305224 | 05/11/2007 | $6,733.69 |
| 3535 FACTORIA BLVD, SE STE 200 | 0306366 | 05/16/2007 | $8,066.88 |
| BELLEVUE, WA  98006 | | | |
| | | | **$14,800.57** |
| NORTHWIND FINANCIAL CORP | 0326037 | 07/26/2007 | $8,995.99 |
| 5999 BELINDA DR NE | | | |
| ROCKFORD, MI  49341 | | | **$8,995.99** |
| NOSHEEN KHAWAJA, PC. ATTORNEY TRUST ACCT | Wire | 06/08/2007 | $305,140.50 |
| 0-20 PLAZA ROAD | | | |
| FAIR LAWN, NJ  7410 | | | **$305,140.50** |
| NOTHERN KENTUCKY TITLE, INC | Wire | 06/25/2007 | $135,041.52 |
| 157 BARNWOOD DR | | | |
| EDGEWOOD, KY  41017 | | | **$135,041.52** |
| NOVA TITLE AGENCY | Wire | 07/25/2007 | $243,795.85 |
| 42524 HAYES RD. | | | |
| CLINTON TOWNSHIP, MI  48038 | | | **$243,795.85** |
| NOVA TITLE COMPANY | Wire | 05/10/2007 | $239,076.22 |
| 1401 UNIVERSITY DR | Wire | 06/19/2007 | $423,854.41 |
| SUITE 402 | | | |
| CORAL SPRINGS, FL  33071 | | | **$662,930.63** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NOVASOFT INFORMATON TECHNOLOGY | 0317993 | 06/27/2007 | $181,421.74 |
| ACCOUNTS RECEIVABLE | 0318825 | 06/29/2007 | $9,648.75 |
| 275 NE VENTURE DRIVE | | | |
| WAUKEE, IA  50263 | | | **$191,070.49** |
| NOVIT & SCARMINACH, P.A | Wire | 07/25/2007 | $1,234,510.50 |
| 52 NEW ORLEANS ROAD, STE 400 | | | |
| HILTON HEAD ISLAND, SC  29938 | | | **$1,234,510.50** |
| NOWLIN & ASSOCIATES LLC | Wire | 05/15/2007 | $172,258.31 |
| 118 E. MOULTON STREET | | | |
| DECATUR, AL  35601 | | | **$172,258.31** |
| NOWLIN AND ASSOCIATES LLC | Wire | 05/31/2007 | $157,986.64 |
| 922-A MERCHANTS WALK | | | |
| HUNTSVILLE, AL  35801 | | | **$157,986.64** |
| NREIS WIRE CLEARING ACCT | Wire | 05/22/2007 | $133,919.60 |
| 290 BILMAR DRIVE | | | |
| PITTSBURGH, PA  15205 | | | **$133,919.60** |
| NRT MID ATLANTIC TITLE SERVICE | Wire | 06/26/2007 | $490,723.88 |
| 11350 MCCORMICK  ROAD | | | |
| STE 200 | | | **$490,723.88** |
| HUNT VALLEY, MD  21031 | | | |
| NRT MID ATLANTIC TITLE SERVICES FUNDS ACCT | Wire | 07/03/2007 | $457,925.92 |
| 11350 MCCORMICK ROAD | | | |
| HUNT VALLEY, MD  21031 | | | **$457,925.92** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NRT MID-ATLANTIC TITLE SERVICE | | Wire | 05/15/2007 | $239,061.41 |
| 11350 MCCORMICK RD | | Wire | 05/16/2007 | $325,609.68 |
| EXECUTIVE PLAZA III | | Wire | 05/16/2007 | $144,892.27 |
| HUNT VALLEY, MD  21031 | | Wire | 05/21/2007 | $263,184.77 |
| | | Wire | 05/30/2007 | $228,625.40 |
| | | Wire | 06/05/2007 | $106,918.78 |
| | | Wire | 06/12/2007 | $361,786.36 |
| | | Wire | 06/15/2007 | $234,128.76 |
| | | Wire | 06/15/2007 | $29,216.83 |
| | | Wire | 06/18/2007 | $327,887.40 |
| | | Wire | 06/18/2007 | $160,543.10 |
| | | Wire | 06/22/2007 | $347,546.03 |
| | | Wire | 06/22/2007 | $275,758.30 |
| | | Wire | 06/25/2007 | $187,196.38 |
| | | Wire | 06/27/2007 | $166,492.52 |
| | | Wire | 06/28/2007 | $181,913.40 |
| | | Wire | 06/29/2007 | $204,294.36 |
| | | Wire | 06/29/2007 | $86,385.20 |
| | | Wire | 07/02/2007 | $262,170.53 |
| | | Wire | 07/03/2007 | $959,500.81 |
| | | Wire | 07/11/2007 | $366,657.98 |
| | | Wire | 07/11/2007 | $513,026.25 |
| | | Wire | 07/11/2007 | $190,041.47 |
| | | Wire | 07/12/2007 | $58,755.37 |
| | | Wire | 07/12/2007 | $143,509.43 |
| | | Wire | 07/12/2007 | $241,907.59 |
| | | Wire | 07/12/2007 | $47,027.73 |
| | | Wire | 07/13/2007 | $62,059.20 |
| | | Wire | 07/16/2007 | $136,671.21 |
| | | Wire | 07/17/2007 | $102,806.49 |
| | | Wire | 07/18/2007 | $171,254.95 |
| | | Wire | 07/25/2007 | $138,596.89 |
| | | Wire | 07/26/2007 | $172,981.32 |
| | | Wire | 07/26/2007 | $98,843.78 |
| | | | | **$7,537,251.95** |
| NRT MID-ATLANTIC TITLE SERVICES LLC | Add | Wire | 05/03/2007 | $128.20 |
| 11350 MCCORMICK RD | | Wire | 05/18/2007 | $90,207.67 |
| HUNT VALLEY, MD  21031 | | Wire | 05/24/2007 | $226,277.92 |
| | | Wire | 05/29/2007 | $147,533.18 |
| | | Wire | 06/04/2007 | $366,870.95 |
| | | | | **$831,017.92** |
| NRT TITLE TRUST | | Wire | 07/27/2007 | $416,567.44 |
| 55 ESSEX STREET | | | | |
| MILLBURN, NJ  7041 | | | | **$416,567.44** |
| NSF ACCT | Add | Wire | 05/29/2007 | $41,906.68 |
| | Add | Wire | 06/28/2007 | $42,842.52 |
| | | | | **$84,749.20** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NTC COLORADO, LLC<br>3033 S. PARKER ROAD<br>AURORA, CO  80014 | Wire<br>Wire | 06/13/2007<br>06/27/2007 | $349,510.37<br>$141,270.53 |
| | | | **$490,780.90** |
| NUGENT & GROUND, P.A. IOTA TRU<br>2455 E SUNRISE BLVD.<br>SUITE 610<br>FORT LAUDERDALE, FL  33304 | Wire | 07/17/2007 | $159,008.30 |
| | | | **$159,008.30** |
| NURIK & LEFKOWITZ TRUST ACCT<br>207 WANAQUE AVENUE<br>POMPTON LAKES, NJ  7442 | Wire<br>Wire | 06/05/2007<br>06/29/2007 | $423,486.78<br>$241,695.74 |
| | | | **$665,182.52** |
| NURSEFINDERS INC.<br>524 E LAMAR BLVD.<br>STE 300<br>ARLINGTON, TX  76011 | 0308299<br>0316527 | 05/22/2007<br>06/21/2007 | $3,315.40<br>$3,315.40 |
| | | | **$6,630.80** |
| NUSBAUM, STEIN, GOLDSTEIN, BRO<br>20 COMMERCE BLVD<br>SUCCASUNNA, NJ  7876 | Wire<br>Wire | 05/15/2007<br>05/16/2007 | $192,530.68<br>$24,180.44 |
| | | | **$216,711.12** |
| NUSBAUM,STEIN,GOLDSTEIN,BRONS<br>256 MAIN STREET<br>HACKETTSTOWN, NJ  7840 | Wire | 05/09/2007 | $174,952.44 |
| | | | **$174,952.44** |
| NVE BANK<br>249 IRVING AVENUE<br>CLOSTER, NJ  7624 | Wire | 07/19/2007 | $404,533.98 |
| | | | **$404,533.98** |
| NVE BANK<br>312 ST NICHOLAS AVE<br>HAWORTH, NJ  7641 | Wire<br>Wire | 07/10/2007<br>07/27/2007 | $322,921.51<br>$466,602.18 |
| | | | **$789,523.69** |
| NVE BANK<br>640 PALISADES AVE<br>ENGLEWOOD CLIFFS, NJ  7632 | Wire | 07/09/2007 | $357,699.35 |
| | | | **$357,699.35** |
| NVR SETTLEMENT SERVICES<br>450 SENTRY PARKWAY<br>SUITE 101<br>BLUE BELL, PA  19422 | Wire | 06/28/2007 | $265,005.70 |
| | | | **$265,005.70** |
| NVR SETTLEMENT SERVICES INC<br>1001 BOULDERS PARKWAY<br>SUITE 400<br>RICHMOND, VA  23225 | Wire | 06/15/2007 | $560,431.68 |
| | | | **$560,431.68** |
| NVR SETTLEMENT SERVICES INC<br>5875 TRINITY PARKWAY<br>SUITE 180<br>CENTREVILLE, VA  20120 | Wire | 05/18/2007 | $487,630.38 |
| | | | **$487,630.38** |
| NVR SETTLEMENT SERVICES INC<br>7454 LIMESTONE DRIVE<br>GAINESVILLE, VA  20155 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/21/2007<br>05/25/2007<br>05/25/2007<br>06/28/2007<br>06/28/2007 | $307,363.60<br>$96,829.55<br>$49,800.00<br>$262,092.38<br>$113,570.00<br>$452,674.38 |
| | | | **$1,282,329.91** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|----------|--|--------------|------------|--------------|
| NVR SETTLEMENT SERVICES OF MD | | Wire | 05/17/2007 | $524,024.69 |
| 555 QUINCE ORCHARD RD | | Wire | 05/31/2007 | $328,672.02 |
| GAITHERSBURG, MD  20878 | | Wire | 06/14/2007 | $326,893.82 |
| | | Wire | 06/18/2007 | $117,208.77 |
| | | | | **$1,296,799.30** |
| NVR SETTLEMENT SERVICES, INC. | | Wire | 05/18/2007 | $90,551.00 |
| 5875 TRINITY PKWY | | | | **$90,551.00** |
| #180 | | | | |
| CENTREVILLE, VA  20120 | | | | |
| NVR SETTLEMENT SVCS | | Wire | 05/30/2007 | $87,080.14 |
| 8601 MC ALPHINE PARK DRIVE | | Wire | 05/30/2007 | $465,686.91 |
| CHARLOTTE, NC  28211 | | | | |
| | | | | **$552,767.05** |
| NYAMB | | 0317170 | 06/22/2007 | $6,530.00 |
| OFFICE 25 NORTH BROADWAY | | | | |
| TARRYTOWN, NY  10591 | | | | **$6,530.00** |
| NYLTD FUNDS CONTROL - STARS WEST | Add | Wire | 05/04/2007 | $214,550.00 |
| | | | | **$214,550.00** |
| NYLTD FUNDS CONTROL#55001 | Add | Wire | 06/08/2007 | $109,924.00 |
| | | | | **$109,924.00** |
| NYLTD FUNDS CONTROL-SG | Add | Wire | 06/01/2007 | $251,820.00 |
| | Add | Wire | 06/08/2007 | $544,000.00 |
| | Add | Wire | 06/12/2007 | $432,600.00 |
| | Add | Wire | 06/13/2007 | $498,350.00 |
| | | | | **$1,726,770.00** |
| NYLTD FUNDS CONTROL-STARS WEST | Add | Wire | 07/05/2007 | $449,281.00 |
| | Add | Wire | 07/10/2007 | $115,920.00 |
| | Add | Wire | 07/12/2007 | $265,104.00 |
| | Add | Wire | 07/13/2007 | $8,403,401.00 |
| | Add | Wire | 07/25/2007 | $539,490.00 |
| | | | | **$9,773,196.00** |
| NYLTD FUNDS CTOL53135 | Add | Wire | 05/18/2007 | $7,631.76 |
| | | | | **$7,631.76** |
| NYLTD FUNDS CTOL55001 | Add | Wire | 05/22/2007 | $5,747,569.00 |
| | | | | **$5,747,569.00** |
| NYLTD FUNS CONTROL#55001 | Add | Wire | 06/26/2007 | $7,138,613.00 |
| | Add | Wire | 06/29/2007 | $538,205.00 |
| | Add | Wire | 06/29/2007 | $1,579,980.00 |
| | Add | Wire | 06/29/2007 | $448,050.00 |
| | | | | **$9,704,848.00** |
| NYLTD SOC GEN CTOL 55001 | Add | Wire | 06/19/2007 | $39,000.00 |
| | | | | **$39,000.00** |
| NYLTD SOC GEN CTOL#55001 | Add | Wire | 06/20/2007 | $308,380.00 |
| | Add | Wire | 06/20/2007 | $225,020.00 |
| | Add | Wire | 06/21/2007 | $224,980.00 |
| | | | | **$758,380.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| NYLTD SOC GEN#55001 | Add | Wire | 05/30/2007 | $3,671,715.00 |
| | Add | Wire | 05/31/2007 | $811,540.00 |
| | | | | **$4,483,255.00** |
| NYS BANKING DEPT. | | 0308751 | 05/22/2007 | $20,695.00 |
| 80 SOUTH SWAN ST. | | 0308752 | 05/22/2007 | $662.00 |
| SUITE 1157 | | | | |
| ALBANY, NY  12210-8003 | | | | **$21,357.00** |
| NYS SALES TAX PROCESSING | | 0307127 | 05/18/2007 | $7,532.81 |
| JAF BUILDING | | 0315480 | 06/19/2007 | $569.57 |
| PO BOX 1208 | | 0323128 | 07/19/2007 | $12,897.67 |
| NEW YORK, NY  10116-1208 | | | | |
| | | | | **$21,000.05** |
| NYSE MARKET, INC. | | 0305291 | 05/11/2007 | $276.46 |
| BOX 4006 | | 0311560 | 06/05/2007 | $138.23 |
| PO BOX 8500 | | 0317323 | 06/25/2007 | $19,200.00 |
| PHILADELPHIA, PA  19178-4006 | | 0320464 | 07/09/2007 | $471.97 |
| | | 0325034 | 07/24/2007 | $851.89 |
| | | | | **$20,938.55** |
| O. FRANKLING ASKING, JR. | | Wire | 07/03/2007 | $95,266.80 |
| 2913 PROFESSIONAL PARKWAY | | Wire | 07/23/2007 | $60,709.53 |
| AUGUSTA, GA  30907 | | Wire | 07/23/2007 | $179,944.51 |
| | | | | **$335,920.84** |
| O.A.A.,INC. T/A EAST COAST TIT | | Wire | 06/20/2007 | $228,371.66 |
| 202 ROUTE 18 NORTH | | Wire | 07/10/2007 | $331,057.16 |
| EAST BRUNSWICK, NJ  8816 | | | | |
| | | | | **$559,428.82** |
| OAKWOOD CORPORATE HOUSING | | 0304374 | 05/08/2007 | $2,730.00 |
| 4217 COLLECTIONS CENTER DIRVE | | 0304540 | 05/09/2007 | $33,792.00 |
| CHICAGO, IL  60693 | | 0307130 | 05/18/2007 | $9,540.00 |
| | | 0312520 | 06/07/2007 | $11,100.00 |
| | | 0316905 | 06/21/2007 | $53,905.00 |
| | | 0318602 | 06/28/2007 | $4,500.00 |
| | | 0318854 | 06/29/2007 | $19,995.00 |
| | | 0321817 | 07/12/2007 | $14,250.00 |
| | | 0322078 | 07/13/2007 | $13,920.00 |
| | | 0323294 | 07/20/2007 | $9,178.80 |
| | | 0324830 | 07/23/2007 | $963.00 |
| | | | | **$173,873.80** |
| OASIS TITLE COMPANY ESCROW | | Wire | 06/20/2007 | $412,012.73 |
| 6901 SW 18TH STREET | | | | **$412,012.73** |
| STE E-105 | | | | |
| BOCA RATON, FL  33433 | | | | |
| OATS & HUDSON | | Wire | 06/29/2007 | $131,783.60 |
| 100 E. VERMILLION ST. STE 400 | | | | **$131,783.60** |
| LAFAYETTE, LA  70501 | | | | |
| O'BRIEN LAW FIRM LLC ESCROW AC | | Wire | 07/06/2007 | $45,000.67 |
| 1630 GOODMAN RD | | | | **$45,000.67** |
| SUITE 5 | | | | |
| SOUTHAVEN, MS  38671 | | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OBSENCHAIN & CHANDLER, L.L.C.<br>1050 CROWN POINT PKWY STE 850<br>ATLANTA, GA 30338 | Wire | 07/05/2007 | $313,955.11 |
| | | | **$313,955.11** |
| OBSENCHAIN & CHANDLER, L.L.C.<br>1050 CROWN POINTE PARKWAY<br>SUITE 850<br>ATLANTA, GA 30350 | Wire | 05/22/2007 | $214,299.81 |
| | Wire | 06/22/2007 | $223,851.64 |
| | Wire | 07/05/2007 | $39,743.50 |
| | Wire | 07/16/2007 | $207,758.51 |
| | | | **$685,653.46** |
| OCEAN ABSTRACT COMPANY<br>761 ASBURY AVENUE<br>3RD FLOOR<br>OCEAN CITY, NJ 8226 | Wire | 05/22/2007 | $141,216.59 |
| | | | **$141,216.59** |
| OCEAN CITY TITLE CO ESCROW ACC<br>88 NORTHEAST 5TH AVE<br>DELRAY BEACH, FL 33483 | Wire | 05/31/2007 | $248,223.02 |
| | | | **$248,223.02** |
| OCEAN PLACE RESORT & SPA<br>ONE OCEAN BLVD<br>LONG BRANCH, NJ 07740 | 0318127 | 06/27/2007 | $48,574.33 |
| | | | **$48,574.33** |
| OCEAN TITLE AND ESCROW COMPANY<br>11200 PINES BLVD<br>SUITE 200<br>PEMBROKE PINES, FL 33026 | Wire | 06/21/2007 | $604,974.97 |
| | Wire | 07/09/2007 | $395,620.10 |
| | | | **$1,000,595.07** |
| OCEAN TITLE SERVICES OF MIAMI<br>3900 NW 79TH AVENUE #512<br>MIAMI, FL 33166 | Wire | 05/25/2007 | $67,468.75 |
| | Wire | 05/25/2007 | $157,809.70 |
| | | | **$225,278.45** |
| OCEAN VIEW INTL INC<br>ATTN CALUDE TARVIN<br>P O BOX 1696<br>MANDEVILLE, LA 70470 | 0308301 | 05/22/2007 | $3,000.00 |
| | 0316529 | 06/21/2007 | $3,000.00 |
| | | | **$6,000.00** |
| OCEAN VIEW TITLE COMPANY ESCRO<br>399 W. PALMETTO PARK ROAD<br>STE 202<br>BOCA RATON, FL 33432 | Wire | 07/13/2007 | $533,998.44 |
| | | | **$533,998.44** |
| OCEAN VIEW TITLE INSURANCE AGE<br>1200 NE 125 STREET<br>NORTH MIAMI, FL 33161 | Wire | 07/06/2007 | $602,496.52 |
| | Wire | 07/25/2007 | $217,163.87 |
| | | | **$819,660.39** |
| OCEANSIDE TITLE & ESCROW INC<br>3501 OCEAN DRIVE<br>VERO BEACH, FL 32963 | Wire | 07/17/2007 | $213,713.79 |
| | | | **$213,713.79** |
| OCEANSIDE TITLE SERVICES INC<br>2803 E. COMMERCIAL BLVD.<br>FORT LAUDERDALE, FL 33308 | Wire | 06/22/2007 | $322,381.71 |
| | | | **$322,381.71** |
| OCEANSIDE TITLE SERVICES, INC.<br>2807 E. COMMERCIAL BLVD.<br>FORT LAUDERDALE, FL 33308 | Wire | 07/17/2007 | $111,459.45 |
| | | | **$111,459.45** |
| O'CONNELL AND ARONOWITZ<br>206 WEST BAY PLAZA<br>PLATTSBURGH, NY 12901 | Wire | 06/29/2007 | $97,102.54 |
| | 0319221 | 07/02/2007 | $26.46 |
| | | | **$97,129.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| O'CONNELL, FLAHERTY & ATTMORE | | Wire | 05/22/2007 | $285,590.08 |
| 280 TRUMBALL ST | | Wire | 06/25/2007 | $320,499.48 |
| HARTFORD, CT  6103 | | | | |
| | | | | **$606,089.56** |
| O'CONNOR TITLE GUARANTY | Add | Wire | 06/07/2007 | $123,489.29 |
| | | | | **$123,489.29** |
| O'CONNOR TITLE GUARANTY INC | Add | Wire | 07/02/2007 | $100,000.00 |
| | | | | **$100,000.00** |
| OCWEN LOAN SERVICING | Add | Wire | 05/08/2007 | $13,600.32 |
| | Add | Wire | 05/11/2007 | $2,402.64 |
| | Add | Wire | 06/28/2007 | $1,854.41 |
| | | | | **$17,857.37** |
| ODIE ENTERPRISES | | 0308302 | 05/22/2007 | $12,240.00 |
| 1885 N KOLB ROAD | | 0315992 | 06/21/2007 | $240.00 |
| TUSCON, AZ  85715 | | 0316530 | 06/21/2007 | $12,000.00 |
| | | 0320606 | 07/09/2007 | $2,193.80 |
| | | | | **$26,673.80** |
| ODOM TERRY AND CANTRELL | | Wire | 05/16/2007 | $162,532.32 |
| 220 N CHURCH ST | | | | |
| SPARTANBURG, SC  29304 | | | | **$162,532.32** |
| ODYSSEY TITLE AGENCY INC | | Wire | 05/21/2007 | $331,703.99 |
| 618 S WEST ST | | Wire | 05/30/2007 | $190,751.77 |
| WHEATON, IL  60187 | | Wire | 06/25/2007 | $259,277.59 |
| | | Wire | 07/06/2007 | $607,629.50 |
| | | Wire | 07/09/2007 | $433,254.33 |
| | | Wire | 07/13/2007 | $504,723.01 |
| | | | | **$2,327,340.19** |
| ODYSSEY TITLE AGENCY INC | | Wire | 05/16/2007 | $141,240.39 |
| 6185 S WEST ST | | Wire | 06/19/2007 | $281,341.71 |
| WHEATON, IL  60187 | | Wire | 07/11/2007 | $303,149.19 |
| | | Wire | 07/18/2007 | $404,955.94 |
| | | Wire | 07/25/2007 | $299,932.70 |
| | | | | **$1,430,619.93** |
| OFFICE EQUIPMENT FINANCE SVCS | | 0309363 | 05/24/2007 | $57.36 |
| PO BOX 790448 | | 0312415 | 06/07/2007 | $480.09 |
| A/C # 33240987 | | 0313018 | 06/08/2007 | $725.52 |
| ST LOUIS, MO  63179-0448 | | 0313019 | 06/08/2007 | $233.83 |
| | | 0313632 | 06/12/2007 | $6,508.58 |
| | | 0320518 | 07/09/2007 | $6,508.57 |
| | | 0320519 | 07/09/2007 | $845.46 |
| | | 0321565 | 07/12/2007 | $1,281.63 |
| | | | | **$16,641.04** |
| OFFICE FURNITURE NOW! | | 0317302 | 06/22/2007 | $48,977.96 |
| 113 INDUSTRIAL BLVD, BLDG A | | | | |
| AUSTIN, TX  78745 | | | | **$48,977.96** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OFFICE MAX CONTRACT INC. | 0304294 | 05/08/2007 | $387.54 |
| P.O.BOX 79515 | 0306834 | 05/17/2007 | $927.37 |
| CITY OF INDUST, CA  91716-95 | 0307753 | 05/22/2007 | $1,602.78 |
| | 0310267 | 05/30/2007 | $206.76 |
| | 0311585 | 06/05/2007 | $37.48 |
| | 0312416 | 06/07/2007 | $261.02 |
| | 0313173 | 06/11/2007 | $323.71 |
| | 0313602 | 06/12/2007 | $204.84 |
| | 0314531 | 06/15/2007 | $942.50 |
| | 0314839 | 06/15/2007 | $72.42 |
| | 0318088 | 06/27/2007 | $550.17 |
| | 0320522 | 07/09/2007 | $337.55 |
| | 0322280 | 07/16/2007 | $444.04 |
| | 0322834 | 07/18/2007 | $493.31 |
| | | | **$6,791.49** |
| OFFICE MAX CONTRACT INC. | 0307752 | 05/22/2007 | $6.30 |
| PO BOX 92735 | 0314016 | 06/13/2007 | $15,495.31 |
| CHICAGO, IL  60675-2735 | 0317469 | 06/25/2007 | $15,322.25 |
| | 0320521 | 07/09/2007 | $1,144.80 |
| | 0320988 | 07/10/2007 | $450.00 |
| | | | **$32,418.66** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OFFICE TEAM | 0304296 | 05/08/2007 | $3,246.15 |
| 12400 COLLECTIONS CENTER DR | 0304297 | 05/08/2007 | $1,399.41 |
| CHICAGO, IL  60693 | 0305169 | 05/11/2007 | $1,039.50 |
| | 0305417 | 05/12/2007 | $527.88 |
| | 0306270 | 05/16/2007 | $1,173.00 |
| | 0306410 | 05/16/2007 | $10,217.68 |
| | 0307373 | 05/21/2007 | $3,060.00 |
| | 0307436 | 05/21/2007 | $690.00 |
| | 0307754 | 05/22/2007 | $1,867.50 |
| | 0308967 | 05/23/2007 | $1,483.22 |
| | 0308968 | 05/23/2007 | $610.50 |
| | 0310268 | 05/30/2007 | $1,028.64 |
| | 0310269 | 05/30/2007 | $749.10 |
| | 0310270 | 05/30/2007 | $3,057.25 |
| | 0311587 | 06/05/2007 | $13,237.05 |
| | 0312417 | 06/07/2007 | $1,427.61 |
| | 0312418 | 06/07/2007 | $12,429.19 |
| | 0312419 | 06/07/2007 | $702.94 |
| | 0312872 | 06/08/2007 | $435.62 |
| | 0313175 | 06/11/2007 | $3,920.63 |
| | 0313604 | 06/12/2007 | $15,382.00 |
| | 0314533 | 06/15/2007 | $817.70 |
| | 0314840 | 06/15/2007 | $674.05 |
| | 0314977 | 06/18/2007 | $2,131.63 |
| | 0317770 | 06/26/2007 | $331.50 |
| | 0319123 | 07/02/2007 | $28.27 |
| | 0319124 | 07/02/2007 | $1,030.25 |
| | 0320524 | 07/09/2007 | $6,365.75 |
| | 0321219 | 07/11/2007 | $7,800.55 |
| | 0322000 | 07/13/2007 | $1,292.85 |
| | 0322238 | 07/16/2007 | $784.55 |
| | 0322444 | 07/17/2007 | $1,600.00 |
| | 0322836 | 07/18/2007 | $839.80 |
| | | | **$101,381.77** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OFFICE TEAM<br>FILE 73484<br>PO BOX 60000<br>SAN FRANCISCO, CA  94160-3484 | 0311021 | 06/01/2007 | $1,061.44 |
| | 0311586 | 06/05/2007 | $2,335.76 |
| | 0312982 | 06/08/2007 | $1,643.52 |
| | 0314099 | 06/13/2007 | $3,094.00 |
| | 0317902 | 06/26/2007 | $530.40 |
| | 0318089 | 06/27/2007 | $168.00 |
| | 0318203 | 06/27/2007 | $462.24 |
| | 0320523 | 07/09/2007 | $840.00 |
| | 0321218 | 07/11/2007 | $2,476.80 |
| | 0322266 | 07/16/2007 | $2,572.28 |
| | 0322282 | 07/16/2007 | $464.88 |
| | 0322779 | 07/17/2007 | $671.96 |
| | 0323388 | 07/20/2007 | $252.52 |
| | 0325478 | 07/25/2007 | $868.84 |
| | | | **$17,442.64** |
| OFFICES BY DESIGN<br>PO BOX 1142<br>HILLSBORO, OR  97123 | 0306268 | 05/16/2007 | $377.00 |
| | 0314015 | 06/13/2007 | $27,165.81 |
| | | | **$27,542.81** |
| OFFICEWORKS<br>15401 ANACAPA RD.<br>VICTORVILLE, CA  92392 | 0307370 | 05/21/2007 | $86.20 |
| | 0320517 | 07/09/2007 | $5,789.73 |
| | | | **$5,875.93** |
| OFORI LAW FIRM, LLC REAL ESTAT<br>11215-B LOCKWOOD DR<br>SILVER SPRING, MD  20901 | Wire | 05/25/2007 | $202,685.95 |
| | | | **$202,685.95** |
| OHIO DIVISION OF FINANCIAL<br>INSTITUTIONS | 0306793 | 05/17/2007 | $350.00 |
| | 0317190 | 06/22/2007 | $14,400.00 |
| | 0317191 | 06/22/2007 | $600.00 |
| | 0317534 | 06/25/2007 | $5,100.00 |
| | 0317979 | 06/26/2007 | $600.00 |
| | 0320989 | 07/10/2007 | $150.00 |
| | | | **$21,200.00** |
| OHIO LEGACY BANK | Wire | 05/14/2007 | $612,680.66 |
| | Wire | 07/03/2007 | $163,928.87 |
| | Wire | 07/05/2007 | $230,271.87 |
| | Wire | 07/27/2007 | $61,590.16 |
| | | | **$1,068,471.56** |
| OHIO PUBLIC EMP RETIREMENT SYS<br>21 WATERWAY HOLDING, LLC<br>PO BOX 203494<br>HOUSTON, TX  77216-3494 | 0308303 | 05/22/2007 | $6,796.63 |
| | 0312471 | 06/07/2007 | $4,903.78 |
| | 0316531 | 06/21/2007 | $11,538.03 |
| | 0320576 | 07/09/2007 | $9,482.80 |
| | 0324485 | 07/23/2007 | $11,538.03 |
| | | | **$44,259.27** |
| OHIO TITLE CORPORATION<br>155 W. MAIN STREET<br>SUITE 200<br>COLUMBUS, OH  43215 | Wire | 06/15/2007 | $127,010.79 |
| | | | **$127,010.79** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OKALOOSA TITLE & ABSTRACT CO 327 RACETRACK ROAD NE, SUITE B FORT WALTON BEACH, FL  32547 | Wire | 06/21/2007 | $148,216.98 |
| | | | **$148,216.98** |
| O'KELLEY & SOROHAN 2170 SATELLITE BLVD #375 DULUTH, GA  30097 | Wire | 06/28/2007 | $117,543.47 |
| | | | **$117,543.47** |
| O'KELLEY & SOROHAN ATTYS AT LA 2170 SATELLITE BLVD DULUTH, GA  30097 | Wire | 06/06/2007 | $120,754.06 |
| | Wire | 06/06/2007 | $100,651.21 |
| | Wire | 06/06/2007 | $532,730.28 |
| | Wire | 06/18/2007 | $188,843.60 |
| | Wire | 06/28/2007 | $202,825.94 |
| | Wire | 06/28/2007 | $5,000.00 |
| | Wire | 07/02/2007 | $36,744.49 |
| | Wire | 07/02/2007 | $109,301.13 |
| | Wire | 07/26/2007 | $144,695.98 |
| | | | **$1,441,546.69** |
| O'KELLEY & SOROHAN, ATTORNEYS 1305 MALL OF GEORGIA SUITE 180 BUFORD, GA  30519 | Wire | 06/05/2007 | $218,945.00 |
| | | | **$218,945.00** |
| O'KELLEY & SOROHAN, ATTORNEYS 2336 WISTERIA DRIVE SUITE 210 SNELLVILLE, GA  30078 | Wire | 05/14/2007 | $169,076.37 |
| | | | **$169,076.37** |
| O'KELLEY & SOROHAN, ATTORNEYS 272 WEST HANCOCK AVE STE 300 ATHENS, GA  30601 | Wire | 05/31/2007 | $11,057.00 |
| | Wire | 05/31/2007 | $89,275.05 |
| | | | **$100,332.05** |
| O'KELLEY &SOROHAM, ATTRNY AT L 11625 RAINWATER DR STE 325 ALPHARETTA, GA  30004 | Wire | 05/11/2007 | $210,635.79 |
| | | | **$210,635.79** |
| O'KELLEY &SOROHAM, ATTRNY AT L 1979 LAKESIDE PKWY 300 TUCKER, GA  30084 | Wire | 05/14/2007 | $114,839.12 |
| | | | **$114,839.12** |
| O'KELLEY &SOROHAM, ATTRNY AT L 2008  EAST VIEW CONYERS, GA  30013 | Wire | 07/25/2007 | $152,402.28 |
| | Wire | 07/27/2007 | $277,222.51 |
| | | | **$429,624.79** |
| O'KELLEY &SOROHAM, ATTRNY AT L 340 JESSE JEWELL PKWY STE 435 GAINESVILLE, GA  30501 | Wire | 05/17/2007 | $139,266.15 |
| | | | **$139,266.15** |
| O'KELLEY &SOROHAM, ATTRNY AT L 540 LAKECENTER PARKWAY SUITE 201B CUMMING, GA  30040 | Wire | 07/11/2007 | $81,777.54 |
| | | | **$81,777.54** |
| O'KELLEY &SOROHAM, ATTRNY AT L 5780 WINDWARD PKWY #100 ALPHARETTA, GA  30005 | Wire | 05/23/2007 | $249,088.08 |
| | | | **$249,088.08** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| O'KELLEY &SOROHAM, ATTRNY AT LAW, LLC<br>5780 WINDWARD PKY<br>SUITE 100<br>ALPHARETTA, GA  30005 | | Wire | 07/12/2007 | $59,225.76 |
| | | | | **$59,225.76** |
| OKLAHOMA ABSTRACT CO OF LAWTON<br>519  SW C AVE<br>LAWTON, OK  73505 | | Wire | 05/10/2007 | $32,325.42 |
| | | | | **$32,325.42** |
| OKLAHOMA ABSTRACT CO OF LAWTON<br>519 SW C  AVE<br>LAWTON, OK  73505 | | Wire | 05/10/2007 | $115,023.18 |
| | | | | **$115,023.18** |
| OLAFSSON REALTY GROUP | Add | Wire | 06/20/2007 | $23,900.00 |
| | | | | **$23,900.00** |
| OLD AMERICAN TITLE, L.P. REAL<br>46175 WESTLAKE DR<br>SUITE 300<br>STERLING, VA  20165 | | Wire<br>Wire<br>Wire | 07/10/2007<br>07/26/2007<br>07/27/2007 | $255,960.37<br>$182,305.82<br>$301,574.93 |
| | | | | **$739,841.12** |
| OLD DOMINION SETTLEMENT/KEY TI<br>45245 BUSINESS COURT<br>SUITE 103<br>DULLES, VA  20166 | | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $42,560.44<br>$307,229.89 |
| | | | | **$349,790.33** |
| OLD DOMINION SETTLEMENTS INC T<br>13135 LEE JACKSON MEMORIAL HGY<br>FAIRFAX, VA  22033 | | Wire<br>Wire | 06/11/2007<br>07/26/2007 | $396,215.86<br>$240,517.97 |
| | | | | **$636,733.83** |
| OLD DOMINION SETTLEMENTS INC T<br>4620 LEE HIGHWAY<br>ARLINGTON, VA  22207 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/15/2007<br>05/16/2007<br>06/20/2007<br>06/21/2007<br>06/21/2007 | $61,687.65<br>$245,555.45<br>$221,849.94<br>$450,780.88<br>$87,725.00<br>$463,021.03 |
| | | | | **$1,530,619.95** |
| OLD DOMINION SETTLEMENTS T/A<br>4620 LEE HIGHWAY<br>SUITE 211<br>ARLINGTON, VA  22207 | | Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>06/07/2007<br>06/07/2007<br>07/23/2007 | $411,880.28<br>$91,477.53<br>$417,348.54<br>$512,863.84 |
| | | | | **$1,433,570.19** |
| OLD DOMINION SETTLEMENTS, INC., T/A KEY TITLE<br>13135 LEE JACKSON HWY.<br>#108<br>FAIRFAX, VA  22033 | | Wire | 05/17/2007 | $596,191.12 |
| | | | | **$596,191.12** |
| OLD DOMINION T/A KEY TITLE<br>1831 WIEHLE AVE<br>105<br>RESTON, VA  20190 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/06/2007<br>06/06/2007<br>06/18/2007<br>06/19/2007<br>07/25/2007 | $1,024,243.84<br>$343,742.59<br>$464,443.69<br>$193,277.93<br>$197,683.56 |
| | | | | **$2,223,391.61** |
| OLD DOMINION T/A KEY TITLE<br>7010 LITTLE RIVER TURNPIKE<br>SUITE 220<br>ANNANDALE, VA  22003 | | Wire | 07/18/2007 | $678,368.82 |
| | | | | **$678,368.82** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD FLORIDA BANK | Wire | 05/08/2007 | $296,941.18 |
| | Wire | 05/22/2007 | $124,645.36 |
| | Wire | 06/08/2007 | $273,428.90 |
| | Wire | 07/10/2007 | $147,373.11 |
| | | | **$842,388.55** |
| OLD FLORIDA TITLE CO. ESCROW A<br>20801 BISCAYNE BLVD.<br>SUITE 400<br>AVENTURA, FL  33180 | Wire | 05/30/2007 | $593,748.62 |
| | | | **$593,748.62** |
| OLD HOMESTEAD ESCROW CO<br>831 EAST COLONIAL AVENUE<br>MOSES LAKE, WA  98837 | Wire | 05/29/2007 | $112,990.14 |
| | | | **$112,990.14** |
| OLD LINE TITLE & ESCROW LLC<br>1777 REISTERTOWN RD<br>COMMERCE CENTER EAST SUITE 253<br>BALTIMORE, MD  21208 | Wire | 05/29/2007 | $41,640.07 |
| | Wire | 05/29/2007 | $332,210.23 |
| | Wire | 06/04/2007 | $204,471.83 |
| | Wire | 06/05/2007 | $218,555.78 |
| | Wire | 06/06/2007 | $246,641.42 |
| | Wire | 06/12/2007 | $202,903.46 |
| | Wire | 06/13/2007 | $226,579.75 |
| | Wire | 06/25/2007 | $176,614.39 |
| | Wire | 06/29/2007 | $335,127.22 |
| | Wire | 07/18/2007 | $270,372.50 |
| | Wire | 07/26/2007 | $155,976.63 |
| | Wire | 07/27/2007 | $190,298.85 |
| | | | **$2,601,392.13** |
| OLD LINE TITLE COMPANY, INC<br>11035 STRARFIELD COURT<br>MARRIOTTSVILLE, MD  21104 | Wire | 06/13/2007 | $155,620.79 |
| | | | **$155,620.79** |
| OLD LINE TITLE COMPANY, INC.-M<br>11035 STRATFIELD COURT<br>MARRIOTTSVILLE, MD  21104 | Wire | 06/08/2007 | $184,853.65 |
| | Wire | 06/27/2007 | $180,922.53 |
| | | | **$365,776.18** |
| OLD LINE TITLE COMPANY, INC.-MAHT ESCROW ACCOUNT<br>11035 STRATFIELD CT<br>MARRIOTTSVILLE, MD  21104 | Wire | 06/25/2007 | $386,402.69 |
| | | | **$386,402.69** |
| OLD LINE TITLE COMPANY, LLC ES<br>301 W. CHESAPEAKE AVE.<br>TOWSON, MD  21204 | Wire | 05/22/2007 | $377,852.96 |
| | | | **$377,852.96** |
| OLD MILL SHEFFLIN, LLC<br>C/O NAI UTAH COMM MGMT., INC.<br>343 EAST 500 SOUTH<br>SALT LAKE CITY, UT  84111 | 0316532 | 06/21/2007 | $3,619.61 |
| | 0324486 | 07/23/2007 | $3,619.61 |
| | | | **$7,239.22** |
| OLD NATIONAL TITLE LLC<br>300 BUTTERMILK PIKE<br>SUITE 328<br>FT MITCHELL, KY  41017 | Wire | 07/12/2007 | $138,979.93 |
| | | | **$138,979.93** |
| OLD PORT TITLE, IOLTA<br>2 CANAL PLAZA<br>SUITE 401<br>PORTLAND, ME  4112 | Wire | 07/23/2007 | $241,130.63 |
| | | | **$241,130.63** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| OLD REPUBLIC  TITLE COMPANY | | Wire | 05/11/2007 | $224,840.22 |
| 1068 S WOODS MILL ROAD | | Wire | 06/29/2007 | $371,653.04 |
| CHESTERFIELD, MO  63017 | | | | |
| | | | | **$596,493.26** |
| OLD REPUBLIC  TITLE COMPANY | | Wire | 05/15/2007 | $87,871.26 |
| 11432 TESSON FERRY ROAD | | | | |
| SAINT LOUIS, MO  63123 | | | | |
| | | | | **$87,871.26** |
| OLD REPUBLIC NATIONAL TITLE | | Wire | 05/31/2007 | $506,576.79 |
| 113 TECHNOLOGY DRIVE | | | | |
| PITTSBURGH, PA  15275 | | | | |
| | | | | **$506,576.79** |
| OLD REPUBLIC NATIONAL TITLE | | Wire | 05/31/2007 | $271,628.08 |
| 1971 LEE ROAD | | | | |
| WINTER PARK, FL  32789 | | | | |
| | | | | **$271,628.08** |
| OLD REPUBLIC NATIONAL TITLE | | Wire | 05/23/2007 | $21,308.95 |
| 200 COON RAPIDS BLVD STE 150 | | | | |
| COON RAPIDS, MN  55433 | | | | |
| | | | | **$21,308.95** |
| OLD REPUBLIC NATIONAL TITLE | | Wire | 05/21/2007 | $97,982.98 |
| 3105 BLOOMINGTON AVE. S. | | | | |
| BLOOMINGTON, MN  55435 | | | | |
| | | | | **$97,982.98** |
| OLD REPUBLIC NATIONAL TITLE | | Wire | 05/09/2007 | $117,740.50 |
| 320 SPRINGDALE DR, # 320 | | Wire | 05/22/2007 | $125,278.55 |
| AKRON, OH  44333 | | Wire | 06/01/2007 | $245,151.91 |
| | | Wire | 07/13/2007 | $80,520.59 |
| | | | | **$568,691.55** |
| OLD REPUBLIC NATIONAL TITLE | | Wire | 05/10/2007 | $327,392.82 |
| 3601 MINNESOTA DR # 150 | | Wire | 05/11/2007 | $295,342.64 |
| BLOOMINGTON, MN  55435 | | Wire | 05/15/2007 | $120,196.90 |
| | | Wire | 05/15/2007 | $148,266.72 |
| | | Wire | 05/21/2007 | $108,752.00 |
| | | Wire | 05/25/2007 | $174,553.55 |
| | | Wire | 05/25/2007 | $533,183.66 |
| | | Wire | 05/29/2007 | $165,407.09 |
| | | Wire | 05/31/2007 | $191,982.28 |
| | Add | Wire | 06/12/2007 | $228,056.14 |
| | | | | **$2,293,133.80** |
| OLD REPUBLIC NATIONAL TITLE IN | | Wire | 07/13/2007 | $216,395.54 |
| 3601 MINNESOTA | | | | |
| BLOOMINGTON, MN  55431 | | | | |
| | | | | **$216,395.54** |
| OLD REPUBLIC NATIONAL TITLE IN | | Wire | 05/30/2007 | $143,107.65 |
| 3601 MINNESOTA DR | | Wire | 06/13/2007 | $525,012.20 |
| BLOOMINGTON, MN  55435 | | Wire | 06/14/2007 | $214,102.62 |
| | | Wire | 06/19/2007 | $172,409.35 |
| | | Wire | 06/21/2007 | $246,595.87 |
| | | Wire | 06/25/2007 | $421,321.74 |
| | | Wire | 06/25/2007 | $171,353.32 |
| | | Wire | 06/28/2007 | $128,939.78 |
| | | Wire | 06/29/2007 | $152,173.08 |
| | | Wire | 06/29/2007 | $203,057.95 |
| | | | | **$2,378,073.56** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD REPUBLIC NATIONAL TITLE IN<br>3601 W. MN DRIVE<br>BLOOMINGTON, MN  55435 | Wire | 05/30/2007 | $143,936.59 |
| | | | **$143,936.59** |
| OLD REPUBLIC NATIONAL TITLE IN<br>400 2ND AVENUE S<br>MINNEAPOLIS, MN  55401 | Wire | 07/24/2007 | $218,798.86 |
| | | | **$218,798.86** |
| OLD REPUBLIC NATIONAL TITLE IN<br>7650 CURRELL BLVD., SUITE 310<br>WOODBURY, MN  55125 | Wire | 05/24/2007 | $248,127.37 |
| | | | **$248,127.37** |
| OLD REPUBLIC TITLE<br>1000 BURNETT AVE<br>CONCORD  94520 | Wire | 06/13/2007 | $307,970.19 |
| | | | **$307,970.19** |
| OLD REPUBLIC TITLE<br>1000 BURNETT AVE #400<br>CONCORD, CA  94520 | Wire | 05/10/2007 | $455,088.49 |
| | Wire | 06/05/2007 | $551,540.23 |
| | Wire | 07/19/2007 | $6,522.00 |
| | Wire | 07/19/2007 | $7,500.00 |
| | Wire | 07/19/2007 | $176,733.13 |
| | Wire | 07/23/2007 | $621,145.44 |
| | | | **$1,818,529.29** |
| OLD REPUBLIC TITLE<br>11780 MANCHESTER ROAD STE 103<br>DES PERES, MO  63131 | Wire | 05/15/2007 | $151,030.07 |
| | | | **$151,030.07** |
| OLD REPUBLIC TITLE<br>11960 WESTLINE INDUSTRIAL DR<br>SUITE 230<br>SAINT LOUIS, MO  63146 | Wire | 06/20/2007 | $325,386.96 |
| | Wire | 07/16/2007 | $178,247.56 |
| | | | **$503,634.52** |
| OLD REPUBLIC TITLE<br>1255 DRUMMER'S LANE #105<br>WAYNE, PA  19087 | Wire | 06/01/2007 | $955,908.60 |
| | Wire | 07/09/2007 | $118,332.08 |
| | | | **$1,074,240.68** |
| OLD REPUBLIC TITLE<br>140 N. STEPHANIE STREET<br>HENDERSON, NV  89074 | Wire | 06/25/2007 | $331,447.57 |
| | Wire | 06/25/2007 | $241,198.56 |
| | | | **$572,646.13** |
| OLD REPUBLIC TITLE<br>1450 LAKE ROBBINS DRIVE<br>SUITE 420<br>THE WOODLANDS, TX  77380 | Wire | 07/23/2007 | $90,007.95 |
| | | | **$90,007.95** |
| OLD REPUBLIC TITLE<br>150 WEST 10TH ST.<br>TRACY, CA  95376 | Wire | 05/15/2007 | $285,045.45 |
| | Wire | 05/31/2007 | $149,006.07 |
| | | | **$434,051.52** |
| OLD REPUBLIC TITLE<br>2 THEATRE SQUARE<br>STE. 208<br>ORINDA, CA  94563 | Wire | 07/06/2007 | $296,568.51 |
| | | | **$296,568.51** |
| OLD REPUBLIC TITLE<br>200 W. GLENOAKS BLVD. #103<br>GLENDALE, CA  91202 | Wire | 07/23/2007 | $305,886.84 |
| | | | **$305,886.84** |
| OLD REPUBLIC TITLE<br>2201 SIXTH AVENUE<br>SUITE 1110<br>SEATTLE, WA  98121 | Wire | 07/20/2007 | $254,790.32 |
| | | | **$254,790.32** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD REPUBLIC TITLE<br>2525 EAST BIDWELL ST<br>FOLSOM, CA  95630 | Wire | 05/16/2007 | $184,578.56 |
|  | Wire | 06/06/2007 | $73,739.04 |
|  | Wire | 07/20/2007 | $387,332.54 |
|  |  |  | **$645,650.14** |
| OLD REPUBLIC TITLE<br>3011 CITRUS CIRCLE<br>WALNUT CREEK, CA  94598 | Wire | 06/19/2007 | $399,865.59 |
|  | Wire | 06/29/2007 | $382,928.18 |
|  | Wire | 07/12/2007 | $754,304.00 |
|  | Wire | 07/12/2007 | $141,355.00 |
|  |  |  | **$1,678,452.77** |
| OLD REPUBLIC TITLE<br>320 SPRINGSIDE DRIVE<br>SUITE 320<br>AKRON, OH  44333 | 0306367 | 05/16/2007 | $17.00 |
|  | 0306368 | 05/16/2007 | $25.00 |
|  | 0306369 | 05/16/2007 | $17.00 |
|  | 0310064 | 05/29/2007 | $17.00 |
|  | Wire | 06/05/2007 | $228,056.14 |
|  | 0315717 | 06/20/2007 | $17.00 |
|  | 0316848 | 06/21/2007 | $17.00 |
|  | 0319301 | 07/02/2007 | $17.00 |
|  | 0319622 | 07/03/2007 | $17.00 |
|  | 0319623 | 07/03/2007 | $10.00 |
|  | 0320977 | 07/10/2007 | $17.00 |
|  |  |  | **$228,227.14** |
| OLD REPUBLIC TITLE<br>3260 BLUME DRIVE SUITE 120<br>RICHMOND, CA  94806 | Wire | 06/14/2007 | $429,782.30 |
|  |  |  | **$429,782.30** |
| OLD REPUBLIC TITLE<br>603 NE WOOD CHAPEL ROAD<br>LEES SUMMIT, MO  64064 | Wire | 07/13/2007 | $123,949.04 |
|  |  |  | **$123,949.04** |
| OLD REPUBLIC TITLE<br>700 YGNACIO VALLEY RD.<br>STE 100<br>WALNUT CREEK, CA  94596 | Wire | 06/07/2007 | $14,220.00 |
|  | Wire | 06/07/2007 | $12,500.00 |
|  | Wire | 06/07/2007 | $369,968.09 |
|  | Wire | 06/18/2007 | $275,428.81 |
|  |  |  | **$672,116.90** |
| OLD REPUBLIC TITLE<br>7807 LAGUNA BLVD., STE 400<br>ELK GROVE, CA  95758 | Wire | 06/11/2007 | $66,542.92 |
|  | Wire | 06/11/2007 | $436,474.89 |
|  | Wire | 07/03/2007 | $666,101.96 |
|  |  |  | **$1,169,119.77** |
| OLD REPUBLIC TITLE<br>8433 W LAKE MEAD BLVD<br>LAS VEGAS, NV  89128 | Wire | 05/14/2007 | $94,349.59 |
|  |  |  | **$94,349.59** |
| OLD REPUBLIC TITLE<br>8650 W TROPICANA AVE SUITE 203<br>LAS VEGAS, NV  89147 | Wire | 05/31/2007 | $174,641.46 |
|  |  |  | **$174,641.46** |
| OLD REPUBLIC TITLE<br>9401 EAST STOCKTON BLVD<br>SUITE 125<br>ELK GROVE, CA  95624 | Wire | 05/30/2007 | $295,602.81 |
|  | Wire | 07/27/2007 | $297,189.49 |
|  |  |  | **$592,792.30** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD REPUBLIC TITLE  & ESCROW O<br>4211 WAIALEE AVE<br>SUITE T 1<br>HONOLULU, HI  96816 | Wire<br>Wire | 06/28/2007<br>06/28/2007 | $162,844.37<br>$651,831.97 |
| | | | **$814,676.34** |
| OLD REPUBLIC TITLE & ESCROW OF<br>116 HEKILI STREET, #7<br>KAILUA BRANCH<br>KAILUA, HI  96734 | Wire<br>Wire | 05/11/2007<br>07/19/2007 | $403,639.31<br>$594,821.54 |
| | | | **$998,460.85** |
| OLD REPUBLIC TITLE & ESCROW OF<br>1314 S. KING STREET<br>HONOLULU, HI  96814 | Wire | 06/11/2007 | $370,838.32 |
| | | | **$370,838.32** |
| OLD REPUBLIC TITLE & ESCROW OF<br>33 LONO AVENUE<br>SUITE 195<br>KAHULUI, HI  96732 | Wire | 07/18/2007 | $407,828.08 |
| | | | **$407,828.08** |
| OLD REPUBLIC TITLE & ESCROW OF<br>4211 WAIALAE AVENUE, #T-1<br>WAIALAE BRANCH<br>HONOLULU, HI  96816 | Wire<br>Wire | 05/29/2007<br>05/31/2007 | $365,881.41<br>$139,523.81 |
| | | | **$505,405.22** |
| OLD REPUBLIC TITLE & ESCROW OF<br>4-831 KUHIO HIGHWAY<br>#415<br>KAPAA, HI  96746 | Wire | 07/12/2007 | $611,971.00 |
| | | | **$611,971.00** |
| OLD REPUBLIC TITLE & ESCROW OF<br>733 BISHOP STREET, #2700<br>MAIN BRANCH<br>HONOLULU, HI  96813 | Wire | 07/16/2007 | $408,461.20 |
| | | | **$408,461.20** |
| OLD REPUBLIC TITLE & ESCROW OF<br>98-211 PALI MOMI STREET, #535<br>AIEA, HI  96701 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/24/2007<br>05/31/2007<br>06/07/2007<br>07/05/2007<br>07/05/2007 | $408,346.81<br>$302,799.42<br>$166,818.17<br>$513,468.53<br>$167,200.00<br>$477,791.65 |
| | | | **$2,036,424.58** |
| OLD REPUBLIC TITLE AGENCY<br>10603 N HAYDEN RD H106<br>SCOTTSDALE, AZ  85260 | Wire<br>Wire | 06/28/2007<br>06/28/2007 | $48,725.00<br>$197,040.44 |
| | | | **$245,765.44** |
| OLD REPUBLIC TITLE AGENCY<br>16701 N ORACLE RD STE 171<br>TUCSON, AZ  85739 | Wire | 05/15/2007 | $337,276.46 |
| | | | **$337,276.46** |
| OLD REPUBLIC TITLE AGENCY<br>16701 N. ORACLE RD #171<br>TUCSON, AZ  85743 | Wire<br>Wire | 06/11/2007<br>06/11/2007 | $46,913.55<br>$251,917.47 |
| | | | **$298,831.02** |
| OLD REPUBLIC TITLE AGENCY<br>16701 N. ORACLE ROAD<br>SUITE 171<br>TUCSON, AZ  85739 | Wire | 06/14/2007 | $276,161.65 |
| | | | **$276,161.65** |
| OLD REPUBLIC TITLE AGENCY<br>16701 NORTH ORACLE ROAD<br>SUITE 171<br>CATALINA, AZ  85739 | Wire | 05/23/2007 | $202,704.65 |
| | | | **$202,704.65** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD REPUBLIC TITLE AGENCY<br>1744 S. VAL VISTA DRIVE #213<br>MESA, AZ  85204 | Wire | 05/18/2007 | $718,224.54 |
| | | | **$718,224.54** |
| OLD REPUBLIC TITLE AGENCY<br>2201 E CAMELBACK RD 118B<br>PHOENIX, AZ  85016 | Wire<br>Wire | 07/27/2007<br>07/27/2007 | $83,050.00<br>$1,253,059.70 |
| | | | **$1,336,109.70** |
| OLD REPUBLIC TITLE AGENCY<br>2201 E. CAMELBACK RD.<br>PHOENIX, AZ  85016 | Wire | 06/08/2007 | $412,552.53 |
| | | | **$412,552.53** |
| OLD REPUBLIC TITLE AND ESCROW<br>1437 KILAUEA AVE #105<br>HILO, HI  96720 | Wire | 06/22/2007 | $615,645.59 |
| | | | **$615,645.59** |
| OLD REPUBLIC TITLE AND ESCROW<br>380 HUKU LI'I PLACE<br>SUITE 206<br>KIHEI, HI  96753 | Wire | 05/24/2007 | $501,737.12 |
| | | | **$501,737.12** |
| OLD REPUBLIC TITLE AND ESCROW<br>733 BISHOP ST #2700<br>HONOLULU, HI  96813 | Wire | 07/16/2007 | $513,762.87 |
| | | | **$513,762.87** |
| OLD REPUBLIC TITLE CO<br>1140 SCENIC DRIVE<br>SUITE # 110<br>MODESTO, CA  95350 | Wire<br>Wire<br>Wire<br>Wire | 06/05/2007<br>06/26/2007<br>06/26/2007<br>06/29/2007 | $278,565.00<br>$39,754.17<br>$209,774.82<br>$250,600.98 |
| | | | **$778,694.97** |
| OLD REPUBLIC TITLE CO<br>1501 COFFEE RD.<br>MODESTO, CA  95355 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>06/25/2007<br>06/25/2007<br>06/25/2007<br>06/27/2007<br>06/28/2007<br>07/02/2007<br>07/06/2007<br>07/18/2007<br>07/26/2007<br>07/27/2007 | $221,719.95<br>$187,032.24<br>$15,000.00<br>$321,117.14<br>$189,200.26<br>$164,070.12<br>$338,726.44<br>$217,298.39<br>$100,684.77<br>$241,073.07<br>$264,729.41 |
| | | | **$2,260,651.79** |
| OLD REPUBLIC TITLE CO<br>2525 EAST BIDWELL STREET<br>FOLSOM, CA  95630 | Wire<br>Wire | 07/27/2007<br>07/27/2007 | $51,316.52<br>$205,384.08 |
| | | | **$256,700.60** |
| OLD REPUBLIC TITLE CO<br>450 MAIN STREET<br>SUITE #100<br>PLEASANTON, CA  94566 | Wire<br>Wire | 05/18/2007<br>07/12/2007 | $490,969.69<br>$1,106,935.67 |
| | | | **$1,597,905.36** |
| OLD REPUBLIC TITLE CO<br>5207 SUNRISE BLVD. SUITE 110<br>FAIR OAKS, CA  95628 | Wire | 07/12/2007 | $227,438.08 |
| | | | **$227,438.08** |
| OLD REPUBLIC TITLE CO<br>900 COLUSA AVENUE<br>SUITE 204<br>BERKELEY, CA  94707 | Wire<br>Wire | 07/26/2007<br>07/26/2007 | $61,715.62<br>$492,972.83 |
| | | | **$554,688.45** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD REPUBLIC TITLE CO.<br>1046 EAST LAKE AVENUE<br>WATSONVILLE, CA  95076 | Wire<br>Wire | 05/31/2007<br>06/20/2007 | $535,842.05<br>$240,684.25 |
| | | | **$776,526.30** |
| OLD REPUBLIC TITLE CO.<br>1850 MARON ROAD<br>112<br>CARLSBAD, CA  92008 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $113,523.00<br>$406,694.42 |
| | | | **$520,217.42** |
| OLD REPUBLIC TITLE CO.<br>1850 MARREN RD.<br>SUITE # 112<br>CARLSBAD, CA  92008 | Wire | 06/20/2007 | $207,975.03 |
| | | | **$207,975.03** |
| OLD REPUBLIC TITLE CO.<br>18681 TELLER AVENUE #150<br>IRVINE, CA  92612 | Wire | 07/18/2007 | $368,164.93 |
| | | | **$368,164.93** |
| OLD REPUBLIC TITLE CO.<br>20 E. ALISAL STREET<br>SALINAS, CA  93901 | Wire<br>Wire | 05/08/2007<br>06/13/2007 | $468,077.56<br>$274,334.84 |
| | | | **$742,412.40** |
| OLD REPUBLIC TITLE CO.<br>20 EAST ALISAL STREET<br>SALINAS, CA  93901 | Wire | 07/12/2007 | $454,457.97 |
| | | | **$454,457.97** |
| OLD REPUBLIC TITLE CO.<br>295 SUN HAVEN PL., STE. 3<br>MANTECA, CA  95337 | Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/21/2007<br>05/31/2007<br>06/26/2007 | $317,658.14<br>$41,000.00<br>$562,617.89<br>$318,629.25 |
| | | | **$1,239,905.28** |
| OLD REPUBLIC TITLE CO.<br>3461 BROOKSIDE RD #A<br>STOCKTON, CA  95219 | Wire<br>Wire | 05/11/2007<br>06/12/2007 | $405,732.53<br>$242,602.53 |
| | | | **$648,335.06** |
| OLD REPUBLIC TITLE CO.<br>450 MAIN ST, STE 100<br>PLEASANTON, CA  94566 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/17/2007<br>05/24/2007<br>05/24/2007<br>06/05/2007<br>06/06/2007<br>06/08/2007<br>06/28/2007 | $465,036.50<br>$481,115.02<br>$134,858.80<br>$544,394.00<br>$561,338.70<br>$352,558.86<br>$654,413.97<br>$399,612.06 |
| | | | **$3,593,327.91** |
| OLD REPUBLIC TITLE CO.<br>503 ABREGO STREET<br>MONTEREY, CA  93940 | Wire | 06/04/2007 | $161,186.59 |
| | | | **$161,186.59** |
| OLD REPUBLIC TITLE CO.<br>511 WATER STREET<br>SANTA CRUZ, CA  95060 | Wire | 05/21/2007 | $753,436.44 |
| | | | **$753,436.44** |
| OLD REPUBLIC TITLE CO.<br>555 12TH STREET # 2150<br>OAKLAND, CA  94607 | Wire<br>Wire | 05/21/2007<br>05/21/2007 | $113,576.76<br>$267,184.82 |
| | | | **$380,761.58** |
| OLD REPUBLIC TITLE CO. OF CONR<br>150 N. MAIN ST<br>CONROE, TX  77301 | Wire | 06/25/2007 | $123,796.12 |
| | | | **$123,796.12** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD REPUBLIC TITLE COMPANY 10020 N. DEANZA BLVD STE 101 CUPERTINO, CA  95014 | Wire | 07/17/2007 | $511,999.92 |
| | | | **$511,999.92** |
| OLD REPUBLIC TITLE COMPANY 1015 CHESTNUT AVE. STE. A-2 CARLSBAD, CA  92008 | Wire | 05/29/2007 | $249,616.60 |
| | | | **$249,616.60** |
| OLD REPUBLIC TITLE COMPANY 12228 SARATOGA -SUNNYVALE ROAD SARATOGA, CA  95070 | Wire | 05/29/2007 | $7,500.00 |
| | Wire | 05/29/2007 | $475,083.75 |
| | Wire | 05/29/2007 | $456,115.40 |
| | Wire | 06/05/2007 | $768,952.00 |
| | | | **$1,707,651.15** |
| OLD REPUBLIC TITLE COMPANY 1301 BROADWAY #A-3 KING CITY, CA  93930 | Wire | 07/17/2007 | $392,331.90 |
| | | | **$392,331.90** |
| OLD REPUBLIC TITLE COMPANY 1355 HALYARD DRIVE #100 WEST SACRAMENTO, CA  95691 | Wire | 07/19/2007 | $454,799.46 |
| | | | **$454,799.46** |
| OLD REPUBLIC TITLE COMPANY 140 NORTH STEPHAINE HENDERSON, NV  89074 | Wire | 05/17/2007 | $127,040.78 |
| | Wire | 05/31/2007 | $228,984.84 |
| | Wire | 06/29/2007 | $272,658.14 |
| | | | **$628,683.76** |
| OLD REPUBLIC TITLE COMPANY 143 YORBA STREET TUSTIN, CA  92780 | Wire | 07/27/2007 | $350,488.06 |
| | | | **$350,488.06** |
| OLD REPUBLIC TITLE COMPANY 1450 GRANT AVE NOVATO, CA  94945 | Wire | 06/12/2007 | $1,270,845.62 |
| | | | **$1,270,845.62** |
| OLD REPUBLIC TITLE COMPANY 1499 OLIVER ROAD FAIRFIELD, CA  94534 | Wire | 05/11/2007 | $1,367,819.00 |
| | Wire | 06/01/2007 | $485,933.18 |
| | Wire | 06/13/2007 | $347,004.76 |
| | | | **$2,200,756.94** |
| OLD REPUBLIC TITLE COMPANY 150 N. MAIN CONROE, TX  77301 | Wire | 07/24/2007 | $131,622.61 |
| | | | **$131,622.61** |
| OLD REPUBLIC TITLE COMPANY 1525 S GARFIELD AVE ALHAMBRA, CA  91801 | Wire | 05/15/2007 | $405,088.75 |
| | | | **$405,088.75** |
| OLD REPUBLIC TITLE COMPANY 15310 E. WHITTIER BLVD. WHITTIER, CA  90603 | Wire | 07/25/2007 | $7,500.00 |
| | Wire | 07/25/2007 | $372,153.62 |
| | | | **$379,653.62** |
| OLD REPUBLIC TITLE COMPANY 161 MCKINLEY ST #107 CORONA, CA  92879 | Wire | 07/25/2007 | $361,874.76 |
| | | | **$361,874.76** |
| OLD REPUBLIC TITLE COMPANY 17485 MONTEREY STREET SUITE 101 MORGAN HILL, CA  95037 | Wire | 05/16/2007 | $7,500.00 |
| | Wire | 05/16/2007 | $297,083.38 |
| | Wire | 05/21/2007 | $9,364.00 |
| | Wire | 05/21/2007 | $431,331.72 |
| | | | **$745,279.10** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD REPUBLIC TITLE COMPANY<br>18013 SKY PARK CIRCLE #D<br>IRVINE, CA  92614 | Wire<br>Wire<br>Wire | 05/29/2007<br>06/29/2007<br>07/19/2007 | $480,682.30<br>$359,987.78<br>$254,717.10 |
| | | | **$1,095,387.18** |
| OLD REPUBLIC TITLE COMPANY<br>183 PLACERVILLE DRIVE<br>PLACERVILLE, CA  95667 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/16/2007<br>06/13/2007<br>06/18/2007<br>07/23/2007<br>07/24/2007 | $241,259.00<br>$220,325.23<br>$239,028.68<br>$426,486.69<br>$503,565.87<br>$185,096.60 |
| | | | **$1,815,762.07** |
| OLD REPUBLIC TITLE COMPANY<br>1850 MARRON RD #112<br>CARLSBAD, CA  92006 | Wire | 06/21/2007 | $524,030.00 |
| | | | **$524,030.00** |
| OLD REPUBLIC TITLE COMPANY<br>1850 MARRON ROAD STE #112<br>CARLSBAD, CA  92008 | Wire | 05/22/2007 | $318,013.19 |
| | | | **$318,013.19** |
| OLD REPUBLIC TITLE COMPANY<br>18581 TELLER AVE<br># 150<br>IRVINE, CA  92612 | Wire<br>Wire | 05/29/2007<br>07/11/2007 | $455,428.42<br>$359,544.39 |
| | | | **$814,972.81** |
| OLD REPUBLIC TITLE COMPANY<br>1900 THE ALAMEDA<br>SAN JOSE, CA  95126 | Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>06/26/2007<br>06/26/2007<br>06/26/2007 | $308,495.93<br>$17,066.00<br>$7,500.00<br>$445,414.78 |
| | | | **$778,476.71** |
| OLD REPUBLIC TITLE COMPANY<br>1965 MARKET ST<br>3RD FLOOR<br>SAN FRANCISCO, CA  94103 | Wire | 05/25/2007 | $828,832.54 |
| | | | **$828,832.54** |
| OLD REPUBLIC TITLE COMPANY<br>2 THEATER SQUARE<br>SUITE 208<br>ORINDA, CA  94563 | Wire | 07/24/2007 | $526,556.62 |
| | | | **$526,556.62** |
| OLD REPUBLIC TITLE COMPANY<br>20 ALISAL STREET EAST<br>SALINAS, CA  93901 | Wire<br>Wire | 06/11/2007<br>06/11/2007 | $112,449.00<br>$433,987.30 |
| | | | **$546,436.30** |
| OLD REPUBLIC TITLE COMPANY<br>20 E ALISAL ST<br>SALINAS, CA  93901 | Wire | 06/19/2007 | $333,815.48 |
| | | | **$333,815.48** |
| OLD REPUBLIC TITLE COMPANY<br>20 E. ALRSET<br>SALINAS, CA  93901 | Wire | 07/25/2007 | $525,865.03 |
| | | | **$525,865.03** |
| OLD REPUBLIC TITLE COMPANY<br>20 EAST ALISAL ST<br>SALINAS, CA  93901 | Wire<br>Wire | 07/02/2007<br>07/12/2007 | $182,935.75<br>$56,399.03 |
| | | | **$239,334.78** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| OLD REPUBLIC TITLE COMPANY<br>200 SAND CREEK RD SUITE #A<br>BRENTWOOD, CA  94513 | Wire | 05/29/2007 | $275,187.76 |
| | Wire | 05/30/2007 | $42,248.80 |
| | Wire | 05/30/2007 | $332,964.79 |
| | Wire | 06/21/2007 | $686,716.63 |
| | | | **$1,337,117.98** |
| OLD REPUBLIC TITLE COMPANY<br>201 1ST STREET<br>SUITE 101<br>PETALUMA, CA  94952 | Wire | 05/23/2007 | $89,750.00 |
| | Wire | 05/23/2007 | $361,697.75 |
| | | | **$451,447.75** |
| OLD REPUBLIC TITLE COMPANY<br>201 E SANDPOINT AVE STE 700<br>SANTA ANA, CA  92707 | Wire | 06/15/2007 | $265,576.27 |
| | Wire | 06/21/2007 | $219,817.51 |
| | Wire | 06/29/2007 | $10,850.00 |
| | Wire | 06/29/2007 | $301,118.70 |
| | | | **$797,362.48** |
| OLD REPUBLIC TITLE COMPANY<br>2103 REDWOOD ST STE. 104<br>VALLEJO  94590 | Wire | 05/09/2007 | $546,733.77 |
| | | | **$546,733.77** |
| OLD REPUBLIC TITLE COMPANY<br>2103 REDWOOD STREET<br>SUITE #104<br>VALLEJO, CA  94590 | Wire | 05/10/2007 | $48,878.06 |
| | Wire | 05/10/2007 | $409,810.39 |
| | Wire | 05/21/2007 | $441,435.67 |
| | Wire | 05/24/2007 | $629,649.56 |
| | Wire | 06/28/2007 | $524,067.70 |
| | | | **$2,053,841.38** |
| OLD REPUBLIC TITLE COMPANY<br>2105 S. BASCOM AVENUE<br>SUITE 120<br>CAMPBELL, CA  95008 | Wire | 06/28/2007 | $84,707.75 |
| | Wire | 06/28/2007 | $455,000.91 |
| | | | **$539,708.66** |
| OLD REPUBLIC TITLE COMPANY<br>2121 41ST AVENUE<br>SUITE 111<br>CAPITOLA, CA  95010 | Wire | 06/04/2007 | $493,901.04 |
| | | | **$493,901.04** |
| OLD REPUBLIC TITLE COMPANY<br>21700 COPLEY DRIVE<br>SUITE # 180<br>DIAMOND BAR, CA  91765 | Wire | 06/25/2007 | $269,711.27 |
| | | | **$269,711.27** |
| OLD REPUBLIC TITLE COMPANY<br>2209 SUNSET BLVD<br>FAIR OAKS, CA  95628 | Wire | 05/09/2007 | $475,749.64 |
| | Wire | 05/14/2007 | $645,786.50 |
| | | | **$1,121,536.14** |
| OLD REPUBLIC TITLE COMPANY<br>2240 DOUGLAS BLVD<br>STE 120<br>ROSEVILLE, CA  95661 | Wire | 05/11/2007 | $91,301.50 |
| | Wire | 05/15/2007 | $457,811.50 |
| | Wire | 05/15/2007 | $500,242.04 |
| | Wire | 06/26/2007 | $361,836.50 |
| | Wire | 07/03/2007 | $277,405.78 |
| | | | **$1,688,597.32** |
| OLD REPUBLIC TITLE COMPANY<br>2355 SAN RAMON VALLEY BLVD<br>SUITE 100<br>SAN RAMON, CA  94583 | Wire | 05/18/2007 | $791,293.87 |
| | Wire | 07/20/2007 | $548,057.68 |
| | | | **$1,339,351.55** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD REPUBLIC TITLE COMPANY<br>24010 LYONS AVE<br>NEWHALL, CA  91321 | Wire | 07/23/2007 | $384,864.19 |
| | | | **$384,864.19** |
| OLD REPUBLIC TITLE COMPANY<br>2461 BROOKSIDE ROAD<br>SUITE A<br>STOCKTON, CA  95219 | Wire | 07/13/2007 | $260,677.90 |
| | | | **$260,677.90** |
| OLD REPUBLIC TITLE COMPANY<br>2580 LAKE TAHOE BLVD<br>SOUTH LAKE TAHOE, CA  96150 | Wire | 05/11/2007 | $479,145.18 |
| | Wire | 05/21/2007 | $702,361.29 |
| | Wire | 05/30/2007 | $159,144.16 |
| | Wire | 06/25/2007 | $205,857.39 |
| | Wire | 06/28/2007 | $224,676.19 |
| | Wire | 06/29/2007 | $279,700.30 |
| | Wire | 07/09/2007 | $567,331.78 |
| | Wire | 07/16/2007 | $645,762.10 |
| | Wire | 07/18/2007 | $729,995.53 |
| | | | **$3,993,973.92** |
| OLD REPUBLIC TITLE COMPANY<br>25950 ACERO STREET<br>SUITE 320<br>MISSION VIEJO, CA  92691 | Wire | 05/31/2007 | $569,641.29 |
| | | | **$569,641.29** |
| OLD REPUBLIC TITLE COMPANY<br>265 365 MONTGOMERY STREET<br>SAN FRANCISCO, CA  94104 | Wire | 05/17/2007 | $512,254.51 |
| | | | **$512,254.51** |
| OLD REPUBLIC TITLE COMPANY<br>265 MONTGOMERY STREET<br>SAN FRANCISCO, CA  94104 | Wire | 05/17/2007 | $12,500.00 |
| | | | **$12,500.00** |
| OLD REPUBLIC TITLE COMPANY<br>2745 EAST CHAPMAN AVENUE<br>ORANGE, CA  92869 | Wire | 05/24/2007 | $390,329.56 |
| | Wire | 05/30/2007 | $494,756.59 |
| | Wire | 06/28/2007 | $379,465.54 |
| | Wire | 07/18/2007 | $490,108.71 |
| | Wire | 07/24/2007 | $424,292.08 |
| | | | **$2,178,952.48** |
| OLD REPUBLIC TITLE COMPANY<br>279 WEST PORTAL AVENUE<br>SAN FRANCISCO, CA  94127 | Wire | 05/31/2007 | $14,783.59 |
| | Wire | 05/31/2007 | $568,445.00 |
| | Wire | 06/06/2007 | $423,785.12 |
| | Wire | 06/07/2007 | $485,425.25 |
| | Wire | 06/13/2007 | $438,972.61 |
| | Wire | 06/15/2007 | $368,382.43 |
| | Wire | 06/15/2007 | $420,603.73 |
| | | | **$2,720,397.73** |
| OLD REPUBLIC TITLE COMPANY<br>295 SUN HAVEN PLACE<br>SUITE #3<br>MANTECA, CA  95337 | Wire | 07/05/2007 | $329,388.89 |
| | Wire | 07/24/2007 | $503,935.67 |
| | | | **$833,324.56** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD REPUBLIC TITLE COMPANY<br>29995 TECHNOLOGY DR #104<br>MURRIETA, CA  92563 | Wire | 05/11/2007 | $281,529.73 |
| | Wire | 05/14/2007 | $527,011.50 |
| | Wire | 05/21/2007 | $330,306.87 |
| | Wire | 05/24/2007 | $345,637.90 |
| | Wire | 06/22/2007 | $614,410.17 |
| | | | **$2,098,896.17** |
| OLD REPUBLIC TITLE COMPANY<br>300 DRAKES LANDING ROAD<br>SUITE 269<br>SAN RAFAEL, CA  94901 | Wire | 06/04/2007 | $136,783.62 |
| | | | **$136,783.62** |
| OLD REPUBLIC TITLE COMPANY<br>3100 W. BURBANK BLVD #200<br>BURBANK, CA  91504 | Wire | 07/27/2007 | $193,771.27 |
| | | | **$193,771.27** |
| OLD REPUBLIC TITLE COMPANY<br>313 N BIRCH ST<br>SANTA ANA, CA  92701 | Wire | 05/08/2007 | $515,162.33 |
| | | | **$515,162.33** |
| OLD REPUBLIC TITLE COMPANY<br>3216 FILLMORE STREET<br>SAN FRANCISCO, CA  94123 | Wire | 05/31/2007 | $502,170.04 |
| | | | **$502,170.04** |
| OLD REPUBLIC TITLE COMPANY<br>3260 BLUME DRIVE<br>STE 120<br>RICHMOND, CA  94806 | Wire | 06/11/2007 | $281,146.78 |
| | | | **$281,146.78** |
| OLD REPUBLIC TITLE COMPANY<br>333 H STREET #2000<br>CHULA VISTA, CA  91910 | Wire | 07/16/2007 | $239,007.33 |
| | Wire | 07/16/2007 | $59,510.00 |
| | | | **$298,517.33** |
| OLD REPUBLIC TITLE COMPANY<br>3461 BROOKSIDE ROAD<br>STOCKTON, CA  95219 | Wire | 05/30/2007 | $83,444.71 |
| | Wire | 06/07/2007 | $767,555.41 |
| | Wire | 06/18/2007 | $75,779.84 |
| | Wire | 06/22/2007 | $500,979.58 |
| | Wire | 06/27/2007 | $268,023.59 |
| | Wire | 07/17/2007 | $192,185.58 |
| | Wire | 07/23/2007 | $189,430.99 |
| | | | **$2,077,399.70** |
| OLD REPUBLIC TITLE COMPANY<br>361 LYTTON AVENUE<br>SUITE #100<br>PALO ALTO, CA  94301 | Wire | 05/09/2007 | $381,188.68 |
| | Wire | 06/12/2007 | $586,081.44 |
| | | | **$967,270.12** |
| OLD REPUBLIC TITLE COMPANY<br>3635 RUFFIN ROAD<br>2ND FLOOR<br>SAN DIEGO, CA  92123 | Wire | 05/17/2007 | $328,771.23 |
| | | | **$328,771.23** |
| OLD REPUBLIC TITLE COMPANY<br>3775 VIA NINA MARIE<br>STE 101<br>CARMEL, CA  93923 | Wire | 07/05/2007 | $39,825.20 |
| | Wire | 07/05/2007 | $320,188.44 |
| | | | **$360,013.64** |
| OLD REPUBLIC TITLE COMPANY<br>3907 PARK DRIVE<br>SUITE 245<br>EL DORADO HILLS, CA  95762 | Wire | 06/05/2007 | $293,495.66 |
| | Wire | 06/08/2007 | $313,090.32 |
| | Wire | 06/18/2007 | $316,579.96 |
| | | | **$923,165.94** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD REPUBLIC TITLE COMPANY 3998 INLAND EMPIRE BLVD. #200 ONTARIO, CA  91764 | Wire | 05/17/2007 | $4,410.00 |
| | Wire | 05/17/2007 | $4,410.00 |
| | Wire | 05/17/2007 | $138,302.32 |
| | | | **$147,122.32** |
| OLD REPUBLIC TITLE COMPANY 401 SOUTH HAM LANE #F LODI, CA  95242 | Wire | 06/22/2007 | $98,791.12 |
| | Wire | 06/22/2007 | $394,500.50 |
| | | | **$493,291.62** |
| OLD REPUBLIC TITLE COMPANY 419 MASON ST 109 VACAVILLE, CA  95688 | Wire | 05/29/2007 | $620,569.62 |
| | Wire | 06/15/2007 | $567,434.36 |
| | | | **$1,188,003.98** |
| OLD REPUBLIC TITLE COMPANY 4725 MERCURY ST #100 SAN DIEGO, CA  92111 | Wire | 06/27/2007 | $506,500.37 |
| | | | **$506,500.37** |
| OLD REPUBLIC TITLE COMPANY 475 SAMSOME STREET, #1700 SAN FRANCISCO, CA  94111 | Wire | 07/05/2007 | $518,688.16 |
| | | | **$518,688.16** |
| OLD REPUBLIC TITLE COMPANY 475 SANSOME STR SU 1700 SAN FRANCISCO, CA  94111 | Wire | 06/08/2007 | $745,641.95 |
| | | | **$745,641.95** |
| OLD REPUBLIC TITLE COMPANY 500 AUBURN FOLSOM ROAD #300 AUBURN, CA  95603 | Wire | 05/09/2007 | $260,673.51 |
| | Wire | 05/16/2007 | $236,347.37 |
| | Wire | 05/16/2007 | $260,954.77 |
| | Wire | 05/17/2007 | $376,649.83 |
| | Wire | 06/25/2007 | $212,805.05 |
| | Wire | 07/02/2007 | $245,682.74 |
| | Wire | 07/05/2007 | $228,531.27 |
| | | | **$1,821,644.54** |
| OLD REPUBLIC TITLE COMPANY 511- A WATER STREET SANTA CRUZ, CA  95060 | Wire | 05/22/2007 | $590,682.05 |
| | | | **$590,682.05** |
| OLD REPUBLIC TITLE COMPANY 516 SECOND STREET DAVIS, CA  95616 | Wire | 07/02/2007 | $337,726.11 |
| | | | **$337,726.11** |
| OLD REPUBLIC TITLE COMPANY 524 GIBSON DRIVE SUITE 201 ROSEVILLE, CA  95678 | Wire | 06/04/2007 | $213,152.60 |
| | Wire | 06/06/2007 | $269,583.30 |
| | | | **$482,735.90** |
| OLD REPUBLIC TITLE COMPANY 545 FOURTH STREET SAN RAFAEL, CA  94901 | Wire | 06/14/2007 | $684,824.94 |
| | Wire | 06/15/2007 | $708,776.33 |
| | Wire | 06/25/2007 | $452,518.98 |
| | | | **$1,846,120.25** |
| OLD REPUBLIC TITLE COMPANY 5601 E SLAUSON AVE #110 COMMERCE, CA  90040 | Wire | 06/14/2007 | $711,265.08 |
| | | | **$711,265.08** |
| OLD REPUBLIC TITLE COMPANY 5617 SILVER CREEK VALLEY ROAD SAN JOSE, CA  95138 | Wire | 05/29/2007 | $558,300.50 |
| | Wire | 06/14/2007 | $616,329.59 |
| | | | **$1,174,630.09** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD REPUBLIC TITLE COMPANY<br>6 QUAIL RUN CIRCLE<br>202<br>SALINAS, CA  93901 | Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>05/18/2007<br>05/23/2007<br>06/11/2007 | $514,803.67<br>$835,267.62<br>$411,543.96<br>$639,828.53 |
| | | | **$2,401,443.78** |
| OLD REPUBLIC TITLE COMPANY<br>6 QUAIL RUN CIRCLE #202<br>SALINAS, CA  93907 | Wire | 07/25/2007 | $307,330.56 |
| | | | **$307,330.56** |
| OLD REPUBLIC TITLE COMPANY<br>6201 ANTIOCH ST #300<br>OAKLAND, CA  94611 | Wire | 05/18/2007 | $285,705.60 |
| | | | **$285,705.60** |
| OLD REPUBLIC TITLE COMPANY<br>6281 BEACH BLVD #100<br>BUENA PARK, CA  90621 | Wire | 05/23/2007 | $401,412.28 |
| | | | **$401,412.28** |
| OLD REPUBLIC TITLE COMPANY<br>659 THIRD AVE SUITE A<br>CHULA VISTA, CA  91910 | Wire | 07/24/2007 | $416,037.86 |
| | | | **$416,037.86** |
| OLD REPUBLIC TITLE COMPANY<br>700 YGNACIO VALLEY RD STE 100<br>WALNUT CREEK, CA  94596 | Wire | 06/19/2007 | $136,966.47 |
| | | | **$136,966.47** |
| OLD REPUBLIC TITLE COMPANY<br>74770 HIGHWAY 111 STE 105<br>INDIAN WELLS, CA  92210 | Wire | 07/24/2007 | $314,679.58 |
| | | | **$314,679.58** |
| OLD REPUBLIC TITLE COMPANY<br>750 B STREET, #3150<br>SAN DIEGO, CA  92101 | Wire | 06/12/2007 | $343,555.31 |
| | | | **$343,555.31** |
| OLD REPUBLIC TITLE COMPANY<br>750 N CAPITOL AVENUE<br>STE A-1<br>SAN JOSE, CA  95133 | Wire | 05/30/2007 | $75,088.13 |
| | | | **$75,088.13** |
| OLD REPUBLIC TITLE COMPANY<br>796 EL CAMINO REAL<br>SUITE #B<br>SAN CARLOS, CA  94070 | Wire<br>Wire | 06/08/2007<br>06/26/2007 | $850,080.62<br>$578,093.00 |
| | | | **$1,428,173.62** |
| OLD REPUBLIC TITLE COMPANY<br>8140 FIRESTONE BLVD<br>DOWNEY, CA  90241 | Wire | 07/26/2007 | $199,425.83 |
| | | | **$199,425.83** |
| OLD REPUBLIC TITLE COMPANY<br>8429 WHITE OAK AVENUE<br>SUITE #104<br>RANCHO CUCAMONGA, CA  91730 | Wire<br>Wire | 06/06/2007<br>06/13/2007 | $232,741.81<br>$430,824.08 |
| | | | **$663,565.89** |
| OLD REPUBLIC TITLE COMPANY<br>8433 W. LAKE MEAD BLVD.<br>LAS VEGAS, NV  89128 | Wire | 07/17/2007 | $228,074.97 |
| | | | **$228,074.97** |
| OLD REPUBLIC TITLE COMPANY<br>8650 W. TROPICANA STREET<br>BLDG A<br>LAS VEGAS, NV  89147 | Wire | 05/31/2007 | $340,986.67 |
| | | | **$340,986.67** |
| OLD REPUBLIC TITLE COMPANY<br>900 COLUSA AVE SUITE #204<br>BERKELEY, CA  94707 | Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>05/30/2007<br>06/11/2007<br>06/12/2007 | $54,068.00<br>$859,558.02<br>$681,741.22<br>$538,600.87 |
| | | | **$2,133,968.11** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| OLD REPUBLIC TITLE COMPANY<br>910 HALE PLACE<br>SUITE 213<br>CHULA VISTA, CA  91914 | Wire<br>Wire | 05/15/2007<br>07/20/2007 | $377,522.48<br>$466,039.58 |
| | | | **$843,562.06** |
| OLD REPUBLIC TITLE COMPANY<br>9333 BASELINE RD. #150<br>RANCHO CUCAMONGA, CA  91730 | Wire | 05/08/2007 | $276,576.86 |
| | | | **$276,576.86** |
| OLD REPUBLIC TITLE COMPANY<br>9545 GROSSMONT SUMMIT DR<br>LA MESA, CA  91941 | Wire | 06/18/2007 | $214,227.81 |
| | | | **$214,227.81** |
| OLD REPUBLIC TITLE COMPANY<br>9645 GRANITE RIDGE DR #300<br>SAN DIEGO, CA  92123 | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>06/12/2007<br>06/21/2007<br>07/03/2007 | $404,618.40<br>$463,952.94<br>$272,810.87<br>$1,765,302.13 |
| | | | **$2,906,684.34** |
| OLD REPUBLIC TITLE COMPANY<br>9939 HIBERT STREET #104<br>SAN DIEGO, CA  92131 | Wire | 07/11/2007 | $355,378.69 |
| | | | **$355,378.69** |
| OLD REPUBLIC TITLE COMPANY<br>OLD REPUBLIC TITLE COMPANY<br>SAN JOSE, CA  95126 | Wire | 06/26/2007 | $1,152,864.00 |
| | | | **$1,152,864.00** |
| OLD REPUBLIC TITLE COMPANY OF<br>1062 S WOODS MILL ROAD<br>CHESTERFIELD, MO  63017 | Wire | 07/13/2007 | $282,344.91 |
| | | | **$282,344.91** |
| OLD REPUBLIC TITLE COMPANY OF<br>2427 HIGHWAY K<br>O FALLON, MO  63366 | Wire | 05/24/2007 | $289,084.35 |
| | | | **$289,084.35** |
| OLD REPUBLIC TITLE COMPANY OF<br>2750 N. HWY 67<br>FLORISSANT, MO  63033 | Wire | 07/25/2007 | $999,311.73 |
| | | | **$999,311.73** |
| OLD REPUBLIC TITLE COMPANY OF<br>2900 N GREEN VALLEY PKWY<br>HENDERSON, NV  89014 | Wire | 06/25/2007 | $2,171,388.13 |
| | | | **$2,171,388.13** |
| OLD REPUBLIC TITLE COMPANY OF<br>603 NE WOODS CHAPEL RD<br>LEES SUMMIT, MO  64064 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/20/2007<br>06/28/2007<br>07/25/2007 | $84,205.23<br>$89,596.36<br>$123,354.59<br>$147,219.52 |
| | | | **$444,375.70** |
| OLD REPUBLIC TITLE COMPANY OF<br>8433 W. LAKE MEAD<br>LAS VEGAS, NV  89128 | Wire | 07/03/2007 | $120,849.48 |
| | | | **$120,849.48** |
| OLD REPUBLIC TITLE COMPANY OF<br>8650 W TROPICANA STE A-203<br>LAS VEGAS, NV  89147 | Wire | 07/03/2007 | $41,151.71 |
| | | | **$41,151.71** |
| OLD REPUBLIC TITLE COMPANY OF<br>8650 W. TROPICANA  STREET<br>BLDG A<br>LAS VEGAS, NV  89147 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>07/09/2007<br>07/09/2007 | $39,731.00<br>$598,940.09<br>$48,148.75<br>$195,395.11 |
| | | | **$882,214.95** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD REPUBLIC TITLE COMPANY OF<br>8861 W SAHARA AVE<br>#127<br>LAS VEGAS, NV  89117 | Wire<br>Wire | 05/21/2007<br>05/21/2007 | $70,233.00<br>$281,022.39<br>**$351,255.39** |
| OLD REPUBLIC TITLE COMPANY OF<br>8861 W. SAHARA<br>290<br>LAS VEGAS, NV  89117 | Wire<br>Wire | 05/11/2007<br>07/23/2007 | $338,447.24<br>$252,012.23<br>**$590,459.47** |
| OLD REPUBLIC TITLE, LTD.<br>11040 MAIN ST, SUITE 280<br>BELLEVUE, WA  98004 | Wire | 06/29/2007 | $199,328.17<br>**$199,328.17** |
| OLD REPUBLIC TITLE, LTD.<br>2201 6TH AVENUE<br>SUITE 1110<br>SEATTLE, WA  98121 | Wire | 06/21/2007 | $166,116.85<br>**$166,116.85** |
| OLD REPUBLIC TITLE, LTD.<br>2201 SIXTH AVENUE<br>1110<br>SEATTLE, WA  98121 | Wire | 05/31/2007 | $186,563.56<br>**$186,563.56** |
| OLD REPUBLIC TITLE, LTD.<br>24909 104TH AVE SE. SUITE #200<br>KENT, WA  98030 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/28/2007<br>06/28/2007<br>07/05/2007<br>07/26/2007 | $230,228.63<br>$40,922.18<br>$247,729.20<br>$242,516.78<br>$133,510.56<br>**$894,907.35** |
| OLD REPUBLIC TITLE, LTD.<br>2910 COLBY AVE #100<br>EVERETT, WA  98201 | Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>06/05/2007<br>06/07/2007<br>06/08/2007 | $119,491.10<br>$504,474.07<br>$273,311.84<br>$313,730.63<br>**$1,211,007.64** |
| OLD REPUBLIC TITLE, LTD.<br>4114 198TH ST SW, SUITE 4<br>LYNNWOOD, WA  98036 | Wire<br>Wire | 06/11/2007<br>06/25/2007 | $453,580.95<br>$225,433.01<br>**$679,013.96** |
| OLD REPUBLIC TITRLE COM | Add    Wire | 05/31/2007 | $7,128.79<br>**$7,128.79** |
| OLD REPULIC NATIONAL TITLE INS<br>524 GIBSON DRIVE<br>ROSEVILLE, CA  95678 | Wire | 07/25/2007 | $383,419.67<br>**$383,419.67** |
| OLD REUBLIC TITLE COMPANY<br>2240 DOUGLAS BLVD<br>STE 120<br>ROSEVILLE, CA  95661 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>06/05/2007<br>06/08/2007<br>06/20/2007<br>06/25/2007 | $368,320.83<br>$276,483.68<br>$362,388.93<br>$173,598.90<br>$388,180.13<br>**$1,568,972.47** |
| OLD SCHOOL TITLE COMPANY<br>370 WEST CAMINO GARDENS BLVD.<br>SUITE 201<br>BOCA RATON, FL  33432 | Wire | 07/16/2007 | $222,419.00<br>**$222,419.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| OLD TOWN ABSTRACT COMPANY LLC<br>3836 RICHMOND AVENUE<br>STATEN ISLAND, NY  10312 | | Wire | 07/25/2007 | $280,059.80 |
| | | | | **$280,059.80** |
| OLDE CITY ABSTRACT INC.<br>1608 WALNUT STREET<br>SUITE 401<br>PHILADELPHIA, PA  19103 | | Wire | 06/01/2007 | $123,600.56 |
| | | | | **$123,600.56** |
| OLDE CITY ABSTRACT,INC.<br>1608 WALNUT ST., STE 401<br>PHILADELPHIA, PA  19103 | | Wire | 06/01/2007 | $125,124.94 |
| | | | | **$125,124.94** |
| OLDE ENGLISH TITLE COMPANY<br>12230 FOREST HILL BLVD #153<br>WELLINGTON, FL  33414 | | Wire | 07/27/2007 | $150,358.60 |
| | | | | **$150,358.60** |
| OLDE KEY TITLE, TRUST ACCOUNT<br>33 WOOD LANE<br>ROCKVILLE, MD  20850 | | Wire | 06/25/2007 | $213,082.38 |
| | | | | **$213,082.38** |
| OLDE PATRIOT TITLE & CLOSING S<br>183 MAMMOTH RD<br>LONDONDERRY, NH  3053 | | Wire<br>Wire | 05/21/2007<br>07/24/2007 | $137,847.12<br>$174,859.19 |
| | | | | **$312,706.31** |
| OLDE TOWNE BUILDERS, LLC | Add | Wire | 07/24/2007 | $150,000.00 |
| | | | | **$150,000.00** |
| OLDE TOWNE TITLE & ESCROW<br>69 S. DIXIE HWY<br>SUITE C-1<br>SAINT AUGUSTINE, FL  32084 | | Wire | 07/16/2007 | $211,567.78 |
| | | | | **$211,567.78** |
| OLDE TOWNE TITLE COM<br>21 N THIRD ST<br>FERNANDINA BEACH, FL  32034 | | Wire | 07/11/2007 | $313,618.25 |
| | | | | **$313,618.25** |
| OLEN C BRYANT JR TRUST ACCT<br>322 W GALLATIN ST<br>HAZLEHURST, MS  39083 | | Wire | 07/20/2007 | $72,227.68 |
| | | | | **$72,227.68** |
| OLIVER & DELANEY, P.A. TRUST A<br>P. O. BOX 268<br>RALEIGH, NC  27602 | | Wire | 06/15/2007 | $141,986.35 |
| | | | | **$141,986.35** |
| OLIVIA SHANK<br>1104 SUNCREST LANE<br>BIRMINGHAM, AL  35215 | | 0305716 | 05/14/2007 | $6,155.00 |
| | | | | **$6,155.00** |
| OLSON LAW FIRM PC REAL ESTATE<br>501 BRAMSON COURT<br>SUITE 100<br>MOUNT PLEASANT, SC  29464 | | Wire<br>Wire<br>Wire | 05/10/2007<br>05/25/2007<br>06/29/2007 | $142,998.90<br>$237,094.72<br>$203,492.25 |
| | | | | **$583,585.87** |
| OLSON SMITH JORDAN & COX P.A.<br>14 HALTER DR<br>PIEDMONT, SC  29673 | | Wire<br>Wire | 05/09/2007<br>05/31/2007 | $109,137.49<br>$68,937.70 |
| | | | | **$178,075.19** |
| OLSON, LOEFFLER & LANDIS, P.S.<br>NORTH 8414 WELL<br>SUITE A<br>SPOKANE, WA  99208 | | Wire | 05/30/2007 | $607,452.43 |
| | | | | **$607,452.43** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLYMPIA ESCROW ACCOUNT#3 | Wire | 05/15/2007 | $223,877.54 |
| 9112 ALTERNATE A1A | Wire | 05/29/2007 | $245,601.82 |
| SUITE 214 | Wire | 06/08/2007 | $201,977.57 |
| NORTH PALM BEACH, FL  33403 | | | |
| | | | **$671,456.93** |
| OLYMPIA TITLE INC. TRUST ACCOU | Wire | 05/31/2007 | $198,388.92 |
| 2999 NORTHEAST 191 ST. | | | |
| AVENTURA, FL  33180 | | | **$198,388.92** |
| OLYMPIC ESCROW INC | Wire | 05/17/2007 | $385,302.23 |
| 427 N OLYMPIC AVE | | | |
| ARLINGTON, WA  98223 | | | **$385,302.23** |
| OLYMPIC PENINSULA TITLE CO POR | Wire | 05/29/2007 | $185,890.90 |
| 319-A SOUTH PEABODY | Wire | 07/05/2007 | $183,062.56 |
| PORT ANGELES, WA  98362 | | | |
| | | | **$368,953.46** |
| OLYMPIC TITLE LLC | Wire | 05/22/2007 | $135,833.72 |
| 6801 LAKE WORTH RD STE 330 | | | |
| LAKE WORTH, FL  33467 | | | **$135,833.72** |
| OMAHA NATIONAL TITLE & ESCROW | Wire | 06/22/2007 | $114,647.42 |
| 12100 WEST CENTER ROAD | | | |
| SUITE 501 | | | **$114,647.42** |
| OMAHA, NE  68144 | | | |
| OMAHA TITLE & ESCROW | Wire | 05/29/2007 | $65,544.92 |
| 4912 SHANNON DRIVE | | | |
| PAPILLION, NE  68133 | | | **$65,544.92** |
| O'MALLEY, MILES, NYLEN & GILMO | Wire | 07/16/2007 | $411,447.42 |
| 11785 BELTVILLE DR. | | | |
| TENTH FLOOR | | | **$411,447.42** |
| BELTSVILLE, MD  20705 | | | |
| OMDAHL AND ZUMAS, REAL ESTATE | Wire | 05/31/2007 | $182,624.89 |
| 54 SOUTH COMMERCE WAY | | | |
| BETHLEHEM, PA  18017 | | | **$182,624.89** |
| OMNI CLOSING SERVICES, INC | Wire | 07/16/2007 | $335,218.97 |
| 708 N ARGONNE RD | | | |
| SPOKANE VALLEY, WA  99212 | | | **$335,218.97** |
| OMNI CLOSING SERVICES, INC. | Wire | 07/27/2007 | $125,461.30 |
| 708 NORTH ARGONNE ROAD | | | |
| SPOKANE VALLEY, WA  99212 | | | **$125,461.30** |
| OMNI LAND ESCROW | Wire | 06/20/2007 | $84,774.90 |
| 10 A WINGCO LANE | | | |
| READING, PA  19605 | | | **$84,774.90** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| OMNI LAND ESCROW | Add | Wire | 05/07/2007 | $3,055.72 |
| 9603 DEERECO ROAD | | Wire | 05/08/2007 | $250,061.60 |
| SUITE 300 | | Wire | 05/09/2007 | $159,454.62 |
| TIMONIUM, MD  21093 | | Wire | 05/14/2007 | $406,802.71 |
| | | Wire | 06/04/2007 | $158,060.07 |
| | | Wire | 06/05/2007 | $283,158.92 |
| | | Wire | 06/26/2007 | $103,537.42 |
| | | Wire | 06/27/2007 | $242,636.79 |
| | | Wire | 07/13/2007 | $272,899.79 |
| | | Wire | 07/13/2007 | $328,827.89 |
| | | Wire | 07/13/2007 | $119,512.16 |
| | | Wire | 07/16/2007 | $182,897.55 |
| | | Wire | 07/20/2007 | $121,888.13 |
| | | Wire | 07/25/2007 | $239,977.87 |
| | | Wire | 07/27/2007 | $132,965.34 |
| | | Wire | 07/27/2007 | $157,264.88 |
| | | Wire | 07/27/2007 | $3,500.00 |
| | | Wire | 07/27/2007 | $3,500.00 |
| | | | | **$3,170,001.46** |
| OMNI PARTNERS L P | | 0308305 | 05/22/2007 | $6,739.70 |
| 711 WESTCHESTER AVENUE SPE LLC | | 0311364 | 06/04/2007 | $99.03 |
| P. O. BOX 30989 | | 0316534 | 06/21/2007 | $6,739.70 |
| NEW YORK, NY  10087 | | 0318522 | 06/28/2007 | $40.92 |
| | | 0324488 | 07/23/2007 | $6,739.70 |
| | | | | **$20,359.05** |
| OMNIMARK TITLE SERVICES, LLC | | Wire | 06/28/2007 | $247,853.17 |
| 1210 DEL  PRADO BLVD. S | | | | |
| CAPE CORAL, FL  33990 | | | | **$247,853.17** |
| OMNISOURCE CORPORATION | | 0309194 | 05/23/2007 | $11,550.00 |
| 1610 N CALHOUN STREET | | 0314895 | 06/15/2007 | $5,749.99 |
| FORT WAYNE, IN  468080 | | | | |
| | | | | **$17,299.99** |
| ON GUARD SECURITY SERVICES,INC | | 0305419 | 05/12/2007 | $33,074.69 |
| 149 WEST 36TH STREET-2ND FLOOR | | 0306272 | 05/16/2007 | $9,834.98 |
| NEW YORK, NY  10018 | | 0307374 | 05/21/2007 | $34,025.19 |
| | | 0310271 | 05/30/2007 | $39,567.71 |
| | | 0311588 | 06/05/2007 | $33,285.42 |
| | | 0314019 | 06/13/2007 | $31,159.75 |
| | | 0314978 | 06/18/2007 | $32,966.60 |
| | | 0315218 | 06/19/2007 | $39,095.73 |
| | | 0320162 | 07/06/2007 | $75,261.80 |
| | | 0322283 | 07/16/2007 | $6,249.16 |
| | | 0322819 | 07/18/2007 | $64,142.24 |
| | | | | **$398,663.27** |
| ONE CHOICE TITLE SERVICES INC | | Wire | 05/21/2007 | $478,421.58 |
| 3901 NW 79 AVE | | Wire | 06/18/2007 | $149,977.76 |
| 219 | | | | |
| DORAL, FL  33166 | | | | **$628,399.34** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ONE CONQUEST TITLE & ESCROW LL<br>15165 NW 77TH AVE<br>2015<br>MIAMI LAKES, FL  33014 | Wire<br>Wire | 06/15/2007<br>06/22/2007 | $387,142.06<br>$215,254.86<br>**$602,396.92** |
| ONE ROCK SPRINGS PLAZA, L.P.<br>PO BOX 905442<br>CHARLOTTE, NC  28290-5423 | 0308306<br>0316536<br>0324490 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $12,212.20<br>$12,212.20<br>$7,500.88<br>**$31,925.28** |
| ONE SOURCE TITLE TRUST ACCT<br>1995 EAST OAKLAND PARK BLVD<br>FORT LAUDERDALE, FL  33306 | Wire<br>Wire | 05/22/2007<br>07/16/2007 | $169,590.14<br>$214,095.39<br>**$383,685.53** |
| ONE STOP LAND TRANSFER LLC<br>1000 GERMANTOWN PIKE<br>SUITE J-4<br>PLYMOUTH MEETING, PA  19462 | Wire | 06/15/2007 | $206,018.59<br>**$206,018.59** |
| ONE WORLD TITLE AND ESCROW INC<br>200 W CYPRESS CREEK RD<br>SUITE 230<br>FORT LAUDERDALE, FL  33309 | Wire<br>Wire | 06/28/2007<br>07/26/2007 | $439,504.40<br>$184,985.50<br>**$624,489.90** |
| O'NEILL & PHIPPS LLC ESCROW AC<br>260 W COLEMAN BLVD<br>SUITE A<br>MOUNT PLEASANT, SC  29464 | Wire | 07/06/2007 | $543,225.06<br>**$543,225.06** |
| O'NEILL & PHIPPS LLC ESCROW ACCT<br>1473 STUART ENGALS BLVD<br>PO BOX 160<br>MOUNT PLEASANT, SC  29465 | Wire | 07/26/2007 | $179,347.75<br>**$179,347.75** |
| OPAL ABSTRACT LLC<br>711 SPRING ST<br>SUITE 200<br>WYOMISSING, PA  19610 | Wire | 07/19/2007 | $83,991.19<br>**$83,991.19** |
| OPEN ACCESS<br>ONE HUNTINGTON QUADRANGLE<br>STE 3S12<br>MELVILLE, NY  11747 | 0308685<br>0313420<br>0320737 | 05/22/2007<br>06/12/2007<br>07/10/2007 | $28,028.02<br>$56,060.44<br>$22,150.41<br>**$106,238.87** |
| OPTI STAFFING GROUP<br>6 CENTERPOINTE DRIVE<br>SUITE 400<br>LAKE OSWEGO, OR  97035 | 0307759<br>0309365<br>0311589<br>0314020<br>0318092<br>0321221 | 05/22/2007<br>05/24/2007<br>06/05/2007<br>06/13/2007<br>06/27/2007<br>07/11/2007 | $986.97<br>$939.01<br>$1,973.56<br>$990.23<br>$1,010.58<br>$821.06<br>**$6,721.41** |
| OPTIMA TITLE SOLUTIONS & ESCRO<br>131 ELDEN ST.<br>SUITE 108<br>HERNDON, VA  20170 | Wire | 07/25/2007 | $527,614.81<br>**$527,614.81** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OPTIMOST<br>750 THIRD AVE 14TH FLOOR<br>NEW YORK, NY  10017 | 0307375 | 05/21/2007 | $8,000.00 |
| | 0309364 | 05/24/2007 | $8,000.00 |
| | 0309529 | 05/24/2007 | $24,000.00 |
| | 0318605 | 06/28/2007 | $8,000.00 |
| | | | **$48,000.00** |
| OPTIMUN SETTLEMENT GROUP A SUBSIDIARY OF DIRECT SE<br>300 PENN CENTER BLVD<br>SUITE 303<br>PITTSBURGH, PA  15235 | Wire | 07/27/2007 | $150,074.94 |
| | | | **$150,074.94** |
| OPTION 1 TITLE & ESCROW LLC MA<br>7619 LITTLE RIVER TURNPIKE<br>ANNANDALE, VA  22003 | Wire | 05/11/2007 | $322,539.83 |
| | Wire | 05/14/2007 | $306,468.79 |
| | Wire | 05/29/2007 | $393,269.48 |
| | Wire | 05/31/2007 | $460,514.28 |
| | Wire | 06/01/2007 | $93,303.48 |
| | Wire | 06/01/2007 | $376,106.73 |
| | Wire | 06/26/2007 | $59,184.26 |
| | | | **$2,011,386.85** |
| OPTION-1 TITLE & ESCROW, LLC<br>7619 LITTLE RIVER TURNPIKE<br>SUITE 208<br>ANNANDALE, VA  22003 | Wire | 07/16/2007 | $441,681.81 |
| | | | **$441,681.81** |
| ORANGE COAST TITLE<br>10101 SLATER AVE #202<br>FOUNTAIN VALLEY, CA  92708 | Wire | 05/25/2007 | $502,444.06 |
| | Wire | 05/31/2007 | $497,758.54 |
| | Wire | 06/28/2007 | $375,956.94 |
| | | | **$1,376,159.54** |
| ORANGE COAST TITLE<br>10543 GUNN AVENUE<br>WHITTIER, CA  90605 | Wire | 07/03/2007 | $527,318.06 |
| | | | **$527,318.06** |
| ORANGE COAST TITLE<br>109 N. BARRANCA AVENUE<br>COVINA, CA  91723 | Wire | 07/09/2007 | $473,508.02 |
| | | | **$473,508.02** |
| ORANGE COAST TITLE<br>111 SOUTH ILLINOIS STREET<br>ANAHEIM, CA  92815 | Wire | 06/06/2007 | $11,247.00 |
| | Wire | 06/06/2007 | $11,247.00 |
| | Wire | 06/06/2007 | $12,500.00 |
| | Wire | 06/06/2007 | $332,564.02 |
| | Wire | 06/28/2007 | $470,386.23 |
| | | | **$837,944.25** |
| ORANGE COAST TITLE<br>14320 FIRESTONE BLVD #300<br>LA MIRADA, CA  90638 | Wire | 06/26/2007 | $372,544.72 |
| | | | **$372,544.72** |
| ORANGE COAST TITLE<br>1551 N TUSTIN ST 500<br>TUSTIN, CA  92780 | Wire | 06/15/2007 | $197,267.44 |
| | | | **$197,267.44** |
| ORANGE COAST TITLE<br>1551 N. TUSTIN AVE #500<br>SANTA ANA, CA  92705 | Wire | 06/13/2007 | $590,031.47 |
| | | | **$590,031.47** |
| ORANGE COAST TITLE<br>15576 BROOKHURST ST # B<br>WESTMINSTER, CA  92683 | Wire | 07/05/2007 | $432,615.25 |
| | | | **$432,615.25** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ORANGE COAST TITLE<br>170 SOUTH MAIN ST STE 204<br>ORANGE, CA  92868 | Wire | 07/17/2007 | $478,293.17 |
| | | | **$478,293.17** |
| ORANGE COAST TITLE<br>1730 E. AVENIDA DE LOS ARBOLES<br>THOUSAND OAKS, CA  91362 | Wire | 05/08/2007 | $419,029.98 |
| | | | **$419,029.98** |
| ORANGE COAST TITLE<br>1730 E. EVENIDA DE LOS ARBOLES<br>THOUSAND OAKS, CA  91362 | Wire | 07/18/2007 | $366,902.10 |
| | | | **$366,902.10** |
| ORANGE COAST TITLE<br>1730-E AVENIDA DE LOS ARBOLES<br>THOUSAND OAKS, CA  91362 | Wire | 07/24/2007 | $259,947.89 |
| | | | **$259,947.89** |
| ORANGE COAST TITLE<br>1825 W AVENUE J<br>107<br>LANCASTER, CA  93534 | Wire<br>Wire | 07/06/2007<br>07/06/2007 | $41,218.39<br>$223,807.00 |
| | | | **$265,025.39** |
| ORANGE COAST TITLE<br>1825 WEST AVENUE J<br>SUITE 107<br>LANCASTER, CA  93534 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/20/2007<br>06/25/2007<br>07/09/2007<br>07/10/2007<br>07/18/2007<br>07/25/2007<br>07/26/2007<br>07/27/2007 | $439,089.50<br>$528,428.70<br>$414,385.59<br>$569,134.56<br>$508,132.91<br>$321,817.38<br>$142,566.06<br>$213,737.76 |
| | | | **$3,137,292.46** |
| ORANGE COAST TITLE<br>20803 VALLEY BLVD<br>SUITE 106<br>WALNUT, CA  91789 | Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/21/2007<br>06/05/2007<br>06/05/2007 | $89,176.20<br>$349,643.13<br>$105,170.00<br>$410,721.96 |
| | | | **$954,711.29** |
| ORANGE COAST TITLE<br>219 N MAIN ST<br>SANTA ANA, CA  92706 | Wire | 07/27/2007 | $323,430.24 |
| | | | **$323,430.24** |
| ORANGE COAST TITLE<br>227 N STATE COLLEGE BLVD<br>ANAHEIM, CA  92806 | Wire | 05/30/2007 | $380,764.50 |
| | | | **$380,764.50** |
| ORANGE COAST TITLE<br>24002 LYONS AVENUE<br>NEWHALL, CA  91321 | Wire | 07/26/2007 | $403,584.00 |
| | | | **$403,584.00** |
| ORANGE COAST TITLE<br>2501 CHERRY AVENUE #265<br>SIGNAL HILL, CA  90755 | Wire | 05/16/2007 | $80,562.83 |
| | | | **$80,562.83** |
| ORANGE COAST TITLE<br>25115 AVE. STANFORD # B210<br>VALENCIA, CA  91355 | Wire | 07/20/2007 | $1,345,105.37 |
| | | | **$1,345,105.37** |
| ORANGE COAST TITLE<br>25212 MARGARITE PARK WAY<br>100<br>MISSION VIEJO, CA  92692 | Wire | 07/09/2007 | $427,396.10 |
| | | | **$427,396.10** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ORANGE COAST TITLE | Wire | 05/08/2007 | $135,771.00 |
| 27442 PORTOLA PARKWAY | Wire | 05/08/2007 | $421,955.67 |
| SUITE 175 | Wire | 05/10/2007 | $402,432.67 |
| FOOTHILL RANCH, CA  92610 | Wire | 05/29/2007 | $393,809.82 |
| | Wire | 05/29/2007 | $376,047.18 |
| | Wire | 05/30/2007 | $249,210.67 |
| | Wire | 05/31/2007 | $631,186.97 |
| | Wire | 06/08/2007 | $427,438.39 |
| | Wire | 06/29/2007 | $413,642.33 |
| | | | **$3,451,494.70** |
| ORANGE COAST TITLE | Wire | 06/22/2007 | $12,500.00 |
| 29947 AVENIDA DE LAS BANDERAS | Wire | 06/22/2007 | $348,193.28 |
| SUITE 145 | | | |
| RANCHO SANTA MARGARI, CA  92688 | | | **$360,693.28** |
| ORANGE COAST TITLE | Wire | 07/11/2007 | $12,000.00 |
| 3124 WEST BEVERLY BLVD | Wire | 07/11/2007 | $296,638.69 |
| MONTEBELLO, CA  90640 | | | |
| | | | **$308,638.69** |
| ORANGE COAST TITLE | Wire | 07/23/2007 | $447,156.58 |
| 3202 LOS ANGELES AVE., #31 | | | |
| SIMI VALLEY, CA  93065 | | | **$447,156.58** |
| ORANGE COAST TITLE | Wire | 06/06/2007 | $432,175.11 |
| 33161 CAMINO CAPISTRANO | Wire | 07/10/2007 | $90,782.50 |
| UNIT H | Wire | 07/10/2007 | $720,403.65 |
| SAN JUAN CAPISTRANO, CA  92675 | | | |
| | | | **$1,243,361.26** |
| ORANGE COAST TITLE | Wire | 05/18/2007 | $97,144.68 |
| 41-995 BOARDWALK | | | **$97,144.68** |
| SUITE G | | | |
| PALM DESERT, CA  92211 | | | |
| ORANGE COAST TITLE | Wire | 06/12/2007 | $178,571.65 |
| 42455 NORTH 10TH ST WEST #101 | | | **$178,571.65** |
| LANCASTER, CA  93534 | | | |
| ORANGE COAST TITLE | Wire | 07/03/2007 | $229,951.81 |
| 505 N TUSTIN AVE #210 | | | **$229,951.81** |
| SANTA ANA, CA  92705 | | | |
| ORANGE COAST TITLE | Wire | 05/17/2007 | $421,306.66 |
| 5410 TRABUCO RD #110 | Wire | 06/21/2007 | $14,085.00 |
| IRVINE, CA  92620 | Wire | 06/21/2007 | $12,500.00 |
| | Wire | 06/21/2007 | $446,198.57 |
| | Wire | 06/22/2007 | $408,680.40 |
| | | | **$1,302,770.63** |
| ORANGE COAST TITLE | Wire | 06/13/2007 | $366,796.46 |
| 5550 CERRITOS AVE | | | **$366,796.46** |
| SUITE A | | | |
| CYPRESS, CA  90630 | | | |
| ORANGE COAST TITLE | Wire | 06/05/2007 | $419,520.29 |
| 640 N TUSTIN AVE #211 | | | **$419,520.29** |
| SANTA ANA, CA  92705 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ORANGE COAST TITLE<br>640 NORTH TUSTIN AVENUE<br>SUITE 211<br>SANTA ANA, CA  92705 | Wire | 05/22/2007 | $430,670.98<br>**$430,670.98** |
| ORANGE COAST TITLE<br>6524 EASTERN AVENUE<br>SUITE A<br>BELL GARDENS, CA  90201 | Wire | 07/19/2007 | $283,000.43<br>**$283,000.43** |
| ORANGE COAST TITLE<br>8801 SOUTH SEPULVEDA BLVD<br>SUITE E<br>LOS ANGELES, CA  90045 | Wire | 05/09/2007 | $299,482.96<br>**$299,482.96** |
| ORANGE COAST TITLE<br>9550 WARNER AVE STE 250-24<br>FOUNTAIN VALLEY, CA  92708 | Wire<br>Wire<br>Wire | 06/04/2007<br>06/04/2007<br>06/04/2007 | $15,000.00<br>$12,500.00<br>$292,434.29<br>**$319,934.29** |
| ORANGE COAST TITLE BUILDER SER<br>17672 BEACH BLVD # F<br>HUNTINGTON BEACH, CA  92647 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $12,500.00<br>$435,833.09<br>**$448,333.09** |
| ORANGE COAST TITLE BUILDER SER<br>4174 WOODRUFF AVENUE<br>LAKEWOOD, CA  90713 | Wire | 07/06/2007 | $460,646.77<br>**$460,646.77** |
| ORANGE COAST TITLE CO.<br>14320 FIRESTONE BLVD.<br>#300<br>LA MIRADA, CA  90638 | Wire<br>Wire | 06/06/2007<br>07/11/2007 | $243,871.89<br>$1,759,137.44<br>**$2,003,009.33** |
| ORANGE COAST TITLE -INLAND EMP<br>1063 W. 6TH ST.<br>SUITE # 105<br>ONTARIO, CA  91762 | Wire | 07/20/2007 | $306,517.40<br>**$306,517.40** |
| ORANGE COAST TITLE -INLAND EMP<br>12505 N MAIN STREET<br>SUITE 240<br>RANCHO CUCAMONGA, CA  91739 | Wire | 05/23/2007 | $262,676.61<br>**$262,676.61** |
| ORANGE COAST TITLE -INLAND EMP<br>1515 W FLORIDA AVE<br>SUITE A<br>HEMET, CA  92543 | Wire | 06/18/2007 | $234,393.47<br>**$234,393.47** |
| ORANGE COAST TITLE -INLAND EMP<br>3595-2 INLAND EMPIRE BLVD.<br>SUITE #2230<br>ONTARIO, CA  91764 | Wire<br>Wire | 05/18/2007<br>05/18/2007 | $46,897.67<br>$165,807.58<br>**$212,705.25** |
| ORANGE COAST TITLE -INLAND EMP<br>4735 WASHINGTON STREET<br>SUITE 102<br>LA QUINTA, CA  92253 | Wire<br>Wire<br>Wire | 05/23/2007<br>05/23/2007<br>05/23/2007 | $8,250.00<br>$8,250.00<br>$261,161.43<br>**$277,661.43** |
| ORANGE COAST TITLE -INLAND EMP<br>56629 29 PALMS HWY<br>SUITE B<br>YUCCA VALLEY, CA  92284 | Wire | 06/07/2007 | $132,839.87<br>**$132,839.87** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ORANGE COAST TITLE OF EMIPIRE 1255 E HIGHLAND 102 SAN BERNARDINO, CA  92404 | Wire | 06/05/2007 | $225,984.19 **$225,984.19** |
| ORANGE COAST TITLE OF EMIPIRE 1955 HUNIS LANE 2ND FLOOR SAN BERNARDINO, CA  92408 | Wire | 07/19/2007 | $262,528.72 **$262,528.72** |
| ORANGE COAST TITLE OF EMIPIRE 56629  29 PALMS HWY #B YUCCA VALLEY, CA  92284 | Wire | 05/18/2007 | $105,444.98 **$105,444.98** |
| ORANGE COAST TITLE OF EMIPIRE 56629 29 PALMS HWY, STE B YUCCA VALLEY, CA  92284 | Wire | 06/07/2007 | $247,465.75 **$247,465.75** |
| ORANGE COAST TITLE OF EMIPIRE 68920 ADELINA ROAD CATHEDRAL CITY, CA  92234 | Wire Wire Wire | 07/26/2007 07/26/2007 07/26/2007 | $5,100.00 $5,100.00 $159,169.05 **$169,369.05** |
| ORANGE COAST TITLE OF INLAND E 12505 N MAIN STREET #240 RANCHO CUCAMONGA, CA  91739 | Wire | 07/13/2007 | $586,986.13 **$586,986.13** |
| ORANGE COAST TITLE OF THE INLA 16727 BEAR VALLEY ROAD 240 HESPERIA, CA  92345 | Wire | 06/27/2007 | $279,529.30 **$279,529.30** |
| ORANGE COAST TITLE OF THE INLA 17310 BEAR VALLEY ROAD SUITE 110 VICTORVILLE, CA  92395 | Wire | 06/27/2007 | $251,505.48 **$251,505.48** |
| ORANGE COAST TITLE OF THE INLA 1955 HUNTS LANE 2ND FLOOR SAN BERNARDINO, CA  92408 | Wire Wire Wire Wire | 06/21/2007 07/13/2007 07/16/2007 07/16/2007 | $318,149.75 $443,641.58 $39,800.00 $386,633.47 **$1,188,224.80** |
| ORANGE COAST TITLE OF THE INLA 78237 HWY111 STE 265 LA QUINTA  92253 | Wire | 05/31/2007 | $276,560.05 **$276,560.05** |
| ORANGE COAST TITLE OF THE INLA 8009 ARCHIBALD AVENUE RANCHO CUCAMONGA, CA  91730 | Wire | 07/19/2007 | $308,061.10 **$308,061.10** |
| ORANGE COAST TITLE OF THE INLA 80150 HIGHWAY 111 #C8 INDIO, CA  92201 | Wire | 06/14/2007 | $231,653.82 **$231,653.82** |
| OREM TRUST ACCOUNT 1145 SOUTH 800 EAST OREM, UT  84097 | Wire Wire | 06/14/2007 06/28/2007 | $341,668.40 $454,782.60 **$796,451.00** |
| OREM TRUST ACCOUNT 167 EAST 6100 SOUTH SUITE 250 MURRAY, UT  84107 | Wire | 07/16/2007 | $176,237.83 **$176,237.83** |
| ORIGIN TITLE & ESCROW, INC. 233 MITCHELL STREET, SW SUITE 550 ATLANTA, GA  30303 | Wire | 05/31/2007 | $246,367.70 **$246,367.70** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| ORION TITLE INSURANCE COMPANY 480 E WINCHESTER, SUITE 230 SALT LAKE CITY, UT  84107 | | Wire | 07/27/2007 | $9,655.75 |
| | | | | **$9,655.75** |
| ORION TITLE INSURANCE COMPANY 480 EAST WINCHESTER ST 230 SALT LAKE CITY, UT  84117 | | Wire | 05/15/2007 | $265,807.82 |
| | | Wire | 05/31/2007 | $204,665.36 |
| | | Wire | 07/18/2007 | $567,257.57 |
| | | | | **$1,037,730.75** |
| ORION TITLE INSURANCE COMPANY 480 EAST WINCHESTER STREET SUITE 230 SALT LAKE CITY, UT  84107 | | Wire | 06/05/2007 | $253,780.75 |
| | | | | **$253,780.75** |
| ORIX CAPITAL MARKETS | Add | Wire | 07/18/2007 | $4,454,798.00 |
| | | | | **$4,454,798.00** |
| ORIX CAPITAL MARKETS LLC | Add | Wire | 06/11/2007 | $50,000.00 |
| | | | | **$50,000.00** |
| ORIX CAPITAL MARKETS, LLC | Add | Wire | 07/26/2007 | $697,310.95 |
| | Add | Wire | 07/26/2007 | $6,495,978.32 |
| | | | | **$7,193,289.27** |
| OR-KRUSE WAY LLC 5245 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | 0308308 | 05/22/2007 | $12,716.90 |
| | | 0316538 | 06/21/2007 | $12,716.90 |
| | | 0326083 | 07/26/2007 | $12,716.90 |
| | | | | **$38,150.70** |
| ORLANDO CENTRAL SERVICES, INC. P.O. BOX 863741 ORLANDO, FL  32886-3741 | | 0308310 | 05/22/2007 | $2,222.54 |
| | | 0308311 | 05/22/2007 | $4,850.70 |
| | | 0316540 | 06/21/2007 | $2,222.54 |
| | | 0316541 | 06/21/2007 | $4,850.70 |
| | | 0324493 | 07/23/2007 | $2,222.54 |
| | | 0324494 | 07/23/2007 | $4,850.70 |
| | | | | **$21,219.72** |
| ORLANDO CENTRAL SERVICES, INC. WACHOVIA/ORLANDO BRAMINGHAM P.O. BOX 863741 ORLANDO, FL  32886-3741 | | 0308309 | 05/22/2007 | $11,271.14 |
| | | 0316539 | 06/21/2007 | $11,271.14 |
| | | 0324492 | 07/23/2007 | $11,271.14 |
| | | | | **$33,813.42** |
| ORLANDO NATIONAL BANK 455 DOUGLAS AVE 1755 ALTAMONTE SPRINGS, FL  32714 | | Wire | 05/08/2007 | $244,347.66 |
| | | | | **$244,347.66** |
| ORLANDO TITLE AND ESCROW 272 WEST WARREN AVENUE LONGWOOD, FL  32750 | | Wire | 06/27/2007 | $117,617.07 |
| | | | | **$117,617.07** |
| ORLANDO TITLE GROUP, INC. ESCR 925 S SEMORAN BLVD STE 110A WINTER PARK, FL  32792 | | Wire | 07/19/2007 | $512,463.73 |
| | | | | **$512,463.73** |
| ORTALE, KELLEY, HERBERT & CRAW THIRD FLOOR NOEL PLACE 200 FOURTH AVE. NORTH NASHVILLE, TN  37219 | | Wire | 05/31/2007 | $124,197.35 |
| | | Wire | 07/27/2007 | $179,316.98 |
| | | | | **$303,514.33** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| OS TITLE AGENCY INC VIRGINIA<br>1801 E. NINTH STREET # 200<br>CLEVELAND, OH  44114 | | Wire | 06/12/2007 | $347,430.47 |
| | | | | **$347,430.47** |
| OS TITLE AGENCY, INC.<br>1801 EAST 9TH STREET<br>SUITE 200<br>CLEVELAND, OH  44144 | | Wire | 06/04/2007 | $118,007.06 |
| | | | | **$118,007.06** |
| OS TITLE AGENCY, INC. OHIO<br>1801 EAST NINTH STREET<br>STE 200<br>CLEVELAND, OH  44144 | | Wire | 06/19/2007 | $75,128.77 |
| | | | | **$75,128.77** |
| OSCAR VASQUEZ | Add | Wire | 05/18/2007 | $50,000.00 |
| | Add | Wire | 06/27/2007 | $40,000.00 |
| | Add | Wire | 07/20/2007 | $15,625.00 |
| | | | | **$105,625.00** |
| O'SHEA MARCINCUK & BRUYAN LLP<br>250 NORTH SEAFORD<br>SOUTHAMPTON, NY  11968 | | Wire | 05/31/2007 | $1,248,756.08 |
| | | Wire | 07/23/2007 | $678,971.56 |
| | | | | **$1,927,727.64** |
| O'SHEA MARCINCUK & BRUYN LLP E<br>250 NORTH SEA ROAD<br>SOUTHAMPTON, NY  11968 | | Wire | 06/20/2007 | $1,005,897.58 |
| | | Wire | 06/25/2007 | $953,632.23 |
| | | Wire | 06/27/2007 | $651,981.09 |
| | | Wire | 06/29/2007 | $500,077.09 |
| | | Wire | 07/02/2007 | $518,026.77 |
| | | Wire | 07/02/2007 | $318,250.37 |
| | | Wire | 07/03/2007 | $153,321.18 |
| | | Wire | 07/05/2007 | $496,343.14 |
| | | | | **$4,597,529.45** |
| OSSINSKY & GEORGE TRUST ACCOUN<br>500 NORTH OCEAN AVE.<br>DAYTONA BEACH, FL  32118 | | Wire | 05/18/2007 | $266,463.28 |
| | | | | **$266,463.28** |
| OTIS & CLARK PROPERTIES<br>C/O LAMP  & LANTERN VILLIAGE<br>1850 CRAIGSHIRE ROAD  STE 103<br>ST LOUIS, MO  63146 | | 0308312 | 05/22/2007 | $6,189.99 |
| | | 0316542 | 06/21/2007 | $6,189.99 |
| | | | | **$12,379.98** |
| OTISBENJAMINPEEPLESESCROW ACCT<br>105 WAPPOO CREEK DRIVE #1A<br>CHARLESTON, SC  29412 | | Wire | 05/21/2007 | $402,209.01 |
| | | Wire | 06/05/2007 | $697,693.60 |
| | | | | **$1,099,902.61** |
| OTTAWA COUNTY ABSTRACT & TITLE<br>17 SOUTH MAIN<br>MIAMI, OK  74354 | | Wire | 05/30/2007 | $175,152.11 |
| | | | | **$175,152.11** |
| OUACHITA INDEPENDENT BANK<br>2146 AIRLINE DR<br>SUITE 300<br>BOSSIER CITY, LA  71111 | | Wire | 05/21/2007 | $29,420.25 |
| | | Wire | 05/21/2007 | $163,476.09 |
| | | Wire | 05/31/2007 | $190,438.66 |
| | | Wire | 07/09/2007 | $151,209.78 |
| | | Wire | 07/24/2007 | $181,117.93 |
| | | | | **$715,662.71** |
| OUR MANAGEMENT CO, LLC<br>4710 AUTH PLACE STE 555<br>SUITLAND, MD  20746 | | Wire | 05/30/2007 | $262,873.62 |
| | | | | **$262,873.62** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| OUTLAND, GRAY, O'KEEFE AND HUB<br>112 COASTAL WAY<br>CHESAPEAKE, VA  23320 | | Wire | 05/17/2007 | $420,164.00 |
| | | | | **$420,164.00** |
| OUTSOURCE SOLUTIONS LLC<br>2833 TRINITY SQUARE DRIVE<br>SUITE 135<br>CARROLLTON, TX  75006 | | 0306284<br>0309766 | 05/16/2007<br>05/25/2007 | $97,425.00<br>$133,350.00 |
| | | | | **$230,775.00** |
| OW INVESTMENTS LLC | Add | Wire | 06/26/2007 | $878,511.33 |
| | | | | **$878,511.33** |
| OWEN TITLE COMPANY INC<br>2865 REMINGTON GREEN CIRCLE<br>TALLAHASSEE, FL  32308 | | Wire | 05/30/2007 | $93,758.79 |
| | | | | **$93,758.79** |
| OWL HOMES OF ALLEGANY<br>RT 417 WEST<br>ALLEGANY, NY  14706 | | 0319312<br>0322763 | 07/02/2007<br>07/17/2007 | $90,036.75<br>$32,363.00 |
| | | | | **$122,399.75** |
| OWNER'S LAND TITLE, LLC<br>4589 INDIAN CREEK PARKWAY<br>OVERLAND PARK, MO  66207 | | Wire | 06/14/2007 | $48,630.24 |
| | | | | **$48,630.24** |
| OWNER'S TITLE AGENCY<br>4835 CASCADE ROAD SE<br>STE  4<br>GRAND RAPIDS, MI  49546 | | Wire | 06/22/2007 | $146,601.65 |
| | | | | **$146,601.65** |
| OXFORD HEALTH PLANS<br>REAL ESTATE DEPT.<br>10 TARA BLVD<br>NASHUA, NH  03062 | | 0308313<br>0316543 | 05/22/2007<br>06/21/2007 | $4,713.71<br>$4,713.71 |
| | | | | **$9,427.42** |
| OXFORD TITLE & TRUST A PRIVATE<br>7210 RED ROAD<br>SUITE 213<br>SOUTH MIAMI, FL  33143 | | Wire<br>Wire | 05/14/2007<br>05/14/2007 | $22,702.25<br>$184,673.00 |
| | | | | **$207,375.25** |
| OXFORD TITLE COMPANY, INC<br>4 CHURCH STREET<br>SOUTH PARIS, ME  4281 | | Wire | 05/11/2007 | $223,920.89 |
| | | | | **$223,920.89** |
| OZARK BANK | | Wire | 05/18/2007 | $179,893.19 |
| | | | | **$179,893.19** |
| P. BURKE FOUNTAIN, ATTORNEY AT<br>111 DEAN STREET<br>TAUNTON, MA  2780 | | Wire<br>Wire<br>Wire | 05/11/2007<br>05/31/2007<br>06/29/2007 | $258,067.91<br>$188,854.18<br>$111,484.30 |
| | | | | **$558,406.39** |
| P. GARRETT WYCKOFF REAL ESTATE<br>810 TRAVELERS BLVD<br>SUMMERVILLE, SC  29485 | | Wire<br>Wire | 05/30/2007<br>06/22/2007 | $231,286.23<br>$149,787.50 |
| | | | | **$381,073.73** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PA/NJ ABSTRACT INC DBA EAST CO | | Wire | 05/15/2007 | $156,721.82 |
| 209 KEDRON AVE | | Wire | 05/21/2007 | $98,388.08 |
| FOLSOM, PA  19033 | | Wire | 05/23/2007 | $138,293.15 |
| | | Wire | 05/29/2007 | $135,975.68 |
| | | Wire | 06/05/2007 | $251,650.46 |
| | | Wire | 06/08/2007 | $201,348.30 |
| | | Wire | 06/18/2007 | $242,734.78 |
| | | Wire | 06/19/2007 | $137,632.34 |
| | | Wire | 07/03/2007 | $192,960.57 |
| | | Wire | 07/10/2007 | $128,006.97 |
| | | Wire | 07/10/2007 | $196,991.68 |
| | | Wire | 07/11/2007 | $196,211.42 |
| | | Wire | 07/18/2007 | $162,618.16 |
| | | | | **$2,239,533.41** |
| PA/NJ LAND TRANSFER, LLC SETTL | | Wire | 05/18/2007 | $15,490.06 |
| 209 KEDRON AVENUE | | Wire | 05/18/2007 | $84,140.42 |
| FOLSOM, PA  19033 | | Wire | 07/12/2007 | $122,640.68 |
| | | | | **$222,271.16** |
| PACE TITLE | | Wire | 05/23/2007 | $188,901.50 |
| 2331 FOURTH STREET NORTH | | | | |
| SAINT PETERSBURG, FL  33704 | | | | **$188,901.50** |
| PACIFIC ACCESS ESCROW INC | | Wire | 07/18/2007 | $442,768.91 |
| 629 KAILUA ROAD, #212 | | | | |
| KAILUA BRANCH | | | | **$442,768.91** |
| KAILUA, HI  96734 | | | | |
| PACIFIC ALLIANCE TITLE | | Wire | 05/14/2007 | $347,131.44 |
| 311 N FOURTH STREET SUITE 102 | | | | |
| YAKIMA, WA  98901 | | | | **$347,131.44** |
| PACIFIC ALLIANCE TITLE | | Wire | 05/22/2007 | $200,273.51 |
| 311 NORTH 4TH STREET #102 | | Wire | 06/05/2007 | $81,390.34 |
| YAKIMA, WA  98901 | | Wire | 06/06/2007 | $4,618.65 |
| | | Wire | 06/06/2007 | $118,228.65 |
| | | Wire | 06/15/2007 | $149,436.91 |
| | | Wire | 06/15/2007 | $177,469.39 |
| | | Wire | 06/18/2007 | $65,405.80 |
| | | Wire | 06/18/2007 | $265,461.10 |
| | | Wire | 07/03/2007 | $86,272.06 |
| | | Wire | 07/24/2007 | $145,361.20 |
| | | | | **$1,293,917.61** |
| PACIFIC ALLIANCE TITLE LLC | | Wire | 06/22/2007 | $230,188.48 |
| 311NORTH 4TH STREET | | | | |
| SUITE 102 | | | | **$230,188.48** |
| YAKIMA, WA  98901 | | | | |
| PACIFIC COUNTY TITLE | | Wire | 06/08/2007 | $152,998.51 |
| 905 W. ROBERT BUSH DRIVE | | | | |
| SOUTH BEND, WA  98586 | | | | **$152,998.51** |
| PACIFIC CREST | Add | Wire | 06/21/2007 | $218,625.00 |
| | | | | **$218,625.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PACIFIC CREST SAVING BANK | Add | Wire | 06/27/2007 | $218,745.00 |
| | Add | Wire | 06/29/2007 | $308,500.00 |
| | Add | Wire | 06/29/2007 | $218,745.00 |
| | | | | **$745,990.00** |
| PACIFIC CREST SAVINGS | Add | Wire | 05/01/2007 | $413,207.51 |
| | Add | Wire | 05/23/2007 | $753,315.66 |
| | Add | Wire | 05/25/2007 | $308,625.00 |
| | Add | Wire | 05/31/2007 | $301,358.61 |
| | Add | Wire | 07/20/2007 | $92,117.91 |
| | Add | Wire | 07/30/2007 | $218,625.00 |
| | Add | Wire | 07/31/2007 | $218,625.00 |
| | Add | Wire | 08/01/2007 | $218,625.00 |
| | | | | **$2,524,499.69** |
| PACIFIC ESCROW<br>522 WEST WISHKAH<br>ABERDEEN, WA  98520 | | Wire | 06/06/2007 | $61,810.83 |
| | | | | **$61,810.83** |
| PACIFIC GUARDIAN CENTER<br>C/O GROSVENOR CENTER ASSOCIATE<br>737 BISHOP ST., STE 2115<br>HONOLULU, HI  96813 | | 0308314 | 05/22/2007 | $7,050.13 |
| | | 0308795 | 05/22/2007 | $2,252.00 |
| | | 0313057 | 06/11/2007 | $315.72 |
| | | 0316544 | 06/21/2007 | $7,182.85 |
| | | 0317981 | 06/26/2007 | $1,812.00 |
| | | 0323343 | 07/20/2007 | $942.00 |
| | | | | **$19,554.70** |
| PACIFIC NORTHWEST<br>120 NW 14TH AVENUE<br>SUITE 100<br>PORTLAND, OR  97209 | | Wire | 06/15/2007 | $323,674.45 |
| | | | | **$323,674.45** |
| PACIFIC NORTHWEST<br>12050 SE STEVENS RD.<br>100<br>PORTLAND, OR  97266 | | Wire | 06/07/2007 | $218,616.58 |
| | | Wire | 06/27/2007 | $224,727.92 |
| | | Wire | 06/29/2007 | $36,034.38 |
| | | Wire | 06/29/2007 | $193,045.88 |
| | | | | **$672,424.76** |
| PACIFIC NORTHWEST<br>1975 NW 167TH PLACE #103<br>BEAVERTON, OR  97006 | | Wire | 05/29/2007 | $307,753.97 |
| | | | | **$307,753.97** |
| PACIFIC NORTHWEST<br>3224 WETMORE AVENUE<br>EVERETT, WA  98201 | | Wire | 05/29/2007 | $165,701.63 |
| | | | | **$165,701.63** |
| PACIFIC NORTHWEST<br>4011 NE HANCOCK<br>PORTLAND, OR  97212 | | Wire | 05/15/2007 | $264,405.33 |
| | | | | **$264,405.33** |
| PACIFIC NORTHWEST<br>5335 SW MEADOWS RD #144<br>LAKE OSWEGO, OR  97034 | | Wire | 05/31/2007 | $175,913.49 |
| | | Wire | 06/08/2007 | $216,644.49 |
| | | Wire | 07/02/2007 | $275,993.23 |
| | | | | **$668,551.21** |
| PACIFIC NORTHWEST<br>9020 SW WASHINGTON SQUARE RD #<br>TIGARD, OR  97223 | | Wire | 05/31/2007 | $244,339.83 |
| | | Wire | 05/31/2007 | $221,056.24 |
| | | | | **$465,396.07** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PACIFIC NORTHWEST ESCROW | Wire | 05/23/2007 | $343,363.04 |
| 4100 ALDERWOOD MALL BLVD. | Wire | 05/31/2007 | $111,682.50 |
| #5 | Wire | 05/31/2007 | $561,709.26 |
| LYNNWOOD, WA  98036 | Wire | 06/20/2007 | $308,714.60 |
| | | | **$1,325,469.40** |
| PACIFIC NORTHWEST TITLE | Wire | 07/02/2007 | $307,601.39 |
| 1119 PACIFIC AVENUE | | | |
| SUITE 110 | | | **$307,601.39** |
| TACOMA, WA  98402 | | | |
| PACIFIC NORTHWEST TITLE | Wire | 05/25/2007 | $227,857.25 |
| 116 WASHINGTON AVE N | Wire | 07/17/2007 | $257,251.93 |
| KENT, WA  98032 | | | |
| | | | **$485,109.18** |
| PACIFIC NORTHWEST TITLE | Wire | 05/14/2007 | $236,722.91 |
| 12131 113TH AVE NE #201 | Wire | 05/29/2007 | $397,802.93 |
| KIRKLAND, WA  98034 | Wire | 06/29/2007 | $176,494.78 |
| | | | **$811,020.62** |
| PACIFIC NORTHWEST TITLE | Wire | 07/27/2007 | $311,264.31 |
| 1382 SOUTHEAST LUND AVENUE | | | |
| SUITE 1 | | | **$311,264.31** |
| PORT ORCHARD, WA  98366 | | | |
| PACIFIC NORTHWEST TITLE | Wire | 06/15/2007 | $27,512.51 |
| 3201 C STREET # 110 | Wire | 06/15/2007 | $220,761.72 |
| ANCHORAGE, AK  99503 | | | |
| | | | **$248,274.23** |
| PACIFIC NORTHWEST TITLE | Wire | 05/10/2007 | $333,484.70 |
| 3224 WETMORE AVE | Wire | 05/18/2007 | $279,286.40 |
| EVERETT, WA  98201 | Wire | 05/18/2007 | $175,814.32 |
| | Wire | 05/23/2007 | $217,679.54 |
| | Wire | 05/25/2007 | $309,596.12 |
| | Wire | 05/25/2007 | $222,716.41 |
| | Wire | 05/30/2007 | $482,047.79 |
| | Wire | 05/31/2007 | $307,716.85 |
| | Wire | 06/18/2007 | $294,772.05 |
| | Wire | 06/19/2007 | $100,478.67 |
| | Wire | 06/20/2007 | $186,466.22 |
| | Wire | 06/22/2007 | $861,052.02 |
| | Wire | 07/06/2007 | $653,704.80 |
| | Wire | 07/23/2007 | $83,437.31 |
| | Wire | 07/24/2007 | $28,945.25 |
| | | | **$4,537,198.45** |
| PACIFIC NORTHWEST TITLE | Wire | 06/12/2007 | $93,985.59 |
| 400 E HERNING AVE | | | |
| WASILLA, AK  99654 | | | **$93,985.59** |
| PACIFIC NORTHWEST TITLE | Wire | 05/29/2007 | $434,551.43 |
| 921 HILDEBRAND LANE NE | | | |
| 200 | | | **$434,551.43** |
| BAINBRIDGE ISLAND, WA  98110 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|-----------|-------------|
| PACIFIC NORTHWEST TITLE<br>921 HILDREBRANCH LANE<br>200<br>BAINBRIDGE ISLAND, WA  98110 | Wire<br>Wire | 06/01/2007<br>06/01/2007 | $72,100.00<br>$570,408.75<br>**$642,508.75** |
| PACIFIC NORTHWEST TITLE<br>9227 MICKELBERRY RD NW<br>SILVERDALE, WA  98383 | Wire | 06/06/2007 | $291,039.18<br>**$291,039.18** |
| PACIFIC NORTHWEST TITLE<br>9927 MICHELBERG RD., NW<br>SILVERDALE, WA  98383 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/09/2007<br>05/30/2007 | $21,841.41<br>$183,828.40<br>$168,179.79<br>**$373,849.60** |
| PACIFIC NORTHWEST TITLE<br>9927 MICKELBERRY ROAD<br>SILVERDALE, WA  98383 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>06/15/2007<br>06/27/2007<br>06/29/2007<br>06/29/2007<br>07/02/2007 | $258,913.95<br>$269,778.86<br>$220,463.93<br>$342,124.69<br>$495,725.94<br>$295,457.63<br>**$1,882,465.00** |
| PACIFIC NORTHWEST TITLE COMPAN<br>1119 PACIFIC AVE<br>SUITE 110<br>TACOMA, WA  98402 | Wire<br>Wire<br>Wire | 07/18/2007<br>07/23/2007<br>07/25/2007 | $312,017.51<br>$101,936.79<br>$254,807.81<br>**$668,762.11** |
| PACIFIC NORTHWEST TITLE COMPAN<br>215 COLUMBIA STREET<br>SEATTLE, WA  98104 | Wire<br>Wire<br>Wire | 05/11/2007<br>06/12/2007<br>06/29/2007 | $261,409.38<br>$335,049.63<br>$256,942.83<br>**$853,401.84** |
| PACIFIC NORTHWEST TITLE COMPAN<br>3224 WEYMORE AVENUE<br>EVERETT, WA  98201 | Wire | 05/23/2007 | $182,724.01<br>**$182,724.01** |
| PACIFIC NORTHWEST TITLE COMPAN<br>400 108TH AVENUE NORTHEAST<br>BELLEVUE, WA  98004 | Wire<br>Wire | 05/18/2007<br>05/18/2007 | $60,053.28<br>$480,043.08<br>**$540,096.36** |
| PACIFIC NORTHWEST TITLE COMPAN<br>411 108TH AVENUE NE<br>#120<br>BELLEVUE, WA  98004 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>06/07/2007<br>06/22/2007<br>07/23/2007<br>07/27/2007 | $398,974.01<br>$252,107.76<br>$356,532.41<br>$431,089.53<br>$417,993.55<br>$265,345.91<br>**$2,122,043.17** |
| PACIFIC NORTHWEST TITLE COMPAN<br>54 RAINIER AVENUE S.<br>RENTON, WA  98055 | Wire<br>Wire | 07/13/2007<br>07/25/2007 | $271,310.50<br>$371,232.70<br>**$642,543.20** |
| PACIFIC NORTHWEST TITLE COMPAN<br>7223 224TH STREET SW #312<br>EDMONDS, WA  98026 | Wire | 05/21/2007 | $21,111.00<br>**$21,111.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PACIFIC NORTHWEST TITLE COMPAN<br>PACIFIC AVE<br>TACOMA, WA  98444 | Wire | 07/27/2007 | $535,551.51 |
| | | | **$535,551.51** |
| PACIFIC NORTHWEST TITLE OF LAN<br>560 COUNTRY CLUB PARKWAY<br>SUITE 110<br>EUGENE, OR  97401 | Wire | 07/19/2007 | $178,652.04 |
| | | | **$178,652.04** |
| PACIFIC NORTHWEST TITLE OF ORE<br>111 SW COLUMBIA ST. #200<br>PORTLAND, OR  97201 | Wire | 05/09/2007 | $314,713.13 |
| | Wire | 05/09/2007 | $314,713.13 |
| | Wire | 07/03/2007 | $521,377.06 |
| | | | **$1,150,803.32** |
| PACIFIC NORTHWEST TITLE OF ORE<br>120 NW 14TH AVE<br>SUITE 100<br>PORTLAND, OR  97209 | Wire | 05/09/2007 | $219,725.82 |
| | Wire | 05/16/2007 | $56,674.62 |
| | Wire | 06/15/2007 | $230,597.87 |
| | Wire | 07/18/2007 | $317,131.20 |
| | Wire | 07/20/2007 | $150,889.21 |
| | | | **$975,018.72** |
| PACIFIC NORTHWEST TITLE OF ORE<br>12050  SE STEVENS RD #100<br>CLACKAMAS, OR  97015 | Wire | 05/23/2007 | $378,837.50 |
| | | | **$378,837.50** |
| PACIFIC NORTHWEST TITLE OF ORE<br>12050 SE STEVENS RD #100<br>PORTLAND, OR  97086 | Wire | 05/18/2007 | $218,378.48 |
| | Wire | 05/24/2007 | $565,757.19 |
| | Wire | 05/31/2007 | $241,398.09 |
| | Wire | 06/15/2007 | $296,434.33 |
| | Wire | 06/22/2007 | $305,442.62 |
| | | | **$1,627,410.71** |
| PACIFIC NORTHWEST TITLE OF ORE<br>19245 S MOLALLA AVE<br>SUITE 2<br>OREGON CITY, OR  97045 | Wire | 05/30/2007 | $268,342.08 |
| | | | **$268,342.08** |
| PACIFIC NORTHWEST TITLE OF ORE<br>19245 S. MOLALLA AVE<br>OREGON CITY, OR  97045 | Wire | 05/29/2007 | $237,062.76 |
| | Wire | 07/06/2007 | $195,043.53 |
| | | | **$432,106.29** |
| PACIFIC NORTHWEST TITLE OF ORE<br>1975 NW 167TH PLACE<br>SUITE 103<br>BEAVERTON, OR  97006 | Wire | 05/16/2007 | $236,688.66 |
| | Wire | 05/23/2007 | $145,242.36 |
| | Wire | 06/06/2007 | $220,404.99 |
| | Wire | 06/20/2007 | $297,470.18 |
| | Wire | 07/11/2007 | $315,777.21 |
| | Wire | 07/18/2007 | $359,093.52 |
| | Wire | 07/23/2007 | $393,637.36 |
| | Wire | 07/24/2007 | $75,587.00 |
| | | | **$2,043,901.28** |
| PACIFIC NORTHWEST TITLE OF ORE<br>2364 W. BURNSIDE<br>SUITE E-Z<br>PORTLAND, OR  97210 | Wire | 05/23/2007 | $196,888.25 |
| | | | **$196,888.25** |
| PACIFIC NORTHWEST TITLE OF ORE<br>4011 NE HANCOCK STREET<br>PORTLAND, OR  97212 | Wire | 05/22/2007 | $185,392.01 |
| | | | **$185,392.01** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PACIFIC NORTHWEST TITLE OF ORE<br>5335 SW MEADOWS RD, #144<br>LAKE OSWEGO, OR  97035 | | Wire | 05/16/2007 | $390,772.70 |
| | | | | **$390,772.70** |
| PACIFIC NORTHWEST TITLE OF ORE<br>9020 SW WASHINGTON SQ RD<br>SUITE 100<br>TIGARD, OR  97223 | | Wire | 05/08/2007 | $130,964.37 |
| | | Wire | 05/14/2007 | $327,063.50 |
| | | Wire | 06/12/2007 | $396,297.56 |
| | | Wire | 06/25/2007 | $205,580.67 |
| | | Wire | 07/11/2007 | $192,327.20 |
| | | Wire | 07/12/2007 | $202,867.02 |
| | | | | **$1,455,100.32** |
| PACIFIC NW TITLE<br>12050 SE STEVENS RD.<br>#100<br>PORTLAND, OR  97086 | | Wire | 07/24/2007 | $186,480.00 |
| | | | | **$186,480.00** |
| PACIFIC NW TITLE CO<br>120 CATALDO W<br>SPOKANE, WA  99201 | | Wire | 07/25/2007 | $111,458.04 |
| | | | | **$111,458.04** |
| PACIFIC NW TITLE CO<br>120 W CATALDO<br>SUITE 200<br>SPOKANE, WA  99201 | | Wire | 06/04/2007 | $232,726.13 |
| | | Wire | 07/03/2007 | $138,038.08 |
| | | Wire | 07/05/2007 | $156,933.67 |
| | | Wire | 07/10/2007 | $86,902.61 |
| | | Wire | 07/24/2007 | $177,828.96 |
| | | | | **$792,429.45** |
| PACIFIC NW TITLE CO<br>120 WEST CATALDO<br>SUITE 200<br>SPOKANE, WA  99201 | | Wire | 05/22/2007 | $120,212.65 |
| | | Wire | 05/23/2007 | $317,213.31 |
| | Add | Wire | 05/24/2007 | $60,697.64 |
| | Add | Wire | 05/29/2007 | $190,959.20 |
| | | Wire | 06/15/2007 | $145,770.65 |
| | | Wire | 06/15/2007 | $294,593.13 |
| | | Wire | 06/18/2007 | $141,543.02 |
| | | Wire | 06/29/2007 | $114,295.18 |
| | | Wire | 07/11/2007 | $162,331.31 |
| | | | | **$1,547,616.09** |
| PACIFIC NW TITLE COMPANY OF SN<br>3224 WETMORE AVENUE<br>EVERETT, WA  98201 | | Wire | 06/11/2007 | $258,889.31 |
| | | Wire | 07/20/2007 | $182,333.40 |
| | | Wire | 07/23/2007 | $261,284.30 |
| | | | | **$702,507.01** |
| PACIFIC PRIDE COMMUNITIES<br>PO BOX 576489<br>MODESTO, CA  95357 | | 0308315 | 05/22/2007 | $5,000.00 |
| | | 0316545 | 06/21/2007 | $5,000.00 |
| | | 0324497 | 07/23/2007 | $5,000.00 |
| | | | | **$15,000.00** |
| PACIFIC TITLE<br>2161 SAN JOAQUIN RD<br>NEWPORT BEACH, CA  92660 | | Wire | 05/21/2007 | $852,481.02 |
| | | Wire | 05/30/2007 | $258,050.72 |
| | | | | **$1,110,531.74** |
| PACIFIC TITLE & ESCROW, INC.<br>2801 YOUNGFIELD<br>GOLDEN, CO  80401 | | Wire | 06/15/2007 | $153,177.29 |
| | | | | **$153,177.29** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PACIFIC TITLE A DIV OF FIRST A<br>166 WELLS AVENUE<br>EL CAJON, CA  92020 | Wire | 05/09/2007 | $583,640.80 |
| | | | **$583,640.80** |
| PACIFIC TITLE A DIV OF FIRST A<br>3001 CARLSBAD BLVD #G<br>CARLSBAD, CA  92008 | Wire | 06/01/2007 | $542,339.00 |
| | | | **$542,339.00** |
| PACIFIC TITLE CO<br>133 SO  FIRST STREET<br>MONTESANO, WA  98563 | Wire | 06/27/2007 | $91,780.61 |
| | | | **$91,780.61** |
| PACIFIC TITLE, A DIVISION OF F<br>2355 NORTHSIDE DRIVE<br>SUITE 201<br>SAN DIEGO, CA  92108 | Wire | 05/25/2007 | $353,099.75 |
| | | | **$353,099.75** |
| PACIFIC WEST SEARCH<br>1930 VILLAE CENTER CIRCLE<br>#3-845<br>LAS VEGAS, NV  89134 | 0313756 | 06/12/2007 | $10,000.00 |
| | | | **$10,000.00** |
| PACIFIC YGNACIO CORPORATION<br>3000 EXECUTIVE PKWY. STE. 236<br>SAN RAMON, CA  94583 | 0304547 | 05/09/2007 | $520.00 |
| | 0308316 | 05/22/2007 | $15,086.25 |
| | 0313805 | 06/12/2007 | $5,603.99 |
| | 0316546 | 06/21/2007 | $10,046.25 |
| | | | **$31,256.49** |
| PACKARD TITLE & ESCROW LLC<br>ONE CHURCH ST<br>SUITE 801<br>ROCKVILLE, MD  20850 | Wire | 06/06/2007 | $250,886.18 |
| | | | **$250,886.18** |
| PADDEN & JOYCE, LLC IOLTA<br>500 WASHINGTON STREET<br>STE 5<br>NORWOOD, MA  2062 | Wire | 06/21/2007 | $340,429.79 |
| | | | **$340,429.79** |
| PADEN & PADEN ATTORNEYS AT LAW<br>5 RIVERCHASE RIDGE<br>SUITE 100<br>BIRMINGHAM, AL  35244 | Wire | 05/30/2007 | $195,577.88 |
| | Wire | 06/28/2007 | $136,420.99 |
| | Wire | 07/20/2007 | $156,711.89 |
| | Wire | 07/27/2007 | $166,407.96 |
| | | | **$655,118.72** |
| PADOVANO & ZILLIOUX, PLLC REAL<br>1330 SE MAYNARD ROAD<br>CARY, NC  27511 | Wire | 07/26/2007 | $235,239.73 |
| | | | **$235,239.73** |
| PAGE, KRUGER & HOLLAND, PA<br>PO BOX 1168<br>JACKSON, MS  39215 | Wire | 07/09/2007 | $195,063.57 |
| | | | **$195,063.57** |
| PAGE,MANNINO,PERESICH & MCDERM<br>759 VIEUX MARCHE MALL<br>BILOXI, MS  39530 | Wire | 05/30/2007 | $126,321.92 |
| | Wire | 07/27/2007 | $176,829.10 |
| | | | **$303,151.02** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PAIGE L PURVIS P.A. ESCROW ACC | | Wire | 05/10/2007 | $59,583.29 |
| 2630 RIDGEWOOD RD | | Wire | 05/25/2007 | $81,996.23 |
| SUITE E | | Wire | 05/29/2007 | $110,385.03 |
| JACKSON, MS  39216 | | Wire | 06/12/2007 | $66,968.61 |
| | | Wire | 06/22/2007 | $74,817.36 |
| | | Wire | 06/27/2007 | $68,619.32 |
| | | Wire | 06/29/2007 | $52,245.95 |
| | | Wire | 06/29/2007 | $113,127.88 |
| | | Wire | 07/02/2007 | $118,202.67 |
| | | Wire | 07/09/2007 | $70,717.62 |
| | | Wire | 07/13/2007 | $295,862.83 |
| | | Wire | 07/17/2007 | $52,777.28 |
| | | Wire | 07/18/2007 | $89,657.31 |
| | | Wire | 07/19/2007 | $81,049.59 |
| | | Wire | 07/27/2007 | $65,919.39 |
| | | | | **$1,401,930.36** |
| PALERMO & ASSOCIATES PC ATTY A | | Wire | 07/24/2007 | $113,856.89 |
| 110 HAVERHILL RD | | | | **$113,856.89** |
| SUITE 324 | | | | |
| AMESBURY, MA  1913 | | | | |
| PALLADIAN RESIDENTIAL CONSTRUCTION | Add | Wire | 05/10/2007 | $207,310.50 |
| | Add | Wire | 07/09/2007 | $55,916.29 |
| | | | | **$263,226.79** |
| PALM BEACH LAND TITLE CORPORAT | | Wire | 06/26/2007 | $863,792.69 |
| 220 SUNRISE AVENUE | | | | **$863,792.69** |
| SUITE 103 | | | | |
| PALM BEACH, FL  33480 | | | | |
| PALM BEACH TITLE AND ESCROW | | Wire | 05/10/2007 | $94,512.83 |
| 225 NE MIZNER BLVD | | | | **$94,512.83** |
| SUITE 300 | | | | |
| BOCA RATON, FL  33432 | | | | |
| PALM BEACH TITLE SERVICES CORP | | Wire | 05/21/2007 | $253,654.25 |
| 7731 MILITARY TRAIL | | Wire | 06/15/2007 | $318,339.02 |
| SUITE 4 | | Wire | 06/29/2007 | $175,625.67 |
| PALM BEACH, FL  33410 | | | | |
| | | | | **$747,618.94** |
| PALM BEACH TITLE SERVICES CORP ESCROW ACCT | | Wire | 06/08/2007 | $498,850.28 |
| 7731 MILITARY TRAIL STE 4 | | | | **$498,850.28** |
| PALM BEACH, FL  33410 | | | | |
| PALM HARBOR HOMES | | 0323442 | 07/20/2007 | $144,891.00 |
| 15303 DALLAS PKWY | | | | **$144,891.00** |
| STE 800 | | | | |
| ADDISON, TX  75001 | | | | |
| PALM HARBOR HOMES I LP | Add | Wire | 05/04/2007 | $37,813.60 |
| | Add | Wire | 05/09/2007 | $22,781.09 |
| | | | | **$60,594.69** |
| PALMETTO LAW ASSOCIATES, LLC TRUST ACCOUNT | | Wire | 06/15/2007 | $325,598.51 |
| 1452 CONSTITUTITON BLVD | | Wire | 07/17/2007 | $193,801.97 |
| ROCK HILL, SC  29732 | | | | |
| | | | | **$519,400.48** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PALMISANO & ASSOCIATES REAL ES<br>444 WASHINGTON ST.<br>SUITE 406<br>WOBURN, MA  1801 | Wire<br>Wire | 05/18/2007<br>07/11/2007 | $130,275.73<br>$518,610.61 |
| | | | **$648,886.34** |
| PALOS HEIGHTS PROPERTIES LLC<br>1  SOUTH POLO DRIVE<br>SOUTH BARRINGTON, IL  60010 | 0308317<br>0316547<br>0324499 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $6,068.33<br>$6,068.33<br>$6,068.33 |
| | | | **$18,204.99** |
| PALUMBO, PALUMBO & CARRINGTON<br>193 GRAND STREET<br>WATERBURY, CT  6722 | Wire<br>Wire<br>Wire | 06/06/2007<br>06/15/2007<br>07/26/2007 | $175,706.11<br>$171,159.39<br>$64,428.24 |
| | | | **$411,293.74** |
| PAM SMOLJANOVICH, ATTORNEY AT<br>3660 PENNSYLVANIA AVE.<br>WEIRTON, WV  26062 | Wire | 07/12/2007 | $102,940.71 |
| | | | **$102,940.71** |
| PAMELA CONNELL<br>7123 THRUSH VIEW LANE #5<br>SAN ANTONIO, TX  78209 | 0315420<br>0316857<br>0319612<br>0320323<br>0322766<br>0323061 | 06/19/2007<br>06/21/2007<br>07/03/2007<br>07/06/2007<br>07/17/2007<br>07/19/2007 | $4,076.51<br>$3,873.30<br>$4,703.90<br>$3,066.75<br>$4,615.68<br>$3,901.25 |
| | | | **$24,237.39** |
| PAMELA KENDALL FLOYD P.C. ATTO<br>253 BIG SKY DRIVE<br>PO BOX 1114<br>HIAWASSEE, GA  30546 | Wire | 07/27/2007 | $331,894.70 |
| | | | **$331,894.70** |
| PAN AMERICAN TITLE SERVICES LL<br>3200 PACIFIC AVE<br>WILDWOOD, NJ  8260 | Wire<br>Wire<br>Wire | 05/14/2007<br>06/06/2007<br>06/20/2007 | $168,463.89<br>$220,145.63<br>$142,315.19 |
| | | | **$530,924.71** |
| PANDOLFE, SHAW & RUBINO LLC TR<br>215 MORRIS AVE<br>SPRING LAKE, NJ  7762 | Wire | 05/17/2007 | $342,188.32 |
| | | | **$342,188.32** |
| PANOLA NATIONAL BANK<br>312 W. SABINE STREET<br>CARTHAGE, TX  75633 | Wire | 07/20/2007 | $59,588.44 |
| | | | **$59,588.44** |
| PAOLI ABSTRACT COMPANY, INC. S<br>171 WEST LANCASTER AVENUE<br>PAOLI, PA  19301 | Wire | 07/20/2007 | $417,235.97 |
| | | | **$417,235.97** |
| PAPPAS TITLE CORPORATION<br>28050 US HWY 19 NO STE 102<br>CLEARWATER, FL  33761 | Wire | 06/06/2007 | $139,507.22 |
| | | | **$139,507.22** |
| PARADISE HOME TITLE INC<br>2000 GLADES RD<br>400<br>BOCA RATON, FL  33431 | Wire | 05/09/2007 | $187,137.47 |
| | | | **$187,137.47** |
| PARADISE LAND TITLE CORP<br>205 W NORTH BOULEVARD<br>LEESBURG, FL  34748 | Wire | 05/22/2007 | $183,551.81 |
| | | | **$183,551.81** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PARADISE TITLE LLC<br>1208 US HWY 1<br>SEBASTIAN, FL  32958 | Wire | 05/18/2007 | $324,005.27 |
| | | | **$324,005.27** |
| PARAGON ABSTRACT SETTLEMENT ES<br>504 WEST MAIN STREET<br>TRAPPE, PA  19426 | Wire | 06/15/2007 | $133,473.59 |
| | | | **$133,473.59** |
| PARAGON EXECUTIVE ABSTRACT SET<br>7510 BROUS AVE<br>PHILADELPHIA, PA  19152 | Wire | 05/10/2007 | $35,143.49 |
| | | | **$35,143.49** |
| PARAGON NATIONAL BANK | Wire | 07/17/2007 | $90,971.13 |
| | Wire | 07/17/2007 | $486,768.53 |
| | | | **$577,739.66** |
| PARAGON TITLE & ESCROW CO., MA<br>7415 ARLINGTON ROAD<br>BETHESDA, MD  20814 | Wire | 05/15/2007 | $125,493.32 |
| | Wire | 05/29/2007 | $337,292.78 |
| | Wire | 06/01/2007 | $293,245.55 |
| | Wire | 06/05/2007 | $831,860.48 |
| | Wire | 06/27/2007 | $306,356.62 |
| | Wire | 07/25/2007 | $117,472.78 |
| | Wire | 07/27/2007 | $82,830.75 |
| | Wire | 07/27/2007 | $105,625.00 |
| | Wire | 07/27/2007 | $418,765.19 |
| | Wire | 07/27/2007 | $431,083.97 |
| | | | **$3,050,026.44** |
| PARAGON TITLE AGENCY ESCROW AC<br>39209 W 6 MILE RD.<br>LIVONIA, MI  48152 | Wire | 07/13/2007 | $58,707.57 |
| | | | **$58,707.57** |
| PARAGON TITLE AGENCY ESCROW AC<br>39209 W. SIX MILE STE.100<br>LIVONIA, MI  48152 | Wire | 06/12/2007 | $269,062.98 |
| | | | **$269,062.98** |
| PARAGON TITLE, LLC<br>10291 N MERIDIAN STREET<br>SUITE  # 275<br>INDIANAPOLIS, IN  46809 | Wire | 07/18/2007 | $174,533.45 |
| | | | **$174,533.45** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PARAGON TITLE, LLC | Wire | 05/10/2007 | $113,472.78 |
| 10291 NORTH MERIDIAN | Wire | 05/14/2007 | $204,763.55 |
| INDIANAPOLIS, IN  46290 | Wire | 05/15/2007 | $154,114.19 |
| | Wire | 05/15/2007 | $151,293.23 |
| | Wire | 05/16/2007 | $153,910.24 |
| | Wire | 06/07/2007 | $299,952.38 |
| | Wire | 06/09/2007 | $156,019.58 |
| | Wire | 06/14/2007 | $172,396.54 |
| | Wire | 06/15/2007 | $148,638.42 |
| | Wire | 06/20/2007 | $147,057.19 |
| | Wire | 06/21/2007 | $141,568.34 |
| | Wire | 06/22/2007 | $176,844.75 |
| | Wire | 06/29/2007 | $204,671.95 |
| | Wire | 07/10/2007 | $132,641.00 |
| | Wire | 07/17/2007 | $180,720.61 |
| | Wire | 07/18/2007 | $132,166.54 |
| | Wire | 07/18/2007 | $141,917.67 |
| | Wire | 07/18/2007 | $111,897.49 |
| | Wire | 07/25/2007 | $149,719.73 |
| | Wire | 07/27/2007 | $166,532.84 |
| | | | **$3,240,299.02** |
| PARAGON TITLE, LLC | Wire | 05/17/2007 | $132,064.97 |
| 9202 N MERIDIAN ST | 0308787 | 05/22/2007 | $5.00 |
| STE 275 | | | |
| INDIANAPOLIS, IN  46260 | | | **$132,069.97** |
| PARAMOUNT ABSTRACT INC | Wire | 06/15/2007 | $16,945.54 |
| 56 BROADWAY | Wire | 06/15/2007 | $84,959.03 |
| JIM THORPE, PA  18229 | Wire | 07/25/2007 | $160,038.75 |
| | | | **$261,943.32** |
| PARAMOUNT BOND & MORTGAGE CO I | Wire | 05/10/2007 | $105,009.52 |
| | Wire | 05/11/2007 | $126,702.10 |
| | Wire | 05/29/2007 | $154,264.02 |
| | Wire | 06/11/2007 | $125,077.86 |
| | Wire | 06/14/2007 | $152,736.79 |
| | | | **$663,790.29** |
| PARAMOUNT PERSONNEL INC | 0321223 | 07/11/2007 | $15,000.00 |
| 2531 MERRICK ROAD | | | |
| BELLMORE, NY  11710 | | | **$15,000.00** |
| PARAMOUNT SETTLEMENT SERVICES | Wire | 05/29/2007 | $190,569.38 |
| 1083 UNION AVENUE | | | |
| LACONIA, NH  3246 | | | **$190,569.38** |
| PARAMOUNT TITLE & ESCROW | Wire | 05/09/2007 | $386,074.87 |
| 7331 HANOVER PARKWAY | | | |
| GREENBELT, MD  20770 | | | **$386,074.87** |
| PARAMOUNT TITLE & ESCROW | Wire | 06/19/2007 | $507,310.46 |
| 7500 GREENWAY CENTER DRIVE | | | |
| SUITE 450 | | | **$507,310.46** |
| GREENBELT, MD  20770 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PARAMOUNT TITLE & ESCROW ESCRO<br>1534 14TH ST NW<br>WASHINGTON, DC  20005 | | Wire | 05/23/2007 | $240,728.70 |
| | | Wire | 06/08/2007 | $282,869.12 |
| | | | | **$523,597.82** |
| PARAMOUNT TITLE & ESCROW INC<br>1557 NE 164 ST<br>101<br>N MIAMI BEACH, FL  33162 | Add | Wire | 05/07/2007 | $1,448.98 |
| | | Wire | 05/08/2007 | $159,685.69 |
| | | Wire | 05/29/2007 | $490,652.28 |
| | | Wire | 06/05/2007 | $355,627.23 |
| | | Wire | 07/16/2007 | $173,254.97 |
| | | | | **$1,180,669.15** |
| PARAMOUNT TITLE CORPORATION TR<br>1326 SOUTH 900 EAST<br>SALT LAKE CITY, UT  84105 | | Wire | 06/05/2007 | $24,432.75 |
| | | Wire | 06/05/2007 | $84,980.68 |
| | | Wire | 06/27/2007 | $226,738.00 |
| | | Wire | 07/23/2007 | $54,057.52 |
| | | Wire | 07/23/2007 | $288,453.99 |
| | | | | **$678,662.94** |
| PARDO, GAINSBURG & BARROW, LLP<br>2 S. BISCAYNE BLVD<br>SUITE 2475<br>MIAMI, FL  33131 | | Wire | 05/17/2007 | $69,139.58 |
| | | Wire | 05/17/2007 | $276,608.88 |
| | | | | **$345,748.46** |
| PARHAM & HELMS, ATTORNEY<br>6100 FAIRVIEW RD<br>SUITE #1200<br>CHARLOTTE, NC  28210 | | Wire | 05/08/2007 | $157,254.66 |
| | | Wire | 05/14/2007 | $138,979.19 |
| | | Wire | 05/18/2007 | $29,062.81 |
| | | Wire | 05/18/2007 | $113,399.10 |
| | | Wire | 05/29/2007 | $189,004.70 |
| | | Wire | 05/29/2007 | $150,715.89 |
| | | Wire | 05/31/2007 | $123,292.85 |
| | | Wire | 05/31/2007 | $169,556.33 |
| | | Wire | 06/14/2007 | $192,474.02 |
| | | Wire | 06/22/2007 | $129,223.98 |
| | | Wire | 06/26/2007 | $151,344.04 |
| | | Wire | 07/06/2007 | $165,870.20 |
| | | | | **$1,710,177.77** |
| PARHAM, HELMS, TRUST ACCT<br>6100 FAIRVIEW ROAD, STE 1200<br>CHARLOTTE, NC  28210 | | Wire | 07/06/2007 | $162,622.45 |
| | | | | **$162,622.45** |
| PARK COUNTY TITLE<br>1014 RUMSEY AVE<br>CODY, WY  82414 | Add | Wire | 05/11/2007 | $413.00 |
| | | Wire | 05/11/2007 | $34,837.54 |
| | | Wire | 05/11/2007 | $132,130.19 |
| | | Wire | 05/30/2007 | $150,600.86 |
| | | | | **$317,981.59** |
| PARK MEADOWS REALTY, LLC<br>DBA KELLER WILLIAMS R E, LLC<br>10475 E PARK MEADOWS DR STE550<br>LITTLETON, CO  80124 | | 0308321 | 05/22/2007 | $6,300.00 |
| | | 0316551 | 06/21/2007 | $6,300.00 |
| | | 0324503 | 07/23/2007 | $6,300.00 |
| | | | | **$18,900.00** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PARK NATIONAL BANK & TRUST<br>11 WEST MADISON<br>OAK PARK, IL  60301 | 0310118<br>0316554<br>0324506 | 05/29/2007<br>06/21/2007<br>07/23/2007 | $21,576.47<br>$20,549.02<br>$20,549.02 |
| | | | **$62,674.51** |
| PARK PLACE ESCROW<br>25241 PASEO DE ALICIA<br>SUITE 220<br>LAGUNA HILLS, CA  92653 | Wire | 05/08/2007 | $581,601.50 |
| | | | **$581,601.50** |
| PARK PLACE TITLE<br>9041 EXECUTIVE PARK DR<br>KNOXVILLE, TN  37923 | Wire<br>Wire<br>Wire | 06/08/2007<br>07/06/2007<br>07/06/2007 | $120,796.34<br>$230,783.67<br>$116,912.59 |
| | | | **$468,492.60** |
| PARK STERLING BANK<br>6101 CARNEGIE BLVD<br>SUITE 310<br>CHARLOTTE, NC  28209 | Wire<br>Wire<br>Wire | 07/13/2007<br>07/23/2007<br>07/23/2007 | $404,549.40<br>$84,853.55<br>$683,937.05 |
| | | | **$1,173,340.00** |
| PARKER HAUSER & CABANISS PLLC<br>4040 BARRETT DRIVE<br>SUITE 200<br>RALEIGH, NC  27609 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>06/11/2007<br>06/27/2007<br>07/02/2007<br>07/18/2007 | $298,328.68<br>$105,242.79<br>$106,177.95<br>$357,590.15<br>$150,262.83 |
| | | | **$1,017,602.40** |
| PARKER, MCELWAIN & JACOBS, P.C<br>2340 COMMONWEALTH DRIVE<br>CHARLOTTESVILLE, VA  22901 | Wire<br>Wire<br>Wire | 05/25/2007<br>06/21/2007<br>07/11/2007 | $153,922.93<br>$351,397.83<br>$155,043.53 |
| | | | **$660,364.29** |
| PARKER/SCHEER, ATTORNEYS IOLTA<br>ONE CONSTITUTION CENTER<br>BOSTON, MA  2129 | Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>07/16/2007 | $80,825.00<br>$429,810.45<br>$281,439.41 |
| | | | **$792,074.86** |
| PARKOWSKI, GUERKE & SWAYZE, PA<br>116 WEST WATER STREET<br>DOVER, DE  19903 | Wire<br>Wire | 05/29/2007<br>06/29/2007 | $176,346.18<br>$99,491.47 |
| | | | **$275,837.65** |
| PARKS & PEARSON LLC<br>155 MAIN STREET<br>BRANFORD, CT  6405 | Wire<br>Wire | 07/05/2007<br>07/26/2007 | $289,135.57<br>$215,083.85 |
| | | | **$504,219.42** |
| PARKS TITLE ESCROW<br>ONE IONA AVE SW<br>502<br>GRAND RAPIDS, MI  49503 | Wire | 05/30/2007 | $84,052.97 |
| | | | **$84,052.97** |
| PARKS TITLE ESCROW ACCT<br>811 SOUTH BLVD<br>ROCHESTER HILLS, MI  48307 | Wire<br>Wire | 06/11/2007<br>06/29/2007 | $102,966.39<br>$32,036.73 |
| | | | **$135,003.12** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PARKS TITLE ESCROW ACCT<br>916 S MAIN ST<br>ROYAL OAK, MI  48067 | | Wire<br>Wire | 07/06/2007<br>07/25/2007 | $76,365.98<br>$71,997.35 |
| | | | | **$148,363.33** |
| PARKS TITLE ESCROW ACCT<br>916 S. MAIN STREET<br>SUITE 100<br>ROYAL OAK, MI  48067 | | Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/18/2007<br>06/11/2007<br>06/28/2007 | $56,129.13<br>$39,427.72<br>$194,394.93<br>$264,989.78 |
| | | | | **$554,941.56** |
| PARKVIEW  LIMTED PARTNERSHIP<br>P.O. BOX 76003<br>CLEVELAND, OH  44145 | | 0308324<br>0312944 | 05/22/2007<br>06/08/2007 | $6,472.08<br>$8,760.00 |
| | | | | **$15,232.08** |
| PARKVIEW FEDERAL CREDIT UNION | Add | Wire | 06/15/2007 | $194,982.59 |
| | | | | **$194,982.59** |
| PARKWAY BANK<br>2800 SW 14TH ST. STE 12<br>BENTONVILLE, AR  72712 | | Wire | 06/06/2007 | $88,234.00 |
| | | | | **$88,234.00** |
| PARKWAY PROPERTIES LP<br>PO BOX 532551<br>ATLANTA, GA  30353-2551 | | 0308322<br>0316552<br>0324504 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $4,249.63<br>$4,249.63<br>$4,249.63 |
| | | | | **$12,748.89** |
| PARTNERS ESCROW & TITLE INC ES<br>421 PARK ST<br>#3<br>CHARLOTTESVILLE, VA  22905 | | Wire<br>Wire<br>Wire | 06/20/2007<br>06/28/2007<br>07/17/2007 | $80,569.99<br>$115,472.40<br>$121,057.36 |
| | | | | **$317,099.75** |
| PARTNERS LAND TITLE AGENCY<br>3033 KETTERING BLVD.<br>DAYTON, OH  45439 | | Wire<br>Wire | 05/08/2007<br>05/31/2007 | $70,269.25<br>$50,429.63 |
| | | | | **$120,698.88** |
| PARTNERS LAND TITLE AGENCY LLC<br>3033 KETTERING BLVD #301<br>MORAINE, OH  45439 | | Wire | 06/05/2007 | $90,937.37 |
| | | | | **$90,937.37** |
| PARTNERS TITLE AGENCY, L.L.C.<br>354 FREMAUX AVE.<br>SLIDELL, LA  70458 | | Wire | 06/01/2007 | $167,440.51 |
| | | | | **$167,440.51** |
| PARTNERS TITLE INC<br>2810 E OAKLAND PARK BLVD  #200<br>FT LAUDERDALE, FL  33306 | | Wire | 07/27/2007 | $65,369.63 |
| | | | | **$65,369.63** |
| PARTRICK K LEYENDECKER | Add | Wire | 07/25/2007 | $14,133.75 |
| | | | | **$14,133.75** |
| PASQUALE A SCAVITTI III<br>1225 CRANSTON ST<br>CRANSTON, RI  2920 | | Wire<br>Wire<br>Wire<br>Wire | 06/04/2007<br>06/19/2007<br>07/09/2007<br>07/23/2007 | $198,656.93<br>$356,124.76<br>$279,302.46<br>$401,207.17 |
| | | | | **$1,235,291.32** |
| PASQUALE MARCELLO | Add | Wire | 06/11/2007 | $62,106.60 |
| | | | | **$62,106.60** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PASSION V BRISCOE & ASSOCIATES | | Wire | 05/17/2007 | $155,952.53 |
| 722 PARKWAY CIRCLE NORTH | | Wire | 06/29/2007 | $209,627.10 |
| ATLANTA, GA  30340 | | | | |
| | | | | $365,579.63 |
| PASSPORT TITLE SERVICES, LLC | | Wire | 07/09/2007 | $302,363.57 |
| 6411 IVY LANE | | | | |
| SUITE 303 | | | | $302,363.57 |
| GREENBELT, MD  20770 | | | | |
| PATACCA & ASSOCIATES | | Wire | 06/27/2007 | $319,952.15 |
| 392 HILLSIDE AVE. | | | | |
| WILLISTON PARK, NY  11596 | | | | $319,952.15 |
| PATAGONIA TRUST CO ESCROW ACCT | | Wire | 06/26/2007 | $265,528.99 |
| 2121 PONCE DE LEON BLVD | | Wire | 07/16/2007 | $185,835.00 |
| CORAL GABLES, FL  33134 | | | | |
| | | | | $451,363.99 |
| PATCH REEF TITLE COMPANY INC | | Wire | 06/07/2007 | $75,027.07 |
| 2901 PGA BLVD | | Wire | 06/25/2007 | $204,288.49 |
| SUITE 120 | | | | |
| PALM BEACH GARDENS, FL  33410 | | | | $279,315.56 |
| PATCH REEF TITLE COMPANY INC | | Wire | 05/29/2007 | $195,081.79 |
| 4455 MILITARY TRAIL | | Wire | 05/31/2007 | $342,357.43 |
| 102 | | Wire | 06/27/2007 | $27,972.00 |
| JUPITER, FL  33458 | | Wire | 06/27/2007 | $135,410.63 |
| | | Wire | 07/24/2007 | $460,706.07 |
| | | | | $1,161,527.92 |
| PATHAK AND SHAH LLP REAL ESTAT | | Wire | 05/18/2007 | $15,946.37 |
| 51 CRAGWOOD RD | | Wire | 05/18/2007 | $212,450.10 |
| SUITE 102 | | | | |
| SOUTH PLAINFIELD, NJ  7080 | | | | $228,396.47 |
| PATHENON CUSTOM HOMES | Add | Wire | 05/14/2007 | $23,500.00 |
| | | | | $23,500.00 |
| PATHENON CUSTOMS HOMES | Add | Wire | 05/21/2007 | $62,470.06 |
| | Add | Wire | 05/22/2007 | $39,479.05 |
| | Add | Wire | 06/08/2007 | $20,113.34 |
| | | | | $122,062.45 |
| PATRICIA A. BLACK ABSTRACTING | | Wire | 06/29/2007 | $163,977.86 |
| 28 EAST HIGH STREET | | | | |
| GETTYSBURG, PA  17325 | | | | $163,977.86 |
| PATRICIA B WOOD | | 0308326 | 05/22/2007 | $7,072.10 |
| PO BOX 1764 | | 0316556 | 06/21/2007 | $7,072.10 |
| LA QUINTA, CA  92247 | | | | |
| | | | | $14,144.20 |
| PATRICIA GESSEL, PL, TRUST ACC | | Wire | 07/19/2007 | $217,277.18 |
| 99530 OVERSEAS HWY #2 | | | | |
| KEY LARGO, FL  33037 | | | | $217,277.18 |
| PATRICIA K MARTIN PC IOLTA ACC | | Wire | 05/31/2007 | $327,147.86 |
| 2090 COLUMBIANA RD | | | | |
| SUITE 3200 | | | | $327,147.86 |
| BIRMINGHAM, AL  35216 | | | | |
| PATRICIA L BOROS | Add | Wire | 05/10/2007 | $10,000.00 |
| | | | | $10,000.00 |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PATRICIA M. O'NEILL, P.A.<br>930 OLD HARMONY ROAD<br>NEWARK, DE  19713 | | Wire | 06/29/2007 | $576,748.52 |
| | | | | **$576,748.52** |
| PATRICK & STATHOS, LLC, REAL E<br>14792 OCEAN HIGHWAY<br>PAWLEYS ISLAND, SC  29585 | | Wire | 07/27/2007 | $80,294.92 |
| | | | | **$80,294.92** |
| PATRICK ABSTRACT AND TITLE OFF<br>128 WEST MAIN ST<br>CENTREVILLE, MI  49032 | | Wire | 07/13/2007 | $98,927.29 |
| | | Wire | 07/25/2007 | $52,892.85 |
| | | | | **$151,820.14** |
| PATRICK B OCHSENREITER ATTY TR<br>31 COLLEGE PLACE<br>SUITE D 310<br>ASHEVILLE, NC  28801 | | Wire | 05/15/2007 | $254,011.00 |
| | | Wire | 05/25/2007 | $195,104.42 |
| | | Wire | 06/06/2007 | $133,943.28 |
| | | | | **$583,058.70** |
| PATRICK BOYLE, ESQ ATTY TRUST<br>230 HILTON AVENUE<br>SUITE 103<br>HEMPSTEAD, NY  11550 | | Wire | 06/22/2007 | $386,532.29 |
| | | | | **$386,532.29** |
| PATRICK J WOOD IOLTA ACCT<br>11 SUMMER ST<br>CHELMSFORD, MA  1824 | | Wire | 06/25/2007 | $132,932.55 |
| | | | | **$132,932.55** |
| PATRICK K. HENRY ATTORNEY AT LAW TRUSTEE<br>ACCOUNT<br>1293 WOOD AVENUE<br>BRIDGEPORT, CT  6604 | | Wire | 06/11/2007 | $210,797.67 |
| | | | | **$210,797.67** |
| PATRICK KEVIN LEYENDECKER | Add | Wire | 05/15/2007 | $37,525.00 |
| | Add | Wire | 06/22/2007 | $40,966.25 |
| | | | | **$78,491.25** |
| PATRICK M REB ESQUIRE IOLTA AC<br>547 SOUTH 10TH STREET<br>LEBANON, PA  17042 | | Wire | 06/18/2007 | $108,002.07 |
| | | | | **$108,002.07** |
| PATRICK RONDANO | Add | Wire | 05/08/2007 | $35,260.00 |
| | | | | **$35,260.00** |
| PATRIOT BANK<br>114 W LIBERTY AVE<br>STE 201<br>38019, TN  38019 | | Wire | 07/27/2007 | $108,600.12 |
| | | | | **$108,600.12** |
| PATRIOT BANK<br>114 W LIBERTY AVE<br>SUITE 201<br>COVINGTON, TN  38019 | | Wire | 05/21/2007 | $85,881.57 |
| | | Wire | 05/21/2007 | $99,156.80 |
| | | | | **$185,038.37** |
| PATRIOT COMMUNITY BANK<br>430 BEDFORD ST<br>LEXINGTON, MA  2420 | | Wire | 05/18/2007 | $42,631.55 |
| | | Wire | 05/18/2007 | $226,510.38 |
| | | Wire | 05/21/2007 | $600,161.77 |
| | | Wire | 05/29/2007 | $259,800.65 |
| | | Wire | 06/11/2007 | $65,121.67 |
| | | Wire | 06/11/2007 | $350,666.82 |
| | | | | **$1,544,892.84** |
| PATRIOT FUNDING LLC | | Wire | 05/11/2007 | $448,576.54 |
| | | | | **$448,576.54** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PATRIOT HOME TITLE COMPANY, LL<br>385 DOUGLAS AVE.<br>#2250<br>ALTAMONTE SPRINGS, FL  32714 | Wire | 07/26/2007 | $179,843.97<br>**$179,843.97** |
| PATRIOT LAND TRANSFER, INC.<br>408 WEST LINFIELD-TYRAPPE RD.<br>LIMERICK, PA  19468 | Wire | 06/15/2007 | $199,510.67<br>**$199,510.67** |
| PATRIOT LAND TRANSFER, LLC<br>5001 ROUTE 42<br>SUITE A<br>8012, NJ  8012 | Wire<br>Wire<br>Wire<br>Wire | 06/11/2007<br>07/12/2007<br>07/23/2007<br>07/23/2007 | $493,095.32<br>$135,737.30<br>$398,161.59<br>$73,828.44<br>**$1,100,822.65** |
| PATRIOT LENDING SERVICES INC | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/09/2007<br>05/25/2007<br>05/25/2007<br>07/05/2007<br>07/09/2007<br>07/10/2007<br>07/26/2007 | $121,126.00<br>$184,852.99<br>$121,579.33<br>$152,477.06<br>$172,536.26<br>$414,414.84<br>$315,190.98<br>$250,039.63<br>**$1,732,217.09** |
| PATRIOT REAL ESTATE SETTLEMENT SERVICES LLC<br>ESCROW<br>341 NORTH SCIENCE PARK RD<br>SUITE 205 J<br>STATE COLLEGE, PA  16803 | Wire | 05/22/2007 | $287,964.00<br>**$287,964.00** |
| PATRIOT TITLE LLC<br>ONE TEXAS STATION COURT<br>STE 210<br>BALTIMORE, MD  21208 | Wire | 07/10/2007 | $401,718.00<br>**$401,718.00** |
| PATRIOT TITLE LLC ESCROW ACCT<br>2990 E GAUSE BLVD<br>SUITE B<br>SLIDELL, LA  70461 | Wire<br>Wire | 05/25/2007<br>05/25/2007 | $26,558.41<br>$93,081.28<br>**$119,639.69** |
| PATRIOT TITLE LLC ESCROW ACCT<br>2990 EAST GAUSE BLVD #B<br>SLIDELL, LA  70458 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/18/2007<br>06/14/2007<br>06/14/2007<br>06/18/2007<br>06/28/2007<br>06/28/2007<br>06/28/2007<br>06/28/2007<br>06/29/2007<br>07/20/2007<br>07/20/2007 | $29,146.96<br>$103,726.38<br>$31,583.97<br>$108,648.76<br>$193,021.95<br>$129,081.90<br>$451,813.42<br>$30,567.82<br>$106,872.02<br>$124,851.36<br>$32,193.62<br>$112,381.33<br>**$1,453,889.49** |
| PATRIOT TITLE, LLC<br>ONE TEXAS STATION COURT<br>SUITE 210<br>TIMONIUM, MD  21093 | Wire | 07/16/2007 | $491,148.29<br>**$491,148.29** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PATTERSON & KAYE, ATTORNEY AT<br>3483 SATELLITE BOULEVARD<br>SUITE 310<br>DULUTH, GA  30096 | | Wire<br>Wire | 05/10/2007<br>05/24/2007 | $109,207.13<br>$269,794.65 |
| | | | | **$379,001.78** |
| PATTI D. DOBBINS, ATTORNEY AT<br>3350 VALLEY ROAD<br>WINSTON SALEM, NC  27106 | | Wire<br>Wire<br>Wire | 06/04/2007<br>06/04/2007<br>07/13/2007 | $20,271.53<br>$59,822.57<br>$183,857.24 |
| | | | | **$263,951.34** |
| PAUL  BANKS<br>300 NATHAN ELLIS HWY<br>MASHPEE, MA  02649 | | 0309519 | 05/24/2007 | $22,000.00 |
| | | | | **$22,000.00** |
| PAUL A RATNER<br>1911 KERRY CREEK DR<br>MARIETTA, GA  30066 | | 0311010 | 06/01/2007 | $61,090.50 |
| | | | | **$61,090.50** |
| PAUL A. DE SARNO ESQ, ATTORNEY<br>207 WASHINGTON ROAD<br>SAYREVILLE, NJ  8872 | | Wire<br>Wire | 06/22/2007<br>07/17/2007 | $267,903.35<br>$358,822.00 |
| | | | | **$626,725.35** |
| PAUL A. SPENCER, ATTORNEY AT L<br>437 5TH AVENUE SUITE 101<br>EDMONDS, WA  98020 | | Wire | 05/15/2007 | $184,409.47 |
| | | | | **$184,409.47** |
| PAUL B. TREVARROW, PLLC<br>285 OLMSTED BOULEVARD<br>SUITE 3<br>PINEHURST, NC  28374 | | Wire | 07/13/2007 | $229,523.49 |
| | | | | **$229,523.49** |
| PAUL C HENRICKSEN-ATTORNEY<br>6329 20TH AVENUE NE<br>SEATTLE, WA  98115 | | Wire | 07/16/2007 | $390,072.65 |
| | | | | **$390,072.65** |
| PAUL D STEWART | Add | Wire | 06/05/2007 | $7,500.00 |
| | | | | **$7,500.00** |
| PAUL D. STEWART | Add | Wire | 07/18/2007 | $4,488,766.53 |
| | | | | **$4,488,766.53** |
| PAUL D.STEWART | Add | Wire | 05/22/2007 | $15,000.00 |
| | | | | **$15,000.00** |
| PAUL E. GAULT, JR. ATTORNEY AT<br>302 N WESTON STREET<br>FOUNTAIN INN, SC  29644 | | Wire | 05/31/2007 | $89,220.30 |
| | | | | **$89,220.30** |
| PAUL F HUFFMAN ATTORNEY REAL E<br>805 STATE FARM RD<br>SUITE 202<br>BOONE, NC  28607 | | Wire<br>Wire | 05/15/2007<br>06/06/2007 | $481,965.15<br>$220,092.32 |
| | | | | **$702,057.47** |
| PAUL G DELAITSCH P.C.<br>6737 TAYLOR CIRCLE<br>MONTGOMERY, AL  36117 | | Wire<br>Wire<br>Wire | 05/15/2007<br>05/15/2007<br>07/11/2007 | $39,900.00<br>$317,439.66<br>$350,110.56 |
| | | | | **$707,450.22** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PAUL H BASS TRUST ACCT | Wire | 06/01/2007 | $122,584.21 |
| 15720 JOHN J DELANEY DR | Wire | 06/06/2007 | $185,605.53 |
| CHARLOTTE, NC  28277 | Wire | 06/12/2007 | $39,951.80 |
| | Wire | 06/12/2007 | $158,650.54 |
| | Wire | 06/15/2007 | $557,629.21 |
| | Wire | 06/26/2007 | $1,007,364.00 |
| | | | **$2,071,785.29** |
| PAUL H LICHTENBERGER ESQ | Wire | 06/18/2007 | $117,555.03 |
| 1 BESTOR LANE | | | |
| BLOOMFIELD, CT  6002 | | | **$117,555.03** |
| PAUL I. EDELSON, ESQ. | Wire | 05/21/2007 | $309,251.14 |
| 420 CHESTNUT STREET | | | |
| UNION, NJ  7083 | | | **$309,251.14** |
| PAUL L MCCULLOUGH ESQ | Wire | 05/31/2007 | $246,647.23 |
| 460 SUMMER ST | | | |
| STAMFORD, CT  6901 | | | **$246,647.23** |
| PAUL LAWTON CONSTRUCTION | 0306800 | 05/17/2007 | $7,382.00 |
| 400 N GUM ST | 0311009 | 06/01/2007 | $6,034.00 |
| SUMMERVILLE, SC  29483 | | | |
| | | | **$13,416.00** |
| PAUL LINCOLN CORNELL, JR. ATTY | Wire | 05/22/2007 | $348,221.87 |
| 6 BEE BROOK RD. | | | |
| WASHINGTON DEPOT, CT  6794 | | | **$348,221.87** |
| PAUL M RICHARDSON, ATTY AT LAW, TRUSTEE FOR CLIENT | Wire | 06/14/2007 | $420,156.34 |
| 10 TREMONT ST. 3RD FL | | | **$420,156.34** |
| BOSTON, MA  2108 | | | |
| PAUL N. CONTESSA & ASSOCIATES | Wire | 05/25/2007 | $294,995.05 |
| 15321 S. DIXIE HWY. | | | |
| MIAMI, FL  33157 | | | **$294,995.05** |
| PAUL N. MIRABELLI ATTORNEY TRUST ACCOUNT | Wire | 06/28/2007 | $59,730.00 |
| 3400 HIGHWAY 35 | Wire | 06/28/2007 | $242,821.84 |
| HAZLET, NJ  7730 | | | |
| | | | **$302,551.84** |
| PAUL P PACCHIANA ATTORNEY TRUS | Wire | 06/06/2007 | $346,675.25 |
| 5425 PARK CENTRAL COURT | | | |
| NAPLES, FL  34109 | | | **$346,675.25** |
| PAUL R. EDINGER, ESQUIRE ATTORNEY TRUST ACCOUNT | Wire | 07/27/2007 | $339,329.22 |
| 211 MONMOUTH ROAD | | | **$339,329.22** |
| WEST LONG BRANCH, NJ  7764 | | | |
| PAUL STAMM, JR. | Wire | 05/08/2007 | $60,053.92 |
| 3013 PETERS CREEK RD. #A | Wire | 05/23/2007 | $185,696.55 |
| ROANOKE, VA  24019 | | | |
| | | | **$245,750.47** |
| PAUL V GIANNETTI, TRUST ACCOUN | Wire | 05/25/2007 | $160,990.81 |
| 7 FELTON ST | | | |
| HUDSON, MA  1749 | | | **$160,990.81** |
| PAULINE M. GALVINE ATA ACCOUNT | Wire | 05/31/2007 | $427,241.90 |
| 35 EAST GRASSY SPRAIN ROAD | Wire | 07/19/2007 | $183,369.46 |
| SUITE 200 | | | |
| YONKERS, NY  10710 | | | **$610,611.36** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PAULSON & PAULSON PLC  ATTORNE<br>1432 N GREAT NECK RD<br>SUITE 101<br>VIRGINIA BEACH, VA  23454 | Wire<br>Wire<br>Wire | 06/06/2007<br>07/03/2007<br>07/23/2007 | $558,636.29<br>$232,934.96<br>$121,151.29 |
| | | | **$912,722.54** |
| PAVESE LAW FIRM TRUST ACCT<br>1833 HENDRY ST<br>FORT MYERS, FL  33902 | Wire | 05/15/2007 | $270,891.16 |
| | | | **$270,891.16** |
| PAVILLION COURT<br>1136 PEARL STREET<br>SUITE 201<br>BOULDER, CO  80302 | 0308327<br>0316557<br>0324509 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $2,694.60<br>$2,694.60<br>$2,455.09 |
| | | | **$7,844.29** |
| PAYTON & PAYTON, ATTORNEY TRUS<br>1533 ST. GEORGES AVENUE<br>RAHWAY, NJ  7065 | Wire | 06/28/2007 | $373,750.06 |
| | | | **$373,750.06** |
| PB ADAMS LLC<br>ATTN SHERI WENZE<br>7119 INDIANA AVE<br>RIVERSIDE, CA  92504 | 0308328<br>0316558<br>0324510 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $11,544.00<br>$11,544.00<br>$11,544.00 |
| | | | **$34,632.00** |
| PBCC<br>1305 EXECUTIVE BLVD STE 200<br>CHESAPEAKE, VA  23320 | 0322839 | 07/18/2007 | $162,413.39 |
| | | | **$162,413.39** |
| PC TITLE NETWORK, INC, MAHT AC<br>15255 RIDGE HUNT DRIVE<br>WOODBINE, MD  21797 | Wire<br>Wire | 06/04/2007<br>06/04/2007 | $373,665.37<br>$809,926.51 |
| | | | **$1,183,591.88** |
| PCR TITLE AGENCY OF NORTHEAST<br>2015 EMMORTON RD.<br>SUITE 100<br>BEL AIR, MD  21015 | Wire | 05/31/2007 | $149,430.11 |
| | | | **$149,430.11** |
| PCS TITLE<br>501 EAST SOUTH ST.<br>ORLANDO, FL  32801 | Wire<br>Wire | 05/25/2007<br>06/06/2007 | $938,020.64<br>$211,181.25 |
| | | | **$1,149,201.89** |
| PCS TITLE COMPANY INC<br>396 ALHAMBRA CIRCLE<br>CORAL GABLES, FL  33134 | Wire<br>Wire | 05/30/2007<br>07/26/2007 | $226,682.41<br>$308,900.09 |
| | | | **$535,582.50** |
| PEACHTREE TITLE SERVICES<br>222 WEST STREET<br>KEENE, NH  3431 | Wire | 06/29/2007 | $169,503.02 |
| | | | **$169,503.02** |
| PEAK SETTLEMENTS LLC<br>7626 OLD GEORGETOWN RD<br>BETHESDA, MD  20814 | Wire | 05/15/2007 | $336,764.83 |
| | | | **$336,764.83** |
| PEAK TITLE AGENCY, LTD<br>155 GREEN MEADOWS DRIVE SOUTH<br>WESTERVILLE, OH  43081 | Wire<br>Wire<br>Wire<br>Wire | 07/19/2007<br>07/23/2007<br>07/23/2007<br>07/23/2007 | $51,506.34<br>$38,199.09<br>$32,003.86<br>$52,736.52 |
| | | | **$174,445.81** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PEAK TITLE LLC ESCROW ACCT<br>6265 LEHMAN DRIVE<br>COLORADO SPRINGS, CO 80918 | Wire<br>Wire | 05/09/2007<br>05/09/2007 | $150,050.50<br>$634,828.98 |
| | | | **$784,879.48** |
| PEAK TITLE LLC ESCROW ACCT<br>6265 LOHMAN DIRVE<br>COLORADO SPGS, CO 80918 | Wire<br>Wire | 06/20/2007<br>06/20/2007 | $36,450.72<br>$219,006.64 |
| | | | **$255,457.36** |
| PEAKE, FOWLER, & ASSOCIATES<br>9357 TWO NOTCH ROAD<br>2ND FLOOR<br>COLUMBIA, SC 29223 | Wire | 06/14/2007 | $128,860.78 |
| | | | **$128,860.78** |
| PEAKES & GRAY ATTORNEYS AND CO<br>16 MAIN ST<br>DEXTER, ME 4930 | Wire | 06/13/2007 | $68,023.36 |
| | | | **$68,023.36** |
| PEARCE LAW FIRM, LLC - IOLTA<br>1971 RIVERA DR STE 2<br>STE 2<br>MOUNT PLEASANT, SC 29464 | Wire | 06/27/2007 | $1,188,501.44 |
| | | | **$1,188,501.44** |
| PEARL MEYER & PARTNERS<br>PO BOX 13066<br>NEWARK, NJ 07188-0066 | 0323281 | 07/20/2007 | $18,343.00 |
| | | | **$18,343.00** |
| PEARSON & SHAPIRO, ATTORNEY TR<br>1358 MORRIS AVENUE<br>UNION, NJ 7083 | Wire<br>Wire | 06/15/2007<br>06/15/2007 | $119,446.97<br>$135,303.45 |
| | | | **$254,750.42** |
| PECK & TUNESKI<br>10 PEARL STREET<br>NEW LONDON, CT 6320 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>06/22/2007<br>06/22/2007<br>07/13/2007<br>07/13/2007 | $191,887.64<br>$102,199.35<br>$205,298.31<br>$7,436.25<br>$123,488.51 |
| | | | **$630,310.06** |
| PEEBLES & SCHRAMM, P.C.<br>102 SOUTH CHERRY STREET<br>WINSTON SALEM, NC 27101 | Wire | 05/22/2007 | $52,046.49 |
| | | | **$52,046.49** |
| PEER TITLE INC<br>3400 WEST KENNEDY BLVD.<br>TAMPA, FL 33609 | Wire | 06/05/2007 | $79,975.35 |
| | | | **$79,975.35** |
| PEER TITLE INC ESCROW ACCT<br>3400 WEST KENNEDY BLVD<br>TAMPA, FL 33609 | Wire<br>Wire | 05/11/2007<br>05/25/2007 | $379,609.15<br>$93,698.56 |
| | | | **$473,307.71** |
| PEERLESS TITLE & ESCROW, INC.<br>15245 SHADY GROVE ROAD<br>SUITE 355<br>ROCKVILLE, MD 20850 | Wire | 07/27/2007 | $231,669.53 |
| | | | **$231,669.53** |
| PEGASUS TITLE AGENCY, LLC<br>949 W LACEY RD<br>FORKED RIVER, NJ 8731 | Wire | 06/29/2007 | $414,456.59 |
| | | | **$414,456.59** |
| PEGASUS TITLE SERVICES, INC ES<br>4038 LITTLE ROAD<br>NEW PORT RICHEY, FL 34655 | Wire | 05/31/2007 | $388,047.19 |
| | | | **$388,047.19** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|:---:|:---:|---:|
| PEGGIE S HULEBAK P.C. MORTGAGE<br>3809 SULLIVAN ST, STE 3<br>MADISON, AL  35758 | Wire<br>Wire | 06/18/2007<br>06/18/2007 | $60,396.48<br>$237,359.44 |
| | | | **$297,755.92** |
| PELICAN II, LLC<br>MICHAEL WINE<br>1540 SE 8 STREET<br>DEERFIELD BEACH, FL  33441 | 0308329<br>0316559 | 05/22/2007<br>06/21/2007 | $3,000.00<br>$3,000.00 |
| | | | **$6,000.00** |
| PELICAN TITLE OF VERO BEACH IN<br>4625 N HWY A1A<br>STE. 3A<br>VERO BEACH, FL  32963 | Wire | 07/27/2007 | $133,192.46 |
| | | | **$133,192.46** |
| PELTZ LAW FIRM, PLLC<br>263 HAYWOOD ST<br>ASHEVILLE, NC  28801 | Wire<br>Wire<br>Wire | 07/09/2007<br>07/12/2007<br>07/26/2007 | $100,436.04<br>$155,309.31<br>$93,703.86 |
| | | | **$349,449.21** |
| PEMMA INC<br>C/O MADISON FINANCIAL GROUP<br>1111 LINCOLN ROAD #400<br>MIAMI BEACH, FL  33139 | 0308330<br>0316560 | 05/22/2007<br>06/21/2007 | $5,000.00<br>$5,000.00 |
| | | | **$10,000.00** |
| PENDER & COWARD P.C.<br>222 CENTRAL PARK AVE<br>VIRGINIA BEACH, VA  23462 | Wire<br>Wire | 05/11/2007<br>06/22/2007 | $327,591.12<br>$353,867.26 |
| | | | **$681,458.38** |
| PENDERGAST & JONES P.C. IOLTA<br>115 PERIMETER CENTER PLACE<br>SOUTH TERRACES, SUITE 1000<br>ATLANTA, GA  30346 | Wire<br>Wire | 06/22/2007<br>06/22/2007 | $69,545.29<br>$74,160.54 |
| | | | **$143,705.83** |
| PENDLETON, PENDLETON & DEATON<br>211 NORTH ACADEMY STREET<br>LINCOLNTON, NC  28093 | Wire | 07/20/2007 | $82,791.59 |
| | | | **$82,791.59** |
| PENINSULA BANK<br>128 EAST MAIN STREET<br>SALISBURY, MD  21803 | Wire | 06/05/2007 | $108,754.18 |
| | | | **$108,754.18** |
| PENINSULA ESCROW & TITLE CO<br>11864 CANON BLVD.<br>STE. 103<br>NEWPORT NEWS, VA  23606 | Wire | 07/26/2007 | $213,276.59 |
| | | | **$213,276.59** |
| PENINSULA SETTLEMENTS, LLC<br>444 NORTH FREDERICK AVE. #316<br>GAITHERSBURG, MD  20877 | Wire | 06/15/2007 | $416,051.65 |
| | | | **$416,051.65** |
| PENINSULA TITLE COMPANY<br>8290 NW 27 STREET<br>MIAMI, FL  33122 | Wire<br>Wire<br>Wire | 06/19/2007<br>06/28/2007<br>07/10/2007 | $368,520.91<br>$220,570.12<br>$319,387.44 |
| | | | **$908,478.47** |
| PENINSULA TITLE COMPANY, INC<br>688 J CLYDE MORRIS BLVD.<br>NEWPORT NEWS, VA  23601 | Wire<br>Wire | 06/20/2007<br>06/22/2007 | $205,997.99<br>$127,890.86 |
| | | | **$333,888.85** |
| PENINSULA TITLE COMPANY, INC<br>688 J. CLYDE MORRIS BOULEVARD<br>NEWPORT NEWS, VA  23601 | Wire | 05/30/2007 | $157,872.13 |
| | | | **$157,872.13** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|---|
| PENINSULA TITLE SERVICES LLC<br>4888 BABCOCK STREET NE<br>PALM BAY, FL  32905 | | Wire | 05/11/2007 | $130,729.16 | |
| | | | | **$130,729.16** | |
| PENLAND & HENRY, PLLC<br>ASHEVILLE, NC  28801 | | Wire | 06/29/2007 | $454,403.60 | |
| | | | | **$454,403.60** | |
| PENN JERSEY ABSTRACT, INC<br>2005 CITY LINE RD.<br>SUITE 103<br>BETHLEHEM, PA  18017 | | Wire<br>Wire | 07/03/2007<br>07/27/2007 | $324,747.39<br>$322,066.57 | |
| | | | | **$646,813.96** | |
| PENN TITLE INC<br>65 E ELIZABETH AVE STE 100<br>BETHLEHEM, PA  18018 | Add | Wire<br>Wire | 05/31/2007<br>07/25/2007 | $1,698.36<br>$210,532.89 | |
| | | | | **$212,231.25** | |
| PENN TITLE, INC SETTLEMENT TRU<br>140 SOUTH VILLAGE AVE, #20<br>EXTON, PA  19341 | | Wire | 06/19/2007 | $94,816.80 | |
| | | | | **$94,816.80** | |
| PENNANT FIRST TITLE AGENCY<br>9002 LINCOLN DRIVE WEST<br>SUITE B<br>MARLTON, NJ  8053 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>05/25/2007<br>05/25/2007<br>05/29/2007<br>06/22/2007<br>06/27/2007<br>07/12/2007 | $143,720.00<br>$104,066.58<br>$504,201.71<br>$160,114.77<br>$253,175.03<br>$87,922.52<br>$233,249.13 | |
| | | | | **$1,486,449.74** | |
| PENNER LAW FIRM IOLTA ACCT<br>326 W. MAIN STREET<br>STE 202<br>MILFORD, CT  6460 | | Wire | 05/29/2007 | $183,782.88 | |
| | | | | **$183,782.88** | |
| PENNINGTON TITLE CO., ESCROW<br>725 KANSAS CITY STREET<br>RAPID CITY, SD  57701 | | Wire | 06/13/2007 | $242,650.17 | |
| | | | | **$242,650.17** | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PENNSYLVANIA HOUSING FINANCE AGENCY | 0306470 | 05/16/2007 | $514.76 |
| | 0306471 | 05/16/2007 | $2,373.83 |
| | 0306472 | 05/16/2007 | $457.49 |
| | 0306473 | 05/16/2007 | $546.82 |
| | 0306474 | 05/16/2007 | $84.77 |
| | 0306475 | 05/16/2007 | $1,203.00 |
| | 0310958 | 06/01/2007 | $822.26 |
| | 0310959 | 06/01/2007 | $1,254.46 |
| | 0310960 | 06/01/2007 | $1,162.00 |
| | 0310961 | 06/01/2007 | $83.42 |
| | 0310962 | 06/01/2007 | $506.00 |
| | 0310963 | 06/01/2007 | $529.00 |
| | 0313010 | 06/08/2007 | $411.00 |
| | 0314824 | 06/15/2007 | $1,425.00 |
| | 0314825 | 06/15/2007 | $388.71 |
| | 0314826 | 06/15/2007 | $2,639.20 |
| | 0314827 | 06/15/2007 | $1,108.98 |
| | 0318179 | 06/27/2007 | $990.93 |
| | 0318180 | 06/27/2007 | $109.74 |
| | 0318181 | 06/27/2007 | $2,789.50 |
| | 0318182 | 06/27/2007 | $468.48 |
| | 0318183 | 06/27/2007 | $1,514.80 |
| | 0318184 | 06/27/2007 | $629.62 |
| | 0318185 | 06/27/2007 | $89.94 |
| | 0318186 | 06/27/2007 | $335.19 |
| | 0321418 | 07/11/2007 | $387.81 |
| | 0321419 | 07/11/2007 | $812.40 |
| | 0321420 | 07/11/2007 | $531.57 |
| | 0321421 | 07/11/2007 | $676.57 |
| | 0321422 | 07/11/2007 | $399.75 |
| | 0321423 | 07/11/2007 | $851.50 |
| | 0321424 | 07/11/2007 | $2,465.66 |
| | 0321425 | 07/11/2007 | $405.90 |
| | 0321426 | 07/11/2007 | $196.15 |
| | 0321427 | 07/11/2007 | $2,173.36 |
| | 0321428 | 07/11/2007 | $395.94 |
| | 0325442 | 07/25/2007 | $573.41 |
| | | | **$32,308.92** |
| PENNSYLVANIA LAND TRANSFER CO 24 EAST FRONT ST MEDIA, PA  19063 | Wire | 05/18/2007 | $323,757.96 |
| | Wire | 05/18/2007 | $308,902.43 |
| | Wire | 06/21/2007 | $192,931.43 |
| | | | **$825,591.82** |
| PENSON AND PADGETT TITLE SERVICES 2810 REMINGTON GREEN CIRCLE TALLAHASSEE, FL  32308 | Wire | 06/14/2007 | $188,907.77 |
| | | | **$188,907.77** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PENTAGON TITLE COMPANY INC MAR 11820 PARKLAWN DRIVE 140 ROCKVILLE, MD  20852 | Wire | 05/16/2007 | $400,254.96 |
| | Wire | 06/12/2007 | $314,331.38 |
| | Wire | 06/22/2007 | $188,742.21 |
| | Wire | 07/10/2007 | $210,516.60 |
| | Wire | 07/23/2007 | $237,922.62 |
| | | | **$1,351,767.77** |
| PENTECOST, GLENN AND RUDD, PLL 106 STONEBRIDGE BLVD. JACKSON, TN  38305 | Wire | 05/15/2007 | $115,329.25 |
| | | | **$115,329.25** |
| PEOPLE BANK OF LOUISIANA 2105 RUE SIMONE SUITE C HAMMOND, LA  70403 | Wire | 05/29/2007 | $82,320.74 |
| | | | **$82,320.74** |
| PEOPLES BANK & TRUST 928 JACKSON STREET MANCHESTER, TN  37355 | Wire | 06/29/2007 | $252,322.96 |
| | | | **$252,322.96** |
| PEOPLES BANK OF LOUISIANA 1501 DEREK DR STE A HAMMOND, LA  70403 | Wire | 05/15/2007 | $169,903.50 |
| | Wire | 05/17/2007 | $147,634.96 |
| | Wire | 05/24/2007 | $49,899.16 |
| | Wire | 05/24/2007 | $135,941.48 |
| | Wire | 05/31/2007 | $81,779.15 |
| | Wire | 05/31/2007 | $81,258.41 |
| | Wire | 06/08/2007 | $68,348.35 |
| | Wire | 06/08/2007 | $150,871.49 |
| | Wire | 06/11/2007 | $82,187.81 |
| | Wire | 06/15/2007 | $107,563.14 |
| | Wire | 06/18/2007 | $194,365.37 |
| | Wire | 06/20/2007 | $89,998.25 |
| | Wire | 06/22/2007 | $24,444.50 |
| | Wire | 06/26/2007 | $195,755.94 |
| | Wire | 06/28/2007 | $129,314.56 |
| | Wire | 06/29/2007 | $441,401.07 |
| | Wire | 07/09/2007 | $122,462.55 |
| | Wire | 07/26/2007 | $100,500.44 |
| | Wire | 07/26/2007 | $100,480.44 |
| | | | **$2,474,110.57** |
| PEOPLES BANK- THE MCCUE MORTGA | Wire | 05/25/2007 | $463,670.15 |
| | Wire | 06/28/2007 | $231,021.27 |
| | Wire | 07/10/2007 | $223,190.52 |
| | Wire | 07/12/2007 | $313,701.12 |
| | Wire | 07/12/2007 | $177,248.50 |
| | Wire | 07/27/2007 | $113,157.39 |
| | | | **$1,521,988.95** |
| PEOPLE'S COMMUNITY BANK | Wire | 05/09/2007 | $98,441.51 |
| | Wire | 05/29/2007 | $109,748.58 |
| | | | **$208,190.09** |
| PEOPLES FEDERAL SAVINGS BANK O | Wire | 06/06/2007 | $62,269.44 |
| | | | **$62,269.44** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PEOPLES HOME EQUITY INC | Add | Wire | 05/16/2007 | $326,159.83 |
| | | | | **$326,159.83** |
| PEOPLE'S MORTGAGE CORP DDA ACC | | Wire | 06/15/2007 | $284,578.07 |
| | | Wire | 06/26/2007 | $85,249.95 |
| | | | | **$369,828.02** |
| PEOPLES NATIONA TITLE<br>5175 N ACADEMY BLVD<br>COLORADO SPRINGS, CO  80918 | | Wire | 07/27/2007 | $224,257.19 |
| | | | | **$224,257.19** |
| PEOPLES NATIONAL TITLE<br>5175 ACADEMY BLVD N<br>COLORADO SPRINGS, CO  80918 | | Wire | 06/15/2007 | $157,905.90 |
| | | | | **$157,905.90** |
| PEOPLES TITLE & ABSTRACT, INC<br>3617 CROWN POINT RD<br>STE 1<br>JACKSONVILLE, FL  32257 | | Wire | 05/16/2007 | $19,107.85 |
| | | Wire | 05/16/2007 | $68,359.35 |
| | | | | **$87,467.20** |
| PEOPLES TITLE AGENCY,INC ESCRO<br>16-B WALTER MARTIN ROAD, NE.<br>FORT WALTON BEACH, FL  32548 | | Wire | 06/05/2007 | $139,115.18 |
| | | | | **$139,115.18** |
| PEOPLES TITLE OF SOUTH FLORIDA<br>10100 W. SAMPLE RD.<br>#401<br>CORAL SPRINGS, FL  33065 | | Wire | 05/29/2007 | $151,882.75 |
| | | Wire | 05/29/2007 | $97,060.61 |
| | | Wire | 06/18/2007 | $184,838.63 |
| | | | | **$433,781.99** |
| PEOPLES TRUST TITLE CORPORATIO<br>1000 PONCE DE LEON BLVD<br>SUITE 301<br>CORAL GABLES, FL  33134 | | Wire | 05/09/2007 | $277,765.14 |
| | | Wire | 05/09/2007 | $1,000,967.06 |
| | | | | **$1,278,732.20** |
| PEP TITLE AGENCY LLC TRUST ACC<br>6 DARTS MILL RD<br>SUITE 1A<br>FLEMINGTON, NJ  8822 | | Wire | 05/15/2007 | $180,334.08 |
| | | Wire | 05/18/2007 | $109,890.55 |
| | | Wire | 05/18/2007 | $233,141.28 |
| | | Wire | 05/31/2007 | $392,103.96 |
| | | Wire | 06/08/2007 | $121,923.75 |
| | | Wire | 06/18/2007 | $100,118.89 |
| | | Wire | 06/19/2007 | $213,385.33 |
| | | Wire | 06/25/2007 | $328,945.43 |
| | | Wire | 07/05/2007 | $306,816.69 |
| | | Wire | 07/16/2007 | $259,828.84 |
| | | | | **$2,246,488.80** |
| PEP TITLE AGENCY, LLC<br>6 DARTS MILL ROAD<br>SUITE 1A<br>FLEMINGTON, NJ  8822 | | Wire | 05/31/2007 | $208,716.28 |
| | | Wire | 06/13/2007 | $416,482.87 |
| | | Wire | 07/02/2007 | $171,913.89 |
| | | Wire | 07/10/2007 | $39,491.11 |
| | | Wire | 07/10/2007 | $236,747.22 |
| | | | | **$1,073,351.37** |
| PERCY BEAUFORD PA REAL ESTATE<br>PO BOX 273<br>MONCKS CORNER, SC  29461 | | Wire | 06/13/2007 | $141,377.84 |
| | | | | **$141,377.84** |
| PERFECT TITLE AND ESCROW<br>1615 A ROBIN CIRCLE, 2ND FLR<br>FOREST HILL, MD  21050 | | Wire | 05/31/2007 | $180,012.37 |
| | | | | **$180,012.37** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PERFECT TITLE AND ESCROW<br>1615-A ROBIN CIRCLE<br>2ND FLOOR<br>FOREST HILL, MD  21050 | | Wire | 06/26/2007 | $144,655.35 |
| | | | | **$144,655.35** |
| PERFECTION TITLE, LTD. ESCROW<br>3017B MOUNTAIN RD<br>PASADENA, MD  21122 | | Wire | 07/17/2007 | $257,034.49 |
| | | Wire | 07/20/2007 | $418,508.84 |
| | | | | **$675,543.33** |
| PERFECTION TITLE, LTD. ESCROW ACCOUNT<br>3017B MOUNTAIN ROAD<br>PASADENA, MD  21122 | | Wire | 07/25/2007 | $170,033.30 |
| | | | | **$170,033.30** |
| PERFORMANCE ABSTRACT AGENCY<br>3 EAST STOW ROAD<br>SUITE 102<br>MARLTON, NJ  8053 | | Wire | 07/17/2007 | $192,571.07 |
| | | Wire | 07/18/2007 | $125,302.54 |
| | | | | **$317,873.61** |
| PERFORMANCE TITLE<br>11223 CORNEEL PARK DR #301<br>CINCINNATI, OH  45242 | Add | Wire | 06/19/2007 | $868.00 |
| | | Wire | 06/22/2007 | $997,781.46 |
| | | | | **$998,649.46** |
| PERFORMANCE TITLE INC<br>7061 W COMMERCIAL BLVD<br>TAMARAC, FL  33319 | | Wire | 05/09/2007 | $471,974.62 |
| | | Wire | 05/25/2007 | $148,161.55 |
| | | Wire | 05/29/2007 | $331,067.00 |
| | | Wire | 07/09/2007 | $123,243.70 |
| | | Wire | 07/11/2007 | $511,542.56 |
| | | | | **$1,585,989.43** |
| PERFORMANCE TITLE INC<br>7061 W. COMMERCIAL BLVD ST 5A<br>TAMARAC, FL  33319 | | Wire | 07/05/2007 | $110,857.82 |
| | | | | **$110,857.82** |
| PERFORMANCE TITLE INC ESCROW A<br>4405 E. ALOHA DRIVE<br>DIAMONDHEAD, MS  39525 | | Wire | 06/29/2007 | $76,207.27 |
| | | Wire | 07/16/2007 | $203,841.47 |
| | | Wire | 07/17/2007 | $130,393.54 |
| | | | | **$410,442.28** |
| PERFORMANCE TITLE INC ESCROW A<br>825 BROWNSWITCH RD<br>SLIDELL, LA  70458 | | Wire | 06/01/2007 | $113,350.37 |
| | | Wire | 06/08/2007 | $276,100.33 |
| | | Wire | 06/29/2007 | $86,582.15 |
| | | Wire | 07/09/2007 | $264,469.18 |
| | | Wire | 07/09/2007 | $265,415.04 |
| | | Wire | 07/13/2007 | $94,304.80 |
| | | Wire | 07/27/2007 | $220,426.97 |
| | | | | **$1,320,648.84** |
| PERIMETER TITLE | Add | Wire | 05/16/2007 | $201,198.00 |
| | Add | Wire | 05/30/2007 | $131,007.57 |
| | | | | **$332,205.57** |
| PERIMETER TITLE FL ESCROW ACCT<br>4720 SALISBURY RD<br>SUITE 25<br>JACKSONVILLE, FL  32256 | | Wire | 05/15/2007 | $201,198.00 |
| | | | | **$201,198.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PERIMETER TITLE LLC ESCROW ACC | Wire | 05/21/2007 | $132,515.19 |
| 400 GALLERIA PARKWAY | Wire | 06/08/2007 | $153,569.96 |
| SUITE 1495 | Wire | 06/25/2007 | $237,184.89 |
| ATLANTA, GA  30339 | Wire | 07/27/2007 | $194,412.45 |
| | | | **$717,682.49** |
| PERIMETER TITLE, LLC FL ESCROW | Wire | 06/25/2007 | $239,446.11 |
| 4720 SALISBURY ROAD | Wire | 06/25/2007 | $106,357.96 |
| SUITE 25 | Wire | 06/25/2007 | $246,171.09 |
| JACKSONVILLE, FL  32256 | Wire | 07/05/2007 | $174,646.56 |
| | | | **$766,621.72** |
| PERPETUAL FEDERAL SAVINGS | Wire | 05/15/2007 | $137,443.13 |
| | Wire | 06/04/2007 | $234,144.80 |
| | | | **$371,587.93** |
| PERREAULT LAW OFFICE | Wire | 05/15/2007 | $53,062.33 |
| 6 ASH STREET | Wire | 05/15/2007 | $162,261.76 |
| PO BOX 1109 | Wire | 06/22/2007 | $199,441.06 |
| HOLLIS, NH  3049 | | | |
| | | | **$414,765.15** |
| PERRIE & ASSOCIATES LLC RE ESC | Wire | 05/16/2007 | $46,688.61 |
| 3901 ROSWELL RD | Wire | 05/16/2007 | $189,838.06 |
| SUITE  100 | Wire | 05/21/2007 | $89,225.15 |
| MARIETTA, GA  30062 | Wire | 06/18/2007 | $112,080.30 |
| | Wire | 06/19/2007 | $451,129.21 |
| | Wire | 06/25/2007 | $231,102.06 |
| | Wire | 07/16/2007 | $256,214.35 |
| | | | **$1,376,277.74** |
| PERRIE & ASSOCIATES, LLC REAL | Wire | 07/06/2007 | $128,424.21 |
| 3490 PIEDMONT RD N.E. | | | **$128,424.21** |
| ONE SECURITIES CENTRE STE 1104 | | | |
| ATLANTA, GA  30305 | | | |
| PERRIE & ASSOCIATES, LLC REAL | Wire | 07/06/2007 | $16,245.40 |
| ONE SECURTIES CENTRE, STE 1104 | | | **$16,245.40** |
| 3490 PIEDMONT RD N.E. | | | |
| ATLANTA, GA  30305 | | | |
| PERRIE & ASSOCIATES, LLC REAL ESTATE ESCROW | Wire | 06/29/2007 | $164,666.93 |
| ACCOUN | Wire | 07/09/2007 | $154,885.14 |
| 3490 PIEDMONT ROAD, N.E. | Wire | 07/19/2007 | $130,695.93 |
| ATLANTA, GA  30305 | Wire | 07/26/2007 | $165,117.57 |
| | | | **$615,365.57** |
| PERRIE & COLE LLC RE ESCROW AC | Wire | 05/31/2007 | $151,179.77 |
| 400 NORTHRIDGE RD | Wire | 06/06/2007 | $139,283.23 |
| SUITE 700 | Wire | 07/23/2007 | $131,817.65 |
| ATLANTA, GA  30350 | | | |
| | | | **$422,280.65** |
| PERRIE & COLE OF S.C., LLC, R. | Wire | 05/31/2007 | $59,550.31 |
| 140 STONEBRIDGE DRIVE | | | **$59,550.31** |
| SUITE 450 | | | |
| COLUMBIA, SC  29210 | | | |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PERRIE & COLE OF S.C., LLC, R. | Wire | 05/21/2007 | $62,026.04 |
| 140 STONERIDGE DR, STE 450 | Wire | 05/25/2007 | $207,981.49 |
| COLUMBIA, SC  29210 | Wire | 06/15/2007 | $186,018.89 |
| | Wire | 07/18/2007 | $100,133.73 |
| | | | **$556,160.15** |
| PERRIE & COLE, LLC | Wire | 06/29/2007 | $177,601.62 |
| 3901 ROSWELL ROAD | | | **$177,601.62** |
| SUITE 100 | | | |
| MARIETTA, GA  30062 | | | |
| PERRONE LAW OFFICES | Wire | 07/24/2007 | $325,964.26 |
| 25 BLACKSTONE VALLEY PLACE | | | **$325,964.26** |
| LINCOLN, RI  2865 | | | |
| PERRY BUILDERS, LLC | 0308332 | 05/22/2007 | $5,800.00 |
| 4938 WINDY HILL DR. | 0316562 | 06/21/2007 | $5,800.00 |
| SUITE B | | | **$11,600.00** |
| RALEIGH, NC  27604 | | | |
| PERRY F. GOLDLUST PA, ATTORNEY | Wire | 06/28/2007 | $199,191.92 |
| 702 KING STREET STE 600 | | | **$199,191.92** |
| WILMINGTON, DE  19899 | | | |
| PERRY, BUNDY, PLYER & LONG, LL | Wire | 05/11/2007 | $168,026.86 |
| 316 N. HAYNE STREET | Wire | 05/17/2007 | $230,285.06 |
| MONROE, NC  28112 | | | **$398,311.92** |
| PERRY, BUNDY, PLYER & LONG, LL | Wire | 06/20/2007 | $98,923.63 |
| 316 NORTH HAYNE STREET | Wire | 06/20/2007 | $496,211.57 |
| MONROE, NC  28112 | | | **$595,135.20** |
| PERSILY & ASSOCIATES | Wire | 05/31/2007 | $385,573.86 |
| 1801 PEACHTREE STREET, NE | Wire | 06/28/2007 | $213,242.54 |
| STE. 100 | | | **$598,816.40** |
| ATLANTA, GA  30309 | | | |
| PERSILY & ASSOCIATES | Wire | 05/31/2007 | $43,940.39 |
| 62B LENOX POINTE | Wire | 07/26/2007 | $265,451.50 |
| ATLANTA, GA  30324 | | | **$309,391.89** |
| PERVASIVE INTEGRATION PROD DIV | 0317193 | 06/22/2007 | $9,689.78 |
| 12365-B RIATA TRACE PARKWAY | | | **$9,689.78** |
| AUSTIN, TX  78727 | | | |
| PES LLC SETTLEMENT ESCROW ACCT | Wire | 07/11/2007 | $340,222.73 |
| 4887 BELFORT RD | | | **$340,222.73** |
| SUITE 109 | | | |
| JACKSONVILLE, FL  32256 | | | |
| PESKIN, COURCHESNE & ALLEN, P. | Wire | 06/22/2007 | $181,593.91 |
| 101 STATE STREET | | | **$181,593.91** |
| SUITE 301 | | | |
| SPRINGFIELD, MA  1103 | | | |
| PESTILLO & VON PETERFFY | Wire | 06/22/2007 | $71,029.09 |
| 204 RANSON ST | Wire | 07/02/2007 | $21,797.31 |
| HUNTERSVILLE, NC  28078 | Wire | 07/02/2007 | $176,450.95 |
| | | | **$269,277.35** |
| PETEFISH SKILES & CO BANK | Wire | 07/18/2007 | $70,768.61 |
| 138 EAST BEARDSTOWN STREET | | | **$70,768.61** |
| VIRGINIA, IL  62691 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PETER A. FICO ATTORNEY TRUST ACCOUNT<br>40 MAIN STREET<br>2ND FLOOR<br>MILLBURN, NJ  7041 | Wire | 07/16/2007 | $369,956.47 |
| | | | **$369,956.47** |
| PETER B SMITH PA<br>190 W PALMETTO PARK RD<br>BOCA RATON, FL  33432 | Wire<br>Wire | 06/14/2007<br>07/09/2007 | $175,845.99<br>$258,967.29 |
| | | | **$434,813.28** |
| PETER B. ESQUIRE ATTORNEY TRUS<br>1907 HIGHWAY 36 UITE 3<br>OAKHURST, NJ  7755 | Wire | 06/14/2007 | $310,723.10 |
| | | | **$310,723.10** |
| PETER CHASTAIN & ASSOCIATES P.<br>8604 CLIFF CAMERON DR.<br>CHARLOTTE, NC  28269 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>06/01/2007<br>06/04/2007<br>06/29/2007<br>07/24/2007 | $99,576.92<br>$165,590.61<br>$94,870.13<br>$138,318.11<br>$110,901.68 |
| | | | **$609,257.45** |
| PETER D. KEARNS, ATTORNEY TRUS<br>1100 ARNOLD DRIVE<br>PT PLEASANT, NJ  8742 | Wire | 05/22/2007 | $385,971.12 |
| | | | **$385,971.12** |
| PETER E. LANE, ATTORNEY AT LAW<br>131 EAST COURT ST<br>P.O.BOX 1519<br>RUTHERFORDTON, NC  28139 | Wire<br>Wire | 06/27/2007<br>07/20/2007 | $59,461.50<br>$153,307.12 |
| | | | **$212,768.62** |
| PETER LAFHARIS, PC ATTORNEY TR<br>1590 ANDERSON AVENUE<br>P.O. BOX 1015<br>FORT LEE, NJ  7024 | Wire | 06/29/2007 | $184,299.15 |
| | | | **$184,299.15** |
| PETER M. JACQUES ATTORNEY TRUS<br>313 SOUTH AVENUE<br>SUITE 204<br>FANWOOD, NJ  7023 | Wire | 06/12/2007 | $420,579.74 |
| | | | **$420,579.74** |
| PETER N. CARLINO, ATTY AT LAW<br>6743 FAIRVIEW ROAD<br>SUITE A<br>CHARLOTTE, NC  28210 | Wire<br>Wire | 05/10/2007<br>06/27/2007 | $126,401.62<br>$128,974.34 |
| | | | **$255,375.96** |
| PETER S. FARBER, ESQ<br>293B ORLEANS ROAD<br>NORTH CHATHAM, MA  2650 | Wire | 06/08/2007 | $328,125.55 |
| | | | **$328,125.55** |
| PETER V. HAWKINS, P.S.<br>225 W. MAIN<br>SUITE 200<br>SPOKANE, WA  99201 | Wire | 07/13/2007 | $46,627.73 |
| | | | **$46,627.73** |
| PETER WOLF & ASSOCIATES, PC<br>94 MAIN STREET SUITE C-102<br>HILTON HEAD ISLAND, SC  29926 | Wire | 05/31/2007 | $148,004.64 |
| | | | **$148,004.64** |
| PETERSON & PETERSON TRUST ACCOUNT<br>515 CARLISLE STREET<br>HANOVER, PA  17331 | Wire | 06/19/2007 | $171,473.21 |
| | | | **$171,473.21** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PETERSON LAW FIRM P.A. IOLTA W<br>1096 ASSEMBLY DR<br>SUITE 310<br>FORT MILL, SC  29708 | | Wire | 05/22/2007 | $168,991.11 |
| | | Wire | 05/30/2007 | $147,808.14 |
| | | Wire | 06/01/2007 | $89,767.01 |
| | | Wire | 06/01/2007 | $356,168.75 |
| | | Wire | 06/29/2007 | $213,534.05 |
| | | | | **$976,269.06** |
| PETERSON NOLL & GOODMAN PLC<br>8216 OLD COURTHOUSE ROAD<br>VIENNA, VA  22182 | | Wire | 05/16/2007 | $78,308.60 |
| | | Wire | 05/16/2007 | $413,550.62 |
| | | | | **$491,859.22** |
| PETRENKO LAW FIRM DBA:ORANGE E<br>4500 9TH AVENUE NE<br>SEATTLE, WA  98105 | | Wire | 07/23/2007 | $166,988.40 |
| | | | | **$166,988.40** |
| PETRU SANDOR JR. | Add | Wire | 06/26/2007 | $13,302.00 |
| | | | | **$13,302.00** |
| PG&E<br>PO BOX 997300<br>SACRAMENTO, CA  95899 | | 0304742 | 05/10/2007 | $1,402.94 |
| | | 0304744 | 05/10/2007 | $105.70 |
| | | 0307089 | 05/18/2007 | $1,378.32 |
| | | 0309716 | 05/25/2007 | $123.02 |
| | | 0314339 | 06/14/2007 | $487.17 |
| | | 0314574 | 06/15/2007 | $1,438.86 |
| | | 0314575 | 06/15/2007 | $134.23 |
| | | 0316983 | 06/22/2007 | $181.94 |
| | | 0322162 | 07/16/2007 | $1,437.40 |
| | | 0323592 | 07/23/2007 | $1,852.43 |
| | | | | **$8,542.01** |
| PGF SOLUTIONS<br>2920 STANWAY AVE<br>DOUGLASVILLE, GA  30135 | | 0306524 | 05/17/2007 | $9,310.00 |
| | | 0317312 | 06/22/2007 | $17,710.00 |
| | | | | **$27,020.00** |
| PHENIX TITLE SERVICES<br>14 MAINE STREET<br>SUITE 310<br>BRUNSWICK, ME  4011 | | Wire | 07/12/2007 | $111,270.54 |
| | | | | **$111,270.54** |
| PHENIX TITLE SERVICES<br>181 WASHINGTON ST<br>KEENE, NH  3431 | | Wire | 05/31/2007 | $113,524.15 |
| | | Wire | 06/11/2007 | $153,593.14 |
| | | | | **$267,117.29** |
| PHENIX TITLE SERVICES<br>ONE MERCHANTS PLAZA<br>BANGOR, ME  4401 | | Wire | 06/08/2007 | $47,933.95 |
| | | | | **$47,933.95** |
| PHENIX TITLE SERVICES LLC<br>165A SOUTH RIVER RD<br>BEDFORD, NH  3110 | | Wire | 06/25/2007 | $142,384.35 |
| | | | | **$142,384.35** |
| PHH HOME LOANS | | Wire | 05/23/2007 | $210,092.20 |
| | | Wire | 05/24/2007 | $296,165.65 |
| | | Wire | 06/19/2007 | $294,910.83 |
| | | Wire | 06/21/2007 | $149,563.54 |
| | | Wire | 07/20/2007 | $113,632.13 |
| | | | | **$1,064,364.35** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PHH HOME LOANS LLC | Add | Wire | 07/16/2007 | $489,472.82 |
| | Add | Wire | 07/17/2007 | $418,577.64 |
| | | | | **$908,050.46** |
| PHH HOME LOANS, LLC | | Wire | 07/27/2007 | $560,937.43 |
| | | | | **$560,937.43** |
| PHILIP A. PARZIALE, ATTORNEY T<br>234 FRANKLIN AVE.<br>NUTLEY, NJ  7110 | | Wire | 05/17/2007 | $99,516.14 |
| | | Wire | 05/17/2007 | $66,899.16 |
| | | Wire | 05/17/2007 | $74,002.85 |
| | | Wire | 05/17/2007 | $101,767.30 |
| | | Wire | 05/17/2007 | $101,417.12 |
| | | Wire | 05/17/2007 | $96,914.79 |
| | | Wire | 05/17/2007 | $96,914.79 |
| | | Wire | 05/17/2007 | $96,914.79 |
| | | Wire | 05/17/2007 | $142,288.40 |
| | | Wire | 05/17/2007 | $100,666.74 |
| | | Wire | 05/17/2007 | $100,666.74 |
| | | Wire | 05/17/2007 | $100,666.74 |
| | | Wire | 05/17/2007 | $100,666.74 |
| | | Wire | 05/17/2007 | $125,429.62 |
| | | Wire | 05/17/2007 | $43,318.23 |
| | | Wire | 05/17/2007 | $65,748.55 |
| | | Wire | 05/17/2007 | $103,268.09 |
| | | Wire | 05/21/2007 | $175,705.80 |
| | | | | **$1,792,772.59** |
| PHILIP D. O'CONNELL, JR. P.C.<br>425 PAKACHOAG STREET<br>AUBURN, MA  1501 | | Wire | 05/23/2007 | $23,317.25 |
| | | Wire | 05/23/2007 | $132,207.32 |
| | | | | **$155,524.57** |
| PHILIP E JAMES, JR, NOTORY PUB<br>111 VETERANS BLVD<br>SUITE 1520<br>METAIRIE, LA  70005 | | Wire | 05/29/2007 | $175,601.24 |
| | | | | **$175,601.24** |
| PHILIP E WILLIAMS, ATTORNEY<br>301 EAST MAIN STREET<br>WILLIAMSTON, SC  29697 | | Wire | 07/20/2007 | $90,731.85 |
| | | | | **$90,731.85** |
| PHILIP F. BLANCH, ATTORNEY TRU<br>193 FAIRFIELD ROAD<br>FAIRFIELD, NJ  7004 | | Wire | 05/31/2007 | $79,593.75 |
| | | Wire | 05/31/2007 | $636,677.14 |
| | | | | **$716,270.89** |
| PHILIP F. GRECO TITLE CO.<br>118 CASS AVENUE<br>MOUNT CLEMENS, MI  48043 | | Wire | 06/28/2007 | $150,626.34 |
| | | | | **$150,626.34** |
| PHILIP F. GRECO TITLE CO.<br>23537 TELEGRAPH ROAD<br>BROWNSTOWN, MI  48134 | | Wire | 06/18/2007 | $95,357.21 |
| | | | | **$95,357.21** |
| PHILIP F. GRECO TITLE COMPANY<br>5141 GATEWAY CENTRE SUITE 200<br>FLINT, MI  48507 | | Wire | 05/29/2007 | $365,554.62 |
| | | | | **$365,554.62** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PHILIP J. PAPADIS, ESQUIRE ATT<br>141 1/2 W. MAIN STREET<br>STE 203<br>SPARTANBURG, SC  29306 | | Wire | 06/15/2007 | $148,971.10 |
| | | | | **$148,971.10** |
| PHILIP R TRAPANI, JR, PLC-REAL<br>740 DUKE STREET<br>SUITE 500A<br>NORFOLK, VA  23510 | | Wire | 05/24/2007 | $297,627.44 |
| | | Wire | 06/08/2007 | $345,253.73 |
| | | Wire | 07/17/2007 | $50,270.30 |
| | | Wire | 07/17/2007 | $318,656.22 |
| | | | | **$1,011,807.69** |
| PHILIP R. SEAVER TITLE CO.<br>1186 E 12 MILE RAOD<br>MADISON HEIGHTS, MI  48071 | | Wire | 05/16/2007 | $170,741.38 |
| | | | | **$170,741.38** |
| PHILIP R. SEAVER TITLE CO.<br>37500 GARFIELD STE. 150<br>CLINTON TOWNSHIP, MI  48036 | | Wire | 05/11/2007 | $200,311.92 |
| | | | | **$200,311.92** |
| PHILIP R. SEAVER TITLE CO. INC<br>42651 WOODWARD AVENUE<br>BLOOMFIELD HILLS, MI  48304 | | Wire | 05/25/2007 | $360,089.30 |
| | | | | **$360,089.30** |
| PHILIP R. SEAVER TITLE COMPANY<br>42651 WOODWARD<br>BLOOMFIELD HILLS, MI  48304 | | Wire | 07/02/2007 | $271,775.46 |
| | | | | **$271,775.46** |
| PHILIP R. SEAVER TITLE COMPANY<br>525 N. MAIN, SUITE #290<br>MILFORD, MI  48381 | | Wire | 07/05/2007 | $425,928.94 |
| | | | | **$425,928.94** |
| PHILIP R. SEAVER TITLE COMPANY<br>6751 DIXIE HWY.<br>CLARKSTON, MI  48346 | | Wire | 07/11/2007 | $246,376.23 |
| | | | | **$246,376.23** |
| PHILIP YOUNG | Add | Wire | 05/14/2007 | $462,200.00 |
| | | | | **$462,200.00** |
| PHILLIP DEAN WADDELL DBA COVENANT ESCROW<br>SERVICES<br>9056 STONE WALK PLACE<br>GERMANTOWN, TN  38138 | | Wire | 07/09/2007 | $26,791.88 |
| | | Wire | 07/09/2007 | $99,019.88 |
| | | | | **$125,811.76** |
| PHILLIP R GLUCKSMAN LLC ATTORN<br>25 LINDSLEY DRIVE<br>MORRISTOWN, NJ  7960 | | Wire | 05/08/2007 | $32,990.00 |
| | | Wire | 05/08/2007 | $265,260.33 |
| | | | | **$298,250.33** |
| PHILLIP R SEAVER TITLE COMPANY<br>2750 S. STATE ST.<br>ANN ARBOR, MI  48104 | | Wire | 07/03/2007 | $198,922.51 |
| | | | | **$198,922.51** |
| PHILLIPS, GOLDMAN & SPENCE, P.<br>1200 N. BROOM STREET<br>WILMINGTON, DE  19806 | | Wire | 05/11/2007 | $223,641.54 |
| | | | | **$223,641.54** |
| PHILLIPS, WEINER & QUINN, ESQS<br>165 SOUTH WELLWOOD AVE.<br>LINDENHURST, NY  11757 | | Wire | 07/23/2007 | $149,602.13 |
| | | | | **$149,602.13** |
| PHILLIPS-HANSEN LAND TITLE<br>312 WEST MAIN STREET<br>TREMONTON, UT  84337 | | Wire | 06/15/2007 | $4,336.52 |
| | | Wire | 06/15/2007 | $159,386.92 |
| | | | | **$163,723.44** |
| PHOENIX REAL ESTATE MC 7028 | | Wire | 07/19/2007 | $465,743.68 |
| | | | | **$465,743.68** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PHOENIX TITLE AGENCY<br>4807 ROCKSIDE ROAD<br>INDEPENDENCE, OH  44131 | | Wire | 07/24/2007 | $117,912.14 |
| | | | | **$117,912.14** |
| PHOENIX TITLE AGENCY, INC.<br>4807 ROCKSIDE RD<br>INDEPENDENCE, OH  44131 | | Wire | 06/12/2007 | $127,584.76 |
| | | | | **$127,584.76** |
| PHOENIX TITLE COMPNAY TRUST AC<br>222 BOSLEY AVENUE<br>C4<br>TOWSON, MD  21204 | | Wire | 06/04/2007 | $582,502.28 |
| | | | | **$582,502.28** |
| PHT TITLE AGENCY, LLC<br>130 POMPTON AVE.<br>VERONA, NJ  7044 | | Wire | 05/08/2007 | $236,881.16 |
| | | | | **$236,881.16** |
| PICARDI IOLTA<br>200 WALNUT STREET<br>SAUGUS, MA  1906 | | Wire | 06/29/2007 | $113,293.94 |
| | | | | **$113,293.94** |
| PICKUS & LANDSBERG<br>802 RYDERS LANE<br>EAST BRUNSWICK, NJ  8816 | | Wire | 06/27/2007 | $42,000.00 |
| | | Wire | 06/27/2007 | $331,654.12 |
| | | | | **$373,654.12** |
| PICO GROUP<br>780 OLIVE AVENUE<br>EL CENTRO, CA  92243 | | 0308335 | 05/22/2007 | $6,268.00 |
| | | 0316565 | 06/21/2007 | $6,268.00 |
| | | 0324517 | 07/23/2007 | $6,268.00 |
| | | | | **$18,804.00** |
| PICO GROUP LLC<br>1503 N IMPERIAL AVE<br>EL CENTRO, CA  92243 | | 0308334 | 05/22/2007 | $2,500.00 |
| | | 0316564 | 06/21/2007 | $2,500.00 |
| | | 0324516 | 07/23/2007 | $2,500.00 |
| | | | | **$7,500.00** |
| PICTURE PERFECT HOMES | Add | Wire | 05/07/2007 | $12,542.00 |
| | | | | **$12,542.00** |
| PIDGEON & PIDGEON PC<br>600 ALEXANDER ROAD<br>PRINCETON, NJ  8540 | | Wire | 05/23/2007 | $234,590.01 |
| | | | | **$234,590.01** |
| PIEDMONT SETTLEMENT SERVICES (<br>2800 PACHAM RD.<br>SUITE 200<br>RICHMOND, VA  23294 | | Wire | 06/15/2007 | $331,291.31 |
| | | Wire | 07/12/2007 | $195,608.32 |
| | | | | **$526,899.63** |
| PIEDMONT TITLE<br>1700 SEMINOLE TRAIL, STE 3<br>CHARLOTTESVILLE, VA  22901 | | Wire | 06/29/2007 | $364,724.15 |
| | Add | Wire | 07/03/2007 | $1,429.30 |
| | | Wire | 07/03/2007 | $199,293.51 |
| | | | | **$565,446.96** |
| PIEDMONT TITLE & ESCROW COMPAN<br>5602 BALTIMORE NATIONAL PIKE<br>SUITE # 106<br>CATONSVILLE, MD  21228 | | Wire | 07/18/2007 | $42,175.29 |
| | | | | **$42,175.29** |
| PIERCE LEDYARD PC<br>3801 AIRPORT BLVD<br>MOBILE, AL  36608 | | Wire | 06/21/2007 | $117,104.22 |
| | | | | **$117,104.22** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PIERCE SETTLEMENT SERVICES, LL | Wire | 05/10/2007 | $63,145.78 |
| 920 WEST SPROUL ROAD | Wire | 05/14/2007 | $189,049.57 |
| SPRINGFIELD, PA  19064 | Wire | 05/30/2007 | $175,419.73 |
| | Wire | 06/15/2007 | $410,871.13 |
| | Wire | 07/18/2007 | $143,820.64 |
| | | | **$982,306.85** |
| PIERREMONT ABSTRACT & TITLE | Wire | 05/11/2007 | $184,694.69 |
| 7600 FERN AVE BUILDING #200 | Wire | 06/27/2007 | $120,624.09 |
| SHREVEPORT, LA  71105 | Wire | 07/11/2007 | $183,964.14 |
| | Wire | 07/23/2007 | $278,560.60 |
| | | | **$767,843.52** |
| PIERREMONT ABSTRACT & TITLE | Wire | 06/18/2007 | $108,173.02 |
| 920 PIERREMONT ROAD #112 | | | **$108,173.02** |
| SHREVEPORT, LA  71106 | | | |
| PIERSON LAW FIRM TRUSTEE | Wire | 05/31/2007 | $309,787.29 |
| 777 POST ROAD | | | **$309,787.29** |
| DARIEN, CT  6820 | | | |
| PILGRIM DIVISION SERVICE TRAK | Wire | 05/23/2007 | $214,266.01 |
| 44 SOUTH BROAD ST. | Wire | 06/18/2007 | $166,265.10 |
| WOODBURY, NJ  8096 | | | |
| | | | **$380,531.11** |
| PILL & PILL, ATTORNEYS AT LAW | Wire | 05/11/2007 | $106,743.67 |
| 85 AIKENS CENTER | | | **$106,743.67** |
| MARTINSBURG, WV  25401 | | | |
| PILLAR TITLE AGENCY, INC., ESC | Wire | 06/29/2007 | $4,907.75 |
| 33 E. NORTH ST. | Wire | 06/29/2007 | $118,540.78 |
| WORTHINGTON, OH  43085 | | | |
| | | | **$123,448.53** |
| PINEIRO, WORTMAN & BYRD PA | Wire | 05/29/2007 | $38,368.58 |
| 4600 MILITARY TRAIL | Wire | 05/29/2007 | $304,586.28 |
| 212 | | | |
| JUPITER, FL  33458 | | | **$342,954.86** |
| PINELLAS PARK TITLE CO | Wire | 05/23/2007 | $241,995.08 |
| 6075 PARK BLVD #B | | | **$241,995.08** |
| PINELLAS PARK, FL  33781 | | | |
| PINELLI & PATALANO | Wire | 05/25/2007 | $410,167.11 |
| 92 MONTVALE AVENUE | Wire | 05/31/2007 | $176,089.26 |
| STONEHAM, MA  2180 | Wire | 05/31/2007 | $408,703.19 |
| | | | **$994,959.56** |
| PINEPOINT SHOPS GENERAL PART- | 0308337 | 05/22/2007 | $5,037.09 |
| NERSHIP, PROPERTY MGMT | 0313058 | 06/11/2007 | $424.04 |
| 211 KING STREET, SUITE 300 | 0315993 | 06/21/2007 | $136.24 |
| CHARLESTON, SC  29401 | 0316567 | 06/21/2007 | $5,461.13 |
| | 0324519 | 07/23/2007 | $5,461.13 |
| | | | **$16,519.63** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PINNACLE LAND TRANSFER, LLC | | Wire | 05/25/2007 | $34,009.24 |
| 4242 CARLISLE PIKE | | Wire | 05/25/2007 | $100,852.32 |
| SUITE 151 | | Wire | 05/31/2007 | $125,830.46 |
| CAMP HILL, PA  17011 | | Wire | 07/02/2007 | $204,040.54 |
| | | Wire | 07/24/2007 | $145,383.80 |
| | | | | **$610,116.36** |
| PINNACLE SETTLEMENTS INC REAL ESTATE | | Wire | 06/18/2007 | $165,159.85 |
| ESCROW ACCT | | | | **$165,159.85** |
| 7501 GREENWAY CTR DR | | | | |
| GREENBELT, MD  20770 | | | | |
| PINNACLE TITLE & ESCROW | Add | Wire | 07/23/2007 | $10,270.69 |
| | | | | **$10,270.69** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PINNACLE TITLE & ESCROW, INC | Wire | 05/08/2007 | $439,065.79 |
| 51 MONROE STREET | Wire | 05/09/2007 | $139,284.89 |
| ROCKVILLE, MD  20850 | Wire | 05/11/2007 | $156,086.76 |
| | Wire | 05/14/2007 | $288,358.38 |
| | Wire | 05/14/2007 | $304,082.85 |
| | Wire | 05/14/2007 | $207,345.58 |
| | Wire | 05/15/2007 | $272,366.53 |
| | Wire | 05/16/2007 | $201,963.45 |
| | Wire | 05/18/2007 | $207,571.00 |
| | Wire | 05/21/2007 | $52,946.71 |
| | Wire | 05/21/2007 | $210,731.14 |
| | Wire | 05/21/2007 | $199,181.34 |
| | Wire | 05/21/2007 | $138,366.85 |
| | Wire | 05/21/2007 | $153,989.32 |
| | Wire | 05/23/2007 | $169,580.71 |
| | Wire | 05/24/2007 | $174,092.14 |
| | Wire | 05/24/2007 | $44,114.00 |
| | Wire | 05/25/2007 | $299,852.03 |
| | Wire | 05/25/2007 | $282,898.89 |
| | Wire | 05/25/2007 | $242,457.21 |
| | Wire | 05/25/2007 | $133,000.98 |
| | Wire | 05/29/2007 | $216,352.40 |
| | Wire | 05/30/2007 | $350,916.93 |
| | Wire | 05/31/2007 | $309,511.01 |
| | Wire | 06/04/2007 | $66,714.25 |
| | Wire | 06/04/2007 | $583,622.38 |
| | Wire | 06/05/2007 | $203,227.47 |
| | Wire | 06/05/2007 | $268,050.13 |
| | Wire | 06/08/2007 | $190,743.28 |
| | Wire | 06/11/2007 | $153,933.86 |
| | Wire | 06/11/2007 | $474,020.82 |
| | Wire | 06/11/2007 | $196,788.74 |
| | Wire | 06/11/2007 | $295,993.65 |
| | Wire | 06/12/2007 | $349,133.49 |
| | Wire | 06/13/2007 | $163,819.03 |
| | Wire | 06/13/2007 | $159,277.24 |
| | Wire | 06/15/2007 | $277,344.03 |
| | Wire | 06/15/2007 | $171,929.39 |
| | Wire | 06/15/2007 | $130,911.70 |
| | Wire | 06/18/2007 | $384,238.82 |
| | Wire | 06/18/2007 | $404,236.87 |
| | Wire | 06/19/2007 | $223,835.95 |
| | Wire | 06/20/2007 | $202,939.53 |
| | Wire | 06/22/2007 | $157,573.00 |
| | Wire | 06/22/2007 | $175,906.07 |
| | Wire | 06/22/2007 | $110,266.93 |
| | Wire | 06/22/2007 | $417,127.04 |
| | Wire | 06/25/2007 | $281,733.55 |
| | Wire | 06/25/2007 | $497,297.49 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/25/2007 | $207,874.30 |
| | Wire | 06/25/2007 | $298,719.20 |
| | Wire | 06/25/2007 | $257,217.32 |
| | Wire | 06/26/2007 | $271,261.41 |
| | Wire | 06/26/2007 | $27,351.70 |
| | Wire | 06/27/2007 | $546,368.57 |
| | Wire | 06/28/2007 | $137,061.29 |
| | Wire | 06/29/2007 | $524,203.28 |
| | Wire | 06/29/2007 | $248,645.08 |
| | Wire | 06/29/2007 | $344,587.87 |
| | Wire | 06/29/2007 | $174,787.59 |
| | Wire | 07/02/2007 | $308,085.47 |
| | Wire | 07/05/2007 | $201,758.27 |
| | Wire | 07/05/2007 | $54,325.39 |
| | Wire | 07/05/2007 | $471,104.45 |
| | Wire | 07/05/2007 | $260,830.79 |
| | Wire | 07/06/2007 | $407,001.71 |
| | Wire | 07/09/2007 | $136,430.95 |
| | Wire | 07/10/2007 | $220,335.58 |
| | Wire | 07/13/2007 | $138,150.18 |
| | Wire | 07/13/2007 | $25,866.43 |
| | Wire | 07/18/2007 | $384,017.24 |
| | Wire | 07/18/2007 | $197,431.17 |
| | Wire | 07/20/2007 | $164,709.94 |
| | Wire | 07/20/2007 | $239,384.00 |
| | Wire | 07/20/2007 | $149,550.48 |
| | Wire | 07/23/2007 | $222,232.82 |
| | Wire | 07/24/2007 | $293,874.81 |
| | Wire | 07/24/2007 | $280,867.99 |
| | Wire | 07/25/2007 | $265,785.10 |
| | Wire | 07/25/2007 | $109,685.81 |
| | Wire | 07/26/2007 | $54,829.10 |
| | Wire | 07/27/2007 | $215,761.68 |
| | Wire | 07/27/2007 | $230,255.24 |
| | | | **$19,805,133.81** |
| PINNACLE TITLE & ESCROW, INC<br>ONE METRO SQUARE<br>SUITE 1505<br>ROCKVILLE, MD  20850 | Wire | 07/13/2007 | $243,121.06<br>**$243,121.06** |
| PINNACLE TITLE & ESCROW, LLC<br>1004 HICKORY HILL LANE # 9<br>HERMITAGE, TN  37076 | Wire | 06/29/2007 | $89,716.29<br>**$89,716.29** |
| PINNACLE TITLE AGENCY<br>5250 LOVERS LANE<br>PORTAGE, MI  49002 | Wire<br>Wire<br>Wire | 05/29/2007<br>06/07/2007<br>07/20/2007 | $67,580.31<br>$299,190.75<br>$90,250.75<br>**$457,021.81** |
| PINNACLE TITLE ESCROW ACCOUNT<br>1001 SE 28TH STREET<br>BENTONVILLE, AR  72712 | Wire | 06/20/2007 | $162,923.86<br>**$162,923.86** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PINNACLE TITLE ESCROW ACCOUNT<br>308 SW 24TH STE 4<br>BENTONVILLE, AR  72712 | | Wire | 06/26/2007 | $126,810.67 |
| | | | | **$126,810.67** |
| PINNACLE TITLE ESCROW ACCT<br>1035 DAIRY ASFORD<br>SUITE 115<br>HOUSTON, TX  77079 | | Wire | 05/31/2007 | $29,393.33 |
| | | Wire | 05/31/2007 | $107,469.19 |
| | | Wire | 06/18/2007 | $136,861.82 |
| | | | | **$273,724.34** |
| PINNACLE TITLE INSURANCE AGENC<br>5292 SOUTH COLLEGE DRIVE<br>SUITE 104<br>SALT LAKE CITY, UT  84123 | | Wire | 07/09/2007 | $293,917.49 |
| | | Wire | 07/25/2007 | $145,217.93 |
| | | | | **$439,135.42** |
| PIONEER BANK<br>11512 532ND AVENUE<br>MAPLETON, MN  56065 | | Wire | 07/13/2007 | $96,409.88 |
| | | | | **$96,409.88** |
| PIONEER BANK<br>201 MAIN ST NE<br>MAPLETON, MN  56065 | | Wire | 06/07/2007 | $77,458.57 |
| | | Wire | 06/28/2007 | $65,123.16 |
| | | Wire | 06/29/2007 | $63,002.24 |
| | | Wire | 07/12/2007 | $95,219.33 |
| | | | | **$300,803.30** |
| PIONEER CLOSING AGENCY INC | Add | Wire | 06/14/2007 | $15,201.23 |
| | Add | Wire | 07/06/2007 | $721.35 |
| | | | | **$15,922.58** |
| PIONEER CLOSING AGENCY, INC.<br>300 ENTERPRISE DR, STE D<br>FOREST, VA  24551 | | Wire | 05/11/2007 | $88,203.78 |
| | | Wire | 06/01/2007 | $157,953.36 |
| | | Wire | 06/04/2007 | $26,478.72 |
| | | Wire | 06/04/2007 | $103,148.40 |
| | | Wire | 06/29/2007 | $140,051.15 |
| | | | | **$515,835.41** |
| PIONEER CLOSING AGENCY, INC. T<br>440 W FRANKLIN STREET STE A<br>WYTHEVILLE, VA  24382 | | Wire | 06/08/2007 | $123,643.92 |
| | | | | **$123,643.92** |
| PIONEER CLOSING AGENCY, INC. T<br>440 W MAIN STREET, STE A<br>WYTHEVILLE, VA  24382 | | Wire | 06/28/2007 | $227,842.59 |
| | | | | **$227,842.59** |
| PIONEER CLOSING AGENCY, INC. T<br>440 WEST FRANKLIN ST, STE A<br>WYTHEVILLE, VA  24382 | | Wire | 05/18/2007 | $26,440.87 |
| | | Wire | 05/18/2007 | $102,351.85 |
| | | Wire | 05/23/2007 | $91,059.58 |
| | | Wire | 07/18/2007 | $89,203.55 |
| | | | | **$309,055.85** |
| PIONEER CLOSING AGENCY, INC. T<br>540 EAST MAIN ST<br>WYTHEVILLE, VA  24382 | | Wire | 06/13/2007 | $68,790.00 |
| | | | | **$68,790.00** |
| PIONEER TITLE & ESCROW<br>126 SE COURT AVE<br>PENDLETON, OR  97801 | | Wire | 07/18/2007 | $91,594.19 |
| | | | | **$91,594.19** |
| PIONEER TITLE & ESCROW<br>PO BOX 187 / 630 S. HWY 395<br>HERMISTON, OR  97838 | | Wire | 06/18/2007 | $272,292.81 |
| | | | | **$272,292.81** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PIONEER TITLE AGENCY<br>1120 W UNIVERSITY AVE 100<br>FLAGSTAFF, AZ 86001 | Wire | 05/21/2007 | $364,729.92 |
| | | | **$364,729.92** |
| PIONEER TITLE AGENCY<br>525 PEAR STREET SE<br>OLYMPIA, WA 98501 | Wire | 05/10/2007 | $221,847.18 |
| | | | **$221,847.18** |
| PIONEER TITLE AGENCY ESCROW<br>3080 N. NAVAJO #A<br>PRESCOTT VALLEY, AZ 86314 | Wire<br>Wire | 05/14/2007<br>07/20/2007 | $154,916.21<br>$81,963.75 |
| | | | **$236,879.96** |
| PIONEER TITLE AGENCY ESCROW<br>923 E. GURLEY ST. SUITE 201<br>PRESCOTT, AZ 86301 | Wire<br>Wire | 06/27/2007<br>07/25/2007 | $158,398.87<br>$239,226.18 |
| | | | **$397,625.05** |
| PIONEER TITLE AGENCY, INC.<br>14500 N NORTHSIGHT BLVD. #112<br>SCOTTSDALE, AZ 85260 | Wire | 05/31/2007 | $129,277.68 |
| | | | **$129,277.68** |
| PIONEER TITLE AGENCY, INC.<br>15396 NORTH 83RD AVE.<br>SUITE 100-B<br>PEORIA, AZ 85381 | Wire<br>Wire | 05/31/2007<br>06/28/2007 | $567,988.58<br>$326,471.69 |
| | | | **$894,460.27** |
| PIONEER TITLE AGENCY, INC.<br>17600 N. PERIMETER DRIVE<br>SCOTTSDALE, AZ 85255 | Wire | 05/25/2007 | $220,933.77 |
| | | | **$220,933.77** |
| PIONEER TITLE AGENCY, INC.<br>2033 E. WARNER RD.<br>TEMPE, AZ 85284 | Wire | 07/24/2007 | $200,671.73 |
| | | | **$200,671.73** |
| PIONEER TITLE AGENCY, INC.<br>2700 FRY BLVD #A9<br>SIERRA VISTA, AZ 85635 | Wire | 07/18/2007 | $167,436.30 |
| | | | **$167,436.30** |
| PIONEER TITLE AGENCY, INC., ES<br>112 N. ELDEN STREET<br>FLAGSTAFF, AZ 86001 | Wire | 07/18/2007 | $795,080.77 |
| | | | **$795,080.77** |
| PIONEER TITLE CO.<br>100 10TH AVE S<br>NAMPA, ID 83651 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/26/2007<br>07/05/2007<br>07/26/2007<br>07/26/2007<br>07/26/2007<br>07/26/2007 | $102,591.05<br>$173,424.05<br>$37,975.00<br>$114,295.23<br>$50,312.50<br>$188,416.20 |
| | | | **$667,014.03** |
| PIONEER TITLE CO.<br>5680 E FRANKLIN RD<br>SUITE 250<br>NAMPA, ID 83687 | Wire | 05/22/2007 | $133,781.54 |
| | | | **$133,781.54** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PIONEER TITLE CO.<br>5680 EAST FRANKLIN RD<br>NAMPA, ID 83687 | Wire | 05/16/2007 | $60,868.17 |
| | Wire | 05/31/2007 | $132,883.14 |
| | Wire | 06/01/2007 | $107,157.97 |
| | Wire | 06/06/2007 | $118,039.69 |
| | Wire | 06/25/2007 | $152,636.17 |
| | Wire | 06/27/2007 | $151,906.70 |
| | Wire | 07/02/2007 | $119,220.50 |
| | Wire | 07/09/2007 | $136,858.69 |
| | Wire | 07/18/2007 | $81,925.64 |
| | Wire | 07/18/2007 | $245,059.79 |
| | Wire | 07/20/2007 | $286,589.87 |
| | Wire | 07/26/2007 | $36,166.13 |
| | Wire | 07/26/2007 | $106,397.94 |
| | | | **$1,735,710.40** |
| PIONEER TITLE COMPANY<br>100 WALLACE AVENUE<br>COEUR D ALENE, ID 83814 | Wire | 05/24/2007 | $269,864.28 |
| | Wire | 05/31/2007 | $321,366.44 |
| | | | **$591,230.72** |
| PIONEER TITLE COMPANY<br>138 N ARTHUR AVE.<br>POCATELLO, ID 83204 | Wire | 05/31/2007 | $97,982.61 |
| | | | **$97,982.61** |
| PIONEER TITLE COMPANY<br>411 NORTH CHELAN AVENUE<br>WENATCHEE, WA 98801 | Wire | 07/20/2007 | $213,655.98 |
| | | | **$213,655.98** |
| PIONEER TITLE COMPANY<br>610 S KIMBALL<br>CALDWELL, ID 83605 | Wire | 05/31/2007 | $167,464.07 |
| | Wire | 06/29/2007 | $152,872.44 |
| | Wire | 07/18/2007 | $154,609.35 |
| | Wire | 07/23/2007 | $115,130.23 |
| | | | **$590,076.09** |
| PIONEER TITLE COMPANY<br>610 SOUTH KIMBALL AVE<br>CALDWELL, ID 83605 | Wire | 06/29/2007 | $148,127.89 |
| | | | **$148,127.89** |
| PIONEER TITLE COMPANY<br>775 50 RIVER SHORE LANE<br>EAGLE, ID 83616 | Wire | 05/25/2007 | $57,869.34 |
| | Wire | 05/25/2007 | $312,844.57 |
| | | | **$370,713.91** |
| PIONEER TITLE COMPANY<br>8151 W. RIFLEMAN AVE.<br>BOISE, ID 83704 | Wire | 07/13/2007 | $201,313.92 |
| | | | **$201,313.92** |
| PIONEER TITLE COMPANY<br>PO BOX 290<br>WENATCHEE, WA 98801 | Wire | 05/08/2007 | $237,021.36 |
| | | | **$237,021.36** |
| PIONEER TITLE COMPANY DBA, FIR<br>265 NORTHEAST KETTLE #2<br>OAK HARBOR, WA 98277 | Wire | 06/21/2007 | $305,613.57 |
| | | | **$305,613.57** |
| PIONEER TITLE COMPANY OF ADA C<br>1872 SOUTH EAGLE RD<br>MERIDIAN, ID 83646 | Wire | 06/01/2007 | $126,491.84 |
| | Wire | 06/08/2007 | $146,279.58 |
| | | | **$272,771.42** |
| PIONEER TITLE COMPANY OF ADA C<br>8151 W RIFLEMAN AVE<br>BOISE, ID 83704 | Wire | 06/13/2007 | $202,040.42 |
| | | | **$202,040.42** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PIONEER TITLE COMPANY OF KOOTE | Wire | 05/21/2007 | $225,691.82 |
| 100 WALLACE AVE | Wire | 06/01/2007 | $128,045.99 |
| COEUR D ALENE, ID  83814 | Wire | 06/13/2007 | $121,715.59 |
| | Wire | 07/17/2007 | $162,374.12 |
| | | | **$637,827.52** |
| PIONEER TITLE COMPANY OF KOOTE | Wire | 07/18/2007 | $150,238.52 |
| 2700 E. SELTICE WAY | | | **$150,238.52** |
| SUITE 1 | | | |
| POST FALLS, ID  83854 | | | |
| PIONEER TITLE COMPANY OF WALLA | Wire | 07/16/2007 | $12,166.67 |
| 5 EAST MAIN STREET | Wire | 07/16/2007 | $99,397.33 |
| WALLA WALLA, WA  99362 | | | **$111,564.00** |
| PIONEER TITLE COMPANY, LLC | Wire | 06/15/2007 | $180,336.18 |
| 511 CONGRESS TITLE COMPANY | Wire | 07/06/2007 | $182,774.54 |
| PORTLAND, ME  4101 | Wire | 07/18/2007 | $183,510.37 |
| | | | **$546,621.09** |
| PIONEER TITLE OF ADA COUNTY | Wire | 06/07/2007 | $194,818.02 |
| 8151 W. RIFLEMAN | | | **$194,818.02** |
| BOISE, ID  83704 | | | |
| PIONEER TITLE OF ADA COUNTY | Wire | 05/08/2007 | $60,586.36 |
| 8151 WEST RIFLEMAN AVENUE | Wire | 05/30/2007 | $205,264.92 |
| BOISE, ID  83704 | Wire | 06/14/2007 | $348,875.89 |
| | Wire | 06/25/2007 | $161,740.93 |
| | Wire | 06/29/2007 | $148,538.34 |
| | Wire | 07/27/2007 | $151,686.28 |
| | | | **$1,076,692.72** |
| PIONEER-LAWYERS LAND TITLE SER | Wire | 06/05/2007 | $39,494.59 |
| 518 MAIN ST. | | | **$39,494.59** |
| STINNETT, TX  79083 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PIP PRINTING | 0304328 | 05/08/2007 | $21,167.85 |
| 8504 COMMERCE AVE. | 0305174 | 05/11/2007 | $2,367.18 |
| SAN DIEGO, CA  92121 | 0305424 | 05/12/2007 | $797.35 |
| | 0306274 | 05/16/2007 | $1,921.72 |
| | 0307379 | 05/21/2007 | $1,253.14 |
| | 0311232 | 06/04/2007 | $14,065.51 |
| | 0311745 | 06/05/2007 | $3,292.85 |
| | 0312422 | 06/07/2007 | $2,453.90 |
| | 0312869 | 06/08/2007 | $2,800.42 |
| | 0313032 | 06/08/2007 | $25,604.43 |
| | 0313607 | 06/12/2007 | $16,799.20 |
| | 0314024 | 06/13/2007 | $181.02 |
| | 0315342 | 06/19/2007 | $1,244.22 |
| | 0318336 | 06/28/2007 | $2,689.54 |
| | 0319125 | 07/02/2007 | $6,443.45 |
| | 0320840 | 07/10/2007 | $545.22 |
| | 0320890 | 07/10/2007 | $19,384.68 |
| | 0321225 | 07/11/2007 | $2,389.90 |
| | 0322287 | 07/16/2007 | $6,012.34 |
| | | | **$131,413.92** |
| PIRNEER TITLE RESIDENTIAL | Wire | 06/28/2007 | $203,097.54 |
| ONE COLUMBUS CENTER, STE 400 | | | |
| VIRGINIA BEACH, VA  23462 | | | **$203,097.54** |
| PITT AND FRANK | Wire | 05/29/2007 | $112,806.01 |
| 6450 DUTCHMANS PARKWAY | Wire | 06/08/2007 | $85,101.34 |
| LOUISVILLE, KY  40205 | | | **$197,907.35** |
| PITT AND FRANK ESCROW ACCT | Wire | 07/11/2007 | $90,494.55 |
| 4967 US HIGHWAY 42 #160 | | | |
| LOUISVILLE, KY  40222 | | | **$90,494.55** |
| PITT AND FRANK ESCROW ACCT | Wire | 06/25/2007 | $126,139.01 |
| 6450 DUTCHMAND PKWY | | | |
| LOUISVILLE, KY  40205 | | | **$126,139.01** |
| PLACEMENT SOLUTION, INC. | 0307381 | 05/21/2007 | $4,555.38 |
| 2001 BUTTERFIELD ROAD | 0313608 | 06/12/2007 | $3,254.63 |
| SUITE 1040 | 0314843 | 06/15/2007 | $3,329.43 |
| DOWNERS GROVE, IL  60515 | 0314981 | 06/18/2007 | $308.00 |
| | 0319126 | 07/02/2007 | $5,354.40 |
| | | | **$16,801.84** |
| PLACER TITLE | Wire | 05/30/2007 | $315,836.40 |
| `455 WATT AVENUE | | | |
| SACRAMENTO, CA  95864 | | | **$315,836.40** |
| PLACER TITLE | Wire | 05/24/2007 | $843,408.06 |
| 101 SYCAMORE VALLEY ROAD WEST | Wire | 06/05/2007 | $62,808.13 |
| DANVILLE, CA  94526 | Wire | 06/05/2007 | $252,126.64 |
| | Wire | 06/05/2007 | $496,706.50 |
| | Wire | 06/29/2007 | $372,586.74 |
| | | | **$2,027,636.07** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PLACER TITLE<br>1110 CIVIC CENTER DR #302<br>YUBA CITY, CA  95993 | Wire | 05/21/2007 | $369,937.73 |
| | Wire | 06/05/2007 | $258,529.26 |
| | Wire | 06/22/2007 | $97,172.50 |
| | Wire | 06/27/2007 | $58,667.24 |
| | Wire | 06/27/2007 | $179,558.62 |
| | Wire | 07/09/2007 | $135,537.27 |
| | | | **$1,099,402.62** |
| PLACER TITLE<br>11429 DONNER PASS ROAD<br>TRUCKEE, CA  96161 | Wire | 05/29/2007 | $971,036.75 |
| | | | **$971,036.75** |
| PLACER TITLE<br>1512 EUREKA ROAD<br>SUITE 120<br>ROSEVILLE, CA  95661 | Wire | 05/16/2007 | $590,333.88 |
| | Wire | 07/26/2007 | $315,611.65 |
| | | | **$905,945.53** |
| PLACER TITLE<br>193 FULWEILER AVE<br>AUBURN, CA  95603 | Wire | 07/26/2007 | $118,850.00 |
| | Wire | 07/26/2007 | $416,257.77 |
| | | | **$535,107.77** |
| PLACER TITLE<br>2210 DEL PASO ROAD<br>SACRAMENTO, CA  95834 | Wire | 05/21/2007 | $59,694.17 |
| | Wire | 05/21/2007 | $321,197.64 |
| | | | **$380,891.81** |
| PLACER TITLE<br>3001 LAVA RIDGE COURT<br>160<br>ROSEVILLE, CA  95661 | Wire | 05/09/2007 | $1,306,980.72 |
| | | | **$1,306,980.72** |
| PLACER TITLE<br>3820 EL DORADO HILLS BLVD.<br>#401<br>EL DORADO HILLS, CA  95762 | Wire | 06/19/2007 | $101,163.79 |
| | Wire | 06/19/2007 | $539,457.88 |
| | Wire | 07/02/2007 | $425,596.92 |
| | Wire | 07/26/2007 | $251,390.33 |
| | | | **$1,317,608.92** |
| PLACER TITLE<br>426 SUTTON WAY<br>GRASS VALLEY, CA  95945 | Wire | 06/06/2007 | $297,802.18 |
| | Wire | 06/20/2007 | $214,508.00 |
| | Wire | 07/23/2007 | $284,736.71 |
| | | | **$797,046.89** |
| PLACER TITLE<br>455 WATT AVE<br>SACRAMENTO, CA  95864 | Wire | 05/21/2007 | $143,834.53 |
| | Wire | 05/22/2007 | $903,055.25 |
| | Wire | 05/23/2007 | $213,036.05 |
| | Wire | 05/29/2007 | $290,437.97 |
| | Wire | 06/11/2007 | $199,701.78 |
| | Wire | 06/19/2007 | $235,262.50 |
| | Wire | 07/16/2007 | $312,021.67 |
| | Wire | 07/16/2007 | $286,771.98 |
| | | | **$2,584,121.73** |
| PLACER TITLE<br>5252 SUNRISE BLVD<br>4<br>FAIR OAKS, CA  95628 | Wire | 06/22/2007 | $350,974.48 |
| | | | **$350,974.48** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PLACER TITLE<br>725 N. MAIN STREET<br>MANTECA, CA  95336 | Wire<br>Wire<br>Wire | 06/04/2007<br>06/18/2007<br>06/25/2007 | $348,833.56<br>$335,263.14<br>$297,432.41 |
| | | | **$981,529.11** |
| PLACER TITLE<br>807 P.O. BOX 807<br>SAN ANDREAS, CA  95249 | Wire<br>Wire | 06/28/2007<br>06/28/2007 | $40,859.49<br>$215,697.88 |
| | | | **$256,557.37** |
| PLACER TITLE<br>9355 E. STOCKTON BLVD<br>ELK GROVE, CA  95624 | Wire | 06/20/2007 | $566,601.41 |
| | | | **$566,601.41** |
| PLACER TITLE<br>P O BOX 807<br>SAN ANDREAS, CA  95249 | Wire | 06/05/2007 | $450,611.50 |
| | | | **$450,611.50** |
| PLACER TITLE CO.<br>11321 PROSPECT DR #1<br>JACKSON, CA  95642 | Wire<br>Wire<br>Wire<br>Wire | 06/21/2007<br>07/24/2007<br>07/24/2007<br>07/24/2007 | $239,349.00<br>$5,850.00<br>$5,850.00<br>$125,448.26 |
| | | | **$376,497.26** |
| PLACER TITLE CO.<br>1512 EUREKA ROAD #120<br>ROCKLIN, CA  95765 | Wire | 06/27/2007 | $301,167.78 |
| | | | **$301,167.78** |
| PLACER TITLE CO.<br>193 FULWEILER AVE.<br>AUBURN, CA  95603 | Wire | 07/03/2007 | $416,260.51 |
| | | | **$416,260.51** |
| PLACER TITLE CO.<br>3390 COACH LANE<br>CAMERON PARK, CA  95682 | Wire<br>Wire<br>Wire | 05/14/2007<br>06/12/2007<br>06/27/2007 | $809,144.00<br>$284,440.61<br>$243,395.85 |
| | | | **$1,336,980.46** |
| PLACER TITLE CO.<br>426 SUTTON WAY #110<br>GRASS VALLEY, CA  95945 | Wire | 06/29/2007 | $269,886.50 |
| | | | **$269,886.50** |
| PLACER TITLE CO.<br>455 WATT AVENUE<br>SACRAMENTO, CA  95864 | Wire | 06/11/2007 | $174,660.11 |
| | | | **$174,660.11** |
| PLACER TITLE CO.<br>725 NORTH MAIN STREET<br>MANTECA, CA  95336 | Wire<br>Wire<br>Wire | 06/13/2007<br>06/18/2007<br>07/26/2007 | $310,072.61<br>$235,734.26<br>$455,535.19 |
| | | | **$1,001,342.06** |
| PLACER TITLE CO.<br>PO BOX 807<br>ANGELS CAMP, CA  95222 | Wire | 05/08/2007 | $64,396.08 |
| | | | **$64,396.08** |
| PLACER TITLE COMPANY<br>10063 COMBIE ROAD<br>SUITE B<br>AUBURN, CA  95602 | Wire<br>Wire | 05/09/2007<br>06/13/2007 | $201,011.38<br>$429,257.00 |
| | | | **$630,268.38** |
| PLACER TITLE COMPANY<br>1100 MAIN STREET SUITE #180<br>WOODLAND, CA  95695 | Wire | 06/11/2007 | $142,569.22 |
| | | | **$142,569.22** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PLACER TITLE COMPANY | Wire | 05/08/2007 | $181,865.45 |
| 1110 CIVIC CENTER #302 | Wire | 05/10/2007 | $125,822.73 |
| YUBA CITY, CA  95993 | Wire | 06/05/2007 | $177,732.40 |
| | Wire | 06/12/2007 | $147,829.72 |
| | Wire | 06/20/2007 | $254,118.40 |
| | Wire | 06/27/2007 | $172,095.22 |
| | Wire | 07/02/2007 | $67,216.41 |
| | Wire | 07/02/2007 | $198,343.88 |
| | Wire | 07/05/2007 | $57,678.85 |
| | Wire | 07/13/2007 | $210,915.13 |
| | Wire | 07/16/2007 | $151,318.98 |
| | Wire | 07/17/2007 | $33,280.32 |
| | Wire | 07/24/2007 | $157,354.50 |
| | | | **$1,935,571.99** |
| PLACER TITLE COMPANY | Wire | 07/13/2007 | $259,838.44 |
| 1111 DUNBAR ROAD | | | **$259,838.44** |
| PO BOX 48 | | | |
| ARNOLD, CA  95223 | | | |
| PLACER TITLE COMPANY | Wire | 05/31/2007 | $194,632.14 |
| 11321 PROSPECT DRIVE | Wire | 06/06/2007 | $268,903.23 |
| JACKSON, CA  95642 | | | **$463,535.37** |
| PLACER TITLE COMPANY | Wire | 05/11/2007 | $330,494.00 |
| 1143 SIBLEY STREET | | | **$330,494.00** |
| SUITE 500 | | | |
| FOLSOM, CA  95630 | | | |
| PLACER TITLE COMPANY | Wire | 05/30/2007 | $706,170.60 |
| 1300 OLIVER RIDGE | | | **$706,170.60** |
| SUITE #110 | | | |
| FAIRFIELD, CA  94534 | | | |
| PLACER TITLE COMPANY | Wire | 05/30/2007 | $155,392.51 |
| 1300 OLIVER ROAD | Wire | 05/30/2007 | $999,019.01 |
| SUITE #110 | Wire | 07/20/2007 | $480,305.65 |
| FAIRFIELD, CA  94533 | | | |
| | | | **$1,634,717.17** |
| PLACER TITLE COMPANY | Wire | 05/10/2007 | $528,540.50 |
| 1512 EUREKA COMPANY | Wire | 05/18/2007 | $149,700.00 |
| ROSEVILLE, CA  95661 | Wire | 05/18/2007 | $598,076.40 |
| | Wire | 05/24/2007 | $258,632.52 |
| | Wire | 06/04/2007 | $36,674.92 |
| | Wire | 06/04/2007 | $296,930.21 |
| | Wire | 07/17/2007 | $280,206.29 |
| | | | **$2,148,760.84** |
| PLACER TITLE COMPANY | Wire | 05/09/2007 | $242,157.35 |
| 163 PLACERVILLE DRIVE | | | **$242,157.35** |
| PACERVILLE, CA  95667 | | | |
| PLACER TITLE COMPANY | Wire | 07/06/2007 | $72,272.37 |
| 193 FULWEILER AVENUE | Wire | 07/27/2007 | $192,545.42 |
| AUBURN, CA  95603 | | | |
| | | | **$264,817.79** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PLACER TITLE COMPANY<br>1959 LAKE TAHOE BLVD<br>SOUTH LAKE TAHOE, CA  96150 | Wire | 06/12/2007 | $194,604.43 |
|  | Wire | 06/13/2007 | $18,396.37 |
|  | Wire | 06/13/2007 | $312,909.78 |
|  | Wire | 06/28/2007 | $73,702.91 |
|  |  |  | **$599,613.49** |
| PLACER TITLE COMPANY<br>1980 N BROADWAY, #100<br>WALNUT CREEK, CA  94598 | Wire | 06/18/2007 | $709,189.16 |
|  |  |  | **$709,189.16** |
| PLACER TITLE COMPANY<br>1981 N. BROADWAY<br>SUITE 100<br>WALNUT CREEK, CA  94596 | Wire | 06/07/2007 | $368,698.90 |
|  |  |  | **$368,698.90** |
| PLACER TITLE COMPANY<br>1981 N. BROADWAY #100<br>WALNUT CREEK  94596 | Wire | 05/22/2007 | $180,725.93 |
|  |  |  | **$180,725.93** |
| PLACER TITLE COMPANY<br>21 TOWN SQUARE PLAZA<br>VACAVILLE, CA  95688 | Wire | 07/09/2007 | $518,935.48 |
|  |  |  | **$518,935.48** |
| PLACER TITLE COMPANY<br>330 HARTNELL AVENUE<br>SUITE A<br>REDDING, CA  96002 | Wire | 05/09/2007 | $172,115.30 |
|  | Wire | 06/26/2007 | $94,463.43 |
|  |  |  | **$266,578.73** |
| PLACER TITLE COMPANY<br>3820 EL DORADO HILLS BLVD. #40<br>EL DORADO HILLS, CA  95762 | Wire | 05/30/2007 | $149,348.62 |
|  |  |  | **$149,348.62** |
| PLACER TITLE COMPANY<br>3860 EL DORADO HILLS BLVD. #50<br>EL DORADO HILLS, CA  95762 | Wire | 07/27/2007 | $640,552.30 |
|  |  |  | **$640,552.30** |
| PLACER TITLE COMPANY<br>3925 ATHERTON ROAD<br>SUITE 100<br>ROCKLIN, CA  95765 | Wire | 06/06/2007 | $252,472.70 |
|  | Wire | 06/22/2007 | $157,267.10 |
|  |  |  | **$409,739.80** |
| PLACER TITLE COMPANY<br>426 SUTTON WAY<br>SUITE 110<br>GRASS VALLEY, CA  95945 | Wire | 05/08/2007 | $147,653.36 |
|  | Wire | 05/10/2007 | $152,747.70 |
|  | Wire | 05/16/2007 | $250,205.11 |
|  | Wire | 05/31/2007 | $253,854.89 |
|  | Wire | 06/11/2007 | $291,347.52 |
|  | Wire | 06/12/2007 | $1,183,447.12 |
|  | Wire | 06/27/2007 | $490,671.22 |
|  | Wire | 06/29/2007 | $369,188.14 |
|  | Wire | 07/20/2007 | $383,981.56 |
|  | Wire | 07/26/2007 | $210,341.00 |
|  |  |  | **$3,733,437.62** |
| PLACER TITLE COMPANY<br>4301 FREEPORT BLVD<br>SACRAMENTO, CA  95822 | Wire | 06/28/2007 | $333,254.01 |
|  |  |  | **$333,254.01** |
| PLACER TITLE COMPANY<br>5252 SUNRISE BLVD<br>SUTIE #4<br>FAIR OAKS, CA  95628 | Wire | 06/20/2007 | $181,073.37 |
|  | Wire | 06/21/2007 | $125,778.01 |
|  |  |  | **$306,851.38** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PLACER TITLE COMPANY<br>705 N. LAKE BLVD.<br>TAHOE CITY, CA  96145 | Wire | 05/25/2007 | $324,099.78 |
| | | | **$324,099.78** |
| PLACER TITLE COMPANY<br>705 NORTH LAKE BLVD.<br>TAHOE CITY, CA  96145 | Wire | 06/29/2007 | $263,582.06 |
| | | | **$263,582.06** |
| PLACER TITLE COMPANY<br>725 N MAIN STREET<br>MANTECA, CA  95336 | Wire | 06/04/2007 | $258,309.48 |
| | | | **$258,309.48** |
| PLACER TITLE COMPANY<br>9355 E STOCKTON BLVD<br>SUITE 120<br>ELK GROVE, CA  95624 | Wire<br>Wire | 05/11/2007<br>05/11/2007 | $74,213.79<br>$290,326.11 |
| | | | **$364,539.90** |
| PLACER TITLE COMPANY<br>9355 E. STOCKTON BLND<br>SUITE 120<br>ELK GROVE, CA  95624 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>06/13/2007<br>06/15/2007<br>06/15/2007 | $361,100.96<br>$326,691.19<br>$60,750.00<br>$336,330.07 |
| | | | **$1,084,872.22** |
| PLACER TITLE COMPANY<br>9355 EAST STOCKTON BLVD<br>SUITE 120<br>ELK GROVE, CA  95624 | Wire | 05/17/2007 | $285,213.06 |
| | | | **$285,213.06** |
| PLACER TITLE COMPANY<br>P.O. BOX 807<br>SAN ANDREAS, CA  95249 | Wire | 07/19/2007 | $243,934.08 |
| | | | **$243,934.08** |
| PLACER TITLE COMPANY BRANCH<br>2800 W. MARCH LANE<br>250<br>STOCKTON, CA  95219 | Wire<br>Wire<br>Wire | 05/14/2007<br>05/29/2007<br>07/11/2007 | $164,885.25<br>$105,589.11<br>$179,370.82 |
| | | | **$449,845.18** |
| PLACER TITLE COMPANY BRANCH<br>2800 WEST MARCH LANE<br>SUITE #250<br>STOCKTON, CA  95219 | Wire<br>Wire | 06/11/2007<br>07/19/2007 | $170,219.43<br>$164,281.83 |
| | | | **$334,501.26** |
| PLACER TITLE COMPANY BRANCH<br>28700 W. MARCH LANE, #250<br>STOCKTON, CA  95219 | Wire | 07/11/2007 | $363,649.31 |
| | | | **$363,649.31** |
| PLACER TITLE COMPANY BRANCH NO<br>1110 CIVIC CENTER DRIVE # 302<br>YUBA CITY, CA  95993 | Wire | 07/10/2007 | $242,506.29 |
| | | | **$242,506.29** |
| PLACER TITLE COMPANY LENDERS D<br>2929 ATHERTON ROAD SUITE 100<br>ROCKLIN, CA  95765 | Wire | 06/29/2007 | $95,362.19 |
| | | | **$95,362.19** |
| PLACER TITLE COMPANY LENDERS D<br>3925  ATHERTON<br>ROCKLIN, CA  95765 | Wire | 05/15/2007 | $240,629.16 |
| | | | **$240,629.16** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PLACER TITLE COMPANY LENDERS D | Wire | 05/08/2007 | $271,776.24 |
| 3925 ATHERTON | Wire | 05/11/2007 | $249,535.94 |
| ROCKLIN, CA  95765 | Wire | 05/16/2007 | $153,446.50 |
|  | Wire | 05/16/2007 | $341,713.88 |
|  | Wire | 05/18/2007 | $164,328.71 |
|  | Wire | 05/22/2007 | $188,504.08 |
|  | Wire | 05/23/2007 | $207,373.80 |
|  | Wire | 05/25/2007 | $164,837.27 |
|  | Wire | 05/30/2007 | $166,002.83 |
|  | Wire | 05/31/2007 | $512,227.69 |
|  | Wire | 06/11/2007 | $143,541.74 |
|  | Wire | 06/13/2007 | $341,404.02 |
|  | Wire | 06/18/2007 | $371,325.25 |
|  | Wire | 06/18/2007 | $110,752.77 |
|  | Wire | 06/18/2007 | $375,250.57 |
|  | Wire | 06/21/2007 | $294,817.88 |
|  | Wire | 06/22/2007 | $365,101.71 |
|  | Wire | 06/27/2007 | $193,274.53 |
|  | Wire | 07/02/2007 | $293,043.24 |
|  | Wire | 07/02/2007 | $170,475.35 |
|  | Wire | 07/02/2007 | $187,824.91 |
|  | Wire | 07/03/2007 | $102,634.98 |
|  | Wire | 07/10/2007 | $36,749.98 |
|  | Wire | 07/11/2007 | $46,762.09 |
|  | Wire | 07/26/2007 | $165,335.98 |
|  |  |  | **$5,618,041.94** |
| PLACER TITLE COMPANY NATIONAL | Wire | 06/29/2007 | $404,807.60 |
| 12808 W AIRPORT BLVD | Wire | 06/29/2007 | $112,486.95 |
| CASTELLA, CA  96017 | Wire | 07/03/2007 | $166,104.25 |
|  | Wire | 07/09/2007 | $145,899.39 |
|  |  |  | **$829,298.19** |
| PLACER TITLE COMPANY NATIONAL | Wire | 05/14/2007 | $82,522.35 |
| 12808 W AIRPORT BLVD | Wire | 05/31/2007 | $170,229.55 |
| STE 330 | Wire | 07/17/2007 | $145,000.22 |
| SUGAR LAND, TX  77478 |  |  |  |
|  |  |  | **$397,752.12** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PLACER TITLE COMPANY NATIONAL | Wire | 05/09/2007 | $290,142.11 |
| 3925 ATHERTON RD | Wire | 05/23/2007 | $243,224.22 |
| ROCKLIN, CA  95765 | Wire | 05/24/2007 | $281,307.88 |
| | Wire | 05/25/2007 | $120,582.79 |
| | Wire | 05/31/2007 | $98,034.24 |
| | Wire | 06/07/2007 | $96,188.25 |
| | Wire | 06/08/2007 | $62,308.03 |
| | Wire | 06/11/2007 | $474,695.70 |
| | Wire | 06/12/2007 | $50,789.35 |
| | Wire | 07/05/2007 | $76,114.55 |
| | Wire | 07/09/2007 | $143,540.08 |
| | Wire | 07/10/2007 | $106,534.19 |
| | Wire | 07/11/2007 | $166,939.35 |
| | Wire | 07/24/2007 | $99,240.37 |
| | | | **$2,309,641.11** |
| PLACERT TITLE CO. | Wire | 05/25/2007 | $77,084.09 |
| 455 WATT AVENUE | Wire | 05/25/2007 | $308,020.06 |
| SACRAMENTO, CA  95864 | Wire | 06/19/2007 | $72,415.00 |
| | Wire | 06/19/2007 | $571,505.01 |
| | | | **$1,029,024.16** |
| PLACERT TITLE CO. | Wire | 07/27/2007 | $162,955.17 |
| 955 MAIN STREET | | | **$162,955.17** |
| SUITE A | | | |
| RED BLUFF, CA  96080 | | | |
| PLANNED OFFICE | 0304305 | 05/08/2007 | $1,013.00 |
| 1320 E. SAINT GERTRUDE PLACE | 0307764 | 05/22/2007 | $14,598.58 |
| SANTA ANA, CA  92705 | 0312426 | 06/07/2007 | $1,156.00 |
| | 0315976 | 06/21/2007 | $376.61 |
| | 0318093 | 06/27/2007 | $1,595.00 |
| | 0319127 | 07/02/2007 | $1,435.00 |
| | | | **$20,174.19** |
| PLANTATION FEDERAL BANK | Wire | 05/30/2007 | $210,683.97 |
| 232 KING STREET | | | **$210,683.97** |
| GEORGETOWN, SC  29442 | | | |
| PLANTATION FEDERAL BANK | Wire | 05/14/2007 | $20,063.00 |
| 521 HIGH MARKET ST | Wire | 05/14/2007 | $694,229.44 |
| GEORGETOWN, SC  29442 | | | **$714,292.44** |
| PLATINIUM BANK | Wire | 06/29/2007 | $211,055.68 |
| 1524 LAND O LAKES BLVD | | | **$211,055.68** |
| SUITE #102 | | | |
| TAMPA, FL  33647 | | | |
| PLATINUM BANK | Wire | 05/17/2007 | $383,102.92 |
| 1524 LAND O LAKES | Wire | 05/18/2007 | $288,747.27 |
| SUITE 102 | Wire | 06/25/2007 | $227,652.25 |
| LUTZ, FL  33549 | Wire | 06/28/2007 | $285,693.80 |
| | | | **$1,185,196.24** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PLATINUM BANK<br>1605 S ALEXANDER ST. STE 102<br>PLANT CITY, FL  33563 | Wire | 05/18/2007 | $140,679.93 |
| | | | **$140,679.93** |
| PLATINUM BANK<br>1701 S ALEXANDER STREET<br>SUITE 110<br>PLANT CITY, FL  33563 | Wire | 05/31/2007 | $70,421.86 |
| | | | **$70,421.86** |
| PLATINUM BANK<br>2119 W. BRANDON BLVD.<br>SUITE B<br>BRANDON, FL  33511 | Wire | 07/24/2007 | $154,706.71 |
| | | | **$154,706.71** |
| PLATINUM BANK<br>2703 KENNEDY BLVD<br>TAMPA, FL  33609 | Wire | 07/02/2007 | $507,714.09 |
| | | | **$507,714.09** |
| PLATINUM BANK<br>679 WEST LUMSDEN ROAD<br>BRANDON, FL  33511 | Wire | 06/19/2007 | $160,956.04 |
| | | | **$160,956.04** |
| PLATINUM COAST REALTY GROUP LL<br>111 FOUNDER PLAZA<br>EAST HARTFORD, CT  6108 | Wire | 05/31/2007 | $136,449.90 |
| | | | **$136,449.90** |
| PLATINUM COAST TITLE INSURANCE<br>27831 S TAMIAMI TRAIL<br>BONITA SPRINGS, FL  34134 | Wire | 07/19/2007 | $125,785.48 |
| | | | **$125,785.48** |
| PLATINUM ESCROW SERVICES, INC.<br>12515 WILLIOWS ROAD NE<br>#220<br>KIRKLAND, WA  98034 | Wire | 05/09/2007 | $464,522.03 |
| | Wire | 05/15/2007 | $642,176.22 |
| | Wire | 05/29/2007 | $221,179.01 |
| | Wire | 05/30/2007 | $304,333.83 |
| | Wire | 05/31/2007 | $218,445.98 |
| | Wire | 06/20/2007 | $178,216.96 |
| | Wire | 06/26/2007 | $209,134.14 |
| | Wire | 06/27/2007 | $272,192.77 |
| | Wire | 06/29/2007 | $376,646.21 |
| | Wire | 06/29/2007 | $394,210.47 |
| | Wire | 06/29/2007 | $312,282.48 |
| | Wire | 07/11/2007 | $435,010.29 |
| | | | **$4,028,350.39** |
| PLATINUM ESCROW SERVICES, INC.<br>13905 NE 128TH STREET #100<br>KIRKLAND, WA  98034 | Wire | 07/02/2007 | $330,045.59 |
| | | | **$330,045.59** |
| PLATINUM HOME MORTGAGE CORPORA | Wire | 05/09/2007 | $239,548.81 |
| | | | **$239,548.81** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PLATINUM MORTGAGE INC | | Wire | 05/17/2007 | $150,180.76 |
| | | Wire | 05/31/2007 | $174,542.65 |
| | | Wire | 06/06/2007 | $152,660.89 |
| | | Wire | 06/07/2007 | $233,601.75 |
| | | Wire | 06/07/2007 | $150,280.36 |
| | | Wire | 06/11/2007 | $64,917.41 |
| | | Wire | 06/11/2007 | $92,067.32 |
| | | Wire | 06/11/2007 | $197,428.48 |
| | | Wire | 06/12/2007 | $123,854.70 |
| | | | | **$1,339,534.32** |
| PLATINUM TITLE AND SETTLEMENT | | Wire | 06/20/2007 | $93,280.08 |
| 1325 W CAUSEWAY APPROACH RD | | | | |
| MANDEVILLE, LA  70471 | | | | **$93,280.08** |
| PLATINUM TITLE AND SETTLEMENT | | Wire | 07/20/2007 | $128,377.93 |
| 1819 W PINHOOK | | | | |
| SUITE 100 | | | | **$128,377.93** |
| LAFAYETTE, LA  70508 | | | | |
| PLATINUM TITLE OF SOUTH FLORID | | Wire | 07/20/2007 | $264,521.40 |
| 100 ALMERIA AVE | | | | |
| 307 | | | | **$264,521.40** |
| CORAL GABLES, FL  33134 | | | | |
| PLATINUM TITLE SERVICES, INC. | | Wire | 05/25/2007 | $138,737.89 |
| 213 CENTER AVE | | | | |
| BAY CITY, MI  48708 | | | | **$138,737.89** |
| PLATTE TITLE COMPANY CLIENT TR | | Wire | 07/02/2007 | $77,075.89 |
| 315 MAIN ST | | | | |
| PLATTE, SD  57369 | | | | **$77,075.89** |
| PLATTE VALLEY BANK OF MISSOURI | | Wire | 06/04/2007 | $244,773.73 |
| | | Wire | 06/04/2007 | $154,149.08 |
| | | Wire | 06/04/2007 | $184,307.15 |
| | | Wire | 06/06/2007 | $109,743.98 |
| | | Wire | 06/06/2007 | $136,034.54 |
| | | Wire | 06/08/2007 | $251,525.73 |
| | | Wire | 06/11/2007 | $68,498.15 |
| | | Wire | 06/13/2007 | $278,518.90 |
| | | Wire | 06/14/2007 | $207,469.20 |
| | | Wire | 06/18/2007 | $102,700.68 |
| | | Wire | 06/19/2007 | $114,584.66 |
| | | Wire | 06/21/2007 | $93,642.24 |
| | | Wire | 06/25/2007 | $245,320.17 |
| | | Wire | 06/25/2007 | $177,446.42 |
| | | Wire | 06/26/2007 | $129,909.92 |
| | | Wire | 07/10/2007 | $227,361.62 |
| | | Wire | 07/20/2007 | $68,568.48 |
| | | Wire | 07/26/2007 | $692,964.47 |
| | | | | **$3,487,519.12** |
| PLATTSBURGH WHOLESALE MOBILE HOMES | Add | Wire | 07/27/2007 | $57,842.00 |
| | | | | **$57,842.00** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PLAYER AND MCMILLAN, LLC REAL<br>305 NORTH MAIN STREET<br>SUMTER, SC 29151 | | Wire | 07/20/2007 | $616,625.67 |
| | | | | **$616,625.67** |
| PLAYER LAW FIRM, L.L.C.<br>121 EXECUTIVE CENTER<br>SUITE 218<br>COLUMBIA, SC 29210 | | Wire | 07/25/2007 | $75,466.85 |
| | | | | **$75,466.85** |
| PLAZA ABSTRACT LLP<br>1610 WEST ALLEN ST<br>ALLENTOWN, PA 18102 | | Wire | 05/18/2007 | $205,835.27 |
| | | | | **$205,835.27** |
| PLESKA & DOUGLAS, LLC, IOLTA A<br>900 CIRCLE 75 PKWY<br>SUITE 210<br>ATLANTA, GA 30339 | | Wire | 06/28/2007 | $88,584.54 |
| | | Wire | 07/23/2007 | $615,045.86 |
| | | Wire | 07/27/2007 | $133,743.30 |
| | | Wire | 07/27/2007 | $150,957.79 |
| | | | | **$988,331.49** |
| PLM TITLE COMPANY<br>1215 E BUTTERFIELD #110<br>WHEATON, IL 60187 | | Wire | 05/11/2007 | $159,044.79 |
| | | | | **$159,044.79** |
| PLM TITLE COMPANY<br>1215 EAST BUTTERFIELD #110<br>WHEATON, IL 60187 | | Wire | 05/11/2007 | $86,029.83 |
| | | | | **$86,029.83** |
| PLM TITLE COMPANY/ESCROW ACCT<br>1215 E BUTTERFIELD<br>WHEATON, IL 60187 | | Wire | 05/14/2007 | $247,116.51 |
| | | Wire | 05/25/2007 | $79,976.17 |
| | | Wire | 07/23/2007 | $360,578.64 |
| | | | | **$687,671.32** |
| PLM TITLE COMPANY/ESCROW ACCT<br>1275 E BUTTERFIELD ROAD #110<br>WHEATON, IL 60187 | | Wire | 07/20/2007 | $322,887.19 |
| | | | | **$322,887.19** |
| PLM TITLE COMPANY/ESCROW ACCT<br>1275 E. BUTTERFIELD ROAD<br>#110<br>WHEATON, IL 60187 | | Wire | 07/18/2007 | $178,425.10 |
| | | Wire | 07/18/2007 | $698,804.64 |
| | | | | **$877,229.74** |
| PLM TITLE COMPANY/ESCROW ACCT<br>2000 GOVERNORS DRIVE<br>OLYMPIA FIELDS, IL 60461 | | Wire | 07/27/2007 | $71,461.98 |
| | | | | **$71,461.98** |
| PLM TITLE COMPANY/ESCROW ACCT<br>20000 GOVERNORS DR.<br>OLYMPIA FIELDS, IL 60461 | | Wire | 07/23/2007 | $126,166.75 |
| | | Wire | 07/25/2007 | $115,608.50 |
| | | | | **$241,775.25** |
| PLYMOUTH ABSTRACT ACCT<br>47 MARCHWOOD ROAD<br>SUITE 1G<br>EXTON, PA 19341 | | Wire | 07/24/2007 | $38,825.00 |
| | | Wire | 07/24/2007 | $406,249.02 |
| | | | | **$445,074.02** |
| PMV GEN CONSRT PRIMITIVO VILLARREAL | Add | Wire | 07/02/2007 | $29,176.00 |
| | | | | **$29,176.00** |
| POCONO AREA ABSTRACT COMPANY<br>BLAKSLEE CORNERS PO BOX 128<br>BLAKESLEE, PA 18610 | | Wire | 06/12/2007 | $126,866.81 |
| | | | | **$126,866.81** |
| POCONO SETTLEMENT SERVICES<br>5910 HAMILTON BLVD<br>ALLENTOWN, PA 18106 | | Wire | 06/29/2007 | $339,387.67 |
| | | | | **$339,387.67** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.    07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PODVEY, SACHS ET AL ATTY TRUST<br>ONE RIVERFRONT PLAZA<br>NEWARK, NJ  7102 | Wire<br>Wire | 06/25/2007<br>06/25/2007 | $87,947.22<br>$476,491.09 |
| | | | **$564,438.31** |
| POHL & SHORT PA<br>280 W. CANTON AVE #410<br>WINTER PARK, FL  32789 | Wire | 06/12/2007 | $80,123.37 |
| | | | **$80,123.37** |
| POLK COUNTY TITLE INC.<br>308 WEST CHURCH STREET<br>LIVINGSTON, TX  77351 | Wire | 07/05/2007 | $79,158.24 |
| | | | **$79,158.24** |
| POLK PROFESSIONAL TITLE<br>1050 US HIGHWY 27 SOUTH<br>CLERMONT, FL  34714 | Wire | 07/10/2007 | $145,774.77 |
| | | | **$145,774.77** |
| POLK PROFESSIONAL TITLE INSURA<br>1552 6TH ST. SE<br>WINTER HAVEN, FL  33880 | Wire | 06/07/2007 | $160,350.58 |
| | | | **$160,350.58** |
| POLLACK AND ROSEN P.A.<br>921 BERGEN AVENUE<br>JERSEY CITY, NJ  7306 | Wire | 05/18/2007 | $175,067.07 |
| | | | **$175,067.07** |
| POLLARD LAW INC<br>1665 HARTFORD AVENUE<br>JOHNSTON, RI  2919 | Wire | 05/29/2007 | $151,911.08 |
| | | | **$151,911.08** |
| PONTE VEDRA TITE RE TRUST #6<br>115 PROFESSIONAL DRIVE<br>SUITE 101<br>PONTE VEDRA BEACH, FL  32082 | Wire<br>Wire | 05/14/2007<br>07/12/2007 | $239,052.60<br>$300,706.37 |
| | | | **$539,758.97** |
| PONY EXPRESS BANK | Wire<br>Wire | 06/13/2007<br>06/25/2007 | $109,721.93<br>$171,310.46 |
| | | | **$281,032.39** |
| POPLAR FOREST SETTLEMENT SERVI<br>1134 THOMAS JEFFERSON RD<br>FOREST, VA  24551 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/21/2007<br>06/29/2007<br>07/06/2007<br>07/27/2007<br>07/27/2007 | $127,709.06<br>$214,981.04<br>$116,350.65<br>$43,074.09<br>$227,131.92 |
| | | | **$729,246.76** |
| POPULAR TITLE COMPANY LLC<br>5931 NW 173 DRIVE<br>SUITE B - 9<br>MIAMI, FL  33015 | Wire | 05/16/2007 | $745,776.50 |
| | | | **$745,776.50** |
| PORT ABSTRACT & TITLE LLC TRUS<br>123 SOUTH 6TH AVENUE<br>WEST BEND, WI  53095 | Wire | 07/20/2007 | $291,305.10 |
| | | | **$291,305.10** |
| PORT ARTHUR ABSTRACT AND TITLE<br>2950 TURTLE CREEK DRIVE<br>PORT ARTHUR, TX  77642 | Wire | 06/15/2007 | $159,169.45 |
| | | | **$159,169.45** |
| PORT ARTHUR ABSTRACT AND TITLE<br>3350 DOWLEN<br>SUITE C<br>BEAUMONT, TX  77706 | Wire | 05/24/2007 | $109,074.27 |
| | | | **$109,074.27** |
| PORTAGE PATH TITLE AGENCY LLC<br>4030 ST RT 43<br>KENT, OH  44240 | Wire | 05/29/2007 | $90,885.44 |
| | | | **$90,885.44** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|---|
| PORTLAND TITLE LLC TRUST ACCOU<br>85 EXCHANGE STREET<br>PORTLAND, ME  4101 | | Wire | 07/25/2007 | $248,477.74 | |
| | | | | **$248,477.74** | |
| PORTNOY & GREENE<br>687 HIGHLAND AVE.<br>NEEDHAM, MA  2494 | | Wire<br>Wire | 05/16/2007<br>06/20/2007 | $354,582.52<br>$168,315.68 | |
| | | | | **$522,898.20** | |
| POSITIVE PROPERTIES, INC<br>105 VALLEY VIEW<br>CHAPPAQUA, NY  10514 | | 0308344<br>0316575 | 05/22/2007<br>06/21/2007 | $6,000.00<br>$6,000.00 | |
| | | | | **$12,000.00** | |
| POSTAGE BY PHONE PLUS<br>A/C #8000-9090-0076-2240<br>PO BOX 856042<br>LOUISVILLE, KY  40285-6042 | | 0312428<br>0317772 | 06/07/2007<br>06/26/2007 | $43,090.44<br>$62,443.07 | |
| | | | | **$105,533.51** | |
| POTOMAC TITLE & ESCROW, L.C.<br>8216 C OLD COURTHOUSE ROAD<br>VIENNA, VA  22182 | | Wire | 06/29/2007 | $218,912.15 | |
| | | | | **$218,912.15** | |
| POTOMAC VALLEY BANK<br>3300 OLNEY-SANDY SPRING ROAD<br>OLNEY, MD  20832 | | Wire | 06/25/2007 | $414,261.19 | |
| | | | | **$414,261.19** | |
| POTTER, CARMINE & AARONSON P.A<br>1400 PEOPLE'S PLAZA<br>SUITE 201<br>NEWARK, DE  19702 | | Wire | 07/02/2007 | $284,735.62 | |
| | | | | **$284,735.62** | |
| POUCH RECORDS MANAGEMENT LP<br>2309 MOORE AVENUE<br>FULLERTON, CA  92833 | | 0305175<br>0322840 | 05/11/2007<br>07/18/2007 | $3,844.80<br>$3,500.64 | |
| | | | | **$7,345.44** | |
| POWELL COUNTY TITLE COMPANY<br>313 MISSOURI AVE<br>DEER LODGE, MT  59722 | | Wire<br>Wire | 06/08/2007<br>07/03/2007 | $121,084.83<br>$166,434.27 | |
| | | | | **$287,519.10** | |
| POWER & COOPER PC<br>108 ATLANTA ST<br>MCDONOUGH, GA  30253 | | Wire | 07/27/2007 | $192,470.47 | |
| | | | | **$192,470.47** | |
| POWERHOUSE TITLE GROUP LLC<br>8601 LASALLE ROAD<br>STE 207<br>TOWSON, MD  21286 | | Wire<br>Wire<br>Wire | 06/22/2007<br>06/26/2007<br>06/29/2007 | $386,934.75<br>$103,267.81<br>$280,523.39 | |
| | | | | **$770,725.95** | |
| POWERTECH GROUP INC<br>DPT CH 17750<br>PALATINE, IL  60055-7750 | | 0320990 | 07/10/2007 | $9,000.00 | |
| | | | | **$9,000.00** | |
| PPSF, LLC<br>9131 ANSON WAY<br>RALEIGH, NC  27615 | | 0308346<br>0316577<br>0324528 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $7,522.39<br>$7,522.39<br>$7,522.38 | |
| | | | | **$22,567.16** | |
| PRAGON PROPERTIES | Add | Wire | 07/12/2007 | $63,750.00 | |
| | | | | **$63,750.00** | |
| PRAGON PROPERTIES, INC | Add | Wire | 06/20/2007 | $165,000.00 | |
| | | | | **$165,000.00** | |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PRAIRIE ABSTRACT & TITLE TRUST<br>203 S LOGAN<br>TERRY, MT  59349 | Wire | 07/27/2007 | $74,604.60 |
| | | | **$74,604.60** |
| PRAIRIE LAND TITLE CO.<br>3301 CONSTITUTION DR. STE A<br>SPRINGFIELD, IL  62711 | Wire<br>Wire | 06/22/2007<br>06/28/2007 | $76,387.15<br>$66,043.92 |
| | | | **$142,431.07** |
| PRAIRIE LAND TITLE CO.<br>3301 CONSTITUTION DRIVE<br>SPRINGFIELD, IL  62704 | Wire<br>Wire<br>Wire | 06/27/2007<br>06/28/2007<br>07/18/2007 | $139,777.54<br>$85,159.91<br>$82,899.40 |
| | | | **$307,836.85** |
| PRAIRIE PROFESSIONAL CENTRE<br>C/O WXR & ASSOC LTD<br>125 E LAKE ST. SUITE 303<br>BLOOMINGDALE, IL  60108 | 0308347<br>0316578 | 05/22/2007<br>06/21/2007 | $3,733.00<br>$3,733.00 |
| | | | **$7,466.00** |
| PRAIRIE SHORE PROPERTIES INC<br>2110 CENTRAL STREET<br>EVANSTON, IL  60201 | 0308348<br>0316579<br>0324530 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $3,000.00<br>$3,000.00<br>$3,000.00 |
| | | | **$9,000.00** |
| PRAIRIE TITLE<br>100 N LASALLE<br>STE 1100<br>CHICAGO, IL  60602 | Wire | 06/29/2007 | $565,003.09 |
| | | | **$565,003.09** |
| PRAIRIE TITLE<br>6817 W. NORTH AVE.<br>OAK PARK, IL  60302 | Wire<br>Wire | 06/19/2007<br>07/02/2007 | $304,452.82<br>$161,028.68 |
| | | | **$465,481.50** |
| PRAIRIE TITLE<br>6821 W NORTH AVE.<br>OAK PARK, IL  60302 | Wire | 06/07/2007 | $381,719.27 |
| | | | **$381,719.27** |
| PRAIRIE TITLE<br>6821 W. NORTH AVE<br>OAK PARK, IL  60302 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/31/2007<br>06/11/2007<br>06/22/2007<br>06/25/2007<br>06/27/2007<br>06/27/2007<br>06/28/2007<br>06/29/2007<br>06/29/2007<br>07/05/2007<br>07/09/2007 | $324,851.27<br>$206,784.53<br>$161,699.00<br>$143,851.08<br>$270,227.11<br>$337,966.33<br>$244,408.41<br>$234,249.77<br>$122,556.56<br>$416,697.39<br>$404,352.89<br>$118,609.29 |
| | | | **$2,986,253.63** |
| PRAIRIE TITLE<br>6821 WEST NORTH AVENUE<br>OAK PARK, IL  60302 | Wire<br>Wire | 06/18/2007<br>07/13/2007 | $157,416.30<br>$148,134.60 |
| | | | **$305,550.90** |
| PRAIRIE TITLE<br>975 E NERGE RD<br>STE 110<br>ROSELLE, IL  60172 | Wire | 06/18/2007 | $122,836.31 |
| | | | **$122,836.31** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|---|
| PRATHER, PRATHER AND HIGGINS L<br>791 NORTH MAIN STREET Q<br>MEADVILLE, PA  16335 | | Wire | 07/10/2007 | $86,428.28 | |
| | | | | **$86,428.28** | |
| PRECISE TITLE SERVICES INC<br>12169 S DIXIE HWAY<br>MIAMI, FL  33156 | Add | Wire | 05/23/2007 | $857.40 | |
| | | Wire | 05/23/2007 | $73,867.60 | |
| | | Wire | 05/23/2007 | $302,564.00 | |
| | | Wire | 05/23/2007 | $423,998.01 | |
| | | | | **$801,287.01** | |
| PRECISION CLOSING SERVICES BNR<br>635 NORTH HYER<br>ORLANDO, FL  32803 | | Wire | 05/31/2007 | $205,389.26 | |
| | | Wire | 06/26/2007 | $264,660.24 | |
| | | | | **$470,049.50** | |
| PRECISION CLOSING SERVICES OF<br>4110 WINTER GARDEN<br>WINTER GARDEN, FL  34787 | | Wire | 05/24/2007 | $235,087.97 | |
| | | | | **$235,087.97** | |
| PRECISION CLOSING SVCS | Add | Wire | 06/26/2007 | $264,660.24 | |
| | | | | **$264,660.24** | |
| PRECISION SETTLEMENT & ESCROW<br>7343 HANOVER PARKWAY<br>GREENBELT, MD  20770 | | Wire | 05/16/2007 | $329,285.29 | |
| | | Wire | 05/30/2007 | $157,009.45 | |
| | | Wire | 06/04/2007 | $324,418.51 | |
| | | Wire | 06/11/2007 | $195,318.05 | |
| | | Wire | 07/13/2007 | $170,739.64 | |
| | | | | **$1,176,770.94** | |
| PRECISION SETTLEMENT SERVICES<br>1206 NEW RODGERS RD<br>BRISTOL, PA  19007 | | Wire | 06/11/2007 | $667,835.83 | |
| | | Wire | 07/17/2007 | $128,941.92 | |
| | | | | **$796,777.75** | |
| PRECISION TITLE, SERVICES INC<br>10 MAIN STREET<br>NEWFIELDS, NH  3856 | | Wire | 05/15/2007 | $165,086.27 | |
| | | Wire | 05/24/2007 | $261,791.28 | |
| | | Wire | 06/06/2007 | $287,424.43 | |
| | | | | **$714,301.98** | |
| PRECISION TITLE, SERVICES INC<br>6 OLD ROCHESTER ROAD<br>SUITE 201<br>DOVER, NH  3820 | | Wire | 05/18/2007 | $225,653.55 | |
| | | | | **$225,653.55** | |
| PREFERRED CHOICE SETTLEMENTS<br>2023 EAST MAIN STREET<br>WAYNESBORO, PA  17268 | | Wire | 06/05/2007 | $110,755.37 | |
| | | | | **$110,755.37** | |
| PREFERRED CLOSING SOLUTIONS, L<br>2617 HARLANSBURG ROAD<br>NEW CASTLE, PA  16101 | | Wire | 05/30/2007 | $36,664.66 | |
| | | Wire | 05/30/2007 | $46,010.45 | |
| | | | | **$82,675.11** | |
| PREFERRED LAND TITLE CO.<br>12 W 12TH ST<br>FARMINGTON, MO  63640 | | Wire | 07/13/2007 | $183,259.49 | |
| | | | | **$183,259.49** | |
| PREFERRED LAND TITLE COMPANY<br>1136 NORTH DESLOGE DRIVE #B<br>DESLOGE, MO  63601 | | Wire | 07/18/2007 | $80,887.17 | |
| | | | | **$80,887.17** | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PREFERRED SETTLEMENT & TITLE O<br>2144 ELECTRIC RD SW<br>SUITE  B<br>ROANOKE, VA  24018 | Wire<br>Wire | 05/29/2007<br>05/31/2007 | $124,993.87<br>$9,356.00 |
| | | | **$134,349.87** |
| PREFERRED SETTLEMENT & TITLE O<br>2155 ELECTRIC ROAD SW<br>SUITE B<br>ROANOKE, VA  24018 | Wire<br>Wire | 05/14/2007<br>06/22/2007 | $80,736.58<br>$64,987.76 |
| | | | **$145,724.34** |
| PREFERRED SETTLEMENTS, LLC ESC<br>14110 HAPPY HILL RD.<br>CHESTER, VA  23831 | Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/31/2007<br>07/09/2007<br>07/09/2007 | $303,520.36<br>$413,827.72<br>$18,582.32<br>$151,753.42 |
| | | | **$887,683.82** |
| PREFERRED TITLE<br>15001 MICHIGAN AVE<br>DEARBORN, MI  48126 | Wire | 07/19/2007 | $832,449.25 |
| | | | **$832,449.25** |
| PREFERRED TITLE<br>291 E LIVINGSTON AVE<br>COLUMBUS, OH  43215 | Wire<br>Wire<br>Wire | 05/10/2007<br>05/25/2007<br>06/19/2007 | $142,749.22<br>$168,890.25<br>$148,240.13 |
| | | | **$459,879.60** |
| PREFERRED TITLE<br>330 E ROOSEVELT RD 160<br>LOMBARD, IL  60148 | Wire | 05/30/2007 | $118,179.10 |
| | | | **$118,179.10** |
| PREFERRED TITLE & ESCROW INC.<br>7701 GREENBELT RD #513<br>GREENBELT, MD  20770 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>05/31/2007<br>05/31/2007<br>06/08/2007<br>06/18/2007<br>06/25/2007<br>06/27/2007<br>07/06/2007<br>07/20/2007<br>07/20/2007<br>07/25/2007 | $443,914.48<br>$34,791.98<br>$285,882.63<br>$288,758.10<br>$281,569.23<br>$43,830.05<br>$471,637.95<br>$283,607.83<br>$12,441.04<br>$66,932.00<br>$645,395.47 |
| | | | **$2,858,760.76** |
| PREFERRED TITLE AGENCY<br>6231 FRANK AVE. NW<br>NORTH CANTON, OH  44720 | Wire | 05/25/2007 | $125,071.57 |
| | | | **$125,071.57** |
| PREFERRED TITLE AGENCY CORP<br>25052 FORD ROAD<br>DEARBORN HEIGHTS, MI  48127 | Wire | 06/28/2007 | $140,632.11 |
| | | | **$140,632.11** |
| PREFERRED TITLE AGENCY, INC.<br>300 OFFICE PARK DR.<br>SUITE 230<br>BIRMINGHAM, AL  35223 | Wire<br>Wire<br>Wire | 06/05/2007<br>06/13/2007<br>07/16/2007 | $176,808.25<br>$124,932.02<br>$173,013.60 |
| | | | **$474,753.87** |
| PREFERRED TITLE AGENCY, LLC, E<br>2315 BEACH BLVD SUITE 202 A<br>JACKSONVILLE, FL  32250 | Wire<br>Wire | 06/26/2007<br>06/26/2007 | $42,308.59<br>$343,599.41 |
| | | | **$385,908.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PREFERRED TITLE AND ESCROW<br>2715 KIRBY PARKWAY<br>SUITE 11<br>MEMPHIS, TN  38119 | Wire<br>Wire | 06/19/2007<br>07/09/2007 | $46,125.39<br>$114,157.83<br>**$160,283.22** |
| PREFERRED TITLE SERVICES<br>919 W. MILHAM ROAD<br>PORTAGE, MI  49024 | Wire | 06/18/2007 | $62,585.77<br>**$62,585.77** |
| PREFERRED TITLE, LLC ESCROW AC<br>2728 COHO ST<br>MADISON, WI  53713 | Wire | 05/31/2007 | $266,765.71<br>**$266,765.71** |
| PREGRESSIVE LAND TITLE<br>411 MAIN ST<br>EVANSVILLE, IN  47708 | Wire<br>Wire | 06/29/2007<br>07/18/2007 | $81,759.68<br>$43,372.22<br>**$125,131.90** |
| PRELIPP & SCOTT TRUST ACCT<br>219 E WASHINGTON ST<br>ROCKINGHAM, NC  28379 | Wire | 06/20/2007 | $63,050.93<br>**$63,050.93** |
| PREMEIR SETTLEMENTS INC.<br>126 FOXSHIRE DRIVE<br>LANCASTER, PA  17601 | Wire | 06/29/2007 | $113,041.28<br>**$113,041.28** |
| PREMIER ABSTRACT & SEARCH SERV<br>67 BUCK RD<br>EXECUTEC SUITES<br>HUNTINGDON VALLEY, PA  19006 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/11/2007<br>05/16/2007<br>05/16/2007<br>06/01/2007<br>07/23/2007 | $221,391.75<br>$196,274.65<br>$332,701.43<br>$856,210.67<br>$153,130.67<br>$435,952.83<br>**$2,195,662.00** |
| PREMIER ABSTRACT & TITLE AGENC<br>1006 EAST PARK BOULEVARD<br>CRANBURY, NJ  8512 | Wire | 05/29/2007 | $411,150.03<br>**$411,150.03** |
| PREMIER ABSTRACT & TITLE LLC<br>2400 EAST COMMERCIAL BLVD<br>224<br>FORT LAUDERDALE, FL  33308 | Wire<br>Wire | 07/12/2007<br>07/17/2007 | $110,953.88<br>$213,490.96<br>**$324,444.84** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PREMIER BANK | | Wire | 05/08/2007 | $188,678.07 |
| 309 S. MAIN STREET | | Wire | 05/09/2007 | $116,272.61 |
| JEFFERSON, WI  53549 | | Wire | 05/10/2007 | $301,675.60 |
| | | Wire | 05/14/2007 | $137,247.97 |
| | | Wire | 05/15/2007 | $137,271.02 |
| | | Wire | 05/15/2007 | $77,024.25 |
| | | Wire | 05/16/2007 | $97,887.28 |
| | | Wire | 05/29/2007 | $9,665.40 |
| | | Wire | 05/29/2007 | $113,302.05 |
| | | Wire | 05/30/2007 | $42,144.04 |
| | | Wire | 06/04/2007 | $160,802.07 |
| | | Wire | 06/04/2007 | $160,746.58 |
| | | Wire | 06/05/2007 | $116,922.38 |
| | | Wire | 06/05/2007 | $165,105.01 |
| | | Wire | 06/06/2007 | $205,924.69 |
| | | Wire | 06/07/2007 | $515,198.70 |
| | | Wire | 06/13/2007 | $76,008.62 |
| | | Wire | 06/21/2007 | $176,188.66 |
| | | Wire | 06/29/2007 | $191,677.07 |
| | | Wire | 07/10/2007 | $129,237.70 |
| | | Wire | 07/16/2007 | $55,610.18 |
| | | Wire | 07/23/2007 | $530,510.43 |
| | | | | **$3,705,100.38** |
| PREMIER BUSINESS CENTERS | | 0308349 | 05/22/2007 | $2,838.49 |
| 400 CORPORATE POINTE, STE 300 | | 0316580 | 06/21/2007 | $2,838.49 |
| CULVER CITY, CA  90230 | | 0324531 | 07/23/2007 | $2,838.49 |
| | | | | **$8,515.47** |
| PREMIER ESCROW,INC. | | Wire | 05/15/2007 | $586,759.56 |
| 19101 36TH AVE W | | Wire | 05/17/2007 | $405,226.27 |
| #105 | | Wire | 05/24/2007 | $56,504.59 |
| LYNNWOOD, WA  98036 | | Wire | 05/24/2007 | $454,823.90 |
| | | Wire | 06/26/2007 | $373,397.49 |
| | | | | **$1,876,711.81** |
| PREMIER HOMES | | 0313770 | 06/12/2007 | $80,250.00 |
| 200 W 1ST ST | | | | |
| PUEBLO, CO  81003 | | | | **$80,250.00** |
| PREMIER HOMES OF FLORIDA LLC | Add | Wire | 06/04/2007 | $30,000.00 |
| | | | | **$30,000.00** |
| PREMIER LAND TRANSFER COMPANY | | Wire | 07/12/2007 | $158,892.93 |
| 7540 WINDSOR DRIVE | | | | |
| SUITE 50 | | | | **$158,892.93** |
| ALLENTOWN, PA  18195 | | | | |
| PREMIER SEARCH & ABSTRACT LLC | | Wire | 05/10/2007 | $127,513.07 |
| 1825 GRANT AVE | | | | |
| PHILADELPHIA, PA  19115 | | | | **$127,513.07** |
| PREMIER SECURITY GROUP DIV OF | | Wire | 05/15/2007 | $49,775.00 |
| 1840 E. RIVER RD #220 | | Wire | 05/15/2007 | $161,192.28 |
| TUCSON, AZ  85718 | | | | |
| | | | | **$210,967.28** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PREMIER SECURITY GROUP DIV OF 1970 N. KOLB ROAD TUCSON, AZ 85715 | Wire | 07/26/2007 | $197,485.70 |
| | | | **$197,485.70** |
| PREMIER SECURITY GROUP DIV OF 1970 NORTH KOLB ROAD TUCSON, AZ 85715 | Wire | 07/25/2007 | $448,816.05 |
| | | | **$448,816.05** |
| PREMIER SETTLEMENT SERVICES 8610 EXPLORER DRIVE #120 COLORADO SPRINGS, CO 80920 | Wire | 05/24/2007 | $395,101.65 |
| | Wire | 06/01/2007 | $66,717.00 |
| | Wire | 06/01/2007 | $152,844.67 |
| | | | **$614,663.32** |
| PREMIER SETTLEMENT SERVICES, L 12110 N PECOS STREET SUITE 150 WESTMINSTER, CO 80234 | Wire | 05/30/2007 | $243,657.57 |
| | | | **$243,657.57** |
| PREMIER SETTLEMENT SERVICES, L 3025 S PARKER RD TWR II #600 AURORA, CO 80014 | Wire | 05/30/2007 | $221,127.11 |
| | | | **$221,127.11** |
| PREMIER SETTLEMENTS & TITLE, L 401 E ANTIETAM ST SUITE A HAGERSTOWN, MD 21740 | Wire | 07/03/2007 | $255,454.07 |
| | | | **$255,454.07** |
| PREMIER SUPPLIES 357 WEST 36TH STREET NEW YORK, NY 10018 | 0306275 | 05/16/2007 | $659.83 |
| | 0307382 | 05/21/2007 | $2,102.68 |
| | 0308969 | 05/23/2007 | $387.94 |
| | 0309370 | 05/24/2007 | $351.60 |
| | 0311239 | 06/04/2007 | $174.06 |
| | 0313612 | 06/12/2007 | $26.07 |
| | 0314026 | 06/13/2007 | $323.08 |
| | 0314983 | 06/18/2007 | $12.06 |
| | 0317773 | 06/26/2007 | $67.80 |
| | 0319129 | 07/02/2007 | $1,640.87 |
| | 0321567 | 07/12/2007 | $152.86 |
| | 0322245 | 07/16/2007 | $113.20 |
| | 0322842 | 07/18/2007 | $350.58 |
| | | | **$6,362.63** |
| PREMIER TITLE & ESCROW INS. AG 156 NORTH MAIN BRIGHAM CITY, UT 84302 | Wire | 06/07/2007 | $66,445.00 |
| | Wire | 06/07/2007 | $195,606.43 |
| | | | **$262,051.43** |
| PREMIER TITLE & SETTLEMENT COM 7700 LITTLE RIVER TURNPIKE SUITE 405 ANNANDALE, VA 22003 | Wire | 06/20/2007 | $54,995.00 |
| | Wire | 06/20/2007 | $439,866.35 |
| | | | **$494,861.35** |
| PREMIER TITLE CO 1000 JORIE BLVD STE #136 OAK BROOK, IL 60523 | Wire | 06/22/2007 | $244,477.87 |
| | | | **$244,477.87** |
| PREMIER TITLE COMPANY LTD ESCR 151 ROYAL PALM WAY PALM BEACH, FL 33480 | Wire | 07/11/2007 | $315,149.01 |
| | | | **$315,149.01** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PREMIER TITLE ESCROW DISBURSEM 1000 JORI BLVD OAK BROOK, IL  60523 | Wire | 06/11/2007 | $194,796.65 |
| | | | **$194,796.65** |
| PREMIER TITLE ESCROW DISBURSEM 1000 JORIE BOULEVARD OAK BROOK, IL  60521 | Wire | 07/27/2007 | $131,760.67 |
| | | | **$131,760.67** |
| PREMIER TITLE ESCROW DISBURSEM 1350 NORTHWEST HIGHWAY ARLINGTON HEIGHTS, IL  60004 | Wire | 06/25/2007 | $141,416.75 |
| | Wire | 06/29/2007 | $237,397.73 |
| | | | **$378,814.48** |
| PREMIER TITLE ESCROW DISBURSEM 1350 NW HIGHWAY ARLINGTON HEIGHTS, IL  60005 | Wire | 06/15/2007 | $146,217.86 |
| | | | **$146,217.86** |
| PREMIER TITLE ESCROW DISBURSEM 1350 W NORTHWEST HIGHWAY ARLINGTON HEIGHTS, IL  60004 | Wire | 05/09/2007 | $497,011.87 |
| | Wire | 05/14/2007 | $89,386.16 |
| | Wire | 05/23/2007 | $175,979.29 |
| | Wire | 05/23/2007 | $322,748.13 |
| | Wire | 05/29/2007 | $224,341.46 |
| | Wire | 05/30/2007 | $128,480.56 |
| | Wire | 05/30/2007 | $186,798.94 |
| | Wire | 05/30/2007 | $228,257.48 |
| | Wire | 05/30/2007 | $193,633.74 |
| | Wire | 06/06/2007 | $267,349.53 |
| | Wire | 06/13/2007 | $513,056.71 |
| | Wire | 06/19/2007 | $157,639.40 |
| | Wire | 07/05/2007 | $149,785.30 |
| | Wire | 07/06/2007 | $114,076.77 |
| | Wire | 07/11/2007 | $76,763.39 |
| | Wire | 07/16/2007 | $180,247.55 |
| | | | **$3,505,556.28** |
| PREMIER TITLE ESCROW DISBURSEM 15 SALT CREEK LN STE 315 HINSDALE, IL  60521 | Wire | 07/24/2007 | $487,218.19 |
| | | | **$487,218.19** |
| PREMIER TITLE ESCROW DISBURSEM 1795 W STATE STREET GENEVA, IL  60134 | Wire | 06/29/2007 | $45,590.65 |
| | | | **$45,590.65** |
| PREMIER TITLE ESCROW DISBURSEM 1795 W. STATE STREET GENEVA, IL  60134 | Wire | 06/29/2007 | $158,657.15 |
| | | | **$158,657.15** |
| PREMIER TITLE ESCROW DISBURSEM 4425 C US ROUTE 14 CRYSTAL LAKE, IL  60014 | Wire | 05/29/2007 | $117,856.30 |
| | | | **$117,856.30** |
| PREMIER TITLE ESCROW DISBURSEM ONE FIRST BANK PLAZA LAKE ZURICH, IL  60047 | Wire | 06/14/2007 | $127,838.26 |
| | | | **$127,838.26** |
| PREMIER TITLE GROUP 12725 W. INDIAN SCHOOL RD STE NO. C102 AVONDALE, AZ  85323 | Wire | 05/21/2007 | $211,119.02 |
| | | | **$211,119.02** |
| PREMIER TITLE GROUP 1839 S ALMA SCHOOL RD 200 MESA, AZ  85210 | Wire | 05/21/2007 | $200,324.98 |
| | | | **$200,324.98** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PREMIER TITLE GROUP<br>2525 E. CAMELBACK RD. #600<br>PHOENIX, AZ 85016 | Wire | 06/20/2007 | $134,453.31 |
| | | | **$134,453.31** |
| PREMIER TITLE GROUP<br>3200 N CENTRAL AVE<br>PHOENIX, AZ 85012 | Wire | 05/31/2007 | $219,023.28 |
| | | | **$219,023.28** |
| PREMIER TITLE GROUP<br>3200 N. CENTRAL<br>SUITE 1150<br>PHOENIX, AZ 85012 | Wire | 05/10/2007 | $308,752.87 |
| | | | **$308,752.87** |
| PREMIER TITLE GROUP<br>7200 W. BELL RD., STE J-101<br>GLENDALE, AZ 85308 | Wire | 05/22/2007 | $143,488.36 |
| | | | **$143,488.36** |
| PREMIER TITLE GROUP A DIV OF T<br>1840 E RIVER RD SUITE #220<br>TUCSON, AZ 85718 | Wire | 05/31/2007 | $184,165.16 |
| | | | **$184,165.16** |
| PREMIER TITLE GROUP A DIV OF T<br>1840 E. RIVER ROAD<br>SUITE 220<br>TUCSON, AZ 85718 | Wire | 05/30/2007 | $393,989.60 |
| | | | **$393,989.60** |
| PREMIER TITLE GROUP A DIV OF T<br>8245 N SILVERBELL ROAD SUITE 1<br>TUCSON, AZ 85743 | Wire | 07/02/2007 | $527,858.41 |
| | | | **$527,858.41** |
| PREMIER TITLE GROUP, INC.<br>3886 ATLANTIC BLVD<br>JACKSONVILLE, FL 32207 | Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/31/2007<br>06/06/2007<br>06/18/2007 | $194,105.87<br>$201,387.01<br>$151,165.37<br>$134,006.26 |
| | | | **$680,664.51** |
| PREMIER TITLE INC<br>8821 OLD COUTHOUSE ROAD<br>VIENNA, VA 22182 | Wire | 06/29/2007 | $208,982.02 |
| | | | **$208,982.02** |
| PREMIER TITLE INSURANCE AGENCY<br>7070 SOUTH 2300 EAST<br>SALT LAKE CITY, UT 84121 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $125,974.40<br>$441,819.58 |
| | | | **$567,793.98** |
| PREMIER TITLE OF LAKELAND<br>140 FITZGERALD ROAD<br>LAKELAND, FL 33813 | Wire | 06/07/2007 | $159,601.90 |
| | | | **$159,601.90** |
| PREMIER TITLE SERVICES<br>4445 LAKE FOREST DRIVE<br>SUITE 165<br>CINCINNATI, OH 45242 | Wire<br>Wire | 06/27/2007<br>07/16/2007 | $69,618.76<br>$78,229.68 |
| | | | **$147,848.44** |
| PREMIER TITLE SERVICES<br>6111 MADISON RD<br>CINCINNATI, OH 45227 | Wire | 07/27/2007 | $114,408.35 |
| | | | **$114,408.35** |
| PREMIER TITLE TRUST ACCOUNT<br>7240 S HIGHLAND DR<br>SALT LAKE CITY, UT 84121 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/21/2007<br>05/31/2007 | $201,602.97<br>$174,822.00<br>$245,207.54 |
| | | | **$621,632.51** |
| PREMIER TITLE TRUST ACCOUNT<br>7240 SOUTH HIGHLAND DRIVE #200<br>SALT LAKE CITY, UT 84121 | Wire | 07/02/2007 | $412,226.86 |
| | | | **$412,226.86** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PREMIER TITLE, LLC<br>1059 S CHARLES ST<br>BALTIMORE, MD  21230 | Wire | 06/26/2007 | $306,328.98 |
| | | | **$306,328.98** |
| PREMIUM REAL ESTATE SETTLEMENT SERVICES INC<br>1501 HAMBURG TPKE<br>SUITE 200<br>WAYNE, NJ  7470 | Wire<br>Wire | 06/08/2007<br>06/27/2007 | $264,619.88<br>$1,470,128.67 |
| | | | **$1,734,748.55** |
| PREMIUM REAL ESTATE SETTLEMENT SERVICES INC<br>ESCROW<br>1501 HAMBURG TURNPIKE<br>SUITE 420<br>WAYNE, NJ  7470 | Wire | 06/27/2007 | $312,833.19 |
| | | | **$312,833.19** |
| PREMIUM REALTY TITLE, INC. ESC<br>728A W PALMETTO PARK RD<br>SUITE 102-S<br>BOCA RATON, FL  33433 | Wire<br>Wire<br>Wire | 05/15/2007<br>06/05/2007<br>06/05/2007 | $224,511.42<br>$229,446.43<br>$245,912.99 |
| | | | **$699,870.84** |
| PREMIUM REALTY TITLE, INC. ESC<br>7678 N NOB HILL RD<br>TAMARAC, FL  33321 | Wire | 05/29/2007 | $260,911.96 |
| | | | **$260,911.96** |
| PREMIUM REALTY TITLE, INC. ESC<br>7678 N ROB HILL RD<br>TAMARAC, FL  33321 | Wire<br>Wire | 06/11/2007<br>06/13/2007 | $329,356.04<br>$175,707.51 |
| | | | **$505,063.55** |
| PREMIUM SETTLEMENT SERVICES, I<br>4290 OLD WILLIAM PENN HIGHWAY<br>MONROEVILLE, PA  15146 | Wire<br>Wire<br>Wire | 05/25/2007<br>07/17/2007<br>07/17/2007 | $42,329.69<br>$84,451.25<br>$88,191.17 |
| | | | **$214,972.11** |
| PREMIUM TITLE GROUP LLC<br>S142 MCKAY<br>SPRING VALLEY, WI  54767 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/21/2007<br>06/11/2007<br>07/09/2007 | $139,854.47<br>$400,187.51<br>$243,587.38<br>$617,416.80 |
| | | | **$1,401,046.16** |
| PREMIUM TITLE LLC<br>230 VETERANS BLVD #D<br>DENHAM SPRINGS, LA  70726 | Wire | 05/15/2007 | $175,580.07 |
| | | | **$175,580.07** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PREMLER TITLE INSURANCE AGENCY | Wire | 05/08/2007 | $234,153.77 |
| 7300 METRO BLVD | Wire | 05/14/2007 | $561,294.10 |
| STE 300 | Wire | 05/15/2007 | $227,733.44 |
| EDINA, MN  55439 | Wire | 05/16/2007 | $212,212.08 |
| | Wire | 05/18/2007 | $177,824.10 |
| | Wire | 05/18/2007 | $239,258.42 |
| | Wire | 05/23/2007 | $163,855.36 |
| | Wire | 05/29/2007 | $165,345.82 |
| | Wire | 05/30/2007 | $351,172.74 |
| | Wire | 05/30/2007 | $53,430.12 |
| | Wire | 06/08/2007 | $36,281.16 |
| | Wire | 06/08/2007 | $223,737.22 |
| | Wire | 06/15/2007 | $127,701.56 |
| | Wire | 06/18/2007 | $308,621.56 |
| | Wire | 06/27/2007 | $174,808.15 |
| | Wire | 07/06/2007 | $73,900.53 |
| | Wire | 07/10/2007 | $379,205.00 |
| | Wire | 07/17/2007 | $122,801.15 |
| | Wire | 07/25/2007 | $182,065.40 |
| | Wire | 07/27/2007 | $198,994.78 |
| | | | **$4,214,396.46** |
| PREMLER TITLE INSURANCE AGENCY, INC. | Wire | 05/22/2007 | $284,740.72 |
| 7300 METRO BOULEVARD | Wire | 05/23/2007 | $368,130.91 |
| EDINA, MN  55439 | Wire | 05/31/2007 | $397,623.07 |
| | Wire | 05/31/2007 | $135,286.91 |
| | Wire | 06/05/2007 | $232,497.34 |
| | Wire | 06/18/2007 | $204,532.82 |
| | Wire | 06/20/2007 | $252,455.31 |
| | Wire | 06/22/2007 | $57,194.59 |
| | Wire | 06/25/2007 | $149,553.37 |
| | Wire | 06/27/2007 | $186,460.44 |
| | Wire | 06/29/2007 | $167,059.94 |
| | Wire | 07/09/2007 | $248,114.63 |
| | Wire | 07/13/2007 | $241,540.76 |
| | Wire | 07/16/2007 | $190,514.92 |
| | Wire | 07/16/2007 | $403,767.52 |
| | Wire | 07/17/2007 | $95,585.84 |
| | Wire | 07/20/2007 | $149,598.12 |
| | Wire | 07/20/2007 | $122,417.50 |
| | Wire | 07/23/2007 | $192,497.00 |
| | Wire | 07/25/2007 | $182,911.46 |
| | Wire | 07/27/2007 | $87,546.25 |
| | | | **$4,350,029.42** |
| PRESCOTT TITLE, INC., ESCROW A | Wire | 06/11/2007 | $881,376.86 |
| 3802 E UNIVERSITY AVE 4 | Wire | 06/28/2007 | $201,569.17 |
| PHOENIX, AZ  85034 | | | |
| | | | **$1,082,946.03** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PRESIDENTIAL LIMOUSINE 1428 MCKINLEY ANENUE NATIONAL CITY, CA  91950 | 0304308 | 05/08/2007 | $105.00 |
| | 0305176 | 05/11/2007 | $101.50 |
| | 0307767 | 05/22/2007 | $443.82 |
| | 0311594 | 06/05/2007 | $1,977.69 |
| | 0313182 | 06/11/2007 | $606.35 |
| | 0313613 | 06/12/2007 | $731.34 |
| | 0314847 | 06/15/2007 | $229.98 |
| | 0318095 | 06/27/2007 | $138.36 |
| | 0320166 | 07/06/2007 | $142.36 |
| | 0326038 | 07/26/2007 | $1,606.04 |
| | | | **$6,082.44** |
| PRESIDENTIAL TITLE AGENCY, INC 1546 BLACKWOOD-CLEMENTON ROAD BLACKWOOD, NJ  8012 | Wire | 06/15/2007 | $184,704.32 |
| | | | **$184,704.32** |
| PRESIDENTIAL TITLE COMPANY 1960 GALLOWS ROAD VIENNA, VA  22102 | Wire | 05/29/2007 | $630,749.97 |
| | | | **$630,749.97** |
| PRESIDO TITLE, LLC 1202 W. BITTERS RD BLDG 1100 SAN ANTONIO, TX  78216 | Wire | 07/13/2007 | $71,649.88 |
| | | | **$71,649.88** |
| PRESS & PRESS ESCROW ACCT 2150 WISCONSIN AVE NW 10 WASHINGTON, DC  20007 | Wire | 05/22/2007 | $998,528.99 |
| | Wire | 05/25/2007 | $401,286.05 |
| | | | **$1,399,815.04** |
| PRESS TELEGRAM PO BOX 4408 WOODLAND HILLS, CA  91365 | 0304365 | 05/08/2007 | $3,150.00 |
| | 0313454 | 06/12/2007 | $3,500.00 |
| | | | **$6,650.00** |
| PRESSLY & JILOTY PC TRUST ACCO 24 1/2 CENTER STREET RUTLAND, VT  5701 | Wire | 05/25/2007 | $128,833.67 |
| | | | **$128,833.67** |
| PRESTIGE ESCROW & TITLE 9200 E PANORAMA CIR #140 ENGLEWOOD, CO  80112 | Wire | 07/16/2007 | $126,913.21 |
| | | | **$126,913.21** |
| PRESTIGE ESCROW & TITLE 9200 EAST PANORAMA CIRCLE SUITE 140 ENGLEWOOD, CO  80112 | Wire | 05/31/2007 | $211,181.56 |
| | | | **$211,181.56** |
| PRESTIGE ESCROW,INC. 13322 HWY 99 SOUTH #101 EVERETT, WA  98204 | Wire | 06/06/2007 | $271,167.72 |
| | Wire | 06/22/2007 | $76,944.19 |
| | Wire | 06/22/2007 | $412,469.59 |
| | | | **$760,581.50** |
| PRESTIGE TITLE AGENCY LLC 330 SOUTH WASHINGTON MARYVILLE, TN  37804 | Wire | 07/06/2007 | $210,619.08 |
| | | | **$210,619.08** |
| PRESTIGE TITLE AGENCY, INC. ES 736 COLORADO AVE. STUART, FL  34994 | Wire | 05/16/2007 | $229,569.82 |
| | Wire | 05/21/2007 | $166,579.30 |
| | | | **$396,149.12** |
| PRESTIGE TITLE COMPANY 9182 HAPPY VALLEY ROAD CAVE CITY, KY  42127 | Wire | 07/16/2007 | $89,901.94 |
| | | | **$89,901.94** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PRESTIGE TITLE COMPANY, LLC ES<br>414 11TH STREET #200<br>HUNTINGTON, WV  25701 | Wire | 05/22/2007 | $143,054.75 |
| | | | **$143,054.75** |
| PRESTIGE TITLE ESCROW ACCOUNT<br>6220 MANATEE AVE. WEST<br>SUITE 201<br>BRADENTON, FL  34209 | Wire<br>Wire | 05/31/2007<br>06/25/2007 | $236,096.65<br>$123,677.02 |
| | | | **$359,773.67** |
| PRESTIGE TITLE INC<br>2112 BIENVILLE BLVD<br>SUITE K-1<br>OCEAN SPRINGS, MS  39564 | Wire<br>Wire<br>Wire | 05/08/2007<br>05/25/2007<br>07/10/2007 | $94,880.47<br>$156,265.49<br>$92,277.88 |
| | | | **$343,423.84** |
| PRESTIGE TITLE INC<br>3850 N CAUSEWAY BLVD<br>METAIRIE, LA  70002 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>06/21/2007<br>06/22/2007<br>06/22/2007<br>06/29/2007<br>07/05/2007<br>07/19/2007<br>07/19/2007<br>07/20/2007<br>07/25/2007 | $99,576.54<br>$149,368.86<br>$84,457.16<br>$154,428.55<br>$75,593.39<br>$115,042.68<br>$191,602.63<br>$72,602.60<br>$219,831.13<br>$89,275.94 |
| | | | **$1,251,779.48** |
| PRESTIGE TITLE INSURANCE & SER<br>7500 NW 25 STREET<br>SUITE 292<br>MIAMI  33122 | Wire | 07/17/2007 | $215,739.39 |
| | | | **$215,739.39** |
| PRESTIGE TITLE INSURANCE AGENC<br>3136 N ADRIAN HWY<br>ADRIAN, MI  49221 | Wire | 06/29/2007 | $98,608.73 |
| | | | **$98,608.73** |
| PRESTIGE TITLE LLC<br>100 ALEXANDRIA BLVD<br>SUITE 6<br>OVIEDO, FL  32765 | Wire<br>Wire | 07/16/2007<br>07/16/2007 | $25,800.72<br>$205,410.75 |
| | | | **$231,211.47** |
| PRESTIGE TITLE OF BREVARD, LLC<br>6450 N. WICKHAM #106<br>MELBOURNE, FL  32940 | Wire | 06/27/2007 | $169,676.92 |
| | | | **$169,676.92** |
| PRESTIGE TITLE, INC.<br>1535- A SCHILLINGER ROAD SOUTH<br>MOBILE, AL  36695 | Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>06/22/2007<br>07/16/2007<br>07/16/2007 | $75,970.91<br>$78,055.25<br>$135,936.78<br>$156,029.88 |
| | | | **$445,992.82** |
| PRESTIGIOUS TITLE, INC. TRUST<br>9415 SW 72 ST.<br>SUITE 125<br>MIAMI, FL  33173 | Wire | 07/13/2007 | $288,218.16 |
| | | | **$288,218.16** |
| PRESTONWOOD TOWER<br>5151 BELTLINE RD<br>SUITE 650<br>DALLAS, TX  75254 | 0308350<br>0317205<br>0324532 | 05/22/2007<br>06/22/2007<br>07/23/2007 | $7,331.25<br>$6,771.58<br>$6,771.56 |
| | | | **$20,874.39** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PRICE, BIRD & SMITH, P.A.<br>1712 SAINT  JULIAN PLACE<br>STE 102<br>COLUMBIA, SC  29204 | | Wire | 05/23/2007 | $393,556.13<br>**$393,556.13** |
| PRICELESS CUSTOM HOMES | Add | Wire | 06/25/2007 | $314,865.00<br>**$314,865.00** |
| PRIDE TITLE & ESCROW LLC<br>862  BURLEY COVE ROAD<br>GLEN BURNIE, MD  21060 | | Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/18/2007<br>05/25/2007<br>06/29/2007 | $414,445.24<br>$110,317.28<br>$98,814.75<br>$181,134.32<br>**$804,711.59** |
| PRIMA FEDERAL CREDIT UNION | Add | Wire | 06/14/2007 | $24,627.18<br>**$24,627.18** |
| PRIMA FEDERAL CU | Add | Wire | 05/25/2007 | $27,000.00<br>**$27,000.00** |
| PRIMARY TITLE SERVICES - ESCRO<br>8833 GROSS POINT RD.<br>SKOKIE, IL  60077 | | Wire | 07/18/2007 | $190,990.33<br>**$190,990.33** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PRIME FINANCIAL GROUP INC | Wire | 05/08/2007 | $60,539.67 |
| | Wire | 05/08/2007 | $247,778.27 |
| | Wire | 05/11/2007 | $199,092.14 |
| | Wire | 05/15/2007 | $324,399.72 |
| | Wire | 05/16/2007 | $307,125.75 |
| | Wire | 05/21/2007 | $185,469.55 |
| | Wire | 05/23/2007 | $147,404.04 |
| | Wire | 05/23/2007 | $48,685.30 |
| | Wire | 05/30/2007 | $439,661.00 |
| | Wire | 05/31/2007 | $161,739.31 |
| | Wire | 05/31/2007 | $189,058.25 |
| | Wire | 06/01/2007 | $48,842.45 |
| | Wire | 06/01/2007 | $59,056.07 |
| | Wire | 06/06/2007 | $136,695.32 |
| | Wire | 06/06/2007 | $205,762.73 |
| | Wire | 06/06/2007 | $113,375.40 |
| | Wire | 06/08/2007 | $180,107.30 |
| | Wire | 06/08/2007 | $173,165.96 |
| | Wire | 06/12/2007 | $47,146.81 |
| | Wire | 06/12/2007 | $143,139.95 |
| | Wire | 06/13/2007 | $133,142.04 |
| | Wire | 06/14/2007 | $43,676.02 |
| | Wire | 06/14/2007 | $131,020.91 |
| | Wire | 06/15/2007 | $160,850.78 |
| | Wire | 06/15/2007 | $20,556.17 |
| | Wire | 06/15/2007 | $168,599.62 |
| | Wire | 06/19/2007 | $193,465.99 |
| | Wire | 06/19/2007 | $203,802.17 |
| | Wire | 06/19/2007 | $263,718.95 |
| | Wire | 06/25/2007 | $221,720.81 |
| | Wire | 06/28/2007 | $170,448.56 |
| | Wire | 07/05/2007 | $160,417.14 |
| | Wire | 07/05/2007 | $52,986.01 |
| | Wire | 07/10/2007 | $142,657.51 |
| | Wire | 07/10/2007 | $48,153.13 |
| | Wire | 07/12/2007 | $365,846.47 |
| | Wire | 07/12/2007 | $182,193.82 |
| | Wire | 07/13/2007 | $213,510.94 |
| | Wire | 07/24/2007 | $148,209.11 |
| | | | **$6,443,221.14** |
| PRIME REAL ESTATE CLOSING & ES 8414 N WALL STREET SPOKANE, WA  99208 | Wire | 07/25/2007 | $308,434.85 |
| | | | **$308,434.85** |
| PRIME REAL ESTATE CLOSING & ES 8414 N. WALL STREET SPOKANE, WA  99208 | Wire | 07/20/2007 | $109,698.00 |
| | Wire | 07/20/2007 | $323,987.68 |
| | | | **$433,685.68** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PRIME REAL ESTATE CLOSING & ES<br>8414 N. WELL STREET<br>SUITE B<br>SPOKANE, WA  99208 | Wire<br>Wire | 06/22/2007<br>07/16/2007 | $85,742.93<br>$74,591.41 |
| | | | **$160,334.34** |
| PRIME REAL ESTATE CLOSING & ES<br>NORTH 8414 WELL STREET<br>SPOKANE, WA  99208 | Wire | 06/18/2007 | $135,979.29 |
| | | | **$135,979.29** |
| PRIME TRUST BANK | Wire | 05/11/2007 | $424,313.55 |
| | Wire | 05/15/2007 | $148,884.77 |
| | Wire | 05/16/2007 | $91,259.47 |
| | Wire | 05/16/2007 | $311,930.65 |
| | Wire | 06/01/2007 | $109,769.80 |
| | Wire | 06/06/2007 | $706,755.06 |
| | Wire | 06/19/2007 | $495,324.94 |
| | Wire | 07/03/2007 | $367,138.53 |
| | Wire | 07/06/2007 | $300,673.81 |
| | Wire | 07/06/2007 | $345,540.54 |
| | Wire | 07/11/2007 | $145,638.31 |
| | Wire | 07/17/2007 | $376,293.04 |
| | | | **$3,823,522.47** |
| PRIMER LATION TITULO LLC<br>2460 W 26TH AVE<br>400C<br>DENVER, CO  80211 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/14/2007<br>05/16/2007<br>06/21/2007<br>07/20/2007 | $35,884.00<br>$142,902.97<br>$139,285.36<br>$225,807.69<br>$164,624.26 |
| | | | **$708,504.28** |
| PRIMETRUST BANK<br>7003 CHADWICK DR. STE 227<br>BRENTWOOD, TN  37027 | Wire | 06/20/2007 | $192,610.27 |
| | | | **$192,610.27** |
| PRINCE GEORGE'S FEDERAL SAVING<br>14714 MAIN ST<br>UPPER MARLBORO, MD  20772 | Wire | 06/18/2007 | $268,043.43 |
| | | | **$268,043.43** |
| PRINCETON ASSURANCE<br>2482 PENNINGTON RAOD<br>PENNINGTON, NJ  8534 | Wire | 05/14/2007 | $184,839.77 |
| | Wire | 05/25/2007 | $148,225.86 |
| | Wire | 05/25/2007 | $351,787.02 |
| | Wire | 06/04/2007 | $414,336.12 |
| | Wire | 06/18/2007 | $212,514.37 |
| | Wire | 06/22/2007 | $241,293.61 |
| | Wire | 06/29/2007 | $256,120.05 |
| | Wire | 07/11/2007 | $245,794.89 |
| | Wire | 07/20/2007 | $242,632.29 |
| | | | **$2,297,543.98** |
| PRINCETON TITLE & ESCROW, LLC<br>2500 N MILITARY TRAIL SUITE 20<br>BOCA RATON, FL  33431 | Wire | 06/28/2007 | $465,936.75 |
| | | | **$465,936.75** |
| PRINCIPAL LIFE INS CO<br>P O BOX 6113<br>PROPERTY 007511<br>HICKSVILLE, NY  11802-6113 | 0308352<br>0316583<br>0325200 | 05/22/2007<br>06/21/2007<br>07/24/2007 | $8,729.98<br>$8,729.98<br>$6,907.71 |
| | | | **$24,367.67** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PRINCIPAL LIFE INSURANCE | | 0308353 | 05/22/2007 | $15,015.76 |
| P.O. BOX 6113 | | 0316584 | 06/21/2007 | $15,015.76 |
| PROPERTY 26811 | | 0324535 | 07/23/2007 | $15,015.76 |
| HICKSVILLE, NY | | | | |
| | | | | **$45,047.28** |
| PRINCIPLE TITLE AGENCY LLC | | Wire | 05/25/2007 | $131,007.57 |
| 400 GALLERIA PARKWAY | | | | |
| SUITE 1450 | | | | **$131,007.57** |
| ATLANTA, GA  30339 | | | | |
| PRINCIPLE TITLE AGENCY LLC | | Wire | 05/08/2007 | $195,089.97 |
| 900 CIRCLE 75 PARKWAY | | Wire | 05/09/2007 | $171,116.55 |
| SUITE 1330 | | Wire | 05/14/2007 | $135,542.13 |
| ATLANTA, GA  30339 | | Wire | 05/15/2007 | $129,223.72 |
| | | Wire | 05/18/2007 | $538,200.64 |
| | | Wire | 05/29/2007 | $444,811.27 |
| | | | | **$1,613,984.28** |
| PRINCIPLE TITLE AGENCY, LLC | | Wire | 07/02/2007 | $199,961.03 |
| 900 CIRCLE 75 PKWY | | | | |
| STE 1330 | | | | **$199,961.03** |
| ATLANTA, GA  30339 | | | | |
| PRINCIPLE TITLE AGENCY, LLC TR | | Wire | 06/20/2007 | $42,739.74 |
| 673 MOHAWK STREET | | Wire | 06/20/2007 | $339,935.11 |
| COLUMBUS, OH  43206 | | | | |
| | | | | **$382,674.85** |
| PRINCIPLE TITLE, LLC | Add | Wire | 06/21/2007 | $315,639.33 |
| | | | | **$315,639.33** |
| PRIORITY LAND TITLE ESCROW ACC | | Wire | 06/11/2007 | $123,234.81 |
| 5699 GETWELL ROAD | | | | |
| BLDG. E, SUITE 1 | | | | **$123,234.81** |
| SOUTHAVEN, MS  38672 | | | | |
| PRIORITY ONE TITLE LLC | | Wire | 05/29/2007 | $90,976.19 |
| 14505 TORREY CHASE | | Wire | 05/31/2007 | $267,985.55 |
| #100 | | Wire | 06/05/2007 | $131,855.05 |
| HOUSTON, TX  77014 | | Wire | 06/07/2007 | $18,521.83 |
| | | Wire | 06/07/2007 | $65,931.05 |
| | | | | **$575,269.67** |
| PRIORITY TITLE | | Wire | 06/29/2007 | $8,625.00 |
| 1400 MONTEFINO AVENUE | | Wire | 06/29/2007 | $215,873.86 |
| SUITE 120 | | | | |
| DIAMOND BAR, CA  91765 | | | | **$224,498.86** |
| PRIORITY TITLE | | Wire | 05/14/2007 | $9,090.00 |
| 2601 N. DEL ROSA AVENUE | | Wire | 05/14/2007 | $286,743.12 |
| SUITE 101 | | | | |
| SAN BERNARDINO, CA  92404 | | | | **$295,833.12** |
| PRIORITY TITLE | | Wire | 05/31/2007 | $190,369.03 |
| 3301 N I-35 SUITE A | | | | |
| CARROLLTON, TX  75006 | | | | **$190,369.03** |
| PRIORITY TITLE | | Wire | 05/18/2007 | $139,006.69 |
| 3301 N. I-35  #A | | | | |
| CARROLLTON, TX  75006 | | | | **$139,006.69** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PRIORITY TITLE<br>3601 N. DEL ROSA AVENUE<br>SUITE 101<br>SAN BERNARDINO, CA  92404 | | Wire<br>Wire | 05/24/2007<br>05/24/2007 | $75,682.89<br>$298,601.22 |
| | | | | **$374,284.11** |
| PRIORITY TITLE<br>3694 E. HIGHLAND AVE.<br>SUITE # 26<br>HIGHLAND, CA  92346 | | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $74,995.00<br>$392,615.43 |
| | | | | **$467,610.43** |
| PRIORITY TITLE<br>9561 SAN BERNARDINO ROAD<br>RANCHO CUCAMONGA, CA  91730 | | Wire | 06/28/2007 | $321,275.34 |
| | | | | **$321,275.34** |
| PRIORITY TITLE COMPANY<br>133 OLD TOWER HILL ROAD<br>SOUTH KINGSTOWN, RI  2879 | | Wire<br>Wire | 06/15/2007<br>06/15/2007 | $45,512.50<br>$365,261.07 |
| | | | | **$410,773.57** |
| PRIORITY TITLE ESCROW ACCOUNTS<br>4700 WEST SAM HOUSTON PKY N<br>SUITE 100<br>HOUSTON, TX  77041 | | Wire<br>Wire | 06/15/2007<br>07/20/2007 | $171,941.58<br>$47,177.75 |
| | | | | **$219,119.33** |
| PRIORITY TITLE INSURANCE AGENC<br>5296 SOUTH COMMERCE DRIVE<br>SUITE 10<br>MURRAY, UT  84107 | | Wire<br>Wire | 05/23/2007<br>05/23/2007 | $162,659.13<br>$423,773.00 |
| | | | | **$586,432.13** |
| PRIORITY TITLE SERVICES INC<br>47 HALL STREET<br>CONCORD, NH  3301 | | Wire<br>Wire | 06/26/2007<br>07/11/2007 | $213,955.19<br>$249,151.08 |
| | | | | **$463,106.27** |
| PRIORITY TITLE SERVICES INC<br>49 MAIN STREET SUITE 2<br>LINCOLN, NH  3251 | | Wire<br>Wire | 05/30/2007<br>07/09/2007 | $153,055.00<br>$60,145.67 |
| | | | | **$213,200.67** |
| PRISCHAK TRUSTS<br>C/O TECNICA DEV CORP<br>100 STATE STREET SUITE B-100<br>ERIE, PA  16507 | | 0308355<br>0313060<br>0316586 | 05/22/2007<br>06/11/2007<br>06/21/2007 | $5,148.30<br>$405.06<br>$5,148.30 |
| | | | | **$10,701.66** |
| PRISM PROFESSIONAL SOLUTIONS<br>18805 HALYARD POINTE LANE<br>CORNELIUS, NC  28031 | | 0311595 | 06/05/2007 | $7,250.00 |
| | | | | **$7,250.00** |
| PRISM TITLE & CLOSING SERVICES<br>909  WRIGHT S SUMMIT PKWY<br>SUITE 200<br>FT WRIGHT, KY  41011 | | Wire<br>Wire<br>Wire | 05/18/2007<br>07/23/2007<br>07/27/2007 | $50,938.65<br>$36,021.55<br>$98,269.45 |
| | | | | **$185,229.65** |
| PRISM TITLE & CLOSING SERVICES<br>909 WRIGHT'S SUMMIT PKWY<br>FT WRIGHT, KY  41011 | | Wire | 06/26/2007 | $87,166.28 |
| | | | | **$87,166.28** |
| PRIVATE BANCORP DBA THE PRIVAT | | Wire | 06/06/2007 | $135,393.51 |
| | | | | **$135,393.51** |
| PRIVATE MORTGAGE GROUP | Add | Wire | 06/26/2007 | $30,000.00 |
| | | | | **$30,000.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PRIZM CONTRACTING INC | Add | Wire | 07/10/2007 | $23,343.00 |
| | Add | Wire | 07/18/2007 | $3,334,367.84 |
| | | | | **$3,357,710.84** |
| PRO BUILT HOMES | | 0305723 | 05/14/2007 | $80,488.13 |
| 20 INDUSTRIAL CIRCLE | | | | |
| MIFFLINTOWN, PA  17059 | | | | **$80,488.13** |
| PRO GROUP MORENO VALLEY INC. | | 0307521 | 05/21/2007 | $7,500.00 |
| DBA KELLER WILLIAMS MORENO VAL | | 0308796 | 05/22/2007 | $3,000.00 |
| 12900 FREDERICK STREET, STE D | | 0313061 | 06/11/2007 | $1,000.00 |
| MORENO VALLEY, CA  92555 | | 0316589 | 06/21/2007 | $3,500.00 |
| | | 0324539 | 07/23/2007 | $3,500.00 |
| | | | | **$18,500.00** |
| PRO TITLE, LLC PA ESCROW ACCOU | | Wire | 07/09/2007 | $66,355.24 |
| 8003 CORPORATE DRIVE | | Wire | 07/27/2007 | $113,797.30 |
| SUITE B | | | | |
| BALTIMORE, MD  21236 | | | | **$180,152.54** |
| PRO TITLE/PRO SETTLEMENTS PA | Add | Wire | 07/02/2007 | $134,979.78 |
| | | | | **$134,979.78** |
| PRO-ACTIVE TITLE INC ESCROW AC | | Wire | 05/30/2007 | $188,701.99 |
| 900 S MAIN ST | | | | |
| SUITE 105 | | | | **$188,701.99** |
| BEL AIR, MD  21014 | | | | |
| PRO-ACTIVE TITLE INC ESCROW AC | | Wire | 07/20/2007 | $180,826.22 |
| 900 S. MAIN STREET | | | | |
| SUITE 105 | | | | **$180,826.22** |
| BEL AIR, MD  21014 | | | | |
| PRODIGY TITLE INC ESCROW ACCT | | Wire | 05/30/2007 | $509,639.76 |
| 7491 WEST OAKLAND PARK BLVD | | | | |
| SUITE 306 | | | | **$509,639.76** |
| FT LAUDERDALE, FL  33319 | | | | |
| PROESCROW INC TRUST ACCT | | Wire | 06/29/2007 | $323,272.77 |
| 5920 EVERGREEN WAY | | | | |
| SUITE G | | | | **$323,272.77** |
| EVERETT, WA  98201 | | | | |
| PROFESIONAL LAND TITLE | | Wire | 05/30/2007 | $129,732.97 |
| 809 WEST 3RD STREET | | Wire | 06/20/2007 | $55,901.90 |
| LITTLE ROCK, AR  72201 | | | | |
| | | | | **$185,634.87** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PROFESIONAL MORTGAGE PARTNERS<br>DALLAS, TX  75225 | Wire | 05/08/2007 | $190,409.30 |
| | Wire | 05/10/2007 | $178,455.86 |
| | Wire | 05/15/2007 | $899,434.71 |
| | Wire | 05/15/2007 | $786,994.24 |
| | Wire | 05/16/2007 | $216,740.39 |
| | Wire | 05/22/2007 | $258,708.01 |
| | Wire | 05/24/2007 | $237,819.04 |
| | Wire | 05/25/2007 | $362,019.12 |
| | Wire | 05/29/2007 | $136,181.12 |
| | Wire | 06/14/2007 | $582,391.81 |
| | Wire | 06/25/2007 | $124,742.14 |
| | Wire | 07/03/2007 | $64,968.47 |
| | Wire | 07/05/2007 | $189,727.29 |
| | Wire | 07/10/2007 | $154,732.95 |
| | Wire | 07/19/2007 | $606,751.77 |
| | | | **$4,990,076.22** |
| PROFESIONAL TITLE OF VIRGINIA<br>425 NORTH ROYAL AVE<br>FRONT ROYAL, VA  22630 | Wire | 06/27/2007 | $111,522.64 |
| | Wire | 06/29/2007 | $178,034.92 |
| | | | **$289,557.56** |
| PROFESSIOANL TITLE OF INDIAN R<br>1546 N US HWY #1<br>SEBASTIAN, FL  32958 | Wire | 05/18/2007 | $116,272.60 |
| | | | **$116,272.60** |
| PROFESSIONAL ABSTRACT & ASSURA<br>4600 STREET RD.<br>TREVOSE, PA  19053 | Wire | 05/16/2007 | $306,383.59 |
| | Wire | 05/30/2007 | $133,277.18 |
| | Wire | 06/05/2007 | $279,184.31 |
| | Wire | 06/06/2007 | $156,442.98 |
| | Wire | 06/15/2007 | $268,648.46 |
| | Wire | 06/15/2007 | $337,013.10 |
| | Wire | 06/29/2007 | $183,574.47 |
| | Wire | 06/29/2007 | $297,003.32 |
| | Wire | 07/02/2007 | $80,995.74 |
| | Wire | 07/02/2007 | $169,305.75 |
| | Wire | 07/05/2007 | $292,661.79 |
| | Wire | 07/05/2007 | $206,539.81 |
| | Wire | 07/06/2007 | $236,746.05 |
| | Wire | 07/11/2007 | $151,296.62 |
| | Wire | 07/18/2007 | $142,536.43 |
| | Wire | 07/25/2007 | $239,758.41 |
| | | | **$3,481,368.01** |
| PROFESSIONAL ABSTRACT & TITLE<br>520 WESTFIELD AVE<br>ELIZABETH, NJ  7208 | Wire | 05/31/2007 | $57,896.59 |
| | Wire | 05/31/2007 | $249,275.27 |
| | | | **$307,171.86** |
| PROFESSIONAL ALTERNATIVES, INC<br>23 EAST 39TH STREET<br>NEW YORK, NY  10016 | 0322008 | 07/13/2007 | $2,400.00 |
| | 0322247 | 07/16/2007 | $4,378.81 |
| | | | **$6,778.81** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|
| PROFESSIONAL CLOSING TITLE AGE<br>3205 E DUBLIN GRANVILLE RD<br>COLUMBUS, OH  43231 | Wire | 05/31/2007 | $248,656.88 | |
| | | | **$248,656.88** | |
| PROFESSIONAL CLOSING, INC.<br>25 OLD KINGS ROAD N.<br>SUITE 3A<br>PALM COAST, FL  32137 | Wire | 06/06/2007 | $327,637.49 | |
| | | | **$327,637.49** | |
| PROFESSIONAL ESCROW SERVICES<br>921 PIERCE<br>SIOUX CITY, IA  51101 | Wire | 06/08/2007 | $75,730.82 | |
| | | | **$75,730.82** | |
| PROFESSIONAL ESCROW SERVICES T<br>11711 SE 8TH STREET #300<br>BELLEVUE, WA  98005 | Wire | 05/21/2007 | $430,136.38 | |
| | | | **$430,136.38** | |
| PROFESSIONAL HOME SETTLEMENT I<br>4107 - B PLANK ROAD<br>FREDERICKSBURG, VA  22407 | Wire | 06/19/2007 | $229,893.89 | |
| | | | **$229,893.89** | |
| PROFESSIONAL LAND TITLE COMPAN<br>2406 SE COTTONWOOD # 2<br>BENTONVILLE, AR  72712 | Wire<br>Wire | 05/17/2007<br>05/31/2007 | $125,762.25<br>$97,677.33 | |
| | | | **$223,439.58** | |
| PROFESSIONAL LAND TRANSFER LP<br>61 SOUTH MORTON AVE<br>MORTON, PA  19070 | Wire | 06/29/2007 | $215,702.65 | |
| | | | **$215,702.65** | |
| PROFESSIONAL MORTGAGE PARTNERS<br>2626 WARRENVILLE RD<br>STE 200<br>DOWNERS GROVE, IL  60515 | 0305266<br>0308789 | 05/11/2007<br>05/22/2007 | $5,074.00<br>$1,500.00 | |
| | | | **$6,574.00** | |
| PROFESSIONAL NATIONAL TITLE NE<br>101 WEST 22ND ST<br>LOMBARD, IL  60148 | Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>06/29/2007<br>07/26/2007<br>07/26/2007 | $295,253.62<br>$379,989.76<br>$66,825.00<br>$267,018.67 | |
| | | | **$1,009,087.05** | |
| PROFESSIONAL NATIONAL TITLE NE<br>10258 S WESTERN AVENUE<br>CHICAGO, IL  60643 | Wire | 05/29/2007 | $116,679.95 | |
| | | | **$116,679.95** | |
| PROFESSIONAL NATIONAL TITLE NE<br>10624 S CICERO AVE<br>OAK LAWN, IL  60453 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>06/04/2007<br>06/15/2007<br>06/22/2007<br>06/22/2007<br>06/27/2007<br>06/27/2007 | $154,198.34<br>$210,160.46<br>$33,575.00<br>$35,116.27<br>$194,388.87<br>$46,972.61<br>$251,232.62 | |
| | | | **$925,644.17** | |
| PROFESSIONAL NATIONAL TITLE NE<br>10624 SOUTH CICERO AVENUE<br>OAK FOREST, IL  60452 | Wire<br>Wire | 06/15/2007<br>07/20/2007 | $176,573.14<br>$133,740.17 | |
| | | | **$310,313.31** | |
| PROFESSIONAL NATIONAL TITLE NE<br>1111 PLAZA DR #405<br>SCHAUMBURG, IL  60173 | Wire | 05/09/2007 | $178,997.03 | |
| | | | **$178,997.03** | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PROFESSIONAL NATIONAL TITLE NE<br>114  S BLOOMINGDALE RD<br>BLOOMINGDALE, IL  60108 | Wire | 06/27/2007 | $320,825.54 |
| | | | **$320,825.54** |
| PROFESSIONAL NATIONAL TITLE NE<br>1512 ARTAIUS PARKWAY<br>LIBERTYVILLE, IL  60048 | Wire | 07/27/2007 | $170,331.54 |
| | | | **$170,331.54** |
| PROFESSIONAL NATIONAL TITLE NE<br>15525 SOUTH PARK AVE., #104<br>SOUTH HOLLAND, IL  60473 | Wire<br>Wire | 06/28/2007<br>07/16/2007 | $142,849.62<br>$310,449.73 |
| | | | **$453,299.35** |
| PROFESSIONAL NATIONAL TITLE NE<br>165 WEST 10TH ST<br>CHICAGO HEIGHTS, IL  60411 | Wire | 05/10/2007 | $61,931.40 |
| | | | **$61,931.40** |
| PROFESSIONAL NATIONAL TITLE NE<br>1771 BLOOMINGDALE RD<br>GLENDALE HEIGHTS, IL  60139 | Wire | 06/19/2007 | $291,892.81 |
| | | | **$291,892.81** |
| PROFESSIONAL NATIONAL TITLE NE<br>20280 GOVERNORS HIGHWAY<br>SUITE 203<br>OLYMPIA FIELDS, IL  60461 | Wire<br>Wire | 05/30/2007<br>05/31/2007 | $163,418.02<br>$199,388.90 |
| | | | **$362,806.92** |
| PROFESSIONAL NATIONAL TITLE NE<br>20280 S. GOVERNORS HWY.<br>OLYMPIA FIELDS, IL  60461 | Wire | 07/06/2007 | $146,240.66 |
| | | | **$146,240.66** |
| PROFESSIONAL NATIONAL TITLE NE<br>20280 SOUTH GOVERNORS HIGHWAY<br>OLYMPIA FIELDS, IL  60461 | Wire | 05/25/2007 | $126,646.07 |
| | | | **$126,646.07** |
| PROFESSIONAL NATIONAL TITLE NE<br>207 NORTH WALNUT<br>ITASCA, IL  60143 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $56,611.00<br>$224,243.75 |
| | | | **$280,854.75** |
| PROFESSIONAL NATIONAL TITLE NE<br>22ND STREET<br>LOMBARD, IL  60148 | Wire<br>Wire | 05/18/2007<br>07/25/2007 | $335,219.71<br>$162,934.56 |
| | | | **$498,154.27** |
| PROFESSIONAL NATIONAL TITLE NE<br>3 FIRST NATIONAL PLAZA #1600<br>CHICAGO, IL  60602 | Wire | 05/08/2007 | $227,644.71 |
| | | | **$227,644.71** |
| PROFESSIONAL NATIONAL TITLE NE<br>335 W WISE ROAD<br>SCHAUMBURG, IL  60193 | Wire | 05/25/2007 | $26,325.00 |
| | | | **$26,325.00** |
| PROFESSIONAL NATIONAL TITLE NE<br>360 W. BUTTERFIELD RD #200<br>ELMHURST, IL  60126 | Wire<br>Wire | 05/25/2007<br>05/29/2007 | $209,687.82<br>$114,392.39 |
| | | | **$324,080.21** |
| PROFESSIONAL NATIONAL TITLE NE<br>453 CONVENTRY LANE<br>SUITE 104<br>CRYSTAL LAKE, IL  60014 | Wire | 07/18/2007 | $261,503.12 |
| | | | **$261,503.12** |
| PROFESSIONAL NATIONAL TITLE NE<br>4544 W 103RD STREET<br>OAK LAWN, IL  60453 | Wire | 07/13/2007 | $103,351.28 |
| | | | **$103,351.28** |
| PROFESSIONAL NATIONAL TITLE NE<br>4544 W. 103RD. ST #3<br>OAK LAWN, IL  60453 | Wire<br>Wire | 05/31/2007<br>06/08/2007 | $102,275.55<br>$131,665.62 |
| | | | **$233,941.17** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PROFESSIONAL NATIONAL TITLE NE<br>5231 N HARLEM AVE<br>CHICAGO, IL  60656 | Wire<br>Wire | 07/06/2007<br>07/06/2007 | $156,654.91<br>$51,379.10 |
| | | | **$208,034.01** |
| PROFESSIONAL NATIONAL TITLE NE<br>5231 N. HARLEM<br>CHICAGO, IL  60656 | Wire | 06/29/2007 | $161,025.67 |
| | | | **$161,025.67** |
| PROFESSIONAL NATIONAL TITLE NE<br>5300 MAIN STREET<br>DOWNERS GROVE, IL  60515 | Wire | 07/26/2007 | $235,792.23 |
| | | | **$235,792.23** |
| PROFESSIONAL NATIONAL TITLE NE<br>6 W. CASS<br>JOLIET, IL  60432 | Wire | 05/29/2007 | $190,750.55 |
| | | | **$190,750.55** |
| PROFESSIONAL NATIONAL TITLE NE<br>6052 WEST 63RD<br>CHICAGO, IL  60638 | Wire | 07/03/2007 | $193,902.37 |
| | | | **$193,902.37** |
| PROFESSIONAL NATIONAL TITLE NE<br>70 W MADISON<br>CHICAGO, IL  60602 | Wire<br>Wire<br>Wire | 05/11/2007<br>05/30/2007<br>06/08/2007 | $312,269.89<br>$133,908.71<br>$387,222.07 |
| | | | **$833,400.67** |
| PROFESSIONAL NATIONAL TITLE NE<br>700 W MADISON ST #1600<br>CHICAGO, IL  60602 | Wire | 05/30/2007 | $197,648.59 |
| | | | **$197,648.59** |
| PROFESSIONAL NATIONAL TITLE NE<br>7101 N CICERO<br>MAIN FLOOR<br>LINCOLNWOOD, IL  60712 | Wire | 06/14/2007 | $297,110.87 |
| | | | **$297,110.87** |
| PROFESSIONAL NATIONAL TITLE NE<br>7101 N. CICERO<br>#108 B<br>LINCOLNWOOD, IL  60712 | Wire | 07/25/2007 | $354,462.52 |
| | | | **$354,462.52** |
| PROFESSIONAL NATIONAL TITLE NE<br>800 E NORTHWEST HWY STE600<br>PALATINE, IL  60074 | Wire | 05/31/2007 | $286,088.08 |
| | | | **$286,088.08** |
| PROFESSIONAL NATIONAL TITLE NE<br>800 E. NORTHWEST  HIGHWAY STE.<br>PALATINE, IL  60067 | Wire<br>Wire | 06/14/2007<br>06/14/2007 | $54,280.34<br>$289,300.59 |
| | | | **$343,580.93** |
| PROFESSIONAL NATIONAL TITLE NE<br>THREE FIRST NATIONAL PLAZA<br>CHICAGO, IL  60602 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/15/2007<br>07/25/2007 | $338,945.59<br>$281,941.71<br>$100,739.51 |
| | | | **$721,626.81** |
| PROFESSIONAL NATIONAL TITLE NETWORK INC<br>1095 PINGREE RD<br>CRYSTAL LAKE, IL  60014 | Wire | 06/08/2007 | $153,156.17 |
| | | | **$153,156.17** |
| PROFESSIONAL SERVICES TITLE &<br>19501 NE 10TH AVE<br>300<br>N MIAMI BEACH, FL  33179 | Wire | 07/20/2007 | $212,791.38 |
| | | | **$212,791.38** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PROFESSIONAL SETTLEMENTS<br>7331 TIMBERLAKE ROAD<br>SUITE 308<br>LYNCHBURG, VA  24502 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/31/2007<br>05/31/2007<br>06/26/2007 | $136,705.57<br>$25,617.90<br>$137,718.32<br>$158,556.76 |
| | | | **$458,598.55** |
| PROFESSIONAL SPORTS<br>PUBLICATIONS<br>570 ELMONT ROAD DEPT 203<br>ELMONT, NY  11003 | 0305298<br>0309099<br>0321040<br>0326074 | 05/12/2007<br>05/23/2007<br>07/10/2007<br>07/26/2007 | $4,875.00<br>$2,916.00<br>$2,916.00<br>$2,000.00 |
| | | | **$12,707.00** |
| PROFESSIONAL TITLE AGENCY INC<br>5111 RIDGEWOOD AVE<br>SUITE 200<br>PORT ORANGE, FL  32127 | Wire | 05/21/2007 | $1,140,935.81 |
| | | | **$1,140,935.81** |
| PROFESSIONAL TITLE AGENCY, INC<br>2 PINES LAKES PARKWAY NORTH<br>SUITE 6<br>PALM COAST, FL  32137 | Wire | 06/21/2007 | $309,114.02 |
| | | | **$309,114.02** |
| PROFESSIONAL TITLE INSURANCE<br>1909 DUBLIN BLVD<br>BELLEVILLE, IL  62221 | Wire<br>Wire | 06/29/2007<br>07/12/2007 | $136,301.82<br>$234,012.60 |
| | | | **$370,314.42** |
| PROFESSIONAL TITLE INSURANCE A<br>620 ABOTT<br>EAST LANSING, MI  48823 | Wire | 05/08/2007 | $180,024.48 |
| | | | **$180,024.48** |
| PROFESSIONAL TITLE OF LOUISIAN<br>1111 S RANGE AVE<br>DENHAM SPRINGS, LA  70726 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/13/2007<br>06/18/2007<br>06/25/2007 | $150,736.44<br>$140,584.85<br>$158,991.96<br>$349,870.67 |
| | | | **$800,183.92** |
| PROFESSIONAL TITLE OF LOUISIAN<br>1111 SOUTH RANGE AVENUE<br>DENHAM SPRINGS, LA  70726 | Wire | 07/09/2007 | $159,485.74 |
| | | | **$159,485.74** |
| PROFESSIONAL TITLE SERVICES<br>248 EAST MAIN<br>PRICE, UT  84501 | Wire | 05/09/2007 | $104,667.71 |
| | | | **$104,667.71** |
| PROFESSIONAL TITLE SERVICES OF<br>11555 LAKE UNDERHILL ROAD<br>ORLANDO, FL  32825 | Wire<br>Wire | 06/19/2007<br>06/29/2007 | $110,331.25<br>$205,913.87 |
| | | | **$316,245.12** |
| PROFESSIONAL TITLE SOLUTIONS E<br>3333 49TH STREET NORTH<br>SAINT PETERSBURG, FL  33710 | Wire<br>Wire | 05/09/2007<br>06/25/2007 | $192,829.01<br>$111,533.85 |
| | | | **$304,362.86** |
| PROFESSIONAL, DEPENDABLE, QUAL<br>225 NEWTON ST<br>GRETNA, LA  70053 | Wire<br>Wire | 06/18/2007<br>06/27/2007 | $107,320.23<br>$244,296.33 |
| | | | **$351,616.56** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PROFESSIONALS TITLE & ESCROW C | Wire | 05/11/2007 | $390,963.48 |
| 15245 SHADY GROVE RD | Wire | 05/16/2007 | $174,841.49 |
| #455 | Wire | 05/29/2007 | $562,569.84 |
| ROCKVILLE, MD  20850 | Wire | 06/06/2007 | $250,723.31 |
| | Wire | 06/08/2007 | $466,753.47 |
| | Wire | 06/18/2007 | $561,356.50 |
| | Wire | 06/27/2007 | $343,036.14 |
| | Wire | 07/02/2007 | $199,142.10 |
| | Wire | 07/10/2007 | $413,403.73 |
| | Wire | 07/24/2007 | $204,905.70 |
| | Wire | 07/27/2007 | $536,357.86 |
| | | | **$4,104,053.62** |
| PROFESSIONALS TITLE & ESCROW C | Wire | 06/29/2007 | $292,865.98 |
| 2730 W. UNIVERSITY BLVD | | | |
| SUITE 804 | | | **$292,865.98** |
| WHEATON, MD  20902 | | | |
| PROFESSIONALS TITLE & ESCROW C | Wire | 06/20/2007 | $185,531.29 |
| 7272 PARK CIRCLE DR | Wire | 06/20/2007 | $214,504.21 |
| SUITE 145 | | | |
| HANOVER, MD  21076 | | | **$400,035.50** |
| PROGRAM PROMOTION SERVICES INC | 0305491 | 05/14/2007 | $2,378.89 |
| 5 WELLWOOD AVENUE | 0320149 | 07/06/2007 | $8,895.13 |
| FARMINGDALE, NY  11735 | | | |
| | | | **$11,274.02** |
| PROGRESS BANK OF MISSOURI | Wire | 06/29/2007 | $112,169.32 |
| 24 S CHURCH SUITE B | | | |
| UNION, MO  63084 | | | **$112,169.32** |
| PROGRESS BANK OF MISSOURI | Wire | 06/29/2007 | $172,268.33 |
| 95 WILDCAT STE 500 | | | |
| WRIGHT CITY, MO  63390 | | | **$172,268.33** |
| PROGRESS SOFTWARE | 0312373 | 06/07/2007 | $20,263.75 |
| PO BOX 84-5828 | 0322423 | 07/17/2007 | $12,958.03 |
| BOSTON, MA  02284-5828 | 0323957 | 07/23/2007 | $98,837.89 |
| | | | **$132,059.67** |
| PROGRESSIVE BANK | Wire | 05/14/2007 | $120,692.07 |
| 1000 N. MORRISON BLVD. | Wire | 06/22/2007 | $243,185.71 |
| HAMMOND, LA  70401 | Wire | 07/24/2007 | $90,737.14 |
| | | | **$454,614.92** |
| PROGRESSIVE BANK | Wire | 07/23/2007 | $275,455.22 |
| 1100 N MORRISON BLVD | | | |
| HAMMOND, LA  70401 | | | **$275,455.22** |
| PROGRESSIVE ESCROW | Wire | 07/27/2007 | $369,935.73 |
| 275 118TH AVENUE SE | | | |
| #200 | | | **$369,935.73** |
| BELLEVUE, WA  98005 | | | |
| PROGRESSIVE LAND TITLE | Wire | 05/31/2007 | $87,993.77 |
| 1701 LIBRARY SUITE C | Wire | 05/31/2007 | $68,692.90 |
| GREENWOOD, IN  46142 | | | |
| | | | **$156,686.67** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PROGRESSIVE LAND TITLE<br>7240 SHADELAND STATION, #250<br>INDIANAPOLIS, IN  46256 | Wire | 06/27/2007 | $62,777.13 |
| | | | **$62,777.13** |
| PROGRESSIVE LAND TITLE AGENCY<br>7976 TAYLOR BLVD<br>MENTOR, OH  44060 | Wire | 05/15/2007 | $108,538.38 |
| | | | **$108,538.38** |
| PROGRESSIVE LAND TITLE AGENCY<br>7976 TYLER BLVD<br>MENTOR, OH  44060 | Wire | 05/14/2007 | $89,873.47 |
| | Wire | 06/07/2007 | $94,257.36 |
| | Wire | 07/11/2007 | $4,720.00 |
| | Wire | 07/11/2007 | $115,014.50 |
| | Wire | 07/24/2007 | $251,048.27 |
| | | | **$554,913.60** |
| PROGRESSIVE PROPERTY MANAGEMET<br>C/O PPM INC<br>233 N DUKE STREET<br>LANCASTER, PA  17602 | 0308561 | 05/22/2007 | $8,184.01 |
| | 0313755 | 06/12/2007 | $39.28 |
| | 0316791 | 06/21/2007 | $8,184.01 |
| | | | **$16,407.30** |
| PROGRESSIVE TITLE AND ESCROW C<br>1999 SW 27TH AVE<br>MIAMI, FL  33145 | Wire | 05/11/2007 | $234,212.99 |
| | | | **$234,212.99** |
| PROGRESSIVE TITLE COMPANY<br>1650 XIMENO AVE.<br>SUITE 120<br>LONG BEACH, CA  90804 | Wire | 07/03/2007 | $12,500.00 |
| | Wire | 07/03/2007 | $425,291.66 |
| | | | **$437,791.66** |
| PROGRESSIVE TITLE COMPANY<br>23740 HAWTHORNE BLVD<br>SUITE 102<br>TORRANCE, CA  90505 | Wire | 06/18/2007 | $633,980.83 |
| | Wire | 06/19/2007 | $1,203,338.33 |
| | | | **$1,837,319.16** |
| PROGRESSIVE TITLE COMPANY<br>28901 S WESTERN AVE<br>#129<br>RANCHO PALOS VERDES, CA  90275 | Wire | 07/20/2007 | $421,321.53 |
| | | | **$421,321.53** |
| PROGRESSIVE TITLE COMPANY<br>3030 OLD RANCH PARKWAY,<br>SUITE 170<br>SEAL BEACH, CA  90740 | Wire | 07/25/2007 | $639,038.66 |
| | | | **$639,038.66** |
| PROGRESSIVE TITLE COMPANY<br>500 SOUTH SEPULVEDA BLVD.<br>SUITE 102<br>MANHATTAN BEACH, CA  90266 | Wire | 05/08/2007 | $473,332.23 |
| | | | **$473,332.23** |
| PROGRESSIVE TITLE COMPANY<br>608 DEEP VALLEY DR.<br>ROLLING HILLS ESTATE, CA  90274 | Wire | 05/30/2007 | $116,750.00 |
| | Wire | 05/30/2007 | $612,830.47 |
| | | | **$729,580.47** |
| PROGRESSIVE TITLE CORPORATION<br>1130 ANNAPOLIS ROAD<br>SUITE 100<br>ODENTON, MD  21113 | Wire | 07/03/2007 | $292,499.37 |
| | Wire | 07/03/2007 | $37,525.95 |
| | Wire | 07/03/2007 | $295,027.97 |
| | | | **$625,053.29** |
| PROGRESSIVE TITLE CORPORATION<br>1460 RITCHIE HIGHWAY<br>ARNOLD, MD  21012 | Wire | 06/12/2007 | $73,493.03 |
| | Wire | 06/12/2007 | $587,610.93 |
| | | | **$661,103.96** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|----------|---|---|---|---|
| PROGRESSIVE TITLE INS. AGENCY | | Wire | 07/06/2007 | $50,674.44 |
| 15900 W. TEN MILE ROAD SUITE 304 SOUTHFIELD, MI  48075 | | | | **$50,674.44** |
| PROGRESSIVE TITLE SERVIES | | Wire | 05/10/2007 | $305,437.55 |
| 18100 W DIXIE HIGHWAY #204 MIAMI, FL  33160 | | Wire | 06/15/2007 | $71,334.23 |
| | | Wire | 06/15/2007 | $286,099.25 |
| | | | | **$662,871.03** |
| PROMINENT TITLE AGENCY | | Wire | 06/14/2007 | $90,475.10 |
| 7681 TYLERS PLACE BLVD. WEST CHESTER, OH  45069 | | | | **$90,475.10** |
| PROMINENT TITLE INSURANCE AGEN | | Wire | 06/27/2007 | $38,303.61 |
| 897 TOWN CENTER DRIVE POINCIANA, FL  34759 | | Wire | 06/27/2007 | $143,134.60 |
| | | Wire | 06/27/2007 | $38,303.61 |
| | | Wire | 06/27/2007 | $142,964.60 |
| | | | | **$362,706.42** |
| PROMINENT TITLE INSURANCE AGEN | | Wire | 05/14/2007 | $157,839.64 |
| 897 TOWNE CENTER DRIVE POINCIANA, FL  34759 | | | | **$157,839.64** |
| PROMISE LAND PARTNERS | Add | Wire | 05/31/2007 | $50,400.00 |
| | Add | Wire | 06/28/2007 | $20,595.00 |
| | | | | **$70,995.00** |
| PROMISE LAND TITLE LC | | Wire | 05/29/2007 | $203,825.00 |
| 3120 13TH ST., NORTH ARLINGTON, VA  22201 | | Wire | 05/29/2007 | $646,647.76 |
| | | | | **$850,472.76** |
| PROMISE LAND TITLE SERVICES | | Wire | 06/04/2007 | $128,318.84 |
| 1490 W 68 STREET SUITE 104 HIALEAH, FL  33012 | | | | **$128,318.84** |
| PROMONTORY INTERFINANCIAL NETW | | 0319130 | 07/02/2007 | $6,000.00 |
| 1515 N. COURTHOUSE RD, STE 800 ARLINGTON, VA  22201 | | | | **$6,000.00** |
| PROMOTIONAL PRODUCTS PARTNERS | | 0305299 | 05/12/2007 | $360.00 |
| 405 WASHINGTON BLVD MUNDELEIN, IL  60060 | | 0306737 | 05/17/2007 | $1,598.75 |
| | | 0309426 | 05/24/2007 | $90,160.77 |
| | | 0309840 | 05/25/2007 | $71,557.00 |
| | | 0311620 | 06/05/2007 | $12,428.34 |
| | | 0312140 | 06/06/2007 | $4,062.05 |
| | | 0313314 | 06/11/2007 | $92,392.34 |
| | | 0313640 | 06/12/2007 | $11,238.72 |
| | | 0314470 | 06/14/2007 | $6,650.00 |
| | | 0314557 | 06/15/2007 | $139.00 |
| | | 0316849 | 06/21/2007 | $24,926.50 |
| | | 0317903 | 06/26/2007 | $1,350.00 |
| | | 0318085 | 06/27/2007 | $67,935.00 |
| | | 0318856 | 06/29/2007 | $115.00 |
| | | 0318891 | 06/29/2007 | $6,705.00 |
| | | | | **$391,618.47** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| PRONTO SETTLEMENT CORP<br>6061 HOLLYWOOD BLVD<br>HOLLYWOOD, FL  33024 | Wire | 07/17/2007 | $65,085.53 |
| | | | **$65,085.53** |
| PROPERTIES ABSTRACT, INC<br>210 PENNS TRAIL<br>NEWTOWN, PA  18940 | Wire | 05/11/2007 | $310,823.84 |
| | | | **$310,823.84** |
| PROPERTIES SW LLC<br>DBA REMAX PROP SW INC<br>6985 WALLACE ROAD<br>ORLANDO, FL  32819 | 0308361 | 05/22/2007 | $2,150.00 |
| | 0316593 | 06/21/2007 | $2,150.00 |
| | 0324542 | 07/23/2007 | $2,150.00 |
| | | | **$6,450.00** |
| PROPERTIES TITLE LLC ESCROW<br>2000 WEBBER ST<br>SARASOTA, FL  34239 | Wire | 05/18/2007 | $207,161.71 |
| | | | **$207,161.71** |
| PROPERTY MANAGEMENT ASSOC<br>5120 WEST GLODLEAF CIRCLE<br>STE 300 MARTIN O'RILEY JR<br>LOS ANGELES, CA  90056 | 0308358 | 05/22/2007 | $9,229.65 |
| | 0316590 | 06/21/2007 | $9,229.65 |
| | | | **$18,459.30** |
| PROPERTY TITLE<br>4141 VETERAN BLVD #216<br>METAIRIE, LA  70002 | Wire | 05/09/2007 | $120,196.50 |
| | Wire | 05/09/2007 | $138,854.22 |
| | Wire | 05/30/2007 | $132,196.64 |
| | Wire | 06/04/2007 | $248,310.66 |
| | Wire | 06/05/2007 | $109,779.76 |
| | Wire | 06/06/2007 | $147,703.96 |
| | Wire | 06/26/2007 | $157,273.92 |
| | Wire | 07/02/2007 | $100,571.87 |
| | Wire | 07/09/2007 | $193,168.19 |
| | | | **$1,348,055.72** |
| PROPERTY TITLE & ESCROW<br>2624 LORD BALITMORE DRIVE<br>SUITE E<br>BALTIMORE, MD  21244 | Wire | 06/20/2007 | $122,826.47 |
| | Wire | 07/09/2007 | $156,751.94 |
| | 0323098 | 07/19/2007 | $136.00 |
| | Wire | 07/25/2007 | $54,149.09 |
| | | | **$333,863.50** |
| PROPERTY TITLE & ESCROW<br>7008 SECURITY BLVD<br>220<br>BALTIMORE, MD  21244 | Wire | 05/23/2007 | $174,574.62 |
| | Wire | 05/29/2007 | $140,194.99 |
| | Wire | 06/13/2007 | $316,994.86 |
| | 0318584 | 06/28/2007 | $43.78 |
| | | | **$631,808.25** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PROPERTY TITLE & ESCROW LLC | Wire | 05/11/2007 | $172,474.06 |
| 7008 SECURITY BLVD | Wire | 05/11/2007 | $208,507.99 |
| BALTIMORE, MD  21244 | Wire | 05/11/2007 | $226,205.79 |
| | Wire | 05/14/2007 | $95,200.38 |
| | Wire | 05/15/2007 | $122,252.70 |
| | Wire | 05/16/2007 | $306,831.34 |
| | Wire | 05/16/2007 | $81,856.67 |
| | Wire | 05/22/2007 | $160,894.92 |
| | Wire | 06/04/2007 | $236,727.05 |
| | Wire | 06/08/2007 | $177,918.14 |
| | Wire | 06/13/2007 | $180,729.20 |
| | Wire | 06/28/2007 | $239,911.82 |
| | Wire | 06/28/2007 | $541,644.14 |
| | Wire | 06/29/2007 | $165,462.27 |
| | Wire | 06/29/2007 | $160,122.79 |
| | Wire | 06/29/2007 | $57,918.28 |
| | 0319648 | 07/03/2007 | $27.00 |
| | Wire | 07/03/2007 | $306,589.82 |
| | Wire | 07/05/2007 | $152,529.52 |
| | Wire | 07/09/2007 | $330,418.75 |
| | Wire | 07/13/2007 | $85,165.34 |
| | Wire | 07/25/2007 | $230,367.07 |
| | | | **$4,239,755.04** |
| PROPERTY TITLE & ESCROW,LLC. | Wire | 06/05/2007 | $375,223.97 |
| 7008 SECURITY BLVD | | | |
| SUITE 220 | | | **$375,223.97** |
| BALTIMORE, MD  21244 | | | |
| PROPERTY TITLE AND ESCROW INC | Wire | 06/29/2007 | $137,702.39 |
| 113 HAZEL PATH | | | |
| SUITE 1 | | | **$137,702.39** |
| HENDERSONVILLE, TN  37075 | | | |
| PROPERTY TITLE INC ESCROW | Wire | 07/05/2007 | $153,733.79 |
| 1290 7TH STREET | | | |
| SLIDELL, LA  70458 | | | **$153,733.79** |
| PROPERTY TITLE INC ESCROW | Wire | 05/31/2007 | $97,239.00 |
| 4141 VETERANS BLVD | Wire | 06/15/2007 | $122,971.23 |
| SUITE 216 | | | |
| BATON ROUGE, LA  70817 | | | **$220,210.23** |
| PROPERTY TITLE INC. ESCROW | Wire | 06/29/2007 | $90,936.17 |
| 4141 VETERANS BLVD., #216 | | | |
| METAIRIE, LA  70002 | | | **$90,936.17** |
| PROPERTY TITLE,INC.-ESCROW | Wire | 06/05/2007 | $102,115.52 |
| 4141 VETERANS BLVD. | Wire | 06/28/2007 | $132,044.55 |
| METAIRIE, LA  70002 | Wire | 07/05/2007 | $165,050.47 |
| | Wire | 07/18/2007 | $217,579.02 |
| | | | **$616,789.56** |
| PROPERTY TRANSFER SERVICES, IN | Wire | 05/31/2007 | $147,508.47 |
| 1013 ROUTE 88 | Wire | 06/11/2007 | $491,723.20 |
| PT PLEASANT, NJ  8742 | Wire | 07/16/2007 | $103,587.21 |
| | | | **$742,818.88** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| PROPERTY TRANSFER SERVICES, IN<br>7305 W SAMPLE RD.<br>STE 105<br>CORAL SPRINGS, FL 33065 | Wire<br>Wire<br>Wire | 05/30/2007<br>06/12/2007<br>07/19/2007 | $494,838.47<br>$230,238.35<br>$416,205.15 |
| | | | **$1,141,281.97** |
| PROPERTY TRANSFER SERVICES, IN<br>7305 W. SAMPLE RD. STE 105<br>CORAL SPRINGS, FL 33065 | Wire | 06/27/2007 | $305,772.72 |
| | | | **$305,772.72** |
| PROPERTY TRANSFER SERVICES, INC<br>1013 ROUTE 88<br>SUITE 2<br>POINT PLEASANT, NJ 8742 | Wire | 06/11/2007 | $316,929.81 |
| | | | **$316,929.81** |
| PROSEARCH INC<br>459 LINDEN ST<br>ALLENTOWN, PA 18105 | Wire | 05/09/2007 | $197,889.93 |
| | | | **$197,889.93** |
| PRO-SLICE, LLC<br>3630 THOMPSON BRIDGE RD<br>STE 15 #150<br>GAINESVILLE, GA 30506 | 0308359<br>0309527<br>0316591 | 05/22/2007<br>05/24/2007<br>06/21/2007 | $5,107.01<br>$153.21<br>$2,545.27 |
| | | | **$7,805.49** |
| PROSPERITY TITLE COMPANY<br>8015 SHOAL CREEK BLVD #114<br>AUSTIN, TX 78757 | Wire | 07/13/2007 | $140,523.29 |
| | | | **$140,523.29** |
| PROSTAR<br>PO BOX 110209<br>CARROLLTON, TX 75011-0209 | 0305227<br>0306371<br>0306769<br>0309232<br>0311022<br>0311341<br>0312986<br>0314471<br>0315722<br>0318539<br>0318892<br>0321822<br>0322010<br>0322108<br>0322269<br>0322781<br>0322782<br>0323390<br>0324794<br>0325480 | 05/11/2007<br>05/16/2007<br>05/17/2007<br>05/23/2007<br>06/01/2007<br>06/04/2007<br>06/08/2007<br>06/14/2007<br>06/20/2007<br>06/28/2007<br>06/29/2007<br>07/12/2007<br>07/13/2007<br>07/13/2007<br>07/16/2007<br>07/17/2007<br>07/17/2007<br>07/20/2007<br>07/23/2007<br>07/25/2007 | $599.05<br>$656.99<br>$519.99<br>$1,416.58<br>$1,557.12<br>$979.60<br>$1,247.04<br>$216.45<br>$1,942.12<br>$1,042.03<br>$632.02<br>$1,815.81<br>$48.23<br>$620.29<br>$1,020.24<br>$1,932.26<br>$1,613.49<br>$3,333.44<br>$792.39<br>$736.33 |
| | | | **$22,721.47** |
| PROTIS EXECUTIVE INNOVATIONS<br>INTECH PARK<br>6640 INTECH BLVD SUITE 295<br>INDIANAPOLIS, IN 46278 | 0306285<br>0324831<br>0326046 | 05/16/2007<br>07/23/2007<br>07/26/2007 | $7,000.00<br>$20,000.00<br>$15,000.00 |
| | | | **$42,000.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PROTITLE, CO.<br>2091 COUNTY RD D EAST<br>SUITE A<br>MAPLEWOOD, MN  55109 | Wire<br>Wire<br>Wire | 05/30/2007<br>06/06/2007<br>07/26/2007 | $802,414.33<br>$801,192.43<br>$277,381.35 |
| | | | **$1,880,988.11** |
| PROTITLE/PROSETTLEMENTS P.A. E<br>8003 CORPORATE DRIVE<br>SUITE B<br>BALTIMORE, MD  21236 | Wire | 06/29/2007 | $134,979.78 |
| | | | **$134,979.78** |
| PROVEST TITLE AND ESCROW LLC<br>600 NORTH PINE ISLAND RD<br>SUITE 450<br>PLANTATION, FL  33324 | Wire<br>Wire<br>Wire | 06/15/2007<br>06/29/2007<br>07/09/2007 | $170,746.55<br>$256,820.55<br>$148,724.22 |
| | | | **$576,291.32** |
| PROVIDENCE SETTLEMENT SERVICES<br>9 LAWN AVENUE<br>STE 400<br>NORRISTOWN, PA  19403 | Wire | 07/12/2007 | $144,648.54 |
| | | | **$144,648.54** |
| PROVIDENT SAVINGS E. BRUNSWICK<br>503 CRANBURY ROAD<br>EAST BRUNSWICK, NJ  8816 | Wire | 06/26/2007 | $184,231.93 |
| | | | **$184,231.93** |
| PROVIDENT T & E T/A RGS TITLE<br>7202-B OLD KEENE MILL ROAD<br>SPRINGFIELD, VA  22150 | Wire<br>Wire | 05/18/2007<br>06/27/2007 | $392,081.46<br>$408,806.25 |
| | | | **$800,887.71** |
| PROVIDENT TITLE AGENCY INC<br>26301 CURTISS WRIGHT PKWY #210<br>RICHMOND HEIGHTS, OH  44143 | Wire | 05/08/2007 | $1,473,417.60 |
| | | | **$1,473,417.60** |
| PROVIDENT TITLE AND ESCROW, LL<br>6045D BURKE CENTRE PKWY<br>BURKE, VA  22015 | Wire<br>Wire | 05/17/2007<br>07/02/2007 | $453,193.84<br>$1,485,266.80 |
| | | | **$1,938,460.64** |
| PROVIDENT TITLE AND MORTGAGE<br>444 SW ALACHUA AVE<br>LAKE CITY, FL  32025 | Wire | 07/25/2007 | $269,667.25 |
| | | | **$269,667.25** |
| PROVIDENT TITLE COMPANY<br>9300 WILSHIRE BLVD #100<br>BEVERLY HILLS, CA  90212 | Wire | 05/18/2007 | $510,829.69 |
| | | | **$510,829.69** |
| PROVIDENT TITLE SERVICES, INC.<br>299 COON RAPIDS BLVD<br>COON RAPIDS, MN  55433 | Wire | 05/11/2007 | $221,169.87 |
| | | | **$221,169.87** |
| PROVINCE BANK<br>2250 ERIN COURT<br>LANCASTER, PA  17601 | Wire<br>Wire<br>Wire | 06/08/2007<br>06/08/2007<br>06/14/2007 | $49,516.63<br>$146,181.29<br>$144,412.59 |
| | | | **$340,110.51** |
| PROVO LAND TITLE CO. TRUST ACC<br>59 W UNIVERSITY PARKWAY<br>OREM, UT  84058 | Wire | 07/05/2007 | $366,587.02 |
| | | | **$366,587.02** |
| PROVO LAND TITLE COMPANY TRUST<br>1224 RIVER RD BLDG B<br>ST GEORGE, UT  84790 | Wire | 06/11/2007 | $136,516.47 |
| | | | **$136,516.47** |
| PROVO LAND TITLE COMPANY TRUST<br>1224 SOUTH RIVER ROAD<br>ST GEORGE, UT  84790 | Wire | 05/23/2007 | $391,113.85 |
| | | | **$391,113.85** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PROVOST & COLRICK | Wire | 05/15/2007 | $350,935.83 |
| 50 THOREAU DRIVE | Wire | 06/25/2007 | $151,280.03 |
| FREEHOLD, NJ  7728 | Wire | 07/23/2007 | $479,084.00 |
| | | | **$981,299.86** |
| PRUDENTIAL SELECT PROPERTIES | 0308365 | 05/22/2007 | $6,000.00 |
| 7263 CENTER STREET | 0316597 | 06/21/2007 | $6,000.00 |
| MENTOR, OH  44060 | | | |
| | | | **$12,000.00** |
| PRUITT PROPERTIES, INC. | 0308363 | 05/22/2007 | $5,026.00 |
| 1801 BAYBERRY COURT, #100 | 0316595 | 06/21/2007 | $5,026.00 |
| RICHMOND, VA  23226 | | | |
| | | | **$10,052.00** |
| PRUS TITLE AGENCY | Wire | 05/30/2007 | $576,070.56 |
| 320 BROAD STREET | | | |
| RED BANK, NJ  7701 | | | **$576,070.56** |
| PSS SETTLEMENT SERVICES, LLC | Wire | 07/27/2007 | $166,414.56 |
| 201 OLD COUNTRY ROAD | | | |
| STE 202 | | | **$166,414.56** |
| MELVILLE, NY  11747 | | | |
| PSS SETTLEMENT SERVICES, LLC MORTGAGE | Wire | 05/23/2007 | $102,360.63 |
| ESCROW | Wire | 06/07/2007 | $102,718.50 |
| 201 OLD COUNTRY ROAD | | | |
| SUITE 202A | | | **$205,079.13** |
| MELVILLE, NY  11747 | | | |
| PSS TITLE LLC CRESPA VIRGINIA | Wire | 05/23/2007 | $110,997.88 |
| 10210 GREENBELT RD | Wire | 05/23/2007 | $47,890.24 |
| SUITE 720 | | | |
| LANHAM, MD  20706 | | | **$158,888.12** |
| PSS TITLE LLC MAHT ESCROW ACCT | Wire | 05/14/2007 | $402,863.09 |
| 10210 GREENBELT RD | Wire | 05/31/2007 | $333,122.88 |
| LANHAM, MD  20706 | Wire | 06/12/2007 | $198,560.50 |
| | Wire | 06/15/2007 | $176,145.30 |
| | Wire | 06/25/2007 | $205,392.66 |
| | Wire | 07/23/2007 | $362,257.14 |
| | | | **$1,678,341.57** |
| PSS TITLE, LLC MAHT ESCROW ACC | Wire | 07/11/2007 | $56,438.89 |
| 10210 GREENBELT ROAD | | | |
| SUITE 720 | | | **$56,438.89** |
| LANHAM, MD  20706 | | | |
| PTA SETTLEMENTS | Wire | 05/31/2007 | $34,234.76 |
| 63 N. MAIN STREET | | | |
| STEWARTSTOWN, PA  17363 | | | **$34,234.76** |
| PTA SETTLEMENTS | Wire | 05/31/2007 | $99,441.85 |
| 63 NORTH MAIN STREET | | | |
| STEWARTSTOWN, PA  17363 | | | **$99,441.85** |
| PTF FINANCIAL CORP | Wire | 05/22/2007 | $842,008.31 |
| | Wire | 06/01/2007 | $167,016.77 |
| | Wire | 06/05/2007 | $398,719.02 |
| | Wire | 06/19/2007 | $334,592.72 |
| | Wire | 06/20/2007 | $218,543.84 |
| | | | **$1,960,880.66** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PUGET SOUND ESCROW SOLUTIONS | | Wire | 06/11/2007 | $370,821.65 |
| 12720 GATEWAY DRIVE | | | | **$370,821.65** |
| SUITE 104 | | | | |
| TUKWILA, WA  98168 | | | | |
| PUGET SOUND EXCHANGE | Add | Wire | 06/12/2007 | $298,201.27 |
| | | | | **$298,201.27** |
| PUGET SOUND TITLE COMPANY | | Wire | 07/11/2007 | $189,560.30 |
| 811 SOUTH HILL PARK | | | | **$189,560.30** |
| PUYALLUP, WA  98372 | | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PULASKI BANK | Wire | 05/08/2007 | $72,706.29 |
| 12300 OLIVE BLD | Wire | 05/08/2007 | $251,672.49 |
| ST LOUIS, MO  63141 | Wire | 05/09/2007 | $65,833.39 |
| | Wire | 05/10/2007 | $80,188.48 |
| | Wire | 05/11/2007 | $155,425.38 |
| | Wire | 05/11/2007 | $82,557.95 |
| | Wire | 05/17/2007 | $114,778.42 |
| | Wire | 05/25/2007 | $69,069.23 |
| | Wire | 05/25/2007 | $114,087.64 |
| | Wire | 05/25/2007 | $158,367.25 |
| | Wire | 05/29/2007 | $165,296.29 |
| | 0310751 | 05/31/2007 | $793.00 |
| | Wire | 06/06/2007 | $146,535.60 |
| | Wire | 06/07/2007 | $236,522.67 |
| | Wire | 06/07/2007 | $120,295.14 |
| | Wire | 06/08/2007 | $115,990.20 |
| | Wire | 06/13/2007 | $145,465.32 |
| | Wire | 06/14/2007 | $87,078.53 |
| | Wire | 06/14/2007 | $211,502.10 |
| | Wire | 06/14/2007 | $97,938.32 |
| | Wire | 06/15/2007 | $157,590.32 |
| | Wire | 06/15/2007 | $268,380.60 |
| | Wire | 06/15/2007 | $148,216.28 |
| | Wire | 06/15/2007 | $197,075.35 |
| | Wire | 06/18/2007 | $84,685.63 |
| | Wire | 06/19/2007 | $174,510.44 |
| | Wire | 06/19/2007 | $169,404.20 |
| | Wire | 06/19/2007 | $212,804.34 |
| | Wire | 06/19/2007 | $141,906.07 |
| | Wire | 06/19/2007 | $287,419.38 |
| | Wire | 06/19/2007 | $64,683.38 |
| | Wire | 06/20/2007 | $127,030.11 |
| | Wire | 06/20/2007 | $220,099.77 |
| | Wire | 06/20/2007 | $152,148.27 |
| | Wire | 06/21/2007 | $227,495.25 |
| | Wire | 06/21/2007 | $156,152.68 |
| | Wire | 06/21/2007 | $239,675.78 |
| | Wire | 06/21/2007 | $105,184.98 |
| | Wire | 06/21/2007 | $262,579.64 |
| | Wire | 06/21/2007 | $214,811.63 |
| | Wire | 06/22/2007 | $287,105.20 |
| | Wire | 06/28/2007 | $122,807.21 |
| | Wire | 07/10/2007 | $63,651.93 |
| | | | **$6,577,522.13** |
| PULASKI COUNTY TITLE ESCROW AC | Wire | 07/10/2007 | $116,754.06 |
| 12921 CANTRELL ROAD | | | |
| LITTLE ROCK, AR  72223 | | | **$116,754.06** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|-----------|-------------|
| PULEO DELISLE LLC IOLA TRUST A<br>444 ROUTE 111<br>SMITHTOWN, NY  11787 | Wire | 06/26/2007 | $188,431.16 |
| | | | **$188,431.16** |
| PULTE MIDWEST TITLE<br>12940 DEL WEBB BLVD<br>HUNTLEY, IL  60142 | Wire<br>Wire | 05/16/2007<br>07/18/2007 | $164,865.19<br>$318,960.32 |
| | | | **$483,825.51** |
| PURCELL & GRISOLD, LLP<br>210 WEST CRONLY STREET<br>LAURINBURG, NC  28353 | Wire | 06/20/2007 | $88,508.67 |
| | | | **$88,508.67** |
| PURCHASE POWER<br>A/C# 8000-9090-0023-2285<br>PO BOX 856042<br>LOUISVILLE, KY  40285-6042 | 0312431<br>0317775 | 06/07/2007<br>06/26/2007 | $54,685.29<br>$163,296.02 |
| | | | **$217,981.31** |
| PURITY ABSTRACT COMPANY<br>3329 MARKET STREET<br>CAMP HILL, PA  17011 | Wire<br>Wire<br>Wire | 07/13/2007<br>07/13/2007<br>07/27/2007 | $26,240.96<br>$139,758.64<br>$219,771.84 |
| | | | **$385,771.44** |
| PURSER & GLENN, PLLC, RE TRUST<br>2760 EAST WT HARRIS BLVD.<br>SUITE 200<br>CHARLOTTE, NC  28213 | Wire | 06/29/2007 | $184,344.10 |
| | | | **$184,344.10** |
| PURSER & GLENN, PLLC, REAL EST<br>2760 E WT HARRIS BLVD, STE 200<br>CHARLOTTE, NC  28213 | Wire<br>Wire | 05/10/2007<br>06/29/2007 | $164,337.21<br>$124,231.37 |
| | | | **$288,568.58** |
| PURSER & GLENN, PLLC, REAL EST<br>2760 EAST W. T . HARRIS BLVD<br>STE 200<br>CHARLOTTE, NC  28213 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/21/2007<br>05/29/2007<br>06/26/2007<br>07/05/2007<br>07/25/2007<br>07/27/2007 | $247,285.94<br>$174,713.28<br>$92,938.97<br>$352,651.38<br>$135,314.92<br>$255,810.79<br>$151,853.13 |
| | | | **$1,410,568.41** |
| PUTNAM & CREIGHTON TRUST ACCT<br>6620 US HWY 98 N<br>LAKELAND, FL  33809 | Wire | 06/15/2007 | $206,060.55 |
| | | | **$206,060.55** |
| PVP POTOMAC VALLEY PROPERTIES<br>POB 5<br>MOUNTAIN LAKE RD<br>HEDGESVILLE, WV  25427-0000 | 0309522 | 05/24/2007 | $33,431.71 |
| | | | **$33,431.71** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| PWL COLLATERAL ACCOUNT - FIRST | | Wire | 05/10/2007 | $213,691.22 |
| | | Wire | 05/10/2007 | $220,982.80 |
| | | Wire | 05/11/2007 | $440,336.04 |
| | | Wire | 05/14/2007 | $240,414.82 |
| | | Wire | 05/14/2007 | $238,161.85 |
| | | Wire | 05/18/2007 | $233,965.75 |
| | | Wire | 05/29/2007 | $667,804.11 |
| | | Wire | 05/29/2007 | $206,733.66 |
| | | Wire | 05/31/2007 | $139,124.23 |
| | | Wire | 06/04/2007 | $164,092.68 |
| | | Wire | 06/04/2007 | $427,936.83 |
| | | Wire | 06/05/2007 | $319,139.93 |
| | | Wire | 06/07/2007 | $313,040.95 |
| | | Wire | 06/08/2007 | $335,077.55 |
| | | Wire | 06/08/2007 | $153,668.36 |
| | | Wire | 06/08/2007 | $270,046.99 |
| | | Wire | 06/11/2007 | $269,181.57 |
| | | Wire | 06/20/2007 | $251,997.66 |
| | | Wire | 06/27/2007 | $315,965.74 |
| | | Wire | 06/29/2007 | $310,843.40 |
| | | Wire | 07/02/2007 | $266,873.54 |
| | | Wire | 07/06/2007 | $179,784.60 |
| | | Wire | 07/09/2007 | $126,628.39 |
| | | Wire | 07/10/2007 | $162,056.50 |
| | | Wire | 07/20/2007 | $53,040.87 |
| | | | | **$6,520,590.04** |
| PYE & TALLEY INC. REAL ESTATE TRUST ACCOUNT 213 MAGNOLIA STREET SPARTANBURG, SC  29306 | | Wire | 06/08/2007 | $111,705.47 |
| | | | | **$111,705.47** |
| PYRAMID LAND TRANSFER, LLC REA 451 BRANDY RUN ROAD CARLISLE, PA  17013 | | Wire | 05/14/2007 | $21,832.46 |
| | | | | **$21,832.46** |
| PYRAMID LAND TRANSFER, LLC REA 55 WEST CHURCH AV CARLISLE, PA  17013 | | Wire | 05/14/2007 | $225,645.92 |
| | | Wire | 06/28/2007 | $21,817.32 |
| | | Wire | 06/28/2007 | $88,152.73 |
| | | | | **$335,615.97** |
| QUA, HALL, HARVEY & WALSH 25 FLETCHER STREET CHELMSFORD, MA  1824 | | Wire | 05/31/2007 | $245,677.44 |
| | | | | **$245,677.44** |
| QUAIN & GAY HARRIS | Add | Wire | 05/10/2007 | $26,700.00 |
| | | | | **$26,700.00** |
| QUAKER CITY ABSTRACT ESCROW 1931 COTTMAN AVENUE 1ST FLOOR PHILADELPHIA, PA  19111 | | Wire | 05/30/2007 | $192,200.94 |
| | | Wire | 06/18/2007 | $67,877.74 |
| | | | | **$260,078.68** |
| QUALITY ASSURANCE LAND TITLE I 1300 CORPORATE CENTER WAY SUITE 201 WELLINGTON, FL  33414 | | Wire | 07/20/2007 | $202,722.12 |
| | | | | **$202,722.12** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| QUALITY FIRST ESCROW<br>15223 116TH PLACE NE<br>BOTHELL, WA  98011 | Wire | 07/03/2007 | $122,652.96 |
| | | | **$122,652.96** |
| QUALITY TITLE & ABSTRACT AGENC<br>2 INDUSTRIAL WAY WEST<br>MERIDIAN CENTER I<br>EATONTOWN, NJ  7724 | Wire | 05/10/2007 | $119,410.03 |
| | Wire | 05/10/2007 | $285,211.20 |
| | Wire | 05/21/2007 | $73,913.92 |
| | Wire | 05/22/2007 | $205,435.96 |
| | Wire | 07/13/2007 | $315,647.61 |
| | Wire | 07/23/2007 | $396,607.96 |
| | | | **$1,396,226.68** |
| QUALITY TITLE AGENCY<br>6155 ROCKSIDE ROAD<br>SUITE 405<br>INDEPENDENCE, OH  44131 | Wire | 06/21/2007 | $132,758.92 |
| | | | **$132,758.92** |
| QUALITY TITLE AGENCY<br>6156 ROCKSIDE ROAD<br>SUITE 405<br>INDEPENDENCE, OH  44131 | Wire | 05/15/2007 | $228,448.35 |
| | Wire | 07/18/2007 | $379,022.96 |
| | | | **$607,471.31** |
| QUALITY TITLE AND ABSTRACT COM<br>372 SOUTH SIDE SQUARE<br>CARLINVILLE, IL  62626 | Wire | 07/25/2007 | $34,742.03 |
| | | | **$34,742.03** |
| QUALITY TITLE AND ESCROW<br>857 WEST CENTER ST<br>OREM, UT  84057 | Wire | 06/13/2007 | $178,811.64 |
| | | | **$178,811.64** |
| QUALITY TITLE ESCROW ACCT<br>41820 SIX MILE RD<br>SUITE 100<br>NORTHVILLE, MI  48168 | Wire | 05/18/2007 | $263,622.66 |
| | Wire | 05/31/2007 | $123,750.40 |
| | Wire | 07/27/2007 | $112,551.03 |
| | | | **$499,924.09** |
| QUALITY TITLE INSURANCE AGENCY<br>750 E. SOUTHPORT ROAD<br>INDIANAPOLIS, IN  46227 | Wire | 06/29/2007 | $80,724.88 |
| | | | **$80,724.88** |
| QUALITY TITLE INSURANCE INC<br>4104 S ARCHER AVE<br>CHICAGO, IL  60632 | Wire | 05/18/2007 | $37,667.00 |
| | Wire | 05/18/2007 | $153,124.22 |
| | | | **$190,791.22** |
| QUALITY TITLE SERVICES LLC TRU<br>3021 35TH STREET<br>METAIRIE, LA  70001 | Wire | 05/24/2007 | $253,573.63 |
| | | | **$253,573.63** |
| QUANTITATIVE RISK MANAGEMENT<br>181 WEST MADISON STREET<br>48TH FLOOR<br>CHICAGO, IL  60602 | 0322451 | 07/17/2007 | $270,000.00 |
| | | | **$270,000.00** |
| QUANTUM TITLE, LLC<br>2240 BLAKE STREET<br>SUITE 200<br>DENVER, CO  80205 | Wire | 06/11/2007 | $156,546.27 |
| | | | **$156,546.27** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| QUEST TITLE AGENCY INC IOTA TR<br>4478 DRESSLER RD NW<br>CANTON, OH  44718 | Wire | 05/14/2007 | $104,791.51 |
| | Wire | 05/21/2007 | $82,574.31 |
| | Wire | 05/29/2007 | $78,621.49 |
| | Wire | 06/06/2007 | $144,882.68 |
| | Wire | 06/18/2007 | $171,110.12 |
| | Wire | 06/29/2007 | $238,674.88 |
| | Wire | 07/13/2007 | $97,001.51 |
| | Wire | 07/20/2007 | $90,299.80 |
| | Wire | 07/20/2007 | $63,965.87 |
| | | | **$1,071,922.17** |
| QUEST TITLE AGENCY, INC.<br>4478 DRESSLER ROAD NW<br>CANTON, OH  44718 | Wire | 07/26/2007 | $94,582.97 |
| | | | **$94,582.97** |
| QUICK ACTION TITLE<br>9000 SHERIDIAN ST<br>SUITE 119<br>PEMBROKE PINES, FL  33024 | Wire | 05/16/2007 | $256,243.76 |
| | | | **$256,243.76** |
| QUICK MORTGAGE SERVICE INC.<br>1500 W FOURTH AVE<br>STE 410<br>SPOKANE, WA  99204 | Wire | 07/26/2007 | $196,496.19 |
| | | | **$196,496.19** |
| QUICK MORTGAGE SERVICE INC.<br>3503-188TH ST<br>LYNNWOOD, WA  98037 | Wire | 07/26/2007 | $418,701.89 |
| | | | **$418,701.89** |
| QUICK TITLE SEARCH LLC<br>610 MARS AVE<br>LAKEWOOD, NJ  8701 | Wire | 06/04/2007 | $455,732.38 |
| | | | **$455,732.38** |
| QUIK CLOSE TITLE & ESCROW ESCR<br>5850 HIATUS RD #E<br>TAMARAC, FL  33321 | Wire | 05/21/2007 | $174,375.85 |
| | Wire | 05/25/2007 | $168,401.57 |
| | Wire | 05/30/2007 | $353,073.47 |
| | | | **$695,850.89** |
| QUIK CLOSE TITLE & ESCROW, ESC<br>5850 HIATUS ROAD<br>SUITE E<br>TAMARAC, FL  33321 | Wire | 07/18/2007 | $612,654.88 |
| | Wire | 07/23/2007 | $396,939.51 |
| | | | **$1,009,594.39** |
| QUINN, BUSECK, LEEMHUIS, TOOHE<br>2222 WEST GRANDVIEW BLVD<br>ERIE, PA  16506 | Wire | 05/15/2007 | $118,452.82 |
| | Wire | 06/22/2007 | $117,852.94 |
| | | | **$236,305.76** |
| QUINONES & CIPOLETTA, LLC.<br>17 SNYDER AVENUE<br>TOMS RIVER, NJ  8753 | Wire | 07/27/2007 | $82,383.27 |
| | | | **$82,383.27** |
| QUINONES, FITZGIBBONS, PFISTER<br>20751 STATE ROAD 520 STE 102<br>ORLANDO, FL  32833 | Wire | 07/27/2007 | $355,820.81 |
| | | | **$355,820.81** |
| QUIXTAR INC.<br>P.O.BOX 3326<br>GRAND RAPIDS, MI  49501-3326 | 0319199 | 07/02/2007 | $6,715.56 |
| | | | **$6,715.56** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| QWEST | 0305007 | 05/11/2007 | $1,640.40 |
| POB 173638 | 0305008 | 05/11/2007 | $597.10 |
| DENVER, CO  80217-3638 | 0305009 | 05/11/2007 | $1,186.09 |
| | 0305010 | 05/11/2007 | $167.09 |
| | 0305011 | 05/11/2007 | $566.85 |
| | 0305020 | 05/11/2007 | $308.50 |
| | 0305023 | 05/11/2007 | $519.44 |
| | 0305024 | 05/11/2007 | $659.88 |
| | 0306658 | 05/17/2007 | $831.71 |
| | 0309058 | 05/23/2007 | $629.04 |
| | 0309588 | 05/25/2007 | $553.41 |
| | 0309589 | 05/25/2007 | $22.72 |
| | 0309590 | 05/25/2007 | $19.87 |
| | 0309598 | 05/25/2007 | $45.19 |
| | 0311147 | 06/04/2007 | $495.90 |
| | 0311148 | 06/04/2007 | $311.59 |
| | 0311149 | 06/04/2007 | $79.46 |
| | 0312039 | 06/06/2007 | $503.99 |
| | 0312040 | 06/06/2007 | $329.63 |
| | 0312041 | 06/06/2007 | $80.03 |
| | 0312043 | 06/06/2007 | $49.48 |
| | 0312044 | 06/06/2007 | $565.98 |
| | 0312045 | 06/06/2007 | $359.00 |
| | 0312046 | 06/06/2007 | $52.82 |
| | 0312047 | 06/06/2007 | $351.47 |
| | 0312048 | 06/06/2007 | $597.66 |
| | 0312052 | 06/06/2007 | $294.72 |
| | 0312053 | 06/06/2007 | $145.62 |
| | 0312054 | 06/06/2007 | $420.96 |
| | 0312682 | 06/08/2007 | $576.51 |
| | 0312683 | 06/08/2007 | $531.96 |
| | 0313942 | 06/13/2007 | $753.90 |
| | 0313943 | 06/13/2007 | $1,185.31 |
| | 0313944 | 06/13/2007 | $360.35 |
| | 0313950 | 06/13/2007 | $134.61 |
| | 0315888 | 06/21/2007 | $559.16 |
| | 0315889 | 06/21/2007 | $576.25 |
| | 0315890 | 06/21/2007 | $243.84 |
| | 0317404 | 06/25/2007 | $554.87 |
| | 0317405 | 06/25/2007 | $160.36 |
| | 0317414 | 06/25/2007 | $55.03 |
| | 0319004 | 07/02/2007 | $1,343.72 |
| | 0319005 | 07/02/2007 | $78.06 |
| | 0319284 | 07/02/2007 | $324.05 |
| | 0319754 | 07/05/2007 | $336.72 |
| | 0319755 | 07/05/2007 | $529.25 |
| | 0319757 | 07/05/2007 | $430.65 |
| | 0319758 | 07/05/2007 | $564.28 |
| | 0319759 | 07/05/2007 | $359.00 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0319760 | 07/05/2007 | $53.30 |
| | 0319761 | 07/05/2007 | $569.47 |
| | 0319777 | 07/05/2007 | $135.95 |
| | 0319778 | 07/05/2007 | $420.96 |
| | 0319779 | 07/05/2007 | $512.17 |
| | 0320739 | 07/10/2007 | $503.99 |
| | 0320740 | 07/10/2007 | $80.03 |
| | 0320741 | 07/10/2007 | $599.77 |
| | 0320742 | 07/10/2007 | $344.93 |
| | 0320746 | 07/10/2007 | $526.04 |
| | 0322540 | 07/17/2007 | $1,185.31 |
| | 0322541 | 07/17/2007 | $360.35 |
| | 0322604 | 07/17/2007 | $527.86 |
| | 0322605 | 07/17/2007 | $243.49 |
| | 0323182 | 07/20/2007 | $377.18 |
| | 0323183 | 07/20/2007 | $608.35 |
| | 0325301 | 07/24/2007 | $49.79 |
| | 0325302 | 07/24/2007 | $135.99 |
| | | | **$29,278.41** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| QWEST | 0305014 | 05/11/2007 | $2,095.12 |
| POB 29039 | 0305015 | 05/11/2007 | $1,430.87 |
| PHOENIX, AZ  85038-9039 | 0305018 | 05/11/2007 | $466.41 |
| | 0305021 | 05/11/2007 | $523.04 |
| | 0309591 | 05/25/2007 | $855.61 |
| | 0311145 | 06/04/2007 | $368.96 |
| | 0312049 | 06/06/2007 | $86.43 |
| | 0312664 | 06/08/2007 | $211.73 |
| | 0312665 | 06/08/2007 | $598.58 |
| | 0312666 | 06/08/2007 | $270.94 |
| | 0312667 | 06/08/2007 | $48.22 |
| | 0312668 | 06/08/2007 | $223.81 |
| | 0312669 | 06/08/2007 | $1,237.22 |
| | 0312670 | 06/08/2007 | $326.57 |
| | 0312674 | 06/08/2007 | $341.03 |
| | 0312675 | 06/08/2007 | $55.69 |
| | 0312676 | 06/08/2007 | $48.35 |
| | 0312677 | 06/08/2007 | $942.85 |
| | 0312679 | 06/08/2007 | $1,351.38 |
| | 0312680 | 06/08/2007 | $424.36 |
| | 0313021 | 06/08/2007 | $1,863.44 |
| | 0313022 | 06/08/2007 | $1,511.47 |
| | 0313421 | 06/12/2007 | $94.46 |
| | 0313946 | 06/13/2007 | $1,965.84 |
| | 0313951 | 06/13/2007 | $1,092.76 |
| | 0315497 | 06/19/2007 | $2,200.68 |
| | 0315895 | 06/21/2007 | $468.94 |
| | 0318999 | 07/02/2007 | $86.43 |
| | 0319003 | 07/02/2007 | $379.80 |
| | 0319283 | 07/02/2007 | $669.23 |
| | 0319762 | 07/05/2007 | $211.73 |
| | 0319763 | 07/05/2007 | $270.94 |
| | 0319764 | 07/05/2007 | $45.56 |
| | 0319765 | 07/05/2007 | $223.81 |
| | 0319766 | 07/05/2007 | $1,215.76 |
| | 0319767 | 07/05/2007 | $326.57 |
| | 0319771 | 07/05/2007 | $341.03 |
| | 0319772 | 07/05/2007 | $470.65 |
| | 0319773 | 07/05/2007 | $53.71 |
| | 0319774 | 07/05/2007 | $48.35 |
| | 0319775 | 07/05/2007 | $942.85 |
| | 0319776 | 07/05/2007 | $1,122.84 |
| | 0320745 | 07/10/2007 | $425.55 |
| | 0321127 | 07/10/2007 | $130.21 |
| | 0322544 | 07/17/2007 | $2,015.84 |
| | | | **$30,085.62** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| QWEST | 0305012 | 05/11/2007 | $110.69 |
| POB 91154 | 0309597 | 05/25/2007 | $476.79 |
| SEATTLE, WA  98111-9254 | 0311135 | 06/04/2007 | $457.33 |
| | 0311144 | 06/04/2007 | $1,906.93 |
| | 0312678 | 06/08/2007 | $311.18 |
| | 0313945 | 06/13/2007 | $110.69 |
| | 0317410 | 06/25/2007 | $1,863.93 |
| | 0317412 | 06/25/2007 | $474.06 |
| | 0318995 | 07/02/2007 | $464.09 |
| | 0320744 | 07/10/2007 | $311.18 |
| | 0322542 | 07/17/2007 | $110.69 |
| | | | **$6,597.56** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| QWEST | 0305013 | 05/11/2007 | $161.95 |
| POB 91155 | 0305017 | 05/11/2007 | $142.91 |
| SEATTLE, WA  98111-9255 | 0306660 | 05/17/2007 | $227.33 |
| | 0309059 | 05/23/2007 | $120.80 |
| | 0309592 | 05/25/2007 | $429.36 |
| | 0309593 | 05/25/2007 | $156.92 |
| | 0309594 | 05/25/2007 | $44.53 |
| | 0309596 | 05/25/2007 | $461.41 |
| | 0310699 | 05/31/2007 | $80.45 |
| | 0310795 | 06/01/2007 | $343.04 |
| | 0310796 | 06/01/2007 | $698.32 |
| | 0311136 | 06/04/2007 | $392.20 |
| | 0311137 | 06/04/2007 | $404.54 |
| | 0311138 | 06/04/2007 | $40.93 |
| | 0311139 | 06/04/2007 | $493.53 |
| | 0311141 | 06/04/2007 | $1,027.40 |
| | 0311142 | 06/04/2007 | $491.48 |
| | 0311143 | 06/04/2007 | $346.04 |
| | 0312042 | 06/06/2007 | $160.72 |
| | 0312050 | 06/06/2007 | $598.47 |
| | 0312051 | 06/06/2007 | $362.84 |
| | 0312663 | 06/08/2007 | $226.95 |
| | 0312671 | 06/08/2007 | $80.45 |
| | 0312672 | 06/08/2007 | $281.58 |
| | 0312673 | 06/08/2007 | $97.98 |
| | 0313948 | 06/13/2007 | $142.91 |
| | 0315891 | 06/21/2007 | $120.80 |
| | 0315892 | 06/21/2007 | $430.13 |
| | 0315893 | 06/21/2007 | $227.33 |
| | 0317406 | 06/25/2007 | $493.83 |
| | 0317407 | 06/25/2007 | $1,027.73 |
| | 0317408 | 06/25/2007 | $491.48 |
| | 0317409 | 06/25/2007 | $44.53 |
| | 0317411 | 06/25/2007 | $461.41 |
| | 0318996 | 07/02/2007 | $391.28 |
| | 0318997 | 07/02/2007 | $458.69 |
| | 0318998 | 07/02/2007 | $40.93 |
| | 0319000 | 07/02/2007 | $343.04 |
| | 0319001 | 07/02/2007 | $598.47 |
| | 0319002 | 07/02/2007 | $604.80 |
| | 0319282 | 07/02/2007 | $346.04 |
| | 0319756 | 07/05/2007 | $160.72 |
| | 0319768 | 07/05/2007 | $281.58 |
| | 0319769 | 07/05/2007 | $97.98 |
| | 0319770 | 07/05/2007 | $128.91 |
| | 0320743 | 07/10/2007 | $80.45 |
| | 0321125 | 07/10/2007 | $161.95 |
| | 0322473 | 07/17/2007 | $227.33 |
| | 0322546 | 07/17/2007 | $142.91 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| | | 0322606 | 07/17/2007 | $120.80 |
| | | 0322607 | 07/17/2007 | $335.65 |
| | | 0322608 | 07/17/2007 | $44.53 |
| | | | | **$15,878.34** |
| QWEST BUSINESS SVCS | | 0305006 | 05/11/2007 | $268,273.23 |
| POB 856169 | | 0313941 | 06/13/2007 | $255,641.66 |
| LOUISVILLE, KY  40285-6169 | | 0320738 | 07/10/2007 | $251,701.05 |
| | | | | **$775,615.94** |
| R & R ASSOCIATES INC | Add | Wire | 07/17/2007 | $55,350.00 |
| | | | | **$55,350.00** |
| R & R HOMES INC | Add | Wire | 05/15/2007 | $10,920.00 |
| | Add | Wire | 07/09/2007 | $12,500.00 |
| | | | | **$23,420.00** |
| R BRIAN PONDER PA | | Wire | 05/31/2007 | $43,473.82 |
| 3531 PELHAM RD | | Wire | 06/01/2007 | $98,876.38 |
| GREENVILLE, SC  29615 | | | | |
| | | | | **$142,350.20** |
| R G STOCKERT DRILLING CO | | 0325260 | 07/24/2007 | $12,807.50 |
| 9654 STATE RT 250 NW | | | | |
| STRASBURG, OH  44680 | | | | **$12,807.50** |
| R JOHNS BOEMANNS P.C. | | Wire | 05/23/2007 | $301,353.90 |
| 25 B BLUE RIDGE ST | | Wire | 07/03/2007 | $225,669.93 |
| BLAIRSVILLE, GA  30512 | | Wire | 07/06/2007 | $364,324.32 |
| | | | | **$891,348.15** |
| R MICHAEL PIPKIN | | Wire | 06/12/2007 | $237,235.92 |
| 100 EUROPA SR | | | | **$237,235.92** |
| STE 110 | | | | |
| CHAPEL HILL, NC  27517 | | | | |
| R STEVEN SMITH ATTORNEY TRUST | | Wire | 05/11/2007 | $37,108.59 |
| 8824 E BELHAVEN BLVD | | Wire | 05/11/2007 | $295,350.52 |
| CHARLOTTE, NC  28214 | | Wire | 05/25/2007 | $87,479.74 |
| | | Wire | 06/19/2007 | $40,229.29 |
| | | Wire | 06/19/2007 | $119,893.24 |
| | | | | **$580,061.38** |
| R&R ASSOCIATES, INC | Add | Wire | 06/06/2007 | $33,160.30 |
| | | | | **$33,160.30** |
| R. DALE FUSSELL ATTORNEY TRUST | | Wire | 05/21/2007 | $92,339.37 |
| 447 S SHARON AMITY RD, STE 140 | | Wire | 05/21/2007 | $101,189.04 |
| CHARLOTTE, NC  28211 | | Wire | 05/24/2007 | $54,296.04 |
| | | Wire | 06/01/2007 | $181,736.37 |
| | | Wire | 06/15/2007 | $54,667.66 |
| | | Wire | 06/20/2007 | $195,514.27 |
| | | Wire | 06/22/2007 | $104,571.95 |
| | | | | **$784,314.70** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| R. DALE FUSSELL ATTORNEY TRUST<br>447 S. SHARON AMITY RD.<br>CHARLOTTE, NC  28211 | | Wire<br>Wire<br>Wire | 05/25/2007<br>05/25/2007<br>07/17/2007 | $233,581.29<br>$65,139.75<br>$54,251.62 |
| | | | | **$352,972.66** |
| R. DALE FUSSELL ATTORNEY TRUST<br>447 SOUTH SHARON AMITY ROAD<br>SUIRE 140<br>CHARLOTTE, NC  28211 | | Wire<br>Wire | 06/15/2007<br>06/29/2007 | $55,401.04<br>$170,697.94 |
| | | | | **$226,098.98** |
| R. DAVID CHARD, ATTORNEY AT LA<br>2050 SPAULDING DR.<br>STE 2<br>N CHARLESTON, SC  29406 | | Wire<br>Wire | 05/10/2007<br>05/30/2007 | $65,018.51<br>$1,028,375.26 |
| | | | | **$1,093,393.77** |
| R. DONALD FORD, JR., ATTORNEY<br>2727 BUFORD ROAD, SUITE D<br>RICHMOND, VA  23235 | | Wire<br>Wire | 05/25/2007<br>06/21/2007 | $152,852.46<br>$174,483.70 |
| | | | | **$327,336.16** |
| R. FRY BUILDERS | Add | Wire | 05/30/2007 | $20,570.70 |
| | | | | **$20,570.70** |
| R. KRAMSKY, ESQ. ATTORNEY TRUS<br>27 NORTH MAIN STREET<br>MARLBORO, NY  7746 | | Wire | 05/30/2007 | $320,467.07 |
| | | | | **$320,467.07** |
| R. REID YOUNG III, ATTORNEY AT<br>60 WEST CHURCH ST.<br>MARTINSVILLE, VA  24112 | | Wire | 06/13/2007 | $148,356.21 |
| | | | | **$148,356.21** |
| R. SCOTT LAFAZIA, ATTORNEY TRU<br>30 MARQUETTE ROAD<br>MONTCLAIR, NJ  7043 | | Wire | 07/03/2007 | $262,442.84 |
| | | | | **$262,442.84** |
| R.B. & CHARLOTTE FINZEL | Add | Wire | 07/26/2007 | $58,100.00 |
| | | | | **$58,100.00** |
| R.H. LENDING DBA RESIDENTIAL H | | Wire<br>Wire | 05/18/2007<br>07/20/2007 | $236,165.35<br>$95,402.15 |
| | | | | **$331,567.50** |
| R.H. REEVES, III PC<br>724 E WINTHROPE AVENUE<br>MILLEN, GA  30442 | | Wire<br>Wire<br>Wire | 05/23/2007<br>06/26/2007<br>06/26/2007 | $150,814.65<br>$31,737.36<br>$252,439.92 |
| | | | | **$434,991.93** |
| R.J. FOOTE FLOOR-IN-FASHION<br>INC.<br>6808-8 JOHNSON AVE.<br>BOHEMIA, NY  11716 | | 0306796<br>0307128<br>0312952<br>0325414 | 05/17/2007<br>05/18/2007<br>06/08/2007<br>07/25/2007 | $2,473.07<br>$41,926.64<br>$36,069.75<br>$49,766.54 |
| | | | | **$130,236.00** |
| R.K. ASSOCIATES<br>17100 COLLINS AVE<br>SUITE 225<br>SUNNY ISLES BEACH, FL  33160 | | 0308427<br>0316658<br>0324607 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $9,541.73<br>$9,541.73<br>$9,541.73 |
| | | | | **$28,625.19** |
| RABBITT, PITZER & SNODGRASS PC<br>ATTNY AT LAW<br>100 SOUTH FOURTH ST, STE 400<br>ST. LOUIS, MO  63102-1821 | | 0322066 | 07/13/2007 | $8,747.57 |
| | | | | **$8,747.57** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RACHEL RODGERS<br>120 BLOOMFIELD ST, #2<br>HOBOKEN, NJ  07030 | 0305138 | 05/11/2007 | $9,200.00 |
| | | | **$9,200.00** |
| RADEY & LAYTON PLLC<br>1001 EAST BLVD.<br>CHARLOTTE, NC  28203 | Wire | 05/24/2007 | $119,211.87 |
| | Wire | 05/25/2007 | $268,988.51 |
| | Wire | 06/22/2007 | $146,037.52 |
| | Wire | 06/27/2007 | $11,720.00 |
| | Wire | 06/27/2007 | $94,439.75 |
| | Wire | 07/09/2007 | $173,131.48 |
| | | | **$813,529.13** |
| RADEY & LAYTON PLLC<br>2813 COLTSGATE RD<br>SUIT 200<br>CHARLOTTE, NC  28211 | Wire | 05/11/2007 | $98,949.69 |
| | Wire | 06/15/2007 | $145,374.65 |
| | Wire | 06/26/2007 | $200,847.76 |
| | Wire | 07/18/2007 | $107,178.96 |
| | Wire | 07/19/2007 | $155,955.93 |
| | | | **$708,306.99** |
| RADEY & LAYTON, PLLC<br>1001 EAST BLVD<br>CHARLOTTE, SC  28203 | Wire | 05/17/2007 | $187,355.56 |
| | Wire | 05/21/2007 | $200,117.00 |
| | Wire | 05/24/2007 | $413,248.91 |
| | Wire | 05/30/2007 | $304,363.14 |
| | Wire | 05/31/2007 | $147,121.48 |
| | Wire | 06/13/2007 | $209,211.39 |
| | Wire | 06/28/2007 | $42,363.20 |
| | Wire | 06/28/2007 | $125,918.01 |
| | Wire | 07/09/2007 | $82,077.50 |
| | | | **$1,711,776.19** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RADIAN | 0304428 | 05/08/2007 | $634.29 |
| 1601 MARKET ST | 0304848 | 05/10/2007 | $18,980.50 |
| PHILADELPHIA, PA  19103 | 0304849 | 05/10/2007 | $2,162.40 |
| | 0306770 | 05/17/2007 | $1,838.15 |
| | 0309475 | 05/24/2007 | $70,080.01 |
| | 0311289 | 06/04/2007 | $182.40 |
| | 0311290 | 06/04/2007 | $9,706.00 |
| | 0311291 | 06/04/2007 | $11,269.80 |
| | 0311292 | 06/04/2007 | $4,432.20 |
| | 0312581 | 06/07/2007 | $740.90 |
| | 0315097 | 06/18/2007 | $622,125.64 |
| | 0315098 | 06/18/2007 | $1,105.80 |
| | 0320218 | 07/06/2007 | $8,437.20 |
| | 0320219 | 07/06/2007 | $2,398.20 |
| | 0321440 | 07/11/2007 | $3,387.10 |
| | 0321476 | 07/11/2007 | $1,005.00 |
| | 0322109 | 07/13/2007 | $66,813.19 |
| | 0322110 | 07/13/2007 | $787.27 |
| | 0322111 | 07/13/2007 | $46,229.75 |
| | 0322112 | 07/13/2007 | $64,982.44 |
| | 0322113 | 07/13/2007 | $66,339.56 |
| | 0322114 | 07/13/2007 | $9,278.99 |
| | 0322348 | 07/16/2007 | $130,031.78 |
| | 0323391 | 07/20/2007 | $39,992.10 |
| | 0323392 | 07/20/2007 | $68,718.99 |
| | 0324795 | 07/23/2007 | $537,998.30 |
| | 0325181 | 07/24/2007 | $2,000.00 |
| | 0326066 | 07/26/2007 | $855.00 |
| | | | **$1,792,512.96** |
| RADIAN GUARANTY, INC | 0306372 | 05/16/2007 | $9,317.71 |
| PO BOX 823225 | 0307119 | 05/18/2007 | $7,453.71 |
| PHILADELPHIA, PA  19182-3225 | 0307120 | 05/18/2007 | $12,383.32 |
| | 0309476 | 05/24/2007 | $1,953.00 |
| | 0310065 | 05/29/2007 | $5,764.50 |
| | 0311342 | 06/04/2007 | $8,463.10 |
| | 0315434 | 06/19/2007 | $855.00 |
| | 0317304 | 06/22/2007 | $7,770.00 |
| | 0317305 | 06/22/2007 | $6,664.76 |
| | 0318205 | 06/27/2007 | $71.57 |
| | 0319302 | 07/02/2007 | $16,330.32 |
| | 0320978 | 07/10/2007 | $14,964.08 |
| | 0322116 | 07/13/2007 | $27,075.75 |
| | | | **$119,066.82** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| RADIAN SERVICES LLC | | 0305333 | 05/12/2007 | $9,909.68 |
| 1601 MARKET STREET | | 0308899 | 05/23/2007 | $9,702.41 |
| PHILADELPHIA, PA  19103 | | 0309940 | 05/29/2007 | $40.00 |
| | | 0311892 | 06/06/2007 | $1,992.68 |
| | | 0319111 | 07/02/2007 | $1,450.00 |
| | | 0321669 | 07/12/2007 | $200.00 |
| | | 0323834 | 07/23/2007 | $40.00 |
| | | | | **$23,334.77** |
| RADIAN SERVICES LLC | | 0306872 | 05/18/2007 | $43,535.67 |
| ATTN: A/R | | 0309807 | 05/25/2007 | $10,612.13 |
| 1601 MARKET STREET | | 0309918 | 05/29/2007 | $35,545.81 |
| PHILADELPHIA, PA  19103 | | | | |
| | | | | **$89,693.61** |
| RADI-COFFIN LAW, PC IOLTA | | Wire | 07/17/2007 | $326,033.02 |
| 6 GARVINS FALLS ROAD | | | | |
| CONCORD, NH  3301 | | | | **$326,033.02** |
| RAHALL ASSOCIATES, PC | | Wire | 06/29/2007 | $298,072.55 |
| 47 LENOX POINTE | | | | |
| ATLANTA, GA  30324 | | | | **$298,072.55** |
| RAIHANA MAWLA | | 0306799 | 05/17/2007 | $37,550.00 |
| 38 WILLIAMS BURG DR | | | | |
| NEWBURGH, NY  12550 | | | | **$37,550.00** |
| RAIMONDI & ASSOCIATES, LLC | | Wire | 07/12/2007 | $154,814.69 |
| 3391 TOWN POINT DRIVE | | | | |
| SUITE 215 | | | | |
| KENNESAW, GA  30144 | | | | **$154,814.69** |
| RAIN CREEK CONSTRUCTION LLC | Add | Wire | 07/10/2007 | $26,597.59 |
| | | | | **$26,597.59** |
| RAINBOW CORPORATE CENTER | | 0308366 | 05/22/2007 | $16,257.26 |
| 3065 S. JONES | | 0316598 | 06/21/2007 | $13,019.26 |
| LAS VEGAS, NV  89146 | | 0324546 | 07/23/2007 | $13,019.26 |
| | | | | **$42,295.78** |
| RAINBOW SETTLEMENT SOLUTIONS L | | Wire | 07/13/2007 | $245,336.15 |
| 100 BEECHAM DRIVE | | | | |
| PITTSBURGH, PA  15205 | | | | **$245,336.15** |
| RAINBOW SETTLEMENT SOLUTIONS LLC | | Wire | 06/13/2007 | $489,778.96 |
| 290 BILMAR DRIVE | | Wire | 07/05/2007 | $232,956.72 |
| SUITE 201 | | | | |
| PITTSBURGH, PA  15205 | | | | **$722,735.68** |
| RAINER TITLE ESCROW ACCT | | Wire | 06/06/2007 | $261,756.09 |
| 10800 NE 8TH STREET | | | | |
| 210 | | | | **$261,756.09** |
| BELLEVUE, WA  98004 | | | | |
| RAINER TITLE ESCROW ACCT | | Wire | 05/11/2007 | $337,842.02 |
| 1501 4TH AVE | | Wire | 07/20/2007 | $42,734.40 |
| STE 308 | | Wire | 07/20/2007 | $230,518.27 |
| SEATTLE, WA  98101 | | | | |
| | | | | **$611,094.69** |
| RAINER TITLE ESCROW ACCT | | Wire | 05/09/2007 | $409,221.34 |
| 2722 COLBY AVENUE | | | | |
| 125 | | | | **$409,221.34** |
| EVERETT, WA  98201 | | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| RAINER TITLE ESCROW ACCT 3400 188TH STREET SW 190 LYNNWOOD, WA  98037 | | Wire | 07/27/2007 | $121,702.73 |
| | | | | **$121,702.73** |
| RAINER TITLE ESCROW ACCT 5775A SOUNDVIEW DR SUITE 201 GIG HARBOR, WA  98335 | | Wire | 07/23/2007 | $597,772.44 |
| | | | | **$597,772.44** |
| RAJAN & RAJAN, LLP ATTORNEY TRUST ACCOUNT 1419 OAK TREE RD ISELIN, NJ  8830 | | Wire | 06/26/2007 | $398,427.38 |
| | | | | **$398,427.38** |
| RALPH & APRIL MCMULLEN | Add | Wire | 07/30/2007 | $13,900.00 |
| | | | | **$13,900.00** |
| RALPH H. BRADSHAW | Add | Wire | 06/04/2007 | $58,237.90 |
| | | | | **$58,237.90** |
| RALPH H. PECORALE ESQ P.C. 390 RABRO DR HAUPPAUGE, NY  11788 | | Wire | 05/21/2007 | $384,138.25 |
| | | Wire | 05/30/2007 | $416,136.01 |
| | | | | **$800,274.26** |
| RALPH S PERRONE 585 N COURTENAY PKWY . SUITE 201 MERRITT ISLAND, FL  32953 | | 0308331 | 05/22/2007 | $2,676.50 |
| | | 0316561 | 06/21/2007 | $2,676.50 |
| | | 0324513 | 07/23/2007 | $2,676.50 |
| | | | | **$8,029.50** |
| RALPH&APRIL MCMULLEN | Add | Wire | 06/25/2007 | $13,900.00 |
| | | | | **$13,900.00** |
| RAM INTERNATIONAL 10013 59TH AVE SW LAKEWOOD, WA  98499 | | 0308367 | 05/22/2007 | $4,833.33 |
| | | 0316599 | 06/21/2007 | $4,833.33 |
| | | 0322687 | 07/17/2007 | $4,764.33 |
| | | | | **$14,430.99** |
| RAMBLEWOOD SQUARE, LLC 200 E LAS OLAS BOULEVARD SUITE 1630 FT. LAUDERDALE, FL  33301 | | 0308368 | 05/22/2007 | $8,225.47 |
| | | 0311476 | 06/04/2007 | $1,208.85 |
| | | 0316600 | 06/21/2007 | $8,225.47 |
| | | | | **$17,659.79** |
| RAMONA E. DESALVO, P.C. 981 BANK STREET NEW LONDON, CT  6320 | | Wire | 06/07/2007 | $101,485.99 |
| | | | | **$101,485.99** |
| RAMOS LAW OFFICES P.C. IOLTA ACCT 300 WESTERN AVE BOSTON, MA  2134 | | Wire | 05/25/2007 | $397,203.69 |
| | | | | **$397,203.69** |
| RANCHO PACIFIC PLAZA LLC 8300 UTICA AVE 3RD FLOOR RANCHO CUCAMONGA, CA  91730 | | 0308371 | 05/22/2007 | $33,497.68 |
| | | 0316603 | 06/21/2007 | $33,497.68 |
| | | | | **$66,995.36** |
| RANCO ROAD ASSOCIATES C/O CB RICHARD ELLIS 150 WEST MAIN STREET, #100 NORFOLK, VA  23510 | | 0308369 | 05/22/2007 | $4,721.42 |
| | | 0316601 | 06/21/2007 | $4,721.42 |
| | | 0324549 | 07/23/2007 | $4,721.42 |
| | | | | **$14,164.26** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RANDALL A. ORTEGA, ATTORNEY AT<br>60 CHELSEA HARBOR DR<br>NORWICH, CT  6360 | Wire<br>Wire | 05/09/2007<br>06/29/2007 | $203,044.48<br>$174,010.76 |
| | | | **$377,055.24** |
| RANDALL G LAWRENCE & ASSOCIATE<br>135 BEDFORD ROAD<br>KATONAH, NY  10536 | Wire<br>Wire | 06/05/2007<br>07/23/2007 | $992,241.99<br>$422,796.58 |
| | | | **$1,415,038.57** |
| RANDALL J. DREW TRUST ACCT<br>940 JOHNNIE DODDS BLVD STE 201<br>MT PLEASANT, SC  29464 | Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>05/31/2007<br>06/26/2007<br>06/26/2007 | $359,472.22<br>$180,846.32<br>$208,365.08<br>$472,309.69 |
| | | | **$1,220,993.31** |
| RANDALL M ALFRED APLC RE ACCT<br>106 RAMSEY RD<br>HOUMA, LA  70360 | Wire | 06/28/2007 | $307,426.59 |
| | | | **$307,426.59** |
| RANDALL M NEWTON ATTORNEY AT L<br>104 PINNACLE ST<br>CLEMSON, SC  29631 | Wire<br>Wire | 07/03/2007<br>07/03/2007 | $64,465.33<br>$64,465.33 |
| | | | **$128,930.66** |
| RANDALL M. NEWTON ATTORNEY AT<br>104 PINNACLE STREET<br>CLEMSON, SC  29633 | Wire<br>Wire<br>Wire | 05/24/2007<br>07/03/2007<br>07/03/2007 | $195,020.08<br>$72,240.15<br>$64,465.33 |
| | | | **$331,725.56** |
| RANDALL S MILLER AND ASSOCIATE<br>43252 WOODWARD AVE<br>BLOOMFIELD HILLS, MI  48302 | Wire | 06/22/2007 | $45,170.38 |
| | | | **$45,170.38** |
| RANDEE S. SCHATZ, P.A. TRUST A<br>220 SUNRISE AVENUE<br>PALM BEACH, FL  33480 | Wire | 07/25/2007 | $68,841.13 |
| | | | **$68,841.13** |
| RANDOLPH FRAILS ATTY TRUST ACC<br>211 PLEASANT HOME RD<br>AUGUSTA, GA  30907 | Wire | 05/18/2007 | $56,448.53 |
| | | | **$56,448.53** |
| RAPID ACCESS COMMUNICATION ENT<br>170 BARSTOW RD<br>STE 401<br>GREAT NECK, NY  11021 | 0308686<br>0313512 | 05/22/2007<br>06/12/2007 | $51,332.92<br>$4,040.96 |
| | | | **$55,373.88** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RAPID REPORTING VERIFICATION | 0306109 | 05/16/2007 | $106.50 |
| COMPANY LP | 0306110 | 05/16/2007 | $156.50 |
| P.O. BOX 33462 | 0306111 | 05/16/2007 | $253.50 |
| FORT WORTH, TX  76162 | 0306112 | 05/16/2007 | $23.00 |
| | 0306113 | 05/16/2007 | $18.50 |
| | 0306114 | 05/16/2007 | $814.50 |
| | 0306115 | 05/16/2007 | $73.50 |
| | 0306116 | 05/16/2007 | $27.50 |
| | 0306117 | 05/16/2007 | $105.50 |
| | 0306118 | 05/16/2007 | $69.50 |
| | 0306119 | 05/16/2007 | $115.00 |
| | 0306120 | 05/16/2007 | $46.00 |
| | 0306121 | 05/16/2007 | $78.50 |
| | 0306122 | 05/16/2007 | $110.00 |
| | 0306123 | 05/16/2007 | $120.00 |
| | 0306124 | 05/16/2007 | $95.00 |
| | 0306125 | 05/16/2007 | $20.00 |
| | 0306126 | 05/16/2007 | $10.00 |
| | 0306127 | 05/16/2007 | $15.00 |
| | 0306128 | 05/16/2007 | $10.00 |
| | 0306129 | 05/16/2007 | $97.50 |
| | 0306130 | 05/16/2007 | $597.50 |
| | 0306131 | 05/16/2007 | $45.00 |
| | 0306132 | 05/16/2007 | $202.50 |
| | 0306133 | 05/16/2007 | $135.00 |
| | 0306134 | 05/16/2007 | $20.00 |
| | 0306135 | 05/16/2007 | $40.00 |
| | 0306136 | 05/16/2007 | $325.00 |
| | 0306137 | 05/16/2007 | $90.00 |
| | 0314714 | 06/15/2007 | $759.00 |
| | 0314715 | 06/15/2007 | $77.50 |
| | 0314716 | 06/15/2007 | $759.50 |
| | 0314717 | 06/15/2007 | $87.50 |
| | 0314718 | 06/15/2007 | $170.00 |
| | 0314719 | 06/15/2007 | $325.00 |
| | 0314720 | 06/15/2007 | $277.50 |
| | 0314721 | 06/15/2007 | $222.50 |
| | 0314722 | 06/15/2007 | $226.50 |
| | 0314723 | 06/15/2007 | $107.50 |
| | 0314724 | 06/15/2007 | $80.00 |
| | 0314725 | 06/15/2007 | $41.50 |
| | 0314726 | 06/15/2007 | $10.00 |
| | 0314727 | 06/15/2007 | $15.00 |
| | 0314728 | 06/15/2007 | $15.00 |
| | 0314729 | 06/15/2007 | $129.50 |
| | 0314730 | 06/15/2007 | $92.00 |
| | 0314731 | 06/15/2007 | $135.00 |
| | 0314732 | 06/15/2007 | $95.00 |
| | 0314733 | 06/15/2007 | $23.00 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0314734 | 06/15/2007 | $27.50 |
| | 0314735 | 06/15/2007 | $18.50 |
| | 0314736 | 06/15/2007 | $46.00 |
| | 0314737 | 06/15/2007 | $225.00 |
| | 0314738 | 06/15/2007 | $200.00 |
| | 0314739 | 06/15/2007 | $55.50 |
| | 0314740 | 06/15/2007 | $80.00 |
| | 0314741 | 06/15/2007 | $180.00 |
| | 0314742 | 06/15/2007 | $20.00 |
| | 0314743 | 06/15/2007 | $10.00 |
| | 0314744 | 06/15/2007 | $5.00 |
| | 0314745 | 06/15/2007 | $244.00 |
| | 0314746 | 06/15/2007 | $225.50 |
| | 0314747 | 06/15/2007 | $122.50 |
| | 0314748 | 06/15/2007 | $155.00 |
| | 0314749 | 06/15/2007 | $557.50 |
| | 0314750 | 06/15/2007 | $627.50 |
| | 0314751 | 06/15/2007 | $35.00 |
| | 0314752 | 06/15/2007 | $55.50 |
| | 0314753 | 06/15/2007 | $30.00 |
| | 0314754 | 06/15/2007 | $45.00 |
| | 0314755 | 06/15/2007 | $37.00 |
| | 0314756 | 06/15/2007 | $120.00 |
| | 0314757 | 06/15/2007 | $67.50 |
| | 0314758 | 06/15/2007 | $92.00 |
| | 0314759 | 06/15/2007 | $35.00 |
| | 0314760 | 06/15/2007 | $95.00 |
| | 0314761 | 06/15/2007 | $30.00 |
| | 0314762 | 06/15/2007 | $90.00 |
| | 0314763 | 06/15/2007 | $202.50 |
| | 0314764 | 06/15/2007 | $258.50 |
| | 0314765 | 06/15/2007 | $69.00 |
| | 0314766 | 06/15/2007 | $119.50 |
| | 0314767 | 06/15/2007 | $14.00 |
| | 0314768 | 06/15/2007 | $198.00 |
| | 0314769 | 06/15/2007 | $285.50 |
| | 0314770 | 06/15/2007 | $23.00 |
| | 0314771 | 06/15/2007 | $23.00 |
| | 0314772 | 06/15/2007 | $211.50 |
| | 0314773 | 06/15/2007 | $170.00 |
| | 0314774 | 06/15/2007 | $14.00 |
| | 0317324 | 06/25/2007 | $40.00 |
| | 0320466 | 07/09/2007 | $4,825.00 |
| | 0321703 | 07/12/2007 | $23.00 |
| | | | **$17,477.00** |
| RAPID TITLE SERVICES COMPANY | Wire | 05/15/2007 | $347,628.03 |
| 12000 BISCAYNE BOULEVARD | | | |
| SUITE 500 | | | **$347,628.03** |
| NORTH MIAMI, FL  33181 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RASIN, WRIGHT & WOOTTON<br>200 COURT STREET<br>CHESTERTOWN, MD  21620 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $50,000.00<br>$351,909.65 |
| | | | **$401,909.65** |
| RATCHFORD & RAFTER LLP RE TRUS<br>1575 HIGHWAY 21<br>BLDG 200<br>SPRINGFIELD, GA  31329 | Wire<br>Wire<br>Wire<br>Wire | 06/01/2007<br>06/05/2007<br>06/14/2007<br>06/29/2007 | $141,368.98<br>$143,824.99<br>$195,665.50<br>$85,386.73 |
| | | | **$566,246.20** |
| RATE INC | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/11/2007<br>06/13/2007<br>06/29/2007<br>07/02/2007<br>07/11/2007 | $316,629.02<br>$221,563.60<br>$210,627.39<br>$227,487.15<br>$350,972.26<br>$357,438.87 |
| | | | **$1,684,718.29** |
| RATE ONE INC THE MORTGAGE PEOP | Wire | 06/05/2007 | $161,347.13 |
| | | | **$161,347.13** |
| RATTIKIN TITLE COMPANY ESCROW<br>5020 COLLINWOOD AVENUE<br>SUITE 400<br>FORT WORTH, TX  76107 | Wire<br>Wire | 07/09/2007<br>07/09/2007 | $139,883.04<br>$402,441.62 |
| | | | **$542,324.66** |
| RATTIKIN TITLE COMPANY ESCROW<br>5189 E I-20 NORTH SERVICE ROAD<br>WILLOW PARK, TX  76087 | Wire | 06/14/2007 | $296,728.03 |
| | | | **$296,728.03** |
| RAVI B PERSAUD PC<br>125-07 101 AVENUE<br>RICHMOND HILL, NY  11419 | Wire<br>Wire<br>Wire | 07/09/2007<br>07/10/2007<br>07/24/2007 | $464,683.22<br>$638,244.22<br>$396,434.96 |
| | | | **$1,499,362.40** |
| RAY C. BLACKBURN, JR.<br>712 COUNTRY CLUB DR<br>HAMPSTEAD, NC  28443 | Wire | 07/16/2007 | $184,442.06 |
| | | | **$184,442.06** |
| RAY JACKSON PC<br>2989 N. STEMMONS FREEWAY<br>DALLAS, TX  75247 | Wire | 06/08/2007 | $58,168.58 |
| | | | **$58,168.58** |
| RAY JACKSON PC<br>3811 TRUTLE CREEK BOULEVARD<br>SUITE 600<br>DALLAS, TX  75219 | Wire | 07/13/2007 | $103,931.16 |
| | | | **$103,931.16** |
| RAY MCLEAN, TRUST ACCOUNT<br>156 S. MCKINLEY ST.<br>COATS, NC  27521 | Wire | 07/05/2007 | $251,425.68 |
| | | | **$251,425.68** |
| RAY STRAUSS, P.A. TRUST ACCOUN<br>17270 N.E. 19TH AVENUE<br>NORTH MIAMI BEACH, FL  33162 | Wire | 07/10/2007 | $281,926.43 |
| | | | **$281,926.43** |
| RAYMOND A BURKE TRUST ACCT<br>4731 HEDGEMORE DR<br>SUITE 200<br>CHARLOTTE, NC  28209 | Wire<br>Wire | 06/12/2007<br>07/02/2007 | $82,176.48<br>$99,593.09 |
| | | | **$181,769.57** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| RAYMOND G. HECHE ATTORNEY AT L 4920 MAIN STREET SUITE 307 BRIDGEPORT, CT  6606 | | Wire | 06/04/2007 | $664,300.42 |
| | | | | **$664,300.42** |
| RB MANAGEMENT SERVICES INC 260 PEACHTREE STREET ATLANTA, GA  30303 | | 0308373 | 05/22/2007 | $2,814.15 |
| | | 0316605 | 06/21/2007 | $2,814.15 |
| | | | | **$5,628.30** |
| RBOS GB2LTCM | Add | Wire | 05/02/2007 | $171.63 |
| | Add | Wire | 07/03/2007 | $44,566.27 |
| | Add | Wire | 07/03/2007 | $2,300,000.00 |
| | Add | Wire | 07/12/2007 | $3,500,000.00 |
| | | | | **$5,844,737.90** |
| READING STATE BANK | | Wire | 05/16/2007 | $168,207.37 |
| | | Wire | 05/29/2007 | $499,418.14 |
| | | Wire | 06/07/2007 | $90,541.03 |
| | | Wire | 06/21/2007 | $369,016.58 |
| | | | | **$1,127,183.12** |
| REAL ESCROW COMPANY PEMBROKE ONE BLDG 102 VIRGINIA BEACH, VA  23462 | | Wire | 06/15/2007 | $197,782.84 |
| | | | | **$197,782.84** |
| REAL EST PARTNERS -METIAIRIE 1131 N CAUSEWAY BLVD MANDEVILLE, LA  70471 | | 0308378 | 05/22/2007 | $3,000.00 |
| | | 0316610 | 06/21/2007 | $3,000.00 |
| | | 0324557 | 07/23/2007 | $3,000.00 |
| | | | | **$9,000.00** |
| REAL ESTATE BOARD OF NEW YORK 570 LEXINGTON AVENUE NEW YORK, NY  10022 | | 0306014 | 05/15/2007 | $12,000.00 |
| | | | | **$12,000.00** |
| REAL ESTATE CLOSING COMPANY 5810 E. SKELLY DR. SUITE 100 TULSA, OK  74135 | | Wire | 06/29/2007 | $94,632.94 |
| | | | | **$94,632.94** |
| REAL ESTATE CLOSING SERVICES I 122 5TH ST NORTH COLUMBUS, MS  39703 | | Wire | 05/24/2007 | $57,186.44 |
| | | | | **$57,186.44** |
| REAL ESTATE INDEX, INC. 505 N AVE CAROL STREAM, IL  60188 | | Wire | 05/31/2007 | $104,124.63 |
| | | | | **$104,124.63** |
| REAL ESTATE LEGAL SERVICES TRU 712 HILLINGDON COURT VIRGINIA BEACH, VA  23462 | | Wire | 05/18/2007 | $244,769.14 |
| | | Wire | 06/08/2007 | $173,778.73 |
| | | Wire | 06/11/2007 | $201,855.69 |
| | | Wire | 06/25/2007 | $253,285.09 |
| | | Wire | 07/20/2007 | $211,045.12 |
| | | | | **$1,084,733.77** |
| REAL ESTATE LOAN SERVICES 1100 KERMIT DR STE 204 NASHVILLE, TN  37217 | | Wire | 07/20/2007 | $99,718.13 |
| | | | | **$99,718.13** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| REAL ESTATE MORTGAGE NETWORK | Wire | 05/11/2007 | $395,824.61 |
| 70 GRAND AVE | Wire | 05/11/2007 | $294,480.24 |
| RIVEREDGE, NJ  7661 | Wire | 06/12/2007 | $233,367.70 |
| | Wire | 06/14/2007 | $204,385.37 |
| | Wire | 06/18/2007 | $355,364.05 |
| | Wire | 06/22/2007 | $283,630.92 |
| | Wire | 06/22/2007 | $205,282.68 |
| | Wire | 06/22/2007 | $255,547.11 |
| | Wire | 06/26/2007 | $211,638.43 |
| | Wire | 07/02/2007 | $207,993.35 |
| | Wire | 07/05/2007 | $283,997.98 |
| | Wire | 07/10/2007 | $279,046.74 |
| | | | **$3,210,559.18** |
| REAL ESTATE PARTNERS INC | 0308381 | 05/22/2007 | $3,000.00 |
| MANDEVILLE OFFICE | 0316613 | 06/21/2007 | $3,000.00 |
| 1131 N CAUSEWAY BLVD | 0324561 | 07/23/2007 | $3,000.00 |
| MANDEVILLE, LA  70471 | | | |
| | | | **$9,000.00** |
| REAL ESTATE PARTNERS MANDEVIL | 0308377 | 05/22/2007 | $3,000.00 |
| 1131 N CAUSEWAY BLVD | 0316609 | 06/21/2007 | $3,000.00 |
| MANDEVILLE, LA  70471 | 0324556 | 07/23/2007 | $3,000.00 |
| | | | **$9,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| REAL ESTATE SALES IN PROGRESS | Wire | 05/08/2007 | $259,362.98 |
| | Wire | 05/08/2007 | $42,522.76 |
| | Wire | 05/08/2007 | $161,112.18 |
| | Wire | 05/09/2007 | $232,279.44 |
| | Wire | 05/09/2007 | $151,366.29 |
| | Wire | 05/09/2007 | $126,530.58 |
| | Wire | 05/10/2007 | $90,092.06 |
| | Wire | 05/10/2007 | $248,671.49 |
| | Wire | 05/11/2007 | $209,093.03 |
| | Wire | 05/14/2007 | $241,383.85 |
| | Wire | 05/14/2007 | $130,872.55 |
| | Wire | 05/14/2007 | $130,820.94 |
| | Wire | 05/15/2007 | $117,382.25 |
| | Wire | 05/15/2007 | $198,935.43 |
| | Wire | 05/16/2007 | $233,546.50 |
| | Wire | 05/18/2007 | $187,837.78 |
| | Wire | 05/21/2007 | $859,457.71 |
| | Wire | 05/22/2007 | $224,838.76 |
| | Wire | 05/22/2007 | $157,575.34 |
| | Wire | 05/23/2007 | $165,379.88 |
| | Wire | 05/25/2007 | $317,327.81 |
| | Wire | 05/29/2007 | $389,024.16 |
| | Wire | 05/29/2007 | $166,399.50 |
| | Wire | 05/29/2007 | $163,411.91 |
| | Wire | 05/30/2007 | $153,579.19 |
| | Wire | 05/30/2007 | $167,868.46 |
| | Wire | 05/30/2007 | $100,486.06 |
| | Wire | 05/31/2007 | $262,618.80 |
| | Wire | 05/31/2007 | $60,684.98 |
| | Wire | 05/31/2007 | $244,359.33 |
| | Wire | 06/04/2007 | $242,365.09 |
| | Wire | 06/05/2007 | $149,183.39 |
| | Wire | 06/07/2007 | $168,423.37 |
| | Wire | 06/07/2007 | $145,631.62 |
| | Wire | 06/08/2007 | $99,487.00 |
| | Wire | 06/11/2007 | $262,859.79 |
| | Wire | 06/11/2007 | $420,272.12 |
| | Wire | 06/12/2007 | $148,959.85 |
| | Wire | 06/12/2007 | $179,979.81 |
| | Wire | 06/12/2007 | $115,314.64 |
| | Wire | 06/13/2007 | $103,225.36 |
| | Wire | 06/19/2007 | $180,461.04 |
| | Wire | 06/20/2007 | $49,745.95 |
| | Wire | 06/20/2007 | $144,463.23 |
| | Wire | 06/27/2007 | $198,331.35 |
| | Wire | 06/27/2007 | $903,980.82 |
| | Wire | 06/28/2007 | $265,726.44 |
| | Wire | 06/28/2007 | $103,407.25 |
| | Wire | 06/28/2007 | $173,762.96 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/28/2007 | $57,569.38 |
| | Wire | 07/06/2007 | $136,690.57 |
| | Wire | 07/10/2007 | $174,960.70 |
| | Wire | 07/10/2007 | $499,835.40 |
| | Wire | 07/11/2007 | $176,270.67 |
| | Wire | 07/17/2007 | $198,885.78 |
| | Wire | 07/18/2007 | $150,778.81 |
| | Wire | 07/20/2007 | $194,721.06 |
| | Wire | 07/23/2007 | $155,721.82 |
| | | | **$11,995,837.27** |
| REAL ESTATE SERVICES GROUP 1430 BRANDING LANE STE 140 DOWNERS GROVE, IL  60515 | Wire | 05/14/2007 | $181,086.98 |
| | Wire | 06/05/2007 | $251,480.45 |
| | Wire | 07/02/2007 | $199,027.07 |
| | Wire | 07/11/2007 | $157,756.50 |
| | | | **$789,351.00** |
| REAL ESTATE SERVICES GROUP 739 ROOSEVELT RD BLDG 8 STE 30 GLEN ELLYN, IL  60137 | Wire | 05/22/2007 | $351,026.92 |
| | Wire | 07/25/2007 | $245,174.78 |
| | | | **$596,201.70** |
| REAL ESTATE SERVICES GROUP 999 N. PLAZA DR. SUITE 360 SCHAUMBURG, IL  60173 | Wire | 06/08/2007 | $250,760.84 |
| | | | **$250,760.84** |
| REAL ESTATE SERVICES GROUP 999 PLAZA DR SCHAUMBURG, IL  60193 | Wire | 06/04/2007 | $287,923.67 |
| | | | **$287,923.67** |
| REAL ESTATE SERVICES GROUP 999 PLAZA DR STE 360 SCHAUMBURG, IL  60173 | Wire | 05/29/2007 | $498,034.22 |
| | Wire | 06/06/2007 | $199,396.65 |
| | Wire | 06/11/2007 | $139,358.45 |
| | | | **$836,789.32** |
| REAL ESTATE SETTLEMENT SERVICE 2545 WHITE CHAPEL ROAD LANCASTER, VA  22503 | Wire | 07/24/2007 | $179,104.22 |
| | | | **$179,104.22** |
| REAL ESTATE TITLE CONSULTANTS 138 S US HIGHWAY 17-92 DEBARY, FL  32713 | Wire | 05/23/2007 | $96,115.19 |
| | Wire | 06/26/2007 | $152,884.47 |
| | | | **$248,999.66** |
| REAL ESTATE TITLE OF KNOXVILLE 9040 EXECUTIVE PARK DRIVE # 100 KNOXVILLE, TN  37923 | Wire | 05/17/2007 | $238,569.70 |
| | Wire | 05/22/2007 | $193,953.74 |
| | Wire | 05/31/2007 | $371,956.98 |
| | Wire | 06/22/2007 | $121,839.89 |
| | Wire | 06/29/2007 | $291,840.76 |
| | | | **$1,218,161.07** |
| REAL ESTATE TRANSFER SERVICE- ESCROW ACCOUNT 611 W CHICKASAWBA BLYTHEVILLE, AR  72315 | Wire | 07/16/2007 | $85,619.33 |
| | | | **$85,619.33** |
| REAL ESTATE TRUST 141 WORTH STREET ASHEBORO, NC  27203 | Wire | 07/10/2007 | $209,193.91 |
| | | | **$209,193.91** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| REAL ESTATE TRUST ACCOUNT OF M<br>6100 FAIRVIEW RD.<br>SUITE 1200<br>CHARLOTTE, NC  28210 | | Wire<br>Wire<br>Wire | 05/23/2007<br>05/23/2007<br>05/24/2007 | $55,575.00<br>$164,144.52<br>$231,328.23 |
| | | | | **$451,047.75** |
| REAL ESTATE WIRE | Add | Wire | 06/18/2007 | $215,878.93 |
| | | | | **$215,878.93** |
| REAL GOOD SETTLEMENTS LLC<br>6301 IVY LANE<br>GREENBELT, MD  20770 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/30/2007<br>05/31/2007<br>06/14/2007<br>06/29/2007<br>07/09/2007<br>07/11/2007<br>07/20/2007<br>07/20/2007 | $309,357.82<br>$334,017.70<br>$166,154.34<br>$261,656.60<br>$251,283.96<br>$96,695.80<br>$96,473.49<br>$285,951.83<br>$272,617.67 |
| | | | | **$2,074,209.21** |
| REAL LIVING TITLE AGENCY, LTD.<br>315 MIDDLE AVENUE<br>ELYRIA, OH  44035 | | Wire | 06/27/2007 | $54,879.02 |
| | | | | **$54,879.02** |
| REAL LIVING TITLE AGENCY, LTD.<br>32713 WALKER RD.<br>AVON LAKE, OH  44012 | | Wire | 07/16/2007 | $237,869.42 |
| | | | | **$237,869.42** |
| REAL LIVING TITLE AGENCY, LTD.<br>4455 DRESSLER ROAD NW<br>SUITE 201<br>CANTON, OH  44718 | | Wire | 06/01/2007 | $183,488.58 |
| | | | | **$183,488.58** |
| REAL LIVING TITLE AGENCY, LTD.<br>800 WEST ST CLAIR AVE  STE 400<br>CLEVELAND, OH  44113 | | Wire | 07/25/2007 | $86,658.19 |
| | | | | **$86,658.19** |
| REAL LIVING TITLE AGENCY, LTD.<br>DRESSLER RD NW<br>CANTON, OH  44718 | | Wire<br>Wire | 07/12/2007<br>07/25/2007 | $57,624.97<br>$48,098.64 |
| | | | | **$105,723.61** |
| REAL PROPERTY TITLE GROUP ESCR<br>2950 SW 27 AVE<br>MIAMI, FL  33133 | | Wire | 05/08/2007 | $307,522.99 |
| | | | | **$307,522.99** |
| REAL SOURCE TITLE LLC<br>12 LONG LAKE RD<br>NORTH SAINT PAUL, MN  55109 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/12/2007<br>07/05/2007<br>07/06/2007<br>07/25/2007<br>07/25/2007 | $138,761.64<br>$151,387.28<br>$126,494.20<br>$19,574.75<br>$158,266.97 |
| | | | | **$594,484.84** |
| REALITY TITLE AGENCY, INC.<br>77 N. CLAIR SUITE 103<br>PAINESVILLE, OH  44077 | | Wire | 05/31/2007 | $189,773.41 |
| | | | | **$189,773.41** |
| REALSTAR TITLE ACCOUNT<br>5878 BLACKSHIRE PATH<br>INVER GROVE HEIGHTS, MN  55076 | | 0318139<br>Wire | 06/27/2007<br>06/27/2007 | $37.95<br>$156,910.25 |
| | | | | **$156,948.20** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| REALSTAR TITLE ACCOUNT<br>5879 BLACKSHIRE PATH<br>INVER GROVE HEIGHTS, MN  55076 | Wire | 06/27/2007 | $179,274.75 |
| | | | **$179,274.75** |
| REALSTAR TITLE ACCOUNT<br>750 2ND ST. NE<br>HOPKINS, MN  55343 | Wire | 06/11/2007 | $182,840.23 |
| | Wire | 06/11/2007 | $161,385.04 |
| | Wire | 06/12/2007 | $507,456.99 |
| | Wire | 06/13/2007 | $290,765.20 |
| | | | **$1,142,447.46** |
| REALTY ABSTRACT INC SETTLEMENT TRUST ACCT<br>779 THIRD ST<br>WHITEHALL, PA  18052 | Wire | 05/31/2007 | $100,793.37 |
| | | | **$100,793.37** |
| REALTY ADVANTAGE TITLE, LLC<br>631 N WYMORE ROAD<br>MAITLAND, FL  32751 | Wire | 05/09/2007 | $402,227.89 |
| | Wire | 07/18/2007 | $150,899.78 |
| | | | **$553,127.67** |
| REALTY ASSOCIATES FUND V, LP<br>C/O SANSONE GROUP<br>PO BOX 223333<br>PITTSBURGH, PA  15251-2333 | 0308376 | 05/22/2007 | $27,521.39 |
| | 0316608 | 06/21/2007 | $27,521.39 |
| | | | **$55,042.78** |
| REALTY LAND TITLE COMPANY ESCR<br>6991 N STATE ROAD 7 2ND FLOOR<br>PARKLAND, FL  33073 | Wire | 05/17/2007 | $282,095.25 |
| | | | **$282,095.25** |
| REALTY LAND TRANSFER, LLC<br>103 CHELSEY DRIVE<br>SUITE 102<br>MEDIA, PA  19063 | Wire | 05/31/2007 | $153,276.19 |
| | | | **$153,276.19** |
| REALTY LAND TRANSFER, LLC<br>LAFAYETTE BUILDING<br>103 CHESLEY DR., STE 102<br>MEDIA, PA  19063 | Wire | 06/29/2007 | $195,443.46 |
| | | | **$195,443.46** |
| REALTY SERVICES AGENT<br>40 YORK STREET<br>HANOVER, PA  17331 | Wire | 05/22/2007 | $79,733.88 |
| | Wire | 05/29/2007 | $239,842.84 |
| | Wire | 06/15/2007 | $244,218.69 |
| | | | **$563,795.41** |
| REALTY SETTLEMENT INC. ESCROW<br>915 LIBERTY STREET<br>MEADVILLE, PA  16335 | Wire | 05/15/2007 | $55,320.37 |
| | Wire | 05/17/2007 | $225,211.65 |
| | Wire | 05/23/2007 | $80,534.08 |
| | Wire | 05/31/2007 | $75,725.97 |
| | Wire | 06/13/2007 | $21,253.84 |
| | Wire | 06/13/2007 | $62,429.38 |
| | Wire | 06/29/2007 | $54,693.13 |
| | Wire | 07/13/2007 | $74,815.06 |
| | Wire | 07/20/2007 | $59,054.07 |
| | Wire | 07/20/2007 | $100,913.43 |
| | | | **$809,950.98** |
| REALTY SETTLEMENT INC. ESCROW<br>915 LLIBERTY STREET<br>MEADVILLE, PA  16335 | Wire | 05/15/2007 | $69,266.27 |
| | | | **$69,266.27** |
| REALTY SETTLEMENT SERVICES, IN<br>1550 LITITZ PIKE<br>LANCASTER, PA  17601 | Wire | 07/18/2007 | $274,671.46 |
| | | | **$274,671.46** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| REALTY TITE & ESCROW<br>3815 CLEGHORN AVE STE 102<br>NASHVILLE, TN  37215 | Wire<br>Wire | 05/31/2007<br>07/11/2007 | $150,332.79<br>$124,529.00 |
| | | | **$274,861.79** |
| REALTY TITLE<br>1118 NASHVILLE HWY., STE 200<br>COLUMBIA, TN  38401 | Wire | 06/29/2007 | $104,079.18 |
| | | | **$104,079.18** |
| REALTY TITLE<br>1139 NW BROAD ST., STE. 102<br>MURFREESBORO, TN  37129 | Wire | 05/21/2007 | $231,377.36 |
| | | | **$231,377.36** |
| REALTY TITLE<br>24530 MICHIGAN AVE<br>DEARBORN, MI  48124 | Wire | 07/05/2007 | $155,350.22 |
| | | | **$155,350.22** |
| REALTY TITLE & ESCROW CO INC E<br>6397 GOODMAN RD<br>OLIVE BRANCH, MS  38654 | Wire | 05/25/2007 | $232,121.83 |
| | | | **$232,121.83** |
| REALTY TITLE & ESCROW COMPANY<br>383 JOHNNY CASH PARKWAY #140<br>HENDERSONVILLE, TN  37075 | Wire<br>Wire<br>Wire | 07/12/2007<br>07/13/2007<br>07/20/2007 | $133,016.06<br>$131,342.27<br>$117,405.18 |
| | | | **$381,763.51** |
| REALTY TITLE & ESCROW COMPANY<br>913 CONFERENCE DRIVE<br>SUITE 101<br>GOODLETTSVILLE, TN  37072 | Wire | 05/25/2007 | $74,607.77 |
| | | | **$74,607.77** |
| REALTY TITLE & ESCROW SERVICES<br>3400 JFK BLVD<br>SUITE C<br>NORTH LITTLE ROCK, AR  72116 | Wire | 05/17/2007 | $107,085.42 |
| | | | **$107,085.42** |
| REALTY TITLE & ESCROW SERVICES, INC.<br>1420 CENTRAL AVE., STE. H<br>HOT SPRINGS, AR  71901 | Wire | 07/13/2007 | $141,521.15 |
| | | | **$141,521.15** |
| REALTY TITLE (MARKET STREET OF<br>1201-B MARKET ST.<br>CHATTANOOGA, TN  37402 | Wire | 05/09/2007 | $167,743.68 |
| | | | **$167,743.68** |
| REALTY TITLE COMPANY<br>1008 DULANEY VALLEY ROAD<br>BALTIMORE, MD  21204 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>06/13/2007<br>07/05/2007 | $279,261.29<br>$213,100.85<br>$78,635.39<br>$197,307.81 |
| | | | **$768,305.34** |
| REALTY TITLE COMPANY, INC<br>1829 HOWELL ROAD<br>SUITE 1<br>HAGERSTOWN, MD  21740 | Wire | 06/15/2007 | $276,468.66 |
| | | | **$276,468.66** |
| REALTY TITLE OF TYSONS INC<br>2095 CHAIN BRIDGE RD<br>SUITE 100<br>VIENNA, VA  22182 | Wire<br>Wire<br>Wire | 06/25/2007<br>06/26/2007<br>07/23/2007 | $416,687.76<br>$357,225.79<br>$346,793.25 |
| | | | **$1,120,706.80** |
| REALTY TITLE SERVICES OF FORT<br>14440 METROPOLIS AVENUE #103<br>FORT MYERS, FL  33912 | Wire | 07/27/2007 | $343,288.36 |
| | | | **$343,288.36** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| REALTY TITLE SERVICES OF SILVE<br>10107 NEW HAMPSHIRE AVENUE<br>SUITE 100<br>SILVER SPRING, MD  20903 | | Wire<br>Wire | 06/05/2007<br>06/13/2007 | $339,738.41<br>$296,146.42<br>**$635,884.83** |
| REALTY TITLE SERVICES, INC<br>103 W BROAD STREET<br>SUITE 400<br>FALLS CHURCH, VA  22046 | | Wire | 07/23/2007 | $324,522.79<br>**$324,522.79** |
| REALTY TITLE SERVICES, INC<br>103 W. BROAD ST., #400<br>FALLS CHURCH, VA  22046 | | Wire<br>Wire<br>Wire | 06/04/2007<br>06/08/2007<br>06/20/2007 | $380,468.99<br>$300,504.41<br>$413,331.69<br>**$1,094,305.09** |
| REALTY TITLE SERVICES, INC VIR<br>103 W. BROAD STREET<br>FALLS CHURCH, VA  22046 | | Wire<br>Wire | 05/29/2007<br>05/29/2007 | $73,965.21<br>$219,803.58<br>**$293,768.79** |
| REALTY TITLE SETTLEMENT SERVIC<br>7506 E INDEPENDENCE BLVD<br>SUITE 125<br>CHARLOTTE, NC  28227 | | Wire | 07/09/2007 | $133,710.75<br>**$133,710.75** |
| REALTY TITLE SOLUTIONS LLLP<br>2326 DEL PRADO BLVD SOUTH<br>CAPE CORAL, FL  33990 | | Wire | 07/06/2007 | $570,686.15<br>**$570,686.15** |
| REALTY TITLE SVCS | Add | Wire | 05/23/2007 | $339,617.84<br>**$339,617.84** |
| REALWORKS, INC.<br>8637 CITRUST PARK DRIVE<br>TAMPA, FL  33625 | | Wire<br>Wire | 06/06/2007<br>06/07/2007 | $137,936.94<br>$546,927.33<br>**$684,864.27** |
| REBECCA H ASTILL | Add | Wire | 07/03/2007 | $36,250.00<br>**$36,250.00** |
| REBECCA H.ASTILL | Add | Wire | 05/22/2007 | $37,939.00<br>**$37,939.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RECALL SECURE DESTRUCTION CA | 0305139 | 05/11/2007 | $655.66 |
| P.O. BOX 79245 | 0305334 | 05/12/2007 | $1,140.15 |
| CITY OF INDUSTRY  91716-9245 | 0305454 | 05/12/2007 | $908.98 |
| | 0306072 | 05/16/2007 | $182.17 |
| | 0306090 | 05/16/2007 | $253.52 |
| | 0306555 | 05/17/2007 | $602.24 |
| | 0306848 | 05/18/2007 | $203.76 |
| | 0307576 | 05/22/2007 | $297.91 |
| | 0314662 | 06/15/2007 | $710.82 |
| | 0314775 | 06/15/2007 | $690.09 |
| | 0315270 | 06/19/2007 | $1,628.82 |
| | 0315601 | 06/20/2007 | $100.85 |
| | 0315789 | 06/21/2007 | $103.53 |
| | 0317995 | 06/27/2007 | $38.00 |
| | 0318827 | 06/29/2007 | $94.06 |
| | 0323694 | 07/23/2007 | $1,186.86 |
| | 0323735 | 07/23/2007 | $1,193.65 |
| | 0323785 | 07/23/2007 | $178.59 |
| | 0323835 | 07/23/2007 | $879.20 |
| | | | **$11,048.86** |
| RECKSON AUSTRALIA PORTFOLIO | 0308383 | 05/22/2007 | $10,774.16 |
| CLEARING ACCT POOL A | 0316615 | 06/21/2007 | $10,447.01 |
| P O BOX 30061 | 0319184 | 07/02/2007 | $430.14 |
| NEW YORK, NY  10087-0061 | 0320608 | 07/09/2007 | $567.10 |
| | 0324563 | 07/23/2007 | $8,388.29 |
| | | | **$30,606.70** |
| RECKSON OPERATING PTNRSHIP LP | 0308384 | 05/22/2007 | $113,578.09 |
| PO BOX 5656 | 0316616 | 06/21/2007 | $110,131.03 |
| NEW YORK, NY  10087-5656 | 0318226 | 06/27/2007 | $53,079.31 |
| | 0324564 | 07/23/2007 | $113,539.99 |
| | | | **$390,328.42** |
| RECORD TITLE & ESCROW LLC MAHT | Wire | 06/19/2007 | $351,719.27 |
| 110 NORTH COURT ST | Wire | 07/23/2007 | $631,367.63 |
| 200 | | | |
| FREDERICK, MD  21701 | | | **$983,086.90** |
| RED BOX SETTLEMENTS D.C. ESCRO | Wire | 07/02/2007 | $200,208.43 |
| 1612 U ST | | | |
| SUITE 405 | | | **$200,208.43** |
| WASHINGTON, DC  20009 | | | |
| RED BOX SETTLEMENTS D.C. ESCRO | Wire | 05/18/2007 | $175,739.24 |
| 1612 U STREET NW | Wire | 05/21/2007 | $40,130.97 |
| #405 | Wire | 05/21/2007 | $217,635.71 |
| WASHINGTON, DC  20009 | Wire | 05/31/2007 | $36,848.05 |
| | Wire | 05/31/2007 | $198,614.52 |
| | Wire | 06/29/2007 | $406,207.57 |
| | | | **$1,075,176.06** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| RED BOX SETTLEMENTS VIRGINA ES<br>1612 U STREET NW<br>SUITE 405<br>WASHINGTON, DC  20009 | | Wire | 06/29/2007 | $144,962.96 |
| | | | | **$144,962.96** |
| RED MOUNTAIN BANK N.A.<br>5120 SELKIRK DRIVE<br>SUITE 120<br>BIRMINGHAM, AL  35242 | | Wire | 05/31/2007 | $62,062.65 |
| | | Wire | 07/11/2007 | $34,805.75 |
| | | Wire | 07/20/2007 | $44,197.51 |
| | | | | **$141,065.91** |
| RED MOUNTAIN BANK NA | | Wire | 05/24/2007 | $142,289.56 |
| | | Wire | 07/03/2007 | $720,574.42 |
| | | | | **$862,863.98** |
| RED ROCK TITLE & ESCROW ESCROW<br>9179 W. FLAMINGO RD,<br>SUITE #110<br>LAS VEGAS, NV  89147 | | Wire | 05/29/2007 | $393,757.32 |
| | | Wire | 05/30/2007 | $332,320.32 |
| | | Wire | 06/15/2007 | $237,312.28 |
| | | | | **$963,389.92** |
| RED ROCK TITLE INSURANCE AGENC<br>1275 EAST FT UNION BLVD<br>COTTONWD HGTS, UT  84047 | | Wire | 06/11/2007 | $29,663.69 |
| | | Wire | 06/11/2007 | $233,815.51 |
| | | | | **$263,479.20** |
| RED ROSE ABSTRACT CO<br>140 NORTH LIME STREET<br>LANCASTER, PA  17602 | | Wire | 06/22/2007 | $245,449.20 |
| | | Wire | 06/29/2007 | $145,069.37 |
| | | | | **$390,518.57** |
| RED SKY PROPERTIES, LLC<br>800 HEARTWOOD LANE<br># 18<br>BAYFILED, CO  81122 | | 0308386 | 05/22/2007 | $4,223.00 |
| | | 0316618 | 06/21/2007 | $4,223.00 |
| | | | | **$8,446.00** |
| REDBUD HOMES, INC<br>1800 W 38TH ST<br>ANDERSON, IN  46013 | | 0317943 | 06/26/2007 | $67,725.00 |
| | | | | **$67,725.00** |
| REDLANDS COMM. INVESTMENT CORP<br>300 EAST STATE STREET, 5TH FLR<br>REDLANDS, CA  92373 | | 0308385 | 05/22/2007 | $4,090.39 |
| | | 0315994 | 06/21/2007 | $70.00 |
| | | 0316617 | 06/21/2007 | $4,090.39 |
| | | 0324565 | 07/23/2007 | $4,090.39 |
| | | | | **$12,341.17** |
| REDWOOD EMPIRE TITLE COMPANY<br>376 E. GOBBI STREET<br>P.O.BOX 238<br>UKIAH, CA  95482 | | Wire | 06/13/2007 | $297,523.54 |
| | | | | **$297,523.54** |
| REESE AND CARNEY LLP IOLTA ACC<br>10715 CHARTER DR<br>COLUMBIA, MD  21044 | | Wire | 06/21/2007 | $401,501.63 |
| | | | | **$401,501.63** |
| REESE LAW FIRM<br>304 N. MAIN STREET<br>GREER, SC | | Wire | 05/08/2007 | $160,859.63 |
| | | | | **$160,859.63** |
| REESE SHULTZ | Add | Wire | 05/10/2007 | $37,374.44 |
| | Add | Wire | 06/29/2007 | $53,980.11 |
| | | | | **$91,354.55** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| REGAL TITLE COMPANY, LLC<br>9030 RED BRANCH ROAD<br>COLUMBIA, MD  21045 | Wire | 05/14/2007 | $5,000.00 |
| | Wire | 05/14/2007 | $216,337.61 |
| | Wire | 05/22/2007 | $6,500.00 |
| | Wire | 05/22/2007 | $119,527.33 |
| | Wire | 05/30/2007 | $250,470.31 |
| | 0311852 | 06/05/2007 | $7.50 |
| | Wire | 06/06/2007 | $216,889.03 |
| | Wire | 06/18/2007 | $69,885.07 |
| | Wire | 06/28/2007 | $55,653.46 |
| | Wire | 07/17/2007 | $298,035.60 |
| | | | **$1,238,305.91** |
| REGAN LAW FIRM, L.L.C, DBA<br>3324 N. CAUSEWAY BLVD<br>METAIRIE, LA  70002 | Wire | 07/06/2007 | $196,574.62 |
| | | | **$196,574.62** |
| REGATTA CLOSING & TITLE CORPOR<br>1274 RUCKER BLVD, STE. 12<br>ENTERPRISE, AL  36330 | Wire | 07/20/2007 | $76,646.42 |
| | | | **$76,646.42** |
| REGENCY TITLE & ESCROWS SERVIC<br>6231 LEESBURG PIKE<br>SUITE 300<br>FALLS CHURCH, VA  22044 | Wire | 07/02/2007 | $456,061.74 |
| | | | **$456,061.74** |
| REGENCY TITLE AND ESCROW SERVI<br>2730 UNIVERSITY BLVD<br>UNIT 1020<br>WHEATON, MD  20902 | Wire | 07/27/2007 | $421,048.57 |
| | | | **$421,048.57** |
| REGENCY TITLE AND ESCROW SERVICES, INC.<br>ESCROW ACC<br>2730 UNIVERSITY BLVD<br>WHEATON, MD  20902 | Wire | 07/12/2007 | $250,680.83 |
| | | | **$250,680.83** |
| REGENCY TITLE INC. MD/DC ESCRO<br>69 MAIN STREET<br>REISTERSTOWN, MD  21136 | Wire | 06/06/2007 | $152,288.64 |
| | Wire | 06/20/2007 | $121,309.87 |
| | | | **$273,598.51** |
| REGENCY TITLE SERVICES INC<br>310 SOUTH COUNTY FARM RD<br>WHEATON, IL  60187 | Wire | 05/14/2007 | $216,249.45 |
| | Wire | 06/01/2007 | $117,956.49 |
| | | | **$334,205.94** |
| REGENCY TITLE SERVICES, INC.<br>310 SOUTH COUNTY FARM ROAD<br>SUITE J<br>WHEATON, IL  60187 | Wire | 06/15/2007 | $207,227.08 |
| | | | **$207,227.08** |
| REGENCY TITLE, LLC<br>2021 HICKORY AVENUE<br>HARAHAN, LA  70123 | Wire | 05/15/2007 | $79,287.36 |
| | Wire | 06/05/2007 | $162,758.86 |
| | | | **$242,046.22** |
| REGENT ABSTRACT SERVICES LTD F<br>999 WALT WHITMAN ROAD<br>STE 201<br>MELVILLE, NY  11747 | Wire | 06/06/2007 | $482,889.96 |
| | | | **$482,889.96** |
| REGENT ABSTRACT SERVICES, LTD<br>999 WALTWHITMAN RD.<br>SUITE 201<br>MELVILLE, NY  11747 | Wire | 06/13/2007 | $413,420.20 |
| | Wire | 06/25/2007 | $144,397.32 |
| | Wire | 07/16/2007 | $169,894.48 |
| | | | **$727,712.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| REGENT SETTLEMENTS L.P. SETTLE<br>114 FOXSHIRE DR<br>LANCASTER, PA  17601 | Wire | 06/06/2007 | $279,200.17 |
| | | | **$279,200.17** |
| REGENT TITLE<br>1301 W 22ND ST<br>OAK BROOK, IL  60523 | Wire<br>Wire | 06/21/2007<br>07/02/2007 | $139,481.27<br>$210,072.08 |
| | | | **$349,553.35** |
| REGENT TITLE<br>1450 E AMERICA LANE<br>SCHAUMBURG, IL  60173 | Wire | 05/22/2007 | $201,201.03 |
| | | | **$201,201.03** |
| REGENT TITLE<br>2700 LAS VEGAS<br>LAS VEGAS, NV  89109 | Wire | 06/13/2007 | $668,553.95 |
| | | | **$668,553.95** |
| REGENT TITLE<br>33 DEARBORN ST #803<br>CHICAGO, IL  60602 | Wire<br>Wire | 07/05/2007<br>07/10/2007 | $152,058.63<br>$220,174.10 |
| | | | **$372,232.73** |
| REGENT TITLE<br>33 N DEARBORN<br>STE 803<br>CHICAGO, IL  60602 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/25/2007<br>06/21/2007<br>06/25/2007 | $303,724.33<br>$264,371.22<br>$643,924.51<br>$540,668.17 |
| | | | **$1,752,688.23** |
| REGENT TITLE<br>33 N. DEARBORN<br>CHICAGO, IL  60602 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/22/2007<br>05/29/2007<br>06/01/2007<br>06/01/2007<br>06/04/2007<br>06/04/2007<br>06/05/2007<br>06/06/2007<br>06/11/2007<br>06/20/2007<br>06/20/2007<br>06/29/2007 | $207,666.92<br>$202,871.09<br>$152,420.76<br>$94,825.00<br>$504,482.75<br>$46,332.94<br>$248,661.86<br>$977,023.50<br>$285,369.34<br>$198,238.06<br>$418,570.15<br>$505,435.38<br>$320,520.18 |
| | | | **$4,162,417.93** |
| REGENT TITLE<br>601 SKOKIE BLVD<br>#103<br>NORTHBROOK, IL  60062 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/10/2007<br>05/21/2007<br>05/22/2007<br>06/04/2007 | $304,893.00<br>$231,331.94<br>$147,328.84<br>$1,356,896.11<br>$297,066.65 |
| | | | **$2,337,516.54** |
| REGENT TITLE<br>601 SKOKIE BLVD<br># 103<br>CHICAGO, IL  60602 | Wire | 05/29/2007 | $413,066.33 |
| | | | **$413,066.33** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| REGENT WOODLAND HILLS, LLC | | 0314110 | 06/13/2007 | $16,484.49 |
| 21900 BURBANK BLVD. 3RD FLOOR | | 0319317 | 07/02/2007 | $3,807.68 |
| WOODLAND HILLS, CA  91367 | | 0320610 | 07/09/2007 | $191.38 |
| | | 0320674 | 07/09/2007 | $11,146.37 |
| | | 0324567 | 07/23/2007 | $6,267.92 |
| | | | | **$37,897.84** |
| REGENT'S SQUARE | | 0308387 | 05/22/2007 | $27,701.39 |
| FILE # 56684 | | 0312472 | 06/07/2007 | $1,461.77 |
| LOS ANGELES, CA  90074-6684 | | 0316619 | 06/21/2007 | $27,701.39 |
| | | 0324568 | 07/23/2007 | $27,701.39 |
| | | | | **$84,565.94** |
| REGIER TITLE ESCROW ACCT #4 | | Wire | 06/11/2007 | $37,854.95 |
| 129 E BORADWAY | | Wire | 06/28/2007 | $73,477.95 |
| SUITE 100 | | | | |
| NEWTON, KS  67114 | | | | **$111,332.90** |
| REGION BANKS | | Wire | 06/08/2007 | $135,129.81 |
| 701 NORTH ST | | | | |
| BATON ROUGE, LA  70802 | | | | **$135,129.81** |
| REGIONAL TITLE AGENCY LLC ESCR | | Wire | 05/15/2007 | $196,756.84 |
| 9000 COMMERCE PARKWAY | | | | |
| SUITE A 1 | | | | **$196,756.84** |
| MOUNT LAUREL, NJ | | | | |
| REGIONAL TITLE AGENCY LLC ESCR | | Wire | 05/08/2007 | $189,472.25 |
| 9000 COMMERCE PARKWAY | | Wire | 05/30/2007 | $463,435.89 |
| SUITE A-1 | | Wire | 07/13/2007 | $247,052.44 |
| MOUNT LAUREL, NJ  8054 | | Wire | 07/16/2007 | $202,591.48 |
| | | | | **$1,102,552.06** |
| REGIONAL TITLE INCORPORATED CL | | Wire | 05/17/2007 | $285,274.57 |
| 1620 L STREET, NW | | | | |
| SUITE 1200 | | | | **$285,274.57** |
| WASHINGTON, DC  20036 | | | | |
| REGIONS BANK OF FLORIDA | | Wire | 06/15/2007 | $336,075.85 |
| 15817 FRONT BEACH RD | | | | |
| SUITE 2-601 | | | | **$336,075.85** |
| PANAMA CITY, FL  32413 | | | | |
| REGIONS BANK OF PANAMA CITY | Add | Wire | 07/10/2007 | $189,308.19 |
| | | | | **$189,308.19** |
| REGIONS BANK OF PANAMA CITY, FLORIDA | | Wire | 06/21/2007 | $189,308.19 |
| 427 MCKENZIE AVE | | | | |
| PANAMA CITY, FL  32402 | | | | **$189,308.19** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| REGIONS BANK REGIONS FUNDING | Wire | 05/14/2007 | $216,592.99 |
| | Wire | 05/18/2007 | $222,146.57 |
| | Wire | 05/21/2007 | $686,288.30 |
| | Wire | 05/21/2007 | $128,857.68 |
| | Wire | 05/23/2007 | $132,211.72 |
| | Wire | 05/25/2007 | $591,757.88 |
| | Wire | 05/29/2007 | $246,675.86 |
| | Wire | 06/01/2007 | $224,138.51 |
| | Wire | 06/05/2007 | $260,593.33 |
| | Wire | 06/06/2007 | $154,811.76 |
| | Wire | 06/11/2007 | $235,272.32 |
| | Wire | 06/14/2007 | $177,246.46 |
| | Wire | 06/18/2007 | $205,238.92 |
| | Wire | 06/27/2007 | $76,610.83 |
| | Wire | 06/28/2007 | $328,508.27 |
| | Wire | 06/29/2007 | $124,541.50 |
| | Wire | 07/05/2007 | $124,129.39 |
| | Wire | 07/11/2007 | $109,569.93 |
| | Wire | 07/11/2007 | $98,244.36 |
| | Wire | 07/13/2007 | $137,606.34 |
| | Wire | 07/19/2007 | $197,857.97 |
| | Wire | 07/24/2007 | $209,617.57 |
| | Wire | 07/25/2007 | $159,112.53 |
| | Wire | 07/27/2007 | $193,827.05 |
| | | | **$5,241,458.04** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| REGIONS FUNDING | Wire | 05/08/2007 | $121,378.03 |
| | Wire | 05/08/2007 | $291,527.97 |
| | Wire | 05/08/2007 | $172,707.40 |
| | Wire | 05/08/2007 | $134,619.03 |
| | Wire | 05/08/2007 | $302,891.79 |
| | Wire | 05/08/2007 | $366,317.51 |
| | Wire | 05/08/2007 | $164,708.29 |
| | Wire | 05/09/2007 | $149,967.06 |
| | Wire | 05/09/2007 | $287,696.18 |
| | Wire | 05/09/2007 | $41,998.84 |
| | Wire | 05/09/2007 | $671,012.80 |
| | Wire | 05/09/2007 | $122,269.33 |
| | Wire | 05/09/2007 | $175,971.79 |
| | Wire | 05/09/2007 | $224,475.51 |
| | Wire | 05/09/2007 | $124,923.08 |
| | Wire | 05/09/2007 | $267,414.81 |
| | Wire | 05/09/2007 | $103,161.90 |
| | Wire | 05/10/2007 | $200,802.98 |
| | Wire | 05/10/2007 | $84,718.37 |
| | Wire | 05/10/2007 | $107,822.62 |
| | Wire | 05/10/2007 | $118,558.44 |
| | Wire | 05/10/2007 | $158,120.42 |
| | Wire | 05/10/2007 | $195,088.15 |
| | Wire | 05/10/2007 | $208,319.50 |
| | Wire | 05/11/2007 | $471,313.12 |
| | Wire | 05/11/2007 | $68,669.40 |
| | Wire | 05/11/2007 | $204,727.16 |
| | Wire | 05/11/2007 | $152,788.63 |
| | Wire | 05/14/2007 | $253,387.50 |
| | Wire | 05/14/2007 | $159,124.51 |
| | Wire | 05/15/2007 | $113,928.31 |
| | Wire | 05/15/2007 | $197,800.61 |
| | Wire | 05/15/2007 | $135,123.10 |
| | Wire | 05/15/2007 | $113,928.31 |
| | Wire | 05/15/2007 | $113,928.31 |
| | Wire | 05/15/2007 | $119,176.66 |
| | Wire | 05/16/2007 | $464,934.99 |
| | Wire | 05/16/2007 | $159,760.04 |
| | Wire | 05/16/2007 | $136,646.97 |
| | Wire | 05/16/2007 | $219,011.02 |
| | Wire | 05/17/2007 | $331,677.47 |
| | Wire | 05/17/2007 | $160,435.22 |
| | Wire | 05/18/2007 | $262,511.52 |
| | Wire | 05/18/2007 | $189,142.88 |
| | Wire | 05/21/2007 | $109,301.40 |
| | Wire | 05/21/2007 | $251,535.49 |
| | Wire | 05/21/2007 | $334,329.41 |
| | Wire | 05/21/2007 | $149,702.86 |
| | Wire | 05/21/2007 | $128,136.48 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/21/2007 | $337,713.71 |
| | Wire | 05/22/2007 | $73,319.41 |
| | Wire | 05/22/2007 | $245,604.64 |
| | Wire | 05/22/2007 | $156,228.35 |
| | Wire | 05/22/2007 | $69,324.55 |
| | Wire | 05/23/2007 | $103,999.74 |
| | Wire | 05/23/2007 | $120,440.93 |
| | Wire | 05/23/2007 | $106,364.55 |
| | Wire | 05/23/2007 | $228,745.63 |
| | Wire | 05/24/2007 | $358,591.50 |
| | Wire | 05/24/2007 | $171,507.28 |
| | Wire | 05/25/2007 | $136,179.57 |
| | Wire | 05/25/2007 | $88,346.89 |
| | Wire | 05/25/2007 | $193,951.31 |
| | Wire | 05/29/2007 | $252,323.86 |
| | Wire | 05/29/2007 | $139,135.42 |
| | Wire | 05/29/2007 | $255,850.53 |
| | Wire | 05/29/2007 | $193,741.17 |
| | Wire | 05/30/2007 | $350,537.66 |
| | Wire | 05/30/2007 | $132,826.38 |
| | Wire | 05/30/2007 | $259,136.26 |
| | Wire | 05/31/2007 | $109,614.67 |
| | Wire | 05/31/2007 | $102,256.59 |
| | Wire | 05/31/2007 | $107,977.35 |
| | Wire | 05/31/2007 | $88,827.57 |
| | Wire | 05/31/2007 | $145,474.78 |
| | Wire | 05/31/2007 | $295,115.18 |
| | Wire | 05/31/2007 | $461,842.21 |
| | Wire | 05/31/2007 | $664,572.24 |
| | Wire | 05/31/2007 | $207,933.82 |
| | Wire | 06/01/2007 | $217,425.20 |
| | Wire | 06/04/2007 | $222,627.00 |
| | Wire | 06/04/2007 | $93,700.12 |
| | Wire | 06/04/2007 | $292,328.80 |
| | Wire | 06/04/2007 | $85,983.70 |
| | Wire | 06/04/2007 | $31,743.49 |
| | Wire | 06/05/2007 | $91,334.82 |
| | Wire | 06/05/2007 | $202,931.02 |
| | Wire | 06/05/2007 | $317,492.87 |
| | Wire | 06/05/2007 | $126,799.97 |
| | Wire | 06/06/2007 | $69,552.63 |
| | Wire | 06/06/2007 | $200,153.14 |
| | Wire | 06/06/2007 | $142,442.67 |
| | Wire | 06/06/2007 | $181,992.48 |
| | Wire | 06/06/2007 | $91,503.59 |
| | Wire | 06/06/2007 | $220,081.43 |
| | Wire | 06/07/2007 | $482,273.10 |
| | Wire | 06/07/2007 | $125,112.07 |
| | Wire | 06/07/2007 | $144,774.82 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/07/2007 | $175,987.22 |
| | Wire | 06/07/2007 | $136,205.73 |
| | Wire | 06/08/2007 | $212,331.67 |
| | Wire | 06/08/2007 | $229,394.83 |
| | Wire | 06/08/2007 | $200,107.82 |
| | Wire | 06/08/2007 | $305,055.52 |
| | Wire | 06/08/2007 | $141,620.13 |
| | Wire | 06/08/2007 | $254,667.14 |
| | Wire | 06/11/2007 | $284,735.75 |
| | Wire | 06/11/2007 | $391,961.23 |
| | Wire | 06/12/2007 | $183,595.12 |
| | Wire | 06/12/2007 | $154,358.06 |
| | Wire | 06/13/2007 | $498,060.89 |
| | Wire | 06/13/2007 | $92,988.03 |
| | Wire | 06/13/2007 | $167,900.65 |
| | Wire | 06/14/2007 | $237,320.62 |
| | Wire | 06/14/2007 | $88,305.38 |
| | Wire | 06/15/2007 | $434,630.52 |
| | Wire | 06/18/2007 | $206,386.28 |
| | Wire | 06/18/2007 | $233,033.53 |
| | Wire | 06/19/2007 | $148,392.41 |
| | Wire | 06/19/2007 | $255,969.44 |
| | Wire | 06/19/2007 | $159,467.06 |
| | Wire | 06/20/2007 | $188,424.80 |
| | Wire | 06/20/2007 | $42,632.38 |
| | Wire | 06/21/2007 | $101,970.11 |
| | Wire | 06/21/2007 | $103,296.75 |
| | Wire | 06/21/2007 | $82,996.82 |
| | Wire | 06/22/2007 | $107,400.29 |
| | Wire | 06/22/2007 | $237,111.82 |
| | Wire | 06/22/2007 | $107,778.12 |
| | Wire | 06/25/2007 | $163,832.61 |
| | Wire | 06/25/2007 | $205,135.77 |
| | Wire | 06/25/2007 | $132,020.96 |
| | Wire | 06/25/2007 | $311,415.11 |
| | Wire | 06/25/2007 | $1,010,319.42 |
| | Wire | 06/26/2007 | $113,815.91 |
| | Wire | 06/26/2007 | $120,627.89 |
| | Wire | 06/26/2007 | $421,003.84 |
| | Wire | 06/27/2007 | $155,891.74 |
| | Wire | 06/28/2007 | $288,875.52 |
| | Wire | 06/28/2007 | $209,809.88 |
| | Wire | 06/28/2007 | $25,843.51 |
| | Wire | 06/28/2007 | $462,657.76 |
| | Wire | 06/29/2007 | $57,401.96 |
| | Wire | 06/29/2007 | $144,590.44 |
| | Wire | 06/29/2007 | $43,721.11 |
| | Wire | 06/29/2007 | $228,189.15 |
| | Wire | 06/29/2007 | $233,352.00 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/29/2007 | $364,743.50 |
| | Wire | 07/03/2007 | $72,304.65 |
| | Wire | 07/05/2007 | $174,985.29 |
| | Wire | 07/05/2007 | $256,092.14 |
| | Wire | 07/05/2007 | $130,732.51 |
| | Wire | 07/06/2007 | $135,227.38 |
| | Wire | 07/06/2007 | $183,560.22 |
| | Wire | 07/06/2007 | $218,715.29 |
| | Wire | 07/06/2007 | $82,617.89 |
| | Wire | 07/06/2007 | $117,302.78 |
| | Wire | 07/06/2007 | $144,528.39 |
| | Wire | 07/06/2007 | $538,661.48 |
| | Wire | 07/09/2007 | $142,358.22 |
| | Wire | 07/09/2007 | $96,567.49 |
| | Wire | 07/09/2007 | $63,932.63 |
| | Wire | 07/09/2007 | $140,719.22 |
| | Wire | 07/11/2007 | $165,151.91 |
| | Wire | 07/11/2007 | $156,120.65 |
| | Wire | 07/11/2007 | $220,001.00 |
| | Wire | 07/12/2007 | $144,339.91 |
| | Wire | 07/12/2007 | $47,603.74 |
| | Wire | 07/12/2007 | $125,752.24 |
| | Wire | 07/12/2007 | $234,720.87 |
| | Wire | 07/12/2007 | $130,058.24 |
| | Wire | 07/12/2007 | $184,117.20 |
| | Wire | 07/16/2007 | $222,358.19 |
| | Wire | 07/16/2007 | $420,713.03 |
| | Wire | 07/17/2007 | $305,901.38 |
| | Wire | 07/17/2007 | $528,402.49 |
| | Wire | 07/18/2007 | $365,183.78 |
| | Wire | 07/18/2007 | $139,740.88 |
| | Wire | 07/19/2007 | $148,907.91 |
| | Wire | 07/19/2007 | $588,202.22 |
| | Wire | 07/20/2007 | $132,855.78 |
| | Wire | 07/24/2007 | $247,477.77 |
| | Wire | 07/25/2007 | $391,004.17 |
| | Wire | 07/25/2007 | $116,798.96 |
| | Wire | 07/27/2007 | $172,599.58 |
| | Wire | 07/27/2007 | $1,001,000.38 |
| | | | **$38,839,881.90** |
| REGIONS TITLE | Wire | 05/31/2007 | $53,240.02 |
| 568 YAMATO ROAD | Wire | 05/31/2007 | $186,120.03 |
| BOCA RATON, FL  33431 | | | **$239,360.05** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| REGUS BUSINESS CENTER | | 0308388 | 05/22/2007 | $9,792.00 |
| 6200 STONERIDGE MALL RD | | 0315989 | 06/21/2007 | $972.92 |
| 3RD FLOOR | | 0316620 | 06/21/2007 | $9,792.00 |
| PLEASANTON, CA  94588 | | 0317237 | 06/22/2007 | $629.44 |
| | | 0324569 | 07/23/2007 | $9,792.00 |
| | | | | **$30,978.36** |
| REGUS MANAGEMENT GROUP | | 0306401 | 05/16/2007 | $357.04 |
| 1111 LINCOLN ROAD | | 0308389 | 05/22/2007 | $4,155.14 |
| 4TH FLOOR | | 0315995 | 06/21/2007 | $356.44 |
| MIAMI BEACH, FL  33139 | | 0316621 | 06/21/2007 | $3,772.00 |
| | | 0317548 | 06/25/2007 | $356.44 |
| | | 0324570 | 07/23/2007 | $3,772.00 |
| | | | | **$12,769.06** |
| REGUS MANAGEMENT GROUP | | 0306431 | 05/16/2007 | $3,769.14 |
| 2033 GATEWAY PLACE | | 0308391 | 05/22/2007 | $6,668.99 |
| SUITE 500 | | 0316623 | 06/21/2007 | $4,547.00 |
| SAN JOSE, CA  95110 | | 0317239 | 06/22/2007 | $1,064.98 |
| | | | | **$16,050.11** |
| REGUS MANAGEMENT GROUP LLC | | 0308390 | 05/22/2007 | $8,013.43 |
| 6303 OWENSMOUTH AVENUE | | 0313062 | 06/11/2007 | $1,953.76 |
| 10TH FLOOR | | 0316622 | 06/21/2007 | $8,013.43 |
| WOODLAND HILLS, CA  91367 | | 0317238 | 06/22/2007 | $1,448.84 |
| | | 0317549 | 06/25/2007 | $783.27 |
| | | | | **$20,212.73** |
| REHAN N.  KHAWAJA | | 0325493 | 07/25/2007 | $50,000.00 |
| 10902 HOUNDWELL WAY | | | | |
| JACKSONVILLE, FL  32225 | | | | **$50,000.00** |
| REID LEWIS DEESE NANCE PERSON | | Wire | 06/12/2007 | $109,047.69 |
| PO DRAWER 1358 | | | | |
| FAYETTEVILLE, NC  28302 | | | | **$109,047.69** |
| REIMER LAW FIRM | Add | Wire | 05/10/2007 | $35,087.00 |
| | Add | Wire | 06/01/2007 | $45,000.00 |
| | | | | **$80,087.00** |
| REISMAN, RUBEO, & MCCLURE, LLP | | Wire | 05/23/2007 | $252,588.41 |
| 1 BARKER AVENUE | | Wire | 05/24/2007 | $321,728.64 |
| SUITE 180 | | Wire | 06/22/2007 | $289,078.67 |
| WHITE PLAINS, NY  10601 | | | | |
| | | | | **$863,395.72** |
| RELI INC. SETTLEMENT ACCOUNT | | Wire | 06/13/2007 | $388,586.38 |
| 736 GEORGIA AVENUE, STE 606 | | Wire | 07/18/2007 | $393,525.77 |
| CHATTANOOGA, TN  37402 | | Wire | 07/20/2007 | $429,058.29 |
| | | | | **$1,211,170.44** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RELI TITLE, INC. | Wire | 05/17/2007 | $298,675.00 |
| 15310 AMBERLY DR. | Wire | 05/17/2007 | $1,349,213.17 |
| SUITE 207 | Wire | 05/21/2007 | $151,390.97 |
| TAMPA, FL  33647 | Wire | 06/20/2007 | $118,869.34 |
| | Wire | 06/21/2007 | $294,674.12 |
| | Wire | 06/21/2007 | $1,383,676.78 |
| | Wire | 06/22/2007 | $121,735.70 |
| | Wire | 07/05/2007 | $153,266.76 |
| | Wire | 07/20/2007 | $130,890.55 |
| | | | **$4,002,392.39** |
| RELI, INC | Wire | 06/26/2007 | $199,249.72 |
| 6349 PICCADILLY SQUARE DR | | | |
| MOBILE, AL  36609 | | | **$199,249.72** |
| RELIABLE ESCROW, INC | Wire | 05/22/2007 | $89,962.50 |
| 1550 140TH AVENUE NE #200 | Wire | 05/22/2007 | $362,796.46 |
| BELLEVUE, WA  98005 | | | |
| | | | **$452,758.96** |
| RELIABLE LAND TITLE | Wire | 07/03/2007 | $90,498.19 |
| 15 WEST LA RUA STREET | | | |
| PENSACOLA, FL  32501 | | | **$90,498.19** |
| RELIABLE REAL ESTATE SOLUTIONS | Wire | 07/09/2007 | $26,547.81 |
| 1601 N PALM AVENUE | Wire | 07/09/2007 | $221,379.01 |
| SUITE 304C | | | |
| PEMBROKE PINES, FL  33026 | | | **$247,926.82** |
| RELIANCE BANK FSB - FLORIDA | Wire | 05/09/2007 | $124,039.91 |
| 4706 SE 9TH PLACE | Wire | 06/22/2007 | $207,109.97 |
| CAPE CORAL, FL  33904 | | | |
| | | | **$331,149.88** |
| RELIANCE TITLE & SETTLEMENT LL | Wire | 05/08/2007 | $76,473.41 |
| 20271 TIMBERLAKE RD | Wire | 05/15/2007 | $140,747.93 |
| LYNCHBURG, VA  24502 | Wire | 05/21/2007 | $172,035.94 |
| | Wire | 05/25/2007 | $76,665.53 |
| | Wire | 05/30/2007 | $186,678.19 |
| | Wire | 06/01/2007 | $137,705.29 |
| | Wire | 06/12/2007 | $51,264.45 |
| | Wire | 06/18/2007 | $142,109.94 |
| | Wire | 06/28/2007 | $80,560.56 |
| | Wire | 07/10/2007 | $53,904.59 |
| | Wire | 07/20/2007 | $123,299.72 |
| | Wire | 07/20/2007 | $111,215.60 |
| | | | **$1,352,661.15** |
| RELIANCE TITLE COMPANY ESCROW | Wire | 05/29/2007 | $280,578.58 |
| 815 CORAL RIDGE DR | Wire | 05/31/2007 | $286,531.35 |
| CORAL SPRINGS, FL  33071 | Wire | 06/27/2007 | $88,065.63 |
| | Wire | 06/27/2007 | $463,246.51 |
| | Wire | 06/29/2007 | $611,340.11 |
| | Wire | 07/20/2007 | $588,368.34 |
| | Wire | 07/23/2007 | $68,031.85 |
| | | | **$2,386,162.37** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| RELIANT BANK<br>1600 WESTGATE CIRCLE, STE 125<br>BRENTWOOD, TN  37027 | Wire | 05/30/2007 | $166,939.48 |
| | | | **$166,939.48** |
| RELIANT BANK<br>1896 GEN. GEO. PATTON DR<br>FRANKLIN, TN  37067 | Wire | 07/26/2007 | $118,888.02 |
| | | | **$118,888.02** |
| RELIANT BANK<br>1896 GENERAL GEORGE PATTON DR.<br>FRANKLIN, TN  37067 | Wire | 05/23/2007 | $171,650.93 |
| | Wire | 06/29/2007 | $32,076.00 |
| | Wire | 06/29/2007 | $125,858.83 |
| | Wire | 06/29/2007 | $114,571.80 |
| | Wire | 07/23/2007 | $113,976.76 |
| | | | **$558,134.32** |
| RELIANT TITLE INSURANCE AGENCY<br>184 BUSINESS PARK DR<br>VIRGINIA BEACH, VA  23462 | Wire | 05/15/2007 | $301,753.46 |
| | Wire | 05/21/2007 | $288,160.00 |
| | Wire | 05/22/2007 | $181,760.28 |
| | Wire | 05/22/2007 | $185,287.41 |
| | Wire | 05/25/2007 | $654,619.60 |
| | Wire | 05/29/2007 | $299,640.86 |
| | Wire | 05/29/2007 | $277,813.75 |
| | Wire | 05/30/2007 | $894,594.86 |
| | Wire | 05/31/2007 | $394,444.91 |
| | Wire | 06/06/2007 | $194,824.15 |
| | Wire | 06/06/2007 | $416,492.30 |
| | Wire | 06/08/2007 | $359,309.78 |
| | Wire | 06/27/2007 | $258,753.52 |
| | Wire | 06/29/2007 | $236,840.26 |
| | Wire | 07/02/2007 | $204,935.77 |
| | Wire | 07/05/2007 | $228,410.17 |
| | Wire | 07/09/2007 | $236,349.28 |
| | Wire | 07/23/2007 | $300,959.65 |
| | Wire | 07/23/2007 | $135,506.99 |
| | Wire | 07/24/2007 | $118,363.46 |
| | | | **$6,168,820.46** |
| RELS SETTLEMENT SERVICES<br>4365 HARRISON AVE<br>CINCINATTI, OH  42511 | Wire | 05/31/2007 | $175,682.32 |
| | | | **$175,682.32** |
| RELS SETTLEMENT SERVICES<br>7550 SIMETANA DRIVE<br>SUITE 400<br>MINNETONKA, MN  55343 | Wire | 07/26/2007 | $20,667.50 |
| | Wire | 07/26/2007 | $60,052.16 |
| | | | **$80,719.66** |
| RELS TITLE<br>106  CHESTER ST<br>FRONT ROYAL, VA  22630 | Wire | 05/29/2007 | $243,794.47 |
| | | | **$243,794.47** |
| RELS TITLE<br>1591 HAYLEY LANE<br>SUITE 101<br>FORT MYERS, FL  33907 | Wire | 06/08/2007 | $286,870.43 |
| | | | **$286,870.43** |
| RELS TITLE<br>2550 UNIVERSITY AVE W<br>SUITE 135 N<br>SAINT PAUL, MN  55114 | Wire | 05/22/2007 | $314,577.38 |
| | Wire | 06/26/2007 | $158,632.20 |
| | | | **$473,209.58** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RELS TITLE<br>4365 HARRISON AVE<br>CINCINNATI, OH  45211 | Wire<br>Wire | 05/24/2007<br>07/03/2007 | $126,664.08<br>$48,687.49 |
| | | | **$175,351.57** |
| RELS TITLE<br>579 CONGRESS PARK DR<br>DAYTON, OH  45459 | Wire | 05/08/2007 | $42,828.05 |
| | | | **$42,828.05** |
| RELS TITLE<br>642 ADAMS STREET<br>HUTCHINSON, MN  55350 | Wire | 07/12/2007 | $121,007.75 |
| | | | **$121,007.75** |
| RELS TITLE<br>7373 KIRKWOOD COURT<br>MAPLE GROVE, MN  55369 | Wire | 07/05/2007 | $170,905.91 |
| | | | **$170,905.91** |
| RELS TITLE<br>8 PINE TREE DRIVE<br>ARDEN HILLS, MN  55112 | Wire | 06/22/2007 | $233,978.06 |
| | | | **$233,978.06** |
| RELS TITLE CLOSING ACCT<br>4700 S. TECHNOPOLIS DR STE 1<br>SIOUX FALLS, SD  57106 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>05/30/2007<br>06/29/2007<br>07/18/2007<br>07/20/2007 | $71,553.86<br>$79,153.16<br>$136,210.43<br>$53,933.57<br>$148,628.49 |
| | | | **$489,479.51** |
| RELS TITLE SERVICES LLC<br>6100 DUTCHMANS LANE<br>SEVENTH FL<br>LOUISVILLE, KY  40205 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>05/25/2007<br>05/25/2007<br>05/31/2007<br>06/06/2007 | $61,576.97<br>$81,133.76<br>$67,418.33<br>$134,902.24<br>$124,570.21 |
| | | | **$469,601.51** |
| RELS TITLE SERVICES LLC ESCROW<br>1101 HILLCREST RD<br>MOBILE, AL  36695 | Wire<br>Wire | 05/14/2007<br>05/25/2007 | $181,979.89<br>$142,363.47 |
| | | | **$324,343.36** |
| RELS TITLE SERVICES LLC ESCROW<br>199 SHELL RD<br>SARALAND, AL  36571 | Wire<br>Wire | 07/24/2007<br>07/24/2007 | $212,372.02<br>$193,826.03 |
| | | | **$406,198.05** |
| REM PUBLISHING LLC<br>3036 LEAFWOOD DRIVE SE<br>MARIETTA, GA  30067 | 0312446<br>0323127<br>0325013 | 06/07/2007<br>07/19/2007<br>07/24/2007 | $1,845.00<br>$1,845.00<br>$1,845.00 |
| | | | **$5,535.00** |
| REMAX<br>10903 INDIAN HEAD HWY<br>FORT WASHINGTON, ME  20744 | 0308406<br>0308407<br>0308408<br>0316638<br>0316639<br>0316640<br>0324588<br>0324589<br>0324590 | 05/22/2007<br>05/22/2007<br>05/22/2007<br>06/21/2007<br>06/21/2007<br>06/21/2007<br>07/23/2007<br>07/23/2007<br>07/23/2007 | $500.00<br>$500.00<br>$2,100.00<br>$500.00<br>$500.00<br>$2,100.00<br>$500.00<br>$500.00<br>$2,100.00 |
| | | | **$9,300.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| REMAX<br>1200 S. SHELTON RD<br>PLYMOUTH, MI  48170 | 0308412 | 05/22/2007 | $2,000.00 |
| | 0316644 | 06/21/2007 | $2,000.00 |
| | 0324593 | 07/23/2007 | $2,000.00 |
| | | | **$6,000.00** |
| REMAX<br>6375 MERCURY DR<br>SUITE 101<br>MACHANICSBURG, PA  17050 | 0308394 | 05/22/2007 | $2,000.00 |
| | 0316626 | 06/21/2007 | $2,000.00 |
| | 0324574 | 07/23/2007 | $2,000.00 |
| | | | **$6,000.00** |
| REMAX<br>6600 UNIVERSITY AVE<br>DES MOINES, IA  50311-1541 | 0308415 | 05/22/2007 | $5,800.00 |
| | 0313807 | 06/12/2007 | $577.26 |
| | 0316647 | 06/21/2007 | $5,800.00 |
| | 0319318 | 07/02/2007 | $533.63 |
| | 0324596 | 07/23/2007 | $5,800.00 |
| | | | **$18,510.89** |
| REMAX AFFILIATES<br>1320 HWY 395<br>GARDNERVILLE, NV  89410 | 0308397 | 05/22/2007 | $1,500.00 |
| | 0308398 | 05/22/2007 | $1,500.00 |
| | 0316629 | 06/21/2007 | $1,500.00 |
| | 0316630 | 06/21/2007 | $1,500.00 |
| | 0324577 | 07/23/2007 | $1,500.00 |
| | 0324578 | 07/23/2007 | $1,500.00 |
| | | | **$9,000.00** |
| REMINGTON TITLE INC<br>1803 ATLANTIC BLVD<br>JACKSONVILLE, FL  32207 | Wire | 05/25/2007 | $351,808.31 |
| | Wire | 06/07/2007 | $112,529.11 |
| | Wire | 07/09/2007 | $103,161.99 |
| | Wire | 07/10/2007 | $349,687.32 |
| | Wire | 07/13/2007 | $111,556.26 |
| | Wire | 07/20/2007 | $140,093.84 |
| | | | **$1,168,836.83** |
| RENAISSANCE SETTLEMENTS, LLC<br>400 PEN CENTER BLVD<br>STE 751<br>PITTSBURGH, PA  15235 | Wire | 06/12/2007 | $253,638.28 |
| | | | **$253,638.28** |
| RENAISSANCE SETTLEMENTS, LLC<br>400 PENN CENTER<br>SUITE 707<br>PITTSBURGH, PA  15235 | Wire | 05/09/2007 | $281,974.48 |
| | 0305715 | 05/14/2007 | $30.38 |
| | Wire | 05/22/2007 | $107,811.10 |
| | Wire | 05/22/2007 | $345,181.55 |
| | Wire | 05/23/2007 | $182,473.78 |
| | Wire | 05/31/2007 | $80,746.88 |
| | Wire | 06/08/2007 | $279,808.26 |
| | Wire | 06/08/2007 | $289,847.33 |
| | Wire | 07/02/2007 | $171,486.14 |
| | Wire | 07/02/2007 | $77,983.59 |
| | | | **$1,817,343.49** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RENAISSANCE SETTLEMENTS, LLC | Wire | 05/08/2007 | $143,638.05 |
| 407 FRICK BUILDING | Wire | 05/09/2007 | $146,033.91 |
| PITTSBURGH, PA  15219 | Wire | 05/09/2007 | $104,537.59 |
| | Wire | 05/14/2007 | $42,057.88 |
| | Wire | 05/18/2007 | $218,173.06 |
| | Wire | 05/18/2007 | $249,440.68 |
| | Wire | 05/25/2007 | $120,182.25 |
| | Wire | 05/25/2007 | $174,999.81 |
| | Wire | 06/20/2007 | $308,007.81 |
| | Wire | 06/29/2007 | $178,472.82 |
| | Wire | 07/10/2007 | $211,034.72 |
| | | | **$1,896,578.58** |
| RENAISSANCE TITLE AGENCY ESCRO | Wire | 06/19/2007 | $638,578.59 |
| 73 N MAIN STREET | | | |
| ALLENTOWN, NJ  8501 | | | **$638,578.59** |
| RENAISSANCE TITLE CORP. ESCROW | Wire | 06/07/2007 | $256,705.03 |
| 209 N SEACREST BLVD | | | |
| SUITE 2 | | | **$256,705.03** |
| BOYNTON BEACH, FL  33435 | | | |
| RENE NAVARRO P.A. ESCROW ACCT | Wire | 07/16/2007 | $364,303.16 |
| 2929 SW 3RD AVENUE | | | |
| SUITE 210 | | | **$364,303.16** |
| MIAMI, FL  33129 | | | |
| RENE NAVARRO P.A. ESCROW ACCT | Wire | 05/15/2007 | $341,389.40 |
| 9360 SUNSET DRIVE | Wire | 05/16/2007 | $256,807.63 |
| SUITE 200 | | | |
| MIAMI, FL  33173 | | | **$598,197.03** |
| RENNE E COTO, TRUST IOTA ACCOU | Wire | 07/19/2007 | $225,503.38 |
| 5803 NW 151 STREET #104 | | | |
| MIAMI LAKES, FL  33014 | | | **$225,503.38** |
| RENNE E COTO, TRUST IOTA ACCOU | Wire | 05/18/2007 | $249,757.00 |
| 6625 MIAMI LAKES DRIVE | Wire | 07/25/2007 | $122,255.25 |
| MIAMI LAKES, FL  33014 | | | |
| | | | **$372,012.25** |
| RENO COUNTY ABSTRACT & TITLE | Wire | 05/24/2007 | $74,816.57 |
| 408 NORTH MAIN STREET | | | |
| HUTCHINSON, KS  67504 | | | **$74,816.57** |
| REO TITLE SERVICES | Wire | 07/24/2007 | $40,610.81 |
| 2002 E 62ND ST | Wire | 07/26/2007 | $44,649.67 |
| INDIANAPOLIS, IN  46220 | | | |
| | | | **$85,260.48** |
| REO TITLE SERVICES | Wire | 06/29/2007 | $67,628.34 |
| 2002 E. 62ND ST | | | |
| INDIANAPOLIS, IN  46220 | | | **$67,628.34** |
| REPUBLIC BANK | Wire | 06/22/2007 | $81,835.41 |
| 3105 EAST BELTLINE HWY 169 | | | |
| SUITE B | | | **$81,835.41** |
| HIBBING, MN  55746 | | | |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| REPUBLIC MORTGAGE INSURANCE COMPANY 190 OAK PLAZA BLVD. WINSTON-SALEM, NC  27105 | | 0315366 | 06/19/2007 | $25.29 |
| | | 0315723 | 06/20/2007 | $2,346.00 |
| | | 0318540 | 06/28/2007 | $2,232.00 |
| | | 0318922 | 06/29/2007 | $1,389.60 |
| | | | | **$5,992.89** |
| REPUBLIC TITLE 55 W CENTRAL AVE SPRINGBORO, OH  45066 | | Wire | 05/09/2007 | $104,938.74 |
| | | Wire | 05/31/2007 | $140,626.66 |
| | | Wire | 06/07/2007 | $61,932.28 |
| | | 0319668 | 07/03/2007 | $3,145.72 |
| | | | | **$310,643.40** |
| REPUBLIC TITLE & ESCROW 12741 DARBY BROOKE COURT SUITE 202 WOODBRIDGE, VA  22192 | | Wire | 06/28/2007 | $83,780.00 |
| | | Wire | 06/28/2007 | $333,607.29 |
| | | | | **$417,387.29** |
| REPUBLIC TITLE ESCROW 1941 ROHLWING ROAD ROLLING MEADOWS, IL  60008 | | Wire | 06/15/2007 | $238,764.78 |
| | | | | **$238,764.78** |
| REPUBLIC TITLE ESCROW 5215 OLD ORCHARD RD #160 SKOKIE, IL  60077 | | Wire | 05/14/2007 | $169,090.10 |
| | Add | Wire | 05/22/2007 | $375.00 |
| | | Wire | 06/11/2007 | $250,207.59 |
| | | Wire | 06/26/2007 | $189,736.57 |
| | | Wire | 06/27/2007 | $316,237.88 |
| | | Wire | 06/28/2007 | $418,389.10 |
| | | Wire | 06/28/2007 | $31,736.00 |
| | | Wire | 06/28/2007 | $73,363.92 |
| | | Wire | 07/27/2007 | $273,196.56 |
| | | | | **$1,722,332.72** |
| REPUBLIC TITLE ESCROW ACCOUNT 100 N LASALLE STE 514 CHICAGO, IL  60602 | | Wire | 05/22/2007 | $194,932.76 |
| | | Wire | 05/25/2007 | $445,850.23 |
| | | Wire | 05/29/2007 | $398,851.61 |
| | | Wire | 05/30/2007 | $154,723.74 |
| | | Wire | 06/04/2007 | $285,570.48 |
| | | Wire | 07/13/2007 | $191,188.14 |
| | | | | **$1,671,116.96** |
| REPUBLIC TITLE ESCROW ACCOUNT 100 N. LASALLE STREET #514 CHICAGO, IL  60602 | | Wire | 06/08/2007 | $881,130.23 |
| | | | | **$881,130.23** |
| REPUBLIC TITLE ESCROW ACCOUNT 100 NORTH LASALLE CHICAGO, IL  60602 | | Wire | 05/15/2007 | $438,526.88 |
| | | Wire | 06/12/2007 | $198,362.92 |
| | | | | **$636,889.80** |
| REPUBLIC TITLE ESCROW ACCOUNT 1113  S. MILWAUKEE AVE. LIBERTYVILLE, IL  60048 | | Wire | 05/30/2007 | $184,578.11 |
| | | Wire | 07/17/2007 | $196,528.23 |
| | | | | **$381,106.34** |
| REPUBLIC TITLE ESCROW ACCOUNT 1113 MILWAUKEE AVENUE LIBERTYVILLE, IL  60048 | | Wire | 05/15/2007 | $291,122.51 |
| | | | | **$291,122.51** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| REPUBLIC TITLE ESCROW ACCOUNT<br>1113 S MILWAUKEE AVE<br>LIBERTYVILLE, IL  60048 | Wire | 05/14/2007 | $16,259.00 |
| | Wire | 05/14/2007 | $225,178.78 |
| | Wire | 05/22/2007 | $477,318.92 |
| | Wire | 05/29/2007 | $735,535.89 |
| | Wire | 05/29/2007 | $496,597.39 |
| | Wire | 06/06/2007 | $375,294.54 |
| | Wire | 06/20/2007 | $200,529.19 |
| | Wire | 06/22/2007 | $385,845.34 |
| | Wire | 06/26/2007 | $335,376.25 |
| | Wire | 07/09/2007 | $175,547.05 |
| | Wire | 07/10/2007 | $531,208.50 |
| | Wire | 07/16/2007 | $146,471.33 |
| | | | **$4,101,162.18** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>1113 SOUTH MILWAUKEE AVENUE<br>LIBERTYVILLE, IL  60048 | Wire | 05/31/2007 | $188,842.40 |
| | | | **$188,842.40** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>19*41 ROWHLING ROAD<br>ROLLING MEADOWS, IL  60008 | Wire | 05/30/2007 | $222,278.25 |
| | | | **$222,278.25** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>1931 ROHLWING ROAD<br>ROLLING MEADOWS, IL  60008 | Wire | 07/12/2007 | $84,460.03 |
| | | | **$84,460.03** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>1941 ROHLING RD<br>ROLLING MEADOWS, IL  60008 | Wire | 05/09/2007 | $683,141.35 |
| | Wire | 05/29/2007 | $140,392.45 |
| | | | **$823,533.80** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>1941 ROHLWING RD<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 07/27/2007 | $270,283.10 |
| | | | **$270,283.10** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>1941 ROHLWING RD.<br>ROLLING MDWS, IL  60008 | Wire | 06/01/2007 | $414,322.73 |
| | | | **$414,322.73** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| REPUBLIC TITLE ESCROW ACCOUNT<br>1941 ROHLWING ROAD<br>PROSPECT HEIGHTS, IL  60070 | Wire | 05/08/2007 | $781,399.45 |
| | Wire | 05/14/2007 | $609,194.55 |
| | Wire | 05/15/2007 | $271,223.06 |
| | Wire | 05/21/2007 | $229,209.21 |
| | Wire | 05/29/2007 | $242,399.46 |
| | Wire | 05/31/2007 | $289,756.74 |
| | Wire | 06/04/2007 | $116,851.79 |
| | Wire | 06/04/2007 | $109,203.24 |
| | Wire | 06/07/2007 | $296,259.10 |
| | Wire | 06/07/2007 | $270,938.62 |
| | Wire | 06/08/2007 | $224,687.06 |
| | Wire | 06/08/2007 | $23,861.58 |
| | Wire | 06/08/2007 | $284,991.17 |
| | Wire | 06/15/2007 | $235,211.27 |
| | Wire | 06/15/2007 | $147,817.90 |
| | Wire | 06/18/2007 | $228,590.29 |
| | Wire | 06/19/2007 | $112,944.51 |
| | Wire | 06/20/2007 | $78,257.23 |
| | Wire | 06/22/2007 | $200,712.18 |
| | Wire | 06/22/2007 | $218,038.91 |
| | Wire | 06/22/2007 | $284,208.19 |
| | Wire | 06/26/2007 | $339,389.53 |
| | Wire | 06/28/2007 | $50,450.00 |
| | Wire | 06/29/2007 | $209,185.50 |
| | Wire | 06/29/2007 | $238,881.86 |
| | Wire | 07/02/2007 | $279,357.91 |
| | Wire | 07/06/2007 | $143,171.35 |
| | Wire | 07/06/2007 | $123,698.96 |
| | Wire | 07/06/2007 | $149,080.36 |
| | Wire | 07/06/2007 | $179,871.80 |
| | Wire | 07/06/2007 | $122,921.62 |
| | Wire | 07/11/2007 | $206,243.42 |
| | Wire | 07/11/2007 | $247,055.81 |
| | Wire | 07/23/2007 | $203,621.08 |
| | Wire | 07/24/2007 | $229,909.83 |
| | Wire | 07/27/2007 | $366,151.52 |
| | | | **$8,344,746.06** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>1941 ROHWLING ROAD<br>ROLLING MEADOWS, IL  60008 | Wire | 06/25/2007 | $96,583.71 |
| | | | **$96,583.71** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>1941 ROWLING RD<br>ROLLING MEADOWS, IL  60008 | Wire | 06/15/2007 | $292,245.48 |
| | | | **$292,245.48** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>2215 S. YORK RD #105<br>OAK BROOK, IL  60521 | Wire | 05/31/2007 | $161,884.22 |
| | | | **$161,884.22** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| REPUBLIC TITLE ESCROW ACCOUNT<br>2215 YORK RD<br>STE 105<br>OAK BROOK, IL  60521 | Wire | 06/01/2007 | $365,400.65 |
| | Wire | 06/11/2007 | $36,662.21 |
| | Wire | 06/11/2007 | $195,687.88 |
| | Wire | 06/15/2007 | $137,270.43 |
| | Wire | 06/15/2007 | $183,239.37 |
| | Wire | 06/25/2007 | $122,261.41 |
| | Wire | 06/26/2007 | $415,973.07 |
| | Wire | 07/09/2007 | $260,468.08 |
| | | | **$1,716,963.10** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>5215 OLD ORCHARD ROAD<br>SKOKIE, IL  60077 | Wire | 05/31/2007 | $156,959.10 |
| | Wire | 06/08/2007 | $428,803.71 |
| | Wire | 06/08/2007 | $269,816.00 |
| | Wire | 06/15/2007 | $285,679.49 |
| | Wire | 06/15/2007 | $23,334.53 |
| | Wire | 06/15/2007 | $186,159.30 |
| | Wire | 06/27/2007 | $323,205.06 |
| | Wire | 07/03/2007 | $91,294.55 |
| | | | **$1,765,251.74** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>5901 N MILWAUKEE AVE<br>CHICAGO, IL  60646 | Wire | 05/29/2007 | $237,578.60 |
| | | | **$237,578.60** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>5901 N. MILWAUKEE AVE<br>CHICAGO, IL  60646 | Wire | 06/08/2007 | $991,987.37 |
| | | | **$991,987.37** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>5901 NORTH MILWAUKEE AVENUE<br>CHICAGO, IL  60646 | Wire | 05/23/2007 | $196,872.55 |
| | Wire | 07/26/2007 | $190,470.31 |
| | | | **$387,342.86** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>7757 W DEVON AVE<br>CHICAGO, IL  60631 | Wire | 06/25/2007 | $156,816.03 |
| | | | **$156,816.03** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>820 E TERRA COTTA AVENUE #139<br>CRYSTAL LAKE, IL  60014 | Wire | 06/11/2007 | $179,484.72 |
| | | | **$179,484.72** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>820 EAST TERRA COTTA AVE<br>CRYSTAL LAKE, IL  60014 | Wire | 05/23/2007 | $287,386.56 |
| | Wire | 06/20/2007 | $240,315.73 |
| | Wire | 06/20/2007 | $314,745.07 |
| | | | **$842,447.36** |
| REPUBLIC TITLE ESCROW ACCT<br>1941 ROHLWING RD<br>ROLLING MEADOWS, IL  60008 | Wire | 05/31/2007 | $239,653.95 |
| | Wire | 06/08/2007 | $192,982.00 |
| | Wire | 06/13/2007 | $128,833.37 |
| | Wire | 07/19/2007 | $222,151.97 |
| | | | **$783,621.29** |
| REPUBLIC TITLE INC VIRGINIA ESCROW ACCT<br>7619 LITTLE RIVER TURNPIKE<br>ANNANDALE, VA  22003 | Wire | 07/06/2007 | $478,430.76 |
| | | | **$478,430.76** |
| REPUBLIC TITLE OF TEXAS<br>6051 W VIRGINIA PKWY, #200<br>MCKINNEY, TX  75070 | Wire | 06/04/2007 | $61,541.68 |
| | | | **$61,541.68** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| REPUBLIC TITLE OF TEXAS<br>6348 GASTON AVENUE<br>DALLAS, TX  75214 | | Wire | 06/28/2007 | $146,505.46 |
| | | | | **$146,505.46** |
| REPUBLIC TITLE OF TEXAS<br>7135 PRESTON ROAD<br>FRISCO, TX  75034 | | Wire<br>Wire | 05/23/2007<br>05/23/2007 | $33,734.19<br>$102,864.15 |
| | | | | **$136,598.34** |
| REPUBLIC TITLE OF TEXAS INC<br>3024 E. HEBRON PARKWAY<br>CARROLLTON, TX  75006 | | Wire | 07/09/2007 | $104,566.91 |
| | | | | **$104,566.91** |
| REPUBLIC TITLE OF TEXAS INC<br>3608 PRESTON ROAD<br>PLANO, TX  75093 | | Wire<br>Wire | 05/18/2007<br>05/18/2007 | $41,693.24<br>$323,788.06 |
| | | | | **$365,481.30** |
| REPUBLIC TITLE OF TEXAS INC<br>7135 PRESTON ROAD<br>SUITE 200<br>FRISCO, TX  75034 | | Wire<br>Wire | 06/26/2007<br>06/26/2007 | $59,903.75<br>$179,616.91 |
| | | | | **$239,520.66** |
| REPUBLIC TITLE OF TEXAS INC<br>8678 SKILLMAN<br>DALLAS, TX  75243 | | Wire<br>Wire | 05/09/2007<br>05/09/2007 | $78,000.90<br>$315,245.00 |
| | | | | **$393,245.90** |
| REPUBLIC TITLE OF TEXAS INC.<br>3916 W INTERSTATE 20<br>SUITE 130<br>ARLINGTON, TX  76017 | | Wire | 07/17/2007 | $79,239.52 |
| | | | | **$79,239.52** |
| REPUBLIC TITLE OF TEXAS, INC<br>2876 RIDGE ROAD<br>ROCKWALL, TX  75032 | | Wire | 05/14/2007 | $62,376.95 |
| | | | | **$62,376.95** |
| REPUBLIC TITLE OF TEXAS, INC.<br>1350 EAST ARAPAHO<br>SUITE 234<br>RICHARDSON, TX  75081 | | Wire | 07/09/2007 | $114,996.48 |
| | | | | **$114,996.48** |
| REPUBLIC TITLE OF TEXAS, INC.<br>620 NORTH CARROLL AVENUE<br>SUITE 100<br>SOUTHLAKE, TX  76092 | | Wire | 05/30/2007 | $261,797.11 |
| | | | | **$261,797.11** |
| RES/TITLE, INC<br>175 METRO CENTER BLVD #4<br>WARWICK, RI  2886 | | Wire<br>Wire | 05/29/2007<br>05/29/2007 | $63,678.75<br>$188,544.72 |
| | | | | **$252,223.47** |
| RES-COM TITLE INC ESCROW ACCT<br>3716 W ROLAND ST<br>TAMPA, FL  33609 | | Wire | 05/15/2007 | $135,972.46 |
| | | | | **$135,972.46** |
| RESEMOND CUSTOM HOMES | Add | Wire | 06/29/2007 | $38,000.00 |
| | | | | **$38,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RESIDENTIAL ACCEPTANCE NETWORK | Wire | 05/08/2007 | $207,059.00 |
| | Wire | 05/09/2007 | $211,258.06 |
| | Wire | 05/10/2007 | $129,048.87 |
| | Wire | 05/10/2007 | $206,942.63 |
| | Wire | 05/11/2007 | $200,201.97 |
| | Wire | 05/11/2007 | $222,029.39 |
| | Wire | 05/11/2007 | $176,735.47 |
| | Wire | 05/15/2007 | $248,000.60 |
| | Wire | 05/22/2007 | $270,355.21 |
| | Wire | 05/22/2007 | $344,023.01 |
| | Wire | 05/22/2007 | $212,021.06 |
| | Wire | 05/24/2007 | $235,073.03 |
| | Wire | 05/25/2007 | $166,152.20 |
| | Wire | 05/30/2007 | $165,502.56 |
| | Wire | 05/30/2007 | $154,162.13 |
| | Wire | 05/30/2007 | $190,990.63 |
| | Wire | 05/31/2007 | $223,290.49 |
| | Wire | 06/01/2007 | $155,728.98 |
| | Wire | 06/06/2007 | $213,889.12 |
| | Wire | 06/06/2007 | $140,711.85 |
| | Wire | 06/07/2007 | $504,198.62 |
| | Wire | 06/08/2007 | $120,319.88 |
| | Wire | 06/08/2007 | $529,384.87 |
| | Wire | 06/11/2007 | $206,796.59 |
| | Wire | 06/12/2007 | $125,561.82 |
| | Wire | 06/13/2007 | $168,828.89 |
| | Wire | 06/13/2007 | $202,150.98 |
| | Wire | 06/13/2007 | $255,220.78 |
| | Wire | 06/13/2007 | $283,018.55 |
| | Wire | 06/13/2007 | $318,477.94 |
| | Wire | 06/14/2007 | $137,177.50 |
| | Wire | 06/15/2007 | $161,407.59 |
| | Wire | 06/15/2007 | $197,467.52 |
| | Wire | 06/18/2007 | $346,068.56 |
| | Wire | 06/19/2007 | $157,489.26 |
| | Wire | 06/21/2007 | $193,886.79 |
| | Wire | 06/21/2007 | $237,932.94 |
| | Wire | 06/22/2007 | $249,294.91 |
| | Wire | 06/26/2007 | $203,991.41 |
| | Wire | 06/26/2007 | $193,413.12 |
| | Wire | 06/26/2007 | $241,536.52 |
| | Wire | 06/27/2007 | $245,726.78 |
| | Wire | 06/27/2007 | $141,025.45 |
| | Wire | 06/29/2007 | $265,350.44 |
| | Wire | 07/09/2007 | $563,187.41 |
| | Wire | 07/11/2007 | $288,878.58 |
| | Wire | 07/11/2007 | $152,487.52 |
| | Wire | 07/11/2007 | $220,383.46 |
| | Wire | 07/11/2007 | $255,565.58 |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/17/2007 | $127,813.68 |
| | Wire | 07/19/2007 | $146,148.43 |
| | Wire | 07/19/2007 | $188,682.82 |
| | Wire | 07/23/2007 | $215,921.96 |
| | Wire | 07/26/2007 | $272,242.54 |
| | | | **$12,190,215.95** |
| RESIDENTIAL BANCORP | Wire | 05/22/2007 | $180,229.58 |
| | Wire | 06/08/2007 | $142,332.87 |
| | | | **$322,562.45** |
| RESIDENTIAL ESCROW,INC. 24837 104TH AVENUE SE #103 KENT, WA  98030 | Wire | 05/21/2007 | $252,178.22 |
| | | | **$252,178.22** |
| RESIDENTIAL FUNDING | Add | Wire | 05/24/2007 | $366,449.07 |
| | Add | Wire | 05/29/2007 | $44,718.51 |
| | Add | Wire | 06/26/2007 | $247,856.19 |
| | | | **$659,023.77** |
| RESIDENTIAL MORTGAGE SERVICES INC | Wire | 05/09/2007 | $188,067.26 |
| | Wire | 05/14/2007 | $174,422.18 |
| | | | **$362,489.44** |
| RESIDENTIAL SETTLEMENT SERVICE 235 GREEN ST ROOM 102 LANSDALE, PA  19446 | Wire | 07/24/2007 | $270,175.44 |
| | | | **$270,175.44** |
| RESIDENTIAL TITLE & ESCROW SER 112 TURNPIKE RD WESTBOROUGH, MA  1581 | Wire | 07/24/2007 | $347,579.06 |
| | | | **$347,579.06** |
| RESIDENTIAL TITLE & ESCROW SER 25 BRAINTREE HILL OFFICE PARK BRAINTREE, MA  2184 | Wire | 06/04/2007 | $305,498.39 |
| | | | **$305,498.39** |
| RESIDENTIAL TITLE AND ESCROW 1829 REISTERSTOWN RD SUITE 380 BALTIMORE, MD  21208 | Wire | 05/10/2007 | $5,000.00 |
| | Wire | 05/10/2007 | $249,466.90 |
| | Wire | 06/22/2007 | $105,272.61 |
| | Wire | 06/29/2007 | $382,471.11 |
| | Wire | 07/12/2007 | $267,950.69 |
| | Wire | 07/26/2007 | $294,984.37 |
| | | | **$1,305,145.68** |
| RESIDENTIAL TITLE SERVICES 1000 WOODFIELD RD STE 135 SCHAUMBURG, IL  60173 | Wire | 07/18/2007 | $188,564.34 |
| | | | **$188,564.34** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RESIDENTIAL TITLE SERVICES<br>1000 WOODFIELD RD.<br>SCHAUMBURG, IL  60193 | Wire | 05/09/2007 | $243,807.35 |
| | Wire | 05/09/2007 | $331,237.47 |
| | Wire | 06/06/2007 | $230,633.36 |
| | Wire | 06/08/2007 | $359,985.34 |
| | Wire | 06/11/2007 | $151,509.83 |
| | Wire | 06/20/2007 | $325,660.43 |
| | Wire | 06/22/2007 | $113,568.01 |
| | Wire | 06/22/2007 | $181,826.50 |
| | Wire | 07/18/2007 | $365,723.73 |
| | Wire | 07/18/2007 | $245,249.42 |
| | | | **$2,549,201.44** |
| RESIDENTIAL TITLE SERVICES<br>11014 S. CECERO AVENUE<br>OAK LAWN, IL  60453 | Wire | 05/29/2007 | $143,359.84 |
| | | | **$143,359.84** |
| RESIDENTIAL TITLE SERVICES<br>1910 HIGHLAND AVENUE<br>LOMBARD, IL  60148 | Wire | 07/16/2007 | $258,662.52 |
| | | | **$258,662.52** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RESIDENTIAL TITLE SERVICES | Wire | 05/09/2007 | $32,471.61 |
| 1910 S HIGHLAND | Wire | 05/09/2007 | $177,658.44 |
| LOMBARD, IL  60148 | Wire | 05/14/2007 | $271,956.34 |
| | Wire | 05/14/2007 | $363,597.73 |
| | Wire | 05/14/2007 | $288,594.42 |
| | Wire | 05/16/2007 | $314,978.13 |
| | Wire | 05/21/2007 | $155,639.05 |
| | Wire | 05/22/2007 | $248,298.64 |
| | Wire | 05/23/2007 | $213,823.55 |
| | Wire | 05/25/2007 | $254,997.75 |
| | Wire | 05/25/2007 | $297,338.92 |
| | Wire | 05/29/2007 | $440,672.79 |
| | Wire | 05/29/2007 | $83,270.23 |
| | Wire | 05/31/2007 | $150,828.52 |
| | Wire | 06/04/2007 | $273,719.05 |
| | Wire | 06/04/2007 | $307,634.72 |
| | Wire | 06/11/2007 | $294,254.08 |
| | Wire | 06/12/2007 | $446,419.81 |
| | Wire | 06/12/2007 | $252,573.04 |
| | Wire | 06/12/2007 | $71,325.00 |
| | Wire | 06/13/2007 | $355,162.91 |
| | Wire | 06/18/2007 | $207,066.91 |
| | Wire | 06/25/2007 | $143,512.47 |
| | Wire | 06/27/2007 | $1,399,517.74 |
| | Wire | 06/28/2007 | $357,693.93 |
| | Wire | 06/29/2007 | $303,214.37 |
| | Wire | 07/03/2007 | $211,546.35 |
| | Wire | 07/05/2007 | $304,074.94 |
| | Wire | 07/09/2007 | $305,711.60 |
| | Wire | 07/09/2007 | $32,132.99 |
| | Wire | 07/11/2007 | $147,993.08 |
| | Wire | 07/18/2007 | $297,628.70 |
| | Wire | 07/25/2007 | $477,651.69 |
| | | | **$9,482,959.50** |
| RESIDENTIAL TITLE SERVICES | Wire | 07/16/2007 | $247,943.40 |
| 1910 S. HIGHLAND AVE. | | | |
| SUITE 360 | | | **$247,943.40** |
| LOMBARD, IL  60148 | | | |
| RESIDENTIAL TITLE SERVICES | Wire | 05/16/2007 | $199,866.51 |
| 1910 SOUTH HIGHLAND #202 | Wire | 07/06/2007 | $211,760.78 |
| LOMBARD, IL  60148 | | | |
| | | | **$411,627.29** |
| RESIDENTIAL TITLE SERVICES | Wire | 07/11/2007 | $278,847.74 |
| 20 N CALRK | | | |
| STE 1103 | | | **$278,847.74** |
| CHICAGO, IL  60602 | | | |
| RESIDENTIAL TITLE SERVICES | Wire | 05/14/2007 | $196,232.51 |
| 20 N CLARK | Wire | 05/15/2007 | $188,165.62 |
| SUITE 1103 | Wire | 06/19/2007 | $231,126.32 |
| CHICAGO, IL  60602 | | | |
| | | | **$615,524.45** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RESIDENTIAL TITLE SERVICES<br>20 N. CLARK<br>ST .1103<br>CHICAGO, IL  60602 | Wire | 05/30/2007 | $172,277.38<br>**$172,277.38** |
| RESIDENTIAL TITLE SERVICES<br>20 NORTH CLARK ST<br>CHICAGO, IL  60602 | Wire | 06/05/2007 | $185,336.22<br>**$185,336.22** |
| RESIDENTIAL TITLE SERVICES<br>233 E 24TH DR<br>SUITE 205<br>MERRILLVILLE, IN  46410 | Wire | 05/18/2007 | $293,765.17<br>**$293,765.17** |
| RESIDENTIAL TITLE SERVICES<br>40 BRINK ST<br>CRYSTAL LAKE, IL  60014 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/21/2007<br>05/21/2007<br>06/05/2007<br>06/29/2007<br>07/18/2007 | $240,129.01<br>$108,503.98<br>$412,043.22<br>$281,166.86<br>$164,624.21<br>$263,468.28<br>**$1,469,935.56** |
| RESIDENTIAL TITLE SERVICES<br>428 S BATAVIA AVE<br>BATAVIA, IL  60510 | Wire | 06/27/2007 | $148,488.54<br>**$148,488.54** |
| RESIDENTIAL TITLE SERVICES<br>7520 W N AVE<br>CHICAGO, IL  60707 | Wire | 06/19/2007 | $309,464.42<br>**$309,464.42** |
| RESIDENTIAL TITLE SERVICES<br>7528 W NORTH AVE<br>CHICAGO, IL  60707 | Wire | 06/25/2007 | $298,966.53<br>**$298,966.53** |
| RESIDENTIAL TITLE SERVICES<br>9550 BORMET DRIVE #204<br>MOKENA, IL  60448 | Wire | 07/25/2007 | $194,509.08<br>**$194,509.08** |
| RESIDENTIAL TITLE SERVICES, IN<br>10515 THEODORE GREEN BLVD.<br>SUITE 201A<br>WHITE PLAINS, MD  20695 | Wire | 07/02/2007 | $258,805.83<br>**$258,805.83** |
| RESIDENTIAL TITLE SERVICES, IN<br>17757 US 19 NORTH<br>SUITE 250<br>CLEARWATER, FL  33764 | Wire<br>Wire | 05/31/2007<br>06/13/2007 | $89,481.72<br>$405,271.00<br>**$494,752.72** |
| RESIDENTIAL TITLE SERVICES, IN<br>2100 NORTH DALLAS PARKWAY<br>SUITE 124<br>PLANO, TX  75093 | Wire | 06/01/2007 | $168,687.35<br>**$168,687.35** |
| RESIDENTIAL TITLE SERVICES, IN<br>24502 THREE NOTCH RD<br>HOLLYWOOD, MD  20636 | Wire<br>Wire<br>Wire | 05/22/2007<br>06/14/2007<br>06/28/2007 | $244,636.58<br>$353,363.79<br>$376,396.29<br>**$974,396.66** |
| RESIDENTIAL TITLE SERVICES, IN<br>25775 OAK RIDGE DR., SUITE 120<br>THE WOODLANDS, TX  77380 | Wire | 07/11/2007 | $363,178.70<br>**$363,178.70** |
| RESIDENTIAL TITLE SERVICES, IN<br>6737 WEST WASHINGTON ST<br>STE 1300<br>WEST ALLIS, WI  53214 | Wire | 06/11/2007 | $316,307.12<br>**$316,307.12** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RESIDENTIAL TITLE SERVICES, INC<br>2810 CROSSROADS DRIVE<br>MADISON, WI  53718 | Wire | 07/18/2007 | $206,456.40 |
| | | | **$206,456.40** |
| RESIDENTIAL TITLE SERVICES, INC.<br>10515 THEODORE GREEN BLVD., ST<br>WHITE PLAINS, MD  20695 | Wire | 06/28/2007 | $270,183.53 |
| | | | **$270,183.53** |
| RESIDENTIAL-COMMERICAL ABSTRAC<br>3621 NORTH FRONT STREET<br>HARRISBURG, PA  17110 | Wire | 07/05/2007 | $147,864.63 |
| | | | **$147,864.63** |
| RESIENTIAL TITLE<br>1829 REISTERSTOWN RD<br>SUITE 380<br>BALTIMORE, MD  21208 | Wire<br>Wire<br>Wire | 06/11/2007<br>06/22/2007<br>06/22/2007 | $198,711.22<br>$138,506.23<br>$315,304.43 |
| | | | **$652,521.88** |
| RESOURCE BANK<br>59101 AMBER STREET<br>SLIDELL, LA  70461 | Wire<br>Wire | 07/16/2007<br>07/20/2007 | $170,025.46<br>$152,625.92 |
| | | | **$322,651.38** |
| RESOURCE BANK / MORTGAGE DEPT | Wire | 05/14/2007 | $131,080.50 |
| | | | **$131,080.50** |
| RESOURCE OF PENNSYLVANIA LLC E<br>1719 NORTH FRONT STREET<br>HARRISBURG, PA  17102 | Wire | 05/18/2007 | $246,239.71 |
| | | | **$246,239.71** |
| RESOURCE REAL ESTATE SERVICES<br>300 RED BROOK BLVD<br>300<br>OWINGS MILLS, MD  21117 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>05/30/2007<br>06/04/2007<br>06/08/2007<br>06/19/2007<br>07/09/2007<br>07/20/2007 | $155,804.72<br>$180,070.11<br>$288,249.14<br>$200,709.85<br>$165,995.65<br>$397,140.40<br>$480,937.68 |
| | | | **$1,868,907.55** |
| RESOURCE SETTLEMENT INC ESCROW<br>731 FRENCH STREET<br>ERIE, PA  16501 | Wire | 07/20/2007 | $112,833.86 |
| | | | **$112,833.86** |
| RESOURCE TITLE AGENCY INC<br>375 GLENSPRINGS DR<br>310<br>CINCINNATI, OH  45246 | Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>06/06/2007<br>06/15/2007<br>06/25/2007 | $70,904.23<br>$41,780.05<br>$129,734.22<br>$98,555.76 |
| | | | **$340,974.26** |
| RESOURCE TITLE AGENCY INC<br>7100 E PLEASANT VALLEY RD<br>SUITE 100<br>INDEPENDENCE, OH  44131 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>05/31/2007<br>06/21/2007<br>06/25/2007<br>07/06/2007<br>07/27/2007 | $11,985.58<br>$67,643.96<br>$99,744.00<br>$39,301.85<br>$95,355.50<br>$49,749.25<br>$84,576.44 |
| | | | **$448,356.58** |
| RESOURCE TITLE AGENCY INC<br>7100 E. PLEASANT VALLEY ROAD<br>INDEPENDENCE, OH  44131 | Wire | 05/08/2007 | $88,567.50 |
| | | | **$88,567.50** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| RESOURCE TITLE AGENCY OF TENNE 3931 GALLATIN PIKE B NASHVILLE, TN 37216 | | Wire | 06/25/2007 | $74,117.36 |
| | | | | **$74,117.36** |
| RESOURCE TITLE AGENCY, INC. 7100 E PLEASANT VALLEY ROAD INDEPENDENCE, OH 44131 | | Wire | 05/24/2007 | $82,838.53 |
| | | | | **$82,838.53** |
| RESOURCE TITLE AGENCY, INC. 7100 E. PLEASANT VALLEY ROAD SUITE 100 INDEPENDENCE, OH 44131 | | Wire | 05/11/2007 | $95,596.93 |
| | | | | **$95,596.93** |
| RESOURCE TITLE AGENCY, INC. 7100 EAST PLEASANT VALLEY RD. INDEPENDENCE, OH 44131 | | Wire | 07/06/2007 | $62,518.31 |
| | | | | **$62,518.31** |
| RESOURCE TITLE CO., INC. 599 SOUTH FEDERAL HIGHWAY BOCA RATON, FL 33432 | | Wire | 07/18/2007 | $538,906.25 |
| | | | | **$538,906.25** |
| RESOURCE TITLE COMPANY THE PAL 399 SOUTH FEDERAL HIGHWAY BOCA RATON, FL 55452 | | Wire | 07/16/2007 | $170,730.18 |
| | | | | **$170,730.18** |
| RESOURCE TITLE-GULF STATES 1123 N CAUSEWAY BLVD MANDEVILLE, LA 70471 | | Wire | 07/27/2007 | $41,452.49 |
| | | | | **$41,452.49** |
| RESPONSE MTGE SVCS | Add | Wire | 05/23/2007 | $3,111,885.19 |
| | | | | **$3,111,885.19** |
| RESUME MIRROR 300-10991 SHELLBRIDGE WAY RICHMOND, BC  V6X 3C6 | | 0305335 | 05/12/2007 | $29,000.00 |
| | | | | **$29,000.00** |
| RETAIL TRUST ACCT AMERICAN TIT 7935 EAST PRENTICE SUITE 101 GREENWOOD VILLAGE, CO 80111 | | Wire | 06/12/2007 | $139,408.83 |
| | | | | **$139,408.83** |
| REUNION TITLE 5000 ROWLETT ROAD SUITE 104 ROWLETT, TX 75088 | | Wire Wire | 06/15/2007 07/25/2007 | $184,519.39 $132,933.96 |
| | | | | **$317,453.35** |
| REUNION TITLE ESCROW ACCOUNT 3009 RACE ST. FORT WORTH, TX 76111 | | Wire | 07/25/2007 | $56,350.29 |
| | | | | **$56,350.29** |
| REUTERS AMERICA LLC P.O. BOX 26803 NEW YORK, NY 10087-6803 | | 0309941 0323836 | 05/29/2007 07/23/2007 | $4,252.67 $15,835.00 |
| | | | | **$20,087.67** |
| REVERE TITLE & TRUST, INC. 3630 W KENNEDY BLVD TAMPA, FL 33609 | | Wire | 06/26/2007 | $224,841.28 |
| | | | | **$224,841.28** |
| REVERE TITLE AGENCY INC 6480 ROCKSIDE WOODS SOUTH INDEPENDENCE, OH 44131 | | Wire Wire Wire Wire Wire Wire | 05/23/2007 05/30/2007 05/30/2007 05/31/2007 06/19/2007 06/29/2007 | $179,993.55 $116,110.00 $323,757.20 $67,076.30 $61,155.22 $80,108.14 |
| | | | | **$828,200.41** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| REXCO MAGNOLIA, LLC | | 0308420 | 05/22/2007 | $11,255.13 |
| 2518 SANTIAGO BLVD | | 0316652 | 06/21/2007 | $11,255.13 |
| ORANGE, CA  92867 | | | | |
| | | | | **$22,510.26** |
| REYNOLDS & SHANNON HAAS | Add | Wire | 07/20/2007 | $127,907.37 |
| | | | | **$127,907.37** |
| REYNOLDS & WERMAN, LLC ATTORNE | | Wire | 05/14/2007 | $169,242.77 |
| 13 SOUTHBRIDGE DRIVE | | Wire | 06/01/2007 | $252,780.56 |
| AGAWAM, MA  1001 | | Wire | 06/15/2007 | $166,363.13 |
| | | | | **$588,386.46** |
| REYNOLDS & WERMAN, LLC ATTORNEY IOLTA ACCOUNT | | Wire | 07/26/2007 | $166,687.41 |
| 567 SPRINGFIELD STREET | | | | **$166,687.41** |
| FEEDING HILLS, MA  1030 | | | | |
| RFC | Add | Wire | 08/03/2007 | $370,317.71 |
| | | | | **$370,317.71** |
| RFC BAYPORTE ENTERPRISES INC | | Wire | 07/05/2007 | $417,446.24 |
| | | | | **$417,446.24** |
| RFC LENDER LTD | | Wire | 05/22/2007 | $90,992.05 |
| | | | | **$90,992.05** |
| RFC MOUNTAIN WEST FINANCIAL IN | | Wire | 07/11/2007 | $617,870.92 |
| | | Wire | 07/11/2007 | $431,292.52 |
| | | | | **$1,049,163.44** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RFC/ FRMC FINANCIAL, INC | Wire | 05/08/2007 | $300,892.10 |
| 7501 WISCONSIN AVENUE | Wire | 05/09/2007 | $186,281.40 |
| SUITE 900 | Wire | 05/09/2007 | $306,391.76 |
| BETHESDA, MA  20614 | Wire | 05/09/2007 | $57,412.19 |
| | Wire | 05/09/2007 | $472,496.09 |
| | Wire | 05/09/2007 | $351,531.01 |
| | Wire | 05/10/2007 | $782,319.03 |
| | Wire | 05/10/2007 | $334,566.79 |
| | Wire | 05/11/2007 | $916,043.07 |
| | Wire | 05/11/2007 | $463,788.73 |
| | Wire | 05/16/2007 | $193,264.39 |
| | Wire | 05/18/2007 | $369,529.35 |
| | Wire | 05/22/2007 | $300,955.67 |
| | Wire | 05/25/2007 | $226,791.30 |
| | Wire | 06/12/2007 | $419,603.31 |
| | Wire | 06/13/2007 | $33,198.34 |
| | Wire | 06/13/2007 | $130,913.81 |
| | Wire | 06/13/2007 | $418,549.87 |
| | Wire | 06/19/2007 | $260,694.42 |
| | Wire | 06/19/2007 | $881,216.01 |
| | Wire | 06/20/2007 | $973,130.84 |
| | Wire | 06/22/2007 | $489,286.39 |
| | Wire | 06/22/2007 | $506,530.61 |
| | Wire | 06/27/2007 | $479,646.87 |
| | Wire | 06/29/2007 | $359,809.39 |
| | Wire | 06/29/2007 | $253,123.75 |
| | Wire | 07/13/2007 | $83,719.43 |
| | Wire | 07/13/2007 | $597,993.35 |
| | Wire | 07/17/2007 | $307,857.50 |
| | Wire | 07/23/2007 | $132,300.54 |
| | | | **$11,589,837.31** |
| RFC/AMERICAN LENDING GROUP, IN | Wire | 05/10/2007 | $311,179.70 |
| | Wire | 05/10/2007 | $223,970.39 |
| | Wire | 05/15/2007 | $161,835.73 |
| | | | **$696,985.82** |
| RFC/BANKERSWEST FUNDING CORP. | Wire | 05/21/2007 | $359,738.83 |
| | Wire | 05/29/2007 | $515,916.67 |
| | | | **$875,655.50** |
| RFC/CLARION MORTGAGE CAPITAL | Wire | 05/14/2007 | $409,955.86 |
| | Wire | 05/22/2007 | $554,125.46 |
| | Wire | 05/30/2007 | $1,572,989.35 |
| | Wire | 06/04/2007 | $579,781.17 |
| | Wire | 07/09/2007 | $505,684.70 |
| | | | **$3,622,536.54** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RFC/DIRECT MORTGAGE CORP | Wire | 05/08/2007 | $232,520.01 |
| | Wire | 05/08/2007 | $297,682.54 |
| | Wire | 05/08/2007 | $143,843.05 |
| | Wire | 05/09/2007 | $246,645.46 |
| | Wire | 05/09/2007 | $182,243.40 |
| | Wire | 05/09/2007 | $110,390.28 |
| | Wire | 05/09/2007 | $280,084.02 |
| | Wire | 05/09/2007 | $110,718.16 |
| | Wire | 05/09/2007 | $338,753.84 |
| | Wire | 05/10/2007 | $101,022.49 |
| | Wire | 05/10/2007 | $208,253.44 |
| | Wire | 05/10/2007 | $193,206.72 |
| | Wire | 05/10/2007 | $152,999.21 |
| | Wire | 05/10/2007 | $166,410.53 |
| | Wire | 05/10/2007 | $252,664.10 |
| | Wire | 05/10/2007 | $262,766.52 |
| | Wire | 05/10/2007 | $232,014.65 |
| | Wire | 05/10/2007 | $165,463.80 |
| | Wire | 05/10/2007 | $251,492.16 |
| | Wire | 05/14/2007 | $184,247.62 |
| | Wire | 05/14/2007 | $149,815.54 |
| | Wire | 05/14/2007 | $248,000.66 |
| | Wire | 05/14/2007 | $246,025.17 |
| | Wire | 05/14/2007 | $170,901.30 |
| | Wire | 05/14/2007 | $206,572.05 |
| | Wire | 05/14/2007 | $205,381.80 |
| | | | **$5,340,118.52** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RFC/EVERGREEN MONEYSOURCE MTGE | Wire | 05/08/2007 | $323,589.89 |
| | Wire | 05/08/2007 | $158,477.49 |
| | Wire | 05/08/2007 | $143,005.24 |
| | Wire | 05/09/2007 | $126,831.27 |
| | Wire | 05/11/2007 | $273,872.65 |
| | Wire | 05/11/2007 | $341,241.31 |
| | Wire | 05/14/2007 | $408,405.05 |
| | Wire | 05/21/2007 | $326,486.23 |
| | Wire | 05/22/2007 | $235,831.06 |
| | Wire | 05/23/2007 | $215,900.00 |
| | Wire | 05/24/2007 | $145,270.91 |
| | Wire | 05/24/2007 | $172,657.29 |
| | Wire | 06/01/2007 | $384,485.92 |
| | Wire | 06/01/2007 | $232,223.48 |
| | Wire | 06/06/2007 | $351,275.20 |
| | Wire | 06/06/2007 | $223,485.71 |
| | Wire | 06/07/2007 | $374,670.78 |
| | Wire | 06/07/2007 | $247,737.33 |
| | Wire | 06/18/2007 | $216,826.19 |
| | Wire | 07/05/2007 | $358,799.28 |
| | Wire | 07/05/2007 | $197,089.52 |
| | Wire | 07/09/2007 | $373,488.73 |
| | Wire | 07/11/2007 | $349,727.95 |
| | Wire | 07/16/2007 | $314,493.39 |
| | | | **$6,495,871.87** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RFC/FIRST GUARANTY MORTGAGE CO | Wire | 05/08/2007 | $23,575.11 |
| 7501 WISCONSIN AVENUE | Wire | 05/08/2007 | $18,146.63 |
| BETHESDA, MD  20814 | Wire | 05/08/2007 | $100,986.00 |
|  | Wire | 05/08/2007 | $25,375.85 |
|  | Wire | 05/08/2007 | $121,381.03 |
|  | Wire | 05/08/2007 | $31,888.36 |
|  | Wire | 05/08/2007 | $147,762.93 |
|  | Wire | 05/08/2007 | $27,263.80 |
|  | Wire | 05/08/2007 | $304,506.51 |
|  | Wire | 05/09/2007 | $34,442.98 |
|  | Wire | 05/09/2007 | $145,310.92 |
|  | Wire | 05/09/2007 | $199,579.92 |
|  | Wire | 05/10/2007 | $52,165.25 |
|  | Wire | 05/10/2007 | $104,738.67 |
|  | Wire | 05/10/2007 | $247,122.16 |
|  | Wire | 05/11/2007 | $133,845.15 |
|  | Wire | 05/11/2007 | $35,430.66 |
|  | Wire | 05/11/2007 | $94,315.20 |
|  | Wire | 05/11/2007 | $24,256.94 |
|  | Wire | 05/14/2007 | $129,825.63 |
|  | Wire | 05/14/2007 | $140,648.37 |
|  | Wire | 05/14/2007 | $28,450.68 |
|  | Wire | 05/14/2007 | $156,542.30 |
|  | Wire | 05/14/2007 | $23,093.62 |
|  | Wire | 05/14/2007 | $88,022.06 |
|  | Wire | 05/14/2007 | $112,634.23 |
|  | Wire | 05/15/2007 | $87,877.32 |
|  | Wire | 05/15/2007 | $37,258.78 |
|  | Wire | 05/15/2007 | $24,045.79 |
|  | Wire | 05/15/2007 | $51,211.27 |
|  | Wire | 05/15/2007 | $120,732.97 |
|  | Wire | 05/15/2007 | $32,801.77 |
|  | Wire | 05/15/2007 | $127,591.14 |
|  | Wire | 05/15/2007 | $150,278.87 |
|  | Wire | 05/16/2007 | $47,938.21 |
|  | Wire | 05/16/2007 | $171,364.83 |
|  | Wire | 05/16/2007 | $190,094.29 |
|  | Wire | 05/17/2007 | $128,038.59 |
|  | Wire | 05/17/2007 | $32,921.33 |
|  | Wire | 05/17/2007 | $43,832.37 |
|  | Wire | 05/18/2007 | $125,307.70 |
|  | Wire | 05/18/2007 | $123,511.15 |
|  | Wire | 05/18/2007 | $32,577.83 |
|  | Wire | 05/18/2007 | $39,195.39 |
|  | Wire | 05/18/2007 | $106,063.84 |
|  | Wire | 05/18/2007 | $27,791.22 |
|  | Wire | 05/18/2007 | $23,153.21 |
|  | Wire | 05/18/2007 | $191,253.85 |
|  | Wire | 05/21/2007 | $100,570.51 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/21/2007 | $132,743.18 |
| | Wire | 05/21/2007 | $34,648.56 |
| | Wire | 05/21/2007 | $28,996.73 |
| | Wire | 05/22/2007 | $31,721.74 |
| | Wire | 05/22/2007 | $253,680.64 |
| | Wire | 05/22/2007 | $30,362.74 |
| | Wire | 05/22/2007 | $115,675.09 |
| | Wire | 05/22/2007 | $129,090.77 |
| | Wire | 05/22/2007 | $121,074.85 |
| | Wire | 05/22/2007 | $30,846.29 |
| | Wire | 05/22/2007 | $26,423.87 |
| | Wire | 05/22/2007 | $23,818.79 |
| | Wire | 05/23/2007 | $447,906.94 |
| | Wire | 05/25/2007 | $125,574.44 |
| | Wire | 05/25/2007 | $24,757.83 |
| | Wire | 05/29/2007 | $265,359.35 |
| | Wire | 05/30/2007 | $86,993.95 |
| | Wire | 05/30/2007 | $22,909.56 |
| | Wire | 05/30/2007 | $112,377.58 |
| | Wire | 05/30/2007 | $30,031.55 |
| | Wire | 05/31/2007 | $149,787.14 |
| | Wire | 05/31/2007 | $569,907.86 |
| | Wire | 06/01/2007 | $92,018.40 |
| | Wire | 06/01/2007 | $17,926.65 |
| | Wire | 06/04/2007 | $122,366.06 |
| | Wire | 06/04/2007 | $95,201.65 |
| | Wire | 06/04/2007 | $25,171.70 |
| | Wire | 06/05/2007 | $274,928.94 |
| | Wire | 06/06/2007 | $32,176.61 |
| | Wire | 06/06/2007 | $118,653.56 |
| | Wire | 06/06/2007 | $175,239.21 |
| | Wire | 06/06/2007 | $31,523.35 |
| | Wire | 06/11/2007 | $38,034.99 |
| | Wire | 06/11/2007 | $105,426.66 |
| | Wire | 06/11/2007 | $27,209.19 |
| | Wire | 06/11/2007 | $87,434.86 |
| | Wire | 06/11/2007 | $23,374.53 |
| | Wire | 06/13/2007 | $88,029.85 |
| | Wire | 06/13/2007 | $23,271.41 |
| | Wire | 06/14/2007 | $107,298.89 |
| | Wire | 06/14/2007 | $19,704.17 |
| | Wire | 06/26/2007 | $596,026.17 |
| | | | **$9,462,429.49** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RFC/GOLDEN EMPIRE MORTGAGE INC | Wire | 05/11/2007 | $179,366.71 |
| | Wire | 05/16/2007 | $495,396.07 |
| | Wire | 05/21/2007 | $401,789.91 |
| | Wire | 05/24/2007 | $356,285.31 |
| | Wire | 05/25/2007 | $286,326.49 |
| | Wire | 05/25/2007 | $468,008.02 |
| | Wire | 06/05/2007 | $507,104.41 |
| | Wire | 06/06/2007 | $350,335.17 |
| | Wire | 06/12/2007 | $255,388.25 |
| | Wire | 06/13/2007 | $245,828.45 |
| | Wire | 06/13/2007 | $517,411.77 |
| | Wire | 06/13/2007 | $500,893.75 |
| | Wire | 06/14/2007 | $365,435.25 |
| | Wire | 06/28/2007 | $199,218.21 |
| | Wire | 06/28/2007 | $55,902.75 |
| | Wire | 07/10/2007 | $395,286.25 |
| | Wire | 07/13/2007 | $547,962.43 |
| | Wire | 07/17/2007 | $307,920.62 |
| | Wire | 07/27/2007 | $131,664.02 |
| | | | **$6,567,523.84** |
| RFC/HOMEWIDE LENDING CO. | Wire | 05/11/2007 | $378,259.83 |
| | Wire | 05/25/2007 | $527,808.77 |
| | Wire | 06/01/2007 | $674,227.14 |
| | Wire | 06/01/2007 | $561,314.00 |
| | Wire | 06/06/2007 | $394,599.44 |
| | Wire | 06/12/2007 | $540,134.97 |
| | Wire | 06/14/2007 | $395,553.93 |
| | Wire | 06/18/2007 | $545,547.90 |
| | Wire | 06/20/2007 | $327,035.34 |
| | Wire | 06/26/2007 | $504,281.58 |
| | Wire | 06/29/2007 | $586,406.29 |
| | Wire | 07/03/2007 | $373,249.14 |
| | Wire | 07/05/2007 | $496,277.22 |
| | Wire | 07/12/2007 | $443,565.66 |
| | Wire | 07/25/2007 | $650,508.16 |
| | | | **$7,398,769.37** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RFC/INTER MOUNTAIN MORTGAGE | Wire | 05/10/2007 | $235,917.84 |
| | Wire | 05/15/2007 | $549,883.03 |
| | Wire | 05/23/2007 | $249,014.14 |
| | Wire | 05/29/2007 | $308,236.61 |
| | Wire | 06/07/2007 | $161,498.47 |
| | Wire | 06/12/2007 | $516,831.04 |
| | Wire | 06/18/2007 | $362,455.20 |
| | Wire | 06/21/2007 | $405,175.23 |
| | Wire | 06/25/2007 | $443,194.91 |
| | Wire | 06/28/2007 | $320,819.51 |
| | Wire | 06/29/2007 | $494,809.32 |
| | Wire | 07/13/2007 | $281,539.97 |
| | Wire | 07/16/2007 | $520,826.02 |
| | Wire | 07/18/2007 | $280,905.55 |
| | Wire | 07/27/2007 | $559,517.57 |
| | | | **$5,690,624.41** |
| RFC/LENDER LTD | Wire | 05/30/2007 | $231,850.00 |
| | Wire | 06/08/2007 | $231,310.10 |
| | Wire | 06/12/2007 | $64,669.81 |
| | Wire | 06/12/2007 | $523,014.99 |
| | | | **$1,050,844.90** |
| RFC/LIBERTY FINANCIAL GROUP IN | Wire | 05/22/2007 | $176,196.12 |
| | | | **$176,196.12** |
| RFC/MEGASTAR FINANCIAL CORPORA | Wire | 05/08/2007 | $323,536.89 |
| | Wire | 05/10/2007 | $759,355.86 |
| | Wire | 05/10/2007 | $934,433.39 |
| | Wire | 05/16/2007 | $344,302.80 |
| | Wire | 06/13/2007 | $1,406,529.24 |
| | Wire | 06/21/2007 | $575,396.69 |
| | Wire | 06/26/2007 | $137,898.68 |
| | Wire | 07/09/2007 | $99,727.73 |
| | Wire | 07/11/2007 | $333,243.59 |
| | Wire | 07/12/2007 | $79,809.67 |
| | Wire | 07/12/2007 | $186,635.80 |
| | | | **$5,180,870.34** |
| RFC/MORTGAGETREE LENDING INC | Wire | 05/10/2007 | $279,524.28 |
| | Wire | 05/10/2007 | $190,155.94 |
| | Wire | 05/16/2007 | $99,959.79 |
| | | | **$569,640.01** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RFC/PINE STATE MORTGAGE CORP | Wire | 05/08/2007 | $178,384.17 |
| | Wire | 05/08/2007 | $90,586.69 |
| | Wire | 05/08/2007 | $27,141.01 |
| | Wire | 05/08/2007 | $110,564.42 |
| | Wire | 05/08/2007 | $143,260.20 |
| | Wire | 05/08/2007 | $196,340.60 |
| | Wire | 05/08/2007 | $332,663.12 |
| | Wire | 05/09/2007 | $156,504.52 |
| | Wire | 05/09/2007 | $120,857.36 |
| | Wire | 05/09/2007 | $140,049.73 |
| | Wire | 05/09/2007 | $127,792.68 |
| | Wire | 05/10/2007 | $160,049.85 |
| | Wire | 05/10/2007 | $114,534.24 |
| | Wire | 05/10/2007 | $132,554.48 |
| | Wire | 05/10/2007 | $175,608.97 |
| | Wire | 05/11/2007 | $182,945.02 |
| | Wire | 05/11/2007 | $155,298.45 |
| | Wire | 05/14/2007 | $183,291.76 |
| | Wire | 05/14/2007 | $152,835.33 |
| | Wire | 05/14/2007 | $201,490.58 |
| | Wire | 05/15/2007 | $132,034.73 |
| | Wire | 05/16/2007 | $171,466.99 |
| | Wire | 05/16/2007 | $198,940.20 |
| | Wire | 05/18/2007 | $153,680.55 |
| | Wire | 05/21/2007 | $168,370.09 |
| | Wire | 05/21/2007 | $106,161.56 |
| | Wire | 05/21/2007 | $119,004.32 |
| | Wire | 05/23/2007 | $206,786.19 |
| | Wire | 05/23/2007 | $152,387.84 |
| | Wire | 05/24/2007 | $140,131.08 |
| | Wire | 05/24/2007 | $166,812.12 |
| | Wire | 05/24/2007 | $95,160.73 |
| | Wire | 05/24/2007 | $117,691.12 |
| | Wire | 05/25/2007 | $132,465.14 |
| | Wire | 05/25/2007 | $219,818.41 |
| | Wire | 05/25/2007 | $271,968.02 |
| | Wire | 05/29/2007 | $204,302.13 |
| | Wire | 05/30/2007 | $217,380.39 |
| | Wire | 05/30/2007 | $135,721.93 |
| | Wire | 05/30/2007 | $314,271.42 |
| | Wire | 05/30/2007 | $86,212.66 |
| | Wire | 05/30/2007 | $153,025.39 |
| | Wire | 05/31/2007 | $98,013.54 |
| | Wire | 05/31/2007 | $150,934.01 |
| | Wire | 06/01/2007 | $205,885.55 |
| | Wire | 06/04/2007 | $102,242.90 |
| | Wire | 06/04/2007 | $170,346.59 |
| | Wire | 06/05/2007 | $121,490.16 |
| | Wire | 06/05/2007 | $170,157.61 |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

## AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/05/2007 | $147,394.50 |
| | Wire | 06/05/2007 | $212,941.98 |
| | Wire | 06/05/2007 | $104,867.03 |
| | Wire | 06/05/2007 | $116,527.45 |
| | Wire | 06/05/2007 | $90,941.76 |
| | Wire | 06/05/2007 | $163,189.75 |
| | Wire | 06/05/2007 | $202,969.68 |
| | Wire | 06/05/2007 | $130,253.64 |
| | Wire | 06/05/2007 | $121,028.40 |
| | Wire | 06/05/2007 | $212,749.80 |
| | Wire | 06/06/2007 | $138,075.86 |
| | Wire | 06/06/2007 | $135,194.04 |
| | Wire | 06/07/2007 | $104,728.77 |
| | Wire | 06/07/2007 | $142,643.95 |
| | Wire | 06/08/2007 | $136,791.06 |
| | Wire | 06/08/2007 | $201,307.56 |
| | Wire | 06/08/2007 | $147,913.80 |
| | Wire | 06/11/2007 | $151,568.47 |
| | Wire | 06/11/2007 | $119,370.82 |
| | Wire | 06/11/2007 | $122,249.62 |
| | Wire | 06/11/2007 | $147,538.37 |
| | Wire | 06/11/2007 | $170,105.28 |
| | Wire | 06/11/2007 | $91,082.73 |
| | Wire | 06/12/2007 | $143,941.88 |
| | Wire | 06/13/2007 | $102,125.91 |
| | Wire | 06/13/2007 | $212,127.74 |
| | Wire | 06/15/2007 | $115,313.67 |
| | Wire | 06/15/2007 | $215,382.82 |
| | Wire | 06/15/2007 | $118,901.34 |
| | Wire | 06/19/2007 | $141,740.06 |
| | Wire | 06/19/2007 | $141,322.82 |
| | Wire | 06/19/2007 | $116,755.28 |
| | Wire | 06/19/2007 | $131,135.47 |
| | Wire | 06/20/2007 | $132,141.97 |
| | Wire | 06/20/2007 | $217,808.04 |
| | Wire | 06/22/2007 | $109,008.55 |
| | Wire | 06/22/2007 | $170,341.26 |
| | Wire | 06/22/2007 | $88,779.96 |
| | Wire | 06/25/2007 | $121,871.52 |
| | Wire | 06/26/2007 | $127,322.29 |
| | Wire | 06/27/2007 | $205,738.64 |
| | Wire | 06/28/2007 | $135,363.52 |
| | Wire | 06/29/2007 | $251,896.41 |
| | Wire | 06/29/2007 | $151,609.15 |
| | Wire | 07/03/2007 | $174,694.57 |
| | Wire | 07/05/2007 | $114,074.74 |
| | Wire | 07/06/2007 | $125,966.16 |
| | Wire | 07/06/2007 | $138,424.88 |
| | Wire | 07/09/2007 | $147,557.24 |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/10/2007 | $192,600.45 |
| | Wire | 07/10/2007 | $148,185.71 |
| | Wire | 07/10/2007 | $118,317.91 |
| | Wire | 07/10/2007 | $129,791.51 |
| | Wire | 07/10/2007 | $134,469.78 |
| | Wire | 07/10/2007 | $129,820.97 |
| | Wire | 07/10/2007 | $121,098.11 |
| | Wire | 07/11/2007 | $195,566.38 |
| | Wire | 07/11/2007 | $269,387.17 |
| | Wire | 07/12/2007 | $189,615.10 |
| | Wire | 07/12/2007 | $202,827.38 |
| | Wire | 07/13/2007 | $120,285.45 |
| | Wire | 07/13/2007 | $134,966.93 |
| | Wire | 07/13/2007 | $139,424.75 |
| | Wire | 07/16/2007 | $210,591.16 |
| | Wire | 07/17/2007 | $177,594.95 |
| | Wire | 07/17/2007 | $254,246.29 |
| | Wire | 07/17/2007 | $107,291.23 |
| | Wire | 07/19/2007 | $196,557.28 |
| | Wire | 07/20/2007 | $199,944.34 |
| | Wire | 07/23/2007 | $108,043.15 |
| | Wire | 07/23/2007 | $123,948.61 |
| | Wire | 07/23/2007 | $257,852.95 |
| | Wire | 07/24/2007 | $139,515.99 |
| | Wire | 07/24/2007 | $198,076.26 |
| | Wire | 07/24/2007 | $144,121.78 |
| | Wire | 07/25/2007 | $305,893.48 |
| | Wire | 07/25/2007 | $202,432.80 |
| | Wire | 07/26/2007 | $155,803.74 |
| | | | **$19,936,668.37** |
| RFC/SOUTH PACIFIC FINANCIAL CO RANCHO CUCAMONGA, CA  91730 | Wire | 05/09/2007 | $98,740.95 |
| | Wire | 05/16/2007 | $974,719.17 |
| | Wire | 06/12/2007 | $522,436.78 |
| | Wire | 06/25/2007 | $415,793.95 |
| | Wire | 06/27/2007 | $398,243.66 |
| | Wire | 07/03/2007 | $428,567.20 |
| | Wire | 07/10/2007 | $632,180.99 |
| | Wire | 07/10/2007 | $968,303.77 |
| | Wire | 07/17/2007 | $581,942.00 |
| | | | **$5,020,928.47** |
| RFC/UNIVERSAL LENDING CORPORAT | Wire | 06/22/2007 | $620,273.41 |
| | | | **$620,273.41** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RGS  TITLE LLC | Wire | 05/22/2007 | $79,126.05 |
| 3319 LEE HIGHWAY | Wire | 05/30/2007 | $255,084.06 |
| ARLINGTON, VA  22207 | Wire | 06/15/2007 | $44,487.50 |
| | Wire | 06/15/2007 | $353,106.80 |
| | Wire | 06/22/2007 | $746,002.83 |
| | Wire | 07/19/2007 | $416,850.75 |
| | | | **$1,894,657.99** |
| RGS FOUNTAINHEAD SETTLEMENT SE | Wire | 05/09/2007 | $213,415.95 |
| 10025 GOVERNOR WARFIELD PARKWA | Wire | 05/09/2007 | $298,336.20 |
| #400 | Wire | 05/23/2007 | $99,346.15 |
| COLUMBIA, MD  21044 | Wire | 05/24/2007 | $61,754.00 |
| | Wire | 05/24/2007 | $494,105.92 |
| | Wire | 05/25/2007 | $588,694.60 |
| | Wire | 05/31/2007 | $54,186.30 |
| | Wire | 05/31/2007 | $215,448.46 |
| | Wire | 06/01/2007 | $536,304.53 |
| | Wire | 06/15/2007 | $163,200.32 |
| | Wire | 06/15/2007 | $572,117.92 |
| | Wire | 06/22/2007 | $550,809.58 |
| | Wire | 06/25/2007 | $252,826.29 |
| | Wire | 06/25/2007 | $254,004.67 |
| | Wire | 07/27/2007 | $261,737.35 |
| | | | **$4,616,288.24** |
| RGS FOUNTAINHEAD SETTLEMENT SE | Wire | 05/25/2007 | $171,712.77 |
| 108 FOXSHIRE DRIVE | | | |
| LANCASTER, PA  17601 | | | **$171,712.77** |
| RGS FOUNTAINHEAD SETTLEMENT SE | Wire | 06/15/2007 | $316,352.68 |
| 1133 S. CHARLES STREET | | | |
| BALTIMORE, MD  21230 | | | **$316,352.68** |
| RGS FOUNTAINHEAD SETTLEMENT SE | Wire | 05/22/2007 | $281,057.16 |
| 1200 LIGHT STREET | Wire | 06/15/2007 | $10,000.00 |
| BALTIMORE, MD  21230 | Wire | 06/15/2007 | $288,942.07 |
| | Wire | 06/20/2007 | $254,994.77 |
| | Wire | 06/21/2007 | $468,208.17 |
| | Wire | 06/21/2007 | $116,310.42 |
| | Wire | 07/06/2007 | $107,882.52 |
| | Wire | 07/10/2007 | $192,816.34 |
| | Wire | 07/27/2007 | $3,500.00 |
| | Wire | 07/27/2007 | $136,501.65 |
| | | | **$1,860,213.10** |
| RGS FOUNTAINHEAD SETTLEMENT SE | Wire | 05/31/2007 | $154,850.99 |
| 1225 CARLISLE STREET | Wire | 06/29/2007 | $163,926.51 |
| SUITE 2 | | | |
| HANOVER, PA  17331 | | | **$318,777.50** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| RGS FOUNTAINHEAD SETTLEMENT SE<br>1312 BELLONA AVE<br>LUTHERVILLE, MD  21093 | Wire | 06/29/2007 | $232,011.10 |
| | Wire | 07/09/2007 | $121,971.33 |
| | Wire | 07/10/2007 | $3,500.00 |
| | Wire | 07/27/2007 | $74,846.00 |
| | Wire | 07/27/2007 | $393,942.72 |
| | | | **$826,271.15** |
| RGS FOUNTAINHEAD SETTLEMENT SE<br>16 GREEN MEADOW DR<br>200<br>TIMONIUM, MD  21093 | Wire | 06/25/2007 | $195,184.58 |
| | | | **$195,184.58** |
| RGS FOUNTAINHEAD SETTLEMENT SE<br>16 GREENMEADOW DR<br>#200<br>TIMONIUM, MD  21093 | Wire | 05/25/2007 | $231,054.49 |
| | Wire | 05/31/2007 | $283,670.51 |
| | Wire | 06/25/2007 | $368,216.87 |
| | Wire | 06/28/2007 | $172,920.76 |
| | Wire | 07/13/2007 | $684,069.83 |
| | | | **$1,739,932.46** |
| RGS FOUNTAINHEAD SETTLEMENT SE<br>1751 ELTON RD<br>#100<br>SILVER SPRING, MD  20903 | Wire | 07/25/2007 | $251,953.00 |
| | Wire | 07/26/2007 | $259,208.51 |
| | | | **$511,161.51** |
| RGS FOUNTAINHEAD SETTLEMENT SE<br>25 CROSS ROAD 300<br>OWINGS MILLS, MD  21117 | Wire | 07/11/2007 | $25,520.74 |
| | | | **$25,520.74** |
| RGS FOUNTAINHEAD SETTLEMENT SE<br>25 CROSSROADS DRIVE<br>OWINGS MILLS, MD  21117 | Wire | 05/23/2007 | $205,934.23 |
| | Wire | 06/28/2007 | $262,788.02 |
| | Wire | 07/11/2007 | $135,102.53 |
| | Wire | 07/13/2007 | $164,788.11 |
| | | | **$768,612.89** |
| RGS FOUNTAINHEAD SETTLEMENT SE<br>2661 RIVA ROAD<br>STE 400-B BLDG 400<br>ANNAPOLIS, MD  21401 | Wire | 05/09/2007 | $717,383.75 |
| | Wire | 05/16/2007 | $323,783.28 |
| | Wire | 05/25/2007 | $206,201.71 |
| | Wire | 06/04/2007 | $131,965.82 |
| | Wire | 06/21/2007 | $3,500.00 |
| | Wire | 06/21/2007 | $124,527.51 |
| | | | **$1,507,362.07** |
| RGS FOUNTAINHEAD SETTLEMENT SE<br>5291 CORPORATE DR<br>FREDERICK, MD  21703 | Wire | 06/08/2007 | $59,435.58 |
| | | | **$59,435.58** |
| RGS FOUNTAINHEAD SETTLEMENT SE<br>532 BALTIMORE BLVD<br>STE 404 & 405<br>WESTMINSTER, MD  21157 | Wire | 07/12/2007 | $156,746.89 |
| | | | **$156,746.89** |
| RGS FOUNTAINHEAD SETTLEMENT SE<br>7939 HONEYGO BLVD<br>STE 124<br>BALTIMORE, MD  21236 | Wire | 05/15/2007 | $200,884.38 |
| | Wire | 07/27/2007 | $307,809.62 |
| | Wire | 07/30/2007 | $134,116.40 |
| | | | **$642,810.40** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| RGS FOUNTAINHEAD SETTLEMENT SERVICES<br>25 CROSSROADS DRIVE<br>SUITE 300<br>OWINGS MILLS, MD  21117 | | Wire | 05/24/2007 | $281,462.56 |
| | | | | **$281,462.56** |
| RGS FOUNTAINHEAD SETTLEMENT SERVICES<br>7939 HONEYGO BLVD<br>SUITE 124<br>BALTIMORE, MD  21236 | | Wire | 06/26/2007 | $197,538.94 |
| | | | | **$197,538.94** |
| RGS FOUNTAINHEAD TITEL | Add | Wire | 07/18/2007 | $2,949,156.85 |
| | | | | **$2,949,156.85** |
| RGS FOUNTAINHEAD TITLE<br>111 NORTH WEST ST.<br>SUITE A<br>EASTON, MD  21601 | | Wire | 06/04/2007 | $989,148.53 |
| | | | | **$989,148.53** |
| RGS FOUNTAINHEAD TITLE<br>1315 MOUNT HERMON ROAD<br>SUITE A<br>SALISBURY, MD  21804 | | Wire | 05/31/2007 | $129,471.59 |
| | | | | **$129,471.59** |
| RGS FOUNTAINHEAD TITLE<br>1315 MT HERMON RD<br>SUITE A<br>SALISBURY, MD  21804 | | Wire | 06/04/2007 | $187,476.05 |
| | | | | **$187,476.05** |
| RGS FOUNTAINHEAD TITLE CATONSV<br>300 FREDERICK ROAD<br>SUITE 100<br>CATONSVILLE, MD  21228 | | Wire | 06/11/2007 | $99,784.12 |
| | | | | **$99,784.12** |
| RGS FOUTAINHEAD<br>4000 MITCHELLVILLE ROAD<br>BOWIE, MD  20716 | | Wire | 05/31/2007 | $271,498.17 |
| | | | | **$271,498.17** |
| RGS LEGAL ESCROW IOLTA<br>801 PINE ST<br>SUITE 100<br>SEATTLE, WA  98101 | | Wire | 05/08/2007 | $282,241.14 |
| | | | | **$282,241.14** |
| RGS SETTLEMENT SERVICES INC<br>380 RED LION RD<br>HUNTINGDON VALLEY, PA  19006 | | Wire | 07/05/2007 | $233,451.50 |
| | | | | **$233,451.50** |
| RGS TITLE<br>111 N. WEST STREET<br>SUITE A<br>EASTON, MD  21601 | | Wire | 07/18/2007 | $298,792.86 |
| | | | | **$298,792.86** |
| RGS TITLE<br>6045D BURKE CENTRE PKWY<br>BURKE, VA  22015 | | Wire | 05/14/2007 | $170,650.00 |
| | | Wire | 05/14/2007 | $513,514.49 |
| | | | | **$684,164.49** |
| RGS TITLE COLUMBIA TRUST ACCT<br>10025 GOVERNOR WARFIELD PKWY<br>COLUMBIA, MD  21044 | | Wire | 05/21/2007 | $40,197.91 |
| | | Wire | 05/21/2007 | $320,025.30 |
| | | Wire | 05/30/2007 | $387,331.59 |
| | | Wire | 05/30/2007 | $225,287.17 |
| | | Wire | 06/04/2007 | $35,271.41 |
| | | Wire | 06/04/2007 | $279,914.89 |
| | | Wire | 06/08/2007 | $273,404.95 |
| | | Wire | 07/19/2007 | $236,543.99 |
| | | | | **$1,797,977.21** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RGS TITLE COLUMBIA TRUST ACCT<br>9171 BALTIMORE NATIONAL PIKE<br>ELLICOTT CITY, MD  21042 | Wire | 06/29/2007 | $193,617.43 |
| | | | **$193,617.43** |
| RGS TITLE LLC<br>102 NORTH MAIN ST<br>CULPEPER, VA  22701 | Wire | 07/02/2007 | $361,876.37 |
| | | | **$361,876.37** |
| RGS TITLE LLC<br>1355 BEVERLY ROAD<br>100<br>MCLEAN, VA  22101 | Wire | 07/27/2007 | $540,826.97 |
| | | | **$540,826.97** |
| RGS TITLE LLC<br>7512 IRON BAR LANE<br>GAINESVILLE, VA  20155 | Wire | 05/09/2007 | $486,295.80 |
| | | | **$486,295.80** |
| RGS TITLE MD, LLC<br>11333 WOODGLEN DRIVE<br>#202<br>ROCKVILLE, MD  20852 | Wire | 06/18/2007 | $609,958.32 |
| | | | **$609,958.32** |
| RGS TITLE MD, LLC<br>481 N FREDERICK AVE<br>200<br>GAITHERSBURG, MD  20877 | Wire | 05/16/2007 | $9,707.50 |
| | | | **$9,707.50** |
| RGS TITLE MD, LLC<br>481 NORTH  FREDERICK AVENUE<br>SUITE 200<br>GAITHERSBURG, MD  20877 | Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/21/2007<br>05/31/2007<br>07/24/2007 | $369,335.53<br>$271,039.58<br>$321,446.02<br>$736,252.79 |
| | | | **$1,698,073.92** |
| RGS TITLE OF BALTIMORE, LLC DB<br>116 HAYES STREET<br>BEL AIR, MD  21014 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/29/2007<br>07/18/2007 | $288,983.31<br>$146,852.77<br>$442,337.28 |
| | | | **$878,173.36** |
| RGS TITLE TRUST ACCOUNT ANNAND<br>7619 LITTLE RIVER TURNPIKE<br>SUITE 410<br>ANNANDALE, VA  22003 | Wire<br>Wire | 06/05/2007<br>07/03/2007 | $228,389.47<br>$254,313.86 |
| | | | **$482,703.33** |
| RGS TITLE, LLC<br>10101 REDWOOD SQUARE<br>SUITE 417<br>CENTREVILLE, VA  20121 | Wire | 05/21/2007 | $308,502.45 |
| | | | **$308,502.45** |
| RGS TITLE, LLC<br>14245-K CENTREVILLE SQUARE<br>CENTREVILLE, VA  20121 | Wire | 06/20/2007 | $425,931.12 |
| | | | **$425,931.12** |
| RGS TITLE, LLC<br>2015 PLANK RD<br>FREDERICKSBURG, VA  22401 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/31/2007<br>05/31/2007<br>06/28/2007<br>06/28/2007<br>06/28/2007<br>06/29/2007 | $318,677.05<br>$28,992.95<br>$203,776.55<br>$55,056.46<br>$221,839.95<br>$231,589.59<br>$264,381.97 |
| | | | **$1,324,314.52** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|-----------|-------------|
| RGS TITLE, LLC<br>2220 TACKETTS MILL DRIVE<br>WOODBRIDGE, VA  22192 | Wire | 05/11/2007 | $355,413.70 |
|  | Wire | 06/05/2007 | $260,302.09 |
|  | Wire | 06/22/2007 | $364,824.69 |
|  |  |  | **$980,540.48** |
| RGS TITLE, LLC<br>43490 YUKON DRIVE 109<br>ASHBURN, VA  20147 | Wire | 07/11/2007 | $413,102.32 |
|  |  |  | **$413,102.32** |
| RGS TITLE, LLC<br>44031 ASHBURN VILLAGE SHOPPING<br>#269<br>ASHBURN, VA  20147 | Wire | 06/29/2007 | $444,009.87 |
|  |  |  | **$444,009.87** |
| RGS TITLE, LLC<br>45 DOC STONE RD.<br>SUITE 103<br>STAFFORD, VA  22556 | Wire | 05/31/2007 | $40,086.14 |
|  | Wire | 05/31/2007 | $303,136.30 |
|  | Wire | 06/07/2007 | $349,124.93 |
|  | Wire | 06/25/2007 | $83,855.78 |
|  | Wire | 06/25/2007 | $333,290.01 |
|  | Wire | 07/02/2007 | $365,584.76 |
|  |  |  | **$1,475,077.92** |
| RGS TITLE, LLC<br>46175 WESTLAKE DR.<br>SUITE 250<br>STERLING, VA  20165 | Wire | 06/21/2007 | $296,910.26 |
|  |  |  | **$296,910.26** |
| RGS TITLE, LLC<br>500 WEST JUBAL EARLY DR #100<br>WINCHESTER, VA  22601 | Wire | 05/21/2007 | $178,284.89 |
|  | Wire | 05/21/2007 | $712,287.81 |
|  |  |  | **$890,572.70** |
| RGS TITLE, LLC<br>515 KING STREET<br>SUITE 502<br>ALEXANDRIA, VA  22314 | Wire | 05/25/2007 | $413,295.83 |
|  | Wire | 07/12/2007 | $318,155.20 |
|  |  |  | **$731,451.03** |
| RGS TITLE, LLC<br>6101 REDWOOD SQUARE CENTER<br>117<br>CENTREVILLE, VA  20121 | Wire | 06/07/2007 | $367,842.78 |
|  | Wire | 06/15/2007 | $401,933.88 |
|  |  |  | **$769,776.66** |
| RGS TITLE, LLC/MANASSAS<br>7702 DONEGAN DRIVE<br>MANASSAS, VA  20109 | Wire | 05/17/2007 | $219,441.51 |
|  |  |  | **$219,441.51** |
| RGS TITLE/MARYLAND, LLC<br>7101 WISCONSIN AVE.<br>SUITE 112<br>BETHESDA, MD  20814 | Wire | 06/06/2007 | $562,552.51 |
|  |  |  | **$562,552.51** |
| RGS TITLE/MARYLAND, LLC  TRUST<br>7101 WISCONSIN AVENUE<br>BETHESDA, MD  20814 | Wire | 05/30/2007 | $62,349.10 |
|  | Wire | 05/31/2007 | $168,000.00 |
|  | Wire | 05/31/2007 | $412,553.99 |
|  | Wire | 06/15/2007 | $529,832.30 |
|  | Wire | 06/19/2007 | $419,810.73 |
|  | Wire | 06/21/2007 | $31,800.00 |
|  | Wire | 06/21/2007 | $504,059.30 |
|  | Wire | 07/11/2007 | $273,211.09 |
|  |  |  | **$2,401,616.51** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| RHEA AND MILLER TRUST ACCOUNT<br>11 TERRY COURT<br>SUITE A<br>STAUNTON, VA  24402 | | Wire | 07/30/2007 | $99,406.49 |
| | | | | **$99,406.49** |
| RHINO SETTLEMENT SERVICES, INC<br>2148 EMBASSY DRIVE<br>SUITE 120<br>LANCASTER, PA  17603 | | Wire | 06/29/2007 | $151,595.37 |
| | | | | **$151,595.37** |
| RHODES, TUCKER & GARRETSON ATT<br>950 N COLLIER BLVD<br>MARCO ISLAND, FL  34145 | | Wire<br>Wire | 05/09/2007<br>06/25/2007 | $451,144.39<br>$258,308.20 |
| | | | | **$709,452.59** |
| RHONDA L DAVIS | Add<br>Add | Wire<br>Wire | 05/04/2007<br>07/12/2007 | $20,200.00<br>$36,311.61 |
| | | | | **$56,511.61** |
| RHONDA L. DAVIS | Add | Wire | 06/04/2007 | $33,475.00 |
| | | | | **$33,475.00** |
| RIA<br>PO BOX 6159<br>CAROL STREAM, IL  60197-6159 | | 0317325 | 06/25/2007 | $6,463.19 |
| | | | | **$6,463.19** |
| RICCIARDELLI & SMALL, LLC<br>124 MAIN STREET<br>SUITE 203<br>CHARLESTOWN, MA  2129 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>06/11/2007<br>06/14/2007<br>06/14/2007<br>06/15/2007<br>06/25/2007<br>06/29/2007 | $471,211.73<br>$354,069.44<br>$9,825.00<br>$414,298.81<br>$232,860.62<br>$477,863.85<br>$331,287.78 |
| | | | | **$2,291,417.23** |
| RICE, MACDONALD & WINTERS, TRUST ACCOUNT<br>950 48TH AVE. N.<br>SUITE 200<br>MYRTLE BEACH, SC  29577 | | Wire | 06/05/2007 | $343,290.67 |
| | | | | **$343,290.67** |
| RICHARD & PHYLLIS MAGDIS | Add | Wire | 05/04/2007 | $112,375.00 |
| | | | | **$112,375.00** |
| RICHARD A GALT<br>2533 RAEFORD RD<br>FAYETTEVILLE, NC  28305 | | Wire<br>Wire | 05/30/2007<br>06/14/2007 | $169,535.67<br>$160,065.37 |
| | | | | **$329,601.04** |
| RICHARD A GALT<br>2535 RAYFORD ROAD<br>FAYETTEVILLE, NC  28306 | | Wire | 06/27/2007 | $101,304.43 |
| | | | | **$101,304.43** |
| RICHARD A GALT<br>ATTN:  DENISE MARTIN<br>2533 RAYFORD ROAD<br>FAYETTEVILLE, NC  28305 | | Wire | 06/22/2007 | $96,639.30 |
| | | | | **$96,639.30** |
| RICHARD A GALT<br>ATTORNEYS - AT- LAW<br>2517 RAEFORD ROAD<br>FAYETTEVILLE, NC  28305 | | Wire | 07/02/2007 | $87,786.36 |
| | | | | **$87,786.36** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RICHARD A HARRAH, PC<br>3475 DALLAS HWY BLDG 500<br>MARIETTA, GA  30064 | Wire | 05/31/2007 | $57,834.50 |
| | Wire | 05/31/2007 | $175,502.29 |
| | | | **$233,336.79** |
| RICHARD A HERMAN ATTY AT LAW A<br>22 RIVERVIEW DRIVE<br>WAYNE, NJ  7470 | Wire | 07/11/2007 | $111,870.00 |
| | Wire | 07/11/2007 | $448,521.46 |
| | | | **$560,391.46** |
| RICHARD A LINLEY ATTORNEY AT L<br>405 BRIARWOOD DR<br>108<br>JACKSON, MS  39206 | Wire | 05/08/2007 | $95,387.12 |
| | Wire | 05/17/2007 | $64,503.64 |
| | Wire | 05/17/2007 | $64,484.67 |
| | Wire | 05/18/2007 | $63,761.64 |
| | Wire | 05/23/2007 | $71,036.33 |
| | Wire | 05/23/2007 | $63,395.41 |
| | Wire | 05/24/2007 | $157,271.94 |
| | Wire | 05/24/2007 | $78,712.70 |
| | Wire | 05/25/2007 | $30,683.77 |
| | Wire | 05/25/2007 | $89,380.49 |
| | Wire | 05/30/2007 | $180,288.28 |
| | Wire | 06/12/2007 | $95,077.55 |
| | Wire | 06/14/2007 | $78,968.58 |
| | Wire | 06/14/2007 | $118,261.34 |
| | Wire | 06/18/2007 | $74,054.30 |
| | Wire | 06/20/2007 | $37,440.41 |
| | Wire | 06/26/2007 | $84,989.09 |
| | Wire | 06/26/2007 | $89,355.65 |
| | Wire | 06/29/2007 | $75,850.11 |
| | Wire | 06/29/2007 | $56,722.31 |
| | Wire | 07/03/2007 | $70,432.06 |
| | Wire | 07/09/2007 | $119,133.17 |
| | Wire | 07/10/2007 | $66,024.15 |
| | Wire | 07/12/2007 | $141,275.43 |
| | Wire | 07/12/2007 | $75,988.94 |
| | Wire | 07/19/2007 | $80,225.61 |
| | Wire | 07/24/2007 | $69,871.22 |
| | Wire | 07/27/2007 | $84,454.92 |
| | | | **$2,377,030.83** |
| RICHARD B. BLACKWELL TRUST ACC<br>2210 EXECUTIVE DRIVE<br>SUITE A<br>HAMPTON, VA  23666 | Wire | 05/15/2007 | $140,359.89 |
| | | | **$140,359.89** |
| RICHARD BIRCHER TRUST ACCT<br>PO DRAWER 338<br>CARRBORO, NC  27510 | Wire | 06/29/2007 | $98,708.37 |
| | | | **$98,708.37** |
| RICHARD C MOORE ATTORNEY AT LA<br>7 RALPH HENDRICKS DR<br>SIMPSONVILLE, SC  29681 | Wire | 07/10/2007 | $29,111.60 |
| | Wire | 07/10/2007 | $86,481.40 |
| | | | **$115,593.00** |
| RICHARD D. KATZ<br>2600 DOUGLAS ROAD<br># 501<br>CORAL GABLES, FL  33134 | 0307519 | 05/21/2007 | $10,000.00 |
| | | | **$10,000.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RICHARD D. LAWS, TRUST ACCOUNT 418 SOUTH STREET GASTONIA, NC  28052 | Wire | 07/26/2007 | $228,417.71 **$228,417.71** |
| RICHARD E GILLERAN POOLED TRUS 201 W. FRANCIS SPOKANE, WA  99205 | Wire | 07/13/2007 | $195,823.79 **$195,823.79** |
| RICHARD E GILLERAN TRUST ACCT 201 W FRANCIS AVENUE A SPOKANE, WA  99205 | Wire | 06/13/2007 | $168,213.09 **$168,213.09** |
| RICHARD E GILLERAN TRUST ACCT 201 W. FRANCIS SUITE A SPOKANE, WA  99205 | Wire | 05/25/2007 | $404,740.95 **$404,740.95** |
| RICHARD E STEINBRONN PC 1920 HWY 69 SOUTH HAYESVILLE, NC  28904 | Wire | 07/18/2007 | $153,931.37 **$153,931.37** |
| RICHARD E. FRANTA, TRUST ACCOU 1301 NORTH HARRISON ST. WILMINGTON, DE  19806 | Wire | 05/29/2007 | $174,708.11 **$174,708.11** |
| RICHARD E. LESTER 11947 GRANDHAVEN DRIVE SUITE M MURRELLS INLET, SC  29576 | Wire | 06/25/2007 | $301,225.42 **$301,225.42** |
| RICHARD E. STEINBRONN PC, ATTO 10 TENNESSEE ST. MURPHY, NC  28906 | Wire Wire Wire | 06/06/2007 07/03/2007 07/06/2007 | $147,655.78 $140,014.61 $82,365.83 **$370,036.22** |
| RICHARD F GLUSZAK ATTORNEY AT 400 SOUTH OYSTER BAY RD HICKSVILLE, NY  11801 | Wire | 07/16/2007 | $288,692.56 **$288,692.56** |
| RICHARD G. PARKER, ESQ. 587 MAIN STREET BOX 6 NEW YORK MILLS, NY  13417 | Wire | 07/17/2007 | $73,080.73 **$73,080.73** |
| RICHARD GOLDSTONE P.A.ATTORNEY 2717 WEST CYPRESS CREEK RD FORT LAUDERDALE, FL  33309 | Wire | 05/30/2007 | $159,062.74 **$159,062.74** |
| RICHARD H LOVELL PC 107-48 CROSS BAY BLVD OZONE PARK, NY  11417 | Wire Wire | 05/24/2007 06/19/2007 | $571,384.39 $490,137.91 **$1,061,522.30** |
| RICHARD I GLICK - ATTORNEY TRU 4300 NORTH UNIVERSITY DRIVE LAUDERHILL, FL  33351 | Wire | 07/16/2007 | $222,360.55 **$222,360.55** |
| RICHARD I GOLDMAN P.C. ATTORNE 101 STATE STREET SUITE 701 SPRINGFIELD, MA  1103 | Wire | 05/31/2007 | $157,928.95 **$157,928.95** |
| RICHARD I KORMAN P.A. TRUST AC 407 LINCOLN RD SUITE 6 C MIAMI BEACH, FL  33139 | Wire | 05/14/2007 | $474,955.83 **$474,955.83** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RICHARD J O'HARE PA<br>1550 MADFUGA AVENUE<br>SUITE 120<br>CORAL GABLES, FL  33146 | Wire | 05/31/2007 | $472,326.20<br>**$472,326.20** |
| RICHARD J. BEATTY<br>25 BOSTON STREET<br>GUILFORD, CT  6437 | Wire | 07/13/2007 | $285,174.20<br>**$285,174.20** |
| RICHARD J. TWOMEY<br>1320 SE MAYNARD ROAD<br>CARY, NC  27511 | Wire | 05/18/2007 | $308,945.88<br>**$308,945.88** |
| RICHARD J. TWOMEY<br>208 TOWNE VILLAGE DRIVE<br>CARY, NC  27513 | Wire<br>Wire<br>Wire | 05/23/2007<br>05/25/2007<br>05/25/2007 | $380,985.45<br>$47,409.95<br>$139,251.07<br>**$567,646.47** |
| RICHARD L MULLINS ATTORNEY AT<br>120 W SOLOMON ST<br>GRIFFIN, GA  30223 | Wire<br>Wire | 06/29/2007<br>07/23/2007 | $99,405.20<br>$121,115.52<br>**$220,520.72** |
| RICHARD L MULLINS ATTORNEY AT<br>120 WEST SOLOMON ST<br>GRIFFIN, GA  30223 | Wire<br>Wire | 05/17/2007<br>07/13/2007 | $117,361.17<br>$106,927.37<br>**$224,288.54** |
| RICHARD L PATE ATTORNEY AT LAW<br>155 POST RD EAST<br>SUITE 11<br>WESTPORT, CT  6880 | Wire<br>Wire | 05/09/2007<br>05/09/2007 | $19,050.13<br>$116,090.81<br>**$135,140.94** |
| RICHARD L. NEFF DBA PENNSYLVAN<br>2424 MILLS ST<br>ALIQUIPPA, PA  15001 | Wire | 05/25/2007 | $76,439.02<br>**$76,439.02** |
| RICHARD LAVORATA, JR. ATTORNEY TRUST ACCT<br>360 SUNRISE HIGHWAY<br>SUITE A<br>WEST BABYLON, NY  11704 | Wire | 06/20/2007 | $304,096.08<br>**$304,096.08** |
| RICHARD LAWS<br>418 SOUTH STREET<br>GASTON, SC  29053 | Wire | 06/28/2007 | $202,965.54<br>**$202,965.54** |
| RICHARD M KALLMAN CONVEYANCING<br>4 SOUTH MAIN ST<br>SUITE 11<br>IPSWICH, MA  1938 | Wire | 06/15/2007 | $125,488.62<br>**$125,488.62** |
| RICHARD M. CAMPBELL, JR.<br>3445 PELHAM RD, STE 102<br>GREENVILLE, SC  29615 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/15/2007<br>06/18/2007<br>06/18/2007<br>06/18/2007<br>06/18/2007<br>06/19/2007 | $92,234.13<br>$14,506.68<br>$116,709.87<br>$16,218.07<br>$130,678.07<br>$91,471.39<br>**$461,818.21** |
| RICHARD M. CITRON, ATTY TRUST<br>91 CLINTON ROAD<br>SUITE 2B<br>FAIRFIELD, NJ  7004 | Wire | 05/30/2007 | $448,787.45<br>**$448,787.45** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RICHARD M. KENAN, ATT. TRUST A<br>1926 WILSON ROAD<br>NEWBERRY, SC  29108 | Wire | 06/28/2007 | $97,853.12 |
| | | | **$97,853.12** |
| RICHARD MARK BLANK ESQ<br>123 FIFTH AVE<br>NEW YORK, NY  10003 | Wire | 05/29/2007 | $144,562.84 |
| | | | **$144,562.84** |
| RICHARD MCCARTHY<br>2055 SOUTH ATLANTIC AVE.<br>UNIT 1403<br>DAYTONA BEACH SHORES, FL  32118 | 0305182<br>0311747<br>0325023 | 05/11/2007<br>06/05/2007<br>07/24/2007 | $2,454.81<br>$2,454.81<br>$1,668.90 |
| | | | **$6,578.52** |
| RICHARD MCINTYRE & ASSOCIATES<br>8220 UNIVERSITY EXEC PK DR<br>STE 120<br>CHARLOTTE, NC  28262 | Wire | 07/27/2007 | $202,250.95 |
| | | | **$202,250.95** |
| RICHARD MICHAEL GROUP, INC.<br>55 WEST MONROE SUITE 2660<br>CHICAGO, IL  60603 | 0306091<br>0311061<br>0313551<br>0315760<br>0317326 | 05/16/2007<br>06/04/2007<br>06/12/2007<br>06/21/2007<br>06/25/2007 | $9,271.88<br>$41,353.12<br>$5,048.01<br>$28,176.77<br>$4,274.67 |
| | | | **$88,124.45** |
| RICHARD O. BOLGER, ESQ.<br>10347 DEMOCRACY LANE<br>FAIRFAX, VA  22030 | Wire | 06/26/2007 | $335,467.66 |
| | | | **$335,467.66** |
| RICHARD P. BRANSON ATTORNEY AT<br>18 TREMONT ST.<br>BOSTON, MA  2108 | Wire | 06/21/2007 | $190,082.03 |
| | | | **$190,082.03** |
| RICHARD R CROWDER<br>1022 COURT STREET<br>LYNCHBURG, VA  24504 | Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/22/2007<br>06/19/2007<br>06/19/2007 | $10,071.48<br>$33,529.68<br>$10,206.82<br>$33,942.19 |
| | | | **$87,750.17** |
| RICHARD R TURANO ATTORNEY TRUS<br>311 MAIN STREET<br>PATERSON, NJ  7505 | Wire<br>Wire | 06/06/2007<br>06/06/2007 | $64,741.50<br>$417,727.84 |
| | | | **$482,469.34** |
| RICHARD R. NAGEOTTE<br>385 GARRISONVILLE ROAD<br>STAFFORD, VA  22554 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/22/2007<br>05/30/2007<br>05/31/2007<br>07/16/2007 | $413,490.98<br>$291,236.00<br>$416,867.62<br>$345,352.18<br>$191,299.40 |
| | | | **$1,658,246.18** |
| RICHARD RADMACHER<br>11037 MAMMOUTH RIVER COURT<br>RANCHO CORDOVA, CA  95670 | 0321946 | 07/12/2007 | $35,366.55 |
| | | | **$35,366.55** |
| RICHARD S DUBIN ESQUIRE ATTORN<br>1645 ROUTE 28<br>SUITE 4A<br>CENTERVILLE, MA  2632 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>06/04/2007<br>07/23/2007<br>07/23/2007 | $89,454.60<br>$227,876.92<br>$187,117.51<br>$425,115.40 |
| | | | **$929,564.43** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RICHARD S. DUBIN, ESQUIRE<br>1645 ROUTE 28, SUITE 4 A<br>CENTERVILLE, MA  2632 | Wire | 07/09/2007 | $124,620.51 |
| | | | **$124,620.51** |
| RICHARD T BRDGES REAL ESTATE T<br>208 WEST MAIN ST<br>THOMASTON, GA  30286 | Wire | 06/07/2007 | $63,583.75 |
| | | | **$63,583.75** |
| RICHARD T. MAPES,JR., ATTORNEY<br>2740 ROUTE 10 WEST<br>MORRIS PLAINS, NJ  7950 | Wire<br>Wire | 06/28/2007<br>06/28/2007 | $54,575.00<br>$290,586.62 |
| | | | **$345,161.62** |
| RICHARD T. MCCARTHY ESQ TRUST ACCOUNT<br>19 RTE 202<br>BASKING RIDGE, NJ  7920 | Wire | 06/01/2007 | $189,780.10 |
| | | | **$189,780.10** |
| RICHARD T. MOREHEAD TITLE & ES<br>444 THIRD ST<br>NEPTUNE BEACH, FL  32266 | Wire<br>Wire | 06/18/2007<br>06/18/2007 | $127,760.44<br>$127,760.44 |
| | | | **$255,520.88** |
| RICHARD W. LAWLOR P.A.<br>1688 EAST GUDE DRIVE<br>SUITE 102<br>ROCKVILLE, MD  20850 | Wire | 06/28/2007 | $849,673.28 |
| | | | **$849,673.28** |
| RICHARD W. WHITTEMORE<br>607 LYNNHAVEN PKWY STE 203<br>VIRGINIA BEACH, VA  23452 | Wire<br>Wire | 05/16/2007<br>05/16/2007 | $26,210.40<br>$212,888.98 |
| | | | **$239,099.38** |
| RICHARDS LAW FIRM TRUST ACCOUN<br>93 RIVER ST<br>BRYSON CITY, NC  28713 | Wire | 06/07/2007 | $175,761.65 |
| | | | **$175,761.65** |
| RICHARDS, LAYTON & FINGER<br>ONE RODNEY SQUARE<br>P O BOX 551<br>WILMINGTON, DE  19899 | 0307349<br>0321164 | 05/21/2007<br>07/11/2007 | $8,533.06<br>$8,078.49 |
| | | | **$16,611.55** |
| RICHARDSON LAW FIRM LLC A TITLE TRANSACTION<br>COMPAN<br>P.O. BOX 2334<br>BATON ROUGE, LA  70821 | Wire | 06/19/2007 | $78,930.61 |
| | | | **$78,930.61** |
| RICHMOND SETTLEMENT SOLUTIONS<br>9012 THREE CHOPT ROAD<br>STE 204<br>RICHMOND, VA  23229 | Wire<br>Wire | 07/16/2007<br>07/17/2007 | $205,063.10<br>$164,827.80 |
| | | | **$369,890.90** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RICHMOND TITLE SERVICES, LP | Wire | 05/15/2007 | $252,326.72 |
| 2901 N. DALLAS PKWY | Wire | 05/22/2007 | $336,597.44 |
| SUITE 100 | Wire | 05/29/2007 | $192,955.64 |
| PLANO, TX  75093 | Wire | 05/31/2007 | $283,410.05 |
| | Wire | 06/04/2007 | $203,912.42 |
| | Wire | 06/15/2007 | $245,804.00 |
| | Wire | 06/15/2007 | $28,673.44 |
| | Wire | 06/25/2007 | $196,731.16 |
| | Wire | 06/27/2007 | $47,726.92 |
| | Wire | 06/27/2007 | $143,871.86 |
| | Wire | 06/29/2007 | $166,465.81 |
| | Wire | 07/03/2007 | $152,442.87 |
| | Wire | 07/03/2007 | $63,735.31 |
| | Wire | 07/05/2007 | $253,124.69 |
| | Wire | 07/06/2007 | $74,968.34 |
| | Wire | 07/09/2007 | $152,224.29 |
| | Wire | 07/13/2007 | $83,669.16 |
| | Wire | 07/13/2007 | $51,161.41 |
| | Wire | 07/13/2007 | $421,855.32 |
| | Wire | 07/26/2007 | $224,600.65 |
| | | | **$3,576,257.50** |
| RICHTREE ENTERPRISES, LLC | 0308421 | 05/22/2007 | $9,784.14 |
| PO BOX 51913 UNIT G | 0316653 | 06/21/2007 | $9,387.60 |
| LOS ANGELES, CA  90051 | 0324601 | 07/23/2007 | $10,047.94 |
| | | | **$29,219.68** |
| RICK GRANT | 0304608 | 05/09/2007 | $2,500.00 |
| 99 CHURCH ROAD | 0305322 | 05/12/2007 | $900.00 |
| JIM THORPE, PA  18229 | 0314996 | 06/18/2007 | $2,575.00 |
| | 0320138 | 07/06/2007 | $2,370.00 |
| | | | **$8,345.00** |
| RICOH | 0310553 | 05/30/2007 | $14,001.18 |
| ATTN: REAL ESTATE DEPT | | | **$14,001.18** |
| 2300 PARKLAKE DR., NE | | | |
| ATLANTA, GA  30345 | | | |
| RICOH BUSINESS SYSTEMS INC | 0305155 | 05/11/2007 | $2,037.00 |
| 21719 NETWORK PLACE | 0313220 | 06/11/2007 | $137.39 |
| CHICAGO, IL  60673 | 0313221 | 06/11/2007 | $1,801.80 |
| | 0313222 | 06/11/2007 | $4,821.40 |
| | 0313223 | 06/11/2007 | $1,314.59 |
| | 0313227 | 06/11/2007 | $519.90 |
| | 0319981 | 07/06/2007 | $1,789.16 |
| | 0319982 | 07/06/2007 | $1,353.90 |
| | 0321706 | 07/12/2007 | $1,919.40 |
| | 0321707 | 07/12/2007 | $1,782.70 |
| | 0321708 | 07/12/2007 | $1,314.59 |
| | 0321709 | 07/12/2007 | $1,832.70 |
| | | | **$20,624.53** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RICOH BUSINESS SYSTEMS INC<br>PO BOX 41601<br>PHILADELPHIA, PA  19101 | 0306604 | 05/17/2007 | $12,372.68 |
| | 0313224 | 06/11/2007 | $303.30 |
| | 0319983 | 07/06/2007 | $1,270.10 |
| | 0323790 | 07/23/2007 | $124,221.67 |
| | 0323838 | 07/23/2007 | $2,835.16 |
| | | | **$141,002.91** |
| RICOH BUSINESS SYSTEMS, INC.<br>P.O.B 33076<br>NEWARK, NJ  07188-0076 | 0313225 | 06/11/2007 | $6,900.92 |
| | | | **$6,900.92** |
| RICOH CORPORATION<br>DBA RICOH BUSINESS SYSTEMS<br>P.O. BOX 73213<br>CHICAGO, IL  60673 | 0313256 | 06/11/2007 | $12,883.77 |
| | 0314668 | 06/15/2007 | $1,226.28 |
| | 0318000 | 06/27/2007 | $238.51 |
| | 0320027 | 07/06/2007 | $2,421.01 |
| | 0321739 | 07/12/2007 | $1,271.52 |
| | 0323807 | 07/23/2007 | $2,348.37 |
| | | | **$20,389.46** |
| RICOH CORPORATION<br>PO BOX 100189<br>PASADENA, CA  91189 | 0306557 | 05/17/2007 | $291.44 |
| | 0306608 | 05/17/2007 | $509.25 |
| | 0313258 | 06/11/2007 | $376.23 |
| | 0314671 | 06/15/2007 | $80.84 |
| | 0320031 | 07/06/2007 | $5,592.58 |
| | 0321742 | 07/12/2007 | $802.21 |
| | | | **$7,652.55** |
| RICOH CORPORATION<br>PO BOX 905572<br>CHARLOTTE, NC  28290 | 0305160 | 05/11/2007 | $49.04 |
| | 0306607 | 05/17/2007 | $100.05 |
| | 0311750 | 06/05/2007 | $202.39 |
| | 0314667 | 06/15/2007 | $332.64 |
| | 0314669 | 06/15/2007 | $1,720.96 |
| | 0319573 | 07/03/2007 | $1,257.39 |
| | 0320026 | 07/06/2007 | $141.11 |
| | 0320029 | 07/06/2007 | $65.75 |
| | 0320030 | 07/06/2007 | $362.60 |
| | 0321738 | 07/12/2007 | $46.61 |
| | 0323806 | 07/23/2007 | $360.79 |
| | 0323808 | 07/23/2007 | $522.45 |
| | 0323809 | 07/23/2007 | $209.09 |
| | 0323854 | 07/23/2007 | $2,284.62 |
| | | | **$7,655.49** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RICOH CORPORATION DBA RICOH BUSINESS SYSTEMS PO BOX 13640 NEWARK, NJ  07188-0640 | 0305161 | 05/11/2007 | $257.85 |
| | 0306606 | 05/17/2007 | $622.56 |
| | 0313257 | 06/11/2007 | $708.50 |
| | 0320023 | 07/06/2007 | $255.15 |
| | 0320025 | 07/06/2007 | $140.12 |
| | 0320028 | 07/06/2007 | $1,620.74 |
| | 0320032 | 07/06/2007 | $3,976.53 |
| | 0320034 | 07/06/2007 | $753.99 |
| | 0321740 | 07/12/2007 | $974.75 |
| | | | **$9,310.19** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RICOH CUSTOMER FINANCE CORP | 0313236 | 06/11/2007 | $408.74 |
| 21146 NETWORK PLACE | 0313243 | 06/11/2007 | $409.34 |
| CHICAGO, IL  60673-1211 | 0313244 | 06/11/2007 | $20.37 |
| | 0313245 | 06/11/2007 | $416.42 |
| | 0313246 | 06/11/2007 | $302.03 |
| | 0313254 | 06/11/2007 | $562.02 |
| | 0319994 | 07/06/2007 | $316.35 |
| | 0319995 | 07/06/2007 | $382.00 |
| | 0319996 | 07/06/2007 | $332.32 |
| | 0320001 | 07/06/2007 | $1,849.60 |
| | 0320002 | 07/06/2007 | $321.78 |
| | 0320003 | 07/06/2007 | $280.33 |
| | 0320004 | 07/06/2007 | $745.04 |
| | 0320005 | 07/06/2007 | $634.00 |
| | 0320006 | 07/06/2007 | $413.77 |
| | 0320007 | 07/06/2007 | $353.04 |
| | 0320008 | 07/06/2007 | $954.91 |
| | 0320009 | 07/06/2007 | $401.29 |
| | 0320010 | 07/06/2007 | $271.37 |
| | 0320011 | 07/06/2007 | $461.35 |
| | 0320012 | 07/06/2007 | $325.92 |
| | 0320013 | 07/06/2007 | $416.42 |
| | 0320014 | 07/06/2007 | $302.03 |
| | 0320015 | 07/06/2007 | $339.16 |
| | 0320016 | 07/06/2007 | $399.74 |
| | 0320022 | 07/06/2007 | $515.95 |
| | 0321712 | 07/12/2007 | $408.74 |
| | 0321713 | 07/12/2007 | $310.58 |
| | 0321719 | 07/12/2007 | $353.26 |
| | 0321720 | 07/12/2007 | $1,471.73 |
| | 0321721 | 07/12/2007 | $387.15 |
| | 0321722 | 07/12/2007 | $298.51 |
| | 0321723 | 07/12/2007 | $395.24 |
| | 0321724 | 07/12/2007 | $336.63 |
| | 0321725 | 07/12/2007 | $440.65 |
| | 0321726 | 07/12/2007 | $375.97 |
| | 0321727 | 07/12/2007 | $404.12 |
| | 0321728 | 07/12/2007 | $429.38 |
| | 0321729 | 07/12/2007 | $271.37 |
| | 0321730 | 07/12/2007 | $461.35 |
| | 0321731 | 07/12/2007 | $305.55 |
| | 0321732 | 07/12/2007 | $416.42 |
| | 0321733 | 07/12/2007 | $302.03 |
| | 0321734 | 07/12/2007 | $339.16 |
| | 0321735 | 07/12/2007 | $425.65 |
| | 0321737 | 07/12/2007 | $466.20 |
| | | | **$20,734.98** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RICOH CUSTOMER FINANCE CORP LEASE ADMINISTRATION CENTER P.O. BOX 371992 PITTSBURGH, PA  152507992 | 0305159 | 05/11/2007 | $2,977.10 |
| | 0313231 | 06/11/2007 | $89,240.35 |
| | 0313233 | 06/11/2007 | $2,118.37 |
| | 0313251 | 06/11/2007 | $1,886.46 |
| | 0313252 | 06/11/2007 | $2,977.10 |
| | 0316926 | 06/21/2007 | $83,058.18 |
| | 0320021 | 07/06/2007 | $2,977.10 |
| | | | **$185,234.66** |
| RICOH CUSTOMER FINANCE CORP PO BOX 100706 PASADENA, CA  91189-0706 | 0313230 | 06/11/2007 | $1,764.22 |
| | 0317999 | 06/27/2007 | $1,668.16 |
| | 0319991 | 07/06/2007 | $3,497.05 |
| | | | **$6,929.43** |
| RICOH CUSTOMER FINANCE CORP PO BOX 33076 NEWARK, NJ  07188 | 0305158 | 05/11/2007 | $259.05 |
| | 0313239 | 06/11/2007 | $144.15 |
| | 0313240 | 06/11/2007 | $1,398.78 |
| | 0313241 | 06/11/2007 | $482.62 |
| | 0313250 | 06/11/2007 | $376.32 |
| | 0315792 | 06/21/2007 | $482.62 |
| | 0319998 | 07/06/2007 | $476.56 |
| | 0320020 | 07/06/2007 | $372.32 |
| | 0321716 | 07/12/2007 | $1,717.52 |
| | 0321717 | 07/12/2007 | $487.24 |
| | 0321718 | 07/12/2007 | $1,550.10 |
| | 0323795 | 07/23/2007 | $509.92 |
| | 0323842 | 07/23/2007 | $1,519.80 |
| | 0323843 | 07/23/2007 | $1,050.87 |
| | | | **$10,827.87** |
| RICOH CUSTOMER FINANCE CORP PO BOX 371992 PITTSBURGH, PA  15250 | 0313235 | 06/11/2007 | $220.24 |
| | 0313242 | 06/11/2007 | $3,202.20 |
| | 0313248 | 06/11/2007 | $2,457.97 |
| | 0313253 | 06/11/2007 | $722.67 |
| | 0319993 | 07/06/2007 | $110.12 |
| | 0319999 | 07/06/2007 | $1,754.98 |
| | 0320000 | 07/06/2007 | $1,872.23 |
| | 0320018 | 07/06/2007 | $2,685.76 |
| | 0321736 | 07/12/2007 | $2,457.97 |
| | | | **$15,484.14** |
| RIDDELL TITLE & ESCROW, LLC RE 3400 SOUTH TAMIAMI TRAIL SARASOTA, FL  34239 | Wire | 06/29/2007 | $196,889.14 |
| | | | **$196,889.14** |
| RIDENOUR, LAY & EARWOOD, PLLC 21 COLONIAL SQUARE P.O. BOX 965 SYLVA, NC  28779 | Wire | 07/05/2007 | $421,189.22 |
| | | | **$421,189.22** |
| RIDGEVIEW PLAZA LLC P O BOX 70399 RENO, NV  89570 | 0308423 | 05/22/2007 | $2,488.44 |
| | 0316655 | 06/21/2007 | $2,488.44 |
| | 0324603 | 07/23/2007 | $2,488.44 |
| | | | **$7,465.32** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| RIDGEWOOD TITLE OF SOUTH FLORI 5411 UNVERSITY DRIVE SUITE 102 CORAL SPRINGS, FL  33067 | | Wire | 05/09/2007 | $522,088.86 |
| | | | | **$522,088.86** |
| RIEDMAN HOME CONSTRUCTION 295 CHERRY ST MOUNT ANGEL, OR  97362 | | 0313771 | 06/12/2007 | $17,800.00 |
| | | 0319669 | 07/03/2007 | $47,389.00 |
| | | | | **$65,189.00** |
| RIEFBERG, SMART, DONOHUE & NEJ 9 OLD SUGAR HOLLOW ROAD DANBURY, CT  6810 | | Wire | 05/30/2007 | $336,070.20 |
| | | | | **$336,070.20** |
| RILEY SETTLEMENT SERVICES TRUS 101 COMMERCE BLVD LAWRENCE, PA  15055 | | Wire | 06/29/2007 | $130,864.00 |
| | | Wire | 06/29/2007 | $523,231.14 |
| | | | | **$654,095.14** |
| RINALDI LAW OFFICES MA IOLTA C 931 JEFFERSON BLVD WARWICK, RI  2886 | | Wire | 07/24/2007 | $177,710.96 |
| | | | | **$177,710.96** |
| RIO GRANDE TITLE COMPANY, INC. 6400 INDIAN SCHOOL RD NE ALBUQUERQUE, NM  87190 | | Wire | 05/29/2007 | $215,495.69 |
| | | Wire | 05/29/2007 | $111,264.24 |
| | | Wire | 06/29/2007 | $151,176.13 |
| | | Wire | 06/29/2007 | $169,200.66 |
| | | | | **$647,136.72** |
| RIO GRANDE VALLEY ABSTRACT CO. 905 W. PRICE ROAD BROWNSVILLE, TX  78520 | | Wire | 06/27/2007 | $132,497.68 |
| | | | | **$132,497.68** |
| RIO GRANDE VALLEY ABSTRACT, CO 5800 PADRE BOULEVARD SUITE 115 SOUTH PADRE ISLAND, TX  78597 | | Wire | 07/25/2007 | $250,394.05 |
| | | | | **$250,394.05** |
| RION BRADY TRUST ACCOUNT 313-F TRINDALE ROAD ARCHDALE, NC  27263 | | Wire | 07/13/2007 | $100,045.69 |
| | | | | **$100,045.69** |
| RITA M. ROBERTS, P.C. ESCROW A 102 GREENVILLE STREET PO BOX 1627 LAGRANGE, GA  30241 | | Wire | 06/27/2007 | $49,831.44 |
| | | Wire | 07/27/2007 | $138,582.05 |
| | | | | **$188,413.49** |
| RIVER CITY BANK 7272 HANOVER GREEN DR MECHANICSVILLE, VA  23111 | | Wire | 06/22/2007 | $175,744.71 |
| | | | | **$175,744.71** |
| RIVER CITY MUSCLE CARS | Add | Wire | 05/21/2007 | $9,376.45 |
| | Add | Wire | 06/05/2007 | $14,468.14 |
| | Add | Wire | 06/29/2007 | $15,479.17 |
| | | | | **$39,323.76** |
| RIVER CITY MUSCLE CARS - MATERIALS | Add | Wire | 05/09/2007 | $20,134.05 |
| | Add | Wire | 07/19/2007 | $4,961.75 |
| | | | | **$25,095.80** |
| RIVER CITY TITLE INC ESCROW AC 6196 LAKE GRAY BLVD 103 JACKSONVILLE, FL  32244 | | Wire | 07/26/2007 | $251,624.95 |
| | | | | **$251,624.95** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| RIVER OAKS HOMES INC | Add | Wire | 07/03/2007 | $68,201.45 |
| | | | | **$68,201.45** |
| RIVER OAKS HOMES, INC | Add | Wire | 05/22/2007 | $78,150.00 |
| | | | | **$78,150.00** |
| RIVER PARK COMMONS, L.L.C. 4612 WESTRIDGE AVE. FORT WORTH, TX  76116 | | 0308426 | 05/22/2007 | $4,486.68 |
| | | 0316657 | 06/21/2007 | $4,486.68 |
| | | 0324606 | 07/23/2007 | $4,486.68 |
| | | | | **$13,460.04** |
| RIVER PARK EXECUTIVE SUITES 1000 TOWN CENTER DRIVE SUITE 300 OXNARD, CA  93036 | | 0320612 | 07/09/2007 | $1,758.54 |
| | | 0320613 | 07/09/2007 | $1,758.54 |
| | | 0320614 | 07/09/2007 | $4,286.12 |
| | | 0323344 | 07/20/2007 | $1,520.00 |
| | | 0325202 | 07/24/2007 | $5,540.00 |
| | | | | **$14,863.20** |
| RIVERBEND TITLE LLC ESCROW DIS 1807 SOUTH BEND AVE SOUTH BEND, IN  46637 | | Wire | 06/07/2007 | $38,666.65 |
| | | Wire | 07/16/2007 | $55,223.38 |
| | | Wire | 07/27/2007 | $49,298.50 |
| | | | | **$143,188.53** |
| RIVERBEND TITLE LLC ESCROW DIS 5503 COVENTRY LANE FORT WAYNE, IN  46804 | | Wire | 05/14/2007 | $24,630.68 |
| | | Wire | 05/14/2007 | $125,866.82 |
| | | | | **$150,497.50** |
| RIVERS & POWELL FLORIDA TRUST 1744 ROSWELL RD STE 201 MARIETTA, GA  30062 | | Wire | 07/11/2007 | $326,724.70 |
| | | | | **$326,724.70** |
| RIVERS & POWELL LLC 1744 ROSWELL RD #201 MARIETTA, GA  30062 | | Wire | 05/21/2007 | $48,654.83 |
| | | Wire | 05/21/2007 | $146,573.75 |
| | | Wire | 05/21/2007 | $112,971.69 |
| | | Wire | 05/22/2007 | $225,331.72 |
| | | Wire | 05/31/2007 | $274,861.91 |
| | | Wire | 06/20/2007 | $121,973.20 |
| | | Wire | 06/27/2007 | $49,332.59 |
| | | Wire | 07/11/2007 | $94,722.53 |
| | | Wire | 07/13/2007 | $71,635.90 |
| | | Wire | 07/18/2007 | $753,343.88 |
| | | Wire | 07/23/2007 | $196,319.37 |
| | | Wire | 07/27/2007 | $316,036.60 |
| | | | | **$2,411,757.97** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RIVERSIDE BANK OF THE GULF COA | Wire | 05/08/2007 | $513,755.28 |
| | Wire | 05/08/2007 | $264,073.89 |
| | Wire | 05/08/2007 | $266,517.46 |
| | Wire | 05/09/2007 | $231,289.00 |
| | Wire | 05/10/2007 | $402,616.50 |
| | Wire | 05/10/2007 | $340,580.88 |
| | Wire | 05/11/2007 | $147,649.57 |
| | Wire | 05/11/2007 | $132,708.04 |
| | Wire | 05/11/2007 | $170,170.18 |
| | Wire | 05/15/2007 | $217,947.04 |
| | Wire | 05/16/2007 | $284,940.47 |
| | Wire | 05/16/2007 | $395,667.29 |
| | Wire | 05/17/2007 | $331,005.18 |
| | Wire | 05/17/2007 | $362,039.17 |
| | Wire | 05/18/2007 | $207,468.22 |
| | Wire | 05/21/2007 | $150,062.60 |
| | Wire | 05/21/2007 | $300,988.81 |
| | Wire | 05/21/2007 | $346,411.76 |
| | Wire | 05/22/2007 | $150,096.41 |
| | Wire | 05/23/2007 | $190,402.98 |
| | Wire | 05/23/2007 | $155,209.46 |
| | Wire | 05/23/2007 | $282,122.97 |
| | Wire | 05/24/2007 | $261,108.63 |
| | Wire | 05/25/2007 | $160,356.44 |
| | Wire | 05/25/2007 | $120,275.72 |
| | Wire | 05/29/2007 | $240,526.50 |
| | Wire | 05/29/2007 | $212,205.56 |
| | Wire | 05/29/2007 | $201,467.82 |
| | Wire | 05/29/2007 | $150,665.47 |
| | Wire | 05/30/2007 | $356,561.00 |
| | Wire | 05/30/2007 | $124,985.74 |
| | Wire | 05/31/2007 | $222,537.71 |
| | Wire | 05/31/2007 | $169,892.37 |
| | Wire | 05/31/2007 | $326,293.71 |
| | Wire | 05/31/2007 | $520,042.62 |
| | Wire | 06/01/2007 | $125,331.24 |
| | Wire | 06/01/2007 | $200,934.00 |
| | Wire | 06/01/2007 | $400,541.24 |
| | Wire | 06/04/2007 | $197,140.54 |
| | Wire | 06/04/2007 | $52,279.82 |
| | Wire | 06/05/2007 | $115,138.41 |
| | Wire | 06/05/2007 | $183,969.43 |
| | Wire | 06/05/2007 | $149,407.66 |
| | Wire | 06/05/2007 | $365,404.13 |
| | Wire | 06/05/2007 | $286,364.49 |
| | Wire | 06/07/2007 | $362,880.03 |
| | Wire | 06/07/2007 | $192,382.01 |
| | Wire | 06/07/2007 | $233,504.30 |
| | Wire | 06/08/2007 | $147,359.87 |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| | Wire | 06/08/2007 | $289,597.03 |
| | Wire | 06/11/2007 | $170,884.34 |
| | Wire | 06/13/2007 | $215,568.88 |
| | Wire | 06/13/2007 | $189,740.14 |
| | Wire | 06/19/2007 | $231,509.92 |
| | Wire | 06/20/2007 | $123,221.99 |
| | Wire | 06/20/2007 | $530,690.47 |
| | Wire | 06/26/2007 | $738,492.56 |
| | Wire | 06/26/2007 | $76,301.08 |
| | Wire | 06/27/2007 | $952,905.86 |
| | Wire | 06/29/2007 | $188,585.69 |
| | Wire | 07/02/2007 | $63,793.85 |
| | Wire | 07/05/2007 | $178,380.17 |
| | Wire | 07/09/2007 | $311,769.28 |
| | Wire | 07/09/2007 | $420,268.50 |
| | Wire | 07/09/2007 | $125,091.64 |
| | Wire | 07/12/2007 | $252,460.98 |
| | Wire | 07/13/2007 | $694,404.55 |
| | Wire | 07/13/2007 | $316,733.70 |
| | Wire | 07/13/2007 | $64,556.71 |
| | Wire | 07/17/2007 | $229,522.48 |
| | Wire | 07/17/2007 | $84,508.17 |
| | Wire | 07/25/2007 | $125,927.33 |
| | Wire | 07/25/2007 | $584,541.57 |
| | Wire | 07/27/2007 | $278,862.54 |
| | | | **$19,361,599.05** |
| RIVERSIDE TITLE AGENCY, L.L.C. 203 WEST 21ST AVENUE COVINGTON, LA  70433 | Wire | 06/29/2007 | $113,642.94 |
| | | | **$113,642.94** |
| RIVERVIEW TITLE AND ESCROW SER 9376 BALM RIVERVIEW ROAD RIVERVIEW, FL  32569 | Wire | 06/19/2007 | $199,079.95 |
| | | | **$199,079.95** |
| RJH SETTLEMENT SERVICES 846 RITCHIE HIGHWAY STE 2-B SEVERNA PARK, MD  21146 | Wire | 05/14/2007 | $438,634.60 |
| | Wire | 06/05/2007 | $282,062.57 |
| | Wire | 06/27/2007 | $370,744.68 |
| | | | **$1,091,441.85** |
| RJSJ, LLP REAL ESTATE ESCROW A 11625 RAINWATER DRIVE #350 ALPHARETTA, GA  30004 | Wire | 07/18/2007 | $148,708.40 |
| | | | **$148,708.40** |
| RMIC CORPORATION PO BOX 402406 ATLANTA, GA  30384-2406 | 0323138 | 07/19/2007 | $29,070.00 |
| | | | **$29,070.00** |
| RMS TITLE SERVICES LLC 460 FARADAY AVE JACKSON, NJ  8527 | Wire | 05/08/2007 | $412,937.00 |
| | | | **$412,937.00** |
| RMS TITLE SERVICES, LLC 460 FARADAY AVE. BLDG B SUITE 2 JACKSON, NJ  8527 | Wire | 05/25/2007 | $386,015.25 |
| | | | **$386,015.25** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| RNB TITLE COMPANY<br>666 DUNDEE RD<br>STE 808<br>NORTHBROOK, IL  60062 | | Wire | 06/27/2007 | $402,686.60<br>**$402,686.60** |
| ROANOKE HOME TEAM LLC<br>1354 OLD BRIDGE RD<br>SUITE 201<br>WOODBRIDGE, VA  22192 | | 0308429<br>0316660<br>0324610 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $1,865.50<br>$1,865.50<br>$1,865.50<br>**$5,596.50** |
| ROANOKE RAPIDS SAVINGS BANK<br>928 ROANOKE AVENUE<br>ROANOKE RAPID, NC  27870 | | Wire | 06/11/2007 | $59,635.67<br>**$59,635.67** |
| ROBBINS AND FARROW LLC<br>1022 TOCOBAGA LANE<br>SARASOTA, FL  34236 | | 0308431<br>0316662<br>0324612 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $5,228.27<br>$2,100.97<br>$2,100.97<br>**$9,430.21** |
| ROBBINS AND FELDMAN PA<br>9690 WEST SAMPLE ROAD<br>SUITE 103<br>CORAL SPRINGS, FL  33065 | | Wire | 05/31/2007 | $109,087.12<br>**$109,087.12** |
| ROBBINS LAW OFFICE ESROW<br>214 NORTH THIRD ST<br>RICHMOND, KY  40475 | | Wire | 05/30/2007 | $139,599.08<br>**$139,599.08** |
| ROBERSON HAWORTH & RESSE, P.L.<br>300 N. MAIN STREET<br>SUITE #300<br>HIGH POINT, NC  27260 | | Wire | 06/21/2007 | $59,171.62<br>**$59,171.62** |
| ROBERT & MARY SEVERSON | Add | Wire | 07/17/2007 | $203,649.63<br>**$203,649.63** |
| ROBERT & PAMELA CAPRON<br>1929 AMBRIDGE DR<br>ROSEVILLE, CA  95747 | | 0311005 | 06/01/2007 | $68,830.00<br>**$68,830.00** |
| ROBERT & STACEY BUSSELL | Add | Wire | 05/04/2007 | $69,000.00<br>**$69,000.00** |
| ROBERT A PHILLIPS<br>600 WEST BYPASS, STE 200<br>BURNSVILLE, NC  28714 | | Wire | 07/17/2007 | $157,971.97<br>**$157,971.97** |
| ROBERT A SILBER TRUST ACCT<br>15 ENGLE ST<br>SUITE 104<br>ENGLEWOOD, NJ  7631 | | Wire<br>Wire | 06/04/2007<br>07/05/2007 | $400,346.42<br>$380,919.34<br>**$781,265.76** |
| ROBERT A WIANECKI, LLC<br>718 MAIN STREET<br>BOONTON, NJ  7005 | | Wire | 06/26/2007 | $311,910.16<br>**$311,910.16** |
| ROBERT A. BURROUGHS, PC<br>6440 HILLANDALE DR.<br>SUITE 100<br>LITHONIA, GA  30058 | | Wire | 06/15/2007 | $119,832.63<br>**$119,832.63** |
| ROBERT A. BURROUGHS, PC<br>6440 OLD HILLANDALE<br>SUITE 100<br>LITHONIA, GA  30058 | | Wire | 05/08/2007 | $172,593.60<br>**$172,593.60** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| ROBERT A. COVILLE, P.C.<br>3750 FISHER RD.<br>SKANEATELES, NY  13152 | Wire<br>Wire<br>Wire | 06/14/2007<br>06/14/2007<br>06/21/2007 | $31,407.87<br>$37,885.19<br>$32,726.49 |
| | | | **$102,019.55** |
| ROBERT A. D'ANGIO, JR P.A. TRUST ACCT<br>685 ROYAL PALM BEACH BLVD<br>SUIRE 205<br>ROYAL PALM BEACH, FL  33411 | Wire | 06/29/2007 | $1,828,826.71 |
| | | | **$1,828,826.71** |
| ROBERT A. DERIAN IOLTA ACCT<br>295 TURNPIKE STREET SUITE R<br>CANTON, MA  2021 | Wire<br>Wire | 06/05/2007<br>06/05/2007 | $77,657.69<br>$310,327.20 |
| | | | **$387,984.89** |
| ROBERT A. RAY, P.A. TRUST ACCO<br>2001 WEST CLEVELAND STREET<br>TAMPA, FL  33606 | Wire<br>0318935 | 06/28/2007<br>06/29/2007 | $169,770.60<br>$39.22 |
| | | | **$169,809.82** |
| ROBERT ARONOV & ASSOCIATES P.C<br>171-16 HILLSIDE AVE<br>JAMAICA, NY  11432 | Wire<br>Wire | 06/01/2007<br>06/29/2007 | $410,887.36<br>$414,587.89 |
| | | | **$825,475.25** |
| ROBERT B. ANGLE, JR., P.A. TRU<br>910 W. KING STREET<br>BOONE, NC  28607 | Wire | 05/29/2007 | $140,969.06 |
| | | | **$140,969.06** |
| ROBERT B. PARKERSON<br>3002 HUNGARY SPRING ROAD<br>RICHMOND, VA  23228 | Wire | 07/10/2007 | $393,762.24 |
| | | | **$393,762.24** |
| ROBERT BABCHUCK IOLTA ACCOUNT<br>1342 BELMONT STREET<br>SUITE 303<br>BROCKTON, MA  2301 | Wire | 05/08/2007 | $246,748.56 |
| | | | **$246,748.56** |
| ROBERT C. BROWN<br>516 SOUTH 6TH STREET<br>MAYFIELD, KY  42066 | Wire | 06/29/2007 | $50,514.34 |
| | | | **$50,514.34** |
| ROBERT C. LEITZE, P.C., TRUSTE<br>555 LONG WHARF DRIVE<br>NEW HAVEN, CT  6511 | Wire | 05/31/2007 | $422,235.82 |
| | | | **$422,235.82** |
| ROBERT CHALPIN ASSOCIATES INC<br>515 SWEDE STREET<br>NORRISTOWN, PA  19401 | Wire | 06/28/2007 | $107,688.93 |
| | | | **$107,688.93** |
| ROBERT D BARCLEY TRUST ACCOUNT<br>7901 4TH STREET NORTH<br>SUITE 313<br>ST PETERSBURG, FL  33702 | Wire<br>Wire | 05/25/2007<br>05/25/2007 | $30,000.00<br>$92,302.11 |
| | | | **$122,302.11** |
| ROBERT D WILLIAMS P.C. ESCROW<br>1640 POWERS FERRY RD<br>MARIETTA, GA  30067 | Wire | 07/16/2007 | $90,128.69 |
| | | | **$90,128.69** |
| ROBERT D. HARRISON REAL ESTATE<br>6700 OLD CANTON RD<br>SUITE B<br>RIDGELAND, MS  39157 | Wire<br>Wire | 06/11/2007<br>06/11/2007 | $52,724.13<br>$149,878.08 |
| | | | **$202,602.21** |
| ROBERT D. JOHNSTON, JR., ATTOR<br>P.O.BOX 851448<br>MOBILE, AL  36685 | Wire | 05/31/2007 | $211,537.96 |
| | | | **$211,537.96** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| ROBERT E & MARION REITH | Add | Wire | 05/15/2007 | $22,694.03 |
| | | | | **$22,694.03** |
| ROBERT E CORLETT IOLTA<br>1822 FIRST STREET<br>CHENEY, WA  99004 | | Wire | 06/19/2007 | $175,694.62 |
| | | | | **$175,694.62** |
| ROBERT F. PRENDERGAST, JR. ATY<br>127 CAMBRIDGE ST<br>BURLINGTON, MA  1803 | | Wire<br>Wire | 06/04/2007<br>06/04/2007 | $130,247.94<br>$232,108.02 |
| | | | | **$362,355.96** |
| ROBERT F. SMITH<br>610 MAIN STREET<br>DENNIS PORT, MA  2639 | | Wire | 05/21/2007 | $101,065.29 |
| | | | | **$101,065.29** |
| ROBERT FLAVELL, P.A. IOTA TRUS<br>14400 NW 77TH COURT<br>MIAMI LAKES, FL  33016 | | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $534,177.06<br>$211,920.98 |
| | | | | **$746,098.04** |
| ROBERT H STRINGER JR ATTY AT L<br>3225 SHALLOWFORD RD<br>SUITE 300<br>MARIETTA, GA  30062 | | Wire | 06/01/2007 | $629,495.12 |
| | | | | **$629,495.12** |
| ROBERT H. MAYO<br>2608 EVERGREEN WYNDE<br>LOUISVILLE, KY  40223 | | 0307333<br>0309344<br>0314673<br>0318002<br>0321974 | 05/21/2007<br>05/24/2007<br>06/15/2007<br>06/27/2007<br>07/13/2007 | $1,140.00<br>$5,175.00<br>$1,085.00<br>$1,068.00<br>$2,849.14 |
| | | | | **$11,317.14** |
| ROBERT J COSENTINO<br>950 SMITH STREET<br>PROVIDENCE, RI  2908 | | Wire<br>Wire | 05/29/2007<br>05/29/2007 | $248,673.45<br>$427,604.56 |
| | | | | **$676,278.01** |
| ROBERT J. BROWN, PA TRUST ACCT<br>328 NORTH HWY 16<br>DENVER, NC  28037 | | Wire<br>Wire | 06/14/2007<br>06/14/2007 | $20,039.14<br>$106,231.11 |
| | | | | **$126,270.25** |
| ROBERT J. DORN, P.A. IOTA TRUS<br>7815 W COMMERCIAL BLVD<br>TAMARAC, FL  33351 | | Wire | 06/12/2007 | $477,234.00 |
| | | | | **$477,234.00** |
| ROBERT J. FOLEY, ATTORNEY AT L<br>1124 ROUTE 202<br>RARITAN, NJ  8869 | | Wire<br>Wire | 07/13/2007<br>07/13/2007 | $49,325.00<br>$244,068.51 |
| | | | | **$293,393.51** |
| ROBERT J. HOPP & ASSOCIATES<br>999 18TH ST<br>STE 2101<br>DENVER, CO  80202 | | 0313344 | 06/11/2007 | $9,067.76 |
| | | | | **$9,067.76** |
| ROBERT J. MAIORINO | Add | Wire | 07/10/2007 | $150,000.00 |
| | | | | **$150,000.00** |
| ROBERT J. REEVES, P.C.<br>1030 ASSEMBLY DRIVE<br>FORT MILL, SC  29708 | | Wire<br>Wire | 05/15/2007<br>07/20/2007 | $218,139.81<br>$97,179.56 |
| | | | | **$315,319.37** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ROBERT J. ROHAN<br>412 NORTHEAST 16TH AVE<br>SUITE 110<br>GAINESVILLE, FL  32601 | Wire | 05/24/2007 | $80,655.71 |
| | | | **$80,655.71** |
| ROBERT J. WISE, ATTORNEY AT LA<br>900 CUMMINGS CENTER<br>SUITE 122U<br>BEVERLY, MA  1915 | Wire<br>Wire | 06/19/2007<br>06/22/2007 | $444,679.63<br>$1,280,843.01 |
| | | | **$1,725,522.64** |
| ROBERT K. CATHERWOOD, ATTORNEY<br>104 COURT STREET<br>OXFORD, NC  27565 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>05/23/2007<br>07/11/2007<br>07/12/2007<br>07/17/2007 | $31,415.00<br>$138,331.25<br>$183,475.00<br>$28,003.19<br>$141,748.99 |
| | | | **$522,973.43** |
| ROBERT K. FRENCH<br>7629 E DIVISION RD<br>ELWOOD, IN  46036 | 0318552 | 06/28/2007 | $12,306.94 |
| | | | **$12,306.94** |
| ROBERT KASTENBAUM ESCROW R. E<br>1809 STAPLES MILL RD, STE 300<br>RICHMOND, VA  23230 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/01/2007<br>06/20/2007<br>06/20/2007<br>07/18/2007<br>07/18/2007<br>07/18/2007<br>07/18/2007 | $223,133.61<br>$53,402.68<br>$159,313.83<br>$18,384.70<br>$18,792.81<br>$149,060.01<br>$145,794.64 |
| | | | **$767,882.28** |
| ROBERT L. GUTTERMAN, P.C. ATTO<br>5700 CLEVELAND ST<br>VIRGINIA BEACH, VA  23462 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/20/2007<br>06/20/2007<br>07/02/2007<br>07/02/2007<br>07/12/2007<br>07/12/2007 | $597,092.81<br>$26,712.34<br>$361,632.61<br>$83,998.13<br>$670,139.87<br>$29,400.00<br>$231,985.23 |
| | | | **$2,000,960.99** |
| ROBERT L. VISNICK IOLTA<br>11 SCHOOL ST<br>ROCKPORT, MA  1966 | Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>05/29/2007<br>05/29/2007<br>06/15/2007 | $326,482.86<br>$405,314.34<br>$387,627.35<br>$289,668.22 |
| | | | **$1,409,092.77** |
| ROBERT LEDERMAN PA SPECIAL TRU<br>1570 MADRUGA AVENUE<br>CORAL GABLES, FL  33146 | Wire | 06/13/2007 | $583,973.37 |
| | | | **$583,973.37** |
| ROBERT M IBRAHAM,ESQ, ATTORNEY<br>781 SUFFOLK AVE<br>BRENTWOOD, NY  11717 | Wire | 06/13/2007 | $375,451.20 |
| | | | **$375,451.20** |
| ROBERT M MILLER PC RE ACCT<br>31 GARRETT STREET<br>WARRENTON, VA  20186 | Wire | 06/27/2007 | $230,010.56 |
| | | | **$230,010.56** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ROBERT M. LOVE<br>HAMILTON CENTER<br>1415W NC HWY 54 SUITE 124<br>DURHAM, NC  27707 | Wire | 05/22/2007 | $120,968.45<br>**$120,968.45** |
| ROBERT O AKOMAH & ASSOCIATES L<br>2759 DELK RD<br>SUITE 2590<br>MARIETTA, GA  30067 | Wire | 06/27/2007 | $148,388.00<br>**$148,388.00** |
| ROBERT P TUCKER II PA TRUST AC<br>168 B SOUTH LIBERTY ST<br>ASHEVILLE, NC  28801 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>06/08/2007<br>06/22/2007<br>07/11/2007<br>07/12/2007<br>07/17/2007<br>07/23/2007 | $169,052.10<br>$169,286.72<br>$244,593.69<br>$166,394.58<br>$123,264.54<br>$186,701.50<br>$298,370.95<br>**$1,357,664.08** |
| ROBERT P. WEINBERG COUNSELOR A<br>28 WEST 22ND ST<br>BAYONNE, NJ  7002 | Wire | 05/10/2007 | $308,113.50<br>**$308,113.50** |
| ROBERT P. WITCHER, ATTORNEY ES<br>1447 PEACHTREE STREET NE<br>SUITE 414<br>ATLANTA, GA  30309 | Wire<br>Wire | 06/26/2007<br>06/26/2007 | $120,974.16<br>$120,908.86<br>**$241,883.02** |
| ROBERT PINGNOLI<br>475 BEMENT AVE.<br>STATEN ISLAND, NY  10310 | Wire<br>Wire | 06/25/2007<br>06/28/2007 | $236,801.40<br>$457,872.83<br>**$694,674.23** |
| ROBERT S DELANEY<br>3132 E. 18TH AVENUE<br>SPOKANE, WA  99223 | Wire | 07/18/2007 | $260,178.98<br>**$260,178.98** |
| ROBERT S GUYTON PC ESCROW ACCT<br>1298 PROFESSIONAL DR<br>SUITE B<br>MYRTLE BEACH, SC  29577 | Wire | 05/09/2007 | $170,879.50<br>**$170,879.50** |
| ROBERT S. KOLESNIK, P.C., TRUS<br>80 CENTRAL AVENUE<br>WATERBURY, CT  6702 | Wire | 07/13/2007 | $135,445.79<br>**$135,445.79** |
| ROBERT TAMBINI ESQ ATTORNEY TRUST ACCT<br>75 HOLLY HILL LANE<br>GREENWICH, CT  6830 | Wire | 06/21/2007 | $275,409.92<br>**$275,409.92** |
| ROBERT V DEMARCO PA ESCROW ACC<br>122 MEETING ST<br>CHARLESTON, SC  29401 | Wire | 05/15/2007 | $89,794.62<br>**$89,794.62** |
| ROBERT VALLIANT JONES P.A., 20<br>157 EAST MAIN ST.<br>ELKTON, MD  21921 | Wire | 06/20/2007 | $285,102.50<br>**$285,102.50** |
| ROBERT VINCENT SISCA ATTORNEY TRUST ACCOUNT<br>75 HOLLY HILL LANE<br>GREENWICH, CT  6830 | Wire | 07/27/2007 | $287,242.93<br>**$287,242.93** |
| ROBERT W HOWARD PC ESCROW ACCT<br>32 OFFICE PARK RD<br>SUITE 218<br>HILTON HEAD ISLAND, SC  29938 | Wire | 06/06/2007 | $174,808.71<br>**$174,808.71** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| ROBERT W ZOPP | Add | Wire | 07/09/2007 | $25,171.50 |
| | | | | **$25,171.50** |
| ROBERT W. LAWRENCE CLIENT TRUS 202 E RAILROAD AVE CRYSTAL SPRINGS, MS  39059 | | Wire | 05/16/2007 | $141,623.86 |
| | | | | **$141,623.86** |
| ROBERT W. ZOPP | Add | Wire | 06/01/2007 | $11,648.75 |
| | Add | Wire | 06/06/2007 | $15,098.78 |
| | Add | Wire | 06/22/2007 | $3,050.00 |
| | | | | **$29,797.53** |
| ROBERT W.ZOPP | Add | Wire | 05/22/2007 | $25,350.75 |
| | Add | Wire | 05/30/2007 | $15,608.00 |
| | Add | Wire | 06/26/2007 | $22,494.75 |
| | | | | **$63,453.50** |
| ROBERT WEINSTEIN 1732 SUNRISE HIGHWAY MERRICK, NY  11566 | | Wire | 07/09/2007 | $79,053.89 |
| | | Wire | 07/09/2007 | $234,125.44 |
| | | | | **$313,179.33** |
| ROBERT WINDSOR 110 S. WASHINGTON ST ROCKVILLE, MD  20850 | | Wire | 07/12/2007 | $940,916.30 |
| | | | | **$940,916.30** |
| ROBERTO M. URETA 13360 SOUTHWEST 128TH STREET MIAMI, FL  33186 | | Wire | 07/16/2007 | $223,792.89 |
| | | | | **$223,792.89** |
| ROBERTSON AND COLLIER LLC 1122 BARNWELL ST COLUMBIA, SC  29201 | | Wire | 07/19/2007 | $93,954.37 |
| | | | | **$93,954.37** |
| ROBIN S. CROMER IOLTA TRUST AC 1305 N. BOULEVARD ANDERSON, SC  29621 | | Wire | 06/15/2007 | $156,537.18 |
| | | | | **$156,537.18** |
| ROBINSON & GRAYSON, PA 910 FOULD ROAD SUITE 200 WILMINGTON, DE  19803 | | Wire | 05/31/2007 | $56,486.66 |
| | | | | **$56,486.66** |
| ROBINSON & GRAYSON, PA 910 FOULK ROAD SUITE 200 WILMINGTON, DE  19803 | | Wire | 05/31/2007 | $224,073.74 |
| | | Wire | 06/15/2007 | $152,937.92 |
| | | Wire | 06/27/2007 | $110,063.00 |
| | | Wire | 06/28/2007 | $166,600.86 |
| | | Wire | 06/29/2007 | $259,238.34 |
| | | Wire | 07/27/2007 | $267,767.71 |
| | | | | **$1,180,681.57** |
| ROBINSON AND WILSON 246 WEST MAIN AVENUE GASTONIA, NC  28056 | | Wire | 07/20/2007 | $172,538.01 |
| | | | | **$172,538.01** |
| ROBINSON COURT ASSOCIATES 4839 CAMPBELL"S RUN RD. PITTSBURGH, PA  15205 | | 0308430 | 05/22/2007 | $6,356.59 |
| | | 0316661 | 06/21/2007 | $5,328.09 |
| | | | | **$11,684.68** |
| ROBINSON LAW ASSOCIATES CLIENT 1383 WARWICK AVENUE WARWICK, RI  2888 | | Wire | 05/11/2007 | $265,494.78 |
| | | | | **$265,494.78** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| ROBINSON ROBINSON PROPERTIES | Add | Wire | 06/13/2007 | $10,500.00 |
| | | | | **$10,500.00** |
| ROBINSON, BRADSHAW & HINSON | | Wire | 05/11/2007 | $15,301.70 |
| 140 EAST MAIN STREET | | Wire | 05/11/2007 | $124,374.69 |
| ROCK HILL, SC  29731 | | Wire | 05/15/2007 | $21,090.87 |
| | | Wire | 05/15/2007 | $115,826.03 |
| | | Wire | 05/15/2007 | $159,655.04 |
| | | | | **$436,248.33** |
| ROCCO DIPAOLA, ESQ. | | Wire | 06/15/2007 | $369,124.07 |
| 312 NORTH AVENUE EAST | | | | **$369,124.07** |
| SUITE 1 | | | | |
| CRANFORD, NJ  7016 | | | | |
| ROCHESTER TITLE & ESCROW ACT. | | Wire | 05/31/2007 | $230,462.91 |
| 2727 18TH AVENUE, NW | | | | **$230,462.91** |
| ROCHESTER, MN  55901 | | | | |
| ROCK ISLAND COUNTY ABSTRACT AN | | Wire | 05/31/2007 | $88,599.84 |
| 211 18THST | | | | **$88,599.84** |
| ROCK ISLAND, IL  61204 | | | | |
| ROCK SETTLEMENT SERVICES INC | | Wire | 05/25/2007 | $168,901.26 |
| 300 EAST JOPPA ROAD | | Wire | 05/31/2007 | $315,316.08 |
| SUITE 400 | | | | |
| TOWSON, MD  21286 | | | | **$484,217.34** |
| ROCK TITLE INC | | Wire | 06/29/2007 | $117,057.36 |
| 2707 KENNEDY RD | | | | **$117,057.36** |
| JANESVILLE, WI  53545 | | | | |
| ROCKFORD TITLE CO OF NORTHERN | | Wire | 06/29/2007 | $70,724.65 |
| 215 E FIRST ST | | | | **$70,724.65** |
| DIXON, IL  61021 | | | | |
| ROCKFORD TITLE COMPANY | | Wire | 05/23/2007 | $281,046.15 |
| 101 N 7TH ST | | | | **$281,046.15** |
| OREGON, IL  61061 | | | | |
| ROCKFORD TITLE COMPANY | | Wire | 06/12/2007 | $192,209.02 |
| 2820 MCFARLAND RD. | | | | **$192,209.02** |
| ROCKFORD, IL  61107 | | | | |
| ROCKLAND ABSTRACT CORP SETTLEM | | Wire | 06/21/2007 | $127,489.51 |
| 60 SOUTH MAIN ST | | | | **$127,489.51** |
| NEW CITY, NY  10956 | | | | |
| ROCKPORT ABSTRACT & TITLE CO | | Wire | 05/10/2007 | $82,899.61 |
| 505 EAST MARKET STREET | | | | **$82,899.61** |
| PO BOX 937 | | | | |
| ROCKPORT, TX  78382 | | | | |
| ROCKWALL COUNTY ABSTRACT TRUST | | Wire | 05/16/2007 | $386,034.29 |
| 1505 SUMMER LEE DRIVE | | Wire | 05/24/2007 | $230,382.93 |
| ROCKWALL, TX  75032 | | Wire | 07/27/2007 | $170,852.23 |
| | | | | **$787,269.45** |
| ROCKWOOD TITLE & SETTLEMENT | | Wire | 05/16/2007 | $288,503.94 |
| 6230 OLD DOBBIN LANE | | Wire | 05/16/2007 | $474,695.48 |
| SUITE 210 | | Wire | 07/05/2007 | $341,491.90 |
| COLUMBIA, MD  21045 | | | | |
| | | | | **$1,104,691.32** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ROCKWOOD TITLE & SETTLEMENT<br>6240 OLD DOBBIN LANE STE 150<br>COLUMBIA, MD  21045 | Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/11/2007<br>06/12/2007<br>07/02/2007 | $243,860.87<br>$340,049.14<br>$113,476.75<br>$347,769.91 |
| | | | **$1,045,156.67** |
| ROCKY MOUNTAIN TITLE & INSURED<br>400 N. PARK AVENUE<br>HELENA, MT  59624 | Wire | 07/02/2007 | $95,917.34 |
| | | | **$95,917.34** |
| RODDY M. JORDAN, REAL ESTATE T<br>1711 WOODCREEK FARMS ROAD<br>SUITE A<br>ELGIN, SC  29045 | Wire | 05/24/2007 | $120,444.16 |
| | | | **$120,444.16** |
| RODNEY & VIRGINIA ROGERS<br>156 GAGE SCHOOL HOUSE RD<br>CHERRY VALLEY, NY  13320 | 0304389 | 05/08/2007 | $14,000.00 |
| | | | **$14,000.00** |
| RODRIGUE & RODRIGUE REAL ESTAT<br>604 EAST RUTLAND ST<br>COVINGTON, LA  70433 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>05/31/2007<br>05/31/2007<br>06/06/2007<br>06/06/2007 | $120,318.70<br>$25,835.25<br>$263,047.89<br>$67,501.57<br>$360,166.31 |
| | | | **$836,869.72** |
| RODRIGUEZ & QUINONEZ P.A. TRUS<br>2121 PONCE DE LEON<br>SUITE 1035<br>CORAL GABLES, FL  33134 | Wire<br>Wire<br>Wire | 06/22/2007<br>07/02/2007<br>07/13/2007 | $105,564.79<br>$135,500.80<br>$188,658.26 |
| | | | **$429,723.85** |
| RODRIGUEZ AND FUENTES, P.C.<br>644 SOUNDVIEW AVENUE<br>BRONX, NY  10473 | Wire | 06/25/2007 | $437,824.24 |
| | | | **$437,824.24** |
| RODRIGUEZ-PIEDRA & ASSOC, P.A.<br>299 ALHAMBRA CIRCLE<br># 403<br>CORAL GABLES, FL  33134 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>06/13/2007<br>07/09/2007<br>07/24/2007 | $229,374.94<br>$187,741.48<br>$145,150.27<br>$194,844.50 |
| | | | **$757,111.19** |
| ROE CASSIDY COATES & PRICE PA<br>1000 EAST NORTH ST<br>GREENVILLE, SC  29603 | Wire | 06/22/2007 | $242,889.97 |
| | | | **$242,889.97** |
| ROGER A. HAUSER, ESQ., ATTORNEY TRUST ACCT<br>244 GRAND AVENUE<br>ENGLEWOOD, NJ  7631 | Wire | 06/21/2007 | $365,271.12 |
| | | | **$365,271.12** |
| ROGER M DUNETZ P.A. TRUST ACCT<br>1735 EAST ATLANTIC BLVD<br>POMPANO BEACH, FL  33060 | Wire<br>Wire | 05/23/2007<br>05/23/2007 | $207,007.17<br>$167,111.60 |
| | | | **$374,118.77** |
| ROGER P. ROY, JR., P.A. TRUST<br>10409 NORTH KINGS HIGHWAY<br>MYRTLE BEACH, SC  29572 | Wire | 06/27/2007 | $357,447.59 |
| | | | **$357,447.59** |
| ROGER P. ROY,JR,PA.TRUST ACCT.<br>10409 NORTH KINGS HWY<br>MYRTLE BEACH, SC  29572 | Wire | 06/29/2007 | $240,951.99 |
| | | | **$240,951.99** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| ROGER S. CARDINAL, ATTORNEY AT 2100 CRESENT AVE. SUITE 202 CHARLOTTE, NC  28207 | | Wire | 06/04/2007 | $43,546.25 |
| | | Wire | 06/04/2007 | $354,244.84 |
| | | | | **$397,791.09** |
| ROGERS MORRIS & ZIEGLER REAL E 1401 E BROWARD BLVD SUITE 300 FORT LAUDERDALE, FL  33301 | | Wire | 07/13/2007 | $221,992.17 |
| | | | | **$221,992.17** |
| ROGERS, TOWNSEND & THOMAS, PC 220 EXECUTIVE CENTER DRIVE SUITE 109 COLUMBIA, SC  29210 | | Wire | 07/18/2007 | $107,192.25 |
| | | Wire | 07/20/2007 | $168,611.60 |
| | | Wire | 07/27/2007 | $125,298.66 |
| | | | | **$401,102.51** |
| ROLLING, PERRILLOUX & SLEDGE L 900 WEST THOMAS ST HAMMOND, LA  70404 | | Wire | 05/15/2007 | $146,259.51 |
| | | Wire | 05/25/2007 | $147,329.09 |
| | | Wire | 05/30/2007 | $183,328.65 |
| | | Wire | 05/31/2007 | $113,868.04 |
| | | Wire | 06/26/2007 | $213,304.51 |
| | | Wire | 07/20/2007 | $91,125.57 |
| | | | | **$895,215.37** |
| ROMA BANK 1155 WHITEHORSE-MERCERVILLE RO MERCERVILLE, NJ  8619 | | Wire | 07/02/2007 | $160,016.08 |
| | | | | **$160,016.08** |
| ROMAN TITLE SERVICES INC ESCRO 1601 WEST 79TH ST HIALEAH, FL  33014 | | Wire | 06/12/2007 | $248,195.89 |
| | | Wire | 06/21/2007 | $382,149.44 |
| | | | | **$630,345.33** |
| ROMANA M CHANCE ATTORNEY AT LW 4703 NW  53RD AVE STE A3 GAINSESVILLE, FL  35233 | | Wire | 06/08/2007 | $197,026.11 |
| | | | | **$197,026.11** |
| ROMANO & KUAN, PLLC 100 LAFAYETTE STREET SUITE 401 NEW YORK, NY  10013 | | Wire | 05/30/2007 | $573,633.40 |
| | | | | **$573,633.40** |
| ROMANOW AND ROMANOW 190 NORTH MAIN STREET NATICK, MA  1760 | | Wire | 05/29/2007 | $140,420.51 |
| | | | | **$140,420.51** |
| ROMI SLOAN | Add | Wire | 05/18/2007 | $10,500.00 |
| | Add | Wire | 05/31/2007 | $30,000.00 |
| | Add | Wire | 06/21/2007 | $8,000.00 |
| | Add | Wire | 06/22/2007 | $18,000.00 |
| | Add | Wire | 06/29/2007 | $10,000.00 |
| | Add | Wire | 07/24/2007 | $20,053.00 |
| | | | | **$96,553.00** |
| ROMI SLOAN0 | Add | Wire | 06/11/2007 | $10,000.00 |
| | | | | **$10,000.00** |
| ROMINGER, BAYLEY & WHARE IOLTA ESCROW ACCOUNT 155 SOUTH HANOVER STREET CARLISLE, PA  17013 | | Wire | 07/27/2007 | $195,491.31 |
| | | | | **$195,491.31** |
| RONA ENTERPRISES | Add | Wire | 06/18/2007 | $34,498.00 |
| | | | | **$34,498.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| RONA ENTERPRISES INC | Add | Wire | 07/18/2007 | $76,610.00 |
| | | | | **$76,610.00** |
| RONA ENTERPRISES, INC | Add | Wire | 07/27/2007 | $10,466.00 |
| | | | | **$10,466.00** |
| RONALD B. HATCHER<br>34 PEACH ST. N.W.<br>ATLANTA, GA  30303 | | Wire | 06/29/2007 | $332,980.40 |
| | | | | **$332,980.40** |
| RONALD C COLE | Add | Wire | 07/17/2007 | $8,026.00 |
| | | | | **$8,026.00** |
| RONALD C. COLE | Add | Wire | 05/01/2007 | $2,475,738.11 |
| | | | | **$2,475,738.11** |
| RONALD C. MARKOFF ESCROW ACCOU<br>55 PINE STREET<br>PROVIDENCE, RI  2903 | | Wire | 06/08/2007 | $226,250.59 |
| | | Wire | 06/15/2007 | $695,843.40 |
| | | Wire | 07/02/2007 | $34,325.00 |
| | | Wire | 07/02/2007 | $182,514.83 |
| | | | | **$1,138,933.82** |
| RONALD C. TRUE, REAL ESTATE TR<br>ONE OAK PLAZA<br>SUITE 204<br>ASHEVILLE, NC  28801 | | Wire | 05/11/2007 | $103,875.58 |
| | | | | **$103,875.58** |
| RONALD C.COLE | Add | Wire | 05/21/2007 | $27,100.00 |
| | | | | **$27,100.00** |
| RONALD E.THOMAS | Add | Wire | 06/22/2007 | $30,167.11 |
| | | | | **$30,167.11** |
| RONALD KOREN<br>530 CONANT STREET<br>JOLIET, IL  60435 | | 0308433 | 05/22/2007 | $2,975.00 |
| | | 0316664 | 06/21/2007 | $2,975.00 |
| | | 0324614 | 07/23/2007 | $2,975.00 |
| | | | | **$8,925.00** |
| RONALD L. BENNARDO, ESQ.<br>322 ROUTE 9<br>P.O. BOX 1097<br>FORKED RIVER, NJ  8731 | | Wire | 05/10/2007 | $212,605.19 |
| | | | | **$212,605.19** |
| RONALD S WEBSTER TRUST ACCT<br>979 N COLLIER BLVD<br>MARCO ISLAND, FL  34145 | | Wire | 05/31/2007 | $530,745.97 |
| | | | | **$530,745.97** |
| RONAN, TUZZIO & GIANNONE TRUST<br>4000 ROUTE 66<br>ONE HOVCHILD PLAZA<br>TINTON FALLS, NJ  7753 | | Wire | 06/22/2007 | $37,421.48 |
| | | Wire | 06/22/2007 | $198,739.14 |
| | | | | **$236,160.62** |
| R-ONE CONTRACTING LLC | Add | Wire | 07/18/2007 | $10,337.93 |
| | | | | **$10,337.93** |
| R-ONE CONTRACTING SPECIALIST | Add | Wire | 06/12/2007 | $90,000.00 |
| | | | | **$90,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| RONNIE J. TREADWELL ATTY | | Wire | 05/08/2007 | $100,561.16 |
| 510 EAST CALHOUN ST. | | Wire | 05/22/2007 | $129,241.86 |
| ANDERSON, SC  29621 | | Wire | 06/14/2007 | $101,856.09 |
| | | Wire | 06/29/2007 | $78,934.20 |
| | | | | **$410,593.31** |
| ROSA M VEGA & ASSOCIATES P.A. | | Wire | 05/17/2007 | $74,028.51 |
| 8500 W FLAGLER ST | | Wire | 06/08/2007 | $83,207.06 |
| SUITE 204 B | | | | |
| MIAMI, FL  33144 | | | | **$157,235.57** |
| ROSALES & ROSALES- IOLTA CONVE | | Wire | 06/20/2007 | $328,377.48 |
| 130 TRAPELO ROAD | | | | |
| BELMONT, MA  2478 | | | | **$328,377.48** |
| ROSALIND NEAL | | 0304886 | 05/10/2007 | $30,000.00 |
| 8437 LYNNEWOOD | | 0310528 | 05/30/2007 | $18,000.00 |
| PHILADELPHIA, PA  19150 | | | | |
| | | | | **$48,000.00** |
| ROSE AND WILLIAMS TRUST ACCT | | Wire | 05/31/2007 | $120,605.33 |
| 1701 JONES FRANKLIN RD | | Wire | 06/21/2007 | $152,677.68 |
| RALEIGH, NC  27606 | | | | |
| | | | | **$273,283.01** |
| ROSE HARRISON AND GILREATH P.C | | Wire | 06/11/2007 | $424,439.84 |
| 119 WOODHILL DRIVE | | | | |
| NAGS HEAD, NC  27959 | | | | **$424,439.84** |
| ROSE ROCK BANK | | Wire | 07/19/2007 | $149,719.35 |
| | | | | **$149,719.35** |
| ROSE, ROSE & SIMPSON P.C. RE E | | Wire | 05/18/2007 | $134,014.58 |
| | | | | **$134,014.58** |
| ROSEMARIE HAIGAZIAN ESCROW ACC | | Wire | 07/12/2007 | $282,850.52 |
| 282 VINYARD HAVEN ROAD | | | | |
| EDGARTOWN, MA  2539 | | | | **$282,850.52** |
| ROSEMOND CUSTOM HOMES INC | Add | Wire | 05/11/2007 | $5,000.00 |
| | Add | Wire | 07/18/2007 | $1,611,983.21 |
| | | | | **$1,616,983.21** |
| ROSEN & AVIGLIANO | | Wire | 07/02/2007 | $394,495.22 |
| 431 RTE 10 | | | | |
| RANDOLPH, NJ  7869 | | | | **$394,495.22** |
| ROSEN & MCCARTHY, LLP, IOLTA C | | Wire | 06/28/2007 | $102,714.43 |
| 4 WHITTIER ROAD | | Wire | 06/28/2007 | $503,354.88 |
| NATICK, MA  1760 | | | | |
| | | | | **$606,069.31** |
| ROSEVILLE PROFESSIONAL | | Wire | 05/30/2007 | $49,700.00 |
| 2220 DOUGLAS BLVD | | Wire | 05/30/2007 | $657,855.75 |
| SUITE 160 | | Wire | 06/07/2007 | $295,242.33 |
| ROSEVILLE, CA  95661 | | | | |
| | | | | **$1,002,798.08** |
| ROSEVILLE PROFESSIONAL | | Wire | 06/11/2007 | $301,656.13 |
| 2270 DOUGLAS BLVD | | Wire | 07/17/2007 | $426,283.37 |
| SUITE 100 | | | | |
| ROSEVILLE, CA  95661 | | | | **$727,939.50** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| ROSEVILLE PROFESSIONAL 4357 TOWN CENTER BLVD SUITE 210 EL DORADO HILLS, CA  95762 | | Wire | 07/02/2007 | $235,106.68 |
| | | | | **$235,106.68** |
| ROSS BANKO | Add | Wire | 05/07/2007 | $55,000.00 |
| | Add | Wire | 05/24/2007 | $60,028.15 |
| | Add | Wire | 06/19/2007 | $50,250.00 |
| | Add | Wire | 06/20/2007 | $11,726.27 |
| | Add | Wire | 07/16/2007 | $26,523.73 |
| | Add | Wire | 07/17/2007 | $57,833.85 |
| | Add | Wire | 07/18/2007 | $15,052.42 |
| | | | | **$276,414.42** |
| ROSS KELLEY & HOSFORD PLLC RE 113-B COMMERCE STREET WEST POINT, MS  39773 | | Wire | 05/25/2007 | $145,142.43 |
| | | | | **$145,142.43** |
| ROSS MORTGAGE 27862 WOODWARD AVENUE ROYAL OAK, MI  48067 | | Wire | 05/14/2007 | $102,743.38 |
| | | | | **$102,743.38** |
| ROSS MORTGAGE CORPORATION | | Wire | 05/14/2007 | $145,078.98 |
| | | Wire | 05/15/2007 | $242,549.62 |
| | | | | **$387,628.60** |
| ROTH STAFFING COMPANIES, L.P. DEPT. 8892 LOS ANGELES, CA  90084-8892 | | 0305455 | 05/12/2007 | $1,268.64 |
| | | 0309921 | 05/29/2007 | $3,385.64 |
| | | 0314675 | 06/15/2007 | $2,044.30 |
| | | 0321672 | 07/12/2007 | $1,174.80 |
| | | 0323695 | 07/23/2007 | $1,145.43 |
| | | | | **$9,018.81** |
| ROTH, ROUSSO, KATSMAN &SCHNEID 18851 NE 29TH AVE AVENTURA, FL  33180 | | Wire | 05/30/2007 | $15,497.52 |
| | | Wire | 05/30/2007 | $123,089.07 |
| | | | | **$138,586.59** |
| ROTHMAN & TOBIN P.A. TRUST ACC 11900 BISCAYNE BLVD MIAMI, FL  33181 | | Wire | 05/15/2007 | $335,610.62 |
| | | Wire | 07/19/2007 | $240,033.06 |
| | | Wire | 07/24/2007 | $1,366,093.79 |
| | | | | **$1,941,737.47** |
| ROWLAND TITLE COMPANY OF MADIS 1003 JACKSON ST ANDERSON, IN  46016 | | Wire | 05/14/2007 | $144,261.61 |
| | | Wire | 06/13/2007 | $57,030.11 |
| | | Wire | 07/27/2007 | $258,480.73 |
| | | | | **$459,772.45** |
| ROXANA MIRABAL P.A. 3785 NW 82 AVENUE SUITE 108 MIAMI, FL  33166 | | Wire | 05/11/2007 | $56,614.01 |
| | | | | **$56,614.01** |
| ROXBORO SAVINGS BANK 300 SOUTH MAIN ST ROXBORO, NC  27573 | | Wire | 06/22/2007 | $150,729.73 |
| | | | | **$150,729.73** |
| ROY J. MIRRO & ASSOCIATES, MOR 300 GARDEN CITY PLAZA SUITE 450 GARDEN CITY, NY  11530 | | Wire | 05/10/2007 | $414,003.04 |
| | | | | **$414,003.04** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ROY J. MIRRO ASSOCIATES MORTGA | Wire | 05/29/2007 | $267,733.16 |
| 300  GARDEN CITY PLAZA | Wire | 05/31/2007 | $362,924.73 |
| GARDEN CITY, NY  11530 | Wire | 06/20/2007 | $50,952.50 |
| | Wire | 06/20/2007 | $268,105.42 |
| | Wire | 06/28/2007 | $402,281.73 |
| | Wire | 07/06/2007 | $555,397.49 |
| | Wire | 07/19/2007 | $250,652.14 |
| | | | **$2,158,047.17** |
| ROY V CREASY ESQ | Wire | 05/09/2007 | $127,933.93 |
| 213S JEFFERSON ST | | | |
| SUITE 915 | | | **$127,933.93** |
| ROANOKE, VA  24011 | | | |
| ROYAL MRTG CREDIT RPTG. L.C. | 0315276 | 06/19/2007 | $3,151.00 |
| 6400 GLENWOOD, STE 306 | 0321744 | 07/12/2007 | $3,805.30 |
| SHAWNEE MISSION, KS  66202 | | | |
| | | | **$6,956.30** |
| ROYAL OAKS BUILDING GRP, LLC | 0308434 | 05/22/2007 | $2,800.00 |
| 1210 TRINITY RD., STE 102 | 0316665 | 06/21/2007 | $2,800.00 |
| RALEIGH, NC  27615 | | | |
| | | | **$5,600.00** |
| ROYAL PALM TITLE COMPANY | Wire | 05/10/2007 | $224,132.98 |
| 3301 PONCE DE LEON BLVD | | | |
| 200 | | | **$224,132.98** |
| MIAMI, FL  33134 | | | |
| ROYAL TITLE | Wire | 05/25/2007 | $129,991.75 |
| 108 NORTH LEBANON ST | Wire | 06/05/2007 | $47,791.98 |
| LEBANON, IN  46052 | Wire | 06/12/2007 | $137,407.56 |
| | Wire | 06/13/2007 | $222,219.42 |
| | Wire | 06/13/2007 | $82,783.60 |
| | Wire | 06/29/2007 | $198,002.50 |
| | Wire | 07/13/2007 | $98,524.35 |
| | | | **$916,721.16** |
| ROYAL TITLE | Wire | 05/30/2007 | $110,281.90 |
| 365 E THOMPSON ROAD | Wire | 06/29/2007 | $60,299.15 |
| INDIANAPOLIS, IN  46227 | Wire | 07/27/2007 | $141,301.76 |
| | | | **$311,882.81** |
| ROYAL TITLE | Wire | 05/17/2007 | $70,024.06 |
| 365 E. THOMPSON RD | Wire | 07/16/2007 | $117,549.15 |
| INDIANAPOLIS, IN  46227 | Wire | 07/23/2007 | $98,260.53 |
| | | | **$285,833.74** |
| ROYAL TITLE & ESCROW CO. INC | Wire | 06/21/2007 | $233,991.82 |
| 555 NE 15 ST, STE 100 | Wire | 06/27/2007 | $283,049.63 |
| MIAMI, FL  33132 | | | |
| | | | **$517,041.45** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ROYAL TITLE AGENCY LLC<br>9737 LOVELAND MADERIA RD<br>LOVELAND, OH  45140 | Wire | 05/23/2007 | $29,771.13 |
| | Wire | 05/23/2007 | $102,863.09 |
| | Wire | 05/29/2007 | $127,927.38 |
| | Wire | 06/06/2007 | $188,896.18 |
| | Wire | 06/11/2007 | $143,505.87 |
| | | | **$592,963.65** |
| ROYAL TITLE SERVICE - LEBANON<br>108 N LEBANON ST<br>LEBANON, IN  46052 | Wire | 05/11/2007 | $111,991.11 |
| | Wire | 06/22/2007 | $110,519.10 |
| | | | **$222,510.21** |
| ROYAL TITLE SERVICE - LEBANON<br>108 N. LEBANON ST<br>LEBANON, IN  46052 | Wire | 06/18/2007 | $135,412.55 |
| | | | **$135,412.55** |
| ROYAL TITLE SERVICES<br>223 WASHINGTON ST.<br>COLUMBUS, IN  47201 | Wire | 07/20/2007 | $52,486.46 |
| | | | **$52,486.46** |
| ROYAL TITLE SERVICES<br>365 E THOMPSON RD<br>INDIANAPOLIS, IN  46227 | Wire | 05/09/2007 | $89,891.22 |
| | Wire | 06/11/2007 | $47,684.80 |
| | Wire | 07/13/2007 | $90,056.17 |
| | | | **$227,632.19** |
| ROYAL TITLE SERVICES OF MORGAN<br>128 EAST MORGAN ST<br>MARTINSVILLE, IN  46151 | Wire | 05/18/2007 | $217,713.29 |
| | Wire | 05/29/2007 | $88,513.19 |
| | | | **$306,226.48** |
| ROYAL TRUST TITLE SERVICES LLC<br>11981 SW 144 CT<br>105<br>MIAMI, FL  33186 | Wire | 06/06/2007 | $634,202.44 |
| | Wire | 06/11/2007 | $534,577.89 |
| | Wire | 06/13/2007 | $235,029.25 |
| | | | **$1,403,809.58** |
| RR DONNELLEY RECEIVABLES, INC.<br>PO BOX 13654<br>NEWARK, NJ  07188-0001 | 0313209 | 06/11/2007 | $7,635.00 |
| | 0314776 | 06/15/2007 | $6,907.00 |
| | | | **$14,542.00** |
| RREEF AMERICA REIT II CORP XX<br>DEPT # 2030<br>PO BOX 39000<br>SAN FRANCISCO, CA  94139 | 0308435 | 05/22/2007 | $3,365.00 |
| | 0313063 | 06/11/2007 | $2,135.44 |
| | 0316666 | 06/21/2007 | $3,365.00 |
| | 0324616 | 07/23/2007 | $3,365.00 |
| | | | **$12,230.44** |
| RSF, LLC<br>C/0 PLAZA DEL RIO MANAGEMENT<br>9401 W THUNDERBIRD RD STE 200<br>PEORIA, AZ  85381 | 0308436 | 05/22/2007 | $7,572.05 |
| | 0316667 | 06/21/2007 | $7,572.05 |
| | 0319185 | 07/02/2007 | $643.22 |
| | 0324617 | 07/23/2007 | $7,663.94 |
| | | | **$23,451.26** |
| RT&A, INC. SETTLEMENT ACCOUNT<br>120 EAST OAK RIDGE DR<br>SUITE 400<br>HAGERSTOWN, MD  21740 | Wire | 06/15/2007 | $99,894.04 |
| | | | **$99,894.04** |
| RTE TITLE LLC<br>9701 APOLLO DRIVE<br>SUITE 297<br>LARGO, MD  20774 | Wire | 05/21/2007 | $64,495.09 |
| | Wire | 05/21/2007 | $258,082.96 |
| | | | **$322,578.05** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| RTP | Add | Wire | 06/21/2007 | $19,440.36 |
| | | | | **$19,440.36** |
| RTP FCU | Add | 0308437 | 05/22/2007 | $1,000.00 |
| 1005 SLATER ROAD | Add | Wire | 05/24/2007 | $19,588.61 |
| DURHAM, NC  27703 | Add | 0316668 | 06/21/2007 | $1,000.00 |
| | | | | **$21,588.61** |
| RTSI TITLE SERVICES, INC. | | Wire | 06/14/2007 | $150,745.84 |
| 9000 SW 87 CT. | | Wire | 07/05/2007 | $143,333.88 |
| SUITE 208 | | Wire | 07/18/2007 | $151,878.74 |
| MIAMI, FL  33176 | | | | |
| | | | | **$445,958.46** |
| RUBEL, ROSENBLUM & BIANCO | | Wire | 05/23/2007 | $346,070.20 |
| 100 MERRICK RD. | | Wire | 05/23/2007 | $135,003.80 |
| SUITE 306E | | Wire | 05/23/2007 | $647,817.12 |
| ROCKVILLE CENTRE, NY  11570 | | Wire | 07/23/2007 | $126,145.97 |
| | | | | **$1,255,037.09** |
| RUBICON PROPERTY MANAGEMENT | | 0308438 | 05/22/2007 | $3,860.27 |
| C/O FIVE STAR BANK NATOMAS | | 0316669 | 06/21/2007 | $7,238.00 |
| 2400 DEL PASO RD., STE 100 | | 0319319 | 07/02/2007 | $3,377.73 |
| SACRAMENTO, CA  95834 | | 0324619 | 07/23/2007 | $7,238.00 |
| | | | | **$21,714.00** |
| RUBIN & LICATESI P.C. MORTGAGE | | Wire | 06/06/2007 | $1,073,789.57 |
| 800 WESTCHESTER AVE | | | | **$1,073,789.57** |
| SUITE 641 N | | | | |
| RYE BROOK, NY  10573 | | | | |
| RUBIN & LICATESI PC | | Wire | 06/27/2007 | $584,135.55 |
| 600 OLD COUNTRY RD | | Wire | 07/05/2007 | $257,380.13 |
| GARDEN CITY, NY  11530 | | Wire | 07/05/2007 | $354,701.02 |
| | | Wire | 07/10/2007 | $621,576.71 |
| | | | | **$1,817,793.41** |
| RUBIN & LICATESI, P.C. | | Wire | 05/09/2007 | $302,890.85 |
| 600 OLD COUNTRY ROAD | | Wire | 05/31/2007 | $544,330.32 |
| SUITE 440 | | Wire | 06/08/2007 | $91,241.63 |
| GARDEN CITY, NY  11530 | | Wire | 06/08/2007 | $363,392.74 |
| | | Wire | 06/27/2007 | $343,932.17 |
| | | Wire | 07/05/2007 | $392,059.69 |
| | | | | **$2,037,847.40** |
| RUBIN & LICATESI, P.C. | | Wire | 05/16/2007 | $340,549.67 |
| 600 OLS COUNTRY ROAD | | Wire | 05/17/2007 | $408,919.29 |
| SUITE 440 | | Wire | 05/31/2007 | $136,700.53 |
| GARDEN CITY, NY  11530 | | Wire | 06/12/2007 | $295,267.60 |
| | | Wire | 06/14/2007 | $302,404.62 |
| | | Wire | 07/10/2007 | $493,608.40 |
| | | Wire | 07/13/2007 | $421,067.91 |
| | | | | **$2,398,518.02** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RUBIN TITLE LLC C/O MORTON RUB<br>3063 DUNDEE ROAD<br>NORTHBROOK, IL  60062 | Wire | 05/30/2007 | $405,737.91 |
| | | | **$405,737.91** |
| RUBIN TITLE LLC C/O MORTON RUB<br>3100 DUNDEE ROAD<br>NORTHBROOK, IL  60062 | Wire | 05/11/2007 | $39,825.00 |
| | Wire | 05/11/2007 | $354,345.14 |
| | Wire | 05/29/2007 | $208,441.10 |
| | Wire | 07/02/2007 | $165,603.18 |
| | | | **$768,214.42** |
| RUBNITZ & LOHN P.C.<br>329 COMMERCIAL DRIVE<br>SUITE 100<br>SAVANNAH, GA  31406 | Wire | 05/18/2007 | $643,184.17 |
| | Wire | 06/29/2007 | $216,428.80 |
| | Wire | 07/20/2007 | $135,386.40 |
| | | | **$994,999.37** |
| RUDEN, MCCLOSKY, SMITH, SCHUST<br>701 BRICKELL AVENUE<br>SUITE 1900<br>MIAMI, FL  33131 | Wire | 07/27/2007 | $199,747.19 |
| | | | **$199,747.19** |
| RUDNICK, ADDONIZIO AND PAPPA<br>25 VILLAGE COURT<br>HAZLET, NJ  7730 | Wire | 05/18/2007 | $98,820.95 |
| | | | **$98,820.95** |
| RUDY TITLE & ESCROW<br>2012 21ST AVENUE SOUTH<br>NASHVILLE, TN  37212 | Wire | 07/27/2007 | $102,383.90 |
| | | | **$102,383.90** |
| RUIDOSO TITLE<br>1810 SUDDERTH DRIVE<br>RUIDOSO, NM  88355 | Wire | 05/25/2007 | $256,826.33 |
| | | | **$256,826.33** |
| RUND WALLMAN & ROBBINS LLP<br>151 N. DELAWARE<br>SUITE 520<br>INDIANAPOLIS, IN  46204-2535 | 0305111 | 05/11/2007 | $1,136.70 |
| | 0306138 | 05/16/2007 | $4,190.00 |
| | 0309345 | 05/24/2007 | $575.00 |
| | 0315277 | 06/19/2007 | $2,261.70 |
| | | | **$8,163.40** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RUOFF MORTGAGE COMPANY INC | Wire | 05/08/2007 | $141,523.81 |
| | Wire | 05/08/2007 | $150,442.81 |
| | Wire | 05/08/2007 | $49,898.04 |
| | Wire | 05/08/2007 | $88,606.21 |
| | Wire | 05/08/2007 | $292,615.49 |
| | Wire | 05/09/2007 | $80,850.37 |
| | Wire | 05/10/2007 | $115,980.27 |
| | Wire | 05/11/2007 | $57,663.79 |
| | Wire | 05/14/2007 | $150,017.65 |
| | Wire | 05/15/2007 | $97,327.17 |
| | Wire | 05/15/2007 | $18,038.75 |
| | Wire | 05/15/2007 | $86,928.13 |
| | Wire | 05/15/2007 | $158,925.24 |
| | Wire | 05/16/2007 | $132,821.87 |
| | Wire | 05/17/2007 | $67,197.68 |
| | Wire | 05/22/2007 | $60,547.06 |
| | Wire | 05/23/2007 | $58,176.12 |
| | Wire | 05/24/2007 | $72,310.71 |
| | Wire | 05/24/2007 | $12,679.71 |
| | Wire | 05/29/2007 | $115,585.63 |
| | Wire | 05/29/2007 | $80,794.94 |
| | Wire | 05/30/2007 | $65,319.53 |
| | Wire | 05/30/2007 | $55,631.69 |
| | Wire | 05/31/2007 | $188,016.19 |
| | Wire | 05/31/2007 | $101,374.39 |
| | Wire | 05/31/2007 | $81,119.39 |
| | Wire | 06/04/2007 | $104,676.22 |
| | Wire | 06/04/2007 | $105,686.25 |
| | Wire | 06/05/2007 | $270,399.09 |
| | Wire | 06/06/2007 | $111,403.42 |
| | Wire | 06/07/2007 | $85,466.22 |
| | Wire | 06/07/2007 | $96,555.11 |
| | Wire | 06/08/2007 | $104,191.41 |
| | Wire | 06/08/2007 | $13,075.65 |
| | Wire | 06/11/2007 | $186,365.85 |
| | Wire | 06/11/2007 | $67,140.43 |
| | Wire | 06/11/2007 | $141,163.84 |
| | Wire | 06/13/2007 | $185,450.60 |
| | Wire | 06/13/2007 | $117,231.94 |
| | Wire | 06/13/2007 | $108,888.65 |
| | Wire | 06/15/2007 | $31,927.20 |
| | Wire | 06/15/2007 | $256,586.19 |
| | Wire | 06/15/2007 | $120,809.56 |
| | Wire | 06/20/2007 | $76,355.82 |
| | Wire | 06/21/2007 | $160,635.75 |
| | Wire | 06/22/2007 | $108,186.68 |
| | Wire | 06/22/2007 | $85,569.06 |
| | Wire | 06/22/2007 | $85,498.50 |
| | Wire | 06/22/2007 | $127,056.97 |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/25/2007 | $79,489.67 |
| | Wire | 06/28/2007 | $163,390.66 |
| | Wire | 06/29/2007 | $143,806.22 |
| | Wire | 06/29/2007 | $66,756.41 |
| | Wire | 07/02/2007 | $194,190.78 |
| | Wire | 07/05/2007 | $188,773.88 |
| | Wire | 07/10/2007 | $94,216.66 |
| | Wire | 07/11/2007 | $135,940.99 |
| | Wire | 07/11/2007 | $17,095.56 |
| | Wire | 07/26/2007 | $64,273.59 |
| | Wire | 07/27/2007 | $45,604.44 |
| | | | **$6,524,251.91** |
| RUPP, BAASE PFALZGRAF, CUNNING 1600 LIBERTY BUILDING BUFFALO, NY  14202 | Wire | 07/03/2007 | $48,046.20 |
| | | | **$48,046.20** |
| RURAL DEVELOPMENT LOAN NOTE GUAR | 0304586 | 05/09/2007 | $4,734.84 |
| | 0304587 | 05/09/2007 | $2,630.62 |
| | 0304588 | 05/09/2007 | $3,607.66 |
| | 0305268 | 05/11/2007 | $24.00 |
| | 0305269 | 05/11/2007 | $816.32 |
| | 0306047 | 05/15/2007 | $3,220.12 |
| | 0306048 | 05/15/2007 | $2,836.72 |
| | 0306049 | 05/15/2007 | $2,853.96 |
| | 0306050 | 05/15/2007 | $1,648.92 |
| | 0306051 | 05/15/2007 | $2,285.70 |
| | 0306822 | 05/17/2007 | $2,397.94 |
| | 0307548 | 05/21/2007 | $4,112.24 |
| | 0310545 | 05/30/2007 | $3,000.00 |
| | 0310546 | 05/30/2007 | $3,141.60 |
| | 0310726 | 05/31/2007 | $3,916.80 |
| | 0311376 | 06/04/2007 | $1,458.60 |
| | 0314146 | 06/13/2007 | $3,619.78 |
| | 0314147 | 06/13/2007 | $3,198.04 |
| | 0317973 | 06/26/2007 | $2,445.62 |
| | 0318141 | 06/27/2007 | $1,977.54 |
| | 0318142 | 06/27/2007 | $3,427.20 |
| | 0319649 | 07/03/2007 | $1,632.64 |
| | 0319650 | 07/03/2007 | $1,102.04 |
| | 0319651 | 07/03/2007 | $1,163.26 |
| | 0321477 | 07/11/2007 | $1,426.52 |
| | 0321478 | 07/11/2007 | $3,637.74 |
| | 0321479 | 07/11/2007 | $1,413.26 |
| | 0321907 | 07/12/2007 | $75.44 |
| | 0322334 | 07/16/2007 | $1,753.06 |
| | 0322706 | 07/17/2007 | $3,363.42 |
| | | | **$72,921.60** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| RURAL HOUSING | | 0322895 | 07/18/2007 | $2,959.18 |
| CONSTRUCT | | 0322946 | 07/18/2007 | $1,367.34 |
| | | 0323445 | 07/20/2007 | $2,877.54 |
| | | 0323447 | 07/20/2007 | $1,295.92 |
| | | 0323448 | 07/20/2007 | $2,877.54 |
| | | | | **$11,377.52** |
| RUSSEL, MCTERNAN, MCTERNAN & F | | Wire | 07/03/2007 | $896,514.64 |
| 839 WASHINGTON STREET | | | | |
| NORWOOD, MA  2062 | | | | **$896,514.64** |
| RUSSELL & FRAZIER PLLC | | Wire | 07/25/2007 | $76,778.48 |
| 2304 WESVILLE CT | | | | |
| RALEIGH, NC  27607 | | | | **$76,778.48** |
| RUSSELL & FRAZIER, PLLC | | Wire | 05/25/2007 | $213,563.17 |
| 2304 WESVILL COURT | | | | |
| SUITE 340 | | | | **$213,563.17** |
| RALEIGH, NC  27607 | | | | |
| RUSSELL J. HALLISEY, ESQ | | Wire | 05/30/2007 | $257,739.84 |
| 50 NORTH STREET | | | | |
| SUITE 208 | | | | **$257,739.84** |
| MEDFIELD, MA  2052 | | | | |
| RUSSELL K. EISMAN, ESQ. IOLA A | | Wire | 05/29/2007 | $328,247.78 |
| 81 SCUDDER AVE. | | | | |
| NORTHPORT, NY  11768 | | | | **$328,247.78** |
| RUSSELL LEE HERKO ATTORNEY TRU | | Wire | 06/01/2007 | $132,385.37 |
| 1425 POMPTON AVENUE | | | | |
| SUITE 2-1 | | | | **$132,385.37** |
| CEDAR GROVE, NJ  7009 | | | | |
| RUSSELL, PRESSLEY, & DEMIDOVIC | | Wire | 07/25/2007 | $185,206.64 |
| 727 W HARGETT ST | | | | |
| RALEIGH, NC  27603 | | | | **$185,206.64** |
| RUSSO & RUSSO, P.C. ATTORNEY TRUST ACCOUNT | | Wire | 07/06/2007 | $322,004.49 |
| 901 TEANECK ROAD | | | | |
| TEANECK, NJ  7666 | | | | **$322,004.49** |
| RUSSO, KARL, WIDMAIER, & CORDANO | | Wire | 05/29/2007 | $359,160.05 |
| 400 TOWNLINE ROAD | | | | |
| HAUPPAUGE, NY  11788 | | | | **$359,160.05** |
| RUTLEDGE FRIDAY SAFRIT & SMITH | | Wire | 05/31/2007 | $200,176.24 |
| 1910 DALE EARNHARDT BLVD. | | Wire | 07/13/2007 | $41,949.63 |
| KANNAPOLIS, NC  28082 | | | | |
| | | | | **$242,125.87** |
| RWC MANAGEMENT, LLC. | | 0308439 | 05/22/2007 | $4,019.41 |
| 300 RIVERWALK TERRACE | | 0316670 | 06/21/2007 | $4,070.23 |
| SUITE 280 | | 0324620 | 07/23/2007 | $4,070.23 |
| JENKS, OK  74037 | | | | |
| | | | | **$12,159.87** |
| RYAN & GRINDE, LTD TRUST ACCOU | | Wire | 07/10/2007 | $92,603.88 |
| 313 W. SIXTH STREET | | | | |
| ST CHARLES, MN  55972 | | | | **$92,603.88** |
| RYAN & JESSICA COLE | Add | Wire | 07/24/2007 | $58,346.85 |
| | | | | **$58,346.85** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| RYAN & STACIE MOORE | Add | Wire | 05/16/2007 | $60,273.66 |
| | Add | Wire | 06/06/2007 | $29,612.69 |
| | Add | Wire | 07/13/2007 | $46,766.20 |
| | | | | **$136,652.55** |
| RYAN AND MARKS REAL ESTATE TRUST ACCT 3000B HARTLEY RD JACKSONVILLE, FL  32257 | | Wire | 06/07/2007 | $285,775.31 |
| | | | | **$285,775.31** |
| RYAN JONES & ASSOC., PLC 325-B VOLVO PKWY, STE  2 CHESAPEAKE, VA  23320 | | Wire | 07/13/2007 | $169,132.34 |
| | | Wire | 07/19/2007 | $132,630.20 |
| | | | | **$301,762.54** |
| RYLAN INC 7325 HIGHBLUFF COURT CONCORD, OH  44077 | | 0308440 | 05/22/2007 | $4,768.83 |
| | | 0316671 | 06/21/2007 | $4,768.83 |
| | | 0324621 | 07/23/2007 | $4,768.83 |
| | | | | **$14,306.49** |
| RYLAND TITLE 9025 NORTH RIVER ROAD STE 100 INDIANAPOLIS, IN  46240 | | Wire | 05/31/2007 | $157,238.67 |
| | | Wire | 07/27/2007 | $104,393.41 |
| | | | | **$261,632.08** |
| RYLAND TITLE LAS VEGAS ESCROW 1645 VILLAGE CENTER CIRCLE LAS VEGAS, NV  89134 | | Wire | 07/19/2007 | $242,717.07 |
| | | | | **$242,717.07** |
| RYLAND TITLE ORLANDO ESCROW AC 4700 MEILLENIA BOULEVARD ORLANDO, FL  32839 | | Wire | 05/18/2007 | $223,858.51 |
| | | Wire | 06/25/2007 | $298,215.97 |
| | | Wire | 07/03/2007 | $260,810.14 |
| | | | | **$782,884.62** |
| RYLAND TITLE, TWIN CITIES ESCR 7599 ANAGRAM DRIVE EDEN PRAIRIE, MN  55344 | | Wire | 06/08/2007 | $187,755.79 |
| | | | | **$187,755.79** |
| RYLAND TITLE, TWIN CITIES ESCROW ACCOUNT 7600 EXECUTIVE DR EDEN PRAIRIE, MN  55344 | | Wire | 06/20/2007 | $204,394.06 |
| | | | | **$204,394.06** |
| S & S TITLE LLC 2645 EXECUTIVE PARK DRIVE WESTON, FL  33331 | | Wire | 05/23/2007 | $117,888.20 |
| | | | | **$117,888.20** |
| S & S TITLE PARTNERS 10175 FORTUNE PARKWAY SUITE # 202 JACKSONVILLE, FL  32256 | | Wire | 05/14/2007 | $251,625.90 |
| | | | | **$251,625.90** |
| S & S TITLE PARTNERS 1975 E SUNRISE BLVD #850 FORT LAUDERDALE, FL  33304 | | Wire | 07/17/2007 | $253,499.66 |
| | | | | **$253,499.66** |
| S & T MARYLAND, LLC ESCROW ACCOUNT 401 NORTH WASHINGTON STREET SUITE 188 ROCKVILLE, MD  20850 | | Wire | 06/15/2007 | $502,264.99 |
| | | | | **$502,264.99** |
| S CURTIS SEIFERT ESQUIRE 28 WEST LAFAYETTE AVE TRENTON, NJ  8608 | | Wire | 05/14/2007 | $248,301.65 |
| | | | | **$248,301.65** |
| S JASPER TAYLOR IV 94 EAST MAIN ST. BELLS, TN  38006 | | Wire | 05/14/2007 | $79,932.76 |
| | | | | **$79,932.76** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| S KRISTIE CAMPBELL | Add | Wire | 07/13/2007 | $41,969.00 |
| | | | | **$41,969.00** |
| S MICHAEL RUA | | Wire | 06/08/2007 | $79,652.40 |
| 535 DELAWARE AVE | | Wire | 06/28/2007 | $72,462.52 |
| TONAWANDA, NY  14150 | | | | **$152,114.92** |
| S& D PROPERTIES | | 0308450 | 05/22/2007 | $5,737.83 |
| 39 DEPOT STREET | | 0316683 | 06/21/2007 | $5,737.83 |
| MERRIMACK, NH  03054 | | 0324632 | 07/23/2007 | $5,737.83 |
| | | | | **$17,213.49** |
| S&H ABSTRACT COMPANY | | Wire | 06/08/2007 | $156,804.94 |
| 1305 MOUNT HOLLY ROAD | | | | |
| BURLINGTON, NJ  8016 | | | | **$156,804.94** |
| S&W REAL ESTATE TRUST & ESCROW | | Wire | 07/24/2007 | $131,070.21 |
| FRANKLIN, TN  37067 | | | | **$131,070.21** |
| S. ALLAN HILL | | Wire | 06/22/2007 | $131,722.47 |
| 205 EAST BROAD STREET | | | | |
| GREENVILLE, SC  29601 | | | | **$131,722.47** |
| S. ALLAN HILL | | Wire | 07/02/2007 | $94,977.82 |
| 601 E MCBEE AVENUE STE 200 | | | | |
| GREENVILLE, SC  29601 | | | | **$94,977.82** |
| S. ALLAN HILL | | Wire | 05/25/2007 | $105,922.55 |
| 819 EAST NORHT STREET | | Wire | 05/25/2007 | $117,606.32 |
| GREENVILLE, SC  29601 | | | | |
| | | | | **$223,528.87** |
| S. PAGE ALLEN & ASSOCIATES PC | | Wire | 06/28/2007 | $247,861.98 |
| 11521 E MIDLOTHIAN TURNPIKE | | | | |
| RICHMOND, VA  23235 | | | | **$247,861.98** |
| S. PAGE ALLEN & ASSOCIATES PC | | Wire | 06/18/2007 | $211,886.62 |
| 11521-E MIDLOTHIAN TURNPIKE | | | | |
| RICHMOND, VA  23235 | | | | **$211,886.62** |
| S. ROBERT AUGUST & CO. | | 0308474 | 05/22/2007 | $5,000.00 |
| 5555 DTC PARKWAY | | 0316705 | 06/21/2007 | $5,000.00 |
| SUITE 2000 | | | | |
| GREENWOOD VILLIAGE, CO  80111-3004 | | | | **$10,000.00** |
| S.A. BOVELL ESCROW | | Wire | 05/23/2007 | $122,718.85 |
| 110 HOWARD STREET | | | | |
| ROSSVILLE, GA  30741 | | | | **$122,718.85** |
| S.KRISTIE CAMPBELL | Add | Wire | 05/21/2007 | $29,410.00 |
| | Add | Wire | 06/13/2007 | $40,454.00 |
| | | | | **$69,864.00** |
| SABA & KING LLP TRUST ACCT | | Wire | 05/15/2007 | $172,924.57 |
| 2033 MAIN STREET | | | | |
| SUITE 303 | | | | **$172,924.57** |
| SARASOTA, FL  34237 | | | | |
| SABEL PALM TITLE COMPANY, LLC | | Wire | 06/22/2007 | $120,952.50 |
| 305 AVENUE K S.E. | | Wire | 07/26/2007 | $100,772.50 |
| WINTER HAVEN, FL  33880 | | | | |
| | | | | **$221,725.00** |
| SABINE TITLE CO., ESCROW ACCOU | | Wire | 07/06/2007 | $102,632.80 |
| 711 FRONT ST. | | | | |
| ORANGE, TX  77631 | | | | **$102,632.80** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SACCO & FILLAS, LLP<br>141-07 20TH AVENUE<br>SUITE 506<br>WHITESTONE, NY  11357 | | Wire | 05/15/2007 | $434,615.79 |
| | | | | **$434,615.79** |
| SACRAMENTO FAIR OAKS<br>2320 EAST BIDWELL STREET<br>FOLSOM, CA  95630 | | Wire | 05/23/2007 | $283,270.09 |
| | | Wire | 05/29/2007 | $176,085.49 |
| | | | | **$459,355.58** |
| SACRAMENTO FAIR OAKS<br>2410 FAIR OAKS BLVD<br>SUITE 110<br>SACRAMENTO, CA  95825 | | Wire | 05/31/2007 | $68,953.72 |
| | | Wire | 07/06/2007 | $559,475.08 |
| | | | | **$628,428.80** |
| SACRAMENTO FAIR OAKS<br>6100 BIRDCAGE CENTRE LANE<br>SUITE 125<br>CITRUS HEIGHTS, CA  95610 | | Wire | 05/14/2007 | $255,372.75 |
| | | Wire | 05/23/2007 | $364,929.28 |
| | | Wire | 05/24/2007 | $154,816.57 |
| | | Wire | 06/07/2007 | $377,770.90 |
| | | Wire | 06/12/2007 | $210,243.07 |
| | | Wire | 07/16/2007 | $327,446.55 |
| | | | | **$1,690,579.12** |
| SACRAMENTO FAIR OAKS<br>9381 E. STOCKTON BOULEVARD<br>SUITE 122<br>ELK GROVE, CA  95624 | | Wire | 05/17/2007 | $357,913.91 |
| | | | | **$357,913.91** |
| SACRAMENTO FAIR OAKS<br>9381 EAST STOCKTON BLVD<br>SUITE #122<br>ELK GROVE, CA  95624 | | Wire | 05/14/2007 | $1,052,034.00 |
| | | | | **$1,052,034.00** |
| SAFEGUARD TITLE AGENCY<br>500 W. LINCOLN DRIVE<br>SUITE E<br>MARLTON, NJ  8053 | Add | Wire | 05/07/2007 | $1,666.47 |
| | Add | Wire | 05/07/2007 | $3,580.68 |
| | | Wire | 06/26/2007 | $176,172.26 |
| | | Wire | 07/16/2007 | $265,274.05 |
| | | | | **$446,693.46** |
| SAFEGUARD TITLE AGENCY ESCROW<br>26 MARKET ST.<br>507<br>YOUNGSTOWN, OH  44503 | | Wire | 05/11/2007 | $65,864.91 |
| | | | | **$65,864.91** |
| SAFEGURAD TITLE INSURANCE<br>237 EAST MAIN STREET<br>WESTMINSTER, MD  21157 | | Wire | 05/30/2007 | $227,880.34 |
| | | Wire | 05/30/2007 | $245,423.14 |
| | | Wire | 05/30/2007 | $71,989.73 |
| | | Wire | 05/30/2007 | $383,592.79 |
| | | Wire | 06/05/2007 | $222,700.19 |
| | | Wire | 06/28/2007 | $11,771.14 |
| | | Wire | 06/28/2007 | $59,292.38 |
| | | Wire | 07/18/2007 | $472,435.69 |
| | | Wire | 07/20/2007 | $97,270.85 |
| | | Wire | 07/26/2007 | $268,657.19 |
| | | Wire | 07/27/2007 | $376,826.48 |
| | | | | **$2,437,839.92** |
| SAFETITLE COMPANY ESCROW ACCOU<br>1700TAMIAMI TRAIL<br>PORT CHARLOTTE, FL  33948 | | Wire | 06/01/2007 | $247,686.12 |
| | | | | **$247,686.12** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SAFFORD TITLE AGENCY, INC  ESC<br>811 W SOUTH CT<br>SAFFORD, AZ  85546 | | Wire | 05/22/2007 | $184,844.68 |
| | | | | **$184,844.68** |
| SAFLAND TITLE COMPANY<br>204-A WEST MCDERMOTT DRIVE<br>ALLEN, TX  75013 | | Wire | 06/20/2007 | $168,276.59 |
| | | | | **$168,276.59** |
| SAI SETTLEMENT SERVICES, LLC<br>102 ELDEN STREET<br>SUITE 18<br>HERNDON, VA  20170 | Add | Wire<br>Wire<br>Wire | 06/27/2007<br>07/27/2007<br>07/27/2007 | $374,980.70<br>$56.67<br>$242,099.19 |
| | | | | **$617,136.56** |
| SALEM TITLE ESCROW ACCOUNT<br>54 COURTHOUSE SQUARE<br>SALEM, IN  47167 | | Wire | 07/25/2007 | $79,859.63 |
| | | | | **$79,859.63** |
| SALINA, SANGER & GAUPER TRUST<br>422 WEST RIVERSIDE A-24<br>SPOKANE, WA  99201 | | Wire | 06/29/2007 | $153,514.86 |
| | | | | **$153,514.86** |
| SALINE COUNTY ABSTRACT<br>316 N. MAIN ST.<br>BENTON, AR  72015 | | Wire<br>Wire | 05/15/2007<br>05/18/2007 | $81,934.57<br>$135,498.29 |
| | | | | **$217,432.86** |
| SALINE COUNTY ABSTRACT ESCROW ACCT<br>316 NORTH MAIN ST<br>BENTON, AR  72015 | | Wire | 05/23/2007 | $142,013.46 |
| | | | | **$142,013.46** |
| SALISBURY & MCLISTER<br>100 WEST CHURCH STREET<br>FREDERICK, MD  21701 | | Wire<br>Wire | 05/25/2007<br>07/26/2007 | $205,359.95<br>$330,445.41 |
| | | | | **$535,805.36** |
| SALNY REDBORD & RINALDI TRUST<br>9 EYLAND AVENUE<br>ROUTE 10<br>SUCCASUNNA, NJ  7876 | | Wire | 06/19/2007 | $174,701.73 |
| | | | | **$174,701.73** |
| SALOMON | Add | Wire | 05/14/2007 | $10,546.88 |
| | | | | **$10,546.88** |
| SALTER, FEIBER, MURPHY, HUTSON<br>3940 NW 16TH BLVD<br>BLDG B<br>GAINESVILLE, FL  32605 | | Wire | 06/18/2007 | $739,559.73 |
| | | | | **$739,559.73** |
| SALVATORE ASSANTE<br>48 JACKSONVILLE RD<br>TOWACO, NJ  07082 | | 0313763 | 06/12/2007 | $42,000.00 |
| | | | | **$42,000.00** |
| SALVATORE RIGGI<br>18 S BAYNARD LANE<br>MAHWAH, NJ  07430 | | 0308443<br>0316675<br>0324624 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $10,393.00<br>$10,625.50<br>$10,625.50 |
| | | | | **$31,644.00** |
| SALVATORI & WOOD TRUST ACCT<br>4001 TAMIAMI TRAIL N, STE 330<br>NAPLES, FL  34103 | | Wire | 06/12/2007 | $612,794.57 |
| | | | | **$612,794.57** |
| SAM HOUSTON LANDMARK TITLE CO.<br>1305 11TH ST<br>HUNTSVILLE, TX  77340 | | Wire<br>Wire | 05/15/2007<br>07/18/2007 | $163,692.13<br>$56,641.06 |
| | | | | **$220,333.19** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SAM J WATRIDGE REAL ESTATE CLS<br>1215 MAIN ST<br>HUMBOLDT, TN  38343 | Wire | 07/18/2007 | $139,719.80 |
| | | | **$139,719.80** |
| SAM LAPORTE TRUST ACCT<br>300 BROAD ST<br>ELIZABETHTON, TN  37643 | Wire | 05/16/2007 | $261,965.54 |
| | | | **$261,965.54** |
| SAMANTHA H TERRES PLLC<br>16501-D NORTHCROSS DRIVE<br>HUNTERSVILLE, NC  28078 | Wire | 05/18/2007 | $145,446.47 |
| | Wire | 05/18/2007 | $116,465.19 |
| | Wire | 05/22/2007 | $218,271.31 |
| | Wire | 05/30/2007 | $256,257.88 |
| | Wire | 06/05/2007 | $411,299.72 |
| | Wire | 07/16/2007 | $330,030.04 |
| | | | **$1,477,770.61** |
| SAMES & COLE, LLC<br>5775 D GLENRIDGE DRIVE<br>SUITE 150<br>ATLANTA, GA  30328 | Wire | 05/22/2007 | $169,613.90 |
| | Wire | 05/29/2007 | $413,981.02 |
| | Wire | 05/31/2007 | $186,684.22 |
| | Wire | 06/07/2007 | $134,953.84 |
| | Wire | 06/19/2007 | $164,788.03 |
| | Wire | 06/21/2007 | $187,763.74 |
| | Wire | 06/27/2007 | $167,094.59 |
| | Wire | 07/13/2007 | $131,826.79 |
| | | | **$1,556,706.13** |
| SAMSON & WASSERMAN, LLC<br>400 LANIDEX PLAZA<br>PARSIPPANY, NJ  7054 | Wire | 06/18/2007 | $85,407.10 |
| | Wire | 07/18/2007 | $74,031.88 |
| | Wire | 07/18/2007 | $588,425.10 |
| | | | **$747,864.08** |
| SAMUEL D LOPEZ, P.A. TRUST ACC<br>1851 NW 125TH AVENUE<br>SUITE 331<br>PEMBROKE PINES, FL  33078 | Wire | 06/04/2007 | $383,257.75 |
| | | | **$383,257.75** |
| SAMUEL I WHITE P.C. REAL ESTAT<br>209 BUSINESS PARK DRIVE<br>VIRGINIA BEACH, VA  23462 | Wire | 06/06/2007 | $106,059.77 |
| | | | **$106,059.77** |
| SAMUEL I WHITE P.C. REAL ESTAT<br>216 BUSINESS PARK DRIVE<br>VIRGINIA BEACH, VA  23462 | Wire | 06/29/2007 | $99,967.36 |
| | Wire | 06/29/2007 | $294,894.04 |
| | | | **$394,861.40** |
| SAMUEL I. WHITE, P.C. REAL EST<br>216 BUSINESS PARK DR., STE A<br>VIRGINIA BEACH, VA  23462 | Wire | 06/28/2007 | $209,158.46 |
| | | | **$209,158.46** |
| SAMUEL L. SCHRAGER<br>1733 STORRS ROAD<br>P.O. BOX 534<br>STORRS, CT  6268 | Wire | 06/01/2007 | $252,649.00 |
| | | | **$252,649.00** |
| SAMUEL Z. BROWN<br>205 EAST KENNEDY BLVD<br>LAKEWOOD, NJ  8701 | Wire | 06/26/2007 | $281,178.96 |
| | | | **$281,178.96** |
| SAN CARLOS TITLE SERVICES INC<br>250 BIRD RD<br>200<br>CORAL GABLES, FL  33146 | Wire | 07/05/2007 | $544,137.05 |
| | | | **$544,137.05** |

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SAN JACINTO TITLE SERVICE<br>4900 N. 10 #E3<br>MCALLEN, TX  78501 | | Wire | 05/09/2007 | $86,303.97 |
| | | | | **$86,303.97** |
| SAN JACINTO TITLE SERVICE OF RIO GRANDE | Add | Wire | 05/11/2007 | $157,101.48 |
| | Add | Wire | 05/11/2007 | $177.07 |
| | | | | **$157,278.55** |
| SAN JACINTO TITLE SERVICES<br>5926 S STAPLES<br>STE A<br>CORPUS CHRISTI, TX  78413 | | Wire | 06/15/2007 | $103,328.87 |
| | | | | **$103,328.87** |
| SAN JACINTO TITLE SERVICES OF<br>2819 HWY 35 N<br>ROCKPORT, TX  78328 | | Wire | 06/05/2007 | $103,491.94 |
| | | | | **$103,491.94** |
| SAN JACINTO TITLE SERVICES OF<br>2819 HWY 35 NORTH<br>ROCKPORT, TX  78382 | | Wire | 06/01/2007 | $25,177.08 |
| | | Wire | 06/01/2007 | $198,023.05 |
| | | | | **$223,200.13** |
| SAN JACINTO TITLE SERVICES OF<br>3401 PADRE BLVD<br>SOUTH PADRE ISLAND, TX  78597 | | Wire | 05/10/2007 | $157,101.48 |
| | | | | **$157,101.48** |
| SAN JACINTO TITLE SVCS | Add | Wire | 05/18/2007 | $361.47 |
| | Add | Wire | 06/07/2007 | $103,491.94 |
| | | | | **$103,853.41** |
| SAN MATEO VENTURE, INC.<br>D/B/A KELLER WILLIAMS REALTY<br>1528 S. EL CAMINO REAL<br>SAN MATEO, CA  94402 | | 0308444 | 05/22/2007 | $3,000.00 |
| | | 0316676 | 06/21/2007 | $3,000.00 |
| | | | | **$6,000.00** |
| SANCHEZ, SANCHEZ & SANTOLIQUIDO ATTY TRUST ACCT<br>902 SECOND AVE<br>ELIZABETH, NJ  7201 | | Wire | 06/19/2007 | $54,575.00 |
| | | Wire | 06/19/2007 | $295,027.98 |
| | | | | **$349,602.98** |
| SANCLEMENTS AND ASSOCIATES<br>1 LANDVIEW CT<br>MIDDLETOWN, DE  19709 | | Wire | 05/31/2007 | $181,733.99 |
| | | Wire | 07/13/2007 | $163,934.21 |
| | | | | **$345,668.20** |
| SANCLEMENTS AND ASSOCIATES<br>2500 WRANGLE HILL RD., #210<br>BEAR, DE  19701 | | Wire | 05/15/2007 | $245,116.29 |
| | | Wire | 05/16/2007 | $139,725.33 |
| | | Wire | 06/07/2007 | $162,173.48 |
| | | Wire | 07/10/2007 | $212,562.93 |
| | | | | **$759,578.03** |
| SANCLEMENTS AND ASSOCIATES<br>300 DELAWARE AVE<br>SUITE 210<br>WILMINGTON, DE  19801 | | Wire | 05/22/2007 | $179,139.51 |
| | | Wire | 07/05/2007 | $173,970.45 |
| | | | | **$353,109.96** |
| SAND,ANDERSON,MARKS&MILLER-REA<br>801 EAST MAIN STREET<br>RICHMOND, VA  23219 | | Wire | 07/09/2007 | $745,447.47 |
| | | | | **$745,447.47** |
| SANDERS & MICHURA ATTORNEY TRUST ACCT<br>170 EAST RIDGEWOOD AVE<br>RIDGEWOOD, NJ  7450 | | Wire | 07/26/2007 | $244,118.14 |
| | | | | **$244,118.14** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SANDERS & SMITH, P.C. TRUST AC<br>311 SOUTH BIG A ROAD<br>TOCCOA, GA 30577 | | Wire | 06/27/2007 | $92,564.45 |
| | | | | **$92,564.45** |
| SANDLER TITLE & ESCROW LLC MD/DC ESCROW ACCT<br>8201 CORPORATE DR<br>1120<br>LANDOVER, MD 20785 | | Wire | 06/26/2007 | $335,835.83 |
| | | | | **$335,835.83** |
| SANDOR D KRAUS ESQ<br>1040 AVENUE OF THE AMERICAS<br>STE 1100<br>NEW YORK, NY 10018 | | Wire | 06/07/2007 | $376,884.29 |
| | | | | **$376,884.29** |
| SANDPOINT TITLE INSURANCE TRUS<br>310 EAST ALBENI HIGHWAY<br>SUITE A<br>PRIEST RIVER, ID 83856 | | Wire | 06/05/2007 | $137,692.84 |
| | | | | **$137,692.84** |
| SANDRA E.O'SHERSKY | Add | Wire | 06/27/2007 | $95,000.00 |
| | | | | **$95,000.00** |
| SANDRA KREAGE HIGBY, ATTORNEY<br>482 SOUTHBRIDGE STREET<br>SUITE #353<br>AUBURN, MA 1501 | | Wire<br>Wire | 06/08/2007<br>06/08/2007 | $44,590.47<br>$238,123.47 |
| | | | | **$282,713.94** |
| SANDRA L KNOX P.C. OPERATING A<br>19410 JETTON ROAD, 130<br>SUITE E<br>CORNELIUS, NC 28031 | | Wire | 06/29/2007 | $197,726.61 |
| | | | | **$197,726.61** |
| SANDRA L. KNOX, P.C. TRUST ACC<br>1940 JETTON ROAD<br>SUITE 130<br>CORNELIUS, NC 28031 | | Wire | 05/31/2007 | $168,281.27 |
| | | | | **$168,281.27** |
| SANDRA L. KNOX, P.C. TRUST ACCOUNT<br>19453 W. CATAWBA AVENUE<br>SUITE E<br>CORNELIUS, NC 28031 | | Wire | 06/29/2007 | $330,074.54 |
| | | | | **$330,074.54** |
| SANDY A MISERENDINO ATTY ESCRC<br>58 HILLSIDE AVENUE<br>WILLISTON PARK, NY 11596 | | Wire<br>Wire<br>Wire | 05/16/2007<br>06/26/2007<br>07/23/2007 | $365,540.24<br>$868,384.68<br>$417,543.87 |
| | | | | **$1,651,468.79** |
| SANDY A. FARRAR ATTY TRUST ACC<br>1701 BARRETT LAKES BLVD #180<br>KENNESAW, GA 30144 | | Wire | 07/03/2007 | $183,603.38 |
| | | | | **$183,603.38** |
| SANTA CRUZ TITLE COMPANY<br>108 WHISPERING PINES DRIVE<br>SCOTTS VALLEY, CA 95066 | | Wire | 05/22/2007 | $550,243.79 |
| | | | | **$550,243.79** |
| SANTA CRUZ TITLE COMPANY<br>1820 MAIN STREET<br>WATSONVILLE, CA 95076 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/21/2007<br>05/21/2007<br>05/30/2007<br>06/12/2007 | $525,120.00<br>$157,262.00<br>$630,249.40<br>$506,079.60<br>$639,339.81 |
| | | | | **$2,458,050.81** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SANTA CRUZ TITLE COMPANY | Wire | 06/08/2007 | $273,433.58 |
| 830 BAY AVENUE | Wire | 06/25/2007 | $106,360.00 |
| #A | Wire | 06/25/2007 | $570,115.17 |
| CAPITOLA, CA  95010 | Wire | 07/05/2007 | $28,730.50 |
|  | Wire | 07/23/2007 | $851,257.94 |
|  |  |  | **$1,829,897.19** |
| SANTA CRUZ TITLE COMPANY ESCRO | Wire | 05/15/2007 | $862,639.22 |
| 108 WHISPERING PINES DRIVE |  |  | **$862,639.22** |
| #100 |  |  |  |
| SCOTTS VALLEY, CA  95066 |  |  |  |
| SANTA CRUZ TITLE COMPANY ESCRO | Wire | 06/07/2007 | $359,047.25 |
| 830 BAU AVE STE A |  |  | **$359,047.25** |
| CAPITOLA, CA  95010 |  |  |  |
| SANTA CRUZ TITLE COMPANY ESCRO | Wire | 05/31/2007 | $110,000.00 |
| 830 BAY AVENUE | Wire | 05/31/2007 | $869,837.97 |
| SUITE A |  |  | **$979,837.97** |
| CAPITOLA, CA  95010 |  |  |  |
| SANTA FE TITLE SERVICES CORP | Wire | 05/18/2007 | $316,574.18 |
| 5600 NW 36TH STREET |  |  | **$316,574.18** |
| MIAMI, FL  33166 |  |  |  |
| SARAGA & LIPSHY, P.A. IOTA TRUST ACCOUNT | Wire | 06/13/2007 | $994,654.17 |
| 201 NH FIRST AVE |  |  | **$994,654.17** |
| DELRAY BEACH, FL  33444 |  |  |  |
| SARAH U. SHIFLETT, P.A. | Wire | 06/13/2007 | $49,641.38 |
| 205 WEST MEADOW STREET | Wire | 06/13/2007 | $45,495.73 |
| GAFFNEY, SC  29341 |  |  | **$95,137.11** |
| SARALYN NEMSER PA | Wire | 06/15/2007 | $145,122.87 |
| 19032 NE 29TH AVE |  |  | **$145,122.87** |
| AVENTURA, FL  33180 |  |  |  |
| SARGENT & COLLINS LLP IOLA FUN | Wire | 05/08/2007 | $56,527.81 |
| 6245 SHERIDAN DR | Wire | 05/11/2007 | $69,888.69 |
| WILLIAMSVILLE, NY  14221 | Wire | 05/18/2007 | $73,478.15 |
|  | Wire | 05/21/2007 | $47,349.09 |
|  | Wire | 05/22/2007 | $62,943.83 |
|  | Wire | 05/22/2007 | $72,322.15 |
|  | Wire | 05/24/2007 | $77,559.02 |
|  | Wire | 05/24/2007 | $42,892.22 |
|  | Wire | 05/31/2007 | $73,195.47 |
|  | Wire | 05/31/2007 | $94,231.01 |
|  | Wire | 06/11/2007 | $53,136.77 |
|  | Wire | 06/22/2007 | $64,684.20 |
|  | Wire | 06/27/2007 | $82,695.81 |
|  | Wire | 06/27/2007 | $58,115.93 |
|  | Wire | 06/29/2007 | $68,438.59 |
|  | Wire | 07/09/2007 | $66,520.02 |
|  | Wire | 07/12/2007 | $46,246.70 |
|  | Wire | 07/17/2007 | $75,164.81 |
|  | Wire | 07/17/2007 | $21,656.08 |
|  | Wire | 07/18/2007 | $194,490.17 |
|  |  |  | **$1,401,536.52** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SARGENTS T ITLE COMPANY LLC TR<br>625 S GRAND TRAVERSE<br>FLINT, MI  48502 | Wire<br>Wire | 05/30/2007<br>06/21/2007 | $128,667.69<br>$119,464.40 |
| | | | **$248,132.09** |
| SARGENTS T ITLE COMPANY LLC TR<br>625 S. GRAND TRAVERSE<br>FLINT, MI  48502 | Wire | 06/12/2007 | $58,977.94 |
| | | | **$58,977.94** |
| SARITA GROVE<br>C/O DANA BUTCHER ASSOCIATES<br>1690 W SHAW SUITE 220<br>FRESNO, CA  93720 | 0308445<br>0316677 | 05/22/2007<br>06/21/2007 | $6,518.70<br>$6,518.70 |
| | | | **$13,037.40** |
| SARMASTI PLLC MASTER ACCOUNT<br>271 ROUTE 46 WEST<br>FAIRFIELD, NJ  7004 | Wire | 06/11/2007 | $59,259.92 |
| | | | **$59,259.92** |
| SAS AIRPORT LTD<br>1923 1/2 WEST ALEXIS RD<br>TOLEDO, OH  43613 | 0308446<br>0316678<br>0324627 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $5,404.21<br>$5,404.21<br>$5,404.21 |
| | | | **$16,212.63** |
| SATISKY AND SILVERMAN<br>900-250 RIDGEFIELD DR<br>RALEIGH, NC  27609 | Wire | 07/27/2007 | $490,400.05 |
| | | | **$490,400.05** |
| SATRAN PANZAVECCHIA & ALESIA<br>100 N. CENTRE AVE STE 402<br>ROCKVILLE CENTRE, NY  11570 | Wire<br>Wire | 06/11/2007<br>07/12/2007 | $726,889.03<br>$270,478.62 |
| | | | **$997,367.65** |
| SATURN AND MAZER TITLE SERVICE<br>212 THIRD AVENUE NORTH<br>NASHVILLE, TN  37201 | Wire | 05/25/2007 | $132,782.29 |
| | | | **$132,782.29** |
| SATURNO LAW OFFICE<br>6934 BEACH DRIVE, SW STE 5<br>OCEAN ISLE BEACH, NC  28469 | Wire | 05/15/2007 | $322,526.58 |
| | | | **$322,526.58** |
| SAUNDERS AND GOFORTH<br>417 NORTH MAIN STREET<br>SALISBURY, NC  28145 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>05/31/2007<br>06/14/2007<br>06/14/2007<br>06/14/2007<br>06/14/2007 | $109,030.16<br>$126,397.53<br>$57,749.09<br>$57,749.09<br>$57,749.09<br>$57,749.09 |
| | | | **$466,424.05** |
| SAUNDERS, CARY & PATTERSON, AT<br>9100 ARBORETUM PARKWAY<br>STE 300<br>RICHMOND, VA  23236 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>05/31/2007<br>06/28/2007 | $14,010.62<br>$110,890.37<br>$177,948.08<br>$120,014.75 |
| | | | **$422,863.82** |
| SAUNDERS, CARY & PATTERSON, AT<br>919 EAST MAIN STREET<br>RICHMOND, VA  23219 | Wire<br>Wire | 06/15/2007<br>06/15/2007 | $177,323.00<br>$408,611.92 |
| | | | **$585,934.92** |
| SAVAGE & GODFREY, ATTORNEYS<br>315 S. SALEM STREET<br>APEX, NC  27502 | Wire | 06/15/2007 | $154,450.24 |
| | | | **$154,450.24** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SAVANNAH BANK | Wire | 05/31/2007 | $141,287.81 |
| 636 STEPHENSON AVE. STE A | Wire | 07/12/2007 | $110,812.94 |
| SAVANNAH, GA  31405 | Wire | 07/19/2007 | $315,528.70 |
|  | Wire | 07/25/2007 | $363,716.38 |
|  |  |  | **$931,345.83** |
| SAVILLE TITLE SERVICES, INC. | Wire | 05/23/2007 | $423,328.16 |
| 505 HIGHWAY 169 NORTH | Wire | 05/29/2007 | $338,808.06 |
| PLYMOUTH, MN  55441 | Wire | 06/04/2007 | $27,737.64 |
|  | Wire | 06/04/2007 | $352,837.85 |
|  | Wire | 06/04/2007 | $421,731.57 |
|  | Wire | 07/05/2007 | $298,177.69 |
|  |  |  | **$1,862,620.97** |
| SAWGRASS TITLE & ESCROW, INC. | Wire | 06/19/2007 | $615,207.96 |
| 17071 W. DIXIE HWY | | | |
| PLANTATION, FL  33322 |  |  | **$615,207.96** |
| SAWGRASS TITLE & ESCROW, INC. | Wire | 05/25/2007 | $352,212.19 |
| 8551 W SUNRISE BLVD | | | |
| PLANTATION, FL  33322 |  |  | **$352,212.19** |
| SAWMILL PROPERTIES LLC | 0308447 | 05/22/2007 | $3,806.00 |
| C/O  CUMBEST PROPERTIES, INC. | 0316679 | 06/21/2007 | $3,806.00 |
| PO BOX 851256 | | | |
| MOBILE, AL  36685 |  |  | **$7,612.00** |
| SCANLON & PINTO, PLLC ATTORNEY | Wire | 05/09/2007 | $368,273.27 |
| 450 SUNRISE HIGHWAY | | | |
| ROCKVILLE CENTRE, NY  11570 |  |  | **$368,273.27** |
| SCHAB & BARNETT | Wire | 05/23/2007 | $215,569.56 |
| 9 CHESTNUT STREET | | | |
| GEORGETOWN, DE  19947 |  |  | **$215,569.56** |
| SCHEIER & KATIN, P.C., IOLTA A | Wire | 07/05/2007 | $59,825.00 |
| 103 GREAT ROAD | Wire | 07/05/2007 | $637,710.35 |
| ACTON, MA  1720 |  |  | |
|  |  |  | **$697,535.35** |
| SCHELL & SCHELL P.C. REAL ESTA | Wire | 05/11/2007 | $170,076.80 |
| 410 PERINTON HILLS OFFICE PARK | Wire | 05/22/2007 | $133,535.30 |
| FAIRPORT, NY  14450 | Wire | 06/15/2007 | $138,865.15 |
|  | Wire | 06/29/2007 | $58,770.65 |
|  |  |  | **$501,247.90** |
| SCHLATHER & BIRCH ATTORNEY IOLA TRUST ACCT | Wire | 05/23/2007 | $73,035.33 |
| FOR RE | | | |
| 192 MAIN ST |  |  | **$73,035.33** |
| COOPERSTOWN, NY  13326 | | | |
| SCHMITTINGER AND RODRIGUEZ | Wire | 05/16/2007 | $92,549.79 |
| 414 S STATE STREET | | | |
| DOVER, DE  19901 |  |  | **$92,549.79** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SCHMITTINGER AND RODRIGUEZ | | Wire | 05/09/2007 | $125,241.66 |
| 414 S. STATE ST. | | Wire | 05/25/2007 | $92,822.62 |
| DOVER, DE  19901 | | Wire | 06/12/2007 | $240,705.08 |
| | | Wire | 06/13/2007 | $297,040.80 |
| | | Wire | 06/22/2007 | $142,182.96 |
| | | Wire | 06/25/2007 | $412,655.95 |
| | | Wire | 06/29/2007 | $362,718.29 |
| | | Wire | 07/27/2007 | $284,673.95 |
| | | | | **$1,958,041.31** |
| SCHOENBECK & SCHOENBECK P.A. | | Wire | 06/29/2007 | $200,139.12 |
| 1211 MILLTOWN ROAD | | | | **$200,139.12** |
| SUITE A | | | | |
| WILMINGTON, DE  19808 | | | | |
| SCHOOLHOUSE PLAZA | | 0308448 | 05/22/2007 | $6,731.98 |
| SHOPPING CNTR | | 0316681 | 06/21/2007 | $6,731.98 |
| 270 COMMERCE DRIVE | | 0324630 | 07/23/2007 | $6,731.98 |
| ROCHESTER, NY  14623 | | | | |
| | | | | **$20,195.94** |
| SCHOP & PLESKOW LLP IOLA | | Wire | 06/18/2007 | $505,018.34 |
| 403 MAIN ST | | Wire | 07/16/2007 | $284,293.00 |
| SUITE 605 | | | | |
| BUFFALO, NY  14203 | | | | **$789,311.34** |
| SCHOTTENSTEIN TRUSTEES | | 0308449 | 05/22/2007 | $10,712.76 |
| 1800 MOHLER ROAD | | 0311365 | 06/04/2007 | $158.05 |
| COLUMBUS, OH  43207 | | 0313808 | 06/12/2007 | $96.40 |
| | | 0316682 | 06/21/2007 | $10,632.92 |
| | | 0317206 | 06/22/2007 | $5,061.60 |
| | | 0320615 | 07/09/2007 | $91.08 |
| | | | | **$26,752.81** |
| SCHREINER TITLE CO. | | Wire | 05/25/2007 | $130,815.98 |
| 30 NORTH SECOND STREET | | Wire | 05/31/2007 | $185,432.19 |
| YAKIMA, WA  98901 | | Wire | 06/04/2007 | $155,924.21 |
| | | Wire | 06/13/2007 | $26,823.52 |
| | | Wire | 06/13/2007 | $106,996.02 |
| | | Wire | 06/19/2007 | $17,142.87 |
| | | Wire | 06/19/2007 | $136,629.43 |
| | | Wire | 06/29/2007 | $276,258.09 |
| | | Wire | 07/02/2007 | $54,984.08 |
| | | Wire | 07/09/2007 | $88,641.74 |
| | | | | **$1,179,648.13** |
| SCHUBERT TITLE AGENCY, INC | | Wire | 07/19/2007 | $55,434.34 |
| 138 E. MARKET ST. | | | | **$55,434.34** |
| WARREN, OH  44481 | | | | |
| SCHUSTER, BUTTREY & WING ESTATE ESCROW | | Wire | 06/15/2007 | $228,238.55 |
| ACCOUNT | | | | **$228,238.55** |
| 79 HANOVER STREET | | | | |
| LEBANON, NH  3766 | | | | |
| SCHWART & SINSKI PC | Add | Wire | 05/02/2007 | $1,536,216.62 |
| | | | | **$1,536,216.62** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SCHWARTZ & SCHWARTZ TRUST ACCT<br>1140 SOUTH STATE STREET<br>P.O. BOX 541<br>DOVER, DE  19901 | | Wire | 06/01/2007 | $8,492.00 |
| | | | | **$8,492.00** |
| SCHWARTZ & SCHWARTZ TRUST ACCT<br>1140 SOUTH STATE STREET<br>DOVER, DE  19904 | | Wire | 06/01/2007 | $190,900.14 |
| | | | | **$190,900.14** |
| SCHWARTZ & SINSKI P.C. ATTORNE<br>149 HAMPTON RD<br>SOUTHAMPTON, NY  11968 | | Wire | 06/25/2007 | $218,438.50 |
| | | Wire | 06/27/2007 | $414,345.62 |
| | | Wire | 07/06/2007 | $694,516.95 |
| | | | | **$1,327,301.07** |
| SCHWARTZ, ORGLER & JORDAN, PLL<br>15487 OAK LAND DRIVE<br>SUITE 200-I<br>GULFPORT, MS  39503 | | Wire | 05/22/2007 | $73,600.24 |
| | | Wire | 05/22/2007 | $73,600.24 |
| | | Wire | 05/22/2007 | $73,600.24 |
| | | Wire | 05/22/2007 | $73,600.24 |
| | | | | **$294,400.96** |
| SCHWEITZER TITLE<br>43252 WOODWARD AVENUE<br>SUITE 202<br>BLOOMFIELD HILLS, MI  48302 | Add | Wire | 06/07/2007 | $67.14 |
| | | Wire | 06/08/2007 | $144,706.89 |
| | | | | **$144,774.03** |
| SCHWINDAMAN LAW FIRM, PLLC<br>118 BYRAM PARKWAY SUITE A<br>JACKSON, MS  39272 | | Wire | 06/12/2007 | $113,070.85 |
| | | Wire | 06/15/2007 | $60,682.20 |
| | | Wire | 06/22/2007 | $58,253.16 |
| | | | | **$232,006.21** |
| SCIOCCHETTI & ASSOCIATES PLLC<br>12 CENTURY HILL DRIVE<br>LATHAM, NY  12110 | | Wire | 06/20/2007 | $37,854.50 |
| | | | | **$37,854.50** |
| SCOTSMAN PUBLISHING INC<br>PO BOX 692<br>BOTHELL, WA  98041 | | 0310662 | 05/31/2007 | $9,000.00 |
| | | 0317134 | 06/22/2007 | $7,370.00 |
| | | 0322041 | 07/13/2007 | $12,032.00 |
| | | | | **$28,402.00** |
| SCOTT & TRACY PERRELLI | Add | Wire | 05/14/2007 | $45,000.00 |
| | | | | **$45,000.00** |
| SCOTT A. AND KAREN ZIEBARTH | Add | Wire | 06/18/2007 | $26,189.20 |
| | | | | **$26,189.20** |
| SCOTT B. UMSTEAD, P.A. REAL ES<br>1301 48TH AVE NORTH<br>SUITE D<br>MYRTLE BEACH, SC  29577 | | Wire | 07/25/2007 | $138,412.02 |
| | | | | **$138,412.02** |
| SCOTT B. UMSTEAD, P.A. REAL ES<br>4226 MAYFAIR ST, STE 100<br>MYRTLE BEACH, SC  29577 | | Wire | 07/12/2007 | $87,909.71 |
| | | Wire | 07/18/2007 | $127,759.22 |
| | | Wire | 07/27/2007 | $57,558.20 |
| | | | | **$273,227.13** |
| SCOTT B. WEAVER, ESCROW<br>510 KING STREET<br>ALEXANDRIA, VA  22314 | | Wire | 07/09/2007 | $135,726.50 |
| | | | | **$135,726.50** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SCOTT C. MOESTA REAL ESTATE TR | | Wire | 05/30/2007 | $49,276.30 |
| 5640 SIX FORKS RD STE 203 | | Wire | 05/30/2007 | $146,979.54 |
| RALEIGH, NC  27609 | | Wire | 06/29/2007 | $271,185.14 |
| | | Wire | 06/29/2007 | $70,270.20 |
| | | Wire | 06/29/2007 | $280,556.29 |
| | | Wire | 06/29/2007 | $34,086.36 |
| | | Wire | 06/29/2007 | $130,145.81 |
| | | Wire | 07/20/2007 | $27,231.29 |
| | | Wire | 07/20/2007 | $214,698.44 |
| | | | | **$1,224,429.37** |
| SCOTT D. GALVIN | | Wire | 06/08/2007 | $125,395.43 |
| 7 WINN STREET | | Wire | 06/14/2007 | $258,904.99 |
| WOBURN, MA  1801 | | | | |
| | | | | **$384,300.42** |
| SCOTT DAVES CONST | Add | Wire | 06/12/2007 | $162,819.00 |
| | | | | **$162,819.00** |
| SCOTT H SHELTON TRUST ACCT | | Wire | 06/07/2007 | $79,782.02 |
| 206 3RD AVE | | Wire | 06/08/2007 | $188,431.93 |
| HENDERSONVILLE, NC  28739 | | Wire | 06/15/2007 | $151,572.51 |
| | | Wire | 07/02/2007 | $159,499.85 |
| | | Wire | 07/27/2007 | $112,844.11 |
| | | | | **$692,130.42** |
| SCOTT H. SHELTON, ATTORNY AT L | | Wire | 05/18/2007 | $201,540.67 |
| 831 OAKLAND STREET | | Wire | 06/11/2007 | $79,697.18 |
| HENDERSONVILLE, NC  28791 | | | | |
| | | | | **$281,237.85** |
| SCOTT K. BOUCHER | Add | Wire | 06/06/2007 | $14,265.00 |
| | | | | **$14,265.00** |
| SCOTT L. SUTTON INC. | | 0306851 | 05/18/2007 | $6,900.00 |
| TRANSPORTATION SERVICES | | 0323309 | 07/20/2007 | $6,900.00 |
| 2767 ROUTE 32 | | | | |
| KINGSTON, NY  12401 | | | | |
| | | | | **$13,800.00** |
| SCOTT M. ALBRECHT, P.C. MORTGA | | Wire | 07/17/2007 | $155,994.67 |
| 198 ORANGE AVE | | | | |
| SUFFERN, NY  10901 | | | | |
| | | | | **$155,994.67** |
| SCOTT MCCUE HOMES | | 0304895 | 05/10/2007 | $54,265.00 |
| 8570 NOBLE LOON ST NW | | 0312287 | 06/06/2007 | $27,135.00 |
| MASSILLON, OH  44646 | | 0319670 | 07/03/2007 | $4,695.68 |
| | | | | **$86,095.68** |
| SCOTT N. ALPERIN, P.C. IOLTA A | | Wire | 05/18/2007 | $184,187.40 |
| 4605 PEMBROKE LAKE CIRCLE | | Wire | 05/22/2007 | $109,021.14 |
| SUITE 203 | | Wire | 07/20/2007 | $202,791.64 |
| VIRGINIA BEACH, VA  23455 | | | | |
| | | | | **$496,000.18** |
| SCOTT STONE PLLC | | Wire | 05/14/2007 | $399,819.41 |
| ONE STAUDERMAN AVE | | | | |
| LYNBROOK, NY  11563 | | | | |
| | | | | **$399,819.41** |
| SCOTT W. DAVIS, P.A. | | Wire | 06/19/2007 | $128,326.43 |
| 530 HOWELL ROAD,SUITE 105 | | | | |
| GREENVILLE, SC  29615 | | | | |
| | | | | **$128,326.43** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SCOTT, HARRIS TRUST ACCOUNT<br>4400 PGA BOULEVARD, SUITE 800<br>PALM BEACH GARDENS, FL  33410 | Wire<br>Wire | 05/11/2007<br>07/05/2007 | $239,172.33<br>$263,652.05 |
| | | | **$502,824.38** |
| SCOTTISH BANK<br>6101 CARNEGIE BLVD<br>SUITE 450<br>CHARLOTTE, NC  28209 | Wire | 05/31/2007 | $121,010.10 |
| | | | **$121,010.10** |
| SCOTTSDALE BRANCH TRUST ACCOUN<br>7975 N. HAYDEN RD #C280<br>SCOTTSDALE, AZ  85258 | Wire<br>Wire<br>Wire | 05/16/2007<br>05/16/2007<br>05/16/2007 | $74,465.00<br>$297,265.47<br>$343,769.92 |
| | | | **$715,500.39** |
| SEA ISLAND BANK<br>32 E MONTGOMERY CROSS RD<br>SAVANNAH, GA  31406 | Wire<br>Wire<br>Wire | 06/29/2007<br>07/05/2007<br>07/17/2007 | $69,759.03<br>$153,660.98<br>$80,900.70 |
| | | | **$304,320.71** |
| SEA ISLAND BANK<br>6205 ABERCORN ST.<br>SUITE 201<br>SAVANNAH, GA  31405 | Wire | 06/15/2007 | $111,924.66 |
| | | | **$111,924.66** |
| SEABOURNE & MALLEY<br>30 MAIN STREET<br>THOMASTON, CT  6787 | Wire | 06/26/2007 | $265,506.60 |
| | | | **$265,506.60** |
| SEABREEZE TITLE SERVICES LLC<br>615 CAPE CORAL PKWY W<br>CAPE CORAL, FL  33914 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/16/2007<br>05/30/2007<br>05/30/2007<br>06/18/2007<br>07/10/2007<br>07/20/2007 | $82,486.56<br>$63,058.03<br>$104,158.72<br>$178,814.59<br>$81,224.54<br>$69,484.60<br>$60,198.00 |
| | | | **$639,425.04** |
| SEACOAST TITLE AND ESCROW LLC<br>500 W CYPRESS CREEK RD<br>SUITE 630<br>FORT LAUDERDALE, FL  33303 | Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>06/20/2007<br>06/25/2007<br>07/23/2007 | $224,539.86<br>$252,395.00<br>$218,710.11<br>$123,395.25 |
| | | | **$819,040.22** |
| SEACOAST TITLE AND ESCROW LLC<br>500 WEST CYPRESS CREEK RD<br>SUITE 630<br>FORT LAUDERDALE, FL  33309 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>06/13/2007<br>06/19/2007<br>06/25/2007<br>06/29/2007<br>07/02/2007<br>07/03/2007<br>07/09/2007<br>07/11/2007<br>07/18/2007<br>07/23/2007 | $93,125.00<br>$205,943.96<br>$303,142.49<br>$1,053,269.00<br>$109,863.22<br>$173,425.67<br>$266,920.83<br>$204,507.74<br>$471,517.33<br>$225,354.18<br>$290,292.62 |
| | | | **$3,397,362.04** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SEACOAST TITLE INC. ESCROW ACC 18395 GULF BLVD SUITE 101 INDIAN SHORES, FL  33785 | | Wire | 07/09/2007 | $128,067.35 **$128,067.35** |
| SEACREST TITLE COMPANY 900 WEST LINTON BLVD. SUITE 200A DELRAY BEACH, FL  33444 | | Wire | 07/09/2007 | $401,733.13 **$401,733.13** |
| SEAN A. MILNER, ATTORNEY AT LA 102 E LEAKE ST CLINTON, MS  39056 | | Wire Wire Wire Wire | 05/23/2007 06/12/2007 06/12/2007 06/15/2007 | $108,948.61 $32,901.68 $93,179.14 $88,491.89 **$323,521.32** |
| SEARCH 2 CLOSE 2400 CORPORATE EXCHANGE DR#200 COLUMBUS, OH  43231 | | Wire | 06/19/2007 | $165,507.97 **$165,507.97** |
| SEARCH 2 CLOSE 5121 EHRILICH RD SUITE 108 B TAMPA, FL  33624 | | Wire Wire | 05/29/2007 07/03/2007 | $451,303.06 $331,070.07 **$782,373.13** |
| SEARCH2CLOSE- FLORIDA 5121 EHRICH ROAD SUITE 108B TAMPA, FL  33624 | | Wire | 06/08/2007 | $301,538.09 **$301,538.09** |
| SEARCH2CLOSE OF COLUMBUS 2400 CORPORATE EXCHANGE CINCINNATI, OH  45241 | | Wire | 07/12/2007 | $58,845.36 **$58,845.36** |
| SEARCH2CLOSE OF COLUMBUS 2400 CORPORATE EXCHANGE DR SUITE 200 COLUMBUS, OH  43231 | | Wire | 05/21/2007 | $564,458.09 **$564,458.09** |
| SEASIDE TITLE CO LLC 2300 OAKWOOD DR BILOXI, MS  39531 | | Wire Wire | 05/08/2007 06/04/2007 | $132,395.61 $156,153.49 **$288,549.10** |
| SEATAC ESCROW 2016 S. 320TH STREET SUITE O FEDERAL WAY, WA  98003 | | Wire | 05/31/2007 | $312,592.12 **$312,592.12** |
| SEATAC ESCROW 2016 SOUTH 320TH STREET FEDERAL WAY, WA  98003 | | Wire | 05/31/2007 | $198,487.26 **$198,487.26** |
| SEATTLE ESCROW TRUST ACCT 11120 NE 33RD PL #100 BELLEVUE, WA  98004 | | Wire | 07/19/2007 | $181,172.06 **$181,172.06** |
| SEATTLE HOUSING AUTHORITY | Add | Wire | 07/26/2007 | $332,043.44 **$332,043.44** |
| SEBASTIAN TITLE SERVICES LLC 1319 N CENTRAL AVENUE SEBASTIAN, FL  32958 | | Wire | 05/31/2007 | $102,914.82 **$102,914.82** |
| SEC | Add | Wire | 06/20/2007 | $153,469.30 **$153,469.30** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECOND MARYLAND TITLE LLC<br>2670 CRAIN HWY<br>SUITE 300<br>WALDORF, MD  20601 | Wire<br>Wire<br>Wire<br>Wire | 06/15/2007<br>06/25/2007<br>07/20/2007<br>07/20/2007 | $283,474.70<br>$242,903.89<br>$218,619.20<br>$237,633.42 |
| | | | **$982,631.21** |
| SECOND MARYLAND TITLE LLC<br>50 POST OFFICE ROAD<br>WALDORF, MD  20601 | Wire<br>Wire<br>Wire | 06/25/2007<br>06/29/2007<br>06/29/2007 | $188,594.88<br>$62,051.98<br>$231,118.17 |
| | | | **$481,765.03** |
| SECONDARY MARKETING EXECUTIVE<br>P.O. BOX 2180<br>WATERBURY, CT  06722-2180 | 0304611<br>0314291<br>0320154 | 05/09/2007<br>06/14/2007<br>07/06/2007 | $4,823.75<br>$4,245.75<br>$4,245.75 |
| | | | **$13,315.25** |
| SECOR, CASIDY & MCPARTLAND PC<br>41 CHURCH ST<br>WATERBURY, CT  6723 | Wire | 05/30/2007 | $310,269.93 |
| | | | **$310,269.93** |
| SECUIRTY TITLE AGENCY<br>5690 DTC BOULEVARD<br>GREENWOOD VILLAGE, CO  80111 | Wire | 06/22/2007 | $177,096.57 |
| | | | **$177,096.57** |
| SECUIRTY TITLE AGENCY<br>7807 EAST PEAKVIEW AVE. #150<br>CENTENNIAL, CO  80111 | Wire | 06/14/2007 | $198,303.57 |
| | | | **$198,303.57** |
| SECURE TITLE AGENCY<br>34931 US HWY 19<br>PALM HARBOR, FL  34684 | Wire | 07/16/2007 | $544,148.70 |
| | | | **$544,148.70** |
| SECURE TITLE SERVICES, LTD.<br>2101 E STATE ST.<br>ATHENS, OH  45701 | Wire | 05/24/2007 | $102,851.96 |
| | | | **$102,851.96** |
| SECURED LAND TRANSFER<br>1814 E. MAIN STREET<br>WAYNESBORO, PA  17268 | Wire | 06/29/2007 | $348,160.40 |
| | | | **$348,160.40** |
| SECURED LAND TRANSFER<br>464 GATEWAY AVENUE<br>CHAMBERSBURG, PA  17201 | Wire | 07/25/2007 | $138,810.19 |
| | | | **$138,810.19** |
| SECURED LAND TRANSFER<br>485 ST JOHNS CHURCH ROAD<br>SHIREMANSTOWN, PA  17011 | Wire | 06/26/2007 | $126,554.64 |
| | | | **$126,554.64** |
| SECURED LAND TRANSFER<br>485 ST. JOHNS CHURCH ROAD<br>CHIREMANSTOWN, PA  17011 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/18/2007<br>05/23/2007<br>06/07/2007 | $28,539.46<br>$230,028.61<br>$149,208.33<br>$128,022.90 |
| | | | **$535,799.30** |
| SECURED LAND TRANSFER<br>485 ST. JOHN'S CHURCH ROAD<br>CAMP HILL, PA  17011 | Wire | 06/29/2007 | $163,711.40 |
| | | | **$163,711.40** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURED LAND TRANSFER<br>5006 EAST TRINDLE ROAD<br>MECHANICSBURG, PA  17050 | Wire | 06/13/2007 | $53,278.22 |
| | Wire | 06/13/2007 | $233,523.94 |
| | Wire | 06/22/2007 | $236,608.38 |
| | Wire | 06/22/2007 | $119,845.49 |
| | | | **$643,256.03** |
| SECURED TITLE ESCROW ACCOUNT<br>4801 E INDEPENDENCE BLVD<br>STE 110<br>CHARLOTTE, NC  28212 | Wire | 05/09/2007 | $42,435.78 |
| | Wire | 05/15/2007 | $167,514.89 |
| | Wire | 05/16/2007 | $126,362.21 |
| | Wire | 05/17/2007 | $150,456.19 |
| | Wire | 05/18/2007 | $1,509,254.68 |
| | Wire | 05/21/2007 | $205,246.04 |
| | Wire | 05/22/2007 | $62,749.30 |
| | Wire | 05/23/2007 | $174,249.02 |
| | Wire | 06/25/2007 | $76,031.96 |
| | Wire | 06/25/2007 | $114,970.44 |
| | Wire | 07/09/2007 | $154,171.33 |
| | Wire | 07/23/2007 | $208,759.64 |
| | | | **$2,992,201.48** |
| SECURITAS SECURITY SERV USA<br>12672 COLLECTIONS CENTER DR.<br>CHICAGO, IL  60693 | 0305336 | 05/12/2007 | $4,400.28 |
| | 0309346 | 05/24/2007 | $4,501.02 |
| | 0313828 | 06/13/2007 | $4,679.61 |
| | 0315761 | 06/21/2007 | $4,572.45 |
| | 0321167 | 07/11/2007 | $4,875.65 |
| | | | **$23,029.01** |
| SECURITY ABSTRACT & TITLE INC<br>110 WEST 7TH STREET<br>CASSVILLE, MO  65625 | Wire | 05/09/2007 | $219,961.60 |
| | | | **$219,961.60** |
| SECURITY ABSTRACT OF PA, INC.<br>1741 VALLEY FORGE ROAD<br>P.O. BOX 1060<br>WORCESTER, PA  19490 | Wire | 05/25/2007 | $306,585.37 |
| | Wire | 06/22/2007 | $302,247.03 |
| | Wire | 06/22/2007 | $57,019.88 |
| | Wire | 07/17/2007 | $418,647.06 |
| | | | **$1,084,499.34** |
| SECURITY AMERICAN SETTLEMENTS<br>4084 UNIVERSITY DR<br>SUITE 103<br>FAIRFAX, VA  22030 | Wire | 06/08/2007 | $58,944.31 |
| | Wire | 06/08/2007 | $234,130.59 |
| | | | **$293,074.90** |
| SECURITY BANK AND TRUST COMPAN<br>121 N WESTOVER BLVD<br>ALBANY, GA  31702 | Wire | 07/18/2007 | $131,459.57 |
| | | | **$131,459.57** |
| SECURITY BANK OF BIBB COUNTY<br>4008 VINEVILLE AVENUE<br>MACON, GA  31210 | Wire | 05/30/2007 | $12,085.25 |
| | Wire | 05/30/2007 | $96,115.00 |
| | | | **$108,200.25** |
| SECURITY BANK OF HOUSTON COUNT<br>900 BALL STREET<br>PERRY, GA  31069 | Wire | 05/14/2007 | $154,978.17 |
| | | | **$154,978.17** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURITY BANK OF KANSAS CITY | Wire | 05/08/2007 | $23,016.22 |
| | Wire | 05/08/2007 | $185,497.01 |
| | Wire | 05/30/2007 | $416,946.36 |
| | Wire | 05/31/2007 | $77,431.97 |
| | Wire | 06/06/2007 | $96,931.68 |
| | Wire | 06/21/2007 | $134,489.66 |
| | Wire | 06/22/2007 | $50,275.42 |
| | Wire | 06/25/2007 | $147,669.10 |
| | | | **$1,132,257.42** |
| SECURITY BANK OF NORTH FULTON | Wire | 05/15/2007 | $465,363.62 |
| 11875 HAYNES BRIDGE RD | Wire | 05/30/2007 | $159,022.78 |
| ALPHARETTA, GA  30004 | | | **$624,386.40** |
| SECURITY CONNECTIONS, INC | 0304430 | 05/08/2007 | $148.50 |
| 1943 INTERNATIONAL WAY | 0309841 | 05/25/2007 | $28,003.30 |
| IDAHO FALLS, ID  83402 | 0309842 | 05/25/2007 | $172,457.85 |
| | 0309843 | 05/25/2007 | $77,454.99 |
| | 0309844 | 05/25/2007 | $755.11 |
| | 0309845 | 05/25/2007 | $100.50 |
| | 0309846 | 05/25/2007 | $10.25 |
| | 0309847 | 05/25/2007 | $82.54 |
| | 0315437 | 06/19/2007 | $183,711.20 |
| | 0315438 | 06/19/2007 | $56,441.15 |
| | 0315439 | 06/19/2007 | $405.48 |
| | 0315440 | 06/19/2007 | $386.35 |
| | | | **$519,957.22** |
| SECURITY FIRST ESCROW,INC. TRU | Wire | 06/14/2007 | $213,512.00 |
| 2900 MERIDIAN STREET | Wire | 06/29/2007 | $199,093.30 |
| BELLINGHAM, WA  98225 | | | **$412,605.30** |
| SECURITY FIRST TITLE | Wire | 05/10/2007 | $157,959.36 |
| 1700 DR MLK JR ST N | | | **$157,959.36** |
| SAINT PETERSBURG, FL  33704 | | | |
| SECURITY FIRST TITLE | Wire | 05/15/2007 | $179,510.68 |
| 29261 US HIGHWAY 19 NORTH | | | **$179,510.68** |
| CLEARWATER, FL  33761 | | | |
| SECURITY FIRST TITLE CO. | Wire | 05/31/2007 | $122,466.64 |
| 1111 ALPINE ROAD S | | | **$122,466.64** |
| ROCKFORD, IL  61108 | | | |
| SECURITY FIRST TITLE CO. | Wire | 06/11/2007 | $40,015.62 |
| 202 WEST STATE STREET | Wire | 06/11/2007 | $210,752.07 |
| SUITE 200B | | | **$250,767.69** |
| ROCKFORD, IL  61101 | | | |
| SECURITY FIRST TITLE CO. | Wire | 05/11/2007 | $67,970.86 |
| 205 WEST STEPHENSON STREET | | | **$67,970.86** |
| FREEPORT, IL  61032 | | | |
| SECURITY FIRST TITLE PARTNERS | Wire | 06/29/2007 | $270,506.44 |
| 1315 TUSKAWILLA ROAD | | | **$270,506.44** |
| STE 117 | | | |
| WINTER SPRINGS, FL  32708 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURITY FIRST TITLE PARTNERS | Wire | 05/15/2007 | $255,305.19 |
| 1600 SARNO ROAD | Wire | 06/07/2007 | $150,791.47 |
| SUITE 20 | Wire | 06/07/2007 | $40,561.08 |
| MELBOURNE, FL  32935 | Wire | 06/22/2007 | $89,762.98 |
| | Wire | 06/29/2007 | $171,429.93 |
| | | | **$707,850.65** |
| SECURITY FIRST TITLE PARTNERS | Wire | 05/18/2007 | $198,772.45 |
| 1925 S PERIMETER ROAD | | | |
| FORT LAUDERDALE, FL  33309 | | | **$198,772.45** |
| SECURITY FIRST TITLE PARTNERS | Wire | 05/29/2007 | $156,458.39 |
| 2326 FORTUNE RD. | | | |
| JACKSONVILLE, FL  32202 | | | **$156,458.39** |
| SECURITY FIRST TITLE PARTNERS | Wire | 05/23/2007 | $179,671.46 |
| 277 CROCKETT BOULEVARD | Wire | 06/20/2007 | $181,887.42 |
| MERRITT ISLAND, FL  32953 | | | |
| | | | **$361,558.88** |
| SECURITY FIRST TITLE PARTNERS | Wire | 06/07/2007 | $141,935.26 |
| 3190 S JOHN YOUNG PARKWAY | | | |
| KISSIMMEE, FL  34746 | | | **$141,935.26** |
| SECURITY LAND TITLE & ESCROW C | Wire | 07/26/2007 | $17,680.00 |
| 13924 GOLD CIRCLE | Wire | 07/26/2007 | $139,353.91 |
| OMAHA, NE  68144 | | | |
| | | | **$157,033.91** |
| SECURITY MORTGAGE INC | Wire | 05/11/2007 | $167,431.33 |
| | Wire | 06/11/2007 | $184,836.71 |
| | Wire | 07/05/2007 | $382,504.03 |
| | Wire | 07/11/2007 | $151,335.27 |
| | Wire | 07/11/2007 | $301,649.39 |
| | Wire | 07/12/2007 | $234,014.35 |
| | Wire | 07/23/2007 | $157,978.13 |
| | Wire | 07/24/2007 | $138,912.79 |
| | Wire | 07/26/2007 | $220,403.30 |
| | Wire | 07/27/2007 | $194,610.84 |
| | | | **$2,133,676.14** |
| SECURITY NATIONAL REAL ESTATE | Wire | 05/11/2007 | $816,954.29 |
| 7600 E ORCHARD RD | Wire | 05/25/2007 | $357,442.52 |
| SUITE 200N | | | |
| GREENWOOD VILLAGE, CO  80111 | | | **$1,174,396.81** |
| SECURITY SAVINGS BANK | Wire | 05/08/2007 | $414,583.43 |
| 11599 RIDGEVIEW | Wire | 05/21/2007 | $142,510.25 |
| OLATHE, KS  66061 | Wire | 05/25/2007 | $173,481.46 |
| | Wire | 06/05/2007 | $127,506.40 |
| | Wire | 06/05/2007 | $98,344.39 |
| | Wire | 06/07/2007 | $104,301.87 |
| | Wire | 06/12/2007 | $187,225.05 |
| | Wire | 06/18/2007 | $107,879.26 |
| | Wire | 06/19/2007 | $229,886.39 |
| | | | **$1,585,718.50** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|----------|--|--------------|------------|--------------|
| SECURITY SETTLEMENT SERVICES<br>150 ROBBINS STATION RD.<br>NORTH HUNTINGDON, PA  15642 | | Wire | 07/11/2007 | $136,563.34 |
| | | | | **$136,563.34** |
| SECURITY SETTLEMENT SERVICES O<br>150 ROBBINS STATION ROAD<br>N HUNTINGDON, PA  15642 | | Wire | 05/31/2007 | $97,953.97 |
| | | Wire | 07/27/2007 | $68,923.50 |
| | | | | **$166,877.47** |
| SECURITY STATE BANK<br>501 PHELPS<br>LITTLEFIELD, TX  79339 | | Wire | 05/08/2007 | $228,167.34 |
| | | Wire | 05/08/2007 | $53,281.65 |
| | | Wire | 05/08/2007 | $104,472.89 |
| | | Wire | 05/10/2007 | $110,753.10 |
| | | Wire | 05/10/2007 | $95,949.58 |
| | | Wire | 05/14/2007 | $76,852.03 |
| | | Wire | 05/14/2007 | $270,079.26 |
| | | Wire | 05/30/2007 | $154,823.49 |
| | | Wire | 06/15/2007 | $53,328.91 |
| | | Wire | 06/15/2007 | $158,148.24 |
| | | Wire | 07/17/2007 | $90,420.87 |
| | | Wire | 07/18/2007 | $17,683.35 |
| | | Wire | 07/18/2007 | $141,258.31 |
| | | | | **$1,555,219.02** |
| SECURITY TITLE<br>1277 KELLY JOHNSON BLVD<br>COLORADO SPRINGS, CO  80920 | Add | Wire | 06/15/2007 | $8,130.65 |
| | | | | **$8,130.65** |
| SECURITY TITLE<br>13310 LEOPARD ST.<br>STE 3<br>CORPUS CHRISTI, TX  78410 | | Wire | 06/28/2007 | $86,279.63 |
| | | | | **$86,279.63** |
| SECURITY TITLE<br>434 NORTH MAIN STREET<br>WICHITA, KS  67202 | | Wire | 06/11/2007 | $144,674.44 |
| | | | | **$144,674.44** |
| SECURITY TITLE<br>614 NORTH MAIN<br>TOOELE, UT  84074 | | Wire | 05/11/2007 | $213,866.72 |
| | | | | **$213,866.72** |
| SECURITY TITLE<br>7901 N 16TH ST<br>225<br>PHOENIX, AZ  85020 | | Wire | 07/17/2007 | $260,650.00 |
| | | Wire | 07/17/2007 | $193,933.86 |
| | | | | **$454,583.86** |
| SECURITY TITLE<br>7901 N. 16TH ST. #225<br>PHOENIX, AZ  85020 | | Wire | 05/16/2007 | $143,699.81 |
| | | Wire | 05/22/2007 | $361,797.47 |
| | | | | **$505,497.28** |
| SECURITY TITLE & ABSTRACT LLC<br>6360 PRESIDENTIAL CT<br>STE3<br>FORT MYERS, FL  33919 | | Wire | 06/13/2007 | $163,005.56 |
| | | | | **$163,005.56** |
| SECURITY TITLE & ABSTRACT, LLC<br>6360 PRESIDENTIAL COURT #3<br>FORT MYERS, FL  33919 | | Wire | 06/27/2007 | $270,719.30 |
| | | Wire | 06/28/2007 | $53,998.58 |
| | | Wire | 06/28/2007 | $246,488.47 |
| | | Wire | 07/25/2007 | $267,588.13 |
| | | | | **$838,794.48** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURITY TITLE AGENCY<br>10419 E MC DONELL MOUNTAIN<br>RANCH RD #E102<br>SCOTTSDALE, AZ 85255 | Wire | 07/10/2007 | $283,633.16<br>**$283,633.16** |
| SECURITY TITLE AGENCY<br>15396 N. 83RD AVE #E<br>PEORIA, AZ 85381 | Wire | 05/15/2007 | $231,730.84<br>**$231,730.84** |
| SECURITY TITLE AGENCY<br>1840 E GUADALUPE RD # 101<br>TEMPE, AZ 85283 | Wire | 07/09/2007 | $164,764.73<br>**$164,764.73** |
| SECURITY TITLE AGENCY<br>20359 NORTH 59TH AVENUE #102<br>GLENDALE, AZ 85308 | Wire | 06/29/2007 | $190,108.17<br>**$190,108.17** |
| SECURITY TITLE AGENCY<br>2152 S VINEYARD AVE<br>STE # 116<br>PHOENIX, AZ 85013 | Wire | 05/25/2007 | $588,229.97<br>**$588,229.97** |
| SECURITY TITLE AGENCY<br>2152 S. VINEYARD AVE<br>STE # 116<br>PHOENIX, AZ 85013 | Wire | 05/25/2007 | $147,200.00<br>**$147,200.00** |
| SECURITY TITLE AGENCY<br>2152 S. VINEYARD BLDG 6<br>#116<br>MESA, AZ 85210 | Wire | 06/27/2007 | $138,703.36<br>**$138,703.36** |
| SECURITY TITLE AGENCY<br>3636 NORTH CENTRAL AVENUE<br>140<br>PHOENIX, AZ 85012 | Wire | 05/31/2007 | $333,652.92<br>**$333,652.92** |
| SECURITY TITLE AGENCY<br>80 E. RIO SALADO PKWY #517<br>TEMPE, AZ 85281 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $43,091.67<br>$210,910.98<br>**$254,002.65** |
| SECURITY TITLE AGENCY INC<br>2152 S. VINEYARD BLDG. 6<br>SUITE 116<br>MESA, AZ 85210 | Wire | 05/29/2007 | $181,604.85<br>**$181,604.85** |
| SECURITY TITLE AGENCY INC.<br>10220 WEST BELL ROAD<br>SUITE 120<br>SUN CITY, AZ 85351 | Wire | 06/01/2007 | $131,517.40<br>**$131,517.40** |
| SECURITY TITLE AGENCY INC.<br>17235 N. 75TH AVE<br>SUITE F-145<br>GLENDALE, AZ 85306 | Wire | 06/26/2007 | $121,711.99<br>**$121,711.99** |
| SECURITY TITLE AGENCY INC.<br>1840 E. GUADALUPE 101<br>TEMPE, AZ 85283 | Wire | 05/16/2007 | $58,730.87<br>**$58,730.87** |
| SECURITY TITLE AGENCY INC.<br>22601 N. 19TH AVE.<br>SUITE 201<br>PHOENIX, AZ 85027 | Wire | 06/18/2007 | $225,223.63<br>**$225,223.63** |
| SECURITY TITLE AGENCY INC.<br>3840 EAST RAY RD<br>STE 103<br>PHOENIX, AZ 85044 | Wire | 06/26/2007 | $253,915.73<br>**$253,915.73** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURITY TITLE AGENCY INC.<br>5840 E. RAY RD. #103<br>PHOENIX, AZ  85044 | Wire<br>Wire | 05/17/2007<br>05/17/2007 | $146,407.50<br>$578,094.06 |
| | | | **$724,501.56** |
| SECURITY TITLE AGENCY INC.<br>7901 N. 16TH STREET<br>SUITE 225<br>PHOENIX, AZ  85020 | Wire<br>Wire | 07/06/2007<br>07/09/2007 | $358,543.86<br>$136,901.17 |
| | | | **$495,445.03** |
| SECURITY TITLE AGENCY, INC.<br>10197 10197 N. 92ND STREET<br>102<br>SCOTTSDALE, AZ  85258 | Wire | 06/26/2007 | $198,789.40 |
| | | | **$198,789.40** |
| SECURITY TITLE AGENCY, INC.<br>10220 W BELL RD 120<br>SUN CITY, AZ  85351 | Wire | 06/07/2007 | $215,036.34 |
| | | | **$215,036.34** |
| SECURITY TITLE AGENCY, INC.<br>10220 WEST BELL ROAD #120<br>SUN CITY  85351 | Wire<br>Wire<br>Wire | 05/21/2007<br>06/15/2007<br>07/09/2007 | $212,868.66<br>$193,380.55<br>$215,728.59 |
| | | | **$621,977.80** |
| SECURITY TITLE AGENCY, INC.<br>1640 S. STAPELY DRIVE #247<br>MESA, AZ  85204 | Wire | 06/14/2007 | $429,756.78 |
| | | | **$429,756.78** |
| SECURITY TITLE AGENCY, INC.<br>17235 N 75TH AVE<br>F145<br>GLENDALE, AZ  85308 | Wire<br>Wire | 06/06/2007<br>06/26/2007 | $163,072.64<br>$143,453.08 |
| | | | **$306,525.72** |
| SECURITY TITLE AGENCY, INC.<br>17235 N. 75TH AVE #F145<br>GLENDALE, AZ  85306 | Wire | 06/28/2007 | $116,210.65 |
| | | | **$116,210.65** |
| SECURITY TITLE AGENCY, INC.<br>17235 NORTH 75 AVE #F145<br>GLENDALE, AZ  85308 | Wire | 05/31/2007 | $90,964.43 |
| | | | **$90,964.43** |
| SECURITY TITLE AGENCY, INC.<br>22601  N 19TH AVE #201<br>PHOENIX, AZ  85027 | Wire | 05/31/2007 | $329,171.48 |
| | | | **$329,171.48** |
| SECURITY TITLE AGENCY, INC.<br>22601 N 19 AVE #201<br>PHOENIX, AZ  85027 | Wire<br>Wire | 05/15/2007<br>07/02/2007 | $227,078.31<br>$397,496.84 |
| | | | **$624,575.15** |
| SECURITY TITLE AGENCY, INC.<br>22601 N. 19TH AVE<br>SUITE 201<br>PHOENIX, AZ  85027 | Wire<br>Wire<br>Wire | 05/16/2007<br>05/16/2007<br>07/02/2007 | $289,800.50<br>$224,041.77<br>$263,027.95 |
| | | | **$776,870.22** |
| SECURITY TITLE AGENCY, INC.<br>37111 N TOM DARLINGTON<br>CAREFREE, AZ  85377 | Wire<br>Wire | 07/06/2007<br>07/23/2007 | $196,093.90<br>$331,972.12 |
| | | | **$528,066.02** |
| SECURITY TITLE AGENCY, INC.<br>3840 E. RAY ROAD #103<br>PHOENIX, AZ  85044 | Wire | 07/11/2007 | $333,006.66 |
| | | | **$333,006.66** |
| SECURITY TITLE AGENCY, INC.<br>3910 S ALMA SCHOOL RD 4<br>CHANDLER, AZ  85248 | Wire | 05/30/2007 | $295,404.01 |
| | | | **$295,404.01** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURITY TITLE AGENCY, INC.<br>6263 N. SCOTTSDALE RD.<br>#150<br>SCOTTSDALE, AZ 85250 | Wire<br>Wire<br>Wire | 05/15/2007<br>06/29/2007<br>07/12/2007 | $182,064.00<br>$211,353.17<br>$119,376.80 |
| | | | **$512,793.97** |
| SECURITY TITLE AGENCY, INC.<br>6263 NORTH SCOTTSDALE ROAD<br>STE 150<br>SCOTTSDALE, AZ 85250 | Wire | 05/31/2007 | $378,028.39 |
| | | | **$378,028.39** |
| SECURITY TITLE AGENCY, INC.<br>8130 EAST CACTUS ROAD<br>SUITE 520<br>SCOTTSDALE, AZ 85260 | Wire | 05/18/2007 | $350,247.40 |
| | | | **$350,247.40** |
| SECURITY TITLE AGENCY, INC. ES<br>11811 N TATUM BLVD.<br>SUITE P-111<br>PHOENIX, AZ 85028 | Wire | 06/04/2007 | $268,793.06 |
| | | | **$268,793.06** |
| SECURITY TITLE AGENCY, INC. ES<br>11811 N. TATUM BLVD<br>P-111<br>PHOENIX, AZ 85028 | Wire | 05/18/2007 | $146,284.47 |
| | | | **$146,284.47** |
| SECURITY TITLE AGENCY, INC. ES<br>11811 N. TATUM BLVD #P-111<br>PHOENIX, AZ 85025 | Wire<br>Wire | 05/09/2007<br>05/14/2007 | $152,442.06<br>$454,571.02 |
| | | | **$607,013.08** |
| SECURITY TITLE AGENCY, INC. ES<br>3636 N. CENTRAL AVE<br>PHOENIX, AZ 85012 | Wire<br>Wire<br>Wire | 06/15/2007<br>06/15/2007<br>06/26/2007 | $55,190.00<br>$218,911.23<br>$92,158.10 |
| | | | **$366,259.33** |
| SECURITY TITLE AGENCY, INC. ES<br>3920 S. RURAL ROAD<br>TEMPE, AZ 85282 | Wire | 07/13/2007 | $229,128.17 |
| | | | **$229,128.17** |
| SECURITY TITLE AGENCY, INC. ES<br>3920 SOUTH RURAL ROAD<br>112<br>TEMPE, AZ 85282 | Wire<br>Wire<br>Wire | 05/15/2007<br>06/15/2007<br>07/25/2007 | $367,809.34<br>$280,288.00<br>$166,082.02 |
| | | | **$814,179.36** |
| SECURITY TITLE AGENCY, INC. ES<br>6239 E. BROWN RD #105<br>MESA, AZ 85205 | Wire | 06/29/2007 | $566,963.53 |
| | | | **$566,963.53** |
| SECURITY TITLE AND TRUST INC<br>12820 KENWOOD LANE<br>SUITE 4<br>FORT MYERS, FL 33907 | Wire | 05/18/2007 | $332,516.39 |
| | | | **$332,516.39** |
| SECURITY TITLE COMPANY<br>600 S. 19TH AVE.<br>BOZEMAN, MT 59718 | Wire | 06/11/2007 | $88,491.17 |
| | | | **$88,491.17** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| SECURITY TITLE COMPANY<br>600 SOUTH 19TH AVE<br>BOZEMAN, MT  59718 | Wire | 05/18/2007 | $195,093.28 |
| | Wire | 05/22/2007 | $233,413.42 |
| | Wire | 06/01/2007 | $33,938.12 |
| | Wire | 06/01/2007 | $170,956.21 |
| | Wire | 06/18/2007 | $460,398.92 |
| | Wire | 07/12/2007 | $292,604.30 |
| | | | **$1,386,404.25** |
| SECURITY TITLE COMPANY<br>HWY 7 N<br>HOT SPRINGS, AR  71909 | Wire | 05/25/2007 | $320,642.61 |
| | | | **$320,642.61** |
| SECURITY TITLE CORPORATION<br>4370 KUKUI GROVE STREET, #209<br>LIHUE BRANCH<br>LIHUE, HI  96766 | Wire | 05/24/2007 | $467,276.70 |
| | | | **$467,276.70** |
| SECURITY TITLE GUARANTY<br>143 UNION BLVD<br>SUITE 505<br>LAKEWOOD, CO  80228 | Wire | 07/16/2007 | $188,787.98 |
| | Wire | 07/27/2007 | $200,262.03 |
| | | | **$389,050.01** |
| SECURITY TITLE GUARANTY<br>20 CLUB MANOR DRIVE<br>PUEBLO, CO  81008 | Wire | 06/28/2007 | $107,027.44 |
| | | | **$107,027.44** |
| SECURITY TITLE GUARANTY<br>3690 2 10TH STREET 2ND FLOOR<br>GREELEY, CO  80634 | Wire | 06/29/2007 | $307,646.03 |
| | | | **$307,646.03** |
| SECURITY TITLE GUARANTY<br>3773 CHERRY CREEK DR #770<br>DENVER, CO  80209 | Wire | 05/11/2007 | $233,690.48 |
| | Wire | 05/30/2007 | $148,164.28 |
| | Wire | 05/30/2007 | $146,553.92 |
| | Wire | 06/21/2007 | $111,312.45 |
| | Wire | 07/09/2007 | $277,191.46 |
| | Wire | 07/27/2007 | $310,280.75 |
| | | | **$1,227,193.34** |
| SECURITY TITLE GUARANTY CO<br>10065 E HARVARD<br>SUITE #803<br>DENVER, CO  80231 | Wire | 05/11/2007 | $197,460.24 |
| | Wire | 05/31/2007 | $109,733.92 |
| | Wire | 06/05/2007 | $224,737.38 |
| | Wire | 06/06/2007 | $137,100.69 |
| | Wire | 06/07/2007 | $142,350.49 |
| | Wire | 06/15/2007 | $167,241.93 |
| | Wire | 06/19/2007 | $184,514.92 |
| | Wire | 06/20/2007 | $289,395.87 |
| | Wire | 06/27/2007 | $244,651.65 |
| | Wire | 07/05/2007 | $572,514.36 |
| | Wire | 07/05/2007 | $94,749.48 |
| | Wire | 07/20/2007 | $115,612.31 |
| | | | **$2,480,063.24** |
| SECURITY TITLE GUARANTY CO<br>10065 E. HARVARD AVE.<br>DENVER, CO  80231 | Wire | 07/02/2007 | $106,938.19 |
| | | | **$106,938.19** |
| SECURITY TITLE GUARANTY CO<br>10121 SE SUNNYSIDE RD<br>CLACKAMAS, OR  97015 | Wire | 06/29/2007 | $176,534.31 |
| | | | **$176,534.31** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURITY TITLE GUARANTY CO 10121 SE SUNNYSIDE RD SUITE 265 PORTLAND, OR  97015 | Wire Wire | 07/06/2007 07/26/2007 | $228,319.15 $258,476.30 |
| | | | **$486,795.45** |
| SECURITY TITLE GUARANTY CO 10260 GREENBURG RD 540 PORTLAND, OR  97223 | Wire Wire | 07/20/2007 07/20/2007 | $295,681.70 $310,291.56 |
| | | | **$605,973.26** |
| SECURITY TITLE GUARANTY CO 10260 SE GREENBRUG ROAD #540 PORTLAND, OR  97223 | Wire Wire | 05/25/2007 06/11/2007 | $343,570.68 $203,032.89 |
| | | | **$546,603.57** |
| SECURITY TITLE GUARANTY CO 10260 SW GREENBURG RD SUITE 540 PORTLAND, OR  97223 | Wire Wire Wire Wire Wire Wire Wire Wire Wire Wire Wire Wire Wire | 05/23/2007 05/31/2007 06/11/2007 06/11/2007 06/11/2007 06/11/2007 06/13/2007 06/29/2007 06/29/2007 07/09/2007 07/10/2007 07/11/2007 07/23/2007 | $239,542.55 $138,250.22 $169,896.78 $132,722.53 $247,885.88 $253,764.45 $203,198.77 $153,969.58 $376,691.88 $125,126.28 $324,821.45 $239,968.64 $762,657.75 |
| | | | **$3,368,496.76** |
| SECURITY TITLE GUARANTY CO 1201 LLOOYD BLVD SUITE 200 PORTLAND, OR  97232 | Wire | 07/18/2007 | $156,752.81 |
| | | | **$156,752.81** |
| SECURITY TITLE GUARANTY CO 1201 LLOYD BLVD #200 PORTLAND, OR  97232 | Wire | 06/19/2007 | $238,054.70 |
| | | | **$238,054.70** |
| SECURITY TITLE GUARANTY CO 1201 NE LLOYD BLVD #200 PORTLAND, OR  97232 | Wire | 05/30/2007 | $191,676.07 |
| | | | **$191,676.07** |
| SECURITY TITLE GUARANTY CO 1277 KELLY JOHNSON BLVD #100 COLORADO SPRINGS, CO  80920 | Wire Wire Wire | 06/11/2007 06/25/2007 07/13/2007 | $79,149.47 $125,733.63 $178,373.56 |
| | | | **$383,256.66** |
| SECURITY TITLE GUARANTY CO 1333 W 120TH AVENUE #208 WESTMINSTER, CO  80234 | Wire Wire | 06/28/2007 07/17/2007 | $136,472.57 $57,657.27 |
| | | | **$194,129.84** |
| SECURITY TITLE GUARANTY CO 143 UNION BLVD #505 LAKEWOOD, CO  80228 | Wire | 06/19/2007 | $135,567.27 |
| | | | **$135,567.27** |
| SECURITY TITLE GUARANTY CO 150 MORNING SUN DRIVE STE 100 WOODLAND PARK, CO  80863 | Wire Wire | 05/18/2007 07/27/2007 | $160,561.41 $212,495.92 |
| | | | **$373,057.33** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURITY TITLE GUARANTY CO 1805 SHEA CENTER DRIVE #130 HIGHLANDS RANCH, CO  80129 | Wire | 07/16/2007 | $141,918.50 |
| | | | **$141,918.50** |
| SECURITY TITLE GUARANTY CO 1805 SHEA CENTER DRIVE #130 HIGHLANDS RANCH, CO  80129 | Wire | 07/25/2007 | $47,684.45 |
| | | | **$47,684.45** |
| SECURITY TITLE GUARANTY CO 1864 WOODMOOR DRIVE MONUMENT, CO  80132 | Wire | 05/15/2007 | $223,089.70 |
| | Wire | 06/19/2007 | $200,291.11 |
| | Wire | 07/09/2007 | $258,193.57 |
| | | | **$681,574.38** |
| SECURITY TITLE GUARANTY CO 2630 TENDERFOOT HILL COLORADO SPRINGS, CO  80906 | Wire | 05/30/2007 | $99,917.56 |
| | Wire | 06/11/2007 | $138,524.39 |
| | Wire | 06/19/2007 | $295,804.27 |
| | Wire | 07/06/2007 | $195,185.69 |
| | Wire | 07/12/2007 | $191,008.59 |
| | Wire | 07/27/2007 | $215,660.79 |
| | | | **$1,136,101.29** |
| SECURITY TITLE GUARANTY CO 3082 EVERGREEN PKWY #C EVERGREEN, CO  80439 | Wire | 06/13/2007 | $88,671.65 |
| | | | **$88,671.65** |
| SECURITY TITLE GUARANTY CO 351 COFFMAN ST #120 LONGMONT, CO  80503 | Wire | 07/02/2007 | $387,473.14 |
| | | | **$387,473.14** |
| SECURITY TITLE GUARANTY CO 351 US HIGHWAY 285 FAIRPLAY, CO  80440 | Wire | 06/29/2007 | $164,513.38 |
| | | | **$164,513.38** |
| SECURITY TITLE GUARANTY CO 3690 W 10TH STREET 2ND FLOOR GREELEY, CO  80634 | Wire | 05/11/2007 | $197,538.88 |
| | | | **$197,538.88** |
| SECURITY TITLE GUARANTY CO 3773 CHERRY CREEK DR N #780 DENVER, CO  80209 | Wire | 05/31/2007 | $238,231.27 |
| | Wire | 07/12/2007 | $48,947.24 |
| | Wire | 07/12/2007 | $256,685.14 |
| | | | **$543,863.65** |
| SECURITY TITLE GUARANTY CO 383 WEST 37TH STREET STE 104 LOVELAND, CO  80538 | Wire | 07/23/2007 | $137,367.70 |
| | | | **$137,367.70** |
| SECURITY TITLE GUARANTY CO 522 NW 2314 AVENUE PORTLAND, OR  97210 | Wire | 05/09/2007 | $262,020.86 |
| | | | **$262,020.86** |
| SECURITY TITLE GUARANTY CO 522 NW 23RD PORTLAND, OR  97210 | Wire | 05/09/2007 | $300,723.67 |
| | | | **$300,723.67** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| SECURITY TITLE GUARANTY CO<br>5690 DTC BLVD  SUITE 150E<br>GREENWOOD VILLAGE, CO  80150 | Wire | 05/15/2007 | $104,574.88 |
| | Wire | 05/18/2007 | $158,919.87 |
| | Wire | 06/21/2007 | $88,669.34 |
| | Wire | 06/21/2007 | $314,714.57 |
| | Wire | 06/28/2007 | $154,371.30 |
| | Wire | 07/18/2007 | $197,023.38 |
| | Wire | 07/19/2007 | $136,674.18 |
| | Wire | 07/25/2007 | $190,469.19 |
| | Wire | 07/27/2007 | $180,729.51 |
| | | | **$1,526,146.22** |
| SECURITY TITLE GUARANTY CO<br>6000 MEADOWS RD #106<br>LAKE OSWEGO, OR  97035 | Wire | 05/08/2007 | $247,009.75 |
| | Wire | 05/08/2007 | $71,070.00 |
| | Wire | 05/24/2007 | $229,098.76 |
| | Wire | 06/25/2007 | $168,146.57 |
| | Wire | 07/02/2007 | $128,051.18 |
| | Wire | 07/06/2007 | $306,532.57 |
| | Wire | 07/16/2007 | $275,931.33 |
| | | | **$1,425,840.16** |
| SECURITY TITLE GUARANTY CO<br>700 BELFORD #101<br>GRAND JUNCTION, CO  81501 | Wire | 05/21/2007 | $157,566.30 |
| | Wire | 05/31/2007 | $268,284.87 |
| | Wire | 05/31/2007 | $160,066.62 |
| | Wire | 07/12/2007 | $251,413.44 |
| | Wire | 07/17/2007 | $233,131.36 |
| | Wire | 07/17/2007 | $233,137.37 |
| | Wire | 07/25/2007 | $165,352.05 |
| | Wire | 07/27/2007 | $601,037.14 |
| | | | **$2,069,989.15** |
| SECURITY TITLE GUARANTY CO<br>7125 W JEFFERSON AVENUE<br>#160<br>LAKEWOOD, CO  80235 | Wire | 06/27/2007 | $216,070.04 |
| | | | **$216,070.04** |
| SECURITY TITLE GUARANTY CO<br>7175 WEST JEFFERSON AVENUE,<br>SUITE 100<br>LAKEWOOD, CO  80235 | Wire | 05/16/2007 | $232,022.22 |
| | | | **$232,022.22** |
| SECURITY TITLE GUARANTY CO<br>7600 E. ORCHARD R. STE 200N<br>GREENWOOD VILLAGE, CO  80111 | Wire | 05/29/2007 | $212,859.46 |
| | | | **$212,859.46** |
| SECURITY TITLE GUARANTY CO<br>7600 EAST ORCHARD RD<br>SUITE 200 N<br>GREENWOOD VILLAGE, CO  80111 | Wire | 05/16/2007 | $221,633.13 |
| | Wire | 06/13/2007 | $194,058.30 |
| | Wire | 07/02/2007 | $106,810.08 |
| | | | **$522,501.51** |
| SECURITY TITLE GUARANTY CO<br>7828 VANCE DRIVE<br>#209<br>ARVADA, CO  80003 | Wire | 05/11/2007 | $38,508.75 |
| | Wire | 05/11/2007 | $152,718.90 |
| | | | **$191,227.65** |
| SECURITY TITLE GUARANTY CO.<br>1277 JOHNSON BLVD #100<br>COLORADO SPRINGS, CO  80920 | Wire | 06/08/2007 | $180,547.70 |
| | | | **$180,547.70** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURITY TITLE GUARANTY CO.<br>1277 KELLY JOHNSON BLVD<br># 100<br>COLORADO SPRINGS, CO  80920 | Wire<br>Wire<br>Wire<br>Wire | 06/07/2007<br>06/25/2007<br>07/10/2007<br>07/16/2007 | $175,931.66<br>$137,591.28<br>$90,379.90<br>$67,348.71 |
| | | | **$471,251.55** |
| SECURITY TITLE GUARANTY CO.<br>1333 W 120TH AVE #208<br>WESTMINSTER, CO  80234 | Wire<br>Wire | 05/30/2007<br>06/29/2007 | $145,192.54<br>$161,084.31 |
| | | | **$306,276.85** |
| SECURITY TITLE GUARANTY CO.<br>1333 WEST 120TH AVENUE<br>SUITE #208<br>WESTMINSTER, CO  80234 | Wire<br>Wire | 05/23/2007<br>05/23/2007 | $70,723.28<br>$284,266.05 |
| | | | **$354,989.33** |
| SECURITY TITLE GUARANTY CO.<br>1711 61ST AVENUE<br>SUITE 100<br>GREELEY, CO  80634 | Wire | 07/20/2007 | $95,884.22 |
| | | | **$95,884.22** |
| SECURITY TITLE GUARANTY CO.<br>19751 E. MAIN STREET #215<br>PARKER, CO  80138 | Wire<br>Wire | 06/15/2007<br>06/29/2007 | $819,702.67<br>$97,672.41 |
| | | | **$917,375.08** |
| SECURITY TITLE GUARANTY CO.<br>2630 TENDERFOOT HILL ST #200<br>COLORADO SPRINGS, CO  80906 | Wire | 07/30/2007 | $468,430.97 |
| | | | **$468,430.97** |
| SECURITY TITLE GUARANTY CO.<br>2809 HARMONY<br>FORT COLLINS, CO  80528 | Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/16/2007<br>06/08/2007<br>06/28/2007 | $141,392.70<br>$165,196.66<br>$198,016.77<br>$183,740.68 |
| | | | **$688,346.81** |
| SECURITY TITLE GUARANTY CO.<br>3082 EVERGREEN PARKWAY #C<br>EVERGREEN, CO  80439 | Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>06/15/2007<br>06/26/2007<br>06/29/2007 | $302,204.06<br>$170,207.18<br>$257,564.34<br>$228,275.52 |
| | | | **$958,251.10** |
| SECURITY TITLE GUARANTY CO.<br>343 W DRAKE RD<br>#200<br>FORT COLLINS, CO  80526 | Wire | 06/29/2007 | $164,703.59 |
| | | | **$164,703.59** |
| SECURITY TITLE GUARANTY CO.<br>343 W. DRAKE ROAD #200<br>FORT COLLINS, CO  80526 | Wire<br>Wire | 05/23/2007<br>05/31/2007 | $345,731.39<br>$126,912.07 |
| | | | **$472,643.46** |
| SECURITY TITLE GUARANTY CO.<br>351 US HIGHWAY 285<br>SUITE 101<br>FAIRPLAY, CO  80440 | Wire | 05/18/2007 | $108,066.94 |
| | | | **$108,066.94** |
| SECURITY TITLE GUARANTY CO.<br>375 E HORSETOOTH<br>SUITE #201 BLDG 6<br>FORT COLLINS, CO  80525 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $27,758.89<br>$415,937.57 |
| | | | **$443,696.46** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURITY TITLE GUARANTY CO. 375 E. HORSETOOTH #201 BUILDING 6 FORT COLLINS, CO  80525 | Wire | 05/31/2007 | $182,749.25 |
| | | | **$182,749.25** |
| SECURITY TITLE GUARANTY CO. 375 E. HORSETOOTH, #201 FORT COLLINS, CO  80252 | Wire | 07/06/2007 | $168,461.29 |
| | | | **$168,461.29** |
| SECURITY TITLE GUARANTY CO. 4643 S. ULSTER ST. #500 DENVER, CO  80237 | Wire | 06/01/2007 | $223,021.43 |
| | Wire | 06/29/2007 | $301,679.03 |
| | Wire | 07/13/2007 | $167,875.60 |
| | | | **$692,576.06** |
| SECURITY TITLE GUARANTY CO. 4643 ULSTER ST # 500 DENVER, CO  80211 | Wire | 07/19/2007 | $200,362.24 |
| | | | **$200,362.24** |
| SECURITY TITLE GUARANTY CO. 6400 S FIDDLERS GREEN CR #200 GREENWOOD VILLAGE, CO  80111 | Wire | 06/13/2007 | $304,824.65 |
| | | | **$304,824.65** |
| SECURITY TITLE GUARANTY CO. 700 BEFORD #101 GRAND JUNCTION, CO  81501 | Wire | 06/08/2007 | $228,519.72 |
| | | | **$228,519.72** |
| SECURITY TITLE GUARANTY CO. 700 BELFORD GRAND JUNCTION, CO  81501 | Wire | 05/11/2007 | $238,663.87 |
| | Wire | 05/15/2007 | $130,679.52 |
| | Wire | 05/29/2007 | $55,137.16 |
| | Wire | 05/29/2007 | $166,390.33 |
| | Wire | 05/29/2007 | $239,644.16 |
| | Wire | 05/31/2007 | $251,049.07 |
| | Wire | 06/06/2007 | $177,742.85 |
| | Wire | 06/06/2007 | $222,403.62 |
| | Wire | 06/07/2007 | $121,659.77 |
| | Wire | 06/08/2007 | $201,585.47 |
| | Wire | 06/29/2007 | $190,951.28 |
| | Wire | 07/17/2007 | $30,522.94 |
| | Wire | 07/17/2007 | $107,986.76 |
| | Wire | 07/17/2007 | $179,019.44 |
| | Wire | 07/20/2007 | $197,525.17 |
| | | | **$2,510,961.41** |
| SECURITY TITLE GUARANTY CO. 7125 W JEFFERSON AVE.  # 160 LAKEWOOD, CO  80235 | Wire | 06/13/2007 | $186,676.35 |
| | | | **$186,676.35** |
| SECURITY TITLE GUARANTY CO. 720 BRIDGE ST BRIGHTON, CO  80601 | Wire | 05/30/2007 | $114,462.69 |
| | | | **$114,462.69** |
| SECURITY TITLE GUARANTY CO. 720 E BRIDGE ST BRIGHTON, CO  80601 | Wire | 05/15/2007 | $144,773.58 |
| | Wire | 05/18/2007 | $125,884.54 |
| | | | **$270,658.12** |
| SECURITY TITLE GUARANTY CO. 720 EAST BRIDGE STREET BRIGHTON, CO  80601 | Wire | 06/06/2007 | $198,304.67 |
| | | | **$198,304.67** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURITY TITLE GUARANTY CO. 7600 E. ORCHARD RD. SUITE 200 GREENWOOD VILLAGE, CO  80111 | Wire | 05/25/2007 | $213,739.97 |
| | Wire | 06/18/2007 | $84,692.52 |
| | Wire | 06/25/2007 | $132,644.68 |
| | Wire | 06/25/2007 | $101,241.57 |
| | | | **$532,318.74** |
| SECURITY TITLE GUARANTY CO. 7807 E PEAKVIEW AVENUE #150 CENTENNIAL, CO  80111 | Wire | 06/06/2007 | $151,008.12 |
| | | | **$151,008.12** |
| SECURITY TITLE GUARANTY CO. 7807 EAST PEAKVIEW AVE. 150-C CENTENNIAL, CO  80111 | Wire | 05/09/2007 | $227,443.08 |
| | Wire | 06/25/2007 | $163,892.94 |
| | | | **$391,336.02** |
| SECURITY TITLE GUARANTY COMPAN 19751 E MAIN STREET #215 PARKER, CO  80138 | Wire | 07/26/2007 | $124,716.98 |
| | | | **$124,716.98** |
| SECURITY TITLE GUARANTY COMPAN 2630 TENDERFOOT HILL SUITE #200 COLORADO SPRINGS, CO  80906 | Wire | 05/21/2007 | $166,951.50 |
| | Wire | 07/13/2007 | $163,205.03 |
| | | | **$330,156.53** |
| SECURITY TITLE GUARANTY COMPAN 351 US HWY 285 FAIRPLAY, CO  80440 | Wire | 06/22/2007 | $175,657.52 |
| | | | **$175,657.52** |
| SECURITY TITLE GUARANTY COMPAN 3690 W. 10TH STREET, 2ND FLOOR GREELEY, CO  80634 | Wire | 06/12/2007 | $146,517.73 |
| | | | **$146,517.73** |
| SECURITY TITLE GUARANTY COMPAN 3773 CHERRY CREEK DR N #770 DENVER, CO  80209 | Wire | 05/31/2007 | $156,760.77 |
| | | | **$156,760.77** |
| SECURITY TITLE GUARANTY COMPAN 7600 E. ORCHARD ROAD SUITE 200 N GREENWOOD VILLAGE, CO  80111 | Wire | 06/26/2007 | $31,442.25 |
| | | | **$31,442.25** |
| SECURITY TITLE GUARANTY, ESCRO 1000 SOUTH PIONEER WAY SUITE 105 MOSES LAKE, WA  98837 | Wire | 06/08/2007 | $153,043.81 |
| | | | **$153,043.81** |
| SECURITY TITLE GUARANTY, ESCRO 117 EAST FOURTH AVENUE MOSES LAKE, WA  98837 | Wire | 05/31/2007 | $133,241.90 |
| | | | **$133,241.90** |
| SECURITY TITLE GUARANTY, ESCRO 406 WEST BROADWAY STE B MOSES LAKE, WA  98837 | Wire | 05/29/2007 | $232,506.72 |
| | Wire | 05/30/2007 | $98,636.47 |
| | | | **$331,143.19** |
| SECURITY TITLE GUARANTY, ESCRO 912 BASIN STREET SW EPHRATA, WA  98823 | Wire | 07/11/2007 | $190,173.43 |
| | | | **$190,173.43** |
| SECURITY TITLE GUARANY CO 2478 PATTERSON RAOD #4 GRAND JUNCTION, CO  81505 | Wire | 07/09/2007 | $118,307.00 |
| | | | **$118,307.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURITY TITLE GUARANY CO<br>7828 VANCE DR. #209<br>ARVADA, CO  80003 | Wire<br>Wire<br>Wire | 06/01/2007<br>06/29/2007<br>06/29/2007 | $192,029.56<br>$24,869.98<br>$133,360.56 |
| | | | **$350,260.10** |
| SECURITY TITLE GUARENTEE CORP<br>7939 HONEYGO BLVD<br>BALTIMORE, MD  21236 | Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/21/2007<br>05/21/2007<br>05/30/2007 | $263,997.86<br>$160,475.36<br>$62,833.64<br>$296,886.61 |
| | | | **$784,193.47** |
| SECURITY TITLE INSURANCE AGENC<br>11075 S STATE BLDG 2<br>SANDY, UT  84070 | Wire | 06/26/2007 | $206,076.49 |
| | | | **$206,076.49** |
| SECURITY TITLE INSURANCE AGENC<br>11884 GRAVOIS ROAD<br>SAINT LOUIS, MO  63127 | Wire<br>Wire | 06/19/2007<br>06/26/2007 | $72,432.07<br>$133,738.53 |
| | | | **$206,170.60** |
| SECURITY TITLE INSURANCE AGENC<br>131 PROSPECT AVE<br>STE B<br>KIRKWOOD, MO  63122 | Wire<br>Wire | 05/15/2007<br>05/15/2007 | $68,575.00<br>$203,953.79 |
| | | | **$272,528.79** |
| SECURITY TITLE INSURANCE AGENC<br>131 PROSPECT AVE STE B<br>SAINT LOUIS, MO  63122 | Wire | 05/30/2007 | $111,391.82 |
| | | | **$111,391.82** |
| SECURITY TITLE OF LOUISIANA, L<br>3409 16TH ST<br>METAIRIE, LA  70002 | Wire<br>Wire | 06/12/2007<br>06/12/2007 | $103,830.00<br>$410,671.33 |
| | | | **$514,501.33** |
| SECURITY TITLE SERVICES<br>32985 HAMILTON COURT<br>FARMINGTON HILLS, MI  48334 | Wire | 05/14/2007 | $207,904.99 |
| | | | **$207,904.99** |
| SECURITY TITLE SERVICES LLC<br>3750 PRIORITY WAY DR<br>SUITE #100<br>INDIANAPOLIS, IN  46240 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>05/25/2007<br>05/31/2007<br>06/11/2007<br>07/13/2007 | $113,195.06<br>$76,623.67<br>$301,116.06<br>$46,720.90<br>$272,619.00 |
| | | | **$810,274.69** |
| SECURITY UNION TITLE INS CO<br>10221 SLATER AVE #213<br>FOUNTAIN VALLEY, CA  92708 | Wire<br>Wire | 05/29/2007<br>06/29/2007 | $358,412.67<br>$366,392.29 |
| | | | **$724,804.96** |
| SECURITY UNION TITLE INS CO<br>16515 MAGNOLIA ST<br>WESTMINSTER, CA  92683 | Wire<br>Wire | 05/22/2007<br>05/22/2007 | $149,700.00<br>$345,799.33 |
| | | | **$495,499.33** |
| SECURITY UNION TITLE INS CO<br>19209 COLIMA ROAD<br>SUITE A<br>ROWLAND HEIGHTS, CA  91748 | Wire<br>Wire | 05/30/2007<br>05/30/2007 | $6,450.00<br>$203,743.89 |
| | | | **$210,193.89** |
| SECURITY UNION TITLE INS CO<br>200 W GLENOAKS BLVD #100<br>GLENDALE, CA  91202 | Wire<br>Wire | 06/27/2007<br>07/11/2007 | $505,796.50<br>$386,441.71 |
| | | | **$892,238.21** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURITY UNION TITLE INS CO<br>27742 VISTA DEL LAGO #J-3<br>MISSION VIEJO, CA  92692 | Wire | 06/11/2007 | $544,065.79 |
| | | | **$544,065.79** |
| SECURITY UNION TITLE INS CO<br>4040 BARRANCA PKWY.<br>IRVINE, CA  92606 | Wire | 05/30/2007 | $460,436.27 |
| | | | **$460,436.27** |
| SECURITY UNION TITLE INS CO<br>613 E GLENOAKS BLVD<br>GLENDALE, CA  91207 | Wire | 07/20/2007 | $496,029.00 |
| | | | **$496,029.00** |
| SECURITY UNION TITLE INSURANCE<br>12846 INGLEWOOD AVENUE<br>HAWTHORNE, CA  90250 | Wire | 05/10/2007 | $390,574.94 |
| | | | **$390,574.94** |
| SECURITY UNION TITLE INSURANCE<br>1440 BRIDGE GATE DR #300<br>DIAMOND BAR, CA  91765 | Wire<br>Wire | 06/19/2007<br>06/27/2007 | $303,904.49<br>$150,213.52 |
| | | | **$454,118.01** |
| SECURITY UNION TITLE INSURANCE<br>1440 S. BRIDGE GATE DR<br>3RD FLOOR<br>DIAMOND BAR, CA  91765 | Wire<br>Wire | 07/10/2007<br>07/17/2007 | $201,911.79<br>$565,853.16 |
| | | | **$767,764.95** |
| SECURITY UNION TITLE INSURANCE<br>16911 BELLFLOWER BOULEVARD<br>BELLFLOWER, CA  90706 | Wire | 05/25/2007 | $654,624.97 |
| | | | **$654,624.97** |
| SECURITY UNION TITLE INSURANCE<br>19762 MACARTHUR BOULEVARD<br>IRVINE, CA  92612 | Wire<br>Wire | 06/12/2007<br>07/16/2007 | $486,034.80<br>$125,681.57 |
| | | | **$611,716.37** |
| SECURITY UNION TITLE INSURANCE<br>21004 NORDHOFF ST.<br>CHATSWORTH, CA  91311 | Wire<br>Wire | 06/27/2007<br>07/17/2007 | $560,322.89<br>$341,325.99 |
| | | | **$901,648.88** |
| SEGAN, MASON & MASON, PC<br>7010 LITTLE RIVER TPKE #270<br>ANNANDALE, VA  22003 | Wire | 05/25/2007 | $267,158.87 |
| | | | **$267,158.87** |
| SEGAN, MASON, & MASON R.E. TRU<br>7010 LITTLE RIVER TNPK<br>SUITE 200<br>ANNANDALE, VA  22003 | Wire | 07/19/2007 | $226,697.15 |
| | | | **$226,697.15** |
| SEIDEL LAW FIRM<br>130 RUE BEAUREGARD<br>STE A<br>LAFAYETTE, LA  70508 | Wire<br>Wire<br>Wire | 05/21/2007<br>06/13/2007<br>07/27/2007 | $135,855.91<br>$220,248.99<br>$64,707.25 |
| | | | **$420,812.15** |
| SELDMAN, PREWITT, DIBELLO & LO<br>5900 BROKEN SOUND PKWY NW<br>STE 101<br>BOCA RATON, FL  33487 | Wire | 07/19/2007 | $272,701.95 |
| | | | **$272,701.95** |
| SELECT LAND TRANSFERS LLC<br>4705 EAST TRINDLE ROAD<br>MECHANICSBURG, PA  17050 | Wire | 05/29/2007 | $48,541.79 |
| | | | **$48,541.79** |
| SELECT PLATINUM SETTLEMENT SER<br>3912 MARKET ST<br>CAMP HILL, PA  17011 | Wire | 05/31/2007 | $50,683.95 |
| | | | **$50,683.95** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SELECT TITLE AGENCY, ESCROW AC<br>959 W ST CLAIR AVENUE<br>CLEVELAND, OH  44113 | | Wire | 05/24/2007 | $147,926.80 |
| | | Wire | 05/31/2007 | $150,125.12 |
| | | Wire | 06/13/2007 | $30,418.25 |
| | | Wire | 06/18/2007 | $107,281.56 |
| | | Wire | 06/29/2007 | $200,682.81 |
| | | Wire | 06/29/2007 | $151,017.26 |
| | | | | **$787,451.80** |
| SELECT TITLE AGENCY, ESCROW AC<br>959 W ST CLAIR AVENUE<br>200<br>CLEVELAND, OH  44133 | | Wire | 06/13/2007 | $90,906.21 |
| | | | | **$90,906.21** |
| SELECT TITLE AGENCY, ESCROW AC<br>959 W. ST. CLAIR AVENUE<br>SUITE 200<br>CLEVELAND, OH  44113 | | Wire | 05/15/2007 | $89,760.00 |
| | | Wire | 05/15/2007 | $168,224.72 |
| | | Wire | 06/18/2007 | $45,130.71 |
| | | Wire | 07/13/2007 | $80,042.12 |
| | | Wire | 07/23/2007 | $183,522.15 |
| | | Wire | 07/24/2007 | $46,092.78 |
| | | | | **$612,772.48** |
| SELECT TITLE AGENCY, ESCROW AC<br>959 WEST SAINT CLAIR AVENUE<br>CLEVELAND, OH  44113 | | Wire | 05/11/2007 | $19,693.80 |
| | | | | **$19,693.80** |
| SELECT TITLE COMPANY<br>6870 W. GRAND RIVER<br>BRIGHTON, MI  48114 | | Wire | 07/27/2007 | $12,797.41 |
| | | Wire | 07/27/2007 | $102,939.17 |
| | | | | **$115,736.58** |
| SELECT TITLE SERVICES INC<br>540 FRONTAGE RD<br>NORTHFIELD, IL  60093 | | Wire | 06/06/2007 | $233,638.62 |
| | | Wire | 06/11/2007 | $197,262.54 |
| | | Wire | 06/12/2007 | $226,648.17 |
| | | Wire | 06/22/2007 | $287,388.03 |
| | | Wire | 07/09/2007 | $287,319.69 |
| | | Wire | 07/16/2007 | $413,833.44 |
| | | Wire | 07/18/2007 | $358,523.18 |
| | | Wire | 07/23/2007 | $414,760.69 |
| | | | | **$2,419,374.36** |
| SELECT TITLE, LLC<br>732 BEHARMAN HIGHWAY,<br>SUITE E<br>GRETNA, LA  70056 | | Wire | 07/12/2007 | $130,544.09 |
| | | Wire | 07/27/2007 | ($5,898.50) |
| | | | | **$124,645.59** |
| SELLERS & WARREN ESCROW ACCOUN<br>101 WOODLAND WAY<br>CANTON, GA  30114 | | Wire | 06/27/2007 | $152,474.89 |
| | | | | **$152,474.89** |
| SEMINOLE TITLE COMPANY<br>8640 SEMINOLE BLVD<br>SEMINOLE, FL  33772 | Add | Wire | 05/25/2007 | $525.00 |
| | | Wire | 05/25/2007 | $136,909.69 |
| | | Wire | 05/31/2007 | $171,427.83 |
| | | Wire | 07/27/2007 | $163,638.52 |
| | | | | **$472,501.04** |
| SEMPER WOODS TITLE ESCROW ACCO<br>425 W COLONIAL DRIVE<br>ORLANDO, FL  32804 | | Wire | 05/17/2007 | $200,603.26 |
| | | Wire | 07/20/2007 | $274,788.61 |
| | | | | **$475,391.87** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SENDERA TITLE ESCROW ACCOUNT<br>14114 DALLAS PARKWAY<br>SUITE 475<br>DALLAS, TX 75254 | Wire | 07/13/2007 | $41,413.44<br>**$41,413.44** |
| SENDERA TITLE ESCROW ACCOUNT<br>6125 INTERSTATE 20<br>SUITE 118<br>FORT WORTH, TX 76132 | Wire | 06/22/2007 | $60,802.96<br>**$60,802.96** |
| SENDERA TITLE ESCROW ACCT<br>108 SOUTH RANCH HOUSE RD<br>SUITE 200<br>ALEDO, TX 76008 | Wire | 06/11/2007 | $123,499.37<br>**$123,499.37** |
| SENDERA TITLE ESCROW ACCT<br>5752 BOAT CLUB ROAD<br>SUITE 400<br>FORT WORTH, TX 76179 | Wire | 05/14/2007 | $103,247.69<br>**$103,247.69** |
| SENDERA TITLE, INC - JN MOODY<br>8500 NORTH STEMMONS FREEWAY<br>SUITE 1015<br>DALLAS, TX 75247 | Wire | 07/16/2007 | $237,028.91<br>**$237,028.91** |
| SENDERA TITLE, INC. ESCROW ACC<br>11520 NORTH CENTRAL EXPWY #126<br>DALLAS, TX 75243 | Wire | 07/11/2007 | $250,152.39<br>**$250,152.39** |
| SENTRY TITLE CO., LLC ESCROW A<br>4204 DETROIT AVENUE<br>CLEVELAND, OH 44119 | Wire | 07/03/2007 | $162,367.35<br>**$162,367.35** |
| SENTRY TITLE INC ESCROW ACCT<br>19235 CORTEZ BLVD<br>BROOKSVILLE, FL 34601 | Wire | 06/11/2007 | $222,972.90<br>**$222,972.90** |
| SEQUOIA INVESTMENTS XIV LLC<br>C/O SECURITY NATL PROPERTIES<br>P O BOX 90467<br>CHICAGO, IL 60696-0467 | 0308452<br>0316685<br>0324634 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $2,068.40<br>$2,068.40<br>$2,068.40<br>**$6,205.20** |
| SER | Add<br>Add<br>Add<br>Add<br>Add<br>Add<br>Add<br>Add<br>Add<br>Add<br>Add<br>Add<br>Add | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/01/2007<br>06/04/2007<br>06/05/2007<br>06/06/2007<br>06/06/2007<br>06/11/2007<br>06/12/2007<br>06/12/2007<br>06/15/2007<br>06/18/2007<br>06/19/2007<br>06/25/2007<br>06/29/2007 |
| | | | $913,719.55<br>$1,169,864.91<br>$3,190,208.24<br>$3,923,228.05<br>$30,000.00<br>$112,250.25<br>$948,847.20<br>$1,379,030.78<br>$524,790.00<br>$275,096.46<br>$228,245.83<br>$639,472.84<br>$542,896.03<br>**$13,877,650.14** |
| SERENA SOFTWARE<br>POB 201448<br>DALLAS, TX 75320-1448 | 0305589 | 05/14/2007 | $16,864.03<br>**$16,864.03** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SERENITY SEARCH & ABSTRACT CO. 116 HEFFNER ROAD LIMERICK, PA 19468 | Wire | 06/29/2007 | $58,360.66 |
| | | | **$58,360.66** |
| SERGOVIC & ELLIS PA 9 NORTH FRONT STREET GEORGETOWN, DE 19947 | Wire | 05/08/2007 | $152,423.23 |
| | | | **$152,423.23** |
| SERGOVIC & ELLIS, P.A. 9 NORTH FROST STREET GEORGETOWN, DE 19947 | Wire | 06/27/2007 | $177,598.13 |
| | | | **$177,598.13** |
| SERRA LAW FIRM PLLC TRUST ACCO 104 PRICE STREET OAK ISLAND, NC 28465 | Wire | 05/08/2007 | $266,872.67 |
| | | | **$266,872.67** |
| SERRUTO & ASSOCIATES, P.C. ATT 60 NORTHFIELD AVE. WEST ORANGE, NJ 7052 | Wire | 05/29/2007 | $413,654.55 |
| | Wire | 05/31/2007 | $821,316.26 |
| | Wire | 05/31/2007 | $333,990.66 |
| | Wire | 05/31/2007 | $329,501.06 |
| | Wire | 06/11/2007 | $311,063.72 |
| | Wire | 06/22/2007 | $363,503.70 |
| | Wire | 06/26/2007 | $147,762.50 |
| | Wire | 06/28/2007 | $195,542.85 |
| | Wire | 06/29/2007 | $167,289.25 |
| | Wire | 07/03/2007 | $283,186.42 |
| | Wire | 07/03/2007 | $71,854.86 |
| | Wire | 07/13/2007 | $260,992.38 |
| | Wire | 07/18/2007 | $276,132.76 |
| | | | **$3,975,790.97** |
| SERVICE ESCROW & TITLE, INC. 6001 JACKSON SQ. BLVD., #700 LA VERGNE, TN 37086 | Wire | 05/18/2007 | $118,359.70 |
| | Wire | 06/22/2007 | $160,443.63 |
| | Wire | 06/25/2007 | $78,788.22 |
| | Wire | 07/13/2007 | $171,183.95 |
| | | | **$528,775.50** |
| SERVICE FIRST TITLE AGENCY 341 N. MAITLAND AVENUE MAITLAND, FL 32751 | Wire | 05/15/2007 | $48,364.10 |
| | Wire | 05/15/2007 | $394,132.90 |
| | Wire | 05/29/2007 | $139,257.33 |
| | Wire | 05/29/2007 | $236,010.17 |
| | Wire | 07/13/2007 | $473,502.05 |
| | Wire | 07/18/2007 | $53,833.95 |
| | | | **$1,345,100.50** |
| SERVICE LINK 4000 INDUSTRIAL BLVD ALIQUIPPA, PA 15001 | Wire | 05/18/2007 | $58,469.66 |
| | Wire | 05/18/2007 | $174,765.88 |
| | Wire | 05/25/2007 | $171,286.93 |
| | Wire | 05/31/2007 | $159,314.19 |
| | Wire | 06/13/2007 | $78,459.77 |
| | Wire | 06/29/2007 | $43,163.84 |
| | Wire | 07/06/2007 | $409,909.61 |
| | Wire | 07/20/2007 | $125,676.52 |
| | Wire | 07/26/2007 | $83,955.94 |
| | | | **$1,305,002.34** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SERVICE LINK, LP CLOSING DISBU | | Wire | 06/13/2007 | $138,081.74 |
| 4000 INDUSTRIAL BLVD. | | Wire | 06/22/2007 | $127,866.26 |
| ALIQUIPPA, PA  15001 | | | | |
| | | | | **$265,948.00** |
| SERVICE TITLE AGENCY | | Wire | 05/31/2007 | $95,899.54 |
| 7251 SAWMILL RD | | | | |
| DUBLIN, OH  43016 | | | | |
| | | | | **$95,899.54** |
| SERVICE TITLE AND SETTLEMENTS | | Wire | 05/31/2007 | $218,945.59 |
| 0270 GOLDENROD LANE | | | | |
| GERMANTOWN, MD  20876 | | | | |
| | | | | **$218,945.59** |
| SERVICE TITLE COMPANY TRUST FU | | Wire | 06/05/2007 | $69,549.83 |
| 1408-B BUDDY HOLLY AVE | | | | |
| LUBBOCK, TX  79401 | | | | |
| | | | | **$69,549.83** |
| SERVICELINK LP | | Wire | 05/22/2007 | $193,819.00 |
| 4000 INDUSTRIAL BLVD | | Wire | 05/22/2007 | $277,578.71 |
| ALIQUIPPA, PA  15001 | | Wire | 06/05/2007 | $186,925.30 |
| | | Wire | 06/29/2007 | $170,604.47 |
| | | Wire | 07/25/2007 | $46,606.80 |
| | | Wire | 07/25/2007 | $143,829.53 |
| | | Wire | 07/27/2007 | $182,896.50 |
| | | | | **$1,202,260.31** |
| SERVICES ABSTRACT COMPANY | | Wire | 06/21/2007 | $78,836.72 |
| 725 SKIPPACK PIKE | | Wire | 06/26/2007 | $527,859.37 |
| SUITE 101 | | Wire | 06/27/2007 | $222,004.73 |
| BLUE BELL, PA  19422 | | Wire | 06/27/2007 | $27,237.85 |
| | | | | **$855,938.67** |
| SERVICES FIRST TITLE | | Wire | 05/09/2007 | $141,180.29 |
| 37177 MOUND RD | | Wire | 07/10/2007 | $663,971.30 |
| STERLING HTS, MI  48310 | | | | |
| | | | | **$805,151.59** |
| SETH D JOSEPHSON, ESQUIRE TRUS | | Wire | 06/15/2007 | $97,781.09 |
| 196  PRINCETON-HIGHTSTOWN ROAD | | | | |
| PRINCETON JCT, NJ  8550 | | | | |
| | | | | **$97,781.09** |
| SETH HARRIS | | 0307563 | 05/21/2007 | $10,000.00 |
| 2900 N HERMITAGE AVE | | 0318217 | 06/27/2007 | $10,000.00 |
| CHICAGO, IL  60657 | | | | |
| | | | | **$20,000.00** |
| SETH I BEN-EZRA, P.C. SPECIAL | | Wire | 05/15/2007 | $1,554,085.87 |
| 592 BROADHOLLOW RD, STE 115 | | Wire | 05/31/2007 | $299,111.49 |
| MELVILLE, NY  11530 | | Wire | 06/04/2007 | $93,684.94 |
| | | Wire | 06/11/2007 | $180,136.50 |
| | | Wire | 07/06/2007 | $600,919.00 |
| | | Wire | 07/17/2007 | $146,627.55 |
| | | | | **$2,874,565.35** |
| SETTLEMENT CORP CLEARING | Add | Wire | 05/10/2007 | $8,989.42 |
| | | | | **$8,989.42** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SETTLEMENT CORP CLEARING ACCT | Add | Wire | 05/02/2007 | $185.75 |
| 88 FROEHLICH FARM BLVD | | Wire | 05/08/2007 | $208,847.01 |
| WOODBURY, NY  11797 | | Wire | 05/14/2007 | $73,166.04 |
| | | Wire | 05/21/2007 | $588,506.39 |
| | | Wire | 05/24/2007 | $45,320.47 |
| | | Wire | 05/25/2007 | $332,737.84 |
| | | Wire | 05/29/2007 | $261,196.04 |
| | | Wire | 05/29/2007 | $292,576.65 |
| | | Wire | 05/30/2007 | $291,660.54 |
| | | Wire | 05/30/2007 | $48,025.11 |
| | | Wire | 05/31/2007 | $29,358.43 |
| | | Wire | 05/31/2007 | $210,568.97 |
| | | Wire | 06/05/2007 | $239,343.09 |
| | | Wire | 06/11/2007 | $215,114.07 |
| | | Wire | 06/19/2007 | $102,397.10 |
| | | Wire | 06/20/2007 | $472,955.31 |
| | | Wire | 06/27/2007 | $210,670.44 |
| | | Wire | 07/05/2007 | $484,831.32 |
| | | Wire | 07/09/2007 | $121,109.77 |
| | | Wire | 07/09/2007 | $351,158.26 |
| | | Wire | 07/09/2007 | $111,181.27 |
| | | Wire | 07/16/2007 | $217,199.91 |
| | | Wire | 07/20/2007 | $218,103.99 |
| | | Wire | 07/23/2007 | $30,994.12 |
| | | Wire | 07/23/2007 | $148,308.21 |
| | | Wire | 07/24/2007 | $257,889.59 |
| | | Wire | 07/25/2007 | $475,621.50 |
| | | Wire | 07/25/2007 | $293,542.95 |
| | | Wire | 07/27/2007 | $190,986.17 |
| | | | | **$6,523,556.31** |
| SETTLEMENT EXPRESS LLC | | Wire | 05/11/2007 | $317,956.41 |
| 2 CHESTER PLAZA | | | | |
| CHESTER, MD  21619 | | | | **$317,956.41** |
| SETTLEMENT FUNDING SOLUTIONS | | Wire | 05/25/2007 | $77,066.14 |
| 300 DELAWARE AVE | | Wire | 05/31/2007 | $274,596.01 |
| WILMINGTON, DE  19801 | | Wire | 05/31/2007 | $91,953.12 |
| | | Wire | 06/04/2007 | $182,879.25 |
| | | Wire | 06/08/2007 | $149,527.02 |
| | | Wire | 06/11/2007 | $80,281.91 |
| | | Wire | 06/18/2007 | $261,524.21 |
| | | Wire | 06/19/2007 | $97,584.76 |
| | | Wire | 06/20/2007 | $228,192.07 |
| | | Wire | 07/16/2007 | $90,706.44 |
| | | | | **$1,534,310.93** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SETTLEMENT ONE TITLE COMPANY | Wire | 05/31/2007 | $249,143.77 |
| 2605 CAMINO DEL RIO | Wire | 06/13/2007 | $188,205.87 |
| SAN DIEGO, CA  92108 | Wire | 06/14/2007 | $147,493.79 |
|  | Wire | 06/27/2007 | $229,840.89 |
|  | Wire | 07/17/2007 | $228,568.91 |
|  | Wire | 07/26/2007 | $292,704.73 |
|  |  |  | **$1,335,957.96** |
| SETTLEMENT PROS | Wire | 06/01/2007 | $239,525.00 |
| 4719 CHESTNUT STREET | Wire | 06/01/2007 | $495,596.00 |
| BETHESDA, MD  20814 | Wire | 06/29/2007 | $94,218.20 |
|  |  |  | **$829,339.20** |
| SETTLEMENT SERVICES LLC | Wire | 05/31/2007 | $75,922.84 |
| 6186 GROVEDALE COURT | Wire | 05/31/2007 | $304,476.66 |
| SUITE 200 | Wire | 07/09/2007 | $687,947.27 |
| ALEXANDRIA, VA  22310 |  |  |  |
|  |  |  | **$1,068,346.77** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SETTLEMENT SOLUTIONS | Wire | 05/11/2007 | $78,993.53 |
| 15245 SHADY GROVE RD | Wire | 05/11/2007 | $382,198.17 |
| 480 | Wire | 05/11/2007 | $70,618.05 |
| ROCKVILLE, MD  20850 | Wire | 05/11/2007 | $106,485.95 |
| | Wire | 05/11/2007 | $412,722.78 |
| | Wire | 05/14/2007 | $511,926.50 |
| | Wire | 05/14/2007 | $537,028.24 |
| | Wire | 05/14/2007 | $206,998.96 |
| | Wire | 05/16/2007 | $150,755.10 |
| | Wire | 05/16/2007 | $223,943.13 |
| | Wire | 05/16/2007 | $424,466.10 |
| | Wire | 05/18/2007 | $247,012.71 |
| | Wire | 05/21/2007 | $264,829.96 |
| | Wire | 05/22/2007 | $197,875.56 |
| | Wire | 05/22/2007 | $323,264.89 |
| | Wire | 05/23/2007 | $199,795.14 |
| | Wire | 05/23/2007 | $117,379.06 |
| | Wire | 05/23/2007 | $439,521.63 |
| | Wire | 05/23/2007 | $281,589.95 |
| | Wire | 05/23/2007 | $351,938.70 |
| | Wire | 05/25/2007 | $192,651.13 |
| | Wire | 05/25/2007 | $183,394.78 |
| | Wire | 05/25/2007 | $410,451.60 |
| | Wire | 05/29/2007 | $422,261.07 |
| | Wire | 05/31/2007 | $208,937.90 |
| | Wire | 05/31/2007 | $286,140.17 |
| | Wire | 05/31/2007 | $608,073.04 |
| | Wire | 05/31/2007 | $314,371.31 |
| | Wire | 05/31/2007 | $210,839.53 |
| | Wire | 05/31/2007 | $206,349.67 |
| | Wire | 06/04/2007 | $303,918.90 |
| | Wire | 06/04/2007 | $223,955.85 |
| | Wire | 06/04/2007 | $242,282.83 |
| | Wire | 06/04/2007 | $564,564.68 |
| | Wire | 06/04/2007 | $182,531.89 |
| | Wire | 06/04/2007 | $313,993.21 |
| | Wire | 06/04/2007 | $316,863.13 |
| | Wire | 06/04/2007 | $294,566.92 |
| | Wire | 06/04/2007 | $211,775.01 |
| | Wire | 06/05/2007 | $326,820.87 |
| | Wire | 06/05/2007 | $147,272.07 |
| | Wire | 06/06/2007 | $176,822.68 |
| | Wire | 06/08/2007 | $568,969.95 |
| | Wire | 06/08/2007 | $478,311.02 |
| | Wire | 06/11/2007 | $257,839.84 |
| | Wire | 06/11/2007 | $126,738.21 |
| | Wire | 06/11/2007 | $406,744.78 |
| | Wire | 06/12/2007 | $306,296.29 |
| | Wire | 06/12/2007 | $138,146.07 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/13/2007 | $143,796.75 |
| | Wire | 06/13/2007 | $247,188.12 |
| | Wire | 06/13/2007 | $353,183.50 |
| | Wire | 06/14/2007 | $242,810.98 |
| | Wire | 06/15/2007 | $188,925.89 |
| | Wire | 06/15/2007 | $1,010,094.71 |
| | Wire | 06/15/2007 | $358,345.33 |
| | Wire | 06/18/2007 | $406,977.92 |
| | Wire | 06/18/2007 | $458,469.17 |
| | Wire | 06/18/2007 | $404,300.55 |
| | Wire | 06/18/2007 | $158,063.70 |
| | Wire | 06/18/2007 | $20,236.15 |
| | Wire | 06/18/2007 | $164,824.06 |
| | Wire | 06/18/2007 | $507,098.57 |
| | Wire | 06/20/2007 | $283,786.09 |
| | Wire | 06/20/2007 | $354,343.60 |
| | Wire | 06/22/2007 | $512,249.58 |
| | Wire | 06/22/2007 | $244,147.81 |
| | Wire | 06/25/2007 | $182,509.49 |
| | Wire | 06/25/2007 | $492,515.69 |
| | Wire | 06/25/2007 | $212,789.02 |
| | Wire | 06/25/2007 | $223,072.91 |
| | Wire | 06/25/2007 | $289,127.90 |
| | Wire | 06/26/2007 | $252,479.67 |
| | Wire | 06/27/2007 | $346,040.98 |
| | Wire | 06/29/2007 | $236,412.47 |
| | Wire | 07/02/2007 | $283,864.00 |
| | Wire | 07/03/2007 | $231,503.21 |
| | Wire | 07/03/2007 | $510,616.41 |
| | Wire | 07/05/2007 | $333,190.35 |
| | Wire | 07/05/2007 | $361,910.12 |
| | Wire | 07/05/2007 | $244,264.25 |
| | Wire | 07/05/2007 | $153,415.62 |
| | Wire | 07/05/2007 | $270,752.85 |
| | Wire | 07/05/2007 | $392,863.49 |
| | Wire | 07/09/2007 | $179,219.33 |
| | Wire | 07/09/2007 | $322,520.17 |
| | Wire | 07/09/2007 | $199,401.34 |
| | Wire | 07/10/2007 | $564,883.02 |
| | Wire | 07/10/2007 | $200,064.88 |
| | Wire | 07/11/2007 | $233,832.17 |
| | Wire | 07/12/2007 | $153,952.68 |
| | Wire | 07/17/2007 | $314,785.09 |
| | Wire | 07/18/2007 | $246,260.51 |
| | Wire | 07/18/2007 | $336,994.27 |
| | Wire | 07/18/2007 | $693,135.61 |
| | Wire | 07/18/2007 | $211,265.84 |
| | Wire | 07/18/2007 | $347,652.46 |
| | Wire | 07/20/2007 | $368,224.22 |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| | | Wire | 07/20/2007 | $453,967.33 |
| | | Wire | 07/20/2007 | $366,602.36 |
| | | Wire | 07/23/2007 | $363,851.69 |
| | | Wire | 07/23/2007 | $236,765.67 |
| | | Wire | 07/23/2007 | $352,838.49 |
| | | Wire | 07/23/2007 | $414,046.95 |
| | | Wire | 07/25/2007 | $257,782.17 |
| | | Wire | 07/27/2007 | $457,880.06 |
| | | Wire | 07/27/2007 | $208,273.97 |
| | | | | **$32,721,599.70** |
| SETTLEMENT SOLUTIONS 5730 EXECUTIVE DR STE 230 BALTIMORE, MD 21228 | | Wire | 06/18/2007 | $270,960.29 |
| | | Wire | 06/29/2007 | $173,684.98 |
| | | | | **$444,645.27** |
| SETTLEMENT SOLUTIONS 7611 COPPERMINE DRIVE MANASSAS, VA 20109 | | Wire | 05/09/2007 | $310,401.07 |
| | | Wire | 05/14/2007 | $43,976.83 |
| | | Wire | 05/14/2007 | $232,358.07 |
| | Add | Wire | 05/23/2007 | $71.19 |
| | | Wire | 05/29/2007 | $216,095.47 |
| | | Wire | 06/13/2007 | $932,945.51 |
| | Add | Wire | 07/03/2007 | $63.33 |
| | Add | Wire | 07/18/2007 | $896.97 |
| | | | | **$1,736,808.44** |
| SETTLEMENT SOLUTIONS LLC 7404 - M CHAPEL HILL RD RALEIGH, NC 27607 | | Wire | 05/31/2007 | $13,571.77 |
| | | Wire | 05/31/2007 | $110,765.38 |
| | | Wire | 06/15/2007 | $452,181.92 |
| | | Wire | 06/18/2007 | $269,907.81 |
| | | Wire | 06/29/2007 | $179,118.12 |
| | | Wire | 07/02/2007 | $313,730.53 |
| | | Wire | 07/19/2007 | $198,947.46 |
| | | | | **$1,538,222.99** |
| SETTLEMENT SOLUTIONS LLC 7404-M CHAPEL HILL ROAD RALEIGH, NC 27607 | | Wire | 06/28/2007 | $95,956.70 |
| | | | | **$95,956.70** |
| SETTLEMENT TITLE SERVICES, INC 3350 SW 148TH AVE STE 110 MIRAMAR, FL 33027 | | Wire | 07/03/2007 | $439,709.69 |
| | | | | **$439,709.69** |
| SETTLEMENTCORP DISTRICT FO COL 5301 WISCONSIN AVENUE NW SUITE 710 WASHINGTON, DC 20015 | | Wire | 05/24/2007 | $261,484.47 |
| | | Wire | 06/01/2007 | $712,906.06 |
| | | Wire | 06/01/2007 | $712,641.53 |
| | | | | **$1,687,032.06** |
| SETTLEMENTONE TITLE & ESCROW 6801 KENILWORTH AVENUE SUITE 400 RIVERDALE, MD 20737 | | Wire | 06/15/2007 | $190,632.25 |
| | | | | **$190,632.25** |
| SETTLEMENTONE TITLE COMPANY 2605 CAMINO DEL RIO SOUTH SAN DIEGO, CA 92108 | | Wire | 05/25/2007 | $124,089.97 |
| | | | | **$124,089.97** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SETTLEMENTONE TITLE COMPANY<br>2605 CAMINO DEL RIOS<br>LAKE WORTH, FL  33460 | | Wire | 06/22/2007 | $93,410.93 |
| | | | | **$93,410.93** |
| SETZLER AND SCOTT REAL ESTATE<br>1708 AUGUSTA RD.<br>WEST COLUMBIA, SC  29171 | | Wire | 05/29/2007 | $43,328.83 |
| | | Wire | 05/29/2007 | $128,814.62 |
| | | | | **$172,143.45** |
| SEVEN HUNDRED NORTH DUKE ABSTR<br>700 NORTH DUKE ST<br>PO BOX 4686<br>LANCASTER, PA  17604 | | Wire | 05/11/2007 | $308,260.61 |
| | | Wire | 06/25/2007 | $243,757.20 |
| | | | | **$552,017.81** |
| SEVERN SAVINGS BANK FSB<br>413 CRAIN HIGHWAY<br>SUITE 6<br>GLEN BURNIE, MD  21061 | | Wire | 06/04/2007 | $197,054.14 |
| | | | | **$197,054.14** |
| SEVILA SAUNDERS HUDDLESTON WHI<br>30 NORTH KING STREET<br>LEESBURG, VA  20176 | | Wire | 06/15/2007 | $223,050.09 |
| | | | | **$223,050.09** |
| SEYMOUR LAW FIRM LLC<br>215 CORAM AVENUE<br>SHELTON, CT  6484 | | Wire | 07/02/2007 | $116,791.80 |
| | | | | **$116,791.80** |
| SFC INVESTORS LLC<br>ATTN JACK HALL JR<br>P O BOX 16935<br>SAVANNAH, GA  31406 | | 0308453 | 05/22/2007 | $3,847.33 |
| | | 0316686 | 06/21/2007 | $5,047.33 |
| | | 0324635 | 07/23/2007 | $5,047.33 |
| | | | | **$13,941.99** |
| SGB/WEST AMERICA MORTGAGE | | Wire | 05/08/2007 | $203,438.30 |
| | | Wire | 05/08/2007 | $67,741.74 |
| | | Wire | 05/14/2007 | $271,673.96 |
| | | Wire | 05/14/2007 | $20,657.95 |
| | | Wire | 05/14/2007 | $171,586.36 |
| | | Wire | 05/15/2007 | $151,912.54 |
| | | | | **$887,010.85** |
| SGNY BARTON/AHMCO | Add | Wire | 06/01/2007 | $73,000.00 |
| | | | | **$73,000.00** |
| SHADYSIDE SETTLEMENT CO. ESCRO<br>1386 OLD FREEPORT RD<br>3A<br>PITTSBURGH, PA  15238 | | Wire | 07/05/2007 | $165,299.47 |
| | | | | **$165,299.47** |
| SHADYSIDE SETTLEMENT COMPANY<br>1386 OLD FREEPORT RD<br>PITTSBURGH, PA  15238 | | Wire | 05/22/2007 | $457,770.24 |
| | | Wire | 06/04/2007 | $138,756.45 |
| | | Wire | 06/11/2007 | $369,332.75 |
| | | Wire | 06/12/2007 | $487,130.81 |
| | | Wire | 06/20/2007 | $90,573.40 |
| | | Wire | 07/09/2007 | $411,944.79 |
| | | Wire | 07/17/2007 | $264,796.40 |
| | | Wire | 07/25/2007 | $175,007.13 |
| | | | | **$2,395,311.97** |
| SHAFFER TITLE & ESCROW INC<br>11817 CANON BLVD<br>NEWPORT NEWS, VA  23606 | | Wire | 06/15/2007 | $217,441.53 |
| | | Wire | 06/26/2007 | $130,445.20 |
| | | | | **$347,886.73** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|-------------|
| SHAFFER TITLE AND ESCROW INC<br>11870 CANON BOULEVARD<br>SUIE #104<br>NEWPORT NEWS, VA  23606 | Wire | 05/31/2007 | $237,853.78<br>**$237,853.78** |
| SHAFFER TITLE AND ESCROW INC<br>500 A BAYLOR CT<br>CHESAPEAKE, VA  23320 | Wire | 05/31/2007 | $126,130.92<br>**$126,130.92** |
| SHAFFER TITLE AND ESCROW INC<br>500 BAYLOR COURT STE A<br>CHESAPEAKE, VA  23320 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>05/31/2007<br>06/22/2007<br>06/25/2007<br>06/29/2007<br>06/29/2007 | $110,168.34<br>$210,703.28<br>$174,745.34<br>$132,888.50<br>$64,166.96<br>$323,228.88<br>**$1,015,901.30** |
| SHAFFER TITLE AND ESCROW INC<br>780 LYNNHAVEN PKWY<br>VIRGINIA BEACH, VA  23452 | Wire | 05/30/2007 | $200,606.08<br>**$200,606.08** |
| SHAHEEN & SHAHEEN<br>8890 THREE CHOPT ROAD<br>RICHMOND, VA  23229 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>06/07/2007<br>06/20/2007<br>06/21/2007<br>06/28/2007<br>07/06/2007<br>07/18/2007<br>07/23/2007<br>07/26/2007 | $349,594.67<br>$145,596.97<br>$294,662.50<br>$186,689.83<br>$216,159.24<br>$258,007.85<br>$111,700.62<br>$143,853.18<br>$128,077.37<br>**$1,834,342.23** |
| SHAHEEN & SHAHEEN, P.C.<br>1997 S. MAIN ST.<br>SUITE 702<br>BLACKSBURG, VA  24060 | Wire<br>Wire | 05/29/2007<br>07/13/2007 | $95,855.77<br>$181,216.58<br>**$277,072.35** |
| SHAHEEN & SHAHEEN, P.C.<br>5041 CORPORATE WOODS DR #225<br>VIRGINIA BEACH, VA  23462 | Wire<br>Wire | 05/25/2007<br>05/31/2007 | $150,658.63<br>$279,095.17<br>**$429,753.80** |
| SHAHEEN LAW GROUP RE TRUST ACC<br>12350 JEFFERSON AVE STE 140<br>NEWPORT NEWS, VA  23602 | Wire | 06/26/2007 | $314,792.10<br>**$314,792.10** |
| SHAHEEN, DUFOUR & DELIGIORGIS<br>8300 GREENSBORO DRIVE<br>STE 1210<br>MCLEAN, VA  22102 | Wire | 05/25/2007 | $310,163.79<br>**$310,163.79** |
| SHAMES & BYRUM P.C. FIDUCIARY<br>2145 OLD GREENBRIER RD<br>CHESAPEAKE, VA  23320 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $146,882.16<br>$182,461.99<br>**$329,344.15** |
| SHAMROCK TITLE CHANTILLY, VIRG<br>14526 LEE ROAD<br>CHANTILLY, VA  20151 | Wire | 05/30/2007 | $554,851.73<br>**$554,851.73** |
| SHAMROCK TITLE SERVICES INC. E<br>1650 S DIXIE HIGHWAY<br>BOCA RATON, FL  33432 | Wire | 07/16/2007 | $341,283.60<br>**$341,283.60** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SHAMROCK TITLE SERVICES INC. E | | Wire | 05/10/2007 | $258,774.79 |
| 1650 SOUTH DIXIE HWY | | Wire | 05/10/2007 | $122,844.46 |
| SUITE 200 | | Wire | 05/10/2007 | $607,644.69 |
| BOCA RATON, FL  33432 | | Wire | 05/14/2007 | $635,976.81 |
| | | Wire | 05/21/2007 | $171,540.60 |
| | | Wire | 06/28/2007 | $230,716.70 |
| | | Wire | 06/29/2007 | $265,681.11 |
| | | Wire | 07/02/2007 | $137,399.33 |
| | | Wire | 07/25/2007 | $328,656.89 |
| | | | | **$2,759,235.38** |
| SHANNON M PYNE REAL ESTATE ESC | | Wire | 05/31/2007 | $370,859.08 |
| 97 COURT ST | | | | |
| PLYMOUTH, MA  2360 | | | | **$370,859.08** |
| SHANNON MITCHELL RE TRUST ACCO | | Wire | 06/22/2007 | $48,444.67 |
| 140 NORTH MAIN STREET | | Wire | 06/22/2007 | $191,360.90 |
| P.O. BOX 753 | | | | |
| BOAZ, AL  35957 | | | | **$239,805.57** |
| SHAPIRA & SHAPIRA ESCROW | | Wire | 05/11/2007 | $71,304.48 |
| 305 WEST SIXTH STREET | | | | |
| ERIE, PA  16507 | | | | **$71,304.48** |
| SHAPIRO & INGLE LLP CLOSING TR | | Wire | 07/13/2007 | $45,618.22 |
| 8520 CLIFF CAMERON DRIVE | | | | |
| CHARLOTTE, NC  28269 | | | | **$45,618.22** |
| SHAPIRO AND KIRSCH, LLP | | Wire | 06/15/2007 | $120,044.70 |
| 6055 PRIMACY PARKWAY | | | | |
| SUITE 410 | | | | **$120,044.70** |
| MEMPHIS, TN  38119 | | | | |
| SHAPIRO AND KIRSCH, LLP | | Wire | 07/27/2007 | $35,495.19 |
| 6750 LENOX CENTER COURT | | | | |
| MEMPHIS, TN  38115 | | | | **$35,495.19** |
| SHARI L SIMS, TRUST ACCOUNT | | Wire | 05/09/2007 | $127,520.75 |
| 8035 PROVIDENCE RD, STE 320 | | Wire | 05/14/2007 | $121,108.35 |
| CHARLOTTE, NC  28227 | | Wire | 05/25/2007 | $127,432.64 |
| | | Wire | 05/30/2007 | $105,940.49 |
| | | Wire | 05/31/2007 | $225,441.25 |
| | | Wire | 06/01/2007 | $100,082.75 |
| | | Wire | 06/07/2007 | $33,651.72 |
| | | Wire | 06/07/2007 | $93,436.78 |
| | | | | **$934,614.73** |
| SHARON B. LOGAN, ATTORNEY TRUS | | Wire | 07/24/2007 | $84,230.66 |
| 180 VINING COURT | | | | |
| ORMOND BEACH, FL  32176 | | | | **$84,230.66** |
| SHARON C WALLA PA ATTORNEY ESC | | Wire | 05/16/2007 | $114,949.73 |
| 157 EAST MAIN STREET | | Wire | 05/16/2007 | $412,172.72 |
| ELKTON, MD  21921 | | | | |
| | | | | **$527,122.45** |
| SHARON E. BEST ESCROW TRUST | | Wire | 07/26/2007 | $407,701.50 |
| 3909 CALIFORNIA AVENUE SW | | | | |
| SEATTLE, WA  98116 | | | | **$407,701.50** |
| SHARON FOSTER JONES | Add | Wire | 05/15/2007 | $8,400.00 |
| | | | | **$8,400.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SHARON G. PLUNKETT, P.A. REAL<br>4844 MAIN STREET<br>FLORA, MS  39071 | Wire | 07/18/2007 | $95,629.24<br>**$95,629.24** |
| SHARP MICHAEL OUTTEN & GRAHAM  LLP<br>4417 N CROATAN HWY<br>KITTY HAWK, NC  27949 | Wire<br>Wire | 06/12/2007<br>07/10/2007 | $221,416.29<br>$1,311,342.12<br>**$1,532,758.41** |
| SHART, REIS & SHAFT, LTD.<br>2850 24TH AVE SOUTH #302<br>GRAND FORKS, ND  58206 | Wire | 07/03/2007 | $95,322.77<br>**$95,322.77** |
| SHAW AND SHAW ESCROW ACCT<br>4819 SOUTH PARK AVENUE<br>HAMBURG, NY  14075 | Wire | 06/07/2007 | $130,331.82<br>**$130,331.82** |
| SHAW LAW FIRM REAL ESTATE TRUS<br>1339 EBENEZER ROAD<br>ROCK HILL, SC  29732 | Wire | 06/05/2007 | $236,195.00<br>**$236,195.00** |
| SHEEHAN, BARNETT, HAYS, DEAN & PENNINGTON PSC ESCR<br>114 SOUTH FOURTH ST<br>DANVILLE, KY  40422 | Wire | 06/29/2007 | $110,872.23<br>**$110,872.23** |
| SHEEHAN, REMBISH, LASARACINA & BIZZARO, LLC<br>31 HIGH STREET<br>NEW BRITAIN, CT  6051 | Wire | 05/29/2007 | $279,242.97<br>**$279,242.97** |
| SHEEHY & SHEEHY COUNSELORS AT<br>6 HOOPER AVE<br>TOMS RIVER, NJ  8753 | Wire | 05/15/2007 | $327,546.24<br>**$327,546.24** |
| SHEILA B. STEVENSON, ATTY AT L<br>112 S. LIBERTY ST, SUITE 223<br>JACKSON, TN  38301 | Wire | 07/12/2007 | $81,891.59<br>**$81,891.59** |
| SHELBY COUNTY BANK<br>103 W WASHINGTON ST<br>SHELBYVILLE, IN  46176 | Wire | 07/13/2007 | $50,285.12<br>**$50,285.12** |
| SHELLEY B MAURICE, PA TRUST<br>11076 S MILITARY TRAIL<br>BOYNTON BEACH, FL  33436 | Wire | 06/05/2007 | $205,018.90<br>**$205,018.90** |
| SHELLYE YANCEY CRAWLEY ATTORNEY TRUST ACCOUNT<br>906 OAK TREE RD, SUITE D<br>SOUTH PLAINFIELD, NJ  7080 | Wire | 06/08/2007 | $313,797.16<br>**$313,797.16** |
| SHELTER ISLAND DESIGN & BUILD INC | 0311011 | 06/01/2007 | $38,639.00<br>**$38,639.00** |
| SHEPARD & READ CLIENT TRUST AC<br>93 MAIN ST<br>KENNEBUNK, ME  4043 | Wire | 07/12/2007 | $181,590.54<br>**$181,590.54** |
| SHEPHERD, JOHNSTON & OWEN, LLP<br>124 NOTH HILL STREET<br>GRIFFIN, GA  30224 | Wire | 05/30/2007 | $129,961.85<br>**$129,961.85** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SHERATON CHICAGO NORTHWEST<br>3400 WEST EUCLID AVE<br>ARLINGTON HEIGHTS, IL  60005 | | 0305458 | 05/12/2007 | $1,221.12 |
| | | 0306589 | 05/17/2007 | $1,540.20 |
| | | 0313212 | 06/11/2007 | $152.64 |
| | | 0313557 | 06/12/2007 | $763.20 |
| | | 0314231 | 06/14/2007 | $1,058.58 |
| | | 0318008 | 06/27/2007 | $1,679.04 |
| | | 0321749 | 07/12/2007 | $763.20 |
| | | | | **$7,177.98** |
| SHERI HIRSH ESQ LAW OFFICE ATT<br>225 BROADHOLLOW RD<br>SUITE 310<br>MELVILLE, NY  11747 | | Wire | 05/16/2007 | $215,823.86 |
| | | | | **$215,823.86** |
| SHERI K.GRAF | Add | Wire | 06/26/2007 | $72,950.86 |
| | | | | **$72,950.86** |
| SHERIDAM TITLE ESCROW<br>7833 WALKER DRIVE, STE 400<br>GREENBELT, MD  20770 | | Wire | 05/23/2007 | $144,950.46 |
| | | | | **$144,950.46** |
| SHERIDAN TITLE<br>23 SOUTH MAIN ST<br>SHERIDAN, WY  82801 | | Wire | 06/14/2007 | $175,177.87 |
| | | | | **$175,177.87** |
| SHERIFF LAW FIRM LLC<br>19395 W CAPITAL DRIVE<br>SUITE L01<br>BROOKFIELD, WI  53045 | | Wire | 05/14/2007 | $130,510.00 |
| | | | | **$130,510.00** |
| SHERIFF LAW FIRM LLC<br>307 WEST MAIN ST<br>LEXINGTON, SC  29072 | | Wire | 05/15/2007 | $70,428.86 |
| | | Wire | 07/25/2007 | $109,476.30 |
| | | | | **$179,905.16** |
| SHERMAN AND WATERS, PA<br>46 MAIN STREET<br>DANBURY, CT  6810 | | Wire | 05/11/2007 | $157,878.82 |
| | | | | **$157,878.82** |
| SHERRARD TITLE COMPANY, LLC<br>155 EAST MAIN STREET<br>ELKTON, MD  21921 | | Wire | 06/29/2007 | $46,391.52 |
| | | Wire | 06/29/2007 | $186,041.63 |
| | | | | **$232,433.15** |
| SHERRILL & JANES REAL ESTATE TRUST ACCOUNT<br>1500 HWY 17 N<br>SURFSIDE BEACH, SC  29587 | | Wire | 07/26/2007 | $338,204.14 |
| | | | | **$338,204.14** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SHERRILL ERICKSON ATTORNEY AT<br>3 COURTHOUSE LANE<br>UNIT B5<br>CHELMSFORD, MA  1824 | | Wire | 05/21/2007 | $193,806.29 |
| | | Wire | 05/22/2007 | $262,330.60 |
| | | Wire | 05/25/2007 | $233,223.36 |
| | | Wire | 05/29/2007 | $279,210.99 |
| | | Wire | 05/30/2007 | $247,153.25 |
| | | Wire | 05/31/2007 | $412,980.94 |
| | | Wire | 06/04/2007 | $253,125.62 |
| | | Wire | 06/04/2007 | $384,308.06 |
| | | Wire | 06/07/2007 | $281,245.68 |
| | | Wire | 06/07/2007 | $391,730.54 |
| | | Wire | 06/13/2007 | $173,405.90 |
| | | Wire | 06/18/2007 | $351,561.79 |
| | | Wire | 06/29/2007 | $236,847.89 |
| | | Wire | 07/02/2007 | $357,098.41 |
| | | | | **$4,058,029.32** |
| SHILOH HOMES INC | Add | Wire | 06/20/2007 | $78,974.00 |
| | | | | **$78,974.00** |
| SHIMKUS AND MURPHY, P.C.<br>382 NEW BRITAIN AVENUE<br>HARTFORD, CT  6106 | | Wire | 06/19/2007 | $232,481.35 |
| | | | | **$232,481.35** |
| SHIMON BETESH ATTORNEY TRUST A<br>585 STEWART AVE.<br>SUITE 640<br>GARDEN CITY, NY  11530 | | Wire | 06/11/2007 | $346,014.45 |
| | | | | **$346,014.45** |
| SHIPMAN, SOSENSKY, RANDICH & M<br>135 SOUTH ROAD<br>FARMINGTON, CT  6032 | | Wire | 05/14/2007 | $172,520.85 |
| | | Wire | 05/15/2007 | $250,243.17 |
| | | | | **$422,764.02** |
| SHORE QUALITY ABSTRACT<br>35 1/2 BROAD ST<br>MANASQUAN, NJ  8736 | | Wire | 06/04/2007 | $301,300.52 |
| | | Wire | 07/02/2007 | $403,032.25 |
| | | | | **$704,332.77** |
| SHORE THING TITLE,LLC<br>810 GLENEAGLE COURT<br>SUITE 301<br>TOWSON, MD  21286 | | Wire | 05/09/2007 | $362,985.49 |
| | | Wire | 05/11/2007 | $335,217.06 |
| | | Wire | 05/14/2007 | $64,124.65 |
| | | Wire | 06/01/2007 | $214,492.59 |
| | | Wire | 06/13/2007 | $176,991.75 |
| | | Wire | 06/15/2007 | $100,017.98 |
| | | Wire | 07/06/2007 | $88,158.16 |
| | | Wire | 07/09/2007 | $189,614.26 |
| | | | | **$1,531,601.94** |
| SHORE TITLE LLC CRESPA TRUST A<br>23341 COUNSEL DRIVCE<br>ACCOMAC, VA  23301 | | Wire | 05/18/2007 | $247,671.23 |
| | | Wire | 05/23/2007 | $390,702.36 |
| | | Wire | 05/25/2007 | $75,345.15 |
| | | Wire | 06/29/2007 | $369,403.55 |
| | | | | **$1,083,122.29** |
| SHORE TITLE SETTLEMENT ESCROW<br>107 EAST 17TH STREET<br>NORTH WILDWOOD, NJ  8260 | | Wire | 05/08/2007 | $562,370.34 |
| | | | | **$562,370.34** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SHORE TITLE SETTLEMENT ESCROW 4210 LANDIS AVE SEA ISLE CITY, NJ  8243 | | Wire Wire | 06/08/2007 06/27/2007 | $114,237.43 $381,772.61 |
| | | | | **$496,010.04** |
| SHORE TITLE SETTLEMENT/ESCROW 2700 ASBURY AVENUE OCEAN CITY, MD  8226 | | Wire | 06/27/2007 | $133,114.25 |
| | | | | **$133,114.25** |
| SHORE TO SHORE TITLE INC 7000 W PALMETTO PFK RD 402 BOCA RATON, FL  33433 | | Wire Wire | 07/24/2007 07/27/2007 | $256,890.12 $682,201.77 |
| | | | | **$939,091.89** |
| SHPS, INC. DEPARTMENT 8161 CAROL STREAM, IL  60122-8161 | | 0318321 | 06/28/2007 | $90,073.60 |
| | | | | **$90,073.60** |
| SHRON FOSTER JONES | Add | Wire | 06/01/2007 | $8,400.00 |
| | | | | **$8,400.00** |
| SHUFORD, HUNTER & BROWN, PA ES 301 SOUTH MCDOWELL STREET SUITE 102 CHARLOTTE, NC  28204 | | Wire Wire Wire | 05/31/2007 06/20/2007 07/27/2007 | $138,669.43 $119,472.05 $111,013.65 |
| | | | | **$369,155.13** |
| SHULMAN, ROGERS, GANDAL, PORDY 11921 ROCKVILLE PIKE, 3RD FLR SUITE 300 ROCKVILLE, MD  20852 | | Wire | 05/15/2007 | $342,486.68 |
| | | | | **$342,486.68** |
| SHULMAN,ROGERS,GANDAL,PORDY EC 11921 ROCKVILLE PIKE ROCKVILLE, MD  20852 | | Wire Wire Wire | 05/30/2007 05/30/2007 06/29/2007 | $323,799.87 $594,044.91 $636,404.10 |
| | | | | **$1,554,248.88** |
| SHULMAN,ROGERS,GANDAL,PORDY ECKER,P.A. ATTRY 11921 ROCKVILLE PIKE, 3RD FLR ROCKVILLE, MD  20852 | | Wire | 06/25/2007 | $403,575.19 |
| | | | | **$403,575.19** |
| SHUMAKER WILLIAMS, P.C. 3425 SIMPSON FERRY ROAD CAMP HILL, PA  17011 | | Wire Wire | 06/18/2007 06/18/2007 | $33,011.29 $476,984.61 |
| | | | | **$509,995.90** |
| SHUPACK & HARDY, LLP 100 PARK AVENUE 20TH FLOOR NEW YORK, NY  10017 | | Wire Wire Wire Wire Wire Wire Wire Wire | 05/09/2007 05/10/2007 05/30/2007 05/30/2007 05/31/2007 06/05/2007 06/22/2007 06/25/2007 | $484,228.00 $413,784.50 $719,879.70 $366,345.87 $645,509.87 $414,036.20 $887,409.45 $127,086.57 |
| | | | | **$4,058,280.16** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SHUPING, MORSE & ROSS 6259 RIVERDALE ROAD RIVERDALE, GA  30274 | | Wire | 05/22/2007 | $165,544.92 |
| | | Wire | 06/21/2007 | $133,574.43 |
| | | Wire | 06/28/2007 | $104,794.33 |
| | | Wire | 07/09/2007 | $209,472.38 |
| | | Wire | 07/18/2007 | $70,817.91 |
| | | Wire | 07/19/2007 | $170,665.28 |
| | | | | **$854,869.25** |
| SHURLUCK HOMES | Add | Wire | 05/30/2007 | $41,315.53 |
| | | | | **$41,315.53** |
| SHURLUCK HOMES INC | Add | Wire | 07/11/2007 | $34,650.46 |
| | | | | **$34,650.46** |
| SHURLUCK HOMES, INC | Add | Wire | 06/08/2007 | $41,158.15 |
| | | | | **$41,158.15** |
| SHUTTLEWORTH, RULOFF, GIRODANO 4525 SOUTH BOULEVARD SUITE 100 VIRGINIA BEACH, VA  23452 | | Wire | 06/22/2007 | $148,053.12 |
| | | Wire | 06/22/2007 | $491,121.42 |
| | | | | **$639,174.54** |
| SHUTTLEWORTH, RULOFF, GIRODANO & SWAIN, PC 4525 SOUTH BOULEVARD SUITE 300 VIRGINIA BEACH, VA  23452 | | Wire | 07/03/2007 | $230,585.51 |
| | | | | **$230,585.51** |
| SIBCY CLINE FINANCIAL SERVICES | | Wire | 05/09/2007 | $114,139.06 |
| | | Wire | 05/09/2007 | $250,236.72 |
| | | Wire | 05/10/2007 | $119,424.98 |
| | | Wire | 05/11/2007 | $134,893.01 |
| | | Wire | 05/21/2007 | $97,961.93 |
| | | Wire | 05/22/2007 | $117,236.43 |
| | | Wire | 07/06/2007 | $656,847.64 |
| | | | | **$1,490,739.77** |
| SIEGEL, LIPMAN, DUNAY & SHEPAR 5355 TOWN CENTER ROAD THE PLAZA SUITE 801 BOCA RATON, FL  33486 | | Wire | 06/27/2007 | $1,478,951.52 |
| | | | | **$1,478,951.52** |
| SIERRA TITLE 1220 WEST 6TH STREET CLEVELAND, OH  44114 | | Wire | 05/31/2007 | $398,739.90 |
| | | | | **$398,739.90** |
| SIERRA TITLE 13555 BOWMAN RD STE 200 AUBURN, CA  95603 | | Wire | 05/21/2007 | $395,396.48 |
| | | Wire | 05/23/2007 | $387,283.72 |
| | | Wire | 05/24/2007 | $404,862.67 |
| | | Wire | 06/29/2007 | $480,264.46 |
| | | | | **$1,667,807.33** |
| SIERRA TITLE 1805 E RUBEN TORRES BLVD #B-3 BROWNSVILLE, TX  78521 | | Wire | 06/06/2007 | $95,165.22 |
| | | | | **$95,165.22** |
| SIERRA TITLE 5727 SUNRISE BLVD CITRUS HEIGHTS, CA  95610 | | Wire | 07/18/2007 | $423,548.52 |
| | | | | **$423,548.52** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SIERRA TITLE CO. INC ESCROW AC<br>3311 PADRE BLVD #E<br>SOUTH PADRE ISLAND, TX  78597 | Wire | 06/12/2007 | $484,590.19 |
| | | | **$484,590.19** |
| SIERRA TITLE CO. OF HIDALGO, I<br>301 W HWY 83<br>WESLACO, TX  78596 | Wire | 06/12/2007 | $51,040.81 |
| | | | **$51,040.81** |
| SIERRA TITLE CO. OF HIDALGO, I<br>3401 NORTH 10TH STREET<br>MCALLEN, TX  78501 | Wire | 05/24/2007 | $133,337.99 |
| | Wire | 06/06/2007 | $132,548.80 |
| | Wire | 07/24/2007 | $172,460.01 |
| | Wire | 07/24/2007 | $172,455.90 |
| | | | **$610,802.70** |
| SIERRA TITLE CO. OF HIDALGO, I<br>341 N. 10TH ST.<br>MCALLEN, TX  78501 | Wire | 06/21/2007 | $49,305.58 |
| | | | **$49,305.58** |
| SIERRA TITLE COMPANY<br>120 SHADOW MOUNTAIN DRIVE<br>EL PASO, TX  79912 | Wire | 06/08/2007 | $478,867.43 |
| | Wire | 06/21/2007 | $41,246.67 |
| | Wire | 06/21/2007 | $217,739.69 |
| | Wire | 07/13/2007 | $57,501.33 |
| | | | **$795,355.12** |
| SIERRA TITLE COMPANY<br>1765 E PRICE RD<br>BROWNSVILLE, TX  78521 | Wire | 06/15/2007 | $115,261.73 |
| | | | **$115,261.73** |
| SIERRA TITLE COMPANY, INC.<br>120 SHADOW MOUNTAIN<br>EL PASO, TX  79912 | Wire | 06/28/2007 | $168,905.64 |
| | | | **$168,905.64** |
| SIERRA TITLE COMPANY, INC.<br>4849 N MESA STE 100<br>EL PASO, TX  79912 | Wire | 06/25/2007 | $14,598.44 |
| | Wire | 06/25/2007 | $99,709.42 |
| | | | **$114,307.86** |
| SIERRA TITLE COMPANY, INC.<br>4849 NORTH MESA SUITE 100<br>EL PASO, TX  79912 | Wire | 06/22/2007 | $274,205.41 |
| | | | **$274,205.41** |
| SIERRA TITLE LLC<br>619 SW BAYA DR<br>SUITE 102<br>LAKE CITY, FL  32025 | Wire | 05/31/2007 | $236,656.18 |
| | Wire | 07/12/2007 | $235,443.13 |
| | | | **$472,099.31** |
| SIERRA TITLE OF NM, INC.<br>141 ROADRUNNER PKWY<br>SUITE 121<br>LAS CRUCES, NM  88011 | Wire | 05/17/2007 | $300,016.06 |
| | Wire | 05/30/2007 | $303,592.47 |
| | | | **$603,608.53** |
| SIERRA TITLE OF NORTH TEXAS<br>930 W MAIN STREET<br>LEWISVILLE, TX  75067 | Wire | 06/14/2007 | $110,567.06 |
| | | | **$110,567.06** |
| SIERRA TITLE OF NORTH TEXAS<br>930 W. MAIN ST.<br>LEWISVILLE, TX  75067 | Wire | 07/11/2007 | $165,059.55 |
| | | | **$165,059.55** |
| SIERRA TITLE OF NORTH TEXAS<br>930 WEST MAIN ST.<br>LEWISVILLE, TX  75067 | Wire | 05/22/2007 | $103,112.50 |
| | | | **$103,112.50** |
| SIERRA TITLE OF NORTH TEXAS, I<br>3501 LONG PRAIRIE ROAD<br>SUITE 110<br>FLOWER MOUND, TX  75022 | Wire | 06/12/2007 | $109,849.26 |
| | Wire | 07/27/2007 | $95,004.25 |
| | | | **$204,853.51** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SIERRA TITLE OF NORTH TEXAS, I<br>4679 STATE HIGHWAY 121<br>SUITE 117<br>THE COLONY, TX  75056 | Wire | 05/23/2007 | $151,146.81 |
| | | | **$151,146.81** |
| SIERRA VALLEY MORTGAGE<br>3001 LAVA RIDGE, #230<br>ROSEVILLE, CA  95661 | Wire | 07/05/2007 | $293,018.69 |
| | | | **$293,018.69** |
| SIERRA VALLEY MORTGAGE<br>6700 FAIR OAKS BLVD., STE B<br>CARMICHAEL, CA  95608 | Wire | 05/24/2007 | $226,293.50 |
| | | | **$226,293.50** |
| SIERRA VALLEY TITLE<br>3300 DOUGLAS BL<br>ROSEVILLE, CA  95661 | Wire | 05/10/2007 | $287,724.63 |
| | Wire | 05/11/2007 | $97,796.87 |
| | Wire | 05/16/2007 | $379,182.14 |
| | Wire | 05/22/2007 | $662,609.00 |
| | Wire | 05/24/2007 | $372,990.00 |
| | Wire | 05/30/2007 | $252,885.96 |
| | Wire | 06/20/2007 | $253,001.40 |
| | Wire | 06/26/2007 | $47,970.00 |
| | Wire | 06/26/2007 | $255,902.89 |
| | Wire | 07/05/2007 | $275,294.01 |
| | Wire | 07/16/2007 | $312,289.36 |
| | | | **$3,197,646.26** |
| SIERRA VALLEY TITLE<br>6700 FAIR OAKS BLVD.<br>SUITE B<br>CARMICHAEL, CA  95608 | Wire | 05/14/2007 | $164,002.58 |
| | | | **$164,002.58** |
| SIERRA VALLEY TITLE COMPANY<br>3300 DOUGLAS BLVD<br>ROSEVILLE, CA  95661 | Wire | 05/31/2007 | $370,442.57 |
| | Wire | 06/11/2007 | $210,896.98 |
| | Wire | 06/12/2007 | $320,328.85 |
| | Wire | 06/13/2007 | $898,940.00 |
| | Wire | 06/18/2007 | $286,866.22 |
| | Wire | 06/26/2007 | $78,085.38 |
| | Wire | 06/29/2007 | $106,006.07 |
| | Wire | 07/10/2007 | $244,526.43 |
| | Wire | 07/20/2007 | $323,252.29 |
| | Wire | 07/24/2007 | $136,440.97 |
| | | | **$2,975,785.76** |
| SIGMON, SIGMON & ISENHOWER ATT<br>26 WEST A STREET<br>SIGMON BUILDING<br>NEWTON, NC  28658 | Wire | 06/18/2007 | $65,894.16 |
| | | | **$65,894.16** |
| SIGMUND BALABAN & CO., LLP<br>44 WALL STREET<br>NEW YORK, NY  10005 | 0308459 | 05/22/2007 | $4,000.00 |
| | 0316689 | 06/21/2007 | $4,000.00 |
| | 0324638 | 07/23/2007 | $4,000.00 |
| | | | **$12,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|:---:|:---:|---:|
| SIGNATURE & STEWART SETTLEMENT | Wire | 06/05/2007 | $294,884.61 |
| 11323 SUNSET HILL ROAD | Wire | 07/16/2007 | $122,749.54 |
| RESTON, VA  20190 | Wire | 07/16/2007 | $487,982.24 |
| | Wire | 07/24/2007 | $400,262.99 |
| | | | **$1,305,879.38** |
| SIGNATURE ABSTRACT | Wire | 05/14/2007 | $58,745.07 |
| 1100 BERKSHIRE BOULEVARD | Wire | 05/25/2007 | $170,521.89 |
| WYOMISSING, PA  19610 | Wire | 06/15/2007 | $264,838.70 |
| | | | **$494,105.66** |
| SIGNATURE CARPET | 0304436 | 05/08/2007 | $3,000.00 |
| 707 WALT WHITMAN ROAD | 0305968 | 05/15/2007 | $7,812.00 |
| MELVILLE, NY  11747 | 0319574 | 07/03/2007 | $2,983.00 |
| | 0319575 | 07/03/2007 | $688.00 |
| | 0321150 | 07/10/2007 | $1,000.00 |
| | | | **$15,483.00** |
| SIGNATURE CLOSING SERVICES | Wire | 05/14/2007 | $275,728.76 |
| 520 SPEEDWELL AVENUE | Wire | 06/11/2007 | $81,672.18 |
| SUITE 103 | Wire | 06/11/2007 | $250,828.21 |
| MORRIS PLAINS, NJ  7950 | Wire | 07/12/2007 | $293,373.48 |
| | Wire | 07/24/2007 | $212,573.58 |
| | | | **$1,114,176.21** |
| SIGNATURE CLOSING SERVICES, TRUST ACCOUNT | Wire | 05/23/2007 | $259,335.51 |
| 520 SPEEDWELL AVENUE, LLC | | | **$259,335.51** |
| SUITE 103 | | | |
| MORRIS PLAINS, NJ  7950 | | | |
| SIGNATURE ESCROW, LLC | Wire | 05/21/2007 | $86,746.88 |
| 10900 NORTHEAST 4TH ST | Wire | 05/21/2007 | $239,029.55 |
| BELLEVUE, WA  98004 | | | |
| | | | **$325,776.43** |
| SIGNATURE SETTLEMENT & TITLE AGENCY LLC | Wire | 05/30/2007 | $248,416.79 |
| THREE BROAD ST | Wire | 07/20/2007 | $408,960.00 |
| SUITE 100 | | | |
| FREEHOLD, NJ  7728 | | | **$657,376.79** |
| SIGNATURE SETTLEMENT SERVICES | Wire | 06/28/2007 | $248,541.40 |
| 5910 HAMILTON BLVD | Wire | 07/11/2007 | $177,750.21 |
| ALLENTOWN, PA  18106 | Wire | 07/11/2007 | $44,874.58 |
| | | | **$471,166.19** |
| SIGNATURE TITLE | Wire | 05/30/2007 | $86,078.73 |
| 108 CENTER STREET NORTH | Wire | 05/30/2007 | $258,183.40 |
| VIENNA, VA  22180 | | | |
| | | | **$344,262.13** |
| SIGNATURE TITLE | Wire | 06/12/2007 | $247,422.19 |
| 601 ELKCAM CIRCLE | | | **$247,422.19** |
| B14 | | | |
| MARCO ISLAND, FL  34145 | | | |
| SIGNATURE TITLE & ESCROW LLC T | Wire | 05/21/2007 | $125,471.24 |
| 108 CENTER ST | Wire | 06/08/2007 | $2,691,307.23 |
| VIENNA, VA  22180 | | | |
| | | | **$2,816,778.47** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| SIGNATURE TITLE AGENCY CORP OF<br>12301 LAKE UNDERHILL RD #105<br>ORLANDO, FL  32828 | Wire | 07/09/2007 | $233,277.83 |
| | | | **$233,277.83** |
| SIGNATURE TITLE AGENCY OF NORT<br>6480 ROCKSIDE WOODS SOUTH<br>INDEPENDENCE, OH  44131 | Wire | 06/29/2007 | $134,482.44 |
| | | | **$134,482.44** |
| SIGNATURE TITLE AND SETTLEMENT<br>1901 CRANBOURN RD.<br>TIMONIUM, MD  21093 | Wire | 05/10/2007 | $259,024.60 |
| | | | **$259,024.60** |
| SIGNATURE TITLE COMPANY<br>115 FIRST AVE<br>NEW PRAGUE, MN  56071 | Wire | 05/08/2007 | $137,069.98 |
| | Wire | 07/09/2007 | $242,111.83 |
| | Wire | 07/16/2007 | $82,632.68 |
| | | | **$461,814.49** |
| SIGNATURE TITLE COMPANY<br>12400 PORTLAND AVE<br>BURNSVILLE, MN  55337 | Wire | 06/05/2007 | $65,750.00 |
| | Wire | 06/05/2007 | $150,494.88 |
| | Wire | 07/13/2007 | $181,129.71 |
| | | | **$397,374.59** |
| SIGNATURE TITLE COMPANY<br>13875 HWY 13 S. #126<br>SAVAGE, MN  55378 | Wire | 05/14/2007 | $123,545.62 |
| | Wire | 05/30/2007 | $149,120.06 |
| | | | **$272,665.68** |
| SIGNATURE TITLE COMPANY<br>14843 ENERGY WAY<br>APPLE VALLEY, MN  55124 | Wire | 05/14/2007 | $94,264.37 |
| | Wire | 05/14/2007 | $334,568.13 |
| | | | **$428,832.50** |
| SIGNATURE TITLE COMPANY<br>17850 KENWOOD TRAIL<br>LAKEVILLE, MN  55044 | Wire | 05/21/2007 | $122,640.87 |
| | Wire | 05/21/2007 | $231,153.70 |
| | Wire | 05/29/2007 | $56,529.17 |
| | | | **$410,323.74** |
| SIGNATURE TITLE COMPANY<br>1850 121ST STREET EAST, #119<br>BURNSVILLE, MN  55337 | Wire | 05/09/2007 | $284,514.47 |
| | | | **$284,514.47** |
| SIGNATURE TITLE COMPANY<br>3300 COUNTY ROAD 10<br>BROOKLYN CENTER, MN  55429 | Wire | 06/29/2007 | $219,665.85 |
| | | | **$219,665.85** |
| SIGNATURE TITLE COMPANY<br>500 MARSCHALL ROAD<br>SHAKOPEE, MN  55379 | Wire | 07/11/2007 | $239,074.81 |
| | | | **$239,074.81** |
| SIGNATURE TITLE COMPANY<br>500 MARSHALL RD<br>SHAKOPEE, MN  55379 | Wire | 05/31/2007 | $14,465.51 |
| | Wire | 05/31/2007 | $117,133.30 |
| | Wire | 06/01/2007 | $186,254.52 |
| | Wire | 07/18/2007 | $378,614.63 |
| | | | **$696,467.96** |
| SIGNATURE TITLE COMPANY<br>7600 PAKRLAWN AVE<br>#410<br>EDINA, MN  55435 | Wire | 07/23/2007 | $265,906.52 |
| | | | **$265,906.52** |
| SIGNATURE TITLE COMPANY<br>7600 PARK LAWN AVE<br>EDINA, MN  55435 | Wire | 06/18/2007 | $106,557.58 |
| | | | **$106,557.58** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| SIGNATURE TITLE COMPANY<br>7600 PARKLAWN #410<br>EDINA, MN  55435 | Wire | 05/14/2007 | $140,231.03 |
| | Wire | 05/15/2007 | $94,949.31 |
| | Wire | 05/25/2007 | $232,751.23 |
| | Wire | 05/25/2007 | $261,485.21 |
| | Wire | 06/11/2007 | $164,318.65 |
| | Wire | 06/20/2007 | $105,327.26 |
| | Wire | 06/29/2007 | $188,826.35 |
| | | | **$1,187,889.04** |
| SIGNATURE TITLE COMPANY<br>9350 CENTRAL AVE NE #360<br>BLAINE, MN  55434 | Wire | 07/27/2007 | $280,853.53 |
| | | | **$280,853.53** |
| SIGNATURE TITLE COMPANY<br>9380 CENTRAL AVE NE<br>STE 360<br>BLAINE, MN  55434 | Wire | 05/23/2007 | $135,737.73 |
| | Wire | 06/04/2007 | $87,698.53 |
| | | | **$223,436.26** |
| SIGNATURE TITLE CORP.<br>501 ISLINGTON ST.<br>SUITE 3B<br>PORTSMOUTH, NH  3801 | Wire | 05/14/2007 | $267,385.77 |
| | Wire | 05/30/2007 | $182,148.76 |
| | Wire | 05/30/2007 | $57,126.96 |
| | Wire | 06/06/2007 | $741,124.69 |
| | Wire | 06/08/2007 | $196,941.86 |
| | | | **$1,444,728.04** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SIGNATURE TITLE FLORIDA PARTNE<br>1380 CENTRAL AVE NE<br>BLAINE, MN  55434 | | Wire | 05/14/2007 | $486,490.07 |
| | | Wire | 05/14/2007 | $133,174.71 |
| | | Wire | 05/16/2007 | $545,076.31 |
| | | Wire | 05/21/2007 | $371,926.03 |
| | | Wire | 05/21/2007 | $291,176.88 |
| | | Wire | 05/23/2007 | $200,097.81 |
| | | Wire | 05/23/2007 | $187,609.83 |
| | | Wire | 05/23/2007 | $11,529.52 |
| | | Wire | 05/23/2007 | $392,390.57 |
| | | Wire | 05/29/2007 | $202,855.35 |
| | | Wire | 05/30/2007 | $480,991.00 |
| | | Wire | 05/31/2007 | $293,806.57 |
| | | Wire | 06/05/2007 | $185,012.39 |
| | | Wire | 06/05/2007 | $189,477.98 |
| | | Wire | 06/06/2007 | $152,078.71 |
| | | Wire | 06/06/2007 | $553,030.48 |
| | | Wire | 06/11/2007 | $333,371.53 |
| | | Wire | 06/11/2007 | $271,035.36 |
| | | Wire | 06/18/2007 | $137,289.36 |
| | | Wire | 06/20/2007 | $315,639.33 |
| | | Wire | 06/22/2007 | $227,942.66 |
| | | Wire | 06/25/2007 | $293,852.91 |
| | | Wire | 06/25/2007 | $216,168.29 |
| | | Wire | 07/03/2007 | $338,043.81 |
| | | Wire | 07/05/2007 | $208,247.92 |
| | | Wire | 07/05/2007 | $218,160.96 |
| | | Wire | 07/09/2007 | $187,272.12 |
| | | Wire | 07/17/2007 | $186,659.92 |
| | | Wire | 07/18/2007 | $296,809.61 |
| | | Wire | 07/25/2007 | $181,247.43 |
| | | | | **$8,088,465.42** |
| SIGNATURE TITLE FLORIDA PARTNE<br>9380 CENTRAL AVE NE<br>BLAINE, MN  55434 | | Wire | 05/21/2007 | $252,532.54 |
| | | Wire | 06/01/2007 | $251,626.30 |
| | | Wire | 06/12/2007 | $409,773.23 |
| | | Wire | 06/18/2007 | $154,523.80 |
| | | | | **$1,068,455.87** |
| SILCON MORTGAGE | Add | Wire | 05/02/2007 | $15,000.00 |
| | | | | **$15,000.00** |
| SILICON VALLEY STAFFING GROUP<br>2200 POWELL ST., STE 510<br>EMERYVILLE, CA  94608 | | 0315305 | 06/19/2007 | $5,957.89 |
| | | | | **$5,957.89** |
| SILVER CREEK HOMES INC | Add | Wire | 05/04/2007 | $80,737.00 |
| | | | | **$80,737.00** |
| SILVER CREEK HOMES, INC | Add | Wire | 05/21/2007 | $86,666.00 |
| | Add | Wire | 06/06/2007 | $11,328.00 |
| | | | | **$97,994.00** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SILVER ROCK CONSTRUCTION | 0314915 | 06/15/2007 | $54,891.64 |
| 640 N MAIN ST | 0318221 | 06/27/2007 | $18,771.67 |
| STE 1129 | 0322933 | 07/18/2007 | $32,322.72 |
| N SALT LAKE, UT  84054 | | | |
| | | | **$105,986.03** |
| SILVERLAKE ESCROW LLC | Wire | 06/25/2007 | $289,101.65 |
| 10025 19TH AVE SE #101 | Wire | 06/25/2007 | $442,651.28 |
| EVERETT, WA  98208 | Wire | 07/09/2007 | $322,962.59 |
| | Wire | 07/11/2007 | $267,503.80 |
| | Wire | 07/13/2007 | $522,023.72 |
| | Wire | 07/25/2007 | $351,103.62 |
| | | | **$2,195,346.66** |
| SILVESTRI TRUST ACCOUNT | Wire | 06/29/2007 | $164,366.21 |
| 20700 WATERTOWN RD STE | | | **$164,366.21** |
| # 200 | | | |
| WAUKESHA, WI  53186 | | | |
| SIMMONS LAW GROUP, P.A. R E ES | Wire | 06/19/2007 | $139,380.75 |
| 5 OLD RIVER PLACE | | | **$139,380.75** |
| SUITE 203 | | | |
| JACKSON, MS  39202 | | | |
| SIMOES & MONTEIRO, P.C. | Wire | 06/08/2007 | $97,826.75 |
| 83 POLK STREET | Wire | 06/08/2007 | $392,834.57 |
| NEWARK, NJ  7105 | Wire | 06/21/2007 | $411,112.44 |
| | | | **$901,773.76** |
| SIMOES & MONTEIRO, P.C. IOLTA SUB-RECORD | Wire | 06/20/2007 | $510,140.49 |
| 89 POLK STREET | | | **$510,140.49** |
| NEWARK, NJ  7105 | | | |
| SIMON & LUPO, ATTORNEYS AT LAW | Wire | 06/27/2007 | $407,160.95 |
| 1254 HIGHWAY 27 | | | **$407,160.95** |
| NORTH BRUNSWICK, NJ  8902 | | | |
| SIMON, SIGALOS & SPYREDES P.A. | Wire | 05/23/2007 | $149,000.00 |
| 120 EAST PALMETTO PARK RD | Wire | 05/23/2007 | $497,931.50 |
| SUITE 100 | Wire | 05/23/2007 | $880,706.70 |
| BOCA RATON, FL  33432 | Wire | 06/12/2007 | $176,714.00 |
| | | | **$1,704,352.20** |
| SIMON, SIGALOS & SPYREDES P.A. | Wire | 06/29/2007 | $1,963,195.53 |
| 3839 NW BOCA RATON BLVD #100 | | | **$1,963,195.53** |
| BOCA RATON, FL  33431 | | | |
| SIMPLE SECURE LAND TRANSFERS, LLC | Wire | 05/31/2007 | $144,958.32 |
| PO BOX 88 | | | **$144,958.32** |
| HARRISBURG, PA  17108 | | | |
| SIMS & SIMS, LLP | Wire | 07/16/2007 | $89,645.00 |
| 53 ARLINGTON STREET | Wire | 07/16/2007 | $270,584.09 |
| BROCKTON, MA  2303 | Wire | 07/16/2007 | $234,793.22 |
| | | | **$595,022.31** |
| SIMS AND SIMS, LLP | Wire | 06/06/2007 | $181,011.06 |
| 53 ARLINGTON STREET | | | **$181,011.06** |
| BROCKTON, MA  2303 | | | |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SINGLE SOURCE REAL ESTATE SERV<br>2911 BREEZEWOOD AVE<br>FAYETTEVILLE, NC  28303 | | Wire<br>Wire | 06/25/2007<br>06/25/2007 | $59,986.96<br>$235,542.41 |
| | | | | **$295,529.37** |
| SINGLE SOURCE REAL ESTATE SERV<br>2919 BREEZEWOOD AVENUE<br>SUITE 300<br>FAYETTEVILLE, NC  28303 | | Wire<br>Wire | 06/26/2007<br>06/29/2007 | $226,437.75<br>$153,839.59 |
| | | | | **$380,277.34** |
| SINGLE SOURCE REAL ESTATE SERVICES<br>2905 BREEZEWOOD AVE.<br>FAYETTEVILLE, NC  28303 | | Wire | 06/08/2007 | $382,818.74 |
| | | | | **$382,818.74** |
| SINGLETON, BURROUGH & YOUNG, P<br>PO DRAWER 1244<br>CONWAY, SC  29528 | | Wire | 06/20/2007 | $149,484.61 |
| | | | | **$149,484.61** |
| SIPSAS & NAZRISHO P.C.<br>33-19 30TH AVE<br>SUITE 101<br>ASTORIA, NY  11103 | | Wire | 07/06/2007 | $535,590.42 |
| | | | | **$535,590.42** |
| SIR SPEEDY<br>136 MANETTO HILL RD<br>PLAINVIEW, NY  11803 | | 0304329<br>0309809<br>0313830<br>0314180<br>0318019<br>0323293<br>0324763 | 05/08/2007<br>06/25/2007<br>06/13/2007<br>06/13/2007<br>06/27/2007<br>07/20/2007<br>07/23/2007 | $55,209.00<br>$34,853.03<br>$4,805.41<br>$107,562.46<br>$15,918.99<br>$85,054.82<br>$36,777.27 |
| | | | | **$340,180.98** |
| SITAL SHAH ATTORNEY TRUST ACCOUNT<br>291 ROUTE 1 SOUTH<br>SUITE 5<br>EDISON, NJ  8817 | | Wire | 07/19/2007 | $129,281.01 |
| | | | | **$129,281.01** |
| SIX COMMERCE DRIVE ASSOCIATES<br>C/O MACK-CALI REALTY CORP<br>PO BOX 23229<br>NEWARK, NJ  07189 | | 0308461<br>0316691<br>0319187<br>0324641 | 05/22/2007<br>06/21/2007<br>07/02/2007<br>07/23/2007 | $7,775.31<br>$7,775.31<br>$139.55<br>$7,775.31 |
| | | | | **$23,465.48** |
| SIX FLAGS OVER TEXAS/<br>HURRICANE HARBOR<br>PO BOX 911974<br>DALLAS, TX  75391-1974 | | 0309235<br>0325183 | 05/23/2007<br>07/24/2007 | $10,964.52<br>$8,085.00 |
| | | | | **$19,049.52** |
| SJM ENDEAVROS, LLC | Add | Wire | 06/07/2007 | $51,289.54 |
| | | | | **$51,289.54** |
| SKAMANIA TITLE COMPANY<br>41 RUSSELL ST.<br>STEVENSON, WA  98648 | | Wire<br>Wire | 07/06/2007<br>07/06/2007 | $35,434.38<br>$144,129.96 |
| | | | | **$179,564.34** |
| SKEETERS, BENNETT, WILSON & PI<br>550 W LINCOLN TRAIL BLVD<br>RADCLIFF, KY  40160 | | Wire | 06/14/2007 | $119,683.19 |
| | | | | **$119,683.19** |
| SKIP BERG, P. A., REAL ESTATE<br>1872 TAMIAMI TRAIL<br>SUITE D<br>VENICE, FL  34293 | | Wire | 06/19/2007 | $168,461.37 |
| | | | | **$168,461.37** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SKM TITLE & CLOSING SERVICES | | Wire | 05/22/2007 | $401,107.29 |
| 619 WASHINGTON STREET | | Wire | 05/31/2007 | $216,027.08 |
| SOUTH EASTON, MA  2375 | | Wire | 06/22/2007 | $345,320.46 |
| | | Wire | 06/22/2007 | $65,106.25 |
| | | | | **$1,027,561.08** |
| SKYLINE SETTLEMENTS LLC | | Wire | 05/18/2007 | $474,715.65 |
| 2106 - D GALLOWS RD | | Wire | 07/24/2007 | $325,224.97 |
| VIENNA, VA  22182 | | | | |
| | | | | **$799,940.62** |
| SKYLINE TITLE LLC TRUST ACCT | | Wire | 07/10/2007 | $167,227.22 |
| 6400 CONGRESS AVE | | Wire | 07/27/2007 | $388,767.64 |
| SUITE 2700 | | | | |
| BOCA RATON, FL  33487 | | | | **$555,994.86** |
| SKYPARK RPR ASSOCIATES II | | 0308505 | 05/22/2007 | $8,471.05 |
| C/O AIRPORT ATRIUM | | 0313066 | 06/11/2007 | $150.00 |
| 2780 SKYPARK DRIVE,STE 145 | | 0316733 | 06/21/2007 | $6,895.92 |
| TORRANCE, CA  90505 | | | | |
| | | | | **$15,516.97** |
| SLADE BARRETT TITLE CO. | | Wire | 05/14/2007 | $255,661.17 |
| 1920 MINERAL SPRING AVE | | Wire | 05/15/2007 | $195,525.39 |
| N PROVIDENCE, RI  2904 | | Wire | 05/16/2007 | $157,574.92 |
| | | Wire | 05/21/2007 | $356,235.72 |
| | | Wire | 05/29/2007 | $320,605.59 |
| | | Wire | 06/05/2007 | $169,043.86 |
| | | Wire | 06/19/2007 | $362,029.91 |
| | | Wire | 06/25/2007 | $222,243.13 |
| | | Wire | 06/25/2007 | $251,830.52 |
| | | Wire | 06/27/2007 | $201,698.22 |
| | | Wire | 06/29/2007 | $159,550.11 |
| | | Wire | 06/29/2007 | $256,703.88 |
| | | Wire | 07/16/2007 | $233,770.11 |
| | | Wire | 07/27/2007 | $334,693.12 |
| | | | | **$3,477,165.65** |
| SLEPIAN & SCHWARTZ | Add | Wire | 05/11/2007 | $55.32 |
| 42 EASTBROOK  BEND | | Wire | 05/14/2007 | $110,089.68 |
| PEACHTREE CITY, GA  30269 | | Wire | 05/30/2007 | $262,132.75 |
| | | Wire | 06/15/2007 | $217,333.61 |
| | | Wire | 06/19/2007 | $225,026.53 |
| | | Wire | 06/29/2007 | $220,468.93 |
| | | Wire | 06/29/2007 | $324,067.66 |
| | | Wire | 07/12/2007 | $168,196.89 |
| | | Wire | 07/19/2007 | $171,474.39 |
| | | Wire | 07/27/2007 | $275,962.03 |
| | | | | **$1,974,807.79** |
| SLEPKOW, SLEPKOW & ASSOCIATES | | Wire | 07/13/2007 | $121,680.31 |
| 1481 WAMPANOAG TRAIL | | | | |
| EAST PROVIDENCE, RI  2915 | | | | **$121,680.31** |
| SLO, LLC | | 0310120 | 05/29/2007 | $31,666.66 |
| 1032 CORAL WAY | | | | |
| CORAL GABLES, FL  33134 | | | | **$31,666.66** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SLUGG & ASSOCIATES PLC<br>2911 HUNTER MILL RD<br>OAKTON, VA  22124 | Wire | 06/01/2007 | $336,695.17 |
| | | | **$336,695.17** |
| SMART & JOHNSON TITLE CORP. ES<br>723 THIRD ST.<br>COLUMBUS, IN  47201 | Wire | 07/23/2007 | $220,011.61 |
| | | | **$220,011.61** |
| SMART CHOICE SETTLEMENTS, L.C.<br>4905 DEL RAY AVENUE<br>BETHESDA, MD  20814 | Wire | 07/25/2007 | $93,427.62 |
| | | | **$93,427.62** |
| SMART CHOICE TITLE CO.<br>10921 REED HARTMAN HWY<br>CINCINNATI, OH  45242 | Wire | 05/15/2007 | $62,028.31 |
| | Wire | 05/22/2007 | $207,294.71 |
| | Wire | 05/30/2007 | $377,078.68 |
| | Wire | 06/13/2007 | $118,898.36 |
| | Wire | 07/09/2007 | $147,900.45 |
| | Wire | 07/20/2007 | $106,213.83 |
| | Wire | 07/23/2007 | $256,548.69 |
| | | | **$1,275,963.03** |
| SMART TITLE AND SETTLEMENT SER<br>5100 N DIXIE HIGHWAY STE 115<br>OAKLAND PARK, FL  33334 | Wire | 05/23/2007 | $265,436.18 |
| | | | **$265,436.18** |
| SMART TITLE LLC MAHTA TWO ACCT<br>300 EAST LOMBARD ST<br>BALTIMORE, MD  21202 | Wire | 07/05/2007 | $449,616.02 |
| | | | **$449,616.02** |
| SMARTERTITLE.COM<br>5885 TRINITY PKWY<br># 130<br>CENTREVILLE, VA  20120 | Wire | 05/15/2007 | $60,730.04 |
| | | | **$60,730.04** |
| SMARTERTITLE.COM LLC<br>101 PONDS EDGE DR<br>SUITE 300<br>CHADDS FORD, PA  19317 | Wire | 06/13/2007 | $391,455.19 |
| | | | **$391,455.19** |
| SMARTERTITLE.COM LLC VIRGINIA<br>5885 TRINITY PARKWAY<br>SUITE 130<br>CENTREVILLE, VA  20120 | Wire | 05/18/2007 | $110,940.83 |
| | Wire | 05/18/2007 | $145,457.00 |
| | Wire | 06/25/2007 | $640,040.19 |
| | | | **$896,438.02** |
| SMARTERTITLE.COM LLC VIRGINIA ESCROW ACCT<br>101 PONDS EDGE DRIVE<br>CHADDS FORD, PA  19317 | Wire | 06/25/2007 | $131,653.69 |
| | | | **$131,653.69** |
| SMARTPROS LTD.<br>12 SKYLINE DRIVE<br>HAWTHORNE, NY  10532 | 0325054 | 07/24/2007 | $5,920.06 |
| | | | **$5,920.06** |
| SMG FOOD AND BEVERAGE, LLC<br>747 HOWARD STREET<br>SAN FRANCISCO, CA  94103-3181 | 0306424 | 05/16/2007 | $8,834.22 |
| | | | **$8,834.22** |
| SMII/TRP PROPERTIES, LP<br>C/O TRANSWESTERN PROPERTIES<br>14180 DALLAS PARKWAY, STE 305<br>DALLAS, TX  75240 | 0308462 | 05/22/2007 | $11,725.95 |
| | 0316692 | 06/21/2007 | $11,725.95 |
| | 0323345 | 07/20/2007 | $380.13 |
| | 0324643 | 07/23/2007 | $12,106.08 |
| | 0325205 | 07/24/2007 | $508.77 |
| | | | **$36,446.88** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SMITH & HIATT, P.A.<br>2691 EAST OAKLAND PARK BLVD.<br>SUITE 303<br>FT LAUDERDALE, FL 33306 | Wire | 05/25/2007 | $125,413.52<br>**$125,413.52** |
| SMITH & JANIAN LLC IOLTA CONVE<br>820 TURNPIKE ST<br>SUITE 106<br>NORTH ANDOVER, MA 1845 | Wire<br>Wire | 06/08/2007<br>06/08/2007 | $62,142.66<br>$310,195.23<br>**$372,337.89** |
| SMITH & JOHNSON LLC<br>4474-B COMMERCE DRIVE<br>P.O.BOX 606<br>BUFORD, GA 30515 | Wire | 06/29/2007 | $195,751.16<br>**$195,751.16** |
| SMITH BARID LLC TRUST ACCT<br>315 COMMERCIAL DRIVE<br>SUITE C 3<br>SAVANNAH, GA 31406 | Wire<br>Wire | 05/15/2007<br>05/31/2007 | $214,980.55<br>$367,760.11<br>**$582,740.66** |
| SMITH BROWN STERLING, P.S.<br>20 - 6TH AVE NE<br>ISSAQUAH, WA 98027 | Wire | 07/02/2007 | $496,111.40<br>**$496,111.40** |
| SMITH BROWN STERLING, P.S.<br>20 16TH AVE NE<br>ISSAQUAH, WA 98027 | Wire | 06/27/2007 | $205,286.35<br>**$205,286.35** |
| SMITH BROWN STERLING, P.S.<br>20 6TH AVE NE<br>ISSAQUAH, WA 98027 | Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/11/2007<br>06/13/2007<br>07/02/2007 | $287,701.32<br>$401,154.80<br>$779,091.02<br>$267,862.27<br>**$1,735,809.41** |
| SMITH BROWN STERLING, P.S.<br>20 6TH NE<br>ISSAQUAH, WA 98027 | Wire | 06/25/2007 | $263,752.92<br>**$263,752.92** |
| SMITH BROWN STERLING, P.S.<br>20-6TH AVENUE NE<br>ISSAQUAH, WA 98027 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/21/2007<br>06/13/2007<br>06/18/2007<br>07/24/2007 | $274,099.78<br>$137,961.98<br>$321,537.74<br>$345,592.99<br>$248,941.57<br>**$1,328,134.06** |
| SMITH RIVER COMMUNITY BANK<br>204 STERLING AVE.<br>MARTINSVILLE, VA 24112 | Wire | 07/13/2007 | $108,255.53<br>**$108,255.53** |
| SMITH RIVER COMMUNITY BANK N.A | Wire<br>Wire<br>Wire | 07/10/2007<br>07/16/2007<br>07/18/2007 | $155,236.34<br>$102,339.00<br>$124,259.31<br>**$381,834.65** |
| SMITH SHOLAR ASSOCIATES, PLLC<br>1164 NASHVILLE PIKE<br>GALLATIN, TN 37066 | Wire | 07/09/2007 | $155,853.23<br>**$155,853.23** |
| SMITH SHOLAR ASSOCIATES, PLLC<br>846 CONFERENCE DRIVE<br>SUITE 4<br>GOODLETTSVILLE, TN 37072 | 0304589<br>Wire | 05/09/2007<br>05/30/2007 | $87.84<br>$142,732.73<br>**$142,820.57** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SMITH WELCH & BRITTAIN ESCROW<br>P. O. BOX 10<br>2200 KEYS FERRRY COURT<br>MCDONOUGH, GA  30253 | Wire | 05/11/2007 | $128,627.27 |
| | | | **$128,627.27** |
| SMITH, O'DONNELL FEINBERG & BE<br>406 SOUTH BEDFORD STREET<br>GEORGETOWN, DE  19947 | Wire | 07/24/2007 | $221,605.46 |
| | | | **$221,605.46** |
| SMITH, O'DONNELL, FEINBERG & B<br>18327 COASTAL HIGHWAY<br>LEWES, DE  19958 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $67,978.18<br>$360,765.38 |
| | | | **$428,743.56** |
| SMITH, RONICK  & CORBIN LLC AT<br>750 HAMMOND DR<br>ATLANTA, GA  30328 | Wire | 06/04/2007 | $148,151.22 |
| | | | **$148,151.22** |
| SMITH, SHAW & MADDOX<br>100 EAST 2ND AVE<br>ROME, GA  30162 | Wire | 05/22/2007 | $171,260.80 |
| | | | **$171,260.80** |
| SMITH, THOMPSON, SHAW & MANAUS<br>3520 THOMASVILLE ROAD<br>TALLAHASSEE, FL  32309 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/14/2007<br>05/16/2007<br>05/25/2007<br>05/30/2007<br>06/06/2007<br>06/28/2007<br>06/29/2007 | $312,786.25<br>$91,881.99<br>$256,358.78<br>$112,805.80<br>$127,624.75<br>$139,185.07<br>$156,093.06<br>$95,292.02 |
| | | | **$1,292,027.72** |
| SMITH, THOMPSON, SHAW AND MANA<br>2075 CENTRE POINTE BLVD<br>TALLAHASSEE, FL  32308 | Wire | 05/23/2007 | $130,869.84 |
| | | | **$130,869.84** |
| SMITH, WELCH & BRITTAIN REAL E<br>2200 KEYS FERRY COURT<br>MCDONOUGH, GA  30253 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/15/2007<br>05/17/2007<br>05/24/2007<br>06/29/2007<br>07/20/2007 | $49,942.54<br>$149,953.03<br>$247,198.95<br>$133,864.29<br>$227,581.52<br>$146,409.44 |
| | | | **$954,949.77** |
| SMITH, WELCH & BRITTIAN<br>280 COUNTRY CLUB DRIVE #200<br>STOCKBRIDGE, GA  30281 | Wire | 06/20/2007 | $183,924.69 |
| | | | **$183,924.69** |
| SN CAPITAL MARKETS, LLC<br>ATTN: ACCOUNTING DEPARTMENT<br>700 17TH STREET, STE 100<br>DENVER, CO  80202 | 0306862<br>0309852 | 05/18/2007<br>05/25/2007 | $3,000.00<br>$8,000.00 |
| | | | **$11,000.00** |
| SNELLING STAFFING SERVICES<br>7730 E. BELLEVIEW AVE.<br>SUITE AG-4<br>GREENWOOD VILLAGE, CO  80111-2603 | 0311070<br>0315308<br>0317334<br>0321180<br>0323817 | 06/04/2007<br>06/19/2007<br>06/25/2007<br>07/11/2007<br>07/23/2007 | $2,609.20<br>$690.80<br>$1,821.60<br>$563.20<br>$281.60 |
| | | | **$5,966.40** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SNOCOPE FCU | Add | Wire | 08/02/2007 | $179,280.02 |
| | | | | **$179,280.02** |
| SNODGRASS & WAHLBERG | | Wire | 05/30/2007 | $151,322.39 |
| 295 REGENCY COURT | | Wire | 06/06/2007 | $150,777.44 |
| BROOKFIELD, WI  53045 | | | | **$302,099.83** |
| SNOW & HOLLO, LLC | | Wire | 05/31/2007 | $167,851.92 |
| 869 BOSTON POST ROAD | | | | |
| MADISON, CT  6443 | | | | **$167,851.92** |
| SO. UTAH TITLE CO | | Wire | 05/24/2007 | $222,072.58 |
| 44 NORTH MAIN | | Wire | 05/30/2007 | $132,122.01 |
| KANAB, UT  84741 | | Wire | 07/18/2007 | $216,296.94 |
| | | | | **$570,491.53** |
| SOBO & SOBO LLP | | Wire | 06/27/2007 | $237,255.68 |
| 1 DOLSON AVENUE | | | | |
| MIDDLETOWN, NY  10940 | | | | **$237,255.68** |
| SODEXHO, INC & AFFILIATES | | 0317581 | 06/25/2007 | $5,918.59 |
| 600 HIDDEN RIDGE | | | | |
| IRVING, TX  75038 | | | | **$5,918.59** |
| SODINI & SPINA | | Wire | 06/29/2007 | $58,345.92 |
| 510 THORNALL STREET | | Wire | 06/29/2007 | $500,615.83 |
| SUITE 180 | | | | |
| EDISON, NJ  8837 | | | | **$558,961.75** |
| SOLES PHIPPS RAY & PRINCE TRUSTEE ACCOUNT | | Wire | 07/19/2007 | $192,620.40 |
| 108 LIVE OAK STREET | | | | |
| TABOR CITY, NC  28463 | | | | **$192,620.40** |
| SOLOMON & MITCHELL, PLLC RETRU | | Wire | 07/09/2007 | $169,152.17 |
| 5850 FAYETTSVILLE ROAD | | | | |
| DURHAM, NC  27713 | | | | **$169,152.17** |
| SOMERS TITLE COMPANT | | Wire | 05/11/2007 | $125,529.13 |
| 32684 US HWY 19 N | | Wire | 05/22/2007 | $55,543.73 |
| PALM HARBOR, FL  34684 | | | | **$181,072.86** |
| SOMERS TITLE COMPANY ESCROW AC | | Wire | 07/02/2007 | $123,775.89 |
| 1290 COURT ST | | | | |
| CLEARWATER, FL  33756 | | | | **$123,775.89** |
| SOMERS TITLE COMPANY-BRANDON O | | Wire | 07/02/2007 | $939,359.63 |
| 915 OAKFIELD DR, SUITE A | | | | |
| BRANDON, FL  33511 | | | | **$939,359.63** |
| SOMMER AND ENGELHART, ATTORNEY TRUST ACCOUNT | | Wire | 05/31/2007 | $298,444.62 |
| 230 PASSAIC AVENUE | | | | |
| FAIRFIELD, NJ  7004 | | | | **$298,444.62** |
| SONORAN TITLE SERVICES, INC. | | Wire | 07/05/2007 | $374,866.19 |
| 1711 GREENTREE DR. #225 | | | | |
| TEMPE, AZ  85284 | | | | **$374,866.19** |
| SONORAN TITLE SERVICES, INC. | | Wire | 05/10/2007 | $107,593.00 |
| 1711 W. GREENTREE DR. #225 | | Wire | 05/10/2007 | $427,763.61 |
| TEMPE, AZ  85284 | | Wire | 05/29/2007 | $294,637.54 |
| | | | | **$829,994.15** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SONORAN TITLE SERVICES, INC. 1721 W. GREENTREE DR. TEMPE, AZ 85284 | | Wire | 05/17/2007 | $223,504.36 |
| | | | | **$223,504.36** |
| SORBON DEVELOPMENT | Add | Wire | 05/01/2007 | $184,715.76 |
| | Add | Wire | 05/04/2007 | $80,496.76 |
| | Add | Wire | 05/04/2007 | $72,214.20 |
| | Add | Wire | 05/04/2007 | $149,881.47 |
| | Add | Wire | 06/01/2007 | $53,350.00 |
| | | | | **$540,658.19** |
| SORGI & MINICHIELLO 1399 WASHINGTON STREET HANOVER, MA 2339 | | Wire | 05/22/2007 | $174,358.83 |
| | | Wire | 05/25/2007 | $269,365.70 |
| | | Wire | 06/13/2007 | $228,368.32 |
| | | Wire | 07/12/2007 | $280,193.25 |
| | | | | **$952,286.10** |
| SORIANO & SORIANO ATTORNEY TRU 90-92 GROVE STREET SOMERVILLE, NJ 8876 | | Wire | 06/05/2007 | $274,463.28 |
| | | | | **$274,463.28** |
| SOTTILE, HOPKINS & DANIEL, LLC 1037 CHUCK DAWLEY BOULEVARD BLDG. G MOUNT PLEASANT, SC 29464 | | Wire | 05/24/2007 | $228,129.64 |
| | | | | **$228,129.64** |
| SOUND BANK 105N 10TH ST MOREHEAD CITY, NC 28557 | | Wire | 05/23/2007 | $155,944.81 |
| | | | | **$155,944.81** |
| SOUND BANK 604 C CEDAR POINT BLVD CEDAR POINT, NC 28584 | | Wire | 06/01/2007 | $228,575.15 |
| | | | | **$228,575.15** |
| SOURCE SETTLEMENT SOLUTIONS IN 300 WOODCLEFT AVE FREEPORT, NY 11520 | | Wire | 05/16/2007 | $67,049.89 |
| | | Wire | 06/18/2007 | $163,146.15 |
| | | | | **$230,196.04** |
| SOURCEMEDIA PO BOX 71633 CHICAGO, IL 60694-1633 | | 0304612 | 05/09/2007 | $8,420.00 |
| | | 0310663 | 05/31/2007 | $5,270.00 |
| | | 0310664 | 05/31/2007 | $3,533.00 |
| | | 0310665 | 05/31/2007 | $8,420.00 |
| | | 0311624 | 06/05/2007 | $8,420.00 |
| | | 0315005 | 06/18/2007 | $8,420.00 |
| | | 0318794 | 06/29/2007 | $5,270.00 |
| | | 0318795 | 06/29/2007 | $4,210.00 |
| | | 0321554 | 07/12/2007 | $8,420.00 |
| | | 0322042 | 07/13/2007 | $3,533.00 |
| | | | | **$63,916.00** |
| SOUTH BEACH INVESTMENT REALTY 1680 MERIDAN, STE 102 MIAMI BEACH, FL 33139 | | 0316699 | 06/21/2007 | $5,000.00 |
| | | 0324650 | 07/23/2007 | $5,000.00 |
| | | | | **$10,000.00** |
| SOUTH COAST TITLE 255 ALHAMBRA CIRCLE SUITE 690 CORAL GABLES, FL 33134 | | Wire | 06/22/2007 | $44,800.00 |
| | | Wire | 06/22/2007 | $242,429.82 |
| | | | | **$287,229.82** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTH FLORIDA TITLE & ESCROW<br>3363 SHERIDAN WEST PLAZA<br>HOLLYWOOD, FL  33021 | Wire | 07/17/2007 | $63,239.95 |
| | | | **$63,239.95** |
| SOUTH FLORIDA TITLE CONSULTANT<br>13798 NW 4TH ST<br>SUITE 309<br>SUNRISE, FL  33325 | Wire<br>Wire<br>Wire | 05/15/2007<br>05/22/2007<br>07/09/2007 | $198,397.36<br>$218,193.22<br>$175,164.17 |
| | | | **$591,754.75** |
| SOUTH FLORIDA TITLE GROUP INC<br>500 SOUTH POINTE DRIVE<br>SUITE 230<br>MIAMI BEACH, FL  33139 | Wire<br>Wire<br>Wire | 05/18/2007<br>06/21/2007<br>07/11/2007 | $237,239.27<br>$172,767.93<br>$197,411.17 |
| | | | **$607,418.37** |
| SOUTH FLORIDA TITLE INSURERS O<br>1318 SE 2ND AVENUE<br>FORT LAUDERDALE, FL  33316 | Wire | 06/22/2007 | $60,211.72 |
| | | | **$60,211.72** |
| SOUTH FLORIDA TITLE INSURERS O<br>350 EAST LAS OLAS BLVD<br>SUITE 980<br>FORT LAUDERDALE, FL  33301 | Wire<br>Wire | 05/31/2007<br>07/03/2007 | $130,755.50<br>$176,618.69 |
| | | | **$307,374.19** |
| SOUTH LAKE TITLE SERVICES INC<br>720 ALMOND STREET<br>CLERMONT, FL  34711 | Wire | 05/31/2007 | $233,319.06 |
| | | | **$233,319.06** |
| SOUTH PARK TITLE AGENCY IOTA A<br>155 SOUTH PARK AVENUE<br>SUITE 160<br>WARREN, OH  44481 | Wire | 06/29/2007 | $113,525.75 |
| | | | **$113,525.75** |
| SOUTH POINT NC, LLC.<br>924 WESCOTT ROAD<br>BOLINGBROOK, IL  60444 | 0322688 | 07/17/2007 | $7,202.00 |
| | | | **$7,202.00** |
| SOUTH SHORE SETTLEMENT CORP<br>1265 SUNRISE HIGHWAY<br>SUITE 112<br>BAY SHORE, NY  11706 | Wire<br>Wire<br>Wire | 05/11/2007<br>07/12/2007<br>07/12/2007 | $363,576.52<br>$87,022.31<br>$343,924.14 |
| | | | **$794,522.97** |
| SOUTH SHORE SETTLEMENT CORP<br>51 EAST MAIN STREET<br>SUITE 112<br>SMITHTOWN, NY  11787 | Wire | 07/10/2007 | $392,952.06 |
| | | | **$392,952.06** |
| SOUTH SHORE TITLE OF WELLINGTO<br>12794 W FOREST HILL BLVD<br>SUITE 30<br>WELLINGTON, FL  33414 | Wire | 07/02/2007 | $141,903.63 |
| | | | **$141,903.63** |
| SOUTH TITLE SERVICES, INC.<br>7920 SW 8 ST.<br>MIAMI, FL  33144 | Wire<br>Wire | 05/14/2007<br>06/06/2007 | $128,472.33<br>$266,974.01 |
| | | | **$395,446.34** |
| SOUTHAMPTON ABSTRACT, INC.<br>1310 INDUSTRIAL BOULEVARD<br>SUITE 103<br>SOUTHAMPTON, PA  18966 | Wire | 06/18/2007 | $47,518.64 |
| | | | **$47,518.64** |
| SOUTHCOAST COMMUNITY BANK<br>597 OLD MOUNT HOLLY RD<br>202<br>GOOSE CREEK, SC  29445 | Wire | 07/06/2007 | $193,042.81 |
| | | | **$193,042.81** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTHCOAST COMMUNITY BANK<br>597 OLD MT. HOLLY RD, STE 202<br>GOOSE CREEK, SC  29445 | Wire | 06/14/2007 | $157,595.18 |
| | | | **$157,595.18** |
| SOUTHCOAST TITLE & ESCROW INC<br>46 MOLTER STREET<br>CRANSTON, RI  2910 | Wire | 06/20/2007 | $423,618.43 |
| | Wire | 06/27/2007 | $427,282.99 |
| | Wire | 07/03/2007 | $234,358.45 |
| | | | **$1,085,259.87** |
| SOUTHCREEK V ASSOCIATES, L.P.<br>7200 WEST 132ND ST<br>SUITE 300<br>OVERLAND PARK, KS  66213 | 0308464 | 05/22/2007 | $10,823.51 |
| | 0316694 | 06/21/2007 | $10,823.51 |
| | 0324645 | 07/23/2007 | $10,823.51 |
| | | | **$32,470.53** |
| SOUTHEAST COMMUNITY BANK<br>597 OLD MT. HOLLY RD, STE 202<br>GOOSE CREEK, SC  29445 | Wire | 05/14/2007 | $195,250.06 |
| | Wire | 05/15/2007 | $295,984.18 |
| | Wire | 05/16/2007 | $208,747.34 |
| | Wire | 05/23/2007 | $165,345.23 |
| | Wire | 05/25/2007 | $218,581.75 |
| | Wire | 05/25/2007 | $125,667.34 |
| | Wire | 05/25/2007 | $183,478.32 |
| | Wire | 05/30/2007 | $176,906.97 |
| | Wire | 06/07/2007 | $157,428.46 |
| | Wire | 06/18/2007 | $199,921.96 |
| | Wire | 06/22/2007 | $279,457.20 |
| | Wire | 06/25/2007 | $143,935.05 |
| | Wire | 06/27/2007 | $118,458.08 |
| | Wire | 06/27/2007 | $154,813.91 |
| | Wire | 07/06/2007 | $170,870.22 |
| | Wire | 07/12/2007 | $162,573.86 |
| | Wire | 07/20/2007 | $158,024.35 |
| | Wire | 07/27/2007 | $170,130.28 |
| | | | **$3,285,574.56** |
| SOUTHEAST EQUITY<br>680 ANDERSON DRIVE<br>PITTSBURGH, PA  15220 | Wire | 06/29/2007 | $142,914.00 |
| | | | **$142,914.00** |
| SOUTHEAST EQUITY TITLE AGENCY<br>4600 ROCKSIDE RD.<br>SUITE 104<br>INDEPENDENCE, OH  44131 | Wire | 06/29/2007 | $60,726.93 |
| | Wire | 06/29/2007 | $59,569.83 |
| | | | **$120,296.76** |
| SOUTHEAST FLORIDA LAWYERS TITL<br>4209 N FEDERAL HIGHWAY<br>TAMPA, FL  33604 | Wire | 07/25/2007 | $158,179.18 |
| | | | **$158,179.18** |
| SOUTHEAST LAND TITLE OF BOCA R<br>2595 NW BOCA RATON BLVD.<br>BOCA RATON, FL  33431 | Wire | 05/14/2007 | $311,656.50 |
| | Wire | 06/25/2007 | $186,107.65 |
| | | | **$497,764.15** |
| SOUTHEAST OFFICE PARTNERS LLC<br>2303 CUMBERLAND PKWY<br>SUITE 100<br>ATLANTA, GA  30339 | 0308467 | 05/22/2007 | $4,520.94 |
| | 0316697 | 06/21/2007 | $4,520.94 |
| | 0324648 | 07/23/2007 | $4,520.94 |
| | | | **$13,562.82** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTHEAST PARTNERS, LLC<br>DBA KELLER WILLIAMS REALTY LLC<br>3095 S PARKER RD., SUITE 200<br>AURORA, CO 80014 | 0308470<br>0316701<br>0324651 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $3,400.00<br>$3,400.00<br>$3,400.00 |
| | | | **$10,200.00** |
| SOUTHEAST TEXAS TITLE CO. ESCR<br>156 S. MAIN STREET<br>SUITE 130<br>LUMBERTON, TX 77657 | Wire<br>Wire | 07/20/2007<br>07/20/2007 | $24,938.67<br>$100,701.82 |
| | | | **$125,640.49** |
| SOUTHEAST TITLE & ESCROW, LLC<br>109 NORTHSHORE DRIVE<br>SUITE 201<br>KNOXVILLE, TN 37919 | Wire | 06/22/2007 | $193,275.48 |
| | | | **$193,275.48** |
| SOUTHEAST TITLE INSURANCE<br>2190 MARINER BLVD<br>SPRING HILL, FL 34609 | Wire | 06/26/2007 | $259,940.16 |
| | | | **$259,940.16** |
| SOUTHEAST TITLE OF TENNESSEE I<br>907 RIVERGATE PKWY<br>GOODLETTSVILLE, TN 37072 | Wire | 06/05/2007 | $84,969.85 |
| | | | **$84,969.85** |
| SOUTHEAST TITLE OF TENNESSEE INC<br>907 RIVERGATE PARKWAY<br>STE . B-1<br>GOODLETTSVILLE, TN 37072 | Wire | 07/02/2007 | $144,279.36 |
| | | | **$144,279.36** |
| SOUTHEAST TITLE SERVICES, INC.<br>2199 PONCE DE LEON BLVD<br>#2101<br>CORAL GABLES, FL 33134 | Wire<br>Wire | 06/21/2007<br>07/09/2007 | $270,818.71<br>$174,719.19 |
| | | | **$445,537.90** |
| SOUTHEASTERN ABSTRACT COMPANY<br>220 COMMERCE DRIVE SUITE 105<br>FORT WASHINGTON, PA 19034 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/14/2007<br>06/25/2007<br>06/25/2007<br>06/29/2007<br>07/27/2007 | $184,849.03<br>$149,663.12<br>$188,277.84<br>$141,145.39<br>$372,547.62 |
| | | | **$1,036,483.00** |
| SOUTHEASTERN ABSTRACT COMPNAY<br>220 COMMERCE DRIVE<br>SUITE 105<br>FORT WASHINGTON, PA 19034 | Wire<br>Wire | 05/14/2007<br>06/07/2007 | $69,494.95<br>$415,896.00 |
| | | | **$485,390.95** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTHEASTERN LENDING | Wire | 05/08/2007 | $170,995.75 |
| | Wire | 05/09/2007 | $276,433.32 |
| | Wire | 05/09/2007 | $103,008.92 |
| | Wire | 05/10/2007 | $212,794.64 |
| | Wire | 05/10/2007 | $180,937.29 |
| | Wire | 05/11/2007 | $120,728.49 |
| | Wire | 05/14/2007 | $219,471.70 |
| | Wire | 05/15/2007 | $101,966.92 |
| | Wire | 05/16/2007 | $115,470.44 |
| | Wire | 05/18/2007 | $108,574.84 |
| | Wire | 05/21/2007 | $109,597.28 |
| | Wire | 05/21/2007 | $178,733.32 |
| | Wire | 05/24/2007 | $394,880.02 |
| | Wire | 05/24/2007 | $206,461.74 |
| | Wire | 05/25/2007 | $279,893.93 |
| | Wire | 05/29/2007 | $89,785.41 |
| | Wire | 05/30/2007 | $189,319.68 |
| | Wire | 06/07/2007 | $197,334.57 |
| | Wire | 06/14/2007 | $194,977.15 |
| | | | **$3,451,365.41** |
| SOUTHEASTERN TITLE AGENCY INC<br>210 LAKE STREET<br>SITKA, AK  99835 | Wire | 05/16/2007 | $264,650.82 |
| | | | **$264,650.82** |
| SOUTHEASTERN TITLE SERVICES, I<br>201 ALHAMBRA CIRCLE<br>CORAL GABLES, FL  33134 | Wire | 06/29/2007 | $138,489.38 |
| | Wire | 06/29/2007 | $151,558.59 |
| | | | **$290,047.97** |
| SOUTHERN ABSTRACT COMPANY ESCR<br>323 SOUTH DEWEY AVE<br>BARTLESVILLE, OK  74003 | Wire | 05/11/2007 | $98,391.64 |
| | | | **$98,391.64** |
| SOUTHERN AMERICAN TITLE<br>1455 WEST LOOP SOUTH<br>STE 100<br>HOUSTON, TX  77027 | Wire | 06/01/2007 | $55,617.63 |
| | | | **$55,617.63** |
| SOUTHERN AMERICAN TITLE COMPAN<br>12808 WILLOW CENTRE<br>HOUSTON, TX  77066 | Wire | 06/28/2007 | $110,940.84 |
| | | | **$110,940.84** |
| SOUTHERN AMERICAN TITLE COMPAN<br>920 SOUTH FRY ROAD<br>KATY, TX  77450 | Wire | 05/24/2007 | $103,448.05 |
| | | | **$103,448.05** |
| SOUTHERN ARIZONA TITLE INSURAN<br>1060-8 YAVAPAI DRIVE<br>RIO RICO, AZ  85648 | Wire | 06/11/2007 | $45,151.56 |
| | Wire | 06/11/2007 | $134,362.16 |
| | | | **$179,513.72** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON | 0304748 | 05/10/2007 | $1,501.77 |
| PO BOX 600 | 0306267 | 05/16/2007 | $531.42 |
| ROSEMEAD, CA  91771 | 0308706 | 05/22/2007 | $267.53 |
| | 0311309 | 06/04/2007 | $204.38 |
| | 0311310 | 06/04/2007 | $153.58 |
| | 0311311 | 06/04/2007 | $539.18 |
| | 0312934 | 06/08/2007 | $1,621.94 |
| | 0314588 | 06/15/2007 | $688.32 |
| | 0315475 | 06/19/2007 | $253.84 |
| | 0319511 | 07/03/2007 | $233.93 |
| | 0321375 | 07/11/2007 | $315.30 |
| | 0321376 | 07/11/2007 | $2,257.65 |
| | 0321377 | 07/11/2007 | $625.91 |
| | 0322759 | 07/17/2007 | $307.47 |
| | 0323606 | 07/23/2007 | $843.70 |
| | 0323607 | 07/23/2007 | $280.45 |
| | | | **$10,626.37** |
| SOUTHERN CHESTER COUNTY ABSTRA | Wire | 07/05/2007 | $177,233.62 |
| 203 NORTH UNION ST | | | |
| KENNETT SQUARE, PA  19348 | | | **$177,233.62** |
| SOUTHERN CHESTER COUNTY ABSTRA | Wire | 05/25/2007 | $155,377.08 |
| 203 NORTH UNION STREET | | | |
| KENNETH SQUARE, PA  19348 | | | **$155,377.08** |
| SOUTHERN COMMUNITY BANK | Wire | 06/15/2007 | $385,688.10 |
| 240 EAST LANIER AVENUE | Wire | 06/20/2007 | $138,836.01 |
| FAYETTEVILLE, GA  30214 | Wire | 06/25/2007 | $223,596.28 |
| | Wire | 06/26/2007 | $96,594.74 |
| | Wire | 07/26/2007 | $183,460.33 |
| | | | **$1,028,175.46** |
| SOUTHERN ESCROW AND TITLE | Wire | 06/20/2007 | $125,926.48 |
| 17203 PANAMA CITY BEACH PKY #D | | | |
| PANAMA CITY BEACH, FL  32413 | | | **$125,926.48** |
| SOUTHERN ESCROW TITLE TRUST AC | Wire | 07/27/2007 | $84,142.61 |
| 14620 PERDIDO KEY DRIVE | | | |
| PENSACOLA, FL  32507 | | | **$84,142.61** |
| SOUTHERN ESCROW TITLE TRUST AC | Wire | 05/15/2007 | $193,068.59 |
| 94 EGLIN PARKWAY | | | |
| FORT WALTON BEACH, FL  32548 | | | **$193,068.59** |
| SOUTHERN FINANCIAL TITLE SERVI | Wire | 06/04/2007 | $285,963.30 |
| 450 N. PARK ROAD | Wire | 07/23/2007 | $415,731.60 |
| SUITE 410 | | | |
| HOLLYWOOD, FL  33021 | | | **$701,694.90** |
| SOUTHERN GUARANTY TITLE COMPAN | Wire | 06/04/2007 | $124,223.68 |
| 4400 BAYOU BLVD | | | |
| SUITE 13-B | | | **$124,223.68** |
| PENSACOLA, FL  32504 | | | |
| SOUTHERN GULF TITLE | Wire | 05/25/2007 | $263,557.98 |
| 3013 DEL PRADO BLVD | Wire | 05/25/2007 | $75,204.13 |
| CAPE CORAL, FL  33904 | | | |
| | | | **$338,762.11** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTHERN HIGHLANDS MORTGAGE LL<br>PO BOX 2598<br>BLAIRSVILLE, GA  30514 | Wire<br>Wire | 05/09/2007<br>05/11/2007 | $209,060.67<br>$36,823.55 |
| | | | **$245,884.22** |
| SOUTHERN ILLINOIS TITLE INSURA<br>221 E. MAIN STREET<br>CARMI, IL  62821 | Wire | 05/14/2007 | $52,529.30 |
| | | | **$52,529.30** |
| SOUTHERN LAW GROUP LLC<br>5491 ROSWELL RD<br>ATLANTA, GA  30342 | Wire | 05/17/2007 | $127,510.34 |
| | | | **$127,510.34** |
| SOUTHERN MARYLAND TITLE<br>4 INDUSTRIAL PAKR DR<br>SUITE D<br>WALDORF, MD  20602 | Wire<br>Wire<br>Wire | 05/31/2007<br>07/05/2007<br>07/16/2007 | $357,190.71<br>$291,787.07<br>$243,610.60 |
| | | | **$892,588.38** |
| SOUTHERN MARYLAND TITLE<br>PO BOX 1666<br>LA PLATA, MD  20646 | Wire | 06/08/2007 | $380,596.53 |
| | | | **$380,596.53** |
| SOUTHERN MARYLAND TITLE, LLC<br>4 INDUSTRIAL PARK DRIVE<br>SUITE D<br>WALDORF, MD  20602 | Wire | 07/23/2007 | $353,636.25 |
| | | | **$353,636.25** |
| SOUTHERN SECURITY TITLE SERVIC<br>7601 N FLORIDA AVENUE<br>CITRUS SPRINGS, FL  34434 | Wire | 05/30/2007 | $57,816.52 |
| | | | **$57,816.52** |
| SOUTHERN STAR TITLE SERVICES I<br>12230 WEST FOREST HILL BLVD<br>124<br>WELLINGTON, FL  33414 | Wire<br>Wire | 06/13/2007<br>07/17/2007 | $709,047.12<br>$202,654.54 |
| | | | **$911,701.66** |
| SOUTHERN TEXAS TITLE CO<br>2009 PADRE BLVD.<br>SOUTH PADRE ISLAND, TX  78597 | Wire | 06/15/2007 | $213,714.99 |
| | | | **$213,714.99** |
| SOUTHERN TEXAS TITLE CO.<br>2009 PADRE BLVD<br>SOUTH PADRE ISLAND, TX  78597 | Wire | 06/08/2007 | $214,255.73 |
| | | | **$214,255.73** |
| SOUTHERN TEXAS TITLE COMPANY E<br>717 N EXPRESSWAY<br>BROWNSVILLE, TX  78521 | Wire | 05/29/2007 | $215,427.88 |
| | | | **$215,427.88** |
| SOUTHERN TITLE AND ABSTRACT<br>905 LEE RD<br>ORLANDO, FL  32810 | Wire | 05/23/2007 | $240,546.34 |
| | | | **$240,546.34** |
| SOUTHERN TITLE AND ABSTRACT<br>905 LEE ROAD<br>ORLANDO, FL  32810 | Wire<br>Wire<br>Wire | 05/15/2007<br>06/22/2007<br>07/05/2007 | $235,931.92<br>$279,627.75<br>$187,969.72 |
| | | | **$703,529.39** |
| SOUTHERN TITLE HOLDING<br>21 OLD KINGS ROAD<br>PALM COAST, FL  32137 | Wire | 05/15/2007 | $259,254.18 |
| | | | **$259,254.18** |
| SOUTHERN TITLE HOLDING<br>3943 BAYMEADOWS ROAD<br>JACKSONVILLE, FL  32217 | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/23/2007<br>05/29/2007<br>06/15/2007 | $239,571.17<br>$100,185.87<br>$212,093.66<br>$186,739.65 |
| | | | **$738,590.35** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTHERN TITLE HOLDING CO<br>2335 BEVILLE RD<br>DAYTONA BEACH, FL  32119 | Wire | 06/20/2007 | $219,426.83<br>**$219,426.83** |
| SOUTHERN TITLE HOLDING CO.<br>2379 BELVILLE ROAD<br>DAYTONA BEACH, FL  32119 | Wire | 07/27/2007 | $1,194,667.86<br>**$1,194,667.86** |
| SOUTHERN TITLE HOLDING COMPANY<br>13207 W COLONIAL DRIVE<br>WINTER GARDEN, FL  34787 | Wire | 07/24/2007 | $146,848.40<br>**$146,848.40** |
| SOUTHERN TITLE HOLDING COMPANY<br>1450 N COURTENAY PKWY<br>SUITE 30<br>MERRITT ISLAND, FL  32952 | Wire | 06/08/2007 | $485,714.95<br>**$485,714.95** |
| SOUTHERN TITLE HOLDING COMPANY<br>1450 NORTH COURTENAY PARKWAY<br>SUITE 30<br>MERRITT ISLAND, FL  32953 | Wire | 05/23/2007 | $186,924.71<br>**$186,924.71** |
| SOUTHERN TITLE HOLDING COMPANY<br>2335 BEVILLE ROAD<br>DAYTONA BEACH, FL  32119 | Wire | 06/12/2007 | $167,311.27<br>**$167,311.27** |
| SOUTHERN TITLE HOLDING COMPANY<br>440 DELTONA BLVD<br>DELTONA, FL  32725 | Wire<br>Wire | 06/27/2007<br>07/20/2007 | $159,934.95<br>$199,727.58<br>**$359,662.53** |
| SOUTHERN TITLE INC<br>2325 MANHATTEN BLVD<br>HARVEY, LA  70058 | Wire<br>Wire<br>Wire | 05/25/2007<br>05/25/2007<br>07/16/2007 | $63,928.95<br>$63,509.87<br>$148,090.90<br>**$275,529.72** |
| SOUTHERN TITLE INC.<br>2325 MANHATTAN BLVD<br>HARVEY, LA  70058 | Wire | 07/17/2007 | $78,322.18<br>**$78,322.18** |
| SOUTHERN TITLE SERVICES<br>4014 GUNN HIGHWAY<br>SUITE 135<br>TAMPA, FL  33618 | Wire | 05/31/2007 | $506,384.29<br>**$506,384.29** |
| SOUTHERN TITLE SERVICES, INC.<br>9355 SEMINOLE BLVD<br>SEMINOLE, FL  33772 | Wire<br>Wire<br>Wire | 06/18/2007<br>06/18/2007<br>06/27/2007 | $85,221.81<br>$215,891.97<br>$190,199.42<br>**$491,313.20** |
| SOUTHERN TITLE, ESCROW ACCOUNT<br>416 WEST MARKET STREET<br>SANDUSKY, OH  44870 | Wire | 06/12/2007 | $136,766.44<br>**$136,766.44** |
| SOUTHERN TRUST TITLE COMPANY<br>6465 QUAIL HALLOW #300<br>MEMPHIS, TN  38120 | Wire | 06/27/2007 | $943,768.20<br>**$943,768.20** |
| SOUTHERN UTAH TITLE CO TR ACCT<br>1224 S RIVER<br>ST GEORGE, UT  84790 | Wire | 05/18/2007 | $234,077.26<br>**$234,077.26** |
| SOUTHERN UTAH TITLE CO TR ACCT<br>20 NORTH MAIN STREET<br>ST GEORGE, UT  84770 | Wire | 07/06/2007 | $168,655.59<br>**$168,655.59** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|
| SOUTHERN UTAH TITLE CO TR ACCT | Wire | 07/23/2007 | $893,817.19 | |
| 40 SOUTH 100 EAST | Wire | 07/24/2007 | $220,351.92 | |
| ST GEORGE, UT  84770 | | | | |
| | | | **$1,114,169.11** | |
| SOUTHERN UTAH TITLE COMPANY | Wire | 07/20/2007 | $467,869.42 | |
| 1224 SOUTH RIVER ROAD | | | | |
| ST GEORGE, UT  84790 | | | | |
| | | | **$467,869.42** | |
| SOUTHGATE MARKETPLACE LLC | 0308466 | 05/22/2007 | $4,602.14 | |
| C/O CB RICHARD ELLIS | 0316696 | 06/21/2007 | $4,602.14 | |
| DEPARTMENT 59880 | 0324647 | 07/23/2007 | $4,602.14 | |
| MILWAUKEE, WI  53259-0880 | | | | |
| | | | **$13,806.42** | |
| SOUTHLAND ACQUIRE LAND TITLE | Wire | 06/01/2007 | $128,051.73 | |
| 4900 BAYOU BLVD. | | | | |
| STE 207 | | | | |
| PENSACOLA, FL  32503 | | | | |
| | | | **$128,051.73** | |
| SOUTHLAND TITLE | Wire | 05/21/2007 | $534,274.93 | |
| 1010 E. ROUTE 66 SUITE B | Wire | 06/08/2007 | $417,377.88 | |
| GLENDORA, CA  91740 | | | | |
| | | | **$951,652.81** | |
| SOUTHLAND TITLE | Wire | 07/09/2007 | $469,949.62 | |
| 10179 HUENNEKENS ST #200 | Wire | 07/18/2007 | $329,718.44 | |
| SAN DIEGO, CA  92121 | Wire | 07/19/2007 | $281,066.06 | |
| | Wire | 07/24/2007 | $392,656.78 | |
| | Wire | 07/25/2007 | $421,771.33 | |
| | | | **$1,895,162.23** | |
| SOUTHLAND TITLE | Wire | 07/09/2007 | $824,351.76 | |
| 1030 EAST ROUTE 66 SUITE B | | | | |
| GLENDORA, CA  91740 | | | | |
| | | | **$824,351.76** | |
| SOUTHLAND TITLE | Wire | 05/25/2007 | $316,749.75 | |
| 10650 SCRIPPS RANCH BLVD | | | | |
| SUITE 112 | | | | |
| SAN DIEGO, CA  92131 | | | **$316,749.75** | |
| SOUTHLAND TITLE | Wire | 06/25/2007 | $467,119.75 | |
| 109 NORTH BARRANCA AVE. | | | | |
| COVINA, CA  91723 | | | | |
| | | | **$467,119.75** | |
| SOUTHLAND TITLE | Wire | 07/25/2007 | $370,713.15 | |
| 1096 SO. MAIN STREET | | | | |
| FALLBROOK, CA  92028 | | | | |
| | | | **$370,713.15** | |
| SOUTHLAND TITLE | Wire | 07/06/2007 | $476,011.20 | |
| 1110 E. CHAPMAN AVENUE | | | | |
| SUITE 203 | | | | |
| ORANGE, CA  92866 | | | | |
| | | | **$476,011.20** | |
| SOUTHLAND TITLE | Wire | 05/30/2007 | $266,516.54 | |
| 12408 HESPERIA RD #9 | Wire | 06/28/2007 | $195,283.38 | |
| VICTORVILLE, CA  92392 | Wire | 07/09/2007 | $258,135.24 | |
| | | | **$719,935.16** | |
| SOUTHLAND TITLE | Wire | 06/15/2007 | $306,755.15 | |
| 12408 PERIE ROAD | | | | |
| SUITE # 9 | | | **$306,755.15** | |
| VICTORVILLE, CA  92392 | | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTHLAND TITLE<br>13400 SABRE SPRINGS PKWY<br>SUITE 235<br>SAN DIEGO, CA  92128 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>06/05/2007<br>06/25/2007<br>07/09/2007<br>07/25/2007 | $268,007.87<br>$479,182.87<br>$1,553,603.33<br>$462,614.00<br>$534,594.98 |
| | | | **$3,298,003.05** |
| SOUTHLAND TITLE<br>1370 N BREA BLVD #110<br>FULLERTON, CA  92835 | Wire | 05/17/2007 | $312,306.50 |
| | | | **$312,306.50** |
| SOUTHLAND TITLE<br>1411 S. RIMPAU AVENUE<br>SUITE 109 & 110<br>CORONA, CA  92879 | Wire | 06/29/2007 | $347,543.07 |
| | | | **$347,543.07** |
| SOUTHLAND TITLE<br>1411 SOUTH PIMPAU AVENUE<br>SUITE 109/110<br>CORONA, CA  92879 | Wire | 05/14/2007 | $330,283.69 |
| | | | **$330,283.69** |
| SOUTHLAND TITLE<br>150 NORTH SANTA ANITA AVENUE<br>SUITE 110<br>ARCADIA, CA  91006 | Wire | 06/05/2007 | $545,612.34 |
| | | | **$545,612.34** |
| SOUTHLAND TITLE<br>15192 CENTRAL AVE<br>CHINO, CA  91708 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/16/2007<br>05/17/2007<br>05/21/2007<br>05/22/2007<br>05/25/2007<br>05/29/2007<br>05/31/2007<br>06/07/2007<br>06/11/2007<br>06/25/2007<br>06/29/2007<br>07/10/2007<br>07/20/2007<br>07/27/2007 | $201,542.12<br>$412,035.12<br>$544,694.31<br>$388,017.68<br>$933,875.74<br>$210,241.06<br>$419,053.84<br>$634,672.35<br>$348,791.97<br>$338,670.86<br>$307,825.88<br>$266,942.74<br>$585,515.84<br>$253,477.78<br>$252,999.20 |
| | | | **$6,098,356.49** |
| SOUTHLAND TITLE<br>1555 SOUTH PALM CANYON DR<br>PALM SPRINGS, CA  92264 | Wire | 07/17/2007 | $936,599.21 |
| | | | **$936,599.21** |
| SOUTHLAND TITLE<br>18200 YORBA LINDA BLVD. #308<br>YORBA LINDA, CA  92886 | Wire<br>Wire | 06/05/2007<br>06/05/2007 | $82,753.97<br>$431,994.87 |
| | | | **$514,748.84** |
| SOUTHLAND TITLE<br>1830 HACIENDA DRIVE<br>SUTIES 8 & 9<br>VISTA, CA  92081 | Wire | 05/17/2007 | $553,811.92 |
| | | | **$553,811.92** |
| SOUTHLAND TITLE<br>18700 BEACH BLVD<br>SUITE 140<br>HUNTINGTON BEACH, CA  92648 | Wire | 06/05/2007 | $579,886.38 |
| | | | **$579,886.38** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTHLAND TITLE<br>19035 GOLDENWEST ST #103<br>HUNTINGTON BEACH, CA  92648 | Wire | 06/25/2007 | $550,619.50 |
| | | | **$550,619.50** |
| SOUTHLAND TITLE<br>1928 E CENTER ST<br>ANAHEIM, CA  92805 | Wire | 07/26/2007 | $309,703.58 |
| | | | **$309,703.58** |
| SOUTHLAND TITLE<br>225 W. GARVEY AVENUE<br>MONTEREY PARK, CA  91754 | Wire<br>Wire | 07/05/2007<br>07/05/2007 | $12,000.00<br>$390,786.24 |
| | | | **$402,786.24** |
| SOUTHLAND TITLE<br>23161 LAKE CENTER DR #120<br>LAKE FOREST, CA  92630 | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/18/2007<br>05/31/2007<br>06/26/2007 | $522,016.97<br>$881,699.00<br>$661,959.60<br>$253,979.64 |
| | | | **$2,319,655.21** |
| SOUTHLAND TITLE<br>2355 NORTHSIDE DR #201<br>SAN DIEGO, CA  92108 | Wire | 06/21/2007 | $538,851.21 |
| | | | **$538,851.21** |
| SOUTHLAND TITLE<br>23807 ALISO CREEK RD<br>SUITE 280<br>LAGUNA NIGUEL, CA  92677 | Wire<br>Wire<br>Wire | 05/17/2007<br>05/21/2007<br>06/04/2007 | $432,028.84<br>$378,924.23<br>$377,152.55 |
| | | | **$1,188,105.62** |
| SOUTHLAND TITLE<br>24002 LYONS AVE.<br>NEWHALL, CA  91321 | Wire<br>Wire | 05/23/2007<br>05/23/2007 | $121,723.00<br>$478,332.30 |
| | | | **$600,055.30** |
| SOUTHLAND TITLE<br>24451 ALICIA PARKWAY #9-A<br>MISSION VIEJO, CA  92691 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $12,500.00<br>$337,126.15 |
| | | | **$349,626.15** |
| SOUTHLAND TITLE<br>27450 YNEZ RD<br>SUITE 124<br>TEMECULA, CA  92591 | Wire<br>Wire | 06/26/2007<br>06/28/2007 | $667,691.44<br>$375,395.12 |
| | | | **$1,043,086.56** |
| SOUTHLAND TITLE<br>2999 OVERLAND AVE<br>SUITE 105<br>LOS ANGELES, CA  90064 | Wire | 06/27/2007 | $465,572.27 |
| | | | **$465,572.27** |
| SOUTHLAND TITLE<br>300 E MAGNOLIA BLVD<br>SUITE 400<br>BURBANK, CA  91502 | Wire | 05/10/2007 | $340,339.27 |
| | | | **$340,339.27** |
| SOUTHLAND TITLE<br>303 H ST #200<br>CHULA VISTA, CA  91910 | Wire | 07/16/2007 | $387,429.66 |
| | | | **$387,429.66** |
| SOUTHLAND TITLE<br>303 H STREET #200<br>CHULA VISTA, CA  91910 | Wire | 07/24/2007 | $382,879.33 |
| | | | **$382,879.33** |
| SOUTHLAND TITLE<br>3030 PLAZA BONITA ROAD #1162<br>NATIONAL CITY, CA  91950 | Wire | 05/23/2007 | $597,565.25 |
| | | | **$597,565.25** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTHLAND TITLE<br>3110 CAMINO DEL RIO SOUTH #314<br>SAN DIEGO, CA  92108 | Wire | 05/24/2007 | $408,293.61 |
| | | | **$408,293.61** |
| SOUTHLAND TITLE<br>316 W MISSION AVE. STE #121<br>ESCONDIDO, CA  92025 | Wire<br>Wire | 06/22/2007<br>07/10/2007 | $402,204.82<br>$652,974.59 |
| | | | **$1,055,179.41** |
| SOUTHLAND TITLE<br>333 H STREET<br>CHULA VISTA, CA  91910 | Wire<br>Wire<br>Wire | 05/14/2007<br>05/21/2007<br>07/10/2007 | $221,718.40<br>$454,572.89<br>$254,998.44 |
| | | | **$931,289.73** |
| SOUTHLAND TITLE<br>3455 INGRAHAM ST<br>SAN DIEGO, CA  92109 | Wire | 05/15/2007 | $207,003.63 |
| | | | **$207,003.63** |
| SOUTHLAND TITLE<br>3835 AVOCADO BLVD. #260<br>LA MESA, CA  91941 | Wire | 06/20/2007 | $382,176.53 |
| | | | **$382,176.53** |
| SOUTHLAND TITLE<br>435 S FAIR OAKS AVE<br>PASADENA, CA  91105 | Wire | 07/02/2007 | $529,414.65 |
| | | | **$529,414.65** |
| SOUTHLAND TITLE<br>440 S. MELROSE DR. #110<br>VISTA, CA  92081 | Wire | 05/16/2007 | $383,446.00 |
| | | | **$383,446.00** |
| SOUTHLAND TITLE<br>4435 EASTGATE MALL<br>SUITE 130<br>SAN DIEGO, CA  92121 | Wire<br>Wire | 05/23/2007<br>07/11/2007 | $526,836.20<br>$501,492.12 |
| | | | **$1,028,328.32** |
| SOUTHLAND TITLE<br>451 WEST LAMBERT ROAD<br>SUITE 213<br>BREA, CA  92821 | Wire<br>Wire<br>Wire | 05/17/2007<br>05/17/2007<br>05/17/2007 | $5,540.00<br>$12,500.00<br>$256,801.05 |
| | | | **$274,841.05** |
| SOUTHLAND TITLE<br>4510 BONITA RD.<br>BONITA, CA  91902 | Wire<br>Wire | 05/30/2007<br>06/29/2007 | $483,886.56<br>$506,237.50 |
| | | | **$990,124.06** |
| SOUTHLAND TITLE<br>4959 PALO VERDE ST<br>SUITE 204B<br>MONTCLAIR, CA  91763 | Wire | 05/29/2007 | $306,441.92 |
| | | | **$306,441.92** |
| SOUTHLAND TITLE<br>5060 SHOREHAM PLACE #130<br>SAN DIEGO, CA  92122 | Wire | 06/12/2007 | $379,483.67 |
| | | | **$379,483.67** |
| SOUTHLAND TITLE<br>5271 VIEWRIDGE CT<br>SAN DIEGO, CA  92123 | Wire | 06/08/2007 | $775,799.51 |
| | | | **$775,799.51** |
| SOUTHLAND TITLE<br>539 N GLENOAKS BLVD #204A<br>BURBANK, CA  91502 | Wire | 05/30/2007 | $528,226.49 |
| | | | **$528,226.49** |
| SOUTHLAND TITLE<br>5620 LAKE MURRAY BLVD. #B<br>LA MESA, CA  91942 | Wire | 05/15/2007 | $758,412.06 |
| | | | **$758,412.06** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| SOUTHLAND TITLE<br>5675 LARK PARK WAY #111<br>LA MESA, CA  91942 | Wire | 06/25/2007 | $326,296.41 |
| | | | **$326,296.41** |
| SOUTHLAND TITLE<br>6349 RIVERSIDE AVENUE<br>RIVERSIDE, CA  92506 | Wire | 06/26/2007 | $82,100.00 |
| | Wire | 06/26/2007 | $322,006.94 |
| | | | **$404,106.94** |
| SOUTHLAND TITLE<br>650 E. HOSPITALITY LANE #125<br>VICTORVILLE, CA  92392 | Wire | 05/14/2007 | $268,523.88 |
| | | | **$268,523.88** |
| SOUTHLAND TITLE<br>650 EAST HOSPITALITY LANE<br>SUITE 100<br>SAN BERNARDINO, CA  92408 | Wire | 06/04/2007 | $239,236.50 |
| | | | **$239,236.50** |
| SOUTHLAND TITLE<br>650 EAST HOSPITALITY LANE<br>SUITE 125<br>SAN BERNARDINO, CA  92401 | Wire | 05/22/2007 | $272,245.00 |
| | | | **$272,245.00** |
| SOUTHLAND TITLE<br>659 THIRD AVE. SUITE A<br>CHULA VISTA, CA  91910 | Wire | 07/05/2007 | $58,787.01 |
| | Wire | 07/05/2007 | $177,681.87 |
| | | | **$236,468.88** |
| SOUTHLAND TITLE<br>700 LA TERRAZA BLVD<br>SUITE 110<br>ESCONDIDO, CA  92025 | Wire | 05/09/2007 | $317,823.71 |
| | Wire | 05/09/2007 | $510,733.79 |
| | Wire | 05/14/2007 | $549,319.06 |
| | Wire | 05/15/2007 | $322,452.17 |
| | Wire | 05/17/2007 | $307,555.13 |
| | Wire | 05/21/2007 | $372,750.86 |
| | Wire | 05/29/2007 | $404,454.00 |
| | Wire | 05/29/2007 | $308,283.37 |
| | Wire | 05/29/2007 | $357,170.06 |
| | Wire | 06/12/2007 | $674,075.78 |
| | Wire | 06/13/2007 | $376,803.12 |
| | Wire | 06/15/2007 | $527,853.56 |
| | Wire | 06/15/2007 | $303,510.87 |
| | Wire | 06/21/2007 | $514,425.13 |
| | Wire | 06/27/2007 | $268,958.27 |
| | Wire | 06/29/2007 | $548,514.44 |
| | Wire | 06/29/2007 | $484,401.03 |
| | Wire | 07/12/2007 | $358,994.29 |
| | Wire | 07/18/2007 | $268,601.17 |
| | Wire | 07/19/2007 | $382,347.03 |
| | Wire | 07/25/2007 | $431,425.12 |
| | Wire | 07/26/2007 | $444,072.64 |
| | Wire | 07/27/2007 | $487,452.65 |
| | | | **$9,521,977.25** |
| SOUTHLAND TITLE<br>7130 AVENIDA ENCINAS<br>#202<br>CARLSBAD, CA  92011 | Wire | 05/31/2007 | $57,026.84 |
| | Wire | 05/31/2007 | $264,864.15 |
| | | | **$321,890.99** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTHLAND TITLE<br>750 TERRADO PLAZA # 35<br>COVINA, CA<br>CA  91723 | Wire | 06/21/2007 | $483,232.34 |
| | | | **$483,232.34** |
| SOUTHLAND TITLE<br>8001 IRVINE CENTER DRIVE #300<br>IRVINE, CA  92618 | Wire<br>Wire | 05/21/2007<br>06/04/2007 | $598,965.75<br>$535,204.83 |
| | | | **$1,134,170.58** |
| SOUTHLAND TITLE<br>80150 HWY 111, STE C8<br>INDIAN WELLS, CA  92210 | Wire<br>Wire | 05/14/2007<br>05/14/2007 | $151,531.97<br>$210,787.13 |
| | | | **$362,319.10** |
| SOUTHLAND TITLE<br>8225 WHITE OAK<br>RANCHO CUCAMONGA, CA  91730 | Wire | 07/09/2007 | $459,980.77 |
| | | | **$459,980.77** |
| SOUTHLAND TITLE<br>8280 CLAIREMONT MESA BLVD<br>#136<br>SAN DIEGO, CA  92111 | Wire<br>Wire | 05/23/2007<br>05/25/2007 | $318,057.62<br>$196,580.23 |
| | | | **$514,637.85** |
| SOUTHLAND TITLE<br>830 E VISTA WAY #119<br>VISTA, CA  92084 | Wire | 07/13/2007 | $203,920.34 |
| | | | **$203,920.34** |
| SOUTHLAND TITLE<br>850 MAIN STREET STE 207<br>RAMONA, CA  92065 | Wire | 07/13/2007 | $231,330.44 |
| | | | **$231,330.44** |
| SOUTHLAND TITLE<br>891 KUHN DR #100<br>CHULA VISTA, CA  91914 | Wire | 06/05/2007 | $464,295.20 |
| | | | **$464,295.20** |
| SOUTHLAND TITLE<br>9171 TOWNE CENTER DR #400<br>SAN DIEGO, CA  92122 | Wire | 07/11/2007 | $447,909.68 |
| | | | **$447,909.68** |
| SOUTHLAND TITLE<br>9210 SKY PARK COURT #240<br>SAN DIEGO, CA  92123 | Wire | 07/18/2007 | $1,711,423.44 |
| | | | **$1,711,423.44** |
| SOUTHLAND TITLE<br>9227 HAVEN AVENUE<br>215<br>RANCHO CUCAMONGA, CA  91730 | Wire<br>Wire | 05/14/2007<br>05/21/2007 | $217,731.95<br>$287,042.85 |
| | | | **$504,774.80** |
| SOUTHLAND TITLE<br>9267 HAVEN AVE.<br>240<br>RANCHO CUCAMONGA, CA  91730 | Wire<br>Wire | 06/18/2007<br>06/22/2007 | $259,647.19<br>$406,641.44 |
| | | | **$666,288.63** |
| SOUTHLAND TITLE<br>9276 SCRANTON ROAD #170<br>SAN DIEGO, CA  92121 | Wire | 07/16/2007 | $466,879.11 |
| | | | **$466,879.11** |
| SOUTHLAND TITLE<br>9324 RESEDA BLVD STE 201<br>NORTHRIDGE, CA  91324 | Wire | 06/25/2007 | $348,673.85 |
| | | | **$348,673.85** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SOUTHLAND TITLE<br>9665 GRANITE RIDGE DR<br>SAN DIEGO, CA  92123 | | Wire | 05/10/2007 | $277,540.84 |
| | | Wire | 05/14/2007 | $474,329.32 |
| | | Wire | 05/21/2007 | $187,451.17 |
| | | Wire | 05/21/2007 | $49,200.00 |
| | | Wire | 05/22/2007 | $190,009.94 |
| | | Wire | 05/23/2007 | $280,320.50 |
| | | Wire | 05/25/2007 | $320,950.04 |
| | | Wire | 05/31/2007 | $667,258.21 |
| | | Wire | 05/31/2007 | $9,597.00 |
| | | Wire | 05/31/2007 | $7,500.00 |
| | | Wire | 05/31/2007 | $295,350.09 |
| | | Wire | 06/12/2007 | $628,879.28 |
| | | Wire | 07/12/2007 | $288,019.68 |
| | | Wire | 07/18/2007 | $309,229.56 |
| | | Wire | 07/19/2007 | $453,230.52 |
| | | Wire | 07/26/2007 | $173,689.00 |
| | | | | **$4,612,555.15** |
| SOUTHLAND TITLE AND ESCROW<br>7101 EXECUTIVE CENTER DRIVE<br>SUITE 151<br>BRENTWOOD, TN  37027 | | Wire | 07/20/2007 | $322,697.37 |
| | | | | **$322,697.37** |
| SOUTH-LAND TITLE CO. OF MONT.C<br>7301 FM 1488<br>MAGNOLIA, TX  77354 | | Wire | 05/23/2007 | $121,932.44 |
| | | | | **$121,932.44** |
| SOUTH-LAND TITLE COMPANY ESCRO<br>2390 HWY 87<br>CRYSTAL BEACH, TX  77650 | | Wire | 07/13/2007 | $214,837.79 |
| | | | | **$214,837.79** |
| SOUTHPOINT BANK<br>1442 MONTGOMERY HIGHWAY<br>201<br>BIRMINGHAM, AL  35216 | | Wire | 06/18/2007 | $251,917.59 |
| | | Wire | 06/22/2007 | $79,122.74 |
| | | | | **$331,040.33** |
| SOUTHSHORE TITLE & ESCROW, INC<br>7019 BACKLICK COURT<br>SPRINGFIELD, VA  22151 | | Wire | 06/15/2007 | $355,451.65 |
| | | | | **$355,451.65** |
| SOUTHSTAR TITLE & ESCROW | Add | Wire | 05/09/2007 | $359,121.46 |
| | | | | **$359,121.46** |
| SOUTHSTAR TITLE & ESCROW LLC<br>700 NORTH FAIRFAX ST<br>SUITE 610<br>ALEXANDRIA, VA  22314 | | Wire | 05/08/2007 | $359,121.46 |
| | | | | **$359,121.46** |
| SOUTHWEST ABSTRACT CO INC ESCR<br>115 E. LOSOYA ST.<br>DEL RIO, TX  78840 | | Wire | 07/27/2007 | $163,991.99 |
| | | | | **$163,991.99** |
| SOUTHWEST ABSTRACT CO INC ESCR<br>115 EAST LOSOYA STREET<br>DEL RIO, TX  78840 | | Wire | 07/17/2007 | $51,342.78 |
| | | | | **$51,342.78** |
| SOUTHWEST ABSTRACT CO. INC. ES<br>115 E. LOSOYA STREET<br>DEL RIO, TX  78840 | | Wire | 05/22/2007 | $48,544.51 |
| | | Wire | 07/17/2007 | $85,275.17 |
| | | | | **$133,819.68** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| SOUTHWEST FLORIDA REGION FBO E<br>900 6TH AVE S<br>STE 201<br>NAPLES, FL  34102 | Wire | 06/11/2007 | $446,721.22 |
| | | | **$446,721.22** |
| SOUTHWEST MISSOURI BANK SECOND<br>JOPLIN, MO  64804 | Wire | 06/22/2007 | $239,126.32 |
| | | | **$239,126.32** |
| SOUTHWEST MORTGAGE CORPORATION | Wire | 05/24/2007 | $266,625.79 |
| | Wire | 06/26/2007 | $144,616.40 |
| | | | **$411,242.19** |
| SOUTHWEST PLAZA LLC<br>SDS-12-1605<br>PO BOX 86<br>MINNEAPOLIS, MN  55486-1605 | 0304548 | 05/09/2007 | $1,475.27 |
| | 0308468 | 05/22/2007 | $3,470.72 |
| | 0316698 | 06/21/2007 | $3,470.72 |
| | 0324649 | 07/23/2007 | $3,470.72 |
| | | | **$11,887.43** |
| SOUTHWEST REALTY, LLC.<br>DBA KELLER WILLIAMS RLTY SUCC<br>5912 S CODY ST., STE 100<br>LITTLETON, CO  80123 | 0308471 | 05/22/2007 | $3,400.00 |
| | 0316702 | 06/21/2007 | $3,400.00 |
| | | | **$6,800.00** |
| SOUTHWEST SECURITIES FSB | Wire | 05/09/2007 | $77,385.59 |
| | Wire | 05/14/2007 | $242,917.53 |
| | Wire | 05/17/2007 | $142,369.93 |
| | Wire | 05/24/2007 | $195,735.77 |
| | Wire | 05/24/2007 | $329,620.00 |
| | Wire | 05/24/2007 | $20,340.13 |
| | Wire | 05/29/2007 | $1,225,064.58 |
| | Wire | 06/01/2007 | $55,005.86 |
| | Wire | 06/06/2007 | $90,789.13 |
| | Wire | 06/08/2007 | $176,388.87 |
| | Wire | 06/11/2007 | $177,658.76 |
| | Wire | 06/13/2007 | $21,715.15 |
| | Wire | 06/13/2007 | $191,242.41 |
| | Wire | 06/13/2007 | $69,372.40 |
| | Wire | 06/13/2007 | $147,669.94 |
| | Wire | 06/14/2007 | $168,784.97 |
| | Wire | 06/19/2007 | $19,735.63 |
| | Wire | 06/20/2007 | $253,678.99 |
| | Wire | 06/27/2007 | $376,460.83 |
| | Wire | 06/27/2007 | $47,654.13 |
| | Wire | 06/29/2007 | $163,301.76 |
| | Wire | 07/09/2007 | $38,610.19 |
| | Wire | 07/17/2007 | $200,210.46 |
| | Wire | 07/19/2007 | $347,769.75 |
| | Wire | 07/26/2007 | $42,671.79 |
| | | | **$4,822,154.55** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| SOUTHWEST TITLE CO.<br>401 N. BUFFALO DR.<br>LAS VEGAS, NV  89145 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 07/20/2007<br>07/24/2007<br>07/25/2007<br>07/26/2007<br>07/26/2007 | $255,157.60<br>$280,619.04<br>$260,412.42<br>$255,843.63<br>$595,820.92 |
| | | | **$1,647,853.61** |
| SOUTHWEST TITLE CO.<br>401 NORTH BUFFALO DR.<br>SUITE 110<br>LAS VEGAS, NV  89145 | Wire | 07/11/2007 | $257,795.81 |
| | | | **$257,795.81** |
| SOUTHWEST TITLE COMPANY<br>3571 E. SUNSET ROAD<br>LAS VEGAS, NV  89120 | Wire | 06/28/2007 | $293,357.94 |
| | | | **$293,357.94** |
| SOUTHWEST TITLE COMPANY<br>3571 E.. SUNSET RD<br>LAS VEGAS, NV  89120 | Wire | 06/26/2007 | $286,862.00 |
| | | | **$286,862.00** |
| SOUTHWEST TITLE COMPANY<br>3571 E.SUNSET ROAD<br>LAS VEGAS, NV  89120 | Wire | 06/22/2007 | $231,247.60 |
| | | | **$231,247.60** |
| SOUTHWEST TITLE COMPANY<br>8215 S. EASTERN AVE.<br>LAS VEGAS, NV  89123 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/21/2007<br>06/12/2007<br>06/20/2007<br>07/09/2007<br>07/09/2007 | $233,424.90<br>$181,384.42<br>$1,027,030.65<br>$173,433.63<br>$53,261.00<br>$418,652.14 |
| | | | **$2,087,186.74** |
| SOUTHWEST TITLE COMPANY<br>8215 S.EASTERN AVENUE<br>SUITE 100<br>LAS VEGAS, NV  89123 | Wire | 05/21/2007 | $434,376.82 |
| | | | **$434,376.82** |
| SOUTHWEST TITLE COMPANY<br>8215 SOUTH EASTERN AVENUE<br>SUITE 100<br>LAS VEGAS, NV  89123 | Wire<br>Wire | 05/09/2007<br>06/22/2007 | $426,432.55<br>$394,858.12 |
| | | | **$821,290.67** |
| SOUTHWESTERN INDIANA LAND TITL<br>605 S.E. M.L KING BLVD<br>EVANSVILLE, IN  47704 | Wire<br>Wire | 05/24/2007<br>05/24/2007 | $12,763.09<br>$117,645.87 |
| | | | **$130,408.96** |
| SOUTHWESTERN PA CLOSING SERVIC<br>TWO PPG PLACE<br>SUITE 400<br>PITTSBURGH, PA  15222 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/15/2007<br>07/09/2007<br>07/20/2007 | $457,420.34<br>$132,155.12<br>$158,450.09<br>$102,895.05 |
| | | | **$850,920.60** |
| SOUTHWESTERN TITLE & ESCROW, I<br>236 MONTEZUMA<br>SANTA FE, NM  87501 | Wire<br>Wire<br>Wire | 05/24/2007<br>07/06/2007<br>07/06/2007 | $227,269.19<br>$24,390.84<br>$195,767.56 |
| | | | **$447,427.59** |
| SOUTHWESTERN TITLE COMPANY<br>24002 LYONS AVE<br>NEWHALL, CA  91321 | Wire<br>Wire | 05/31/2007<br>06/29/2007 | $470,701.50<br>$375,869.50 |
| | | | **$846,571.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SOUTHWESTERN TITLE COMPANY 2501 N. SEPULVEDA BLVD SUITE 110 MANHATTAN BEACH, CA  90266 | | Wire Wire | 06/11/2007 06/11/2007 | $12,500.00 $396,186.37 |
| | | | | **$408,686.37** |
| SOUTHWESTERN TITLE COMPANY 303 N. GLENOAKS BLVD. #L20 BURBANK, CA  91502 | | Wire | 07/05/2007 | $1,403,351.75 |
| | | | | **$1,403,351.75** |
| SOUTHWESTERN TITLE COMPANY 4510 BONITA ROAD BONITA, CA  91902 | | Wire | 05/29/2007 | $427,376.38 |
| | | | | **$427,376.38** |
| SOUTHWESTERN TITLE COMPANY 678 THIRD AVENUE CHULA VISTA, CA  91910 | | Wire | 05/15/2007 | $430,097.54 |
| | | | | **$430,097.54** |
| SOUTHWESTERN TITLE COMPANY ESC 800 HWY 290 WEST BUILDING A SUITE 200 DRIPPING SPRINGS, TX  78620 | | Wire | 06/18/2007 | $99,763.31 |
| | | | | **$99,763.31** |
| SOVEREIGN AGENCY INC SETTLEMEN 1950 ST RD SUITE 317 BENSALEM, PA  19020 | | Wire Wire | 05/25/2007 06/25/2007 | $264,656.53 $355,470.04 |
| | | | | **$620,126.57** |
| SOVEREIGN AGENCY, INC. SETTLEM 1950 STREET RD SUITE 317 BENSALEM, PA  19020 | | Wire Wire Wire Wire Wire | 05/23/2007 06/04/2007 06/07/2007 06/28/2007 06/29/2007 | $298,980.75 $338,892.00 $190,388.20 $244,511.87 $223,915.32 |
| | | | | **$1,296,688.14** |
| SOVEREIGN SEARCH AND ABSTRACT 1126 HORSHAM RD SUITE A AMBLER, PA  19002 | | Wire Wire | 05/30/2007 05/31/2007 | $184,293.79 $302,314.00 |
| | | | | **$486,607.79** |
| SOVEREIGN TITLE AGENCY LLC 5603 DARROW RD HUDSON, OH  44236 | | Wire Wire Wire Wire | 05/23/2007 06/11/2007 06/21/2007 07/05/2007 | $39,807.94 $117,316.56 $224,231.61 $51,362.70 |
| | | | | **$432,718.81** |
| SOVEREIGN TITLE AGENCY LLC 5603 HUDSON DRIVE SUITE 200 HUDSON, OH  44236 | Add | Wire Wire | 05/10/2007 07/05/2007 | $38,359.89 $195.34 |
| | | | | **$38,555.23** |
| SOVEREIGN TITLE INC 1601 BELLE CHASSE HIGHWAY GRETNA, LA  70056 | | Wire | 05/24/2007 | $137,604.78 |
| | | | | **$137,604.78** |
| SOVERIGN SEARCH & ABSTRACT CO. 1126 HORSHAM ROAD SUITE A AMBLER, PA  19002 | | Wire Wire Wire | 05/15/2007 05/30/2007 06/15/2007 | $157,117.96 $148,694.11 $195,354.32 |
| | | | | **$501,166.39** |
| SPEARS AND JONES 113 S MARKET STREET BENTON, AR  72015 | | Wire Wire | 06/11/2007 07/17/2007 | $113,535.93 $110,923.12 |
| | | | | **$224,459.05** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SPECIALTY TITLE SERVICE | Add | Wire | 05/16/2007 | $23,600.00 |
| | | | | **$23,600.00** |
| SPECIALTY TITLE SERVICES INC 123 W. MADISON ST SUITE 205 CHICAGO, IL  60602 | | Wire | 05/25/2007 | $231,586.81 |
| | | | | **$231,586.81** |
| SPECIALTY TITLE SERVICES INC 1375 REMINGTON RD SUITE K SCHAUMBURG, IL  60173 | | Wire | 06/05/2007 | $182,439.31 |
| | | Wire | 06/06/2007 | $275,747.24 |
| | | Wire | 06/27/2007 | $351,712.22 |
| | | Wire | 07/05/2007 | $288,929.63 |
| | | Wire | 07/11/2007 | $265,679.62 |
| | | | | **$1,364,508.02** |
| SPECIALTY TITLE SERVICES INC 3040 FINLEY RD # 240 DOWNERS GROVE, IL  60515 | | Wire | 05/14/2007 | $415,554.31 |
| | | Wire | 07/18/2007 | $233,448.60 |
| | | | | **$649,002.91** |
| SPECIALTY TITLE SERVICES INC 4001 W DEVON # 400 CHICAGO, IL  60646 | | Wire | 06/28/2007 | $46,576.13 |
| | | | | **$46,576.13** |
| SPECTOR & DIMIN, P.A. ATTORNEY 25 ROCKWOOD PLACE ENGLEWOOD, NJ  7631 | | Wire | 07/10/2007 | $408,794.80 |
| | | | | **$408,794.80** |
| SPECTRA FUNDING INC | | Wire | 06/06/2007 | $999,232.97 |
| | | Wire | 06/13/2007 | $718,367.40 |
| | | | | **$1,717,600.37** |
| SPECTRUM FUNDING CORP. | | Wire | 05/09/2007 | $158,809.88 |
| | | Wire | 05/09/2007 | $134,526.35 |
| | | Wire | 05/10/2007 | $274,457.86 |
| | | Wire | 05/11/2007 | $370,981.38 |
| | | Wire | 05/15/2007 | $137,793.75 |
| | | Wire | 05/21/2007 | $157,374.36 |
| | | Wire | 05/23/2007 | $167,100.03 |
| | | Wire | 05/24/2007 | $151,224.90 |
| | | Wire | 05/25/2007 | $210,303.87 |
| | | Wire | 05/29/2007 | $82,967.72 |
| | | Wire | 06/04/2007 | $193,351.82 |
| | | Wire | 06/06/2007 | $471,235.58 |
| | | Wire | 06/07/2007 | $165,692.64 |
| | | Wire | 06/08/2007 | $153,935.37 |
| | | Wire | 06/14/2007 | $24,319.25 |
| | | Wire | 06/18/2007 | $228,488.86 |
| | | Wire | 06/26/2007 | $360,327.30 |
| | | Wire | 07/02/2007 | $364,396.66 |
| | | Wire | 07/03/2007 | $244,521.47 |
| | | Wire | 07/10/2007 | $171,286.76 |
| | | | | **$4,223,095.81** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SPECTRUM TITLE AGENCY<br>32000 NORTHWESTERN HWY<br>SUITE 275<br>FARMINGTON HILLS, MI  48334 | Wire | 06/28/2007 | $371,371.76 |
| | | | **$371,371.76** |
| SPECTRUM TITLE INC. ESCROW ACC<br>5100 N DIXIE HWY STE 103<br>FT LAUDERDALE, FL  33334 | Wire | 05/09/2007 | $227,030.81 |
| | | | **$227,030.81** |
| SPENCE ESCROW COMPANY<br>13340 CALIFORNIA SR. #202<br>OMAHA, NE  68154 | Wire | 07/27/2007 | $132,907.67 |
| | | | **$132,907.67** |
| SPILLANE LAW OFFICES<br>1212 HANCOCK STREET<br>QUINCY, MA  2169 | Wire | 05/30/2007 | $295,774.39 |
| | | | **$295,774.39** |
| SPINELLA, OWINGS & SHAIA REAL<br>4600-C MILLRIDGE PKWY<br>MIDLOTHIAN, VA  23112 | Wire | 07/09/2007 | $99,800.00 |
| | Wire | 07/09/2007 | $391,168.63 |
| | | | **$490,968.63** |
| SPINELLA, OWINGS & SHAIA REAL<br>8550 MARYLAND DRIVE<br>RICHMOND, VA  23294 | Wire | 05/23/2007 | $35,322.56 |
| | Wire | 05/23/2007 | $138,726.35 |
| | Wire | 06/28/2007 | $248,220.03 |
| | | | **$422,268.94** |
| SPINELLA, OWINGS & SHAIA REAL<br>8550 MAYLAND DRIVE<br>RICHMOND, VA  23294 | Wire | 07/19/2007 | $237,969.53 |
| | | | **$237,969.53** |
| SPINNEY TITLE SERVICES INC ESC<br>236 GANNETT DRIUVE<br>SUITE 2<br>SOUTH PORTLAND, ME  4116 | Wire | 06/06/2007 | $167,764.42 |
| | | | **$167,764.42** |
| SPIRIT BANK | Wire | 05/09/2007 | $72,270.60 |
| | Wire | 05/10/2007 | $47,261.75 |
| | Wire | 05/10/2007 | $395,351.75 |
| | Wire | 05/14/2007 | $84,064.43 |
| | Wire | 05/18/2007 | $140,262.53 |
| | Wire | 05/18/2007 | $131,848.41 |
| | Wire | 05/22/2007 | $1,020,771.99 |
| | Wire | 06/08/2007 | $94,541.44 |
| | Wire | 06/13/2007 | $174,821.88 |
| | Wire | 06/13/2007 | $136,717.06 |
| | Wire | 06/20/2007 | $319,951.94 |
| | Wire | 06/20/2007 | $90,789.67 |
| | Wire | 06/20/2007 | $111,516.39 |
| | Wire | 06/25/2007 | $68,041.75 |
| | Wire | 07/06/2007 | $129,536.95 |
| | Wire | 07/18/2007 | $50,669.78 |
| | | | **$3,068,418.32** |
| SPIRITBANK<br>4815 S. HARVARD<br>TULSA, OK  74135 | Wire | 06/26/2007 | $124,036.04 |
| | | | **$124,036.04** |
| SPIRITBANK<br>5801 EAST 41ST STREET<br>SUITE 504<br>TULSA, OK  74135 | Wire | 05/22/2007 | $16,695.02 |
| | Wire | 05/22/2007 | $67,156.12 |
| | | | **$83,851.14** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SPLENDOR LANDSCAPE DESIGN | 0305185 | 05/11/2007 | $4,500.00 |
| 2070 JERICHO TURNPIKE | 0307129 | 05/18/2007 | $4,500.00 |
| COMMACK, NY  11725 | 0314478 | 06/14/2007 | $5,400.00 |
| | 0317209 | 06/22/2007 | $10,800.00 |
| | 0318111 | 06/27/2007 | $5,400.00 |
| | | | **$30,600.00** |
| SPOKANE COUNTY TITLE | Wire | 05/08/2007 | $164,234.64 |
| 1010 N NORMANDIE | Wire | 05/18/2007 | $169,988.24 |
| SPOKANE, WA  99201 | Wire | 05/24/2007 | $87,134.03 |
| | Wire | 05/29/2007 | $260,372.46 |
| | Wire | 06/29/2007 | $166,340.79 |
| | | | **$848,070.16** |
| SPOKANE COUNTY TITLE | Wire | 06/27/2007 | $147,293.24 |
| 33 E LINCOLN | | | **$147,293.24** |
| SPOKANE | | | |
| SPOKANE, WA  99208 | | | |
| SPOKANE COUNTY TITLE | Wire | 06/05/2007 | $116,942.15 |
| 33 E. LINCOLN #201 | | | **$116,942.15** |
| SPOKANE, WA  99208 | | | |
| SPOKANE COUNTY TITLE | Wire | 06/11/2007 | $215,067.69 |
| 33 EAST LINCOLN ROAD | | | **$215,067.69** |
| SPOKANE, WA  99208 | | | |
| SPOKANE COUNTY TITLE | Wire | 06/27/2007 | $171,584.26 |
| 33 EST LINCLN ROAD | | | **$171,584.26** |
| SUITE #201 | | | |
| SPOKANE, WA  99208 | | | |
| SPOKANE COUNTY TITLE COMPANY | Wire | 06/29/2007 | $205,812.59 |
| 11703 E SPRAGUE | | | **$205,812.59** |
| SUITE B | | | |
| SPOKANE, WA  99206 | | | |
| SPOKANE COUNTY TITLE COMPANY | Wire | 05/08/2007 | $98,136.00 |
| 11703 E SPRAGUE SUITE B2 | | | **$98,136.00** |
| SPOKANE VALLEY, WA  99206 | | | |
| SPOKANE COUNTY TITLE COMPANY | Wire | 06/15/2007 | $109,956.80 |
| 11703 EAST SPRAGUE | Wire | 06/15/2007 | $331,172.23 |
| SUITE B2 | | | |
| SPOKANE VALLEY, WA  99206 | | | **$441,129.03** |
| SPOKANE COUNTY TITLE COMPANY | Wire | 05/18/2007 | $197,905.27 |
| 11707 E SPRAGUE SUITE B2 | | | **$197,905.27** |
| SPOKANE VALLEY, WA  99206 | | | |
| SPOKANE COUNTY TITLE COMPANY | Wire | 06/18/2007 | $173,019.66 |
| 11707 E. SPRAGUE | | | **$173,019.66** |
| SUITE B-2 | | | |
| SPOKANE, WA  99201 | | | |
| SPOKANE COUNTY TITLE COMPANY | Wire | 05/14/2007 | $99,050.25 |
| 11707 EAST SPRAGUE | | | **$99,050.25** |
| SPOKANE VALLEY, WA  99206 | | | |
| SPOTSYLVANIA TITLE AGENCY INC | Wire | 06/11/2007 | $230,038.29 |
| 17484 CENTER DR | | | **$230,038.29** |
| STE 2C | | | |
| RUTHER GLEN, VA  22546 | | | |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SPOTSYLVANIA TITLE AGENCY INC<br>9064 COURTHOUSE RD<br>PO BOX 685<br>SPOTSYLVANIA, VA  22553 | | Wire | 07/13/2007 | $389,209.75 |
| | | | | **$389,209.75** |
| SPOTTSWOOD, SPOTTSWOOD AND SPO<br>500 FLEMING STREET<br>KEY WEST, FL  33041 | | Wire | 05/09/2007 | $1,500,174.03 |
| | | Wire | 06/13/2007 | $212,017.08 |
| | | Wire | 07/18/2007 | $296,855.37 |
| | | | | **$2,009,046.48** |
| SPRAGINS, BARNETT & COBB PLC<br>312 EAST LAFAYETTE ST<br>PO BOX 2004<br>JACKSON, TN  38302 | | Wire | 06/29/2007 | $122,534.54 |
| | | | | **$122,534.54** |
| SPRING LAKE TITLE D/B/A BRIGHT<br>524 BRIGHTON AVENUE<br>SPRING LAKE, NJ  7762 | | Wire | 07/09/2007 | $145,332.41 |
| | | | | **$145,332.41** |
| SPRINGS TITLE LLC<br>5455 NORTH UNION BLVD<br>COLORADO SPRINGS, CO  80918 | | Wire | 05/23/2007 | $298,394.25 |
| | | Wire | 06/29/2007 | $65,543.27 |
| | | | | **$363,937.52** |
| SPRINT<br>POB 1769<br>NEWARK, NJ  07101-1769 | | 0309313 | 05/24/2007 | $49,628.96 |
| | | 0317003 | 06/22/2007 | $58,051.84 |
| | | 0322794 | 07/18/2007 | $44,693.43 |
| | | | | **$152,374.23** |
| SPRINT<br>POB 4191<br>CAROL STREAM, IL  60197-4191 | | 0307298 | 05/21/2007 | $4,508.47 |
| | | 0314950 | 06/18/2007 | $4,297.80 |
| | | | | **$8,806.27** |
| SQUARE INC | Add | Wire | 05/08/2007 | $89,867.00 |
| | Add | Wire | 07/03/2007 | $145,048.26 |
| | | | | **$234,915.26** |
| SRATOGA TITLE CO.<br>115 WEST SARATOGA STREET<br>BALTIMORE, MD  21201 | | Wire | 06/25/2007 | $223,102.47 |
| | | | | **$223,102.47** |
| SRI MIAMI VENTURE, LP<br>PRINCIPAL R E INV LLC AAF<br>PO BOX 951719<br>DALLAS, TX  75395-1719 | | 0308473 | 05/22/2007 | $5,201.70 |
| | | 0313064 | 06/11/2007 | $1,100.00 |
| | | 0315997 | 06/21/2007 | $129.20 |
| | | 0316704 | 06/21/2007 | $4,672.50 |
| | | 0325206 | 07/24/2007 | $5,094.39 |
| | | | | **$16,197.79** |
| SSS DEVELOPMENT LLC<br>3201 N GREEN RIVER ROAD<br>EVANSVILLE, IN  47715 | | 0308475 | 05/22/2007 | $1,840.63 |
| | | 0316706 | 06/21/2007 | $1,840.63 |
| | | 0324655 | 07/23/2007 | $1,840.63 |
| | | | | **$5,521.89** |
| ST ANDREWS PLACE LLC<br>C/O JDH DEVELOPMENT<br>PO BOX 35193<br>CHARLOTTE, NC  28235 | | 0308476 | 05/22/2007 | $6,010.42 |
| | | 0316707 | 06/21/2007 | $6,010.42 |
| | | 0320284 | 07/06/2007 | $387.48 |
| | | | | **$12,408.32** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ST CLAIRE SETTLEMENT SERVICES 2600 BOYCE PLAZA ROAD SUITE 200 PITTSBURGH, PA  15241 | Wire Wire | 06/14/2007 06/15/2007 | $304,279.93 $100,937.26 |
| | | | **$405,217.19** |
| ST JOE TITLE SERVICES DBA SUNB 12300 SOUTH SHORE BLVD 101 WELLINGTON, FL  33414 | Wire | 05/08/2007 | $267,899.18 |
| | | | **$267,899.18** |
| ST JOE TITLE SERVICES DBA SUNB 23421 WALDEN CENTER DR SUITE 102 BONITA SPRINGS, FL  34134 | Wire | 05/22/2007 | $157,839.29 |
| | | | **$157,839.29** |
| ST JOE TITLE SERVICES DBA SUNB 290 CYPRESS GARDENS BLVD SE WINTER HAVEN, FL  33880 | Wire | 07/18/2007 | $135,341.34 |
| | | | **$135,341.34** |
| ST JOE TITLE SERVICES DBA SUNB 400 PARK AVE SOUTH 210 WINTER PARK, FL  32789 | Wire Wire | 05/09/2007 05/15/2007 | $121,700.98 $297,088.01 |
| | | | **$418,788.99** |
| ST JOE TITLE SERVICES DBA SUNB 555 S FEDERAL HIGHWAY SUITE 300 BOCA RATON, FL  33432 | Wire Wire | 06/04/2007 07/27/2007 | $328,875.71 $148,022.13 |
| | | | **$476,897.84** |
| ST JOE TITLE SERVICES DBA SUNB 6016 MANATEE AVE BRADENTON, FL  34209 | Wire Wire | 06/27/2007 07/25/2007 | $182,637.44 $225,261.46 |
| | | | **$407,898.90** |
| ST JOE TITLE SERVICES DBA SUNB 7600 DR. PHILLIPS BLVD. STE. 146 ORLANDO, FL  32819 | Wire Wire | 06/15/2007 06/15/2007 | $41,746.33 $222,552.74 |
| | | | **$264,299.07** |
| ST JOE TITLE SERVICES DBA SUNB 809 SOUTH ORLANDO AVENUE SUITE 0 WINTER PARK, FL  32789 | Wire | 07/19/2007 | $92,949.75 |
| | | | **$92,949.75** |
| ST JOETITLE SERVICES DBA SUNBE 16027 TAMPA PALMS BLVD WEST TAMPA, FL  33647 | Wire | 06/28/2007 | $284,273.65 |
| | | | **$284,273.65** |
| ST JOETITLE SERVICES DBA SUNBE 1988 GULF TO BAY BLVD CLEARWATER, FL  33765 | Wire Wire Wire | 06/14/2007 06/14/2007 06/29/2007 | $25,000.00 $143,453.79 $524,957.74 |
| | | | **$693,411.53** |
| ST JOETITLE SERVICES DBA SUNBE 2201 WEST SWANN AVENUE SUITE 201 TAMPA, FL  33606 | Wire | 06/25/2007 | $160,787.31 |
| | | | **$160,787.31** |
| ST JOETITLE SERVICES DBA SUNBE 3458 TAMPA RD PALM HARBOR, FL  34684 | Wire Wire Wire Wire | 06/25/2007 06/29/2007 07/06/2007 07/12/2007 | $187,561.70 $91,059.82 $155,055.29 $310,087.26 |
| | | | **$743,764.07** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ST JOETITLE SERVICES DBA SUNBE<br>4615 GULF BLVD<br>ST PETE BEACH, FL  33706 | Wire<br>Wire | 06/05/2007<br>06/05/2007 | $79,225.62<br>$315,859.21 |
| | | | **$395,084.83** |
| ST JOETITLE SERVICES DBA SUNBE<br>885 E BLOOMINGDALE AVE<br>BRANDON, FL  33511 | Wire | 07/27/2007 | $146,295.89 |
| | | | **$146,295.89** |
| ST JOSEPH COUNTY ABSTRACT OFFI<br>108 W  MAIN ST<br>PO BOX 217<br>CENTREVILLE, MI  49032 | Wire | 07/20/2007 | $81,905.77 |
| | | | **$81,905.77** |
| ST LUCIE TITLE SERVICES INC ES<br>7430 S FEDERAL HWY<br>PORT SAINT LUCIE, FL  34952 | Wire<br>Wire | 07/06/2007<br>07/10/2007 | $119,461.04<br>$119,037.39 |
| | | | **$238,498.43** |
| ST. CLAIR SETTLEMENT SERVICES<br>2600 BOYCE PLAZA ROAD<br>SUITE 143<br>PITTSBURGH, PA  15241 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>06/22/2007<br>06/26/2007<br>06/29/2007<br>06/29/2007<br>06/29/2007<br>07/24/2007 | $167,009.37<br>$31,078.67<br>$84,968.07<br>$65,854.94<br>$29,837.34<br>$61,049.36<br>$91,818.14 |
| | | | **$531,615.89** |
| ST. GEORGE TITLE AGENCY, INC.<br>1700 GALLOPING HILL ROAD<br>KENILWORTH, NJ  7033 | Wire | 06/25/2007 | $170,807.52 |
| | | | **$170,807.52** |
| ST. JOE TITLE SERVICES DBA SUN<br>521 E. MITCHELL HAMMOCK ROAD<br>OVIEDO, FL  32765 | Wire | 05/21/2007 | $234,143.20 |
| | | | **$234,143.20** |
| ST. JOE TITLE SERVICES DBA SUN<br>7600 DR PHILLIPS BLVD<br>SUITE 146<br>ORLANDO, FL  32819 | Wire | 07/09/2007 | $1,453,228.94 |
| | | | **$1,453,228.94** |
| ST. JOHN PROPERTIES. INC.<br>2560 LORD BALTIMORE DRIVE<br>BALTIMORE, MD  21244 | 0308484<br>0314896<br>0316713<br>0324661 | 05/22/2007<br>06/15/2007<br>06/21/2007<br>07/23/2007 | $5,969.18<br>$26.25<br>$5,969.18<br>$5,401.99 |
| | | | **$17,366.60** |
| ST. MARTIN BANK & TRUST COMPAN<br>315 S COLLEGE STE 101<br>LAFAYETTE, LA  70503 | Wire<br>Wire | 05/21/2007<br>05/22/2007 | $79,928.43<br>$92,257.37 |
| | | | **$172,185.80** |
| ST. MARTIN BANK & TRUST COMPAN<br>315 SOUTH  COLLEGE # 101<br>LAFAYETTE, LA  70503 | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/31/2007<br>06/05/2007<br>06/29/2007 | $146,080.39<br>$239,283.01<br>$187,284.85<br>$128,292.53 |
| | | | **$700,940.78** |
| ST.JOE TITLE SERVICES DBA SUNB<br>400 PARK AVE S SUITE 210<br>WINTER PARK, FL  32789 | Wire | 07/06/2007 | $148,212.84 |
| | | | **$148,212.84** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| STACY D. FULCHER, IOLTA TRUST ACCOUNT | | Wire | 06/06/2007 | $147,010.38 |
| 940 W. STANLEY STREET | | | | |
| STANFIELD, NC  28163 | | | | **$147,010.38** |
| STAFFSOLVE | | 0306595 | 05/17/2007 | $2,269.12 |
| 333 N SAM HOUSTON PKWY | | 0308918 | 05/23/2007 | $4,716.60 |
| STE 110 | | 0313590 | 06/12/2007 | $1,875.65 |
| HOUSTON, TX  77060 | | 0314788 | 06/15/2007 | $3,855.76 |
| | | 0318838 | 06/29/2007 | $4,375.25 |
| | | 0321686 | 07/12/2007 | $2,161.55 |
| | | 0323714 | 07/23/2007 | $4,386.75 |
| | | | | **$23,640.68** |
| STALLINGS & BISCHOFF PC REAL E | | Wire | 06/15/2007 | $304,350.44 |
| 2101 PARKS AVENUE | | | | |
| PAVILION CENTER, SUTIE #801 | | | | |
| VIRGINIA BEACH, VA  23451 | | | | **$304,350.44** |
| STAMEY & FOUST LAW OFFICES RE | | Wire | 05/14/2007 | $101,067.74 |
| 204 MUIRS CHAPEL RD | | Wire | 05/17/2007 | $47,448.86 |
| SUITE 300 | | Wire | 05/31/2007 | $92,014.53 |
| GREENSBORO, NC  27410 | | Wire | 06/01/2007 | $73,111.45 |
| | | Wire | 06/18/2007 | $94,371.48 |
| | | Wire | 06/19/2007 | $97,632.02 |
| | | | | **$505,646.08** |
| STAMEY, FOUST, & DWYER | | Wire | 05/16/2007 | $131,162.36 |
| 207-A OAKDALE ROAD | | Wire | 05/23/2007 | $153,094.49 |
| JAMESTOWN, NC  27282 | | Wire | 05/31/2007 | $185,900.68 |
| | | Wire | 06/05/2007 | $165,606.60 |
| | | Wire | 06/05/2007 | $75,664.71 |
| | | Wire | 06/15/2007 | $166,327.21 |
| | | Wire | 06/20/2007 | $135,849.55 |
| | | Wire | 06/29/2007 | $39,101.00 |
| | | Wire | 07/10/2007 | $145,000.48 |
| | | Wire | 07/10/2007 | $95,410.93 |
| | | | | **$1,293,118.01** |
| STANDARD AND POOR'S | | 0307589 | 05/22/2007 | $225,000.00 |
| 2542 COLLECTION CENTER DR | | 0320491 | 07/09/2007 | $413,000.00 |
| CHICAGO, IL  60693 | | | | **$638,000.00** |
| STANDARD PARKING | | 0313592 | 06/12/2007 | $3,675.00 |
| 939 W NORTH AVE | | 0320835 | 07/10/2007 | $3,377.00 |
| CHICAGO, IL  60622 7138 | | | | **$7,052.00** |
| STANDARD REGISTER FCU | Add | Wire | 05/24/2007 | $20,330.72 |
| | | | | **$20,330.72** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STANDARD TITLE | Wire | 05/16/2007 | $9,978.14 |
| 850 KALIST RD. | Wire | 05/16/2007 | $52,431.13 |
| LAFAYETTE, LA  70508 | Wire | 05/31/2007 | $68,589.04 |
| | Wire | 07/03/2007 | $85,628.66 |
| | Wire | 07/12/2007 | $219,606.71 |
| | Wire | 07/13/2007 | $89,240.00 |
| | Wire | 07/16/2007 | $91,032.55 |
| | Wire | 07/18/2007 | $146,099.30 |
| | Wire | 07/26/2007 | $67,950.16 |
| | | | **$830,555.69** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| STANDARD TITLE CORP | | Wire | 05/09/2007 | $292,242.69 |
| 666 DUNDEE RD | | Wire | 05/16/2007 | $225,673.44 |
| #604 | | Wire | 05/16/2007 | $405,514.33 |
| NORTHBROOK, IL  60062 | | Wire | 05/16/2007 | $237,133.66 |
| | | Wire | 05/16/2007 | $394,421.29 |
| | | Wire | 05/22/2007 | $268,886.61 |
| | | Wire | 05/22/2007 | $183,995.66 |
| | | Wire | 05/25/2007 | $135,824.52 |
| | | Wire | 05/25/2007 | $171,235.34 |
| | | Wire | 05/29/2007 | $289,935.92 |
| | | Wire | 05/31/2007 | $363,068.33 |
| | | Wire | 05/31/2007 | $306,369.80 |
| | | Wire | 06/06/2007 | $387,974.43 |
| | | Wire | 06/11/2007 | $319,593.86 |
| | | Wire | 06/12/2007 | $425,932.75 |
| | | Wire | 06/12/2007 | $392,959.90 |
| | | Wire | 06/15/2007 | $365,890.64 |
| | | Wire | 06/15/2007 | $220,789.73 |
| | | Wire | 06/22/2007 | $231,219.00 |
| | | Wire | 06/27/2007 | $159,918.03 |
| | | Wire | 06/27/2007 | $408,827.21 |
| | | Wire | 06/27/2007 | $418,708.40 |
| | Add | Wire | 06/28/2007 | $402,686.60 |
| | | Wire | 06/29/2007 | $431,125.71 |
| | | Wire | 07/02/2007 | $278,351.50 |
| | | Wire | 07/03/2007 | $226,542.75 |
| | | Wire | 07/05/2007 | $425,794.91 |
| | | Wire | 07/09/2007 | $263,900.67 |
| | | Wire | 07/10/2007 | $319,055.67 |
| | | Wire | 07/10/2007 | $289,449.38 |
| | | Wire | 07/11/2007 | $428,438.37 |
| | | Wire | 07/11/2007 | $209,217.12 |
| | | Wire | 07/13/2007 | $291,755.25 |
| | | Wire | 07/16/2007 | $195,647.18 |
| | | Wire | 07/16/2007 | $257,513.27 |
| | | Wire | 07/17/2007 | $394,724.90 |
| | | Wire | 07/17/2007 | $339,565.51 |
| | | Wire | 07/17/2007 | $268,002.73 |
| | | Wire | 07/18/2007 | $309,989.00 |
| | | Wire | 07/18/2007 | $170,501.06 |
| | | Wire | 07/20/2007 | $430,834.00 |
| | | Wire | 07/23/2007 | $432,061.06 |
| | | Wire | 07/23/2007 | $315,275.45 |
| | | Wire | 07/24/2007 | $306,893.14 |
| | | Wire | 07/27/2007 | $432,477.39 |
| | | | | **$14,025,918.16** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STANDARD TITLE GUARANTY | Wire | 06/06/2007 | $72,605.67 |
| 215 SOUTH SCHUYLER | Wire | 06/19/2007 | $180,720.69 |
| KANKAKEE, IL  60901 | Wire | 06/19/2007 | $196,132.19 |
|  | Wire | 07/16/2007 | $107,279.67 |
|  |  |  | **$556,738.22** |
| STANDARD TITLE INSURANCE AGENC | Wire | 07/02/2007 | $400,241.67 |
| 1860 FOREST HILL BLVD. |  |  | **$400,241.67** |
| SUITE 107 |  |  |  |
| WEST PALM BEACH, FL  33406 |  |  |  |
| STANDING STONE SETTLEMENT CO. | Wire | 06/27/2007 | $84,852.57 |
| 504 PENN ST. |  |  | **$84,852.57** |
| HUNTINGDON, PA  16652 |  |  |  |
| STANLEY D. KOMACK, ESQ., DBA R | Wire | 06/19/2007 | $123,548.06 |
| 117 PARK AVE |  |  | **$123,548.06** |
| WEST SPRINGFIELD, MA  1089 |  |  |  |
| STANLEY G. BERLIN AND JOSEPH J | Wire | 06/29/2007 | $230,392.07 |
| 305 WEST SIXTH ST. |  |  | **$230,392.07** |
| ERIE, PA  16508 |  |  |  |
| STANLEY L. WALDBAUM IOLA ACCOU | Wire | 06/19/2007 | $214,080.07 |
| 12 HAWK STREET |  |  | **$214,080.07** |
| SPRING VALLEY, NY  10977 |  |  |  |
| STANLEY LAW FIRM, LLC REAL EST | Wire | 05/14/2007 | $150,643.93 |
| PO BOX 70187 |  |  | **$150,643.93** |
| MYRTLE BEACH, SC  29572 |  |  |  |
| STANLEY M POSTER | Wire | 07/23/2007 | $238,730.16 |
| 183 STATE STREET |  |  | **$238,730.16** |
| BOSTON, MA  2109 |  |  |  |
| STANLEY R SHERER ATTORNEY TRUS | Wire | 05/08/2007 | $333,402.06 |
| 1107 GOFFLE RD |  |  | **$333,402.06** |
| HAWTHORNE, NJ  7506 |  |  |  |
| STANTON & STIETH P.A. ATTORNEY | Wire | 05/22/2007 | $131,376.64 |
| 216 STELTON RD |  |  | **$131,376.64** |
| PISCATAWAY, NJ  8854 |  |  |  |
| STAPLES & WINTERSTEIN, LLP | Wire | 06/29/2007 | $268,072.61 |
| 6 WALLIS COURT |  |  | **$268,072.61** |
| LEXINGTON, MA  2421 |  |  |  |
| STAR CITY TITLE & SETTLEMENT | Wire | 07/13/2007 | $435,601.31 |
| 13455 BOOKER T. WASHINGTON HWY |  |  | **$435,601.31** |
| MONETA, VA  24121 |  |  |  |
| STAR ONE TITLE SERVICE LLC | Wire | 05/25/2007 | $101,059.30 |
| 5609 A US HIGHWAY 19 | Wire | 07/13/2007 | $106,838.40 |
| NEW PORT RICHEY, FL  34652 |  |  | **$207,897.70** |
| STAR TEX | Wire | 05/23/2007 | $218,662.06 |
| 12120 JONES ROAD | Wire | 07/02/2007 | $29,071.00 |
| SUITE D | Wire | 07/02/2007 | $115,222.98 |
| HOUSTON, TX  77070 |  |  | **$362,956.04** |
| STAR TITLE OF CENTRAL FLORIDA | Wire | 07/12/2007 | $161,540.87 |
| 1526 EAST CONCORD STREET |  |  | **$161,540.87** |
| ORLANDO, FL  32803 |  |  |  |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STARBUCKS COFFEE COMPANY 5065 WOOSTER ROAD LOC 643365 CINCINNATI, OH  45226 | 0313685 0326039 | 06/12/2007 07/26/2007 | $6,335.00 $3,662.50 **$9,997.50** |
| STARKE COUNTY ABSTRACT, INC. 14 EAST WASHINGTON STREET KNOX, IN  46534 | Wire | 06/12/2007 | $55,578.96 **$55,578.96** |
| STARR TITLE, INC. 997 ROUTE 33 W SUITE 202 MONROE TWP, NJ  8831 | Wire | 05/24/2007 | $266,176.08 **$266,176.08** |
| STARTER TITLE SERVICES DIANE C 20 TRAFALGAR SQUARE SUITE 110 NASHUA, NH  3063 | Wire Wire Wire | 05/25/2007 06/29/2007 06/29/2007 | $250,179.89 $253,106.80 $226,847.35 **$730,134.04** |
| STARTEX TITLE COMPANY 14090 SOUTHWEST FREEWAY SUITE 150 SUGAR LAND, TX  77478 | Wire | 07/20/2007 | $114,794.06 **$114,794.06** |
| STARTEX TITLE COMPANY 14090 SW FRWY 150 SUGAR LAND, TX  77478 | Wire | 07/25/2007 | $168,581.67 **$168,581.67** |
| STARTEX TITLE COMPANY 18425 CHAMPION FOREST SPRING, TX  77379 | Wire Wire Wire | 06/07/2007 06/07/2007 06/28/2007 | $18,943.20 $105,964.78 $55,525.33 **$180,433.31** |
| STARTEX TITLE COMPANY 23930 WESTHEIMER PARKWAY STE 101 KATY, TX  77494 | Wire | 05/30/2007 | $278,211.08 **$278,211.08** |
| STARTEX TITLE COMPANY 8582 HWY 6 N STE 100 HOUSTON, TX  77095 | Wire Wire | 06/26/2007 07/25/2007 | $178,616.96 $78,575.42 **$257,192.38** |
| STARTEX TITLE COMPANY 8711 HWY 6 N STE 100 HOUSTON, TX  77095 | Wire Wire | 07/20/2007 07/23/2007 | $104,477.12 $103,846.71 **$208,323.83** |
| STARTEX TITLE COMPANY ESCROW 3700 BUFFALO SPEEDWAY #400 HOUSTON, TX  77098 | Wire | 05/30/2007 | $219,909.42 **$219,909.42** |
| STARTEX TITLE COMPANY ESCROW A 18425 CHAMPION FOREST DR STE 120 SPRING, TX  77379 | Wire | 07/16/2007 | $62,575.37 **$62,575.37** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| STATE COMPTROLLER | | 0304814 | 05/10/2007 | $49.96 |
| COMPTROLLER OF PUBLIC ACCTS | | 0305186 | 05/11/2007 | $577.60 |
| 111 E. 17TH ST | | 0305970 | 05/15/2007 | $3,596.00 |
| AUSTIN, TX  78774-0100 | | 0314124 | 06/13/2007 | $1,375.00 |
| | | 0314125 | 06/13/2007 | $69.45 |
| | | 0322311 | 07/16/2007 | $411.00 |
| | | 0323311 | 07/20/2007 | $618.03 |
| | | | | **$6,697.04** |
| STATE HGWY PATROL | Add | Wire | 05/24/2007 | $32,240.82 |
| | | | | **$32,240.82** |
| STATE HIGHWAY | Add | Wire | 06/21/2007 | $32,469.92 |
| | | | | **$32,469.92** |
| STATE MORTGAGE & ESCROW, INC | | Wire | 06/27/2007 | $389,476.93 |
| 12832 NE 85TH STREET #2120 | | Wire | 06/28/2007 | $414,794.35 |
| KIRKLAND, WA  98033 | | Wire | 07/25/2007 | $226,334.87 |
| | | | | **$1,030,606.15** |
| STATE OF MICHIGAN | | 0308753 | 05/22/2007 | $500.00 |
| OFFICE OF FINANCIAL & INS. SRV | | 0309429 | 05/24/2007 | $686.00 |
| PO BOX 30165 | | 0309430 | 05/24/2007 | $3,968.00 |
| LANSING, MI  48909 | | 0312613 | 06/07/2007 | $3,968.00 |
| | | | | **$9,122.00** |
| STATE STREET TITLE GROUP | | Wire | 06/15/2007 | $369,250.96 |
| 6135 PARK SOUTH DR | | Wire | 07/09/2007 | $249,780.75 |
| CHARLOTTE, NC  28210 | | Wire | 07/20/2007 | $85,947.12 |
| | | | | **$704,978.83** |
| STATE STREET TITLE GROUP | | Wire | 06/11/2007 | $61,762.04 |
| GRADY PETERSON | | | | **$61,762.04** |
| 6135 SOUTH PARK DRIVE, STE.101 | | | | |
| CHARLOTTE, NC  28210 | | | | |
| STATE TITLE COMPANY | | Wire | 06/25/2007 | $155,782.91 |
| ONE CUMBERLAND PLACE | | | | **$155,782.91** |
| SUITE 302 | | | | |
| BANGOR, ME  4402 | | | | |
| STATE TITLE COMPANY | | Wire | 07/20/2007 | $69,600.00 |
| PO BOX 794 | | Wire | 07/20/2007 | $275,807.39 |
| BANGOR, ME  4402 | | | | |
| | | | | **$345,407.39** |
| STATE TITLE CORP TRUST ACCT | | Wire | 06/05/2007 | $81,432.08 |
| 8700 WEST FLAGLER ST | | Wire | 06/05/2007 | $328,828.97 |
| SUITE 390 | | | | |
| MIAMI, FL  33174 | | | | **$410,261.05** |
| STATE TITLE PARTNERS | | Wire | 05/24/2007 | $193,364.18 |
| 300 WEST FEE AVENUE #B | | Wire | 05/25/2007 | $145,360.51 |
| MELBOURNE, FL  32901 | | | | |
| | | | | **$338,724.69** |
| STATE TITLE PARTNERS, LLP | | Wire | 06/26/2007 | $286,619.33 |
| 300 WEST FEE AVENUE | | | | **$286,619.33** |
| SUITE B | | | | |
| MELBOURNE, FL  32901 | | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STATE TITLE, INC., ESCROW 1<br>4334 LEBANON ROAD<br>HERMITAGE, TN  37076 | Wire | 05/11/2007 | $135,015.14<br>**$135,015.14** |
| STATE WIDE ESCROW, LLC<br>720 N ARGONNE<br>SUITE C<br>SPOKANE, WA  99212 | Wire | 06/22/2007 | $120,991.74<br>**$120,991.74** |
| STATE WIDE ESCROW, LLC<br>720 N. ARGONNE ROAD<br>STE C<br>SPOKANE, WA  99212 | Wire | 05/15/2007 | $234,876.77<br>**$234,876.77** |
| STATEGIC TITLE<br>8465 KEYSTONE CROSSING<br>STE 210<br>INDIANAPOLIS, IN  46240 | Wire | 05/23/2007 | $10,321.54<br>**$10,321.54** |
| STATEWIDE ABSTRACT CORP ESCROW ACCT<br>202 MAMARONECK AVE<br>WHITE PLAINS, NY  10601 | Wire | 06/25/2007 | $634,293.57<br>**$634,293.57** |
| STATEWIDE BANK<br>1123 N CAUSEWAY BLVD<br>MANDEVILLE, LA 70471 | Wire<br>Wire | 06/21/2007<br>07/05/2007 | $129,548.61<br>$43,746.83<br>**$173,295.44** |
| STATEWIDE CLOSING SERVICES TRUST ACCOUNT<br>287 LESWING DRIVE<br>BRICK, NJ  8723 | Wire | 05/31/2007 | $150,926.97<br>**$150,926.97** |
| STATEWIDE LAND TITLE SERVICES LLC<br>1040 E 86TH ST SUITE 42H<br>INDIANAPOLIS, IN  46240 | Wire | 05/30/2007 | $102,989.37<br>**$102,989.37** |
| STATEWIDE SEARCH & ABSTRACT, I<br>1450 PARKSIDE AVENUE<br>TRENTON, NJ  8638 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>06/12/2007<br>06/26/2007<br>06/29/2007 | $169,864.42<br>$119,800.23<br>$209,542.68<br>$207,181.98<br>**$706,389.31** |
| STATEWIDE SETTLEMENT, INC<br>5578 E. AVON PLAZA<br>SUITE G<br>AVON, NY  14414 | Wire<br>Wire | 07/20/2007<br>07/24/2007 | $222,572.16<br>$84,230.01<br>**$306,802.17** |
| STATEWIDE TITLE & ASSOCIATES L<br>9240 SW 72 ST<br>SUITE 118<br>MIAMI, FL  33173 | Wire<br>Wire<br>Wire<br>Wire | 06/01/2007<br>06/01/2007<br>06/28/2007<br>06/28/2007 | $79,096.25<br>$318,894.00<br>$71,530.00<br>$282,827.89<br>**$752,348.14** |
| STATEWIDE TITLE COMPANY<br>6525 E. 82ND ST BLDG 10 # 110<br>INDIANAPOLIS, IN  46250 | Wire | 05/24/2007 | $154,509.63<br>**$154,509.63** |
| STATEWIDE TITLE COMPANY<br>6525 EAST 82 ND ST<br>INDIANAPOLIS, IN  46256 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/23/2007<br>06/29/2007<br>06/29/2007 | $97,884.00<br>$94,045.26<br>$137,424.15<br>$108,270.19<br>**$437,623.60** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| STATEWIDE TITLE COMPANY<br>8646 CASTLE PARK DRIVE<br>INDIANAPOLIS, IN  46256 | | Wire | 07/20/2007 | $42,845.29 |
| | | | | **$42,845.29** |
| STATEWIDE TITLE LLC<br>810 GLENEAGLES COURT<br>SUITE 301<br>TOWSON, MD  21286 | | Wire | 05/14/2007 | $174,153.07 |
| | | | | **$174,153.07** |
| STATEWIDE TITLE SERVICES<br>3030 N ROCKY POINT DR<br>STE 665<br>TAMPA, FL  33607 | | Wire | 06/27/2007 | $162,984.60 |
| | | | | **$162,984.60** |
| STATEWIDE TITLE SERVICES.<br>2 PRESTIGE PL STE 260<br>MIAMISBURG, OH  45342 | | Wire | 05/21/2007 | $101,138.83 |
| | | Wire | 05/29/2007 | $86,608.54 |
| | | Wire | 06/25/2007 | $153,489.94 |
| | | | | **$341,237.31** |
| STATEWIDE TITLE SVCS | Add | Wire | 05/21/2007 | $159,593.59 |
| | | | | **$159,593.59** |
| STATSEEKER<br>POB 9427<br>UNIONDALE, NY  11555-9427 | | 0314696 | 06/15/2007 | $6,490.00 |
| | | | | **$6,490.00** |
| STATTON TITLE AGENCY<br>4111 WEST KENNEDY BLVD<br>TAMPA, FL  33609 | | Wire | 05/08/2007 | $168,862.73 |
| | | Wire | 05/21/2007 | $138,866.54 |
| | | Wire | 05/25/2007 | $195,776.53 |
| | | Wire | 05/29/2007 | $335,130.53 |
| | | Wire | 05/31/2007 | $180,359.89 |
| | | Wire | 06/27/2007 | $263,389.21 |
| | | Wire | 06/29/2007 | $398,452.62 |
| | | | | **$1,680,838.05** |
| STAUNTON SETTLEMENT SERVICES<br>512 B NORTH COALTER ST<br>STAUNTON, VA  24401 | | Wire | 05/14/2007 | $313,684.86 |
| | | | | **$313,684.86** |
| STAUNTON SETTLEMENT SERVICES<br>512 B. NORTH COALTER STREET<br>STAUNTON, VA  24401 | | Wire | 05/23/2007 | $170,155.26 |
| | | | | **$170,155.26** |
| STC - STT LLC STARTEX TITLE CO<br>100 W. MEDICAL CENTER BLVD.<br>WEBSTER, TX  77598 | | Wire | 05/30/2007 | $133,390.81 |
| | | | | **$133,390.81** |
| STEBBINS BRADLEY HARVEY MILLER<br>41 SOUTH PARK STREET<br>HANOVER, NH  03755-038 | | Wire | 05/09/2007 | $200,372.33 |
| | | | | **$200,372.33** |
| STEBO CO., INC.<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA  92679 | | 0310521 | 05/30/2007 | $2,682.98 |
| | | 0314479 | 06/14/2007 | $8,660.00 |
| | | | | **$11,342.98** |
| STEELMAN ABSTRACT & TITLE COMP<br>402 N IRON<br>SALEM, MO  65560 | | Wire | 05/24/2007 | $131,546.70 |
| | | Wire | 06/07/2007 | $54,110.05 |
| | | Wire | 06/29/2007 | $67,349.17 |
| | | | | **$253,005.92** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| STEELMAN ABSTRACT & TITLE COMP | | Wire | 05/10/2007 | $83,305.42 |
| 402 NORTH IRON | | Wire | 05/11/2007 | $150,778.28 |
| SALEM, MO  65560 | | Wire | 05/24/2007 | $86,889.46 |
| | | Wire | 07/12/2007 | $85,878.91 |
| | | Wire | 07/23/2007 | $152,205.45 |
| | | Wire | 07/26/2007 | $43,741.58 |
| | | | | **$602,799.10** |
| STEELMAN ABSTRACT & TITLE COMP | | Wire | 07/02/2007 | $132,915.21 |
| PO BOX 544  402 NORTH IRON | | | | **$132,915.21** |
| SALEM, MO  65560 | | | | |
| STEIN & FARKAS LLP ATTY TRUST | | Wire | 06/12/2007 | $242,954.38 |
| 1639 EAST 13TH ST | | Wire | 07/10/2007 | $575,442.64 |
| BROOKLYN, NY  11229 | | | | **$818,397.02** |
| STEIN & SMITH, PC | | Wire | 05/08/2007 | $213,854.36 |
| 740 THIMBLE SHOALS BLVD STE F | | | | **$213,854.36** |
| NEWPORT NEWS, VA  23606 | | | | |
| STEIN, MCGUIRE, PANTAGES & GIG | | Wire | 06/25/2007 | $131,075.00 |
| 354 EISENHOWER PARKWAY | | Wire | 06/25/2007 | $333,768.39 |
| PO BOX 460 | | | | **$464,843.39** |
| LIVINGSTON, NJ  7039 | | | | |
| STEPHAN WHITE ATTORNEY AT LAW | | Wire | 07/20/2007 | $88,332.53 |
| 9425 SOUTH MAIN STREET | | | | **$88,332.53** |
| JONESBORO, GA  30236 | | | | |
| STEPHANIE A BALINT PA IOTA TRU | | Wire | 05/16/2007 | $484,844.89 |
| 2531-A NW 72ND AVE | | | | **$484,844.89** |
| MIAMI, FL  33122 | | | | |
| STEPHANIE BOETTCHER | Add | Wire | 06/15/2007 | $57,231.66 |
| | | | | **$57,231.66** |
| STEPHANIE KUBIS BENDETTO ATTOR | | Wire | 05/24/2007 | $304,655.17 |
| 130 MAPLE AVENUE SUITE 3D | | | | **$304,655.17** |
| RED BANK, NJ  7701 | | | | |
| STEPHANIE T. BUONASERA, PC | | Wire | 05/15/2007 | $283,803.88 |
| 5205 COURTHOUSE ROAD | | | | **$283,803.88** |
| SUITE D | | | | |
| SPOTSYLVANIA, VA  22553 | | | | |
| STEPHANIE W MCCONNELL P.C. | | Wire | 05/16/2007 | $180,409.44 |
| 231 CHATUGE WAY | | Wire | 05/29/2007 | $128,625.37 |
| PO BOX 367 | | | | **$309,034.81** |
| HIAWASSEE, GA  30546 | | | | |
| STEPHANIE&JOSHUA TRACHTENBERG | Add | Wire | 06/19/2007 | $10,992.68 |
| | | | | **$10,992.68** |
| STEPHANIE&STEPHEN SHORTIDGE | Add | Wire | 06/15/2007 | $30,569.67 |
| | | | | **$30,569.67** |
| STEPHEN E SMITH ATTY TRUST ACC | | Wire | 07/06/2007 | $203,228.31 |
| 54 E WATER STREET | | Wire | 07/09/2007 | $8,014.00 |
| TOMS RIVER, NJ  8753 | | | | **$211,242.31** |
| STEPHEN F BROOME P.A. IOLTA TR | | Wire | 05/14/2007 | $164,259.48 |
| 920 DELANY AVENUE | | | | **$164,259.48** |
| ORLANDO, FL  328063 | | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEPHEN F. WHITE, ATTORNEY AT<br>9425 SOUTH MAIN STREET<br>JONESBORO, GA  30236 | Wire<br>Wire<br>Wire | 06/06/2007<br>06/07/2007<br>07/06/2007 | $7,500.00<br>$178,741.38<br>$165,114.02 |
| | | | **$351,355.40** |
| STEPHEN GRIMES ATTORNEY AT LAW<br>1106 MAIN ST<br>GARDENDALE, AL  35071 | Wire<br>Wire<br>Wire | 05/21/2007<br>05/31/2007<br>06/22/2007 | $81,103.00<br>$117,739.72<br>$118,053.19 |
| | | | **$316,895.91** |
| STEPHEN I. SMALL, TRUSTEE ACCO<br>203 CAMPBELL AVENUE<br>WEST HAVEN, CT  6516 | Wire | 05/30/2007 | $244,395.24 |
| | | | **$244,395.24** |
| STEPHEN J. CARRIERO<br>27 FIFTH ST<br>SUITE 7<br>STAMFORD, CT  6905 | Wire<br>Wire<br>Wire | 05/30/2007<br>07/10/2007<br>07/10/2007 | $613,355.95<br>$136,940.00<br>$544,038.02 |
| | | | **$1,294,333.97** |
| STEPHEN J. CARRIERO<br>494 GLENBROOK RD.<br>SUITE 7<br>STAMFORD, CT  6906 | Wire<br>Wire<br>Wire<br>Wire | 06/14/2007<br>06/25/2007<br>07/18/2007<br>07/18/2007 | $370,831.78<br>$153,952.36<br>$81,848.95<br>$652,978.77 |
| | | | **$1,259,611.86** |
| STEPHEN M. GUNTHER, PC REAL ES<br>412 OAKMEANS CRESCENT<br>SUITE 102<br>VIRGINIA BEACH, VA  23462 | Wire<br>Wire | 06/29/2007<br>07/25/2007 | $215,726.54<br>$242,260.61 |
| | | | **$457,987.15** |
| STEPHEN M. MORELLI<br>221 MAIN ST<br>HARTFORD, CT  6106 | Wire<br>Wire | 06/15/2007<br>06/15/2007 | $53,575.00<br>$159,091.42 |
| | | | **$212,666.42** |
| STEPHEN MILLER ATTORNEY AT LAW<br>196 WATERMAN ST<br>PROVIDENCE, RI  2906 | Wire<br>Wire | 05/15/2007<br>06/13/2007 | $129,720.68<br>$176,974.30 |
| | | | **$306,694.98** |
| STEPHEN P. KARLL ATTORNEY AT LAW<br>80 EVERETT AVE.<br>UNIT 217<br>CHELSEA, MA  2150 | Wire | 06/06/2007 | $125,745.34 |
| | | | **$125,745.34** |
| STEPHEN P. LEVESQUE<br>160 BURNSIDE ST.<br>SUITE 2<br>CRANSTON, RI  2910 | Wire | 06/05/2007 | $239,856.16 |
| | | | **$239,856.16** |
| STEPHEN QUINTON<br>22615 CHERRY VALLEY RD<br>MONROE, WA  98272 | 0319313 | 07/02/2007 | $34,262.76 |
| | | | **$34,262.76** |
| STEPHEN R. SCIPIONE ATTY TRUST ACCT<br>91 CLINTON RD<br>FAIRFIELD, NJ  7004 | Wire | 07/19/2007 | $314,745.05 |
| | | | **$314,745.05** |
| STEPHEN S. MATHISON, P.A. TRUS<br>5606 PGA BLVD #211<br>PALM BEACH GARDENS, FL  33418 | Wire | 06/20/2007 | $582,144.50 |
| | | | **$582,144.50** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| STEPHEN STUFKO<br>49C PENNINGTON DRIVE<br>BLUFFTON, SC  29910 | Wire | 05/31/2007 | $184,281.87 |
| | | | **$184,281.87** |
| STEPHEN WILKS<br>7 STONEBRIDGE BLVD<br>JACKSON, TN  38305 | 0308482<br>0316712 | 05/22/2007<br>06/21/2007 | $3,100.00<br>$3,100.00 |
| | | | **$6,200.00** |
| STEPHEN ZULLO, ATTORNEY TRUST ACCOUNT<br>16 PEARL ST.<br>SUITE 201<br>METUCHEN, NJ  8840 | Wire | 07/13/2007 | $215,020.93 |
| | | | **$215,020.93** |
| STERLING EMPIRE FUNDING ASSOC.<br>2301 EASTCHESTER ROAD<br>BRONX, NY  10469 | Wire<br>Wire | 05/24/2007<br>06/26/2007 | $374,892.84<br>$1,811,606.73 |
| | | | **$2,186,499.57** |
| STERLING EMPIRE FUNDING ASSOCI | Wire<br>Wire<br>Wire | 06/22/2007<br>07/02/2007<br>07/09/2007 | $221,706.64<br>$309,778.66<br>$341,729.83 |
| | | | **$873,215.13** |
| STERLING LAND TITLE AGENCY, IN<br>7016 CORPORATE WAY<br>CENTERVILLE, OH  45459 | Wire | 07/16/2007 | $110,154.85 |
| | | | **$110,154.85** |
| STERLING SEARCH & ABSTRACT LLC<br>101 E 8TH AVE<br>CONSHOHOCKEN, PA  19428 | Wire | 06/22/2007 | $149,633.24 |
| | | | **$149,633.24** |
| STERLING SETTLEMENT SERVICES<br>4095 FORRY RD<br>DOYLESTOWN, PA  18901 | Wire | 06/29/2007 | $241,104.21 |
| | | | **$241,104.21** |
| STERLING TITLE<br>211 SOUTH MAIN STREET<br>KALISPELL, MT  59903 | Wire | 05/15/2007 | $420,052.96 |
| | | | **$420,052.96** |
| STERLING TITLE & TRUST, INC.<br>621 NW 53RD STREET<br>BOCA RATON, FL  33487 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/15/2007<br>07/17/2007 | $255,534.85<br>$327,232.89<br>$180,722.47 |
| | | | **$763,490.21** |
| STERLING TITLE AGANCY, LLC SET<br>2662 NOTTINGHAM WAY<br>HAMILTON, NJ  8619 | Wire<br>Wire | 06/04/2007<br>06/08/2007 | $215,650.12<br>$205,307.70 |
| | | | **$420,957.82** |
| STERLING TITLE AGENCY<br>43455 SCHOENHERR<br>STERLING HEIGHTS, MI  48313 | Wire<br>Wire<br>Wire | 05/25/2007<br>06/12/2007<br>07/05/2007 | $179,190.75<br>$68,080.13<br>$203,087.60 |
| | | | **$450,358.48** |
| STERLING TITLE AGENCY INC ESCR<br>621 N.W. 53RD STREET<br>SUITE 420<br>BOCA RATON, FL  33487 | Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>07/10/2007<br>07/10/2007<br>07/23/2007 | $144,246.91<br>$458,551.45<br>$162,562.76<br>$323,634.14 |
| | | | **$1,088,995.26** |
| STERLING TITLE SERVICES LLC<br>33 NORTH DEARBORN #2220<br>CHICAGO, IL  60602 | Wire | 05/15/2007 | $168,042.23 |
| | | | **$168,042.23** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|---|
| STERLING TITLE, LLC<br>201 KING ST<br>SUITE 202<br>ALEXANDRIA, VA  22314 | | Wire | 07/23/2007 | $382,425.25 | |
| | | | | **$382,425.25** | |
| STERLING WINTHROP, INC.<br>C/O JONES LANG LASALLE<br>PO BOX 30153<br>NEW YORK, NY  10087-0153 | | 0308480 | 05/22/2007 | $26,766.69 | |
| | | 0316710 | 06/21/2007 | $26,766.69 | |
| | | 0324658 | 07/23/2007 | $26,766.69 | |
| | | 0326309 | 07/27/2007 | $1,932.47 | |
| | | | | **$82,232.54** | |
| STERN & STERN, P.C.<br>223 BLOOMFIELD STREET<br>HOBOKEN, NJ  7030 | | Wire | 06/13/2007 | $610,202.52 | |
| | | | | **$610,202.52** | |
| STERWICK DEVELOPMENT CORP<br>C/O BRENNER REAL ESTATE GROUP<br>P. O. BOX 2444<br>FT. LAUDERDALE, FL  33303 | | 0314451 | 06/14/2007 | $4,272.21 | |
| | | 0314508 | 06/14/2007 | $2,452.53 | |
| | | 0316709 | 06/21/2007 | $4,272.21 | |
| | | | | **$10,996.95** | |
| STEVAN C. SMARR & ASSOCIATES<br>1491 RIVERSTONE PARKWAY<br>STE. 130<br>CANTON, GA  30114 | | Wire | 06/15/2007 | $75,793.50 | |
| | | Wire | 06/15/2007 | $224,309.64 | |
| | | | | **$300,103.14** | |
| STEVE & VIVIAN GOSNELL | Add | Wire | 07/27/2007 | $46,720.00 | |
| | | | | **$46,720.00** | |
| STEVE BUNCE ATTORNEY AT LAW RE<br>1003 HAY STREET<br>FAYETTEVILLE, NC  28305 | | Wire | 05/18/2007 | $148,666.94 | |
| | | Wire | 05/29/2007 | $162,932.62 | |
| | | | | **$311,599.56** | |
| STEVEN CALHOUN<br>3711 CYPRESS STREET #4<br>WEST MONROE, LA  71294 | | Wire | 07/26/2007 | $141,066.59 | |
| | | | | **$141,066.59** | |
| STEVEN E FANNING<br>44 PERRY STREET<br>PO BOX 668<br>NEWNAN, GA  30264 | | Wire | 07/03/2007 | $298,264.79 | |
| | | | | **$298,264.79** | |
| STEVEN G. MIKELL TRUST ACCOUNT<br>310 WEST PINE STREET<br>FLORENCE, SC  29501 | | Wire | 07/18/2007 | $63,092.51 | |
| | | | | **$63,092.51** | |
| STEVEN J BAUM,PC ATTY | Add | Wire | 06/08/2007 | $805,789.57 | |
| | | | | **$805,789.57** | |
| STEVEN J CACCAVALE PC, MICHAEL<br>2150 HIGHWAY 35<br>BROOK PLAZA<br>SEA GIRT, NJ  8750 | | Wire | 06/25/2007 | $310,020.62 | |
| | | | | **$310,020.62** | |
| STEVEN J. ANDREONI, ATTORNEY C<br>609 NEWPORT AVENUE<br>ATTLEBORO, MA  2703 | | Wire | 07/27/2007 | $325,847.09 | |
| | | | | **$325,847.09** | |
| STEVEN J. VELTRI, ESQ., TRUST<br>420 TOTOWA ROAD<br>TOTOWA, NJ  7512 | | Wire | 07/27/2007 | $419,381.49 | |
| | | | | **$419,381.49** | |
| STEVEN K. BELL, ATTORNEYATLAW<br>506 POLLOCK ST<br>NEW BERN, NC  28562 | | Wire | 07/23/2007 | $376,176.67 | |
| | | | | **$376,176.67** | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| STEVEN K. PARNAGIAN, LTD., ATT TWENTY ONE SCHOOL ST 2ND FLOOR BOSTON, MA 2108 | | Wire | 05/18/2007 | $352,348.02 |
| | | | | **$352,348.02** |
| STEVEN L.JOHNSON | Add | Wire | 06/25/2007 | $48,184.01 |
| | | | | **$48,184.01** |
| STEVEN M CHARCHAT PA IOTA TRUS 848 BRICKELL AVENUE SUITE 1040 MIAMI, FL 33131 | | Wire | 06/06/2007 | $225,359.07 |
| | | | | **$225,359.07** |
| STEVEN M GRECO & ASSOCIATES P. 11 NORTH AIRMONT RD SUFFERN, NY 10901 | | Wire | 07/25/2007 | $232,592.04 |
| | | | | **$232,592.04** |
| STEVEN M YON ATTORNEY AT LAW T 505 EAST CALHOUN STREET ANDERSON, SC 29621 | | Wire | 05/11/2007 | $127,501.54 |
| | | | | **$127,501.54** |
| STEVEN P BERTOLINO P.C. ATTORN 130 WEST MAIN ST EAST ISLIP, NY 11730 | | Wire | 07/02/2007 | $330,957.93 |
| | | | | **$330,957.93** |
| STEVEN P SUKEL ESQ P.C. TRUST 100 CAMPUS DRIVE SUITE 201 MORGANVILLE, NJ 7751 | | Wire | 06/25/2007 | $235,180.01 |
| | | | | **$235,180.01** |
| STEVENS & COOPER, LLC 400 PEREIMETER CENTER TERRACE ATLANTA, GA 30346 | | Wire | 05/21/2007 | $262,832.97 |
| | | | | **$262,832.97** |
| STEVENS & COOPER, LLC 400 PERIMETER CENTER TERRACE ATLANTA, GA 30346 | | Wire | 07/13/2007 | $106,599.01 |
| | | | | **$106,599.01** |
| STEWART 220 RIMLAND DR STE 110 BELLINGHAM, WA 98226 | | Wire | 06/25/2007 | $69,350.94 |
| | | | | **$69,350.94** |
| STEWART 2200 RIMLAND DR 110 BELLINGHAM, WA 98226 | | Wire | 05/10/2007 | $279,130.89 |
| | | Wire | 05/15/2007 | $214,745.99 |
| | | Wire | 05/29/2007 | $165,956.01 |
| | | Wire | 06/25/2007 | $206,125.90 |
| | | Wire | 06/29/2007 | $174,613.91 |
| | | Wire | 06/29/2007 | $146,699.37 |
| | | Wire | 07/06/2007 | $192,776.89 |
| | | Wire | 07/16/2007 | $54,587.50 |
| | | Wire | 07/16/2007 | $160,840.78 |
| | | | | **$1,595,477.24** |
| STEWART & ASSOCIATES/ RELI, IN 3595 GRANDVIEW PKWY SUITE 600 BIRMINGHAM, AL 35243 | | Wire | 05/30/2007 | $24,283.10 |
| | | | | **$24,283.10** |
| STEWART ABSTRACT & TITLE 1630 SW 122ND OKLAHOMA CITY, OK 73170 | | 0304412 | 05/08/2007 | $30.52 |
| | | Wire | 05/09/2007 | $64,944.68 |
| | | Wire | 05/09/2007 | $57,337.49 |
| | | | | **$122,312.69** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART ABSTRACT AND TITLE<br>4401 W. MEMORIAL RD #106<br>OKLAHOMA CITY, OK  73134 | Wire<br>Wire | 05/15/2007<br>05/15/2007 | $152,062.50<br>$151,652.76 |
| | | | **$303,715.26** |
| STEWART ABSTRACT OF BERKS COUN<br>1100 BERKSHIRE BLVD<br>WYOMISSING, PA  19610 | Wire<br>Wire<br>Wire | 05/14/2007<br>05/25/2007<br>06/29/2007 | $66,726.85<br>$64,902.68<br>$109,612.66 |
| | | | **$241,242.19** |
| STEWART ACQUIRE LAND TITLE LLC<br>1182 N. EGLIN PARKWAY<br>SHALIMAR, FL  32579 | Wire<br>Wire<br>Wire<br>Wire | 07/23/2007<br>07/23/2007<br>07/23/2007<br>07/23/2007 | $176,064.28<br>$172,309.59<br>$137,774.02<br>$400,761.36 |
| | | | **$886,909.25** |
| STEWART ADVANCED LAND TITLE AN<br>2116 CHAMBER CENTER DRIVE<br>FT MITCHELL, KY  41017 | Wire | 06/15/2007 | $107,675.36 |
| | | | **$107,675.36** |
| STEWART APPROVED TITLE, INC<br>1401 BUDINGER TITLE INC.<br>SAINT CLOUD, FL  34769 | Wire<br>Wire | 05/22/2007<br>06/13/2007 | $244,501.06<br>$114,972.82 |
| | | | **$359,473.88** |
| STEWART APPROVED TITLE, INC.<br>1201 EMMETT STREET<br>KISSIMMEE, FL  34741 | Wire<br>Wire<br>Wire | 07/02/2007<br>07/02/2007<br>07/05/2007 | $111,025.00<br>$439,354.10<br>$248,954.83 |
| | | | **$799,333.93** |
| STEWART APPROVED TITLE, INC.<br>917 EMMETT STREET<br>KISSIMMEE, FL  34741 | Wire | 06/18/2007 | $272,187.13 |
| | | | **$272,187.13** |
| STEWART ESCROW & TITLE SERVICE<br>107 NORTH 10TH STREET<br>DUNCAN, OK  73533 | Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>06/15/2007<br>07/05/2007<br>07/19/2007 | $47,658.33<br>$141,964.96<br>$105,571.31<br>$124,855.06 |
| | | | **$420,049.66** |
| STEWART ESCROW & TITLE SERVICES<br>2202 NORTHWEST FERRIS AVENUE<br>LAWTON, OK  73507 | Wire | 06/22/2007 | $51,329.76 |
| | | | **$51,329.76** |
| STEWART REAL ESTATE TITLE SERV<br>55 PUBLIC SQUARE<br>330<br>CLEVELAND, OH  44113 | Wire<br>Wire<br>Wire | 05/25/2007<br>06/21/2007<br>06/21/2007 | $170,544.93<br>$108,297.67<br>$134,528.83 |
| | | | **$413,371.43** |
| STEWART REAL ESTATE TITLE SERV<br>6980 SPINACH DR<br>330<br>MENTOR, OH  44060 | Wire | 07/27/2007 | $149,445.65 |
| | | | **$149,445.65** |
| STEWART SERVICE CENTER LLC<br>259 W SHCROCK RD<br>WESTERVILLE, OH  43081 | Wire | 05/31/2007 | $100,409.89 |
| | | | **$100,409.89** |
| STEWART TITITLE OF CALIFORNIA<br>401 FREMONT ST<br>STE 100<br>MONTEREY, CA  93940 | Wire<br>Wire | 06/06/2007<br>06/06/2007 | $54,825.00<br>$951,192.78 |
| | | | **$1,006,017.78** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITITLE OF CALIFORNIA<br>465 TYLER STREET<br>MONTEREY, CA  93940 | Wire | 06/26/2007 | $749,916.38 |
| | | | **$749,916.38** |
| STEWART TITLE<br>100 BUSH STREET<br>SUITE 845<br>SAN FRANCISCO, CA  94104 | Wire | 05/09/2007 | $43,013.47 |
| | Wire | 05/09/2007 | $153,403.75 |
| | Wire | 05/09/2007 | $43,013.47 |
| | Wire | 05/09/2007 | $153,427.00 |
| | Wire | 05/09/2007 | $43,013.47 |
| | Wire | 05/09/2007 | $153,427.00 |
| | | | **$589,298.16** |
| STEWART TITLE<br>1070 CAUGHLIN CROSSING<br>RENO, NV  89509 | Wire | 05/31/2007 | $321,785.04 |
| | Wire | 06/08/2007 | $175,420.95 |
| | Wire | 07/12/2007 | $57,750.00 |
| | Wire | 07/12/2007 | $228,131.92 |
| | | | **$783,087.91** |
| STEWART TITLE<br>1070 CAUGLIN CROSSING<br>RENO, NV  89509 | Wire | 07/18/2007 | $278,030.81 |
| | | | **$278,030.81** |
| STEWART TITLE<br>1120 TOWN CENTER DRIVE<br>140<br>LAS VEGAS, NV  89144 | Wire | 06/11/2007 | $207,107.62 |
| | | | **$207,107.62** |
| STEWART TITLE<br>12000 ZUNI STREET  #50<br>WESTMINSTER, CO  80234 | Wire | 06/22/2007 | $135,580.18 |
| | | | **$135,580.18** |
| STEWART TITLE<br>1242 9TH AVENUE<br>SAN FRANCISCO, CA  94122 | Wire | 06/25/2007 | $213,479.69 |
| | Wire | 07/27/2007 | $513,512.06 |
| | | | **$726,991.75** |
| STEWART TITLE<br>12600 N FEATHERWOOD<br>STE 102<br>HOUSTON, TX  77034 | Wire | 07/10/2007 | $113,917.29 |
| | | | **$113,917.29** |
| STEWART TITLE<br>12777 JONES ROAD<br>SUITE 300<br>HOUSTON, TX  77070 | Wire | 06/22/2007 | $124,878.20 |
| | Wire | 07/18/2007 | $136,231.95 |
| | Wire | 07/20/2007 | $150,413.71 |
| | | | **$411,523.86** |
| STEWART TITLE<br>1420 5TH AVENUE<br>SUITE 500<br>SEATTLE, WA  98101 | Wire | 06/18/2007 | $373,959.57 |
| | Wire | 07/02/2007 | $301,553.21 |
| | | | **$675,512.78** |
| STEWART TITLE<br>1421 PACIFIC AVE<br>SUITE C<br>WOODLAND, WA  98674 | Wire | 06/28/2007 | $166,492.05 |
| | | | **$166,492.05** |
| STEWART TITLE<br>1425 RIVER PARK DRIVE<br>SUITE 110<br>SACRAMENTO, CA  95815 | Wire | 05/08/2007 | $405,652.20 |
| | Wire | 05/21/2007 | $282,855.05 |
| | Wire | 06/06/2007 | $417,398.27 |
| | | | **$1,105,905.52** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|
| STEWART TITLE<br>1663 HIGHWAY 395<br>SUITE 101<br>MINDEN, NV  89423 | Wire | 05/24/2007 | $233,605.92 | |
| | | | **$233,605.92** | |
| STEWART TITLE<br>1663 HWY 395<br>SUITE 101<br>MINDEN, NV  89423 | Wire | 05/31/2007 | $269,822.79 | |
| | Wire | 06/18/2007 | $693,711.71 | |
| | Wire | 06/22/2007 | $186,782.03 | |
| | Wire | 06/27/2007 | $512,536.59 | |
| | | | **$1,662,853.12** | |
| STEWART TITLE<br>1663 US HWY 395<br>SUITE 101<br>MINDEN, NV  89423 | Wire | 05/09/2007 | $318,543.30 | |
| | Wire | 05/21/2007 | $88,770.25 | |
| | Wire | 05/31/2007 | $276,613.88 | |
| | Wire | 06/08/2007 | $153,417.13 | |
| | Wire | 06/25/2007 | $417,304.40 | |
| | | | **$1,254,648.96** | |
| STEWART TITLE<br>1826 1ST AVENUE<br>SUITE 100<br>LONGVIEW, WA  98632 | Wire | 05/29/2007 | $1,116,146.48 | |
| | Wire | 06/08/2007 | $177,005.87 | |
| | | | **$1,293,152.35** | |
| STEWART TITLE<br>18503 SIGMA ROAD<br>SUITE 100<br>SAN ANTONIO, TX  78258 | Wire | 06/29/2007 | $429,506.19 | |
| | | | **$429,506.19** | |
| STEWART TITLE<br>18700 W LAKE HOUSTON PKWY<br>SUITE A103<br>KINGWOOD, TX  77346 | Wire | 05/29/2007 | $134,228.37 | |
| | | | **$134,228.37** | |
| STEWART TITLE<br>1980 POST OAK BOULEVARD, SUITE 800<br>HOUSTON, TX  77056 | 0309857 | 05/25/2007 | $50.00 | |
| | 0312608 | 06/07/2007 | $90,000.00 | |
| | | | **$90,050.00** | |
| STEWART TITLE<br>2 N. LASALLE ST<br>#625<br>CHICAGO, IL  60602 | Wire | 05/18/2007 | $296,896.19 | |
| | | | **$296,896.19** | |
| STEWART TITLE<br>2105 NE 129TH ST. #101<br>VANCOUVER, WA  98686 | Wire | 05/15/2007 | $180,972.77 | |
| | Wire | 05/17/2007 | $198,633.19 | |
| | Wire | 06/22/2007 | $187,503.62 | |
| | Wire | 07/09/2007 | $275,968.81 | |
| | | | **$843,078.39** | |
| STEWART TITLE<br>2122 164TH ST. SW #300<br>LYNNWOOD, WA  98037 | Wire | 05/17/2007 | $271,183.65 | |
| | | | **$271,183.65** | |
| STEWART TITLE<br>2122 164TH STREET SE #300<br>LYNNWOOD, WA  98087 | Wire | 07/13/2007 | $458,649.22 | |
| | | | **$458,649.22** | |
| STEWART TITLE<br>2122 164TH STREET SW<br>SUITE 300<br>LYNNWOOD, WA  98036 | Wire | 06/27/2007 | $238,686.25 | |
| | | | **$238,686.25** | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| STEWART TITLE | | Wire | 05/08/2007 | $53,880.11 |
| 2200 RIMLAND DR, #110 | | Wire | 05/18/2007 | $265,540.82 |
| BELLINGHAM, WA  98226 | | Wire | 05/30/2007 | $324,275.65 |
| | | Wire | 06/12/2007 | $252,399.33 |
| | | Wire | 06/27/2007 | $272,729.76 |
| | | Wire | 07/03/2007 | $124,295.54 |
| | | Wire | 07/03/2007 | $224,290.13 |
| | | Wire | 07/09/2007 | $126,790.01 |
| | | | | **$1,644,201.35** |
| STEWART TITLE | | Wire | 07/26/2007 | $208,139.31 |
| 22000 RIMLAND DR. #110 | | | | **$208,139.31** |
| BELLINGHAM, WA  98226 | | | | |
| STEWART TITLE | | Wire | 05/14/2007 | $171,882.94 |
| 2439 W WHITENDALE AVE #A | | | | **$171,882.94** |
| VISALIA, CA  93277 | | | | |
| STEWART TITLE | | Wire | 05/18/2007 | $293,861.79 |
| 2439 W. WHITENDALE AVE | | Wire | 05/29/2007 | $373,806.42 |
| STE A | | Wire | 06/27/2007 | $156,687.13 |
| VISALIA, CA  93277 | | | | |
| | | | | **$824,355.34** |
| STEWART TITLE | | Wire | 06/12/2007 | $478,003.71 |
| 2439 WEST WHITENDALE AVENUE #A | | | | **$478,003.71** |
| VISALIA, CA  93277 | | | | |
| STEWART TITLE | Add | Wire | 05/07/2007 | $125.03 |
| 2607 MARTIN WAY | Add | Wire | 05/07/2007 | $5,330.00 |
| #E | Add | Wire | 05/07/2007 | $135,150.29 |
| OLYMPIA, WA  98506 | Add | Wire | 05/07/2007 | $122.50 |
| | Add | Wire | 05/10/2007 | $207.38 |
| | Add | Wire | 05/10/2007 | $250.00 |
| | Add | Wire | 05/21/2007 | $24,790.55 |
| | Add | Wire | 05/22/2007 | $275.00 |
| | Add | Wire | 05/29/2007 | $65.00 |
| | Add | Wire | 06/01/2007 | $116,631.07 |
| | Add | Wire | 06/07/2007 | $190,991.45 |
| | Add | Wire | 06/11/2007 | $275.00 |
| | Add | Wire | 06/14/2007 | $2,000.00 |
| | Add | Wire | 06/19/2007 | $973.91 |
| | Add | Wire | 06/19/2007 | $1,624.86 |
| | Add | Wire | 06/22/2007 | $459,482.90 |
| | Add | Wire | 06/28/2007 | $21,450.00 |
| | Add | Wire | 07/02/2007 | $876.00 |
| | Add | Wire | 07/10/2007 | $91,525.00 |
| | Add | Wire | 07/11/2007 | $1,031.26 |
| | Add | Wire | 07/13/2007 | $8,571.00 |
| | Add | Wire | 07/17/2007 | $437.24 |
| | | | | **$1,062,185.44** |
| STEWART TITLE | | Wire | 05/22/2007 | $144,809.59 |
| 296 WEST HENDERSON AVENUE | | Wire | 06/27/2007 | $257,057.18 |
| PORTERVILLE, CA  93257 | | | | |
| | | | | **$401,866.77** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE<br>300 UNION BLVD<br>#300<br>DENVER, CO  80228 | Wire<br>Wire<br>Wire | 05/08/2007<br>05/08/2007<br>06/06/2007 | $55,530.00<br>$429,771.68<br>$143,305.34 |
| | | | **$628,607.02** |
| STEWART TITLE<br>320 W BROADWAY<br>MISSOULA, MT  59802 | Wire<br>Wire | 05/18/2007<br>06/18/2007 | $196,844.00<br>$193,863.17 |
| | | | **$390,707.17** |
| STEWART TITLE<br>320 WEST BROADWAY<br>MISSOULA, MT  59802 | Wire | 05/15/2007 | $177,289.44 |
| | | | **$177,289.44** |
| STEWART TITLE<br>3461 FAIR OAKS BLVD<br>150<br>SACRAMENTO, CA  95864 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/21/2007<br>05/25/2007<br>05/31/2007<br>06/08/2007<br>06/19/2007<br>06/20/2007<br>06/22/2007<br>06/27/2007<br>06/27/2007<br>06/29/2007<br>06/29/2007<br>07/06/2007 | $191,231.06<br>$266,618.24<br>$521,231.10<br>$509,105.31<br>$126,585.16<br>$238,841.60<br>$394,941.14<br>$206,257.12<br>$716,670.00<br>$473,481.29<br>$67,817.89<br>$540,930.00<br>$182,463.00 |
| | | | **$4,436,172.91** |
| STEWART TITLE<br>3705 LAKESIDE DRIVE<br>RENO, NV  89509 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/22/2007<br>06/01/2007<br>06/29/2007<br>07/10/2007 | $230,631.04<br>$176,744.74<br>$142,870.83<br>$285,759.58<br>$250,466.60 |
| | | | **$1,086,472.79** |
| STEWART TITLE<br>40 LAKE BELLEVUE DRIVE<br>SUITE 200<br>BELLEVUE, WA  98005 | Wire<br>Wire<br>Wire | 05/14/2007<br>06/06/2007<br>06/11/2007 | $1,510,562.75<br>$349,105.84<br>$328,586.92 |
| | | | **$2,188,255.51** |
| STEWART TITLE<br>4002 TACOMA MALL BLVD, STE 204<br>TACOMA, WA  98409 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/18/2007<br>05/25/2007<br>05/25/2007 | $73,331.74<br>$291,470.22<br>$42,131.77<br>$225,383.59 |
| | | | **$632,317.32** |
| STEWART TITLE<br>401 RYLAND ST.<br>RENO, NV  89502 | Wire | 05/23/2007 | $103,790.10 |
| | | | **$103,790.10** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE<br>401 RYLAND STREET<br>FERNLEY, NV  89408 | Wire | 05/15/2007 | $160,027.57 |
| | Wire | 05/15/2007 | $260,190.32 |
| | Wire | 05/15/2007 | $185,688.32 |
| | Wire | 05/30/2007 | $112,829.30 |
| | Wire | 06/15/2007 | $278,754.70 |
| | Wire | 06/25/2007 | $454,714.09 |
| | Wire | 06/26/2007 | $56,636.25 |
| | Wire | 06/27/2007 | $59,402.37 |
| | Wire | 06/27/2007 | $456,691.39 |
| | Wire | 07/03/2007 | $143,551.75 |
| | Wire | 07/12/2007 | $200,466.76 |
| | | | **$2,368,952.82** |
| STEWART TITLE<br>424 29TH STREET NE, #A<br>PUYALLUP, WA  98372 | Wire | 06/22/2007 | $233,187.96 |
| | | | **$233,187.96** |
| STEWART TITLE<br>50 SOUTH STEELE STREET<br>SUITE #600<br>DENVER, CO  80209 | Wire | 05/31/2007 | $34,156.00 |
| | Wire | 05/31/2007 | $138,704.89 |
| | Wire | 07/12/2007 | $187,587.98 |
| | | | **$360,448.87** |
| STEWART TITLE<br>5701 TRUXTON<br>200<br>BAKERSFIELD, CA  93309 | Wire | 05/18/2007 | $268,342.73 |
| | Wire | 06/08/2007 | $103,271.27 |
| | Wire | 06/19/2007 | $182,863.53 |
| | Wire | 07/13/2007 | $131,504.95 |
| | | | **$685,982.48** |
| STEWART TITLE<br>5729 SUNRISE BLVD.<br>CITRUS HEIGHTS, HI  95810 | Wire | 06/25/2007 | $401,318.30 |
| | | | **$401,318.30** |
| STEWART TITLE<br>5770 FREEPORT BLVD<br>SUITE 44<br>SACRAMENTO, CA  95822 | Wire | 05/08/2007 | $265,919.03 |
| | Wire | 05/22/2007 | $975,909.78 |
| | Wire | 06/29/2007 | $272,640.25 |
| | | | **$1,514,469.06** |
| STEWART TITLE<br>810 IDAHO STREET<br>ELKO, NV  89801 | Wire | 06/15/2007 | $180,415.05 |
| | | | **$180,415.05** |
| STEWART TITLE<br>8201 PRESTON RD, STE 220<br>DALLAS, TX  75225 | Wire | 05/18/2007 | $27,511.11 |
| | Wire | 05/18/2007 | $96,971.53 |
| | Wire | 05/21/2007 | $149,727.10 |
| | Wire | 05/24/2007 | $35,566.28 |
| | Wire | 05/30/2007 | $43,837.95 |
| | Wire | 05/30/2007 | $136,368.61 |
| | Wire | 06/01/2007 | $25,221.77 |
| | Wire | 06/01/2007 | $97,738.65 |
| | Wire | 06/11/2007 | $35,907.08 |
| | Wire | 06/11/2007 | $135,497.17 |
| | | | **$784,347.25** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE<br>8390 E CRESCENT PARKWAY<br>SUITE #310<br>GREENWOOD VILLAGE, CO 80111 | Wire<br>Wire | 05/30/2007<br>07/26/2007 | $153,425.44<br>$163,206.90<br>**$316,632.34** |
| STEWART TITLE<br>913 W RIVER ST, STE #100<br>BOISE, ID 83702 | Wire | 07/13/2007 | $136,761.58<br>**$136,761.58** |
| STEWART TITLE<br>9190 PRIORITY WAY WEST DRIVE<br>INDIANAPOLIS, IN 46240 | Wire | 05/24/2007 | $101,338.54<br>**$101,338.54** |
| STEWART TITLE<br>9190 W. PRIORITY WAY<br>INDIANAPOLIS, IN 46240 | Wire | 06/18/2007 | $135,995.13<br>**$135,995.13** |
| STEWART TITLE<br>9196 WEST EMERALD, SUITE 100<br>BOISE, ID 83704 | Wire | 06/18/2007 | $157,893.47<br>**$157,893.47** |
| STEWART TITLE<br>9250 LAGUNA SPRINGS #117<br>ELK GROVE, CA 95758 | Wire<br>Wire<br>Wire | 06/20/2007<br>06/29/2007<br>07/13/2007 | $287,195.55<br>$181,791.75<br>$195,475.19<br>**$664,462.49** |
| STEWART TITLE<br>940 SOUTHWOOD<br>SUITE 101<br>INCLINE VILLAGE, NV 89450 | Wire<br>Wire | 05/29/2007<br>05/29/2007 | $64,436.00<br>$391,276.82<br>**$455,712.82** |
| STEWART TITLE<br>9633 LEVIN ROAD<br>#101<br>SILVERDALE, WA 98383 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/18/2007<br>07/16/2007 | $387,678.79<br>$283,664.58<br>$337,009.51<br>**$1,008,352.88** |
| STEWART TITLE & ESCROW<br>1520 COOPER POINT ROAD<br>SUITE 310<br>OLYMPIA, WA 98502 | Wire | 06/18/2007 | $1,013,561.25<br>**$1,013,561.25** |
| STEWART TITLE & ESCROW<br>2600 MARTIN WAY EAST<br>#G<br>OLYMPIA, WA 98506 | Wire<br>Wire | 06/14/2007<br>07/05/2007 | $206,707.89<br>$274,120.79<br>**$480,828.68** |
| STEWART TITLE & ESCROW<br>2607 MARTIN WAY E #201<br>OLYMPIA, WA 98506 | Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>06/06/2007<br>07/13/2007<br>07/24/2007 | $148,432.83<br>$141,669.05<br>$315,931.56<br>$198,674.67<br>**$804,708.11** |
| STEWART TITLE & ESCROW<br>300 DESCHUTES WAY<br>#201<br>TUMWATER, WA 98501 | Wire<br>Wire<br>Wire | 06/08/2007<br>06/20/2007<br>07/03/2007 | $253,453.72<br>$306,459.70<br>$166,985.27<br>**$726,898.69** |
| STEWART TITLE & TRUST<br>1608 STOCKTON HILL RD<br>SUITE 101<br>KINGMAN, AZ 86401 | Wire | 06/11/2007 | $324,487.67<br>**$324,487.67** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE & TRUST<br>3939 EAST BROADWAY<br>TUCSON, AZ  85711 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>05/18/2007<br>07/26/2007 | $57,205.31<br>$304,894.27<br>$215,653.01<br>$196,237.70 |
| | | | **$773,990.29** |
| STEWART TITLE & TRUST<br>7225 N. ORACLE ROAD<br>TUCSON, AZ  85704 | Wire<br>Wire | 07/25/2007<br>07/25/2007 | $21,880.60<br>$294,933.21 |
| | | | **$316,813.81** |
| STEWART TITLE & TRUST OF PHOEN<br>10555 N. 114TH ST<br>103<br>SCOTTSDALE, AZ 85259 | Wire | 06/20/2007 | $96,983.04 |
| | | | **$96,983.04** |
| STEWART TITLE & TRUST OF PHOEN<br>11022 N 28TH DR 160<br>PHOENIX, AZ  85029 | Wire<br>Wire | 06/06/2007<br>06/06/2007 | $22,059.77<br>$154,861.98 |
| | | | **$176,921.75** |
| STEWART TITLE & TRUST OF PHOEN<br>12211 W BELL RD #105<br>#118<br>SURPRISE, AZ  85374 | Wire | 05/31/2007 | $188,473.79 |
| | | | **$188,473.79** |
| STEWART TITLE & TRUST OF PHOEN<br>12211 W. BELL RD #105<br>SURPRISE, AZ  85374 | Wire | 06/20/2007 | $57,239.06 |
| | | | **$57,239.06** |
| STEWART TITLE & TRUST OF PHOEN<br>4677 S LAKESHORE DRIVE<br>SUITE 6<br>TEMPE, AZ  85282 | Wire | 07/10/2007 | $155,996.39 |
| | | | **$155,996.39** |
| STEWART TITLE & TRUST OF PHOEN<br>6070 WEST BELL RD.<br>SUITE #A 104<br>GLENDALE, AZ 85308 | Wire | 05/31/2007 | $206,638.17 |
| | | | **$206,638.17** |
| STEWART TITLE & TRUST OF PHOEN<br>7227 N 16TH ST 180<br>PHOENIX, AZ  85020 | Wire<br>Wire | 05/23/2007<br>05/25/2007 | $265,750.02<br>$527,422.24 |
| | | | **$793,172.26** |
| STEWART TITLE & TRUST OF PHOEN<br>7227 N. 16TH STREET #180<br>PHOENIX, AZ  85020 | Wire | 06/22/2007 | $328,190.57 |
| | | | **$328,190.57** |
| STEWART TITLE & TRUST OF PHOEN<br>909 W. MCDOWELL<br>PHOENIX, AZ  85007 | Wire | 06/08/2007 | $141,341.16 |
| | | | **$141,341.16** |
| STEWART TITLE & TRUST OF PHOEN<br>9366 E RAINTREE # 102<br>SCOTTSDALE, AZ 85260 | Wire<br>Wire | 06/05/2007<br>06/05/2007 | $39,208.00<br>$207,528.23 |
| | | | **$246,736.23** |
| STEWART TITLE & TRUST OF PHOEN<br>9366 E. RAINTREE #102<br>SCOTTSDALE, AZ 85260 | Wire | 05/22/2007 | $257,540.53 |
| | | | **$257,540.53** |
| STEWART TITLE & TRUST OF TUCSO<br>3939 E BROADWAY BLVD<br>TUCSON, AZ  85711 | Wire | 05/18/2007 | $1,001,368.84 |
| | | | **$1,001,368.84** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| STEWART TITLE AGENCY | | Wire | 05/17/2007 | $45,835.47 |
| 68 WEST CHURCH ST | Add | Wire | 05/21/2007 | $636.66 |
| SUITE 305 | | | | |
| NEWARK, OH  43055 | | | | **$46,472.13** |
| STEWART TITLE AGENCY OF COLUMB | | Wire | 07/11/2007 | $142,136.24 |
| 259  WEST SCHROCK ROAD | | | | |
| WESTERVILLE, OH  43081 | | | | **$142,136.24** |
| STEWART TITLE AGENCY OF COLUMB | | Wire | 06/29/2007 | $214,359.79 |
| 259 W SCHROCK RD | | | | |
| WESTERVILLE, OH  43081 | | | | **$214,359.79** |
| STEWART TITLE AGENCY OF COLUMB | | Wire | 06/15/2007 | $132,287.26 |
| 259 WEST SCHROCK ROAD | | Wire | 07/26/2007 | $184,934.63 |
| WESTERVILLE, OH  43081 | | | | |
| | | | | **$317,221.89** |
| STEWART TITLE AGENCY OF LICKIN | | Wire | 05/17/2007 | $108,980.05 |
| 68 W. CHURCH ST. | | | | |
| NEWARK, OH  43055 | | | | **$108,980.05** |
| STEWART TITLE AND SETTLEMENT | | Wire | 05/21/2007 | $150,816.54 |
| 11818 ROCK LANDING DR | | Wire | 05/25/2007 | $167,293.68 |
| STE 103 | | Wire | 05/29/2007 | $143,279.82 |
| NEWPORT NEWS, VA  23606 | | Wire | 05/30/2007 | $273,592.90 |
| | | Wire | 06/04/2007 | $339,515.01 |
| | | Wire | 06/20/2007 | $178,930.88 |
| | | Wire | 06/22/2007 | $155,569.38 |
| | | Wire | 06/22/2007 | $247,945.31 |
| | | | | **$1,656,943.52** |
| STEWART TITLE AND SETTLEMENT | | Wire | 07/12/2007 | $185,066.60 |
| 1560 LASKIN ROAD | | Wire | 07/27/2007 | $407,000.06 |
| SUITE 156 | | | | |
| VIRGINIA BEACH, VA  23451 | | | | **$592,066.66** |
| STEWART TITLE AND SETTLEMENT | | Wire | 05/30/2007 | $380,391.40 |
| 1613  LASKIN RD. | | | | |
| VIRGINIA BEACH, VA  23456 | | | | **$380,391.40** |
| STEWART TITLE AND SETTLEMENT | | Wire | 05/11/2007 | $132,490.86 |
| 1613 LASKIN RD. | | Wire | 05/17/2007 | $135,300.10 |
| VIRGINIA BEACH, VA  23451 | | Wire | 05/24/2007 | $170,078.62 |
| | | Wire | 05/30/2007 | $207,702.16 |
| | | Wire | 06/08/2007 | $309,046.54 |
| | | Wire | 06/08/2007 | $290,308.51 |
| | | Wire | 06/15/2007 | $364,399.27 |
| | | Wire | 07/02/2007 | $300,215.68 |
| | | Wire | 07/20/2007 | $170,720.01 |
| | | Wire | 07/24/2007 | $175,452.16 |
| | | | | **$2,255,713.91** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| STEWART TITLE AND SETTLEMENT | | Wire | 05/15/2007 | $49,127.28 |
| 808 EDEN WAY N | | Wire | 05/15/2007 | $147,119.90 |
| CHESAPEAKE, VA  23320 | | Wire | 05/21/2007 | $198,949.15 |
| | | Wire | 05/23/2007 | $235,634.07 |
| | | Wire | 05/25/2007 | $168,053.47 |
| | | Wire | 05/31/2007 | $330,016.55 |
| | | Wire | 05/31/2007 | $129,956.77 |
| | | Wire | 05/31/2007 | $153,104.26 |
| | | Wire | 06/05/2007 | $396,568.72 |
| | | Wire | 06/08/2007 | $97,210.39 |
| | | Wire | 06/19/2007 | $181,419.30 |
| | | Wire | 06/20/2007 | $368,916.73 |
| | | Wire | 06/28/2007 | $230,595.39 |
| | | Wire | 06/28/2007 | $57,950.17 |
| | | Wire | 07/06/2007 | $159,519.53 |
| | | Wire | 07/12/2007 | $229,891.96 |
| | | Wire | 07/16/2007 | $221,894.73 |
| | | Wire | 07/16/2007 | $199,392.86 |
| | | Wire | 07/16/2007 | $172,619.87 |
| | | Wire | 07/20/2007 | $121,739.28 |
| | | Wire | 07/24/2007 | $175,912.02 |
| | | | | **$4,025,592.40** |
| STEWART TITLE AUSTIN | | Wire | 05/29/2007 | $134,913.57 |
| 3801 CAPITAL OF TEXAS HWY N. | | | | **$134,913.57** |
| SUITE E-120 | | | | |
| AUSTIN, TX  78746 | | | | |
| STEWART TITLE CALIFORNIA | Add | Wire | 05/23/2007 | $268,678.88 |
| | | | | **$268,678.88** |
| STEWART TITLE CAMERON COUNTY I | | Wire | 06/07/2007 | $109,095.80 |
| 2111 PADRE BLVD | | Wire | 07/20/2007 | $587,605.87 |
| SOUTH PADRE ISLAND, TX  78597 | | Wire | 07/25/2007 | $51,951.48 |
| | | Wire | 07/25/2007 | $408,054.65 |
| | | | | **$1,156,707.80** |
| STEWART TITLE CO | | Wire | 05/24/2007 | $317,994.69 |
| 1140 F STREET #103 | | | | **$317,994.69** |
| SANGER, CA  93657 | | | | |
| STEWART TITLE CO | | Wire | 05/08/2007 | $48,161.12 |
| 2439  W WHITENDALE AVE, STE A | | | | **$48,161.12** |
| VISALIA, CA  93277 | | | | |
| STEWART TITLE CO | | Wire | 05/09/2007 | $43,020.66 |
| 7677 OAKPORT STREET | | Wire | 05/09/2007 | $153,403.75 |
| OAKLAND, CA  94612 | | | | |
| | | | | **$196,424.41** |
| STEWART TITLE CO | | Wire | 05/09/2007 | $165,005.85 |
| 802 W. PINEDALE, #101 | | Wire | 07/20/2007 | $357,232.76 |
| FRESNO, CA  93720 | | | | |
| | | | | **$522,238.61** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE CO.<br>10600 TIMBERWOOD CIRCLE<br>SUITE 11<br>LOUISVILLE, KY 40223 | Wire | 07/13/2007 | $288,182.46 |
| | | | **$288,182.46** |
| STEWART TITLE CO.<br>1101 CIVIC DRIVE<br>WALNUT CREEK, CA 94596 | Wire | 05/22/2007 | $608,971.85 |
| | Wire | 05/24/2007 | $259,145.11 |
| | Wire | 05/29/2007 | $403,699.07 |
| | Wire | 05/30/2007 | $466,394.02 |
| | Wire | 06/22/2007 | $62,850.00 |
| | Wire | 06/22/2007 | $503,723.30 |
| | Wire | 06/26/2007 | $154,282.40 |
| | Wire | 07/10/2007 | $338,419.63 |
| | | | **$2,797,485.38** |
| STEWART TITLE CO.<br>2200 A DOUGLAS BOULEVARD<br>SUITE 250<br>ROSEVILLE, CA 95661 | Wire | 06/22/2007 | $548,067.12 |
| | | | **$548,067.12** |
| STEWART TITLE CO.<br>3001 LAVA RIDGE<br>ROSEVILLE, CA 95661 | Wire | 05/09/2007 | $378,375.04 |
| | Wire | 05/09/2007 | $408,806.71 |
| | Wire | 05/17/2007 | $557,885.81 |
| | Wire | 05/25/2007 | $561,435.91 |
| | | | **$1,906,503.47** |
| STEWART TITLE CO.<br>3300 DOUGLAS BLVD<br>ROSEVILLE, CA 95661 | Wire | 05/16/2007 | $390,215.11 |
| | Wire | 07/19/2007 | $435,820.10 |
| | | | **$826,035.21** |
| STEWART TITLE CO.<br>4780 CHABOT DR STE 100<br>PLEASANTON, CA 94588 | Wire | 06/15/2007 | $214,573.22 |
| | Wire | 06/18/2007 | $478,010.88 |
| | Wire | 06/27/2007 | $744,594.80 |
| | Wire | 07/18/2007 | $331,365.26 |
| | Wire | 07/24/2007 | $301,121.19 |
| | | | **$2,069,665.35** |
| STEWART TITLE CO.<br>5727 SUNRISE BLVD.<br>CITRUS HEIGHTS, CA 95610 | Wire | 07/05/2007 | $267,779.94 |
| | | | **$267,779.94** |
| STEWART TITLE CO.<br>5729 SUNRISE BLVD<br>CITRUS HEIGHTS, CA 95610 | 0307191 | 05/18/2007 | $43.61 |
| | Wire | 06/12/2007 | $367,019.85 |
| | | | **$367,063.46** |
| STEWART TITLE CO. OF JEFFERSON<br>2390 N DOWLEN RD<br>BEAUMONT, TX 77706 | Wire | 06/20/2007 | $177,239.28 |
| | | | **$177,239.28** |
| STEWART TITLE CO. OF SUMMIT CO<br>325 LAKE DILLON DRIVE<br>DILLON, CO 80435 | Wire | 06/22/2007 | $177,443.48 |
| | | | **$177,443.48** |
| STEWART TITLE COMPANY<br>1319 KINGWOOD DRIVE<br>KINGWOOD, TX 77339 | Wire | 06/15/2007 | $143,471.39 |
| | Wire | 06/19/2007 | $37,836.17 |
| | Wire | 06/27/2007 | $168,857.21 |
| | | | **$350,164.77** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE COMPANY<br>1700 W. 82ND STREET, SUITE 100<br>BLOOMINGTON, MN  55431 | Wire | 06/29/2007 | $232,670.71 |
| | | | **$232,670.71** |
| STEWART TITLE COMPANY<br>19400 108TH AVE SE #100<br>RENTON, WA  98055 | Wire | 06/20/2007 | $39,195.05 |
| | Wire | 06/20/2007 | $313,093.61 |
| | | | **$352,288.66** |
| STEWART TITLE COMPANY<br>1980 POST OAK BLVD<br>SUITE R2C<br>HOUSTON, TX  77056 | Wire | 06/29/2007 | $266,057.10 |
| | Wire | 06/29/2007 | $262,576.00 |
| | Wire | 07/26/2007 | $985,592.28 |
| | | | **$1,514,225.38** |
| STEWART TITLE COMPANY<br>2244 TRAWOOD<br>SUITE 101<br>EL PASO, TX  79935 | Wire | 07/05/2007 | $119,670.64 |
| | | | **$119,670.64** |
| STEWART TITLE COMPANY<br>2527 HWY. 361, STE A<br>INGLESIDE, TX  78362 | Wire | 05/10/2007 | $112,682.58 |
| | | | **$112,682.58** |
| STEWART TITLE COMPANY<br>2527 STATE HWY 361<br>STE 9<br>INGLESIDE, TX  78362 | Wire | 07/19/2007 | $55,099.81 |
| | | | **$55,099.81** |
| STEWART TITLE COMPANY<br>2605 S. MILLER ST., STE. 101<br>SANTA MARIA, CA  93455 | Wire | 07/17/2007 | $478,388.87 |
| | | | **$478,388.87** |
| STEWART TITLE COMPANY<br>5729 SUNRISE BL<br>CITRUS HEIGHTS, CA  95610 | Wire | 05/10/2007 | $233,753.32 |
| | Wire | 05/18/2007 | $230,194.53 |
| | Wire | 05/18/2007 | $253,887.83 |
| | Wire | 05/23/2007 | $348,625.17 |
| | Wire | 05/31/2007 | $99,450.69 |
| | Wire | 05/31/2007 | $399,401.56 |
| | Wire | 05/31/2007 | $411,096.22 |
| | Wire | 06/08/2007 | $330,341.84 |
| | | | **$2,306,751.16** |
| STEWART TITLE COMPANY<br>8500 CYPRESSWOOD DR., 104<br>SPRING, TX  77379 | Wire | 06/13/2007 | $93,959.10 |
| | | | **$93,959.10** |
| STEWART TITLE COMPANY ESCROW<br>11687 WESTHEIMER<br>#A<br>HOUSTON, TX  77077 | Wire | 06/08/2007 | $49,186.61 |
| | Wire | 06/26/2007 | $56,788.90 |
| | | | **$105,975.51** |
| STEWART TITLE COMPANY ESCROW<br>12850 MEMORIAL DR., #1115<br>HOUSTON, TX  77024 | Wire | 05/31/2007 | $122,736.17 |
| | Wire | 06/05/2007 | $175,682.81 |
| | | | **$298,418.98** |
| STEWART TITLE COMPANY ESCROW<br>3201 KIRBY DRIVE #300<br>HOUSTON, TX  77098 | Wire | 05/15/2007 | $95,788.17 |
| | | | **$95,788.17** |
| STEWART TITLE COMPANY ESCROW A<br>14080 FM 2920<br>SUITE E<br>TOMBALL, TX  77377 | Wire | 07/27/2007 | $101,880.61 |
| | | | **$101,880.61** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE COMPANY ESCROW A<br>14100 SOUTHWEST FREEWAY<br>STE 200<br>SUGAR LAND, TX  77478 | Wire | 07/03/2007 | $136,372.33<br>**$136,372.33** |
| STEWART TITLE COMPANY ESCROW A<br>17310 W GRAND PARKWAY SOUTH,<br>STE A<br>SUGAR LAND, TX  77479 | Wire | 06/04/2007 | $154,371.70<br>**$154,371.70** |
| STEWART TITLE COMPANY ESCROW A<br>1900 NORTH LOOP WEST<br>HOUSTON, TX  77018 | Wire | 06/13/2007 | $68,592.64<br>**$68,592.64** |
| STEWART TITLE COMPANY ESCROW A<br>8500 CYPRESSWOOD DR.<br>SPRING, TX  77379 | Wire<br>Wire | 05/30/2007<br>06/20/2007 | $177,386.11<br>$117,601.58<br>**$294,987.69** |
| STEWART TITLE COMPANY ESCROW ACCOUNTS<br>2116 THOMPSON ROAD<br>SUITE E-1<br>RICHMOND, TX  77469 | Wire | 07/10/2007 | $270,184.83<br>**$270,184.83** |
| STEWART TITLE COMPANY OF ILLIN<br>1300 HIGGINS RD<br>STE 101<br>PARK RIDGE, IL  60068 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/08/2007<br>06/20/2007<br>06/29/2007<br>07/03/2007<br>07/18/2007 | $233,016.30<br>$70,812.29<br>$168,168.67<br>$125,432.31<br>$370,758.31<br>**$968,187.88** |
| STEWART TITLE COMPANY OF ILLIN<br>1300 N. HIGGINS RD.<br>SUITE 101<br>PARK RIDGE, IL  60068 | Wire | 06/20/2007 | $383,422.07<br>**$383,422.07** |
| STEWART TITLE COMPANY OF ILLIN<br>1315  WEST 22ND ST<br>SUITE 100<br>OAK BROOK, IL  60523 | Wire | 05/31/2007 | $271,064.59<br>**$271,064.59** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE COMPANY OF ILLIN<br>1315 W 22ND<br>STE 100<br>OAK BROOK, IL  60523 | Wire | 05/08/2007 | $185,023.00 |
| | Wire | 05/09/2007 | $98,545.90 |
| | Wire | 05/10/2007 | $124,952.39 |
| | Wire | 05/18/2007 | $255,454.03 |
| | Wire | 05/23/2007 | $219,113.25 |
| | Wire | 05/29/2007 | $304,761.30 |
| | Wire | 06/01/2007 | $228,995.00 |
| | Wire | 06/18/2007 | $154,051.67 |
| | Wire | 06/18/2007 | $285,498.19 |
| | Wire | 06/20/2007 | $125,317.87 |
| | Wire | 06/20/2007 | $223,879.21 |
| | Wire | 06/20/2007 | $483,445.11 |
| | Wire | 06/21/2007 | $87,935.17 |
| | Wire | 06/25/2007 | $222,286.92 |
| | Wire | 06/25/2007 | $104,760.62 |
| | Wire | 06/29/2007 | $204,518.54 |
| | Wire | 07/02/2007 | $170,940.25 |
| | Wire | 07/09/2007 | $213,485.13 |
| | Wire | 07/19/2007 | $396,521.71 |
| | Wire | 07/24/2007 | $843,065.67 |
| | | | **$4,932,550.93** |
| STEWART TITLE COMPANY OF ILLIN<br>1315 W. 22ND ST<br>SUITE 100<br>OAK BROOK, IL  60523 | Wire | 05/29/2007 | $149,849.47 |
| | Wire | 05/30/2007 | $353,990.16 |
| | Wire | 07/09/2007 | $253,176.04 |
| | | | **$757,015.67** |
| STEWART TITLE COMPANY OF ILLIN<br>1315 WEST 22ND STREET<br>OAK BROOK, IL  60523 | Wire | 05/09/2007 | $129,263.96 |
| | Wire | 06/06/2007 | $199,849.16 |
| | Wire | 06/29/2007 | $123,597.76 |
| | Wire | 06/29/2007 | $202,056.35 |
| | Wire | 07/02/2007 | $108,974.92 |
| | Wire | 07/10/2007 | $132,693.63 |
| | Wire | 07/25/2007 | $136,682.48 |
| | | | **$1,033,118.26** |
| STEWART TITLE COMPANY OF ILLIN<br>13158 W 22ND ST #100<br>OAK BROOK, IL  60523 | Wire | 06/25/2007 | $651,757.75 |
| | | | **$651,757.75** |
| STEWART TITLE COMPANY OF ILLIN<br>1513 22ND STREET<br>OAK BROOK, IL  60521 | Wire | 05/16/2007 | $264,762.13 |
| | | | **$264,762.13** |
| STEWART TITLE COMPANY OF ILLIN<br>1515 E WOODFIELD DR<br>#102<br>SCHAUMBURG, IL  60173 | Wire | 05/09/2007 | $304,682.94 |
| | Wire | 05/17/2007 | $193,074.90 |
| | Wire | 05/30/2007 | $300,632.75 |
| | Wire | 05/31/2007 | $59,309.51 |
| | Wire | 05/31/2007 | $173,931.45 |
| | Wire | 06/13/2007 | $246,754.00 |
| | Wire | 06/25/2007 | $498,676.86 |
| | | | **$1,777,062.41** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE COMPANY OF ILLIN<br>1515 E. WOODFIELD RD<br>SUITE 102<br>SCHAUMBURG, IL  60173 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/09/2007<br>05/11/2007 | $15,552.83<br>$128,615.81<br>$173,500.97 |
| | | | **$317,669.61** |
| STEWART TITLE COMPANY OF ILLIN<br>1515 W WOODFIELD RD<br>STE 102<br>SCHAUMBURG, IL  60173 | Wire | 05/08/2007 | $354,687.54 |
| | | | **$354,687.54** |
| STEWART TITLE COMPANY OF ILLIN<br>15321 JILLIAN COURT<br>ORLAND PARK, IL  60467 | Wire | 05/16/2007 | $77,400.00 |
| | | | **$77,400.00** |
| STEWART TITLE COMPANY OF ILLIN<br>2 N LASALLE<br>SUITE 625<br>CHICAGO, IL  60602 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/08/2007<br>05/21/2007<br>05/30/2007<br>06/18/2007<br>06/22/2007<br>07/24/2007 | $29,889.90<br>$120,739.13<br>$193,688.73<br>$209,327.95<br>$160,030.61<br>$234,695.47<br>$237,294.48 |
| | | | **$1,185,666.27** |
| STEWART TITLE COMPANY OF ILLIN<br>2 N. LASALLE<br>CHICAGO, IL  60602 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/23/2007<br>06/19/2007<br>06/19/2007<br>06/19/2007<br>07/16/2007 | $144,397.08<br>$197,868.67<br>$44,539.31<br>$312,829.64<br>$235,024.56<br>$194,647.36 |
| | | | **$1,129,306.62** |
| STEWART TITLE COMPANY OF ILLIN<br>2 NORTH LASALLE<br>CHICAGO, IL  60601 | Wire | 05/18/2007 | $344,548.04 |
| | | | **$344,548.04** |
| STEWART TITLE COMPANY OF ILLIN<br>2 NORTH LASALLE<br>SUITE 1920<br>CHICAGO, IL  60602 | Wire<br>Wire<br>Wire<br>Wire | 06/08/2007<br>06/29/2007<br>07/26/2007<br>07/27/2007 | $829,406.75<br>$131,157.41<br>$264,247.07<br>$177,861.61 |
| | | | **$1,402,672.84** |
| STEWART TITLE COMPANY OF ILLIN<br>2055 W. ARMY TRAIL RD.<br>SUITE 110<br>ADDISON, IL  60101 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/21/2007<br>05/21/2007<br>06/06/2007<br>06/15/2007<br>06/18/2007<br>06/22/2007<br>07/17/2007<br>07/18/2007<br>07/24/2007<br>07/27/2007 | $220,539.48<br>$158,801.80<br>$220,970.64<br>$249,312.78<br>$179,254.08<br>$388,834.86<br>$86,556.59<br>$280,895.12<br>$275,563.82<br>$120,616.59<br>$368,802.13 |
| | | | **$2,550,147.89** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE COMPANY OF ILLIN<br>2560 FOXFIELD RD.<br>SUITE 330<br>ST CHARLES, IL  60174 | Wire | 06/19/2007 | $372,640.58 |
| | | | **$372,640.58** |
| STEWART TITLE COMPANY OF ILLIN<br>2560 FOXFIELD ROAD #330<br>SAINT CHARLES, IL  60174 | Wire | 06/20/2007 | $207,463.23 |
| | | | **$207,463.23** |
| STEWART TITLE COMPANY OF ILLIN<br>300 BARNEY<br>SUITEB<br>JOLIET, IL  60435 | Wire | 06/11/2007 | $293,840.00 |
| | Wire | 06/13/2007 | $181,269.43 |
| | Wire | 06/13/2007 | $101,756.50 |
| | Wire | 06/13/2007 | $285,420.28 |
| | Wire | 06/13/2007 | $321,572.90 |
| | Wire | 06/13/2007 | $170,680.28 |
| | Wire | 06/26/2007 | $179,725.38 |
| | Wire | 06/27/2007 | $414,804.93 |
| | Wire | 07/03/2007 | $274,500.28 |
| | Wire | 07/05/2007 | $226,762.01 |
| | Wire | 07/16/2007 | $269,620.48 |
| | | | **$2,719,952.47** |
| STEWART TITLE COMPANY OF ILLIN<br>300 BARNEY<br>JOLIET, IL  60432 | Wire | 06/18/2007 | $197,283.01 |
| | | | **$197,283.01** |
| STEWART TITLE COMPANY OF ILLIN<br>350 CONGRESS PARKWAY<br>CRYSTAL LAKE, IL  60014 | Wire | 05/11/2007 | $289,592.98 |
| | Wire | 05/18/2007 | $838,474.44 |
| | Wire | 05/21/2007 | $376,779.50 |
| | Wire | 05/25/2007 | $355,379.80 |
| | Wire | 06/05/2007 | $182,806.66 |
| | | | **$2,043,033.38** |
| STEWART TITLE COMPANY OF ILLIN<br>350 EAST CONGRESS HWY<br>CRYSTAL LAKE, IL  60014 | Wire | 07/18/2007 | $256,725.40 |
| | | | **$256,725.40** |
| STEWART TITLE COMPANY OF ILLIN<br>400 JORIE BLVD.<br>SUITE 192<br>LISLE, IL  60532 | Wire | 07/11/2007 | $262,043.08 |
| | | | **$262,043.08** |
| STEWART TITLE COMPANY OF ILLIN<br>400 SKOKIE BLVD<br>SUITE 250<br>NORTHBROOK, IL  60062 | Wire | 05/31/2007 | $473,861.94 |
| | Wire | 06/08/2007 | $387,062.92 |
| | Wire | 07/25/2007 | $377,320.39 |
| | | | **$1,238,245.25** |
| STEWART TITLE COMPANY OF ILLIN<br>495 N RIVERSIDE<br>GURNEE, IL  60031 | Wire | 05/11/2007 | $63,825.00 |
| | Wire | 05/11/2007 | $506,475.74 |
| | Wire | 06/29/2007 | $526,680.40 |
| | | | **$1,096,981.14** |
| STEWART TITLE COMPANY OF ILLIN<br>495 NORTH RIVERSIDE DR<br>GURNEE, IL  60031 | Wire | 06/15/2007 | $288,055.55 |
| | | | **$288,055.55** |
| STEWART TITLE COMPANY OF ILLIN<br>495 RIVERSIDE<br>GURNEE, IL  60031 | Wire | 07/19/2007 | $157,865.98 |
| | | | **$157,865.98** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE COMPANY OF ILLIN 6800 CENNTENNIAL DRIVE #100 TINLEY PARK, IL 60477 | Wire | 07/02/2007 | $648,206.78 |
| | | | **$648,206.78** |
| STEWART TITLE COMPANY OF ILLIN 6800 CENTENNIAL DR. TINLEY PARK, IL 60477 | Wire | 05/16/2007 | $617,402.33 |
| | Wire | 07/02/2007 | $178,828.91 |
| | Wire | 07/02/2007 | $267,976.89 |
| | Wire | 07/05/2007 | $130,001.23 |
| | | | **$1,194,209.36** |
| STEWART TITLE COMPANY OF ILLIN 7240 ARGUS DR ROCKFORD, IL 61107 | Wire | 06/13/2007 | $80,037.45 |
| | Wire | 06/20/2007 | $27,307.56 |
| | Wire | 07/11/2007 | $285,065.02 |
| | Wire | 07/24/2007 | $55,844.33 |
| | | | **$448,254.36** |
| STEWART TITLE COMPANY OF ILLIN 800 E DIEHL RD NAPERVILLE, IL 60563 | Wire | 05/30/2007 | $188,475.56 |
| | Wire | 05/31/2007 | $123,713.92 |
| | Wire | 06/12/2007 | $179,907.08 |
| | Wire | 06/18/2007 | $203,917.00 |
| | Wire | 06/18/2007 | $97,756.84 |
| | Wire | 06/22/2007 | $260,336.47 |
| | Wire | 06/29/2007 | $163,840.32 |
| | Wire | 07/10/2007 | $228,727.15 |
| | | | **$1,446,674.34** |
| STEWART TITLE COMPANY OF ILLIN 915 WEST 175TH  STREET SUITE 1NE HOMEWOOD, IL 60430 | Wire | 06/22/2007 | $223,745.05 |
| | Wire | 07/23/2007 | $179,805.50 |
| | Wire | 07/24/2007 | $288,702.89 |
| | Wire | 07/27/2007 | $381,659.70 |
| | | | **$1,073,913.14** |
| STEWART TITLE COMPANY OF ILLIN 9913 S WEST HWY OAK LAWN, IL 60453 | Wire | 05/21/2007 | $164,486.36 |
| | | | **$164,486.36** |
| STEWART TITLE COMPANY OF ILLIN 9913 SOUTHWEST HIGHWAY OAK LAWN, IL 60453 | Wire | 05/29/2007 | $117,135.28 |
| | Wire | 06/01/2007 | $120,919.00 |
| | Wire | 06/18/2007 | $266,345.90 |
| | Wire | 06/29/2007 | $268,759.78 |
| | Wire | 07/16/2007 | $271,663.32 |
| | Wire | 07/23/2007 | $191,799.18 |
| | Wire | 07/26/2007 | $69,725.17 |
| | | | **$1,306,347.63** |
| STEWART TITLE COMPANY OF ILLINOIS 1315 W22ND STREET STE 100 OAK BROOK, IL 60523 | Wire | 06/21/2007 | $292,638.55 |
| | | | **$292,638.55** |
| STEWART TITLE COMPANY OF ILLINOIS 2 NORTH LASALLE ST SUITE 625 CHICAGO, IL 60602 | Wire | 06/08/2007 | $284,617.18 |
| | | | **$284,617.18** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| STEWART TITLE COMPANY OF ILLINOIS<br>300 BARNEY DR.<br>STE.B<br>JOLIET, IL  60453 | Wire | 06/13/2007 | $236,684.81<br>**$236,684.81** |
| STEWART TITLE COMPANY OF ILLINOIS<br>7240 ARGUS DRIVE<br>ROCKFORD, IL  61107 | Wire | 06/08/2007 | $154,065.91<br>**$154,065.91** |
| STEWART TITLE COMPANY OF ILLINOIS<br>800 E DIEHL RD<br>SUITE 180<br>NAPERVILLE, IL  60563 | Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>07/05/2007 | $390,931.00<br>$618,285.15<br>$150,415.56<br>**$1,159,631.71** |
| STEWART TITLE COMPANY OF JEFFE<br>3400 HWY 365<br>101<br>PORT ARTHUR, TX  77642 | Wire | 07/20/2007 | $135,622.80<br>**$135,622.80** |
| STEWART TITLE COMPANY OF MISSI<br>315 EAST GOVERNMENT ST<br>BRANDON, MS  39042 | Wire | 06/11/2007 | $217,075.63<br>**$217,075.63** |
| STEWART TITLE ESCROW ACCOUNT<br>3401 W CYPRESS ST<br>TAMPA, FL  33611 | Wire<br>Wire | 07/16/2007<br>07/16/2007 | $109,825.00<br>$375,174.58<br>**$484,999.58** |
| STEWART TITLE ESCROW ACCOUNT<br>3418 RADEN DRIVE<br>LAND O LAKES, FL  34639 | Wire | 05/23/2007 | $177,561.17<br>**$177,561.17** |
| STEWART TITLE ESCROW ACCT<br>2244 TRAWOOD<br>STE 101<br>EL PASO, TX  79935 | Wire | 05/17/2007 | $101,313.56<br>**$101,313.56** |
| STEWART TITLE ESCROW ACCT<br>916 WEST EMERALD , SUITE 100<br>BOISE, ID  83704 | Wire | 06/29/2007 | $184,590.61<br>**$184,590.61** |
| STEWART TITLE ESCROW ACCT<br>9196 W EMERALD<br>SUITE 100<br>BOISE, ID  83704 | Wire | 06/25/2007 | $282,154.81<br>**$282,154.81** |
| STEWART TITLE ESCROW ACCT<br>9196 WEST EMERALD<br>SUITE 100<br>BOISE, ID  83704 | Wire<br>Wire<br>Wire | 06/13/2007<br>06/29/2007<br>07/09/2007 | $87,399.92<br>$22,774.61<br>$539,712.45<br>**$649,886.98** |
| STEWART TITLE ESCROW ACCT<br>923 LITHIA PINECREST ROAD<br>BRANDON, FL  33511 | Wire | 07/17/2007 | $279,092.35<br>**$279,092.35** |
| STEWART TITLE ESCROW TRUST ACC<br>1410 A 7TH STREET<br>MARYSVILLE, WA  98270 | Wire | 06/15/2007 | $199,940.78<br>**$199,940.78** |
| STEWART TITLE ESCROW TRUST ACC<br>1521 SE PIPPERBERRY WAY #105<br>PORT ORCHARD, WA  98366 | Wire | 05/23/2007 | $217,445.26<br>**$217,445.26** |
| STEWART TITLE ESCROW TRUST ACC<br>2122 164TH STREET SW<br>#300<br>LYNNWOOD, WA  98087 | Wire<br>Wire | 05/30/2007<br>07/25/2007 | $223,530.50<br>$449,119.77<br>**$672,650.27** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE ESCROW TRUST ACC<br>2721 WETMORE AVE.<br>EVERETT, WA  98201 | Wire<br>Wire | 06/01/2007<br>06/04/2007 | $309,510.73<br>$212,113.56 |
| | | | **$521,624.29** |
| STEWART TITLE ESCROW TRUST ACC<br>33400 9TH AVE. SOUTH<br>SUITE 200<br>FEDERAL WAY, WA  98003 | Wire | 07/03/2007 | $277,223.53 |
| | | | **$277,223.53** |
| STEWART TITLE GROUP DBA BORDER<br>100 CROWN RIDGE<br>EAGLE PASS, TX  78852 | Wire<br>Wire<br>Wire | 05/25/2007<br>06/04/2007<br>07/09/2007 | $67,069.34<br>$50,904.60<br>$182,478.03 |
| | | | **$300,451.97** |
| STEWART TITLE GROUP DBA BORDER<br>1000 CROWN RIDGE<br>SUITE E<br>EAGLE PASS, TX  78852 | Wire<br>Wire | 06/21/2007<br>07/24/2007 | $103,357.97<br>$139,952.66 |
| | | | **$243,310.63** |
| STEWART TITLE GUARANTY COMPANY<br>1700 WEST 82ND ST STE 100<br>BLOOMINGTON, MN  55431 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>06/04/2007<br>06/19/2007<br>07/13/2007<br>07/16/2007<br>07/26/2007<br>07/26/2007 | $293,543.26<br>$144,759.68<br>$299,739.53<br>$62,281.94<br>$162,548.78<br>$275,481.21<br>$65,315.10 |
| | | | **$1,303,669.50** |
| STEWART TITLE INCOMING WIRE TR<br>11401 ASH<br>LEAWOOD, KS  66211 | Wire | 06/20/2007 | $154,785.38 |
| | | | **$154,785.38** |
| STEWART TITLE INCOMING WIRE TR<br>2601 KENDALLWOOD PARKWAY<br>GLADSTONE, MO  64119 | Wire<br>Wire | 06/15/2007<br>07/20/2007 | $108,825.56<br>$253,944.87 |
| | | | **$362,770.43** |
| STEWART TITLE INCOMING WIRE TR<br>700 NE RD MIZE ROAD<br>SUITE 100<br>BLUE SPRINGS, MO  64014 | Wire | 05/22/2007 | $91,544.41 |
| | | | **$91,544.41** |
| STEWART TITLE NORTH TEXAS INC<br>106 HYDE PARK BLVD # 100<br>CLEBURNE, TX  76033 | Wire | 06/20/2007 | $579,235.45 |
| | | | **$579,235.45** |
| STEWART TITLE NORTH TEXAS INC<br>1301 CENTRAL EXPRESSWAY SOUTH<br>SUITE 100<br>ALLEN, TX  75013 | Wire | 06/01/2007 | $110,809.44 |
| | | | **$110,809.44** |
| STEWART TITLE NORTH TEXAS INC.<br>109 NORTH MCARTHUR BOULEVARD<br>IRVING, TX  75061 | Wire<br>Wire | 07/20/2007<br>07/20/2007 | $30,266.55<br>$89,108.06 |
| | | | **$119,374.61** |
| STEWART TITLE NORTH TEXAS, INC<br>2442 LILLIAN MILLER #100<br>DENTON, TX  76205 | Wire<br>Wire | 06/08/2007<br>06/25/2007 | $158,804.00<br>$133,206.34 |
| | | | **$292,010.34** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE NORTH TEXAS, INC 2777 EAST SOUTHLAKE BOULEVARD SUITE 180 SOUTHLAKE, TX  76092 | Wire | 06/13/2007 | $415,610.31 |
| | | | **$415,610.31** |
| STEWART TITLE NORTH TEXAS, INC 3115 WEST PARKER ROAD SUITE 250 PLANO, TX  75023 | Wire | 05/17/2007 | $238,724.80 |
| | Wire | 05/31/2007 | $165,782.90 |
| | | | **$404,507.70** |
| STEWART TITLE NORTH TEXAS, INC 3840 HULEN STREET SUITE 100 FORT WORTH, TX  76107 | Wire | 07/27/2007 | $129,397.68 |
| | | | **$129,397.68** |
| STEWART TITLE NORTH TEXAS, INC 5430 GLEN LAKES SUITE 160 DALLAS, TX  75231 | Wire | 05/23/2007 | $101,105.51 |
| | Wire | 06/01/2007 | $137,368.16 |
| | Wire | 07/17/2007 | $154,517.75 |
| | | | **$392,991.42** |
| STEWART TITLE NORTH TEXAS, INC 8190 PRECINCT LINE ROAD SUITE 101 COLLEYVILLE, TX  76034 | Wire | 06/15/2007 | $89,576.50 |
| | Wire | 07/20/2007 | $57,895.62 |
| | | | **$147,472.12** |
| STEWART TITLE OF ALBUQUERQUE 6759 ACADEMY RD NE ALBUQUERQUE, NM  87109 | Wire | 06/18/2007 | $212,558.55 |
| | Wire | 06/29/2007 | $196,762.73 |
| | | | **$409,321.28** |
| STEWART TITLE OF ALBUQUERQUE 8200 CARMEL NE, STE 102 ALBUQUERQUE, NM  87122 | Wire | 05/25/2007 | $17,661.89 |
| | Wire | 05/25/2007 | $141,961.57 |
| | | | **$159,623.46** |
| STEWART TITLE OF ARKANSAS 11300 RODNEY PARHAM RD LITTLE ROCK, AR  72212 | Wire | 07/02/2007 | $52,651.95 |
| | | | **$52,651.95** |
| STEWART TITLE OF ARKANSAS 306 N. MISSOURI WEST MEMPHIS, AR  72301 | Wire | 06/01/2007 | $92,084.42 |
| | | | **$92,084.42** |
| STEWART TITLE OF ARKANSAS 421 N MARKET ST BENTON, AR  72015 | Wire | 06/11/2007 | $140,351.38 |
| | | | **$140,351.38** |
| STEWART TITLE OF ARKANSAS 421 N. MARKET STREET BENTON, AR  72015 | Wire | 05/29/2007 | $106,359.54 |
| | | | **$106,359.54** |
| STEWART TITLE OF ARKANSAS 421 NORTH MARKET STREET BENTON, AR  72015 | Wire | 05/17/2007 | $111,578.88 |
| | | | **$111,578.88** |
| STEWART TITLE OF BILLINGS, LLC 2044 BROADWATER AVE BILLINGS, MT  59102 | Wire | 07/13/2007 | $142,111.22 |
| | | | **$142,111.22** |
| STEWART TITLE OF BILLINGS, LLC 3012 4TH AVENUE NORTH BILLINGS, MT  59101 | Wire | 05/31/2007 | $224,329.46 |
| | | | **$224,329.46** |
| STEWART TITLE OF BOISE 9196 WEST EMERALD #100 BOISE, ID  83704 | Wire | 05/15/2007 | $62,770.07 |
| | Wire | 05/15/2007 | $334,287.78 |
| | | | **$397,057.85** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|
| STEWART TITLE OF BOZEMAN<br>2407 W MAIN ST<br>SUITE 1<br>BOZEMAN, MT  59718 | Wire<br>Wire<br>Wire | 06/07/2007<br>06/07/2007<br>07/09/2007 | $190,344.23<br>$189,900.71<br>$325,071.05 | |
| | | | **$705,315.99** | |
| STEWART TITLE OF BOZEMAN<br>2407 W. MAIN STREET<br>BOZEMAN, MT  59718 | Wire | 06/21/2007 | $169,313.67 | |
| | | | **$169,313.67** | |
| STEWART TITLE OF BOZEMAN<br>2407 WEST MAIN<br>SUITE 1<br>BOZEMAN, MT  59718 | Wire<br>Wire<br>Wire | 06/18/2007<br>06/18/2007<br>07/13/2007 | $124,550.64<br>$105,068.27<br>$170,682.65 | |
| | | | **$400,301.56** | |
| STEWART TITLE OF CALIFORNIA<br>1101 SYLVAN AVE.<br>SUITE A-3,<br>MODESTO, CA  95350 | Wire<br>Wire | 05/08/2007<br>07/06/2007 | $515,649.08<br>$535,140.89 | |
| | | | **$1,050,789.97** | |
| STEWART TITLE OF CALIFORNIA<br>1140 "F" ST., STE. 103<br>REEDLEY, CA  93654 | Wire<br>Wire | 06/18/2007<br>07/09/2007 | $138,428.37<br>$79,193.17 | |
| | | | **$217,621.54** | |
| STEWART TITLE OF CALIFORNIA<br>1140 F STREET 103<br>SANGER, CA  93657 | Wire | 05/14/2007 | $395,021.00 | |
| | | | **$395,021.00** | |
| STEWART TITLE OF CALIFORNIA<br>1140 F STREET, STE. 103<br>REEDLEY, CA  93654 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/08/2007<br>06/05/2007<br>06/14/2007<br>07/05/2007<br>07/13/2007 | $416,661.53<br>$64,448.75<br>$214,406.21<br>$534,530.31<br>$169,184.61<br>$73,697.46 | |
| | | | **$1,472,928.87** | |
| STEWART TITLE OF CALIFORNIA<br>121 W MAIN STREET STE D<br>TURLOCK, CA  95380 | Wire<br>Wire | 07/26/2007<br>07/26/2007 | $86,779.81<br>$301,884.44 | |
| | | | **$388,664.25** | |
| STEWART TITLE OF CALIFORNIA<br>121 W. MAIN STREET, STE. E<br>TURLOCK, CA  95380 | Wire<br>Wire | 06/05/2007<br>06/21/2007 | $352,353.22<br>$391,498.31 | |
| | | | **$743,851.53** | |
| STEWART TITLE OF CALIFORNIA<br>121WEST MAIN STREET<br>TURLOCK, CA  95380 | Wire | 07/02/2007 | $643,112.75 | |
| | | | **$643,112.75** | |
| STEWART TITLE OF CALIFORNIA<br>12760 HIGH BLUFF DR #370<br>SAN DIEGO, CA  92130 | Wire | 06/14/2007 | $446,938.22 | |
| | | | **$446,938.22** | |
| STEWART TITLE OF CALIFORNIA<br>1370 N. BREA BLVD STE 110<br>FULLERTON, CA  92835 | Wire | 06/04/2007 | $96,777.25 | |
| | | | **$96,777.25** | |
| STEWART TITLE OF CALIFORNIA<br>1401 "I" STREET<br>MODESTO, CA  95354 | Wire | 06/07/2007 | $137,893.00 | |
| | | | **$137,893.00** | |
| STEWART TITLE OF CALIFORNIA<br>16787 BERNARDO CENTER DR #A-6<br>SAN DIEGO, CA  92128 | Wire | 07/26/2007 | $773,565.46 | |
| | | | **$773,565.46** | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF CALIFORNIA<br>1850 MARRON ROAD<br>SUITE 112<br>CARLSBAD, CA  92008 | Wire<br>Wire | 05/25/2007<br>05/25/2007 | $19,173.00<br>$265,138.29<br>**$284,311.29** |
| STEWART TITLE OF CALIFORNIA<br>1900 O'FARREL STREET<br>SUITE 325<br>SAN MATEO, CA  94403 | Wire<br>Wire<br>Wire | 05/14/2007<br>06/12/2007<br>06/21/2007 | $443,779.60<br>$629,474.95<br>$664,616.64<br>**$1,737,871.19** |
| STEWART TITLE OF CALIFORNIA<br>1901 ORANGE TREE LANE<br>SUITE 200<br>REDLANDS, CA  92374 | Wire<br>Wire<br>Wire | 07/18/2007<br>07/18/2007<br>07/18/2007 | $5,970.00<br>$5,970.00<br>$187,793.61<br>**$199,733.61** |
| STEWART TITLE OF CALIFORNIA<br>2030 EAST FOURTH STREET<br>SUITE 115<br>SANTA ANA, CA  92705 | Wire | 06/25/2007 | $256,296.49<br>**$256,296.49** |
| STEWART TITLE OF CALIFORNIA<br>221 WEST CREST STREET<br>SUITE 110<br>ESCONDIDO, CA  92025 | Wire | 06/12/2007 | $24,080.75<br>**$24,080.75** |
| STEWART TITLE OF CALIFORNIA<br>2301 DUPONT DRIVE #300<br>IRVINE, CA  92612 | Wire | 05/31/2007 | $288,148.72<br>**$288,148.72** |
| STEWART TITLE OF CALIFORNIA<br>25212 MARGUERITE PKWY #100<br>MISSION VIEJO, CA  92692 | Wire | 06/29/2007 | $1,494,674.58<br>**$1,494,674.58** |
| STEWART TITLE OF CALIFORNIA<br>2605 SOUTH MILLER ST.  #101<br>SANTA MARIA, CA  93455 | Wire<br>Wire<br>Wire<br>Wire | 06/04/2007<br>06/07/2007<br>06/07/2007<br>07/24/2007 | $379,539.58<br>$58,220.88<br>$306,943.13<br>$304,479.99<br>**$1,049,183.58** |
| STEWART TITLE OF CALIFORNIA<br>27919 JEFFERSON AVE #110<br>TEMECULA, CA  92590 | Wire | 06/29/2007 | $360,875.54<br>**$360,875.54** |
| STEWART TITLE OF CALIFORNIA<br>3111 N. TUSTIN AVENUE<br>SUITE 270<br>ORANGE, CA  92865 | Wire | 07/19/2007 | $429,711.77<br>**$429,711.77** |
| STEWART TITLE OF CALIFORNIA<br>3349 WEST FLORIDA AVENUE<br>HEMET, CA  92545 | Wire | 05/21/2007 | $309,004.06<br>**$309,004.06** |
| STEWART TITLE OF CALIFORNIA<br>3403 TENTH STREET SUITE 510<br>RIVERSIDE, CA  92501 | Wire | 07/27/2007 | $237,889.99<br>**$237,889.99** |
| STEWART TITLE OF CALIFORNIA<br>3559 WEST RAMSEY STREET<br>SUITE D-3<br>BANNING, CA  92220 | Wire<br>Wire | 06/26/2007<br>06/26/2007 | $4,800.00<br>$151,088.31<br>**$155,888.31** |
| STEWART TITLE OF CALIFORNIA<br>3888 STATE STREET, STE. 201<br>SANTA BARBARA, CA  93105 | Wire<br>Wire | 06/11/2007<br>06/11/2007 | $76,753.50<br>$309,427.02<br>**$386,180.52** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF CALIFORNIA<br>4190 GREEN RIVER ROAD<br>CORONA, CA 92880 | Wire | 05/16/2007 | $367,161.35 |
| | | | **$367,161.35** |
| STEWART TITLE OF CALIFORNIA<br>455 NO SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | Wire | 05/14/2007 | $553,853.88 |
| | | | **$553,853.88** |
| STEWART TITLE OF CALIFORNIA<br>455 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | Wire | 06/22/2007 | $633,387.19 |
| | | | **$633,387.19** |
| STEWART TITLE OF CALIFORNIA<br>56629 29 PALMS HWY #B<br>YUCCA VALLEY, CA 92284 | Wire | 05/11/2007 | $112,424.64 |
| | | | **$112,424.64** |
| STEWART TITLE OF CALIFORNIA<br>5871 BEACH BLVD<br>BUENA PARK, CA 90621 | Wire | 05/30/2007 | $602,309.30 |
| | | | **$602,309.30** |
| STEWART TITLE OF CALIFORNIA<br>6185 PASEO DEL NORTE #140<br>CARLSBAD, CA 92011 | Wire | 06/12/2007 | $329,722.06 |
| | | | **$329,722.06** |
| STEWART TITLE OF CALIFORNIA<br>70005 MIRAGE COVE DRIVE<br>RANCHO MIRAGE, CA 92270 | Wire | 05/30/2007 | $283,573.53 |
| | | | **$283,573.53** |
| STEWART TITLE OF CALIFORNIA<br>72880 FRED WARING DRIVE<br>SUITE A1<br>PALM DESERT, CA 92260 | Wire<br>Wire<br>Wire | 07/06/2007<br>07/06/2007<br>07/06/2007 | $3,600.00<br>$3,600.00<br>$112,622.61 |
| | | | **$119,822.61** |
| STEWART TITLE OF CALIFORNIA<br>760 MAIN STREET<br>EL CENTRO, CA 92243 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>05/24/2007<br>05/24/2007<br>05/31/2007<br>05/31/2007 | $6,900.00<br>$6,900.00<br>$216,815.33<br>$228,422.32<br>$225,321.83 |
| | | | **$684,359.48** |
| STEWART TITLE OF CALIFORNIA<br>760 W. MAIN ST<br>EL CENTRO, CA 92243 | Wire | 05/31/2007 | $116,385.83 |
| | | | **$116,385.83** |
| STEWART TITLE OF CALIFORNIA<br>760 WEST MAIN STREET<br>EL CENTRO, CA 92243 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>05/15/2007<br>05/15/2007<br>05/16/2007<br>05/25/2007<br>05/25/2007<br>05/25/2007<br>05/29/2007<br>06/18/2007<br>06/20/2007<br>07/23/2007 | $6,570.00<br>$210,620.15<br>$6,539.00<br>$209,455.30<br>$202,721.29<br>$6,750.00<br>$116,077.20<br>$117,234.62<br>$141,552.08<br>$441,108.34<br>$123,923.02<br>$367,236.69 |
| | | | **$1,949,787.69** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF CALIFORNIA<br>7675 MISSION VALLEY RD<br>SAN DIEGO, CA  92106 | Wire | 05/30/2007 | $53,881.25 |
| | Wire | 07/18/2007 | $531,773.01 |
| | Wire | 07/23/2007 | $205,497.29 |
| | Wire | 07/23/2007 | $271,423.67 |
| | | | **$1,062,575.22** |
| STEWART TITLE OF CALIFORNIA<br>7675 MISSION VALLEY ROAD<br>SAN DIEGO, CA  92108 | Wire | 05/14/2007 | $387,533.75 |
| | Wire | 05/30/2007 | $491,390.46 |
| | Wire | 06/07/2007 | $155,027.76 |
| | Wire | 06/18/2007 | $337,092.46 |
| | Wire | 07/23/2007 | $306,374.62 |
| | | | **$1,677,419.05** |
| STEWART TITLE OF CALIFORNIA<br>771 EAST DAILY DRIVE, STE. 110<br>CAMARILLO, CA  93010 | Wire | 06/07/2007 | $431,652.55 |
| | | | **$431,652.55** |
| STEWART TITLE OF CALIFORNIA<br>802 W. PINEDALE, STE. 101<br>FRESNO, CA  93711 | Wire | 05/18/2007 | $238,019.00 |
| | Wire | 07/24/2007 | $305,868.75 |
| | | | **$543,887.75** |
| STEWART TITLE OF CALIFORNIA<br>8355 NORTH FRESNO # 120<br>FRESNO, CA  93720 | Wire | 05/22/2007 | $217,905.30 |
| | Wire | 05/31/2007 | $35,525.00 |
| | Wire | 05/31/2007 | $143,056.68 |
| | Wire | 07/10/2007 | $29,604.37 |
| | Wire | 07/10/2007 | $552,717.60 |
| | | | **$978,808.95** |
| STEWART TITLE OF CALIFORNIA IN<br>1300 CLAY ST. #600<br>OAKLAND, CA  94612 | Wire | 06/12/2007 | $832,641.73 |
| | | | **$832,641.73** |
| STEWART TITLE OF CALIFORNIA IN<br>15821 VENTURA BLVD.<br>ENCINO, CA  91436 | Wire | 05/31/2007 | $87,535.86 |
| | Wire | 05/31/2007 | $703,360.48 |
| | | | **$790,896.34** |
| STEWART TITLE OF CALIFORNIA IN<br>1701 LOMBARD ST<br>SUITE 110<br>OXNARD, CA  93030 | Wire | 07/12/2007 | $433,289.00 |
| | Wire | 07/12/2007 | $107,793.04 |
| | | | **$541,082.04** |
| STEWART TITLE OF CALIFORNIA IN<br>18850 VENTURA BLVD. #208<br>TARZANA, CA  91356 | Wire | 05/17/2007 | $244,333.67 |
| | | | **$244,333.67** |
| STEWART TITLE OF CALIFORNIA IN<br>19019 VENTURA BLVD<br>SUITE 201<br>TARZANA, CA  91356 | Wire | 05/30/2007 | $497,135.59 |
| | | | **$497,135.59** |
| STEWART TITLE OF CALIFORNIA IN<br>21700 EAST COPPER DRIVE<br>STE 270<br>GLENDALE, CA  91203 | Wire | 05/09/2007 | $350,803.72 |
| | | | **$350,803.72** |
| STEWART TITLE OF CALIFORNIA IN<br>24301 SOUTHLAND DR #609<br>HAYWARD, CA  94545 | Wire | 06/14/2007 | $497,341.21 |
| | Wire | 07/06/2007 | $630,828.44 |
| | Wire | 07/26/2007 | $427,313.42 |
| | | | **$1,555,483.07** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF CALIFORNIA IN 2549 HUNTINGTON DR SUITE 103 SAN MARINO, CA  91108 | Wire | 05/14/2007 | $504,333.18 |
| | | | **$504,333.18** |
| STEWART TITLE OF CALIFORNIA IN 2882 PROSPECT PARK SUITE #300 RANCHO CORDOVA, CA  95670 | Wire | 07/19/2007 | $397,893.17 |
| | | | **$397,893.17** |
| STEWART TITLE OF CALIFORNIA IN 30131 TOWN CENTER DRIVE #135 LAGUNA NIGUEL, CA  92677 | Wire | 07/25/2007 | $192,823.35 |
| | | | **$192,823.35** |
| STEWART TITLE OF CALIFORNIA IN 320 BARSTOW RD BARSTOW, CA  92311 | Wire | 05/25/2007 | $5,413.00 |
| | Wire | 05/25/2007 | $179,741.64 |
| | Wire | 06/15/2007 | $236,363.51 |
| | Wire | 06/19/2007 | $182,673.58 |
| | Wire | 06/29/2007 | $156,702.71 |
| | | | **$760,894.44** |
| STEWART TITLE OF CALIFORNIA IN 39350 CIVIC CENTER DR SU 160 FREMONT, CA  94538 | Wire | 05/15/2007 | $308,321.94 |
| | Wire | 06/22/2007 | $627,770.53 |
| | Wire | 07/16/2007 | $590,781.07 |
| | Wire | 07/20/2007 | $393,558.56 |
| | Wire | 07/24/2007 | $338,341.56 |
| | Wire | 07/26/2007 | $507,523.33 |
| | | | **$2,766,296.99** |
| STEWART TITLE OF CALIFORNIA IN 39899 BALENTINE DR SUITE 352 NEWARK, CA  94560 | Wire | 05/14/2007 | $413,904.84 |
| | Wire | 05/16/2007 | $733,570.88 |
| | Wire | 05/21/2007 | $717,415.01 |
| | Wire | 05/21/2007 | $50,636.49 |
| | Wire | 05/21/2007 | $407,629.25 |
| | Wire | 06/20/2007 | $149,844.50 |
| | Wire | 06/20/2007 | $598,674.42 |
| | Wire | 06/21/2007 | $618,166.24 |
| | | | **$3,689,841.63** |
| STEWART TITLE OF CALIFORNIA IN 4 ROSSI CIR 101 SALINAS, CA  93907 | Wire | 06/26/2007 | $207,403.35 |
| | | | **$207,403.35** |
| STEWART TITLE OF CALIFORNIA IN 40 WEST COCHRAN STREET SIMI VALLEY, CA  93065 | Wire | 05/31/2007 | $769,508.18 |
| | | | **$769,508.18** |
| STEWART TITLE OF CALIFORNIA IN 4165 E. THOUSAND OAKS BLVD #29 WESTLAKE VILLAGE, CA  91362 | Wire | 06/12/2007 | $486,129.85 |
| | | | **$486,129.85** |
| STEWART TITLE OF CALIFORNIA IN 525 N BRAND BLVD GLENDALE, CA  91203 | Wire | 05/21/2007 | $338,369.83 |
| | | | **$338,369.83** |
| STEWART TITLE OF CALIFORNIA IN 613 E GLENOAKS GLENDALE, CA  91202 | Wire | 07/27/2007 | $420,842.96 |
| | | | **$420,842.96** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF CALIFORNIA IN<br>750 UNIVERSITY AVE, STE 120<br>LOS GATOS, CA  95032 | Wire | 05/14/2007 | $547,287.00 |
| | Wire | 05/14/2007 | $343,451.87 |
| | Wire | 05/14/2007 | $193,443.25 |
| | Wire | 05/15/2007 | $431,160.06 |
| | Wire | 06/04/2007 | $758,384.87 |
| | Wire | 06/20/2007 | $224,932.73 |
| | Wire | 07/12/2007 | $491,966.86 |
| | Wire | 07/16/2007 | $716,700.65 |
| | | | **$3,707,327.29** |
| STEWART TITLE OF CALIFORNIA IN<br>771 E. DAILY DR., STE. 110<br>SUITE 110<br>OXNARD, CA  93030 | Wire | 07/18/2007 | $535,289.51 |
| | | | **$535,289.51** |
| STEWART TITLE OF CALIFORNIA IN<br>9454 WILSHIRE BLVD<br>SUITE 901<br>BEVERLY HILLS, CA  90212 | Wire | 05/09/2007 | $682,883.67 |
| | | | **$682,883.67** |
| STEWART TITLE OF CALIFORNIA SU<br>3403 TENTH STREET<br>SUITE 510<br>RIVERSIDE, CA  92501 | Wire | 05/23/2007 | $124,291.75 |
| | Wire | 05/23/2007 | $486,421.42 |
| | | | **$610,713.17** |
| STEWART TITLE OF CALIFORNIA, I<br>111 BAYHILL DR<br>STE 405<br>SAN BRUNO, CA  94066 | Wire | 05/21/2007 | $845,351.16 |
| | | | **$845,351.16** |
| STEWART TITLE OF CALIFORNIA, I<br>1111 BAYHILL DR. #405<br>SAN BRUNO, CA  94066 | Wire | 05/17/2007 | $361,536.81 |
| | Wire | 05/29/2007 | $495,946.08 |
| | Wire | 06/12/2007 | $511,874.56 |
| | Wire | 06/25/2007 | $288,019.12 |
| | Wire | 07/03/2007 | $655,268.74 |
| | Wire | 07/12/2007 | $508,359.91 |
| | Wire | 07/16/2007 | $632,359.35 |
| | Wire | 07/25/2007 | $439,841.60 |
| | | | **$3,893,206.17** |
| STEWART TITLE OF CALIFORNIA, I<br>12820 SARATOGA SUNNYVALE RD<br>SARATOGA, CA  95070 | Wire | 06/06/2007 | $584,452.85 |
| | | | **$584,452.85** |
| STEWART TITLE OF CALIFORNIA, I<br>16275 MONTEREY RD<br>SUITE H<br>MORGAN HILL, CA  95037 | Wire | 05/21/2007 | $377,410.44 |
| | Wire | 05/24/2007 | $615,957.36 |
| | | | **$993,367.80** |
| STEWART TITLE OF CALIFORNIA, I<br>16787 BERNARDO ANTER DR<br>SUITE A-6<br>SAN DIEGO, CA  92128 | Wire | 07/09/2007 | $7,500.00 |
| | Wire | 07/09/2007 | $222,567.56 |
| | | | **$230,067.56** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF CALIFORNIA, I<br>1900 MCCARTHY BLVD<br>SU 112<br>MILPITAS, CA  95035 | Wire | 05/09/2007 | $404,361.75 |
| | Wire | 05/16/2007 | $317,286.27 |
| | Wire | 05/23/2007 | $515,175.49 |
| | Wire | 05/24/2007 | $237,404.00 |
| | Wire | 05/24/2007 | $619,127.06 |
| | Wire | 05/30/2007 | $234,245.39 |
| | Wire | 05/30/2007 | $398,628.55 |
| | Wire | 06/06/2007 | $460,806.48 |
| | Wire | 06/14/2007 | $119,830.60 |
| | Wire | 06/14/2007 | $482,174.00 |
| | Wire | 06/19/2007 | $389,625.00 |
| | Wire | 06/26/2007 | $579,576.69 |
| | Wire | 06/28/2007 | $296,234.06 |
| | Wire | 06/29/2007 | $461,596.50 |
| | Wire | 06/29/2007 | $114,796.20 |
| | Wire | 07/09/2007 | $597,721.56 |
| | | | **$6,228,589.60** |
| STEWART TITLE OF CALIFORNIA, I<br>1900 O'FARREL STREET<br>SUITE #325<br>SAN MATEO, CA  94403 | Wire | 06/06/2007 | $757,839.05 |
| | Wire | 06/20/2007 | $592,144.11 |
| | Wire | 06/25/2007 | $228,854.21 |
| | | | **$1,578,837.37** |
| STEWART TITLE OF CALIFORNIA, I<br>20230 STEVENS CREEK BOULEVARD<br>B<br>CUPERTINO, CA  95014 | Wire | 05/10/2007 | $505,212.77 |
| | | | **$505,212.77** |
| STEWART TITLE OF CALIFORNIA, I<br>2550 FIFTH AVENUE SUITE 136<br>SAN DIEGO, CA  92103 | Wire | 07/17/2007 | $379,913.67 |
| | | | **$379,913.67** |
| STEWART TITLE OF CALIFORNIA, I<br>2670 S WHITE ROAD<br>SUITE 115<br>SAN JOSE, CA  95148 | Wire | 05/09/2007 | $660,977.33 |
| | Wire | 06/06/2007 | $1,141,030.67 |
| | Wire | 06/06/2007 | $894,360.67 |
| | Wire | 06/19/2007 | $670,724.00 |
| | Wire | 06/19/2007 | $1,170,801.66 |
| | | | **$4,537,894.33** |
| STEWART TITLE OF CALIFORNIA, I<br>2670 S. WHITE RD 115<br>SAN JOSE, CA  95148 | Wire | 06/19/2007 | $490,544.00 |
| | Wire | 06/28/2007 | $579,675.50 |
| | | | **$1,070,219.50** |
| STEWART TITLE OF CALIFORNIA, I<br>2670 SOUTH WHITE ROAD<br>SAN JOSE, CA  95148 | Wire | 06/11/2007 | $572,116.67 |
| | Wire | 06/19/2007 | $556,734.00 |
| | Wire | 07/16/2007 | $309,521.33 |
| | | | **$1,438,372.00** |
| STEWART TITLE OF CALIFORNIA, I<br>3111 N. TUSTIN AVENUE<br>SUITE 270<br>YORBA LINDA, CA  92885 | Wire | 07/13/2007 | $427,998.86 |
| | | | **$427,998.86** |
| STEWART TITLE OF CALIFORNIA, I<br>400 HAMILTON AVENUE<br>STE 120<br>PALO ALTO, CA  94301 | Wire | 05/31/2007 | $1,511,191.08 |
| | | | **$1,511,191.08** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF CALIFORNIA, I | Wire | 07/10/2007 | $7,500.00 |
| 455 N. SANTA CRUZ AVENUE | Wire | 07/10/2007 | $13,560.00 |
| LOS GATOS, CA  95030 | Wire | 07/10/2007 | $428,056.46 |
| | | | **$449,116.46** |
| STEWART TITLE OF CALIFORNIA, I | Wire | 06/21/2007 | $419,074.16 |
| 6203 SAN IGNACIO AVE | | | **$419,074.16** |
| STE 100 | | | |
| SAN JOSE  95119 | | | |
| STEWART TITLE OF CALIFORNIA, I | Wire | 05/08/2007 | $71,717.65 |
| 6203 SAN IGNACIO AVE | Wire | 05/08/2007 | $286,839.00 |
| SUITE 10 | Wire | 05/09/2007 | $836,911.64 |
| SAN JOSE, CA  95119 | Wire | 05/15/2007 | $730,809.97 |
| | Wire | 05/15/2007 | $496,981.08 |
| | Wire | 05/16/2007 | $174,475.75 |
| | Wire | 06/13/2007 | $74,583.40 |
| | Wire | 06/13/2007 | $297,669.97 |
| | Wire | 06/20/2007 | $419,083.67 |
| | Wire | 06/22/2007 | $292,813.87 |
| | Wire | 06/22/2007 | $73,401.25 |
| | Wire | 06/25/2007 | $57,433.87 |
| | Wire | 06/25/2007 | $225,854.84 |
| | Wire | 07/16/2007 | $14,175.00 |
| | Wire | 07/16/2007 | $422,318.00 |
| | Wire | 07/16/2007 | $7,500.00 |
| | | | **$4,482,568.96** |
| STEWART TITLE OF CALIFORNIA, I | Wire | 07/24/2007 | $535,267.58 |
| 6700 FAIR OAKS BLVD | | | **$535,267.58** |
| SUITE B | | | |
| CARMICHAEL, CA  95608 | | | |
| STEWART TITLE OF CALIFORNIA, I | Wire | 05/31/2007 | $368,532.77 |
| 7675 MISSION VALLEY  RD | Wire | 06/21/2007 | $454,066.17 |
| SAN DIEGO, CA  92108 | Wire | 06/29/2007 | $253,475.75 |
| | Wire | 07/18/2007 | $409,162.18 |
| | | | **$1,485,236.87** |
| STEWART TITLE OF CALIFORNIA, I | Wire | 05/08/2007 | $600,357.15 |
| 900 CHERRY AVE | Wire | 05/09/2007 | $385,280.82 |
| SUITE 300 | Wire | 06/19/2007 | $576,793.84 |
| SAN BRUNO, CA  94066 | Wire | 07/02/2007 | $75,083.13 |
| | Wire | 07/02/2007 | $598,982.82 |
| | Wire | 07/23/2007 | $496,739.00 |
| | | | **$2,733,236.76** |
| STEWART TITLE OF CALIFORNIA, I | Wire | 07/27/2007 | $147,429.44 |
| 901 E. HAMILTON AVE STE 150 | | | **$147,429.44** |
| CAMPBELL, CA  95008 | | | |
| STEWART TITLE OF CALIFORNIA, I | Wire | 05/29/2007 | $167,095.67 |
| 910 E HA;MILTON AVE STE 150 | | | **$167,095.67** |
| CAMPBELL, CA  95008 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF CALIFORNIA, I<br>910 E HAMILTON AVE.<br>STE 150<br>CAMPBELL, CA  95008 | Wire<br>Wire<br>Wire | 06/25/2007<br>07/03/2007<br>07/03/2007 | $376,453.50<br>$96,198.00<br>$508,507.18 |
| | | | **$981,158.68** |
| STEWART TITLE OF CALIFORNIA, I<br>ONE LETTERMAN DR., BLDG C STE<br>PO BOX 29349<br>SAN FRANCISCO, CA  94129-034 | Wire | 07/12/2007 | $543,788.22 |
| | | | **$543,788.22** |
| STEWART TITLE OF CARSON CITY<br>111 WEST PROCTOR ST.<br>CARSON CITY, NV  89703 | Wire | 07/03/2007 | $170,627.77 |
| | | | **$170,627.77** |
| STEWART TITLE OF CARSON CITY<br>1886 COLLEGE PARKWAY<br>CARSON CITY, NV  89706 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>06/08/2007<br>06/08/2007<br>06/08/2007<br>06/08/2007<br>06/15/2007<br>07/09/2007<br>07/17/2007 | $301,222.80<br>$72,344.46<br>$72,414.57<br>$72,583.62<br>$72,583.62<br>$275,077.55<br>$92,377.15<br>$409,251.42 |
| | | | **$1,367,855.19** |
| STEWART TITLE OF CARSON CITY<br>5 PINECOVE ROAD., SUITE 202<br>DAYTON, NV  89403 | Wire | 05/31/2007 | $329,234.75 |
| | | | **$329,234.75** |
| STEWART TITLE OF CENTRAL JERSE<br>303 WEST MAIN STREET<br>3RD FLOOR<br>FREEHOLD, NJ  7728 | Wire | 06/27/2007 | $360,669.21 |
| | | | **$360,669.21** |
| STEWART TITLE OF CHURCHILL COU<br>2152 RENO HIGHWAY<br>B<br>FALLON, NV  89406 | Wire | 06/20/2007 | $9,275.00 |
| | | | **$9,275.00** |
| STEWART TITLE OF COEUR D'ALENE<br>2205 IRONWOOD PLACE<br>COEUR D ALENE, ID  83814 | Wire<br>Wire | 06/15/2007<br>07/18/2007 | $523,107.75<br>$124,016.71 |
| | | | **$647,124.46** |
| STEWART TITLE OF COLORADO<br>111 S TEJON ST, STE 111<br>COLORADO SPRINGS, CO  80903 | Wire<br>Wire | 05/15/2007<br>07/19/2007 | $185,863.33<br>$371,051.87 |
| | | | **$556,915.20** |
| STEWART TITLE OF COLORADO<br>111 S. TEJON ST., # 111<br>COLORADO SPRINGS, CO  80903 | Wire | 06/29/2007 | $361,366.79 |
| | | | **$361,366.79** |
| STEWART TITLE OF COLORADO<br>111 SOUTH TEJON<br>COLORADO SPRINGS, CO  80903 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/16/2007<br>06/22/2007<br>06/25/2007 | $245,315.88<br>$167,611.50<br>$181,771.29<br>$275,244.15 |
| | | | **$869,942.82** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF COLORADO<br>1620 GRAND AVE<br>GLENWOOD SPRINGS, CO  81601 | Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>05/30/2007<br>05/30/2007<br>06/15/2007 | $251,989.49<br>$207,740.35<br>$25,612.09<br>$153,417.30 |
| | | | **$638,759.23** |
| STEWART TITLE OF COLORADO<br>1729 TERRY STREET<br>LONGMONT, CO  80501 | Wire | 07/16/2007 | $164,515.80 |
| | | | **$164,515.80** |
| STEWART TITLE OF COLORADO<br>1850 WOODMOOR DRIVE<br>#103<br>MONUMENT, CO  80132 | Wire<br>Wire | 05/09/2007<br>05/30/2007 | $100,533.00<br>$163,290.61 |
| | | | **$263,823.61** |
| STEWART TITLE OF COLORADO<br>1929 TERRY STREET<br>LONGMONT, CO  80501 | Wire | 07/12/2007 | $137,095.97 |
| | | | **$137,095.97** |
| STEWART TITLE OF COLORADO<br>8610 EXPLORER RDR #135<br>COLORADO SPRINGS, CO  80920 | Wire | 06/08/2007 | $158,214.35 |
| | | | **$158,214.35** |
| STEWART TITLE OF COLORADO<br>COLORADO SPRINGS DIVISION<br>1850 WOODMOOR DRIVE 103<br>MONUMENT, CO  80132 | Wire | 06/06/2007 | $160,116.05 |
| | | | **$160,116.05** |
| STEWART TITLE OF COLORADO<br>COLORADO SPRINGS DIVISION<br>111 SOUTH TEJON<br>COLORADO SPRINGS, CO  80903 | Wire | 06/22/2007 | $151,399.28 |
| | | | **$151,399.28** |
| STEWART TITLE OF COLORADO - CA<br>900 MACON AVENUE<br>CANON CITY, CO  81212 | Wire | 06/20/2007 | $96,909.82 |
| | | | **$96,909.82** |
| STEWART TITLE OF COLORADO ESCR<br>355 W. COLORADO AVE<br>PO BOX 1440<br>TELLURIDE, CO  81435 | Wire | 07/27/2007 | $414,075.61 |
| | | | **$414,075.61** |
| STEWART TITLE OF COLORADO INC<br>523 ZEREX ST #A-1<br>FRASER, CO  80442 | Wire | 07/16/2007 | $238,461.96 |
| | | | **$238,461.96** |
| STEWART TITLE OF COLORADO, INC<br>292 E MEADOW DRIVE<br>SUITE #105<br>VAIL, CO  81657 | Wire | 06/19/2007 | $365,254.07 |
| | | | **$365,254.07** |
| STEWART TITLE OF CORPUS CHRIST<br>1700 WILDCAT DRIVE<br>SUITE A<br>PORTLAND, TX  78374 | Wire | 06/01/2007 | $91,019.19 |
| | | | **$91,019.19** |
| STEWART TITLE OF CORPUS CHRIST<br>5102 HOLLY ROAD<br>CORPUS CHRISTI, TX  78411 | Wire | 05/11/2007 | $68,935.64 |
| | | | **$68,935.64** |
| STEWART TITLE OF DENVER<br>1200 ZUNI STREET<br>SUITE 50<br>WESTMINSTER, CO  80234 | Wire | 06/12/2007 | $92,126.40 |
| | | | **$92,126.40** |
| STEWART TITLE OF DENVER<br>12000 ZUNI STREET #50<br>WESTMINSTER, CO  80234 | Wire | 05/14/2007 | $164,952.34 |
| | | | **$164,952.34** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF DENVER<br>12110 N PECOS STRET<br>#150<br>WESTMINSTER, CO 80234 | Wire | 07/23/2007 | $208,162.19<br>**$208,162.19** |
| STEWART TITLE OF DENVER<br>12110 NORTH PECOS ST #150<br>WESTMINSTER, CO 80234 | Wire<br>Wire | 07/05/2007<br>07/16/2007 | $297,724.79<br>$211,915.97<br>**$509,640.76** |
| STEWART TITLE OF DENVER<br>300 UNION BLVD<br>SUITE 100<br>LAKEWOOD, CO 80228 | Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/15/2007<br>06/06/2007<br>06/08/2007 | $246,045.44<br>$145,503.19<br>$47,643.93<br>$229,692.90<br>**$668,885.46** |
| STEWART TITLE OF DENVER<br>8390 E CRESCENT PKWY #310<br>GREENWOOD VILLAGE, CO 80111 | Wire | 06/08/2007 | $85,646.01<br>**$85,646.01** |
| STEWART TITLE OF DENVER, INC.<br>50 S STEELE<br>#600<br>DENVER, CO 80209 | Wire | 06/29/2007 | $115,335.12<br>**$115,335.12** |
| STEWART TITLE OF ELKHART COUNT<br>1759 E BRISTOL STREET<br>ELKHART, IN 46514 | Wire | 06/28/2007 | $102,291.46<br>**$102,291.46** |
| STEWART TITLE OF ELKHART COUNT<br>1789 EAST BRISTOL<br>ELKHART, IN 46514 | Wire | 06/04/2007 | $79,908.56<br>**$79,908.56** |
| STEWART TITLE OF ELKHART COUNT<br>321 S. 3RD STREET<br>GOSHEN, IN 46526 | Wire | 07/12/2007 | $95,271.70<br>**$95,271.70** |
| STEWART TITLE OF ELKHART COUNT<br>321 SOUTH THIRD STREET<br>GOSHEN, IN 46526 | Wire | 06/22/2007 | $114,006.25<br>**$114,006.25** |
| STEWART TITLE OF FLORENCE LLC<br>5505 EAGLE COURT, SUITE C<br>FLORENCE, MT 59833 | Wire<br>Wire | 06/29/2007<br>07/13/2007 | $183,506.36<br>$166,996.50<br>**$350,502.86** |
| STEWART TITLE OF FOUR CORNERS<br>43364 HIGHWAY 27<br>DAVENPORT, FL 33837 | Wire | 06/27/2007 | $211,762.58<br>**$211,762.58** |
| STEWART TITLE OF GRAND JUNCTIO<br>301-28 1/4 ROAD<br>SUITE B<br>GRAND JUNCTION, CO 81506 | Wire | 07/09/2007 | $210,319.07<br>**$210,319.07** |
| STEWART TITLE OF GRAND JUNCTIO<br>601 28-1/4 ROAD #B<br>GRAND JUNCTION, CO 81504 | Wire | 07/13/2007 | $229,957.42<br>**$229,957.42** |
| STEWART TITLE OF GRAND JUNCTIO<br>601 B 28 1/4 RD<br>GRAND JUNCTION, CO 81506 | Wire | 06/06/2007 | $89,837.79<br>**$89,837.79** |
| STEWART TITLE OF INDIAN RIVER<br>333 17TH ST. #F<br>VERO BEACH, FL 32960 | Wire | 05/31/2007 | $68,072.95<br>**$68,072.95** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount | |
|----------|-------------|------------|-------------|---|
| STEWART TITLE OF INDIAN RIVER 512 COMMERCE CENTER PLAZA 709 SEBASTIAN BLD STE D SEBASTIAN, FL  32958 | Wire | 05/24/2007 | $118,284.65 | |
| | | | **$118,284.65** | |
| STEWART TITLE OF KANSAS CITY 11401 ASH LEES SUMMIT, MO  64086 | Wire | 05/16/2007 | $254,974.50 | |
| | | | **$254,974.50** | |
| STEWART TITLE OF KANSAS CITY 1255 NORTHEAST RICE ROAD LEES SUMMIT, MO  64086 | Wire Wire | 06/28/2007 07/27/2007 | $244,772.71 $316,196.77 | |
| | | | **$560,969.48** | |
| STEWART TITLE OF KANSAS CITY 2601 KENDALLWOOD PARKWAY KANSAS CITY, MO  64119 | Wire | 06/07/2007 | $135,804.76 | |
| | | | **$135,804.76** | |
| STEWART TITLE OF KITTITAS CO 208 WEST 9TH AVENUE #6 ELLENSBURG, WA  98926 | Wire Wire | 06/22/2007 06/29/2007 | $248,819.13 $154,668.01 | |
| | | | **$403,487.14** | |
| STEWART TITLE OF LA MAPLE STRE 7801 MAPLE STREET NEW ORLEANS, LA  70118 | Wire Wire Wire Wire | 05/18/2007 05/29/2007 05/31/2007 06/22/2007 | $183,592.75 $160,837.13 $289,840.14 $121,944.97 | |
| | | | **$756,214.99** | |
| STEWART TITLE OF LARIMER COUNT 3665 JFK PARKWAY #300 FORT COLLINS, CO  80525 | Wire Wire Wire | 06/01/2007 06/22/2007 06/28/2007 | $163,517.67 $169,925.88 $138,904.43 | |
| | | | **$472,347.98** | |
| STEWART TITLE OF LARIMER COUNT 3665 JKF PARKWAY BLDG 2, SUITE 300 FORT COLLINS, CO  80525 | Wire | 06/19/2007 | $188,592.06 | |
| | | | **$188,592.06** | |
| STEWART TITLE OF LEADVILLE D/B 131 W FIFTH STREET LEADVILLE, CO  80461 | Wire | 06/11/2007 | $167,988.38 | |
| | | | **$167,988.38** | |
| STEWART TITLE OF LOUISIANA ONE SEINE SOURT STE 112 NEW ORLEANS, LA  70114 | Wire | 05/08/2007 | $115,567.10 | |
| | | | **$115,567.10** | |
| STEWART TITLE OF LOUISIANA INC 543 N CAUSEWAY BLVD. MANDEVILLE, LA  70471 | Wire Wire Wire Wire | 05/15/2007 05/24/2007 06/15/2007 07/20/2007 | $193,916.28 $98,937.72 $167,936.75 $223,432.53 | |
| | | | **$684,223.28** | |
| STEWART TITLE OF MARTIN COUNTY 1111 S FEDERAL HIGHWAY SUITE 128 STUART, FL  34994 | Wire | 06/28/2007 | $192,776.93 | |
| | | | **$192,776.93** | |
| STEWART TITLE OF MARTIN COUNTY 1111 SE FEDERAL HIGHWAY SUITE 128 STUART, FL  34994 | Wire | 06/06/2007 | $283,354.41 | |
| | | | **$283,354.41** | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF MICHIGAN 2395 JOLLY RD. OKEMOS, MI  48864 | Wire | 05/30/2007 | $127,658.62 |
| | | | **$127,658.62** |
| STEWART TITLE OF MINNESOTA 1700 W 82ND STREET BLOOMINGTON, MN  55431 | Wire | 06/13/2007 | $219,650.15 |
| | Wire | 07/18/2007 | $647,474.00 |
| | Wire | 07/20/2007 | $630,549.78 |
| | | | **$1,497,673.93** |
| STEWART TITLE OF MINNESOTA 1700 WEST 82ND STREET, STE 100 BLOOMINGTON, MN  55431 | Wire | 06/08/2007 | $161,426.37 |
| | | | **$161,426.37** |
| STEWART TITLE OF MINNESOTA 300 FERNBROOK LANE N PLYMOUTH, MN  55447 | Wire | 06/25/2007 | $176,310.61 |
| | | | **$176,310.61** |
| STEWART TITLE OF MONTGOMERY CO 18417 HIGHWAY 105 WEST SUITE 1 MONTGOMERY, TX  77356 | Wire | 07/13/2007 | $82,719.17 |
| | | | **$82,719.17** |
| STEWART TITLE OF MONTGOMERY CO 2125 N. LOOP 336 W #100 CONROE, TX  77304 | Wire | 05/09/2007 | $243,506.89 |
| | Wire | 05/18/2007 | $47,995.72 |
| | Wire | 07/16/2007 | $258,303.47 |
| | | | **$549,806.08** |
| STEWART TITLE OF NEVADA 2600 PASEO VERDE PKWY SUITE 100 HENDERSON, NV  89052 | Wire | 06/14/2007 | $151,124.45 |
| | | | **$151,124.45** |
| STEWART TITLE OF NEVADA 376 E. WARM SPRINGS RD #190 LAS VEGAS, NV  89119 | Wire | 05/22/2007 | $253,527.57 |
| | | | **$253,527.57** |
| STEWART TITLE OF NEVADA 8363 W SUNSET ROAD SUITE 100 LAS VEGAS, NV  89113 | Wire | 06/28/2007 | $228,820.37 |
| | | | **$228,820.37** |
| STEWART TITLE OF NEVADA 8363 W. SUNSET ROAD #100 LAS VEGAS, NV  89113 | Wire | 06/20/2007 | $236,001.02 |
| | | | **$236,001.02** |
| STEWART TITLE OF NEVADA 8363 W.SUNSET ROAD SUITE 100 LAS VEGAS, NV  89113 | Wire | 06/27/2007 | $210,524.17 |
| | | | **$210,524.17** |
| STEWART TITLE OF NO. NEVADA 401 RYLAND STREET RENO, NV  89502 | Wire | 05/21/2007 | $168,422.24 |
| | Wire | 05/25/2007 | $9,671.70 |
| | Wire | 05/25/2007 | $238,752.43 |
| | Wire | 06/05/2007 | $1,481,134.50 |
| | | | **$1,897,980.87** |
| STEWART TITLE OF NORTHERN NEVA 3700 LAKESIDE DRIVE 110 REN0, NV  89509 | Wire | 06/18/2007 | $175,523.27 |
| | | | **$175,523.27** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| STEWART TITLE OF NORTHERN NEVA<br>5961 LOS ALTOS  PKWY STE 107<br>SPARKS, NV  89436 | Wire | 05/09/2007 | $182,574.15 |
| | Wire | 06/04/2007 | $47,750.00 |
| | Wire | 06/04/2007 | $186,817.59 |
| | Wire | 06/06/2007 | $39,200.00 |
| | Wire | 06/06/2007 | $207,539.02 |
| | Wire | 06/08/2007 | $44,200.00 |
| | Wire | 06/08/2007 | $348,438.66 |
| | Wire | 06/18/2007 | $593,079.01 |
| | Wire | 06/29/2007 | $254,659.17 |
| | Wire | 06/29/2007 | $697,674.30 |
| | Wire | 07/06/2007 | $38,931.00 |
| | Wire | 07/06/2007 | $305,694.37 |
| | Wire | 07/12/2007 | $9,547.75 |
| | Wire | 07/16/2007 | $605,800.05 |
| | | | **$3,561,905.07** |
| STEWART TITLE OF NORTHERN NEW<br>282 CORPORATE DR<br>PORTSMOUTH, NH  3801 | Wire | 05/11/2007 | $256,276.05 |
| | | | **$256,276.05** |
| STEWART TITLE OF NORTHERN NEW<br>9 DONALD B DEAN DRIVE<br>SOUTH PORTLAND, ME  4106 | Wire | 05/21/2007 | $179,446.48 |
| | | | **$179,446.48** |
| STEWART TITLE OF OREGON<br>1915 NW AMBERGLEN PARKWAY #100<br>BEAVERTON, OR  97006 | Wire | 05/25/2007 | $260,989.70 |
| | | | **$260,989.70** |
| STEWART TITLE OF OREGON<br>2020 SW FOURTH AVENUE #190<br>PORTLAND, OR  97201 | Wire | 07/20/2007 | $340,710.94 |
| | Wire | 07/20/2007 | $85,655.37 |
| | | | **$426,366.31** |
| STEWART TITLE OF PINELLAS<br>4134 CENTRAL AVENUE<br>ST PETERSBURG, FL  33711 | Wire | 07/17/2007 | $106,846.24 |
| | | | **$106,846.24** |
| STEWART TITLE OF PINELLAS<br>6580 72ND AVENUE<br>PINELLAS PARK, FL  33781 | Wire | 05/14/2007 | $126,246.87 |
| | | | **$126,246.87** |
| STEWART TITLE OF PINELLAS<br>7191 66TH STREET N<br>PINELLAS PARK, FL  33781 | Wire | 05/29/2007 | $212,828.99 |
| | Wire | 06/11/2007 | $88,965.98 |
| | Wire | 06/27/2007 | $122,470.78 |
| | Wire | 06/29/2007 | $91,271.44 |
| | Wire | 07/09/2007 | $25,000.00 |
| | Wire | 07/09/2007 | $69,338.75 |
| | Wire | 07/16/2007 | $215,193.03 |
| | Wire | 07/25/2007 | $96,267.03 |
| | Wire | 07/26/2007 | $159,860.57 |
| | Wire | 07/26/2007 | $94,392.26 |
| | | | **$1,175,588.83** |
| STEWART TITLE OF PLACER<br>3001 LAVA RIDGE COURT<br>ROSEVILLE, CA  95661 | Wire | 05/11/2007 | $320,354.18 |
| | Wire | 06/18/2007 | $102,842.87 |
| | Wire | 06/18/2007 | $240,662.29 |
| | 0323450 | 07/20/2007 | $242.00 |
| | | | **$664,101.34** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF PLACER<br>3300 DOUGLAS BL #110<br>ROSEVILLE, CA  95661 | Wire | 05/31/2007 | $144,326.59 |
| | Wire | 06/08/2007 | $145,100.25 |
| | Wire | 06/29/2007 | $266,691.00 |
| | Wire | 07/18/2007 | $410,338.43 |
| | Wire | 07/20/2007 | $282,314.52 |
| | | | **$1,248,770.79** |
| STEWART TITLE OF PUEBLO<br>1315 FORTINO BLVD. SUITE C<br>PUEBLO, CO  81008 | Wire | 06/06/2007 | $238,449.80 |
| | | | **$238,449.80** |
| STEWART TITLE OF SACRAMENTO<br>2400 DEL PASO BLVD<br>SUITE 190<br>SACRAMENTO, CA  95834 | Wire | 06/08/2007 | $264,974.68 |
| | Wire | 07/05/2007 | $311,663.17 |
| | | | **$576,637.85** |
| STEWART TITLE OF SACRAMENTO<br>6930 DESTINY DR<br>SUITE 300<br>ROCKLIN, CA  95677 | Wire | 06/21/2007 | $451,076.01 |
| | Wire | 06/22/2007 | $234,847.52 |
| | Wire | 07/03/2007 | $742,184.00 |
| | Wire | 07/11/2007 | $248,409.98 |
| | Wire | 07/26/2007 | $365,958.34 |
| | | | **$2,042,475.85** |
| STEWART TITLE OF SACRAMENTO<br>730 ALHAMBRA BLVD<br>SUITE 202<br>SACRAMENTO, CA  95816 | Wire | 06/11/2007 | $71,444.93 |
| | Wire | 06/14/2007 | $308,691.10 |
| | | | **$380,136.03** |
| STEWART TITLE OF SACREMENTO<br>730 ALHAMBRA BLVD<br>#202<br>SACRAMENTO, CA  95816 | Wire | 05/24/2007 | $273,633.02 |
| | Wire | 06/29/2007 | $690,214.17 |
| | Wire | 07/03/2007 | $303,588.83 |
| | | | **$1,267,436.02** |
| STEWART TITLE OF SAN ANTONIO<br>16350 BLANCO ROAD SUITE 113<br>SAN ANTONIO, TX  78232 | Wire | 07/26/2007 | $103,408.52 |
| | | | **$103,408.52** |
| STEWART TITLE OF SPOKANE ESCRO<br>111 W NORTH RIVER DR #202<br>SPOKANE, WA  99201 | Wire | 05/16/2007 | $193,923.61 |
| | Wire | 05/23/2007 | $201,811.25 |
| | Wire | 06/15/2007 | $186,871.40 |
| | | | **$582,606.26** |
| STEWART TITLE OF SPOKANE ESCRO<br>111 W. NORTH RIVER DR #202<br>SPOKANE, WA  99201 | Wire | 05/09/2007 | $123,731.68 |
| | | | **$123,731.68** |
| STEWART TITLE OF SPOKANE ESCRO<br>111 WEST NORTH RIVER DR<br>202<br>SPOKANE, WA  99201 | Wire | 06/15/2007 | $197,399.82 |
| | Wire | 06/29/2007 | $120,000.00 |
| | Wire | 06/29/2007 | $178,204.25 |
| | | | **$495,604.07** |
| STEWART TITLE OF SPOKANE ESCRO<br>11917 E. BROADWAY<br>SUITE 102<br>SPOKANE VALLEY, WA  99206 | Wire | 05/22/2007 | $182,335.40 |
| | Wire | 06/27/2007 | $175,312.33 |
| | | | **$357,647.73** |
| STEWART TITLE OF SPOKANE ESCRO<br>12213 EAST BROADWAY<br>SPOKANE, WA  99206 | Wire | 07/03/2007 | $212,904.86 |
| | | | **$212,904.86** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF SPOKANE ESCRO<br>606 W 3RD<br>SPOKANE, WA  99201 | Wire | 07/06/2007 | $277,852.66 |
| | | | **$277,852.66** |
| STEWART TITLE OF SPOKANE ESCRO<br>606 W THIRD AVE<br>SPOKANE, WA  99201 | Wire | 07/06/2007 | $35,135.02 |
| | | | **$35,135.02** |
| STEWART TITLE OF SPOKANE ESCRO<br>606 W. THIRD AVE<br>202<br>SPOKANE, WA  99201 | Wire | 06/21/2007 | $155,334.75 |
| | | | **$155,334.75** |
| STEWART TITLE OF SPOKANE ESCRO<br>606 WEST 3RD AVENUE<br>SPOKANE, WA  99201 | Wire | 06/20/2007 | $149,593.49 |
| | | | **$149,593.49** |
| STEWART TITLE OF SPOKANE ESCRO<br>606 WEST THIRD AVENUE<br>SPOKANE, WA  99201 | Wire | 06/15/2007 | $59,650.00 |
| | | | **$59,650.00** |
| STEWART TITLE OF SPOKANE ESCRO<br>8225 DIVISION NORTH<br>SPOKANE, WA  99208 | Wire | 05/14/2007 | $205,550.20 |
| | | | **$205,550.20** |
| STEWART TITLE OF SPOKANE ESCRO<br>8225 N DIVISION<br>SPOKANE, WA  99208 | Wire | 06/11/2007 | $152,476.88 |
| | Wire | 06/25/2007 | $147,898.68 |
| | Wire | 07/27/2007 | $230,542.89 |
| | | | **$530,918.45** |
| STEWART TITLE OF SPOKANE ESCRO<br>8225 N. DIVISION<br>SPOKANE, WA  99208 | Wire | 06/18/2007 | $124,277.62 |
| | Wire | 06/26/2007 | $274,018.05 |
| | | | **$398,295.67** |
| STEWART TITLE OF SPOKANE ESCRO<br>8225 NORTH DIVISION<br>SPOKANE, WA  99208 | Wire | 05/25/2007 | $124,795.67 |
| | | | **$124,795.67** |
| STEWART TITLE OF STEAMBOAT SPR<br>501 LINCOLN AVE<br>STEAMBOAT SPRINGS, CO  80477 | Wire | 06/15/2007 | $159,628.46 |
| | Wire | 07/03/2007 | $240,255.49 |
| | | | **$399,883.95** |
| STEWART TITLE OF STERLING, INC<br>314 MAIN STREET<br>STERLING, CO  80751 | Wire | 05/29/2007 | $111,430.66 |
| | | | **$111,430.66** |
| STEWART TITLE OF SUMMIT COUNTY<br>720 N SUMMIT BLVD<br>#103<br>FRISCO, CO  80443 | Wire | 06/29/2007 | $257,657.97 |
| | Wire | 07/02/2007 | $222,309.67 |
| | | | **$479,967.64** |
| STEWART TITLE OF TALLAHASSEE<br>3301 THOMASVILLE RD. # 202<br>TALLAHASSEE, FL  32308 | Wire | 05/31/2007 | $175,881.21 |
| | Wire | 06/21/2007 | $76,539.66 |
| | Wire | 06/22/2007 | $14,463.00 |
| | | | **$266,883.87** |
| STEWART TITLE OF TENNESEE<br>695 PRESIDENT PLACE<br>SUITE 202<br>SMYRNA, TN  37167 | Wire | 05/31/2007 | $333,457.49 |
| | Wire | 06/29/2007 | $144,719.91 |
| | | | **$478,177.40** |
| STEWART TITLE OF TENNESSEE<br>121 FIRST AVENUE SOUTH<br>SUITE 200<br>FRANKLIN, TN  37064 | Wire | 06/27/2007 | $167,658.54 |
| | | | **$167,658.54** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| STEWART TITLE OF TENNESSEE<br>13026 LEBANON RD<br>SUITE 100<br>MOUNT JULIET, TN 37122 | | Wire<br>Wire | 05/17/2007<br>06/29/2007 | $123,865.49<br>$198,366.93<br>**$322,232.42** |
| STEWART TITLE OF TENNESSEE<br>1517 HUNT CLUBE BLVD<br>SUITE 100<br>GALLATIN, TN 37066 | | Wire | 06/19/2007 | $116,695.92<br>**$116,695.92** |
| STEWART TITLE OF TENNESSEE<br>1535 W NORTHFIELD BLVD<br>SUITE 16<br>MURFREESBORO, TN 37129 | | Wire<br>Wire | 05/25/2007<br>07/02/2007 | $192,097.65<br>$102,534.21<br>**$294,631.86** |
| STEWART TITLE OF TENNESSEE<br>1980 OLD FORT PARKWAY<br>MURFREESBORO, TN 37129 | | Wire | 06/15/2007 | $175,804.42<br>**$175,804.42** |
| STEWART TITLE OF TENNESSEE<br>4620 OLD BROADWAY<br>SUITE 105<br>KNOXVILLE, TN 37918 | | Wire | 06/22/2007 | $73,872.60<br>**$73,872.60** |
| STEWART TITLE OF TENNESSEE<br>505 EAST MAIN ST<br>HENDERSONVILLE, TN 37075 | | Wire<br>Wire<br>Wire | 06/29/2007<br>06/29/2007<br>07/25/2007 | $119,169.37<br>$151,282.15<br>$157,160.94<br>**$427,612.46** |
| STEWART TITLE OF TENNESSEE<br>695 PRESIDENT PL, STE 202<br>SMYRNA, TN 37167 | | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/29/2007<br>06/01/2007<br>06/08/2007 | $237,463.66<br>$106,336.18<br>$128,404.56<br>$151,845.77<br>**$624,050.17** |
| STEWART TITLE OF TENNESSEE<br>699 PRESIDENT PLACE<br>SMYRNA, TN 37167 | Add | Wire<br>Wire | 05/15/2007<br>07/02/2007 | $153,509.82<br>$112.55<br>**$153,622.37** |
| STEWART TITLE OF THE KENAI PEN<br>44096 STERLING HIGHWAY<br>SUITE A<br>SOLDOTNA, AK 99669 | | Wire | 07/20/2007 | $117,101.45<br>**$117,101.45** |
| STEWART TITLE OF THE TRI CITIE<br>8121 W QUINAULT AVE<br>BLDG B SUITE 101<br>KENNEWICK, WA 99336 | | Wire | 05/11/2007 | $95,977.92<br>**$95,977.92** |
| STEWART TITLE OF VALENCIA, INC<br>1202 MAIN ST SUITE A<br>LOS LUNAS, NM 87031 | | Wire<br>Wire<br>Wire | 05/25/2007<br>05/25/2007<br>06/29/2007 | $20,917.06<br>$83,584.95<br>$408,113.57<br>**$512,615.58** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| STEWART TITLE OF WESTERN WASHI<br>201 NE PARK PLAZA DR<br>SUITE 105<br>VANCOUVER, WA  98684 | Wire | 05/21/2007 | $311,974.07 |
| | Wire | 05/22/2007 | $321,016.50 |
| | Wire | 06/06/2007 | $219,220.62 |
| | Wire | 06/22/2007 | $199,893.68 |
| | Wire | 06/25/2007 | $97,862.23 |
| | Wire | 06/25/2007 | $535,554.90 |
| | Wire | 06/28/2007 | $368,784.76 |
| | Wire | 07/13/2007 | $572,752.13 |
| | Wire | 07/17/2007 | $184,793.22 |
| | Wire | 07/20/2007 | $209,670.49 |
| | | | **$3,021,522.60** |
| STEWART TITLE OF WESTERN WASHI<br>303 E 16TH ST<br>VANCOUVER, WA  98663 | Wire | 05/21/2007 | $8,702.11 |
| | Wire | 05/21/2007 | $235,925.88 |
| | Wire | 05/23/2007 | $190,121.92 |
| | Wire | 05/29/2007 | $116,631.07 |
| | Wire | 05/31/2007 | $241,072.40 |
| | Wire | 07/05/2007 | $150,918.31 |
| | | | **$943,371.69** |
| STEWART TITLE OF WESTERN WASHI<br>303 E. 16TH ST.<br>VANCOUVER, WA  98663 | Wire | 05/15/2007 | $288,602.63 |
| | Wire | 05/18/2007 | $218,007.08 |
| | Wire | 05/23/2007 | $163,459.79 |
| | Wire | 06/29/2007 | $203,219.11 |
| | Wire | 07/02/2007 | $198,007.60 |
| | Wire | 07/11/2007 | $266,114.14 |
| | | | **$1,337,410.35** |
| STEWART TITLE OF WESTERN WASHI<br>339 NE CEDAR<br>CAMAS, WA  98607 | Wire | 05/23/2007 | $205,745.05 |
| | | | **$205,745.05** |
| STEWART TITLE OF WESTERN WASHI<br>7700 NE PARKWAY DR. #110<br>VANCOUVER, WA  98662 | Wire | 06/12/2007 | $371,840.99 |
| | | | **$371,840.99** |
| STEWART TITLE OF WISCONSIN INC<br>2000 EAST RACINE ST<br>JANESVILLE, WI  53545 | Wire | 05/16/2007 | $47,131.04 |
| | Wire | 06/07/2007 | $103,776.76 |
| | | | **$150,907.80** |
| STEWART TITLE OF WISCONSIN INC<br>5150 N PORT WASHINGTON ROAD<br>MILWAUKEE, WI  53217 | Wire | 05/16/2007 | $253,551.24 |
| | | | **$253,551.24** |
| STEWART TITLE OF WISCONSIN INC<br>N14 W 24200 TOWER PLACE<br>WAUKESHA, WI  53188 | Wire | 05/31/2007 | $333,515.04 |
| | | | **$333,515.04** |
| STEWART TITLE ROC-D ESCROW ACCOUNT<br>3402 WEST CYPRESS ST.<br>TAMPA, FL  33607 | Wire | 06/25/2007 | $260,528.64 |
| | | | **$260,528.64** |
| STEWART TITLE SERVICES<br>20 E. 91ST ST<br>INDIANAPOLIS, IN  46240 | Wire | 06/29/2007 | $72,237.93 |
| | | | **$72,237.93** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE SERVICES<br>2647 WATERFRONT PARKWAY EAST D<br>SUITE 275<br>INDIANAPOLIS, IN  46214 | Wire | 06/18/2007 | $99,314.14 |
| | | | **$99,314.14** |
| STEWART TITLE SERVICES<br>843 N STATE RD<br>135<br>GREENWOOD, IN  46142 | Wire | 07/25/2007 | $92,705.92 |
| | | | **$92,705.92** |
| STEWART TITLE SERVICES<br>9190 PRIORITY WAY<br>110<br>INDIANAPOLIS, IN  46240 | Wire | 05/31/2007 | $100,678.49 |
| | Wire | 06/01/2007 | $157,760.10 |
| | Wire | 06/01/2007 | $150,674.32 |
| | Wire | 06/11/2007 | $87,951.53 |
| | Wire | 06/14/2007 | $232,639.52 |
| | Wire | 06/18/2007 | $121,230.92 |
| | Wire | 06/25/2007 | $83,754.85 |
| | Wire | 06/26/2007 | $45,902.32 |
| | Wire | 06/26/2007 | $136,859.68 |
| | Wire | 07/13/2007 | $118,082.67 |
| | Wire | 07/20/2007 | $74,810.79 |
| | | | **$1,310,345.19** |
| STEWART TITLE SERVICES<br>9974 EAST WASHIGNTON ST<br>INDIANAPOLIS, IN  46229 | Wire | 05/15/2007 | $49,180.06 |
| | Wire | 05/22/2007 | $150,978.79 |
| | Wire | 07/20/2007 | $111,352.98 |
| | Wire | 07/27/2007 | $262,980.91 |
| | | | **$574,492.74** |
| STEWART TITLE SERVICES OF NORT<br>5521 LINCOLN HWY.<br>CROWN POINT, IN  46307 | Wire | 05/09/2007 | $110,916.38 |
| | | | **$110,916.38** |
| STEWART TITLE SERVICES OF NORT<br>5521 WEST LINCOLN HWY.<br>CROWN POINT, IN  46307 | Wire | 05/29/2007 | $40,266.83 |
| | | | **$40,266.83** |
| STEWART TITLE SHENANDOAH VALLE<br>106 ROEW ROAD<br>SUITE 106<br>STAUNTON, VA  24401 | Wire | 07/27/2007 | $181,318.38 |
| | | | **$181,318.38** |
| STEWART TITLE SHENANDOAH VALLE<br>106 ROWE RD, STE 106<br>STAUNTON, VA  24401 | Wire | 06/25/2007 | $124,082.57 |
| | Wire | 07/11/2007 | $146,685.34 |
| | Wire | 07/27/2007 | $164,085.89 |
| | | | **$434,853.80** |
| STEWART TITLE SPACE COAST INC<br>6550 N WICKHAM RD<br>SUITE 7<br>MELBOURNE, FL  32940 | Wire | 05/31/2007 | $319,001.87 |
| | | | **$319,001.87** |
| STEWART TITLE, ESCROW TRUST AC<br>424 29TH ST NE<br>PUYALLUP, WA  98372 | Wire | 07/11/2007 | $146,570.91 |
| | | | **$146,570.91** |
| STEWART TITLE-NORTH ESCROW ACC<br>100 NW ENGLEWOOD<br>GLADSTONE, MO  64118 | Wire | 06/05/2007 | $89,156.53 |
| | Wire | 07/23/2007 | $151,988.50 |
| | | | **$241,145.03** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| STEWART TTILE OF CALIFORNIA, I<br>760 WEST MAIN STREET<br>EL CENTRO, CA  92243 | | Wire | 05/31/2007 | $238,832.18 |
| | | Wire | 07/27/2007 | $214,757.44 |
| | | | | **$453,589.62** |
| STILES &  ASSOCIATES LLC<br>1250 HANCOCK ST #803N<br>QUINCY, MA  2169 | | Wire | 05/31/2007 | $406,998.72 |
| | | Wire | 05/31/2007 | $308,400.37 |
| | | Wire | 05/31/2007 | $288,108.88 |
| | | Wire | 06/04/2007 | $223,880.41 |
| | | Wire | 06/11/2007 | $315,620.06 |
| | | Wire | 06/15/2007 | $410,570.53 |
| | | Wire | 06/28/2007 | $506,288.75 |
| | | Wire | 06/29/2007 | $587,005.05 |
| | | Wire | 06/29/2007 | $209,907.82 |
| | | | | **$3,256,780.59** |
| STILES & ASSOCIATES LLC<br>1250 HANCOCK ST.<br>SUITE 803N<br>QUINCY, MA  2169 | Add | Wire | 05/08/2007 | $915.97 |
| | | Wire | 05/08/2007 | $297,837.75 |
| | | Wire | 05/08/2007 | $834,971.77 |
| | | Wire | 05/09/2007 | $109,929.76 |
| | | Wire | 07/27/2007 | $273,434.21 |
| | | | | **$1,517,089.46** |
| STILL WATER SETTLEMENT COMPANY<br>556 MAIN ST.<br>SUITE 200,  PO BOX 542<br>HARMONY, PA  16037 | | Wire | 05/10/2007 | $70,109.95 |
| | | Wire | 05/11/2007 | $16,570.42 |
| | | Wire | 05/11/2007 | $91,558.61 |
| | | Wire | 07/16/2007 | $44,438.83 |
| | | | | **$222,677.81** |
| STIVERS STAFFING SERVICES<br>200 WEST MONROE ST.<br>CHICAGO, IL  60606-5015 | | 0305347 | 05/12/2007 | $818.40 |
| | | 0311918 | 06/06/2007 | $5,083.01 |
| | | 0314791 | 06/15/2007 | $1,850.73 |
| | | 0315317 | 06/19/2007 | $987.71 |
| | | | | **$8,739.85** |
| STOCK AND LEADER REAL ESTATE D<br>221 WEST PHILADELPHIA STREET<br>6TH FLOOR<br>YORK, PA  17401 | | Wire | 05/30/2007 | $144,661.76 |
| | | | | **$144,661.76** |
| STOCKMAN BANK OF MONTANA / MOR | | Wire | 05/10/2007 | $365,870.80 |
| | | Wire | 05/10/2007 | $214,334.62 |
| | | Wire | 05/24/2007 | $165,478.25 |
| | | Wire | 06/04/2007 | $65,067.21 |
| | | Wire | 06/14/2007 | $85,525.02 |
| | | Wire | 06/22/2007 | $135,617.47 |
| | | Wire | 06/28/2007 | $525,696.38 |
| | | Wire | 07/03/2007 | $259,613.73 |
| | | Wire | 07/11/2007 | $81,472.73 |
| | | | | **$1,898,676.21** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STOCKMAN TITLE & ESCROW INC | Wire | 07/19/2007 | $415,462.32 |
| 2 PIDGEON HILL DRIVE | Wire | 07/20/2007 | $40,713.19 |
| STE 530 | Wire | 07/20/2007 | $410,373.59 |
| STERLING, VA  20165 | | | |
| | | | **$866,549.10** |
| STOCKMAN TITLE & ESCROW, INC. | Wire | 06/27/2007 | $244,035.30 |
| 2 PIDGEON HILL DRIVE | | | |
| SUITE 350 | | | **$244,035.30** |
| STERLING, VA  20165 | | | |
| STOCKTON MORTGAGE CORP | Wire | 05/14/2007 | $104,772.90 |
| | Wire | 05/14/2007 | $109,673.77 |
| | Wire | 05/24/2007 | $103,178.72 |
| | Wire | 05/25/2007 | $110,745.81 |
| | Wire | 05/31/2007 | $93,384.86 |
| | Wire | 06/01/2007 | $90,113.45 |
| | Wire | 06/01/2007 | $129,880.05 |
| | Wire | 06/04/2007 | $111,266.11 |
| | Wire | 06/04/2007 | $225,258.00 |
| | Wire | 06/04/2007 | $51,513.05 |
| | Wire | 06/07/2007 | $197,219.96 |
| | Wire | 06/07/2007 | $192,284.53 |
| | Wire | 06/08/2007 | $45,918.91 |
| | Wire | 06/11/2007 | $108,956.17 |
| | Wire | 06/15/2007 | $792,664.00 |
| | Wire | 06/20/2007 | $112,811.56 |
| | Wire | 06/29/2007 | $111,105.30 |
| | Wire | 07/02/2007 | $196,522.02 |
| | Wire | 07/06/2007 | $108,057.68 |
| | Wire | 07/06/2007 | $245,295.08 |
| | Wire | 07/09/2007 | $106,481.59 |
| | Wire | 07/09/2007 | $350,893.28 |
| | | | **$3,697,996.80** |
| STONE & CHRISTY, P.A. OFFICE T | Wire | 05/14/2007 | $239,766.45 |
| 100 N. DOUGHERTY STREET | | | |
| BLACK MOUNTAIN, NC  28711 | | | **$239,766.45** |
| STONE & LUMSDEN CLIENT TRUST A | Wire | 07/13/2007 | $1,470,632.23 |
| 8752 REED DRIVE | | | |
| SUITE 3 | | | **$1,470,632.23** |
| EMERALD ISLE, NC  28594 | | | |
| STONE MANDIA, LLC ATTORNEY TRUST ACCOUNT | Wire | 06/22/2007 | $338,542.03 |
| 685 NEPTUNE BLVD | | | |
| NEPTUNE, NJ  7754 | | | **$338,542.03** |
| STONE TITLE COMPANY ESCROW WIR | Wire | 05/17/2007 | $74,370.24 |
| 33 FIRST NORTHWEST | | | |
| PARIS, TX  75460 | | | **$74,370.24** |
| STONE TITLE COMPANY ESCROW WIR | Wire | 06/01/2007 | $73,275.54 |
| 33 NW 1ST | | | |
| PARIS, TX  75460 | | | **$73,275.54** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| STONE TITLE LLC | | Wire | 05/11/2007 | $314,133.56 |
| 3 BETHESDA METRO CENTER | | Wire | 05/29/2007 | $552,275.36 |
| SUITE #700 | | Wire | 06/06/2007 | $340,496.32 |
| BETHESDA, MD  20814 | | Wire | 06/08/2007 | $288,995.49 |
| | | Wire | 06/18/2007 | $205,772.55 |
| | | Wire | 07/25/2007 | $247,471.09 |
| | | | | **$1,949,144.37** |
| STONEBRIDGE TITLE, LLC | Add | Wire | 07/25/2007 | $1,021.34 |
| 3998 FAIR RIDGE DR, STE 150 | | Wire | 07/25/2007 | $149,027.85 |
| FAIRFAX, VA  22030 | | | | |
| | | | | **$150,049.19** |
| STONECREST TITLE AND ESCROW AC | | Wire | 06/08/2007 | $219,869.90 |
| 2650 MEMORIAL BLVD | | | | |
| SUITE A | | | | **$219,869.90** |
| MURFREESBORO, TN  37130 | | | | |
| STONEGATE BANK | | Wire | 07/02/2007 | $24,891.15 |
| 21737 STATE RD. 7 | | Wire | 07/02/2007 | $200,084.83 |
| BOCA RATON, FL  33428 | | | | |
| | | | | **$224,975.98** |
| STONEGATE BANK | | Wire | 06/20/2007 | $100,740.39 |
| 2300 WEST SAMPLE ROAD #208 | | | | |
| POMPANO BEACH, FL  33073 | | | | **$100,740.39** |
| STONEGATE BANK | | Wire | 07/03/2007 | $220,685.75 |
| 312 S.E. 17TH STREET | | Wire | 07/03/2007 | $232,982.79 |
| FORT LAUDERDALE, FL  33316 | | | | |
| | | | | **$453,668.54** |
| STONEGATE BANK | | Wire | 07/11/2007 | $213,016.82 |
| 312 SE 17TH STREET | | | | |
| 2ND FLOOR | | | | **$213,016.82** |
| FORT LAUDERDALE, FL  33316 | | | | |
| STONEGATE BANK | | Wire | 07/16/2007 | $248,075.83 |
| 5800 N ANDREWS AVENUE | | | | |
| FORT LAUDERDALE, FL  33309 | | | | **$248,075.83** |
| STONEGATE BANK | | Wire | 05/11/2007 | $65,531.25 |
| 7000 W PALMETTO PARK RD | | | | |
| SUITE 108 | | | | **$65,531.25** |
| BOCA RATON, FL  33428 | | | | |
| STONEGATE BANK | | Wire | 05/11/2007 | $261,221.29 |
| 7000 W PALMETTO PARK RD | | | | |
| BOCA RATON, FL  33433 | | | | **$261,221.29** |
| STONEGATE TITLE COMPANY | | Wire | 05/18/2007 | $251,089.27 |
| 1919 YORK ROAD | | Wire | 05/31/2007 | $88,805.16 |
| TIMONIUM, MD  21093 | | Wire | 06/08/2007 | $1,010,069.66 |
| | | Wire | 07/02/2007 | $205,945.70 |
| | | Wire | 07/06/2007 | $95,655.68 |
| | | | | **$1,651,565.47** |
| STONES RIVER TITLE COMPANY LLC | | Wire | 05/29/2007 | $148,671.65 |
| 752 S CHURCH ST | | Wire | 06/13/2007 | $85,431.71 |
| MURFREESBORO, TN  37130 | | | | |
| | | | | **$234,103.36** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| STONES RIVER TITLE COMPANY LLC | | Wire | 05/18/2007 | $66,301.42 |
| 752 SOUTH CHURCH ST | | Wire | 05/25/2007 | $120,994.04 |
| MURFREESBORO, TN  37130 | | Wire | 07/11/2007 | $183,015.70 |
| | | | | **$370,311.16** |
| STONEWALL TITLE & ESCROW | | Wire | 05/18/2007 | $480,105.70 |
| 9300 GRANT AVENUE | | Wire | 06/25/2007 | $366,246.26 |
| SUITE 104 | | | | |
| MANASSAS, VA  20110 | | | | **$846,351.96** |
| STONEWALL TITLE & ESCROW FREDE | | Wire | 06/29/2007 | $152,222.42 |
| 613 JEFFERSON DAVIS HWY #101 | | Wire | 06/29/2007 | $603,869.25 |
| FREDERICKSBURG, VA  22401 | | | | |
| | | | | **$756,091.67** |
| STONEWALL TITLE & ESCROW, INC. | | Wire | 05/14/2007 | $290,074.47 |
| 4008 GENESEE PL | | | | |
| WOODBRIDGE, VA  22192 | | | | **$290,074.47** |
| STONEWALL TITLE & ESCROW, INC. | | Wire | 05/11/2007 | $249,387.43 |
| 9300 GRANT AVE., STE. 102 | | | | |
| MANASSAS, VA  20110 | | | | **$249,387.43** |
| STONEWALL TITLE AND ESCROW, IN | | Wire | 07/23/2007 | $148,009.00 |
| 4008 GENESEE PLACE STE 109 | | Wire | 07/23/2007 | $590,294.18 |
| WOODBRIDGE, VA  22192 | | Wire | 07/27/2007 | $295,537.47 |
| | | | | **$1,033,840.65** |
| STOTT, HOLLOWELL, PALMER & WIN | | Wire | 05/29/2007 | $120,944.01 |
| 401 E FRANKLIN BLVD | | | | |
| GASTONIA, NC  28054 | | | | **$120,944.01** |
| STOUT & O'HAGAN ATTORNEY TRUST | | Wire | 05/18/2007 | $346,455.35 |
| 3455 ROUTE 66 | | | | |
| NEPTUNE, NJ  7753 | | | | **$346,455.35** |
| STRAIGHT LINE CONSTRUCTION | Add | Wire | 05/08/2007 | $61,908.00 |
| | Add | Wire | 06/06/2007 | $70,959.00 |
| | Add | Wire | 06/06/2007 | $56,056.00 |
| | Add | Wire | 07/06/2007 | $30,450.00 |
| | Add | Wire | 07/09/2007 | $23,523.00 |
| | | | | **$242,896.00** |
| STRAIGHTLINE CONSTRUCTION | Add | Wire | 05/04/2007 | $60.50 |
| | Add | Wire | 05/04/2007 | $52,610.00 |
| | | | | **$52,670.50** |
| STRATEGIC TITLE | | Wire | 05/23/2007 | $55,982.31 |
| 8465 KEYSTONE CROSSING | | Wire | 06/01/2007 | $80,504.26 |
| SUITE 210 | | Wire | 07/27/2007 | $9,628.36 |
| INDIANAPOLIS, IN  46240 | | Wire | 07/27/2007 | $106,568.98 |
| | | Wire | 07/27/2007 | $136,175.44 |
| | | | | **$388,859.35** |
| STRATEGIC TITLE INC ESCROW ACC | | Wire | 05/22/2007 | $136,167.77 |
| 700 TOWER | | | | |
| TROY, MI  48098 | | | | **$136,167.77** |
| STRATEGIC TITLE SERVICES | | Wire | 07/25/2007 | $107,987.95 |
| 8465 KEGSTONE CROSSING | | | | |
| INDIANAPOLIS, IN  46240 | | | | **$107,987.95** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STRATEGIC TITLE SERVICES AND S<br>28050 US HWY 19N<br>CLEARWATER, FL  33761 | Wire<br>Wire | 05/31/2007<br>06/25/2007 | $134,610.49<br>$157,221.66 |
| | | | **$291,832.15** |
| STRATFORD SETTLEMENTS<br>506 SOUTH MAIN STREET<br>ZELIENOPLE, PA  16063 | Wire<br>Wire<br>Wire<br>0315368 | 05/31/2007<br>06/11/2007<br>06/15/2007<br>06/19/2007 | $108,517.60<br>$146,708.75<br>$54,228.00<br>$29.14 |
| | | | **$309,483.49** |
| STREAMLINE SETTLEMENT SERVICES<br>109 PONEMAH RD #5<br>AMHERST, NH  3031 | Wire | 05/08/2007 | $150,880.15 |
| | | | **$150,880.15** |
| STRESS-FREE SETTLEMENTS ESCROW<br>11 N. WASHINGTON STREET<br>ROCKVILLE, MD  20850 | Wire | 05/31/2007 | $174,972.31 |
| | | | **$174,972.31** |
| STRESS-FREE SETTLEMENTS ESCROW<br>11 NORTH WASHINGTON STREET<br>SUITE 640<br>ROCKVILLE, MD  20850 | Wire | 05/31/2007 | $50,305.36 |
| | | | **$50,305.36** |
| STRICKLAND & KEELS ESCROW ACCO<br>126 MAIN STREET<br>CHESTER, SC  29706 | Wire | 05/31/2007 | $246,551.36 |
| | | | **$246,551.36** |
| STRICKLIN LAW FIRM REAL ESTATE<br>448 WESTBROOKE SHOPPING CENTER<br>HAVELOCK, NC  28532 | 0305717<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/14/2007<br>05/14/2007<br>05/14/2007<br>07/12/2007 | $35.15<br>$65,419.14<br>$65,461.67<br>$65,418.04<br>$170,250.20 |
| | | | **$366,584.20** |
| STROMBERG & TARONE PLC TRUST A<br>180 ROYAL PALM WAY<br>SUITE 201<br>PALM BEACH, FL  33480 | Wire<br>Wire | 05/21/2007<br>06/20/2007 | $162,545.87<br>$327,159.90 |
| | | | **$489,705.77** |
| S-TRON<br>43WERMAN COURT<br>PLAINVIEW, NY  11803 | 0304286<br>0305348<br>0308920<br>0309963<br>0314698<br>0317338<br>0318027<br>0320492<br>0321767 | 05/08/2007<br>05/12/2007<br>05/23/2007<br>05/29/2007<br>06/15/2007<br>06/25/2007<br>06/27/2007<br>07/09/2007<br>07/12/2007 | $1,038.32<br>$4,202.70<br>$6,576.16<br>$740.91<br>$361.25<br>$858.77<br>$16,963.96<br>$602.87<br>$1,659.99 |
| | | | **$33,004.93** |
| STROUD AND PANETTI, P.C., TRUS<br>102 WEST 3RD ST.<br>STE 650<br>WINSTON SALEM, NC  27101 | Wire | 07/20/2007 | $136,862.56 |
| | | | **$136,862.56** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| STROUDWATER TITLE SERVICES<br>55 STOUDWATER STREET<br>WESTBROOK, ME  4092 | | Wire | 05/25/2007 | $170,159.45 |
| | | Wire | 06/04/2007 | $235,943.37 |
| | | Wire | 07/16/2007 | $171,011.79 |
| | | Wire | 07/27/2007 | $261,551.63 |
| | | | | **$838,666.24** |
| STRUCTURE TITLE SERVICES INC<br>8201 PETERS RD<br>1000<br>PLANTATION, FL  33324 | | Wire | 06/18/2007 | $227,108.53 |
| | | Wire | 07/13/2007 | $257,999.26 |
| | | | | **$485,107.79** |
| STRUCTURED FINANCE | Add | Wire | 05/18/2007 | $27,233,362.38 |
| | Add | Wire | 06/18/2007 | $28,844,744.24 |
| | | | | **$56,078,106.62** |
| STUART A. SIMON & ASSOCIATES R<br>4900 CUTCHAW AVENUE<br>RICHMOND, VA  23230 | | Wire | 06/28/2007 | $47,229.73 |
| | | | | **$47,229.73** |
| STUART B KLEIN P.A. TRUST ACCT<br>28001 PGA BLVD<br>110<br>PALM BEACH GARDENS, FL  33410 | | Wire | 06/18/2007 | $854,668.95 |
| | | Wire | 07/03/2007 | $179,421.21 |
| | | | | **$1,034,090.16** |
| STUART B KLEIN P.A. TRUST ACCT<br>2801 PGA BLVD<br>110<br>PALM BEACH GARDENS, FL  33410 | | Wire | 06/14/2007 | $396,659.01 |
| | | | | **$396,659.01** |
| STUART EINHORN P. C.<br>88 SHERMAN STREET<br>NORWICH, CT  6360 | | Wire | 05/10/2007 | $166,331.09 |
| | | Wire | 07/10/2007 | $191,994.93 |
| | | | | **$358,326.02** |
| STUART PUDELL PC ATTORNEY AT L<br>2805 VETERANS HIGHWAY<br>RONKONKOMA, NY  11779 | | Wire | 06/05/2007 | $297,641.08 |
| | | Wire | 06/06/2007 | $94,044.22 |
| | | Wire | 06/06/2007 | $375,365.43 |
| | | Wire | 06/13/2007 | $317,454.00 |
| | | Wire | 06/15/2007 | $160,520.02 |
| | | Wire | 06/28/2007 | $356,246.39 |
| | | Wire | 07/18/2007 | $360,119.88 |
| | | Wire | 07/26/2007 | $330,872.96 |
| | | | | **$2,292,263.98** |
| STUBBS, COLE, BREEDLOVE, PRENT<br>122 E PARRISH STREET<br>DURHAM, NC  27702 | | Wire | 05/31/2007 | $148,319.12 |
| | | | | **$148,319.12** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STUBBS, COLE, BREEDLOVE, PRENT | Wire | 05/14/2007 | $61,748.17 |
| 122 EAST PARRISH ST | Wire | 05/30/2007 | $131,185.41 |
| DURHAM, NC  27702 | Wire | 05/31/2007 | $28,452.57 |
| | Wire | 05/31/2007 | $47,594.87 |
| | Wire | 05/31/2007 | $182,281.58 |
| | Wire | 06/25/2007 | $41,893.97 |
| | Wire | 06/25/2007 | $123,202.97 |
| | Wire | 06/26/2007 | $134,699.15 |
| | Wire | 06/28/2007 | $149,842.81 |
| | Wire | 06/29/2007 | $167,168.63 |
| | Wire | 07/05/2007 | $129,353.72 |
| | Wire | 07/19/2007 | $172,746.63 |
| | Wire | 07/26/2007 | $47,490.88 |
| | Wire | 07/26/2007 | $140,140.88 |
| | Wire | 07/27/2007 | $171,251.24 |
| | | | **$1,729,053.48** |
| SUARINO & ASSOCIATES, PC | Wire | 07/19/2007 | $328,124.42 |
| 1770 INDIAN TRAIL RD | | | |
| NORCROSS, GA  30093 | | | **$328,124.42** |
| SUBURBAN ABSTRACT AGENCY | Wire | 07/12/2007 | $85,395.44 |
| 1418 BYWOOD AVE | | | |
| UPPER DARBY, PA  19082 | | | **$85,395.44** |
| SUBURBAN ABSTRACT SETTLEMENT A | Wire | 05/09/2007 | $99,753.36 |
| 1075 RIVER ROAD | | | |
| WASHINGTON CROSSING, PA  18977 | | | **$99,753.36** |
| SUBURBAN ESCROW SERVICES | Wire | 05/31/2007 | $165,252.17 |
| 420 EBENEZER | Wire | 06/11/2007 | $190,761.78 |
| KNOXVILLE, TN  37922 | Wire | 06/15/2007 | $70,035.83 |
| | Wire | 06/18/2007 | $84,291.73 |
| | Wire | 06/25/2007 | $143,883.82 |
| | Wire | 06/27/2007 | $125,359.60 |
| | Wire | 06/29/2007 | $233,357.24 |
| | Wire | 07/12/2007 | $91,736.76 |
| | Wire | 07/27/2007 | $109,059.84 |
| | | | **$1,213,738.77** |
| SUBURBAN ESCROW SERVICES, INC. | Wire | 07/13/2007 | $83,948.14 |
| 240 EBENEZER ROAD | | | |
| KNOXVILLE, TN  37923 | | | **$83,948.14** |
| SUBURBAN ESCROW SERVICES, INC. | Wire | 05/23/2007 | $612,230.35 |
| 420 EBENEZER RD | Wire | 06/04/2007 | $183,244.63 |
| KNOXVILLE, TN  37922 | Wire | 06/06/2007 | $147,648.05 |
| | Wire | 06/14/2007 | $687,006.74 |
| | Wire | 06/25/2007 | $168,385.58 |
| | Wire | 07/13/2007 | $96,325.89 |
| | Wire | 07/16/2007 | $103,225.85 |
| | | | **$1,998,067.09** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SUCCESS STRATEGIES INSTITUTE | 0306426 | 05/16/2007 | $5,000.00 |
| 500 BIRCH STREET | 0306427 | 05/16/2007 | $5,000.00 |
| SUITE 1400 | 0307562 | 05/21/2007 | $12,000.00 |
| NEWPORT BEACH, CA  92660 | 0310700 | 05/31/2007 | $15,000.00 |
|  | 0315322 | 06/19/2007 | $7,017.81 |
|  | 0322916 | 07/18/2007 | $77,840.00 |
|  |  |  | **$121,857.81** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SUCCESS TITLE | Wire | 05/08/2007 | $423,125.81 |
| 400 SKOKIE BLVD | Wire | 05/08/2007 | $204,901.99 |
| NORTHBROOK, IL  60062 | Wire | 05/09/2007 | $329,765.91 |
| | Wire | 05/09/2007 | $199,801.08 |
| | Wire | 05/09/2007 | $226,157.65 |
| | Wire | 05/09/2007 | $160,973.67 |
| | Wire | 05/09/2007 | $218,007.33 |
| | Wire | 05/14/2007 | $426,739.36 |
| | Wire | 05/14/2007 | $319,352.37 |
| | Wire | 05/16/2007 | $74,573.50 |
| | Wire | 05/16/2007 | $409,449.78 |
| | Wire | 05/21/2007 | $223,367.21 |
| | Wire | 05/21/2007 | $216,930.29 |
| | Wire | 05/21/2007 | $432,014.23 |
| | Wire | 05/21/2007 | $624,379.87 |
| | Wire | 05/22/2007 | $202,806.43 |
| | Wire | 05/23/2007 | $393,306.12 |
| | Wire | 05/23/2007 | $282,767.81 |
| | Wire | 05/25/2007 | $329,730.50 |
| | Wire | 05/29/2007 | $204,668.94 |
| | Wire | 05/31/2007 | $189,727.18 |
| | Wire | 06/04/2007 | $73,315.00 |
| | Wire | 06/04/2007 | $179,785.63 |
| | Wire | 06/05/2007 | $309,641.08 |
| | Wire | 06/06/2007 | $299,353.76 |
| | Wire | 06/06/2007 | $257,583.59 |
| | Wire | 06/06/2007 | $176,628.49 |
| | Wire | 06/06/2007 | $244,652.78 |
| | Wire | 06/08/2007 | $207,605.62 |
| | Wire | 06/11/2007 | $232,926.17 |
| | Wire | 06/11/2007 | $278,140.18 |
| | Wire | 06/12/2007 | $300,412.57 |
| | Wire | 06/13/2007 | $294,927.25 |
| | Wire | 06/18/2007 | $206,718.31 |
| | Wire | 06/18/2007 | $323,719.71 |
| | Wire | 06/20/2007 | $295,004.99 |
| | Wire | 06/20/2007 | $250,684.98 |
| | Wire | 06/20/2007 | $339,599.75 |
| | Wire | 06/22/2007 | $259,822.69 |
| | Wire | 06/22/2007 | $281,648.96 |
| | Wire | 06/25/2007 | $313,056.33 |
| | Wire | 06/27/2007 | $395,421.29 |
| | Wire | 06/27/2007 | $415,525.39 |
| | Wire | 06/27/2007 | $338,838.67 |
| | Wire | 06/27/2007 | $284,709.83 |
| | Wire | 06/27/2007 | $275,161.94 |
| | Wire | 06/28/2007 | $234,557.69 |
| | Wire | 06/28/2007 | $227,980.35 |
| | Wire | 06/29/2007 | $360,174.00 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/02/2007 | $182,458.66 |
| | Wire | 07/02/2007 | $309,700.69 |
| | Wire | 07/02/2007 | $260,245.11 |
| | Wire | 07/05/2007 | $331,101.22 |
| | Wire | 07/05/2007 | $431,696.96 |
| | Wire | 07/09/2007 | $51,800.00 |
| | Wire | 07/09/2007 | $202,459.69 |
| | Wire | 07/09/2007 | $418,504.28 |
| | Wire | 07/10/2007 | $350,734.83 |
| | Wire | 07/11/2007 | $163,047.43 |
| | Wire | 07/11/2007 | $162,024.95 |
| | Wire | 07/13/2007 | $258,199.42 |
| | Wire | 07/13/2007 | $385,984.08 |
| | Wire | 07/16/2007 | $388,048.15 |
| | Wire | 07/16/2007 | $190,718.56 |
| | Wire | 07/16/2007 | $237,622.33 |
| | Wire | 07/16/2007 | $410,773.61 |
| | Wire | 07/16/2007 | $161,288.34 |
| | Wire | 07/17/2007 | $204,357.09 |
| | Wire | 07/17/2007 | $386,878.05 |
| | Wire | 07/17/2007 | $148,343.39 |
| | Wire | 07/18/2007 | $197,865.44 |
| | Wire | 07/18/2007 | $309,534.83 |
| | Wire | 07/18/2007 | $231,251.52 |
| | Wire | 07/18/2007 | $250,057.60 |
| | Wire | 07/20/2007 | $188,822.75 |
| | Wire | 07/23/2007 | $158,725.25 |
| | Wire | 07/23/2007 | $196,195.25 |
| | Wire | 07/23/2007 | $166,125.87 |
| | Wire | 07/23/2007 | $759,106.19 |
| | Wire | 07/23/2007 | $363,517.58 |
| | Wire | 07/23/2007 | $195,104.69 |
| | Wire | 07/23/2007 | $431,606.44 |
| | Wire | 07/24/2007 | $223,336.54 |
| | Wire | 07/24/2007 | $356,824.25 |
| | Wire | 07/24/2007 | $310,424.18 |
| | Wire | 07/24/2007 | $296,925.74 |
| | Wire | 07/24/2007 | $187,749.55 |
| | Wire | 07/25/2007 | $263,135.67 |
| | Wire | 07/25/2007 | $259,103.61 |
| | Wire | 07/25/2007 | $365,352.96 |
| | | | **$25,096,896.78** |
| SUCCESS TITLE SERVICES | Wire | 05/09/2007 | $393,726.65 |
| 400  SKOKIE BLVD | | | |
| STE 380 | | | **$393,726.65** |
| NORTHBROOK, IL  60062 | | | |
| SUCCESS TITLE SERVICES | Wire | 06/22/2007 | $323,390.28 |
| 400 SKOIKE BLVD | | | |
| NORTHBROOK, IL  60062 | | | **$323,390.28** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SUCCESS TITLE SERVICES | | Wire | 07/11/2007 | $307,854.46 |
| 400 SKOKE BLVD. #380 | | | | |
| NORTHBROOK, IL  60062 | | | | **$307,854.46** |
| SUCCESSFUL TITLE AGENCY LLC TRUST ACCT | | Wire | 06/14/2007 | $65,364.90 |
| 809 RIVER AVE | | Wire | 07/03/2007 | $120,480.95 |
| LAKEWOOD, NJ  8701 | | | | **$185,845.85** |
| SUDLER SOTHEBY'S INTERNATIONAL | | 0308463 | 05/22/2007 | $4,500.00 |
| REAL ESTATE | | 0316693 | 06/21/2007 | $4,500.00 |
| 919 N MICHIGAN AVE 3RD FLOOR | | | | |
| CHICAGO, IL  60611 | | | | **$9,000.00** |
| SUE FLAX | | 0304338 | 05/08/2007 | $8,000.00 |
| C/O JEANNE BLOUNT REMAX ALLEG | | | | **$8,000.00** |
| 505 S INDEPENDENCE BLVD STE111 | | | | |
| VIRGINIA BEACH, VA  23452 | | | | |
| SUIT, MCCARTNEY & PRICE, ATTOR | | Wire | 07/02/2007 | $63,361.94 |
| 207 COURT SQUARE | | | | |
| FLEMINGSBURG, KY  41041 | | | | **$63,361.94** |
| SUJEI GONZALEZ | Add | Wire | 05/14/2007 | $27,370.51 |
| | | | | **$27,370.51** |
| SULLIVAN ABSTRACT INC ESCROW A | | Wire | 05/25/2007 | $123,707.46 |
| 100 COURTHOUSE SQUARE | | | | |
| SULLIVAN, IN  47882 | | | | **$123,707.46** |
| SULLIVAN, REIS, SANCHY & PERLOTTO | | Wire | 05/29/2007 | $134,054.10 |
| 9 MASON STREET | | | | |
| TORRINGTON, CT  6790 | | | | **$134,054.10** |
| SULLIVAN, WILLIAMS & QUINTIN IOLTA ACCOUNT | | Wire | 06/05/2007 | $186,758.18 |
| 651 ORCHARD ST | | | | |
| NEW BEDFORD, MA  2744 | | | | **$186,758.18** |
| SUMMINT TITLE & SETTLEMENT | | Wire | 05/22/2007 | $276,598.34 |
| 20283 STATE RD. 7 | | | | |
| BOCA RATON, FL  33498 | | | | **$276,598.34** |
| SUMMIT ASSET MANAGEMENT | | 0308489 | 05/22/2007 | $6,645.84 |
| % CY ARIZONA, LLC. | | 0311366 | 06/04/2007 | $494.73 |
| 8010 E MORGAN TRAIL STE 4 | | 0316718 | 06/21/2007 | $6,765.95 |
| SCOTTSDALE, AZ  85255 | | | | |
| | | | | **$13,906.52** |
| SUMMIT ESCROW & TITLE | | Wire | 05/25/2007 | $1,853,418.25 |
| 1500 KEARNS BLVD | | | | **$1,853,418.25** |
| SUITE E -100 | | | | |
| PARK CITY, UT  84060 | | | | |
| SUMMIT EWS, LLC | | 0320616 | 07/09/2007 | $5,833.33 |
| 220 SOUTH MAIN STREET | | | | |
| PROVIDENCE, RI  02903 | | | | **$5,833.33** |
| SUMMIT MORTGAGE CORPORATION | | Wire | 07/12/2007 | $267,796.77 |
| | | | | **$267,796.77** |
| SUMMIT TITLE | | Wire | 07/02/2007 | $129,079.24 |
| 5801 YELLOWSTONE RD, SUITE 3 | | Wire | 07/09/2007 | $119,233.98 |
| CHEYENNE, WY  82009 | | | | |
| | | | | **$248,313.22** |
| SUMMIT TITLE & ESCROW | Add | Wire | 07/02/2007 | $11,107.27 |
| | Add | Wire | 07/09/2007 | $775.04 |
| | | | | **$11,882.31** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SUMMIT TITLE AND ESCROW REAL E | | Wire | 05/15/2007 | $115,490.10 |
| 6373 QUAIL HOLLOW | | Wire | 07/09/2007 | $99,328.84 |
| SUITE 102 | | | | |
| MEMPHIS, TN  38120 | | | | **$214,818.94** |
| SUMMIT TITLE COMPANY | | Wire | 05/31/2007 | $360,545.25 |
| 40 W CHESAPEAKE AVENUE | | | | |
| SUITE 502 | | | | |
| TOWSON, MD  21204 | | | | **$360,545.25** |
| SUMMIT TITLE SERVICES | | Wire | 05/08/2007 | $190,375.18 |
| 5801 YELLOWSTONE RD STE 3 | | Wire | 05/15/2007 | $94,100.00 |
| CHEYENNE, WY  82009 | | Wire | 05/15/2007 | $277,807.76 |
| | Add | Wire | 05/16/2007 | $225,595.04 |
| | | Wire | 05/18/2007 | $238,337.32 |
| | | Wire | 05/23/2007 | $313,758.85 |
| | | Wire | 05/31/2007 | $112,050.41 |
| | | Wire | 06/07/2007 | $220,842.51 |
| | | Wire | 06/15/2007 | $321,472.26 |
| | | Wire | 06/22/2007 | $147,479.28 |
| | | | | **$2,141,818.61** |
| SUMMIT TITLE SERVICES, LLC ESC | | Wire | 06/06/2007 | $642,427.39 |
| 3292 EAGLE VIEW LANE | | | | |
| LEXINGTON, KY  40509 | | | | **$642,427.39** |
| SUMNER BANK & TRUST | | Wire | 07/23/2007 | $117,184.31 |
| 121/125 PUBLIC SQUARE | | | | |
| GALLATIN, TN  37066 | | | | **$117,184.31** |
| SUMNER BANK & TRUST | | Wire | 06/27/2007 | $109,649.82 |
| 625 MAIN ST | Add | Wire | 07/23/2007 | $200.00 |
| HENDERSONVILLE, TN  37075 | | | | |
| | | | | **$109,849.82** |
| SUMRELL, SUGG, CARMICHAEL, HIC | | Wire | 06/16/2007 | $275,989.42 |
| 416 POLLOCK STREET | | | | |
| NEW BERN, NC  28563 | | | | **$275,989.42** |
| SUMSODEVCO,INC | | 0308493 | 05/22/2007 | $5,833.33 |
| 220 SOUTH MAIN ST | | | | |
| PROVIDENCE, RI  02903 | | | | **$5,833.33** |
| SUN LIFE ASSUR CO OF CANADA | | 0308491 | 05/22/2007 | $4,104.72 |
| C/O COLLIERS PINKARD | | 0316720 | 06/21/2007 | $4,104.72 |
| 100 LIGHT ST SUITE 1400 | | 0324668 | 07/23/2007 | $3,734.43 |
| BALTIMORE, MD  21202 | | | | |
| | | | | **$11,943.87** |
| SUN LIFE ASSURANCE COMPANY OF | | 0308492 | 05/22/2007 | $9,892.34 |
| CANADA C/O GRUBB & ELLIS | | 0316721 | 06/21/2007 | $9,892.34 |
| 1511 SUNDAY DRIVE, STE 200 | | | | |
| RALEIGH, NC  27607 | | | | **$19,784.68** |
| SUN NATIONAL BANK | | Wire | 06/13/2007 | $257,533.19 |
| 9 E. STOW ROAD, SUITE D | | Wire | 06/29/2007 | $121,810.27 |
| MARLTON, NJ  8053 | | | | |
| | | | | **$379,343.46** |
| SUN NATIONAL BANK | | Wire | 05/22/2007 | $97,488.13 |
| 9 EAST STOW ROAD, SUITE D | | | | |
| MARLTON, NJ  8053 | | | | **$97,488.13** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SUN TITLE AGENCY<br>1410 PLAINFIELD<br>GRAND RAPIDS, MI  49505 | Wire<br>Wire<br>Wire | 05/29/2007<br>06/13/2007<br>07/25/2007 | $163,589.21<br>$229,979.55<br>$215,261.90 |
| | | | **$608,830.66** |
| SUN TITLE AGENCY<br>2600 W. BIG BEAVER ROAD<br>TROY, MI  48084 | Wire | 07/11/2007 | $138,460.29 |
| | | | **$138,460.29** |
| SUN TITLE AGENCY CO<br>6837 N ORACLE RD<br>UNIT 15<br>TUCSON, AZ  85704 | Wire | 06/06/2007 | $197,093.69 |
| | | | **$197,093.69** |
| SUN TITLE AGENCY CO.<br>11511 N. PIMA RD.<br>SCOTTSDALE, AZ  85260 | Wire | 05/25/2007 | $193,644.70 |
| | | | **$193,644.70** |
| SUN TITLE AGENCY CO.<br>15111 N. PIMA RD.<br>SUITE #110<br>SCOTTSDALE, AZ  85260 | Wire<br>Wire<br>Wire | 06/26/2007<br>06/29/2007<br>07/27/2007 | $214,326.53<br>$226,069.08<br>$268,799.85 |
| | | | **$709,195.46** |
| SUN TITLE INC CHESAPEAKE OFFIC<br>1403 GREENBRIER PARKWAY<br>CHESAPEAKE, VA  23320 | Wire | 05/21/2007 | $147,867.08 |
| | | | **$147,867.08** |
| SUN TITLE INC ESCROW ACCT<br>1206 LASKIN RD<br>SUITE 209<br>VIRGINIA BEACH, VA  23451 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>06/11/2007<br>06/25/2007<br>07/26/2007<br>07/26/2007<br>07/27/2007 | $540,499.60<br>$654,360.64<br>$154,198.92<br>$55,308.91<br>$292,820.18<br>$313,705.12 |
| | | | **$2,010,893.37** |
| SUN TITLE INSURANCE AGENCY INC<br>3179 4TH STREET NORTH<br>SAINT PETERSBURG, FL  33704 | Wire<br>Wire | 05/09/2007<br>07/16/2007 | $144,741.44<br>$191,416.50 |
| | | | **$336,157.94** |
| SUNBELT TITLE<br>551 SOUTH APOLLO BLVD<br>SUITE 204<br>MELBOURNE, FL  32901 | Wire<br>Wire | 05/29/2007<br>06/29/2007 | $230,445.60<br>$185,516.71 |
| | | | **$415,962.31** |
| SUNBELT TITLE COMPANY<br>2250 HOSPITAL DRIVE<br>SUITE 100<br>BOSSIER CITY, LA  71111 | Wire | 05/30/2007 | $113,263.07 |
| | | | **$113,263.07** |
| SUNBELT TITLE TOWN & COUNTRY<br>3059 GRAND AVE<br>COCONUT GROVE, FL  33133 | Wire | 07/13/2007 | $169,840.63 |
| | | | **$169,840.63** |
| SUNBURST TITLE AGENCY INC<br>3100 49TH STREET NORTH<br>SAINT PETERSBURG, FL  33710 | Wire<br>Wire<br>Wire | 06/26/2007<br>07/05/2007<br>07/18/2007 | $147,470.08<br>$109,250.72<br>$74,753.21 |
| | | | **$331,474.01** |
| SUNCOAST TITLE COMPANY OF FL<br>7241 49TH STREET NORTH<br>PINELLAS PARK, FL  33781 | Wire<br>Wire | 06/04/2007<br>06/04/2007 | $25,000.00<br>$106,998.29 |
| | | | **$131,998.29** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SUNCOAST TITLE LLC ESCROW ACCT<br>1851 NORTHWEST 125TH AVE<br>SUITE 355<br>PEMBROKE PINES, FL  33028 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/16/2007<br>06/27/2007<br>06/29/2007<br>07/13/2007 | $236,270.85<br>$298,258.10<br>$262,543.48<br>$281,704.30<br>$200,799.54 |
| | | | **$1,279,576.27** |
| SUNCOAST TITLE LLC ESCROW ACCT<br>1851 NW 125TH AVE<br>355<br>PEMBROKE PINES, FL  33028 | Wire | 07/03/2007 | $385,292.86 |
| | | | **$385,292.86** |
| SUNCOAST TITLE OF SW FLORIDA I<br>654 BLAD EAGLE DRIVE<br>MARCO ISLAND, FL  34145 | Wire | 05/11/2007 | $201,402.75 |
| | | | **$201,402.75** |
| SUNCOAST TITLE OF WELLINGTON<br>1200 CORPORATE CENTER WAY<br>STE 102<br>WELLINGTON, FL  33414 | Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/08/2007<br>06/19/2007<br>07/09/2007 | $165,335.72<br>$126,284.27<br>$211,193.15<br>$83,704.05 |
| | | | **$586,517.19** |
| SUNCOAST TITLE OF WELLINGTON<br>1300 CORPORATE CENTERWAY, #103<br>WELLINGTON, FL  33414 | Wire<br>Wire | 05/31/2007<br>06/25/2007 | $291,392.85<br>$369,480.72 |
| | | | **$660,873.57** |
| SUNDANCE TITLE INSURANCE AGENC<br>50 E. 100 SOUTH #205<br>ST. GEORGE, UT  84770 | Wire | 07/25/2007 | $240,028.28 |
| | | | **$240,028.28** |
| SUNDANCE TITLE INSURANCE TRUST<br>532 EAST 800 NORTH<br>OREM, UT  84097 | Wire | 05/15/2007 | $268,377.07 |
| | | | **$268,377.07** |
| SUNLIFE ASSURANCE COMPANY OF<br>CANADA<br>300 PRIMERA BLVD STE 140<br>LAKE MARY, FL  32746 | 0313809 | 06/12/2007 | $14,051.28 |
| | | | **$14,051.28** |
| SUNRISE CLOSING SERVICES LLC I<br>1001 STATE ST<br>SUITE 1400<br>ERIE, PA  16501 | Wire<br>Wire | 05/23/2007<br>06/29/2007 | $126,768.80<br>$79,205.91 |
| | | | **$205,974.71** |
| SUNRISE TITLE, INC.<br>4300 N UNIVERSITY DRIVE<br>SUNRISE, FL  33351 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/25/2007<br>07/17/2007 | $183,833.37<br>$651,995.24<br>$452,287.12 |
| | | | **$1,288,115.73** |
| SUNSET TITLE AGENCY INC ESCROW<br>1174 COURT ST<br>CLEARWATER, FL  33756 | Wire | 07/13/2007 | $158,312.55 |
| | | | **$158,312.55** |
| SUNSET TITLE, ESCROW ACCOUNT<br>5901 SW 74TH ST.<br>MIAMI, FL  33143 | Wire | 07/06/2007 | $492,032.39 |
| | | | **$492,032.39** |
| SUNSET TITLE, LLC<br>3200 CRAIN HIGHWAY<br>SUITE 200<br>WALDORF, MD  20603 | Wire | 05/25/2007 | $297,786.95 |
| | | | **$297,786.95** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SUNSHINE MORTGAGE CORPORATION | Wire | 05/15/2007 | $130,986.81 |
| | Wire | 05/17/2007 | $216,656.08 |
| | Wire | 05/18/2007 | $161,220.72 |
| | Wire | 05/23/2007 | $263,796.78 |
| | Wire | 05/23/2007 | $339,424.43 |
| | Wire | 06/04/2007 | $252,247.50 |
| | Wire | 06/07/2007 | $189,159.56 |
| | Wire | 06/11/2007 | $190,732.92 |
| | Wire | 06/11/2007 | $239,218.99 |
| | Wire | 06/12/2007 | $100,338.92 |
| | Wire | 06/15/2007 | $285,575.60 |
| | Wire | 06/15/2007 | $201,811.12 |
| | Wire | 06/15/2007 | $250,776.36 |
| | Wire | 06/22/2007 | $287,508.12 |
| | Wire | 06/22/2007 | $104,301.80 |
| | Wire | 06/26/2007 | $335,115.86 |
| | Wire | 07/13/2007 | $130,748.48 |
| | | | **$3,679,620.05** |
| SUNSHINE STATE COMMUNITY BANK 114 ORANGE AVENUE DAYTONA BEACH, FL  32114 | Wire | 06/05/2007 | $164,982.07 |
| | | | **$164,982.07** |
| SUNSHINE STATE COMMUNITY BANK 170 N BEACH ST DAYTONA BEACH, FL  32114 | Wire | 06/04/2007 | $119,802.47 |
| | Wire | 06/07/2007 | $150,565.50 |
| | Wire | 06/22/2007 | $222,714.40 |
| | Wire | 07/11/2007 | $186,630.68 |
| | Wire | 07/25/2007 | $210,594.18 |
| | | | **$890,307.23** |
| SUNSHINE STATE COMMUNITY BANK 464 S RIDGEWOOD AVE DAYTONA BEACH, FL  32114 | Wire | 05/25/2007 | $169,448.30 |
| | | | **$169,448.30** |
| SUNSHINE TITLE CORPORATION 7999 PHILIPS HIGHWAY SUITE 303 JACKSONVILLE, FL  32256 | Wire | 05/11/2007 | $44,602.10 |
| | Wire | 05/17/2007 | $138,310.87 |
| | Wire | 06/12/2007 | $126,576.92 |
| | Wire | 06/13/2007 | $108,590.99 |
| | | | **$418,080.88** |
| SUNSHINE TITLE LLC 2361 SE SEAFURY LANE PORT ST LUCIE, FL  34952 | Wire | 05/18/2007 | $238,281.33 |
| | Wire | 07/06/2007 | $127,021.60 |
| | | | **$365,302.93** |
| SUNSHINE TITLE OF SOUTH FLORIDA, INC. 275 TONEY PENNA DR SUITE 1 JUPITER, FL  33458 | Wire | 05/31/2007 | $141,416.52 |
| | | | **$141,416.52** |
| SUNSHINE TITLE OF THE KEYS INC 103071 OVERSEAS HIGHWAY KEY LARGO, FL  33037 | Wire | 05/23/2007 | $554,749.38 |
| | Wire | 06/29/2007 | $230,965.23 |
| | | | **$785,714.61** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| SUNSHINE TITLE SERVICES, INC.<br>15280 NW 79 COURT<br>SUITE 101<br>MIAMI LAKES, FL  33016 | | Wire | 07/02/2007 | $290,498.04 |
| | | | | **$290,498.04** |
| SUNSTATE TITLE AGENCY INC<br>13937 7TH STREET<br>DADE CITY, FL  33525 | | Wire | 06/22/2007 | $157,325.63 |
| | | | | **$157,325.63** |
| SUNTORY INTERNATIONAL CORP.<br>12 EAST 49TH STREET<br>29TH FLOOR<br>NEW YORK, NY  10017 | | 0308490<br>0316719 | 05/22/2007<br>06/21/2007 | $5,573.24<br>$3,543.26 |
| | | | | **$9,116.50** |
| SUNTRUST ASSET | Add<br>Add | Wire<br>Wire | 06/21/2007<br>06/22/2007 | $2,851.58<br>$16,613.74 |
| | | | | **$19,465.32** |
| SUNTRUST ASSET FUNDING LLC | Add | Wire | 07/18/2007 | $69,545.52 |
| | | | | **$69,545.52** |
| SUNTRUST BANK -CHARLOTTESVILLE<br>415 PARK STREET<br>CHARLOTTESVILLE, VA  22902 | | Wire | 06/12/2007 | $545,776.30 |
| | | | | **$545,776.30** |
| SUNWEST TITLE INSURANCE AGENCY<br>382 SOUTH BLUFF STREET # 100<br>ST GEORGE, UT  84770 | | Wire | 05/30/2007 | $59,094.58 |
| | | | | **$59,094.58** |
| SUPERIOR AMERICAN TITLE LLC<br>12120 INTERNATIONAL DRIVE<br>SUITE 520<br>ORLANDO, FL  32821 | | Wire | 07/19/2007 | $201,247.27 |
| | | | | **$201,247.27** |
| SUPERIOR SETTLEMENT SERVICES<br>1810 STAFFORD AVE, #B<br>FREDERICKSBURG, VA  22401 | | Wire | 06/12/2007 | $216,325.65 |
| | | | | **$216,325.65** |
| SUPERIOR TITLE<br>6200 GEORGETOWN BLVD<br>ELDERSBURG, MD  21784 | | Wire | 06/26/2007 | $346,146.61 |
| | | | | **$346,146.61** |
| SUPERIOR TITLE BRIDGEVILLE, R.<br>103 S. MAIN STREET<br>BRIDGEVILLE, DE  19933 | | Wire | 06/14/2007 | $110,929.40 |
| | | | | **$110,929.40** |
| SUPERIOR TITLE BRIDGEVILLE, R.<br>323 D REHOBOTH AVE<br>P.O.BOX 1129<br>REHOBOTH BEACH, DE  19971 | | Wire | 05/29/2007 | $116,663.67 |
| | | | | **$116,663.67** |
| SUPERIOR TITLE COMPANY<br>20063 NORTH RAND ROAD<br>PALATINE, IL  60074 | | Wire<br>Wire | 07/19/2007<br>07/19/2007 | $41,112.21<br>$122,126.51 |
| | | | | **$163,238.72** |
| SUPERIOR TITLE COMPANY INC., E<br>105 N. SAN JACINTO AVENUE<br>CLEVELAND, TX  77327 | | Wire | 07/02/2007 | $89,864.41 |
| | | | | **$89,864.41** |
| SUPERIOR TITLE COMPANY REAL ES<br>206 EAST CORNER VIEW<br>GONZALES, LA  70737 | | Wire | 06/15/2007 | $182,132.09 |
| | | | | **$182,132.09** |
| SUPERIOR TITLE ESCROW<br>4230 S MACDILL AVENUE<br>SUITE B<br>TAMPA, FL  33611 | | Wire | 06/29/2007 | $790,856.25 |
| | | | | **$790,856.25** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SUPERIOR TITLE ESCROW ACCOUNT<br>9200 BONITA BEACH RD 204<br>BONITA SPGS, FL  34135 | Wire<br>Wire | 05/17/2007<br>05/31/2007 | $148,954.62<br>$308,878.74 |
| | | | **$457,833.36** |
| SUPERIOR TITLE INSURANCE AGENC<br>2140 SE 58TH AVE.<br>OCALA, FL  34480 | Wire | 07/20/2007 | $216,714.56 |
| | | | **$216,714.56** |
| SUPERIOR TITLE SERVICES, INC E<br>1600 SOUTH FEDERAL HIGHWAY<br>SUITE 200<br>FORT PIERCE, FL  34950 | Wire | 07/20/2007 | $219,718.23 |
| | | | **$219,718.23** |
| SUPREME TITLE & ESCROW INC<br>1700 UNIVERSITY DRIVE<br>110<br>CORAL SPRINGS, FL  33071 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/09/2007<br>05/11/2007<br>06/18/2007<br>06/27/2007<br>07/24/2007<br>07/27/2007<br>07/27/2007 | $115,330.41<br>$149,697.91<br>$144,384.92<br>$192,619.27<br>$253,118.60<br>$112,542.06<br>$343,333.90<br>$619,884.21 |
| | | | **$1,930,911.28** |
| SUPREME TITLE & ESCROW, INC.<br>171 SERVICE AVENUE<br>WARWICK, RI  2886 | Wire<br>Wire | 06/22/2007<br>06/22/2007 | $241,895.96<br>$29,795.31 |
| | | | **$271,691.27** |
| SUPREME TITLE & ESCROW, INC.<br>960 SMITHFIELD AVENUE<br>LINCOLN, RI  2865 | Wire | 07/24/2007 | $239,777.67 |
| | | | **$239,777.67** |
| SUPREME TITLE AGENCY, LLC<br>177 W. WESTFIELD AVENUE<br>ROSELLE PARK, NJ  7204 | Wire | 07/05/2007 | $218,752.35 |
| | | | **$218,752.35** |
| SUPREME TITLE COMPANY INC MAHT<br>1864 REISTERSTOWN RD<br>BALTIMORE, MD  21208 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/08/2007<br>06/25/2007<br>06/29/2007<br>06/29/2007<br>07/02/2007<br>07/05/2007<br>07/16/2007<br>07/26/2007 | $238,075.04<br>$228,715.92<br>$358,411.47<br>$531,054.87<br>$178,561.06<br>$214,213.01<br>$346,870.68<br>$201,782.42 |
| | | | **$2,297,684.47** |
| SUPREME TITLE OF LOUISIANA INC<br>4051 VETERANS<br>SUITE 202<br>METAIRIE, LA  70002 | Wire | 05/30/2007 | $494,069.16 |
| | | | **$494,069.16** |
| SURANE & PROSS TRUST ACCOUNT<br>19520 W. CATAWBA AVE.<br>SUITE 313<br>CORNELIUS, NC  28031 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/18/2007<br>05/24/2007<br>06/18/2007<br>06/28/2007 | $256,150.39<br>$700,966.25<br>$154,023.73<br>$137,968.18<br>$165,144.85 |
| | | | **$1,414,253.40** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SUREALTY TITLE<br>2400 N UNIVERSITY DRIVE<br>SUITE 200<br>PEMBROKE PINES, FL 33024 | Wire | 07/25/2007 | $231,298.37<br>**$231,298.37** |
| SUREALTY TITLE INC TRUST<br>2400 N. UNIVERSITY DRIVE #200<br>PEMBROKE PINES, FL 33024 | Wire | 07/13/2007 | $238,695.43<br>**$238,695.43** |
| SURECLOSE SERVICES LLC<br>302 FELLOWSHIP RD<br>SUITE 120<br>MOUNT LAUREL, NJ 8054 | Wire | 05/08/2007 | $351,767.88<br>**$351,767.88** |
| SURECLOSE SERVICES, LLC<br>302 FELLOWSHIP ROAD<br>SUITE 120<br>MT LAUREL, NJ 8054 | Wire | 07/20/2007 | $525,595.40<br>**$525,595.40** |
| SURETY ABSTRACT AND SETTLEMENT<br>1601 MARKET STREET<br>SUITE 2650<br>PHILADELPHIA, PA 19103 | Wire | 06/22/2007 | $315,164.41<br>**$315,164.41** |
| SURETY ALLIED TITLE & ESCROW<br>9200 BASIL COURT<br>LARGO, MD 20774 | Wire<br>Wire | 07/06/2007<br>07/06/2007 | $10,015.00<br>$179,092.42<br>**$189,107.42** |
| SURETY LAND TITLE INC.<br>6353F COTTAGE HILL RD.<br>MOBILE, AL 36609 | Wire<br>Wire | 05/09/2007<br>05/15/2007 | $105,870.76<br>$75,376.66<br>**$181,247.42** |
| SURETY LAND TITLE OF FLORIDA<br>2600 NORTH 12TH AVE<br>PENSACOLA, FL 32503 | Wire<br>Wire<br>Wire | 05/30/2007<br>07/10/2007<br>07/19/2007 | $114,750.05<br>$53,988.97<br>$131,304.46<br>**$300,043.48** |
| SURETY LAND TITLE, INC<br>5909 AIRPORT BLVD<br>MOBILE, AL 36608 | Wire<br>Wire<br>Wire | 05/15/2007<br>06/20/2007<br>07/23/2007 | $195,888.03<br>$50,129.13<br>$203,307.98<br>**$449,325.14** |
| SURETY TITLE AGCY OF HADDONFLD<br>9 TANNER STREET<br>HADDONFIELD, NJ 8033 | Wire<br>Wire<br>Wire | 05/29/2007<br>06/14/2007<br>07/20/2007 | $281,453.37<br>$134,878.46<br>$86,486.78<br>**$502,818.61** |
| SURETY TITLE AGENCY<br>5296 SOUTH COMMERCE DRIVE<br>#301<br>MURRAY, UT 84107 | Wire<br>Wire<br>Wire | 05/21/2007<br>06/15/2007<br>07/02/2007 | $139,314.62<br>$183,093.63<br>$228,544.09<br>**$550,952.34** |
| SURETY TITLE AGENCY<br>6622 SO 1300 EAST<br>SALT LAKE CITY, UT 84121 | Wire | 05/21/2007 | $246,720.99<br>**$246,720.99** |
| SURETY TITLE AGENCY<br>6622 SOUTH 1300 EAST<br>SALT LAKE CITY, UT 84121 | Wire | 06/18/2007 | $102,405.54<br>**$102,405.54** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SURETY TITLE AGENCY<br>6707 SOUTH 1300 EAST<br>SUITE 200<br>MIDVALE, UT  84047 | Wire | 06/18/2007 | $309,864.68<br>**$309,864.68** |
| SURETY TITLE AGENCY<br>875 IRON HORSE DR STE B<br>PARK CITY, UT  84060 | Wire | 05/10/2007 | $208,645.14<br>**$208,645.14** |
| SURETY TITLE AGENCY COASTAL RE<br>853 MILL CREEK ROAD<br>MANAHAWKIN, NJ  8050 | Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/31/2007<br>06/11/2007<br>06/15/2007 | $313,849.50<br>$460,105.74<br>$283,069.57<br>$214,808.73<br>**$1,271,833.54** |
| SURETY TITLE AGENCY OF ATLANTI<br>9400 ATLANTIC AVENUE<br>UNIT 6<br>MARGATE CITY, NJ  8402 | Wire | 05/30/2007 | $120,626.08<br>**$120,626.08** |
| SURETY TITLE AGENCY TRUST ACCO<br>1665 W 10600 S<br>SOUTH JORDAN, UT  84095 | Wire | 06/08/2007 | $367,193.08<br>**$367,193.08** |
| SURETY TITLE AGENCY TRUST ACCO<br>9948A SOUTH REDWOOD ROAD<br>SOUTH JORDAN, UT  84095 | Wire | 05/14/2007 | $272,257.98<br>**$272,257.98** |
| SURETY TITLE CORP<br>3 E. STOW ROAD<br>SUITE 100<br>MARLTON, NJ  8053 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/29/2007<br>06/20/2007<br>06/28/2007<br>07/13/2007<br>07/16/2007<br>07/16/2007 | $181,794.51<br>$215,297.74<br>$78,775.73<br>$577,152.67<br>$113,082.20<br>$39,825.00<br>$229,265.06<br>**$1,435,192.91** |
| SURETY TITLE CORPORATION<br>3 EAST STOW ROAD<br>SUITE 100<br>MARLTON, NJ  8053 | Wire<br>Wire<br>Wire | 05/15/2007<br>05/30/2007<br>06/18/2007 | $600,713.77<br>$243,424.66<br>$114,421.16<br>**$958,559.59** |
| SURETY TITLE CORPORATION<br>THREE GREENTREE CENTRE,  SUITE<br>MARLTON, NJ  8053 | Wire<br>Wire<br>Wire<br>Wire | 06/29/2007<br>07/03/2007<br>07/16/2007<br>07/26/2007 | $169,999.67<br>$191,513.55<br>$140,095.46<br>$39,384.45<br>**$540,993.13** |
| SURETY TITLE SERVICES OF FL<br>2750 MCMULLEN BOOTH ROAD<br>SUITE 101<br>CLEARWATER, FL  33761 | Wire<br>Wire | 05/09/2007<br>06/28/2007 | $139,475.71<br>$149,886.95<br>**$289,362.66** |
| SURF TITLE INC<br>4301 NE 1ST TERRACE<br># 2<br>OAKLAND PARK, FL  33334 | Wire | 05/10/2007 | $408,308.25<br>**$408,308.25** |
| SURFSIDE TITLE SERVICES, INC.<br>302 DUNLAWTON AVE.<br>PORT ORANGE, FL  32127 | Wire | 07/06/2007 | $187,378.67<br>**$187,378.67** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SUROVELL SETTLEMENT & TITLE AG<br>1896 WEST STADIUM BLVD<br>ANN ARBOR, MI  48103 | Wire<br>Wire<br>Wire | 05/25/2007<br>05/30/2007<br>06/25/2007 | $123,227.39<br>$205,692.19<br>$185,405.50 |
| | | | **$514,325.08** |
| SUSAN J BROTMAN P.A TRUST ACCO<br>2424 NORTH FEDERAL HIGHWAY<br>SUITE 411<br>BOCA RATON, FL  33431 | Wire | 07/09/2007 | $265,718.03 |
| | | | **$265,718.03** |
| SUSAN L. HUNT, ATTORNEY AT LAW<br>501 SIMPSON STREET<br>GREENSBORO, NC  27401 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/22/2007<br>05/31/2007<br>07/11/2007<br>07/27/2007 | $66,126.29<br>$52,893.97<br>$163,530.92<br>$68,316.67<br>$134,520.57 |
| | | | **$485,388.42** |
| SUSAN M RACZ<br>1027 KLEMEYER CIRCLE<br>STOCKTON, CA  95205 | 0304889 | 05/10/2007 | $11,569.01 |
| | | | **$11,569.01** |
| SUSAN PENNINGTON<br>7486 AUGUST AVE<br>WESTLAND, MI  48185 | 0305989 | 05/15/2007 | $35,970.54 |
| | | | **$35,970.54** |
| SUSAN PITTARD WEIDMAN, PA<br>307 ATLANTIC AVE<br>MILLVILLE, DE  19967 | Wire | 06/05/2007 | $252,754.13 |
| | | | **$252,754.13** |
| SUSAN PITTARD WEIDMAN, PA<br>PO BOX 1131<br>307 ATLANTIC AVENUE<br>MILLVILLE, DE  19970 | Wire | 07/23/2007 | $227,426.86 |
| | | | **$227,426.86** |
| SUSAN WARREN, ATTORNEY TRUST A<br>1111 ROUTE 110<br>3RD FLOOR<br>FARMINGDALE, NY  11735 | Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/29/2007<br>07/13/2007<br>07/16/2007 | $213,557.38<br>$426,437.44<br>$290,129.54<br>$365,648.16 |
| | | | **$1,295,772.52** |
| SUSQUEHANNA ABSTRACTING COMPAN<br>17 EAST MARKET ST.<br>YORK, PA  17401 | Wire | 07/18/2007 | $131,101.44 |
| | | | **$131,101.44** |
| SUSQUEHANNA LAND TRANSFERS, IN<br>485 ST. JOHNS CHURCH ROAD<br>SHIREMANSTOWN, PA  17011 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/23/2007<br>05/25/2007<br>05/25/2007<br>05/30/2007<br>06/21/2007<br>06/25/2007<br>06/28/2007<br>07/26/2007 | $305,314.70<br>$154,749.90<br>$24,886.79<br>$130,368.18<br>$257,464.92<br>$300,164.61<br>$174,604.01<br>$57,294.84<br>$127,203.50 |
| | | | **$1,532,051.45** |
| SUSSEX TITLE LLC MD/DC ESCROW<br>401 NORTH WASHINGTON ST<br>SUITE 525<br>ROCKVILLE, MD  20850 | Wire | 05/31/2007 | $267,781.62 |
| | | | **$267,781.62** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|----------|--|--------------|------------|--------------|
| SUTHERLAND TITLE COMPANY<br>920 EAST WOOD OAK LANE<br>SALT LAKE CITY, UT  84117 | | Wire | 06/26/2007 | $167,262.75 |
| | | | | **$167,262.75** |
| SUTTER SQUARE ASSOCIATES, LLC<br>1800 SUTTER STREET<br>CONCORD, CA  94520 | | 0308497 | 05/22/2007 | $10,599.96 |
| | | 0316726 | 06/21/2007 | $10,599.96 |
| | | 0324674 | 07/23/2007 | $10,599.96 |
| | | | | **$31,799.88** |
| SUTTON 57 CONDOMINIUM<br>C/O PENMARK RLTY<br>PO BO 5926<br>HICKSVILLE, NY  11802-5936 | | 0308498 | 05/22/2007 | $3,165.20 |
| | | 0316727 | 06/21/2007 | $3,165.20 |
| | | 0324675 | 07/23/2007 | $3,165.20 |
| | | | | **$9,495.60** |
| SUTTON FUNDING | Add | Wire | 06/18/2007 | $2,144,250.80 |
| | | | | **$2,144,250.80** |
| SUZANNE E TOWNSEN | Add | Wire | 06/01/2007 | $11,361.00 |
| | | | | **$11,361.00** |
| SUZANNE F.WENTZELL | Add | Wire | 06/19/2007 | $10,920.00 |
| | | | | **$10,920.00** |
| SUZETTE CAVADOS ATTORNEY TRUST<br>88 PACIFIC STREET<br>NEWARK, NJ  7105 | | Wire | 05/25/2007 | $321,118.14 |
| | | | | **$321,118.14** |
| SUZETTE CAVADOS ATTORNEY TRUST ACCT<br>88 PACIFIC ST<br>NEWARK, NJ  7105 | | Wire | 06/05/2007 | $300,942.43 |
| | | Wire | 06/27/2007 | $95,773.75 |
| | | Wire | 06/27/2007 | $380,792.43 |
| | | | | **$777,508.61** |
| SWDFOR, L.L.C.<br>1036 E. SUNSHINE STREET<br>SPRINGFIELD, MO  65807 | | 0308499 | 05/22/2007 | $3,237.10 |
| | | 0316728 | 06/21/2007 | $3,237.10 |
| | | | | **$6,474.20** |
| SWEENEY CLOSING SERVICES, LLC<br>6 MANCHESTER STREET<br>NASHUA, NH  3064 | | Wire | 06/21/2007 | $369,832.70 |
| | | | | **$369,832.70** |
| SWEET & ROSE CONVEYANCE ACCOUN<br>14 PAGE TERRANCE<br>STOUGHTON, MA  2072 | | Wire | 07/26/2007 | $109,825.00 |
| | | Wire | 07/26/2007 | $584,537.51 |
| | | | | **$694,362.51** |
| SWEET GRASS TITLE COMPANY<br>118 W 1ST AVE<br>BIG TIMBER, MT  59011 | | Wire | 07/13/2007 | $279,069.78 |
| | | | | **$279,069.78** |
| SWICK & SWICK ATTORNEY TRUST ACCOUNT<br>545 HECKMAN STREET<br>PHILLIPSBURG, NJ  8865 | | Wire | 06/08/2007 | $189,380.24 |
| | | | | **$189,380.24** |
| SYDNEY P WRIGHT P.C. IOLTA # R<br>309 EAST SECOND AVE<br>ROME, GA  30162 | | Wire | 07/20/2007 | $153,815.83 |
| | | | | **$153,815.83** |
| SYKES AND BOURDON<br>PEMBROKE ONE- THE FIFTH FLOOR<br>VIRGINIA BEACH, VA  23462 | | Wire | 05/18/2007 | $235,642.01 |
| | | | | **$235,642.01** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SYKES, BOURDON, AHERN & LEVY<br>281 INDEPENDENCE BLVD<br>VIRGINIA BEACH, VA  23462 | Wire<br>Wire<br>Wire | 05/14/2007<br>06/14/2007<br>06/18/2007 | $187,647.10<br>$686,737.44<br>$887,944.02 |
| | | | **$1,762,328.56** |
| SYKES, BOURDON, AHERN & LEVY<br>PEMBROKE OFFICE PARK<br>PEMBROKE ONE-THE FIFTH FLOOR<br>VIRGINIA BEACH, VA  23462 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>05/31/2007<br>05/31/2007<br>06/06/2007<br>06/08/2007<br>06/13/2007<br>06/18/2007<br>06/22/2007<br>07/27/2007 | $175,814.69<br>$32,941.12<br>$174,560.63<br>$206,789.12<br>$293,130.33<br>$229,579.24<br>$144,068.59<br>$144,786.73<br>$211,295.93 |
| | | | **$1,612,966.38** |
| SYKES, BOURDON, AHERN & LEVY<br>PEMROKE ONE - THE FIFTH FLOOR<br>VIRGINIA BEACH, VA  23462 | Wire<br>Wire | 06/28/2007<br>06/28/2007 | $61,081.07<br>$321,928.25 |
| | | | **$383,009.32** |
| SYKES, BOURDON, AHERN & LEVY, P.C.<br>PEMBROKE ONE - THE FIFTH FLOOR<br>VIRGINIA BEACH, VA  23462 | Wire | 06/14/2007 | $318,413.01 |
| | | | **$318,413.01** |
| SYLVAN S.SHULMAN COMP-KIRKLAND<br>401 PARKPLACE<br>SUITE 105<br>KIRKLAND, WA  98033 | 0308500<br>0316729<br>0324676 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $2,893.00<br>$2,785.00<br>$2,785.00 |
| | | | **$8,463.00** |
| SYLVIA SEVILLA HICKS/LEGAL SER<br>10627 JONES STREET<br>SUITE 201A<br>FAIRFAX, VA  22030 | Wire<br>Wire | 07/20/2007<br>07/23/2007 | $293,923.72<br>$391,080.73 |
| | | | **$685,004.45** |
| SYMPLEGADES<br>1746 MCLAURIN LANE<br>FUQUAY-VARINA, NC  27526 | 0312763 | 06/08/2007 | $31,545.00 |
| | | | **$31,545.00** |
| SYNERGY TITLE & ESCROW LLC<br>11305 RANDOM HILLS ROAD<br>SUITE 130<br>FAIRFAX, VA  22030 | Wire | 07/19/2007 | $271,968.56 |
| | | | **$271,968.56** |
| SYNERGY TITLE & ESCROW LLC<br>11350 RANDOM HILLS RD<br>FAIRFAX, VA  22030 | Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/21/2007<br>06/22/2007<br>07/24/2007 | $479,774.76<br>$180,061.69<br>$340,726.97<br>$564,352.87 |
| | | | **$1,564,916.29** |
| SYNERGY TITLE OF TAMPA LLC<br>7650 COURTNEY CAMPBELL CAUSEWA<br>TAMPA, FL  33607 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/23/2007<br>05/31/2007<br>06/12/2007<br>07/27/2007 | $69,633.34<br>$180,110.92<br>$187,062.44<br>$88,336.04<br>$163,887.40 |
| | | | **$689,030.14** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SYNERGY TITLE SERVICES LLC | Wire | 05/08/2007 | $355,856.18 |
| 730 W RANDOLPH | Wire | 05/24/2007 | $251,805.31 |
| STE 300 | Wire | 06/11/2007 | $78,847.25 |
| CHICAGO, IL  60661 | Wire | 06/18/2007 | $279,337.75 |
| | Wire | 06/22/2007 | $263,974.94 |
| | Wire | 06/25/2007 | $311,161.44 |
| | Wire | 06/29/2007 | $242,561.64 |
| | Wire | 07/02/2007 | $75,138.35 |
| | Wire | 07/02/2007 | $609,453.94 |
| | Wire | 07/03/2007 | $391,411.92 |
| | Wire | 07/25/2007 | $277,877.67 |
| | | | **$3,137,426.39** |
| SYNERGY TITLE SERVICES LLC | Wire | 06/11/2007 | $430,690.25 |
| 730 W. RANDOLPH SUITE 300 | | | |
| CHICAGO, IL  60661 | | | **$430,690.25** |
| SYNERGY TITLE SERVICES, LLC | Wire | 07/05/2007 | $126,392.65 |
| 529 SOUTHEAST 2ND STREET | | | |
| SUITE D | | | |
| LEES SUMMIT, MO  64063 | | | **$126,392.65** |
| SYNERGY TITLE SVCS | Add | Wire | 06/29/2007 | $5,967.30 |
| | Add | Wire | 06/29/2007 | $80.00 |
| | | | **$6,047.30** |
| SYNODI & VIDELL | Wire | 05/16/2007 | $171,597.59 |
| 300-302 STATE STREET SUITE 206 | | | |
| NEW LONDON, CT  6320 | | | **$171,597.59** |
| SYNODI VIDELL & GREENE, IOLTA | Wire | 06/25/2007 | $186,325.77 |
| 300-302 STATE STREET STE 206 | Wire | 07/09/2007 | $102,916.66 |
| NEW LONDON, CT  6320 | | | **$289,242.43** |
| SYNOVUS BANK OF JACKSONVILLE | Wire | 07/06/2007 | $235,635.32 |
| 6101 GAZEBO PARK PLACE NORTH | Wire | 07/25/2007 | $288,919.10 |
| SUITE 101 | | | |
| JACKSONVILLE, FL  32257 | | | **$524,554.42** |
| SYNOVUS BANK OF TAMPA BAY | Wire | 06/14/2007 | $260,822.57 |
| 1253 PARK ST. | | | |
| CLEARWATER, FL  33756 | | | **$260,822.57** |
| SYNOVUS BANK OF TAMPA BAY | Wire | 05/25/2007 | $25,000.00 |
| 26133 US HIGHWAY 19 NORTH | Wire | 05/25/2007 | $94,864.81 |
| SUITE 400 | Wire | 06/28/2007 | $233,125.27 |
| CLEARWATER, FL  33763 | | | |
| | | | **$352,990.08** |
| SYNOVUS BANK OF TAMPA BAY | Wire | 05/08/2007 | $24,999.98 |
| 2641 MCCORMICK DRIVE | Wire | 05/08/2007 | $91,500.32 |
| SUITE 101 | Wire | 06/07/2007 | $235,415.22 |
| CLEARWATER, FL  33759 | | | |
| | | | **$351,915.52** |
| SYNOVUS BANK OF TAMPA BAY | Wire | 05/31/2007 | $10,000.00 |
| 6518 US HIGHWAY 19 NORTH | Wire | 05/31/2007 | $92,976.53 |
| NEW PORT RICHEY, FL  34652 | | | |
| | | | **$102,976.53** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SYNOVUS BANK OF TAMPA BAY<br>6570 30YH AVE N<br>SAINT PETERSBURG, FL  33710 | Wire | 05/30/2007 | $170,044.84 |
| | | | **$170,044.84** |
| SYNOVUS BANK OF TAMPA BAY<br>669 FIRST AVENUE NORTH<br>SAINT PETERSBURG, FL  33701 | Wire | 05/09/2007 | $79,851.92 |
| | | | **$79,851.92** |
| SYNOVUS BANK OF TAMPA BAY<br>8455 W LINEBAUGH AVE<br>TAMPA, FL  33625 | Wire<br>Wire | 05/29/2007<br>05/31/2007 | $69,732.02<br>$86,127.84 |
| | | | **$155,859.86** |
| SYNOVUS BANK OF TAMPA BAY<br>8455 WEST LINEBAUGH AVE<br>TAMPA, FL  33625 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/15/2007<br>05/16/2007<br>05/16/2007<br>05/18/2007<br>05/30/2007 | $212,305.35<br>$149,266.18<br>$175,097.13<br>$137,535.99<br>$429,185.69<br>$69,473.31 |
| | | | **$1,172,863.65** |
| SYNOVUS BANK OF TAMPA BAY<br>9485 REGENCY SQUARE BLVD,<br>SUITE 330<br>JACKSONVILLE, FL  32225 | Wire | 05/08/2007 | $94,634.56 |
| | | | **$94,634.56** |
| SYRACUSE METRO ABSTRACT CO., I<br>6505 A BASILE ROWE<br>EAST SYRACUSE, NY  13057 | Wire | 07/05/2007 | $30,819.17 |
| | | | **$30,819.17** |
| SYRACUSE METRO ABSTRACT CO., I<br>6505A BASILE ROWE<br>EAST SYRACUSE, NY  13057 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>05/29/2007<br>05/29/2007<br>05/30/2007<br>06/29/2007<br>07/09/2007 | ($3,304.90)<br>$142,467.78<br>$144,693.01<br>$143,065.02<br>$154,241.67<br>$114,612.02 |
| | | | **$695,774.60** |
| T MONICA JONES & ASSOCIATES, L<br>460 S PEACHTREE ST STE A<br>NORCROSS, GA  30071 | Wire<br>Wire<br>Wire | 05/15/2007<br>05/22/2007<br>06/05/2007 | $147,917.20<br>$266,678.77<br>$143,517.95 |
| | | | **$558,113.92** |
| T&B TITLE OF ELLSWORTH, LLC RE<br>209 HIGH STREET<br>ELLSWORTH, ME  4605 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/16/2007<br>06/15/2007<br>07/02/2007<br>07/06/2007<br>07/16/2007 | $100,884.91<br>$125,922.90<br>$94,801.91<br>$241,206.40<br>$57,505.25<br>$61,349.01 |
| | | | **$681,670.38** |
| T&J LLC<br>C/O MURRAY PROPERTIES<br>700 E. MAIN ST. SUITE E<br>ST. CHARLES, IL  60174 | 0308517<br>0313067<br>0313811<br>0316747<br>0319190 | 05/22/2007<br>06/11/2007<br>06/12/2007<br>06/21/2007<br>07/02/2007 | $6,630.60<br>$173.12<br>$82.71<br>$6,630.60<br>$82.71 |
| | | | **$13,599.74** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| T. A. TITLE INS. CO., JOINT VE | | Wire | 05/15/2007 | $241,701.43 |
| 821 BETHLEHEM PIKE | | Wire | 06/21/2007 | $19,261.44 |
| ERDENHEIM, PA  19038 | | Wire | 06/21/2007 | $307,353.61 |
| | | Wire | 06/22/2007 | $68,341.59 |
| | | Wire | 06/22/2007 | $268,589.15 |
| | | Wire | 07/13/2007 | $292,129.54 |
| | | Wire | 07/23/2007 | $282,671.63 |
| | | | | **$1,480,048.39** |
| T. D. JONES III, TRUSTEE REAL | | Wire | 05/25/2007 | $17,043.54 |
| 701 WEST NASH ST | | Wire | 05/25/2007 | $99,979.78 |
| WILSON, NC  27893 | | Wire | 06/28/2007 | $31,014.33 |
| | | Wire | 06/28/2007 | $247,238.10 |
| | | | | **$395,275.75** |
| T.A. FINANCIAL SERVICES, INC. | | Wire | 05/31/2007 | $470,711.83 |
| 2831 BANKSVILLE ROAD | | | | |
| PITTSBURGH, PA  15216 | | | | **$470,711.83** |
| T.A. OF THE MAIN LINE, LLC | | Wire | 06/14/2007 | $212,389.04 |
| 1646 WEST CHESTER PIKE | | | | |
| SUITE 2 | | | | **$212,389.04** |
| WEST CHESTER, PA  19382 | | | | |
| T.A. TITLE INS CO | | Wire | 05/30/2007 | $192,358.72 |
| 821 BETHLEHEM PIKE | | | | |
| ERDENHEIM, PA  19038 | | | | **$192,358.72** |
| T.A. TOWN & COUNTRY LAND TRANS | | Wire | 05/17/2007 | $229,936.55 |
| 1479 WILMINGTON PIKE | | Wire | 06/08/2007 | $85,482.20 |
| WEST CHESTER, PA  19382 | | | | |
| | | | | **$315,418.75** |
| T.D.COX HOMES LLC | Add | Wire | 05/25/2007 | $87,626.00 |
| | | | | **$87,626.00** |
| T.M. BUILDERS, INC | Add | Wire | 06/01/2007 | $29,650.33 |
| | | | | **$29,650.33** |
| T-34 COLE CENTER ASSOCIATES | | 0308502 | 05/22/2007 | $5,662.42 |
| 2460 W 26TH AVENUE, STE 190-C | | 0313065 | 06/11/2007 | $660.00 |
| DENVER, CO  80211 | | 0315998 | 06/21/2007 | $180.00 |
| | | 0316730 | 06/21/2007 | $5,842.42 |
| | | | | **$12,344.84** |
| TA  WESTERN, LLC | | 0308503 | 05/22/2007 | $7,673.86 |
| C/O WOODFIELD OWNER LLC | | 0316731 | 06/21/2007 | $7,673.86 |
| 1077 PAYSPHERE CIRCLE | | 0324679 | 07/23/2007 | $7,673.86 |
| CHICAGO, IL  60674 | | | | |
| | | | | **$23,021.58** |
| TA OF BRYN MAWR | | Wire | 05/24/2007 | $70,305.77 |
| 610 OLD LANCASTER ROAD | | Wire | 06/25/2007 | $56,325.00 |
| BRYN MAWR, PA  19010 | | Wire | 06/25/2007 | $449,519.49 |
| | | | | **$576,150.26** |
| TA OF THE MAIN LINE LLC | | Wire | 05/08/2007 | $164,181.83 |
| 42 EAST LANCASTER AVENUE | | Wire | 05/15/2007 | $153,485.11 |
| PAOLI, PA  19301 | | | | |
| | | | | **$317,666.94** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TA OF WALLINGFORD, LP | | Wire | 05/30/2007 | $197,798.61 |
| 130 SOUTH STATE ROAD SUITE 205 SPRINGFIELD, PA  19064 | | | | **$197,798.61** |
| TADASHI OR LISA SATO | Add | Wire | 07/30/2007 | $99,951.00 |
| | | | | **$99,951.00** |
| TALBOT SETTLEMENT & ESCROW LLC | | Wire | 06/13/2007 | $138,131.97 |
| 4 PARK CENTRE CT OWINGS MILLS, MD  21117 | | | | **$138,131.97** |
| TALLEY CONTRUCTION CO.LTD | | 0311880 | 06/05/2007 | $58,486.28 |
| 13623 PERRY RD HOUSTON, TX  77070 | | 0323139 | 07/19/2007 | $58,486.28 |
| | | | | **$116,972.56** |
| TALUS PARCEL 16 LLC | Add | Wire | 06/15/2007 | $251,115.00 |
| | Add | Wire | 06/19/2007 | $280,235.00 |
| | Add | Wire | 06/19/2007 | $95,821.17 |
| | Add | Wire | 06/22/2007 | $127,192.67 |
| | Add | Wire | 06/25/2007 | $96,277.98 |
| | Add | Wire | 06/27/2007 | $111,955.54 |
| | Add | Wire | 06/29/2007 | $103,579.75 |
| | | | | **$1,066,177.11** |
| TALUS PARCEL 16 LLC (16-3) | Add | Wire | 07/19/2007 | $100,954.34 |
| | Add | Wire | 07/19/2007 | $141,100.49 |
| | Add | Wire | 07/24/2007 | $102,234.68 |
| | | | | **$344,289.51** |
| TALUS PARCEL 16 LLC 16-3 | Add | Wire | 05/04/2007 | $95,787.34 |
| | Add | Wire | 05/11/2007 | $93,939.82 |
| | Add | Wire | 05/21/2007 | $126,969.38 |
| | Add | Wire | 05/24/2007 | $80,773.87 |
| | Add | Wire | 05/25/2007 | $86,093.38 |
| | Add | Wire | 05/30/2007 | $92,375.91 |
| | Add | Wire | 05/30/2007 | $130,223.67 |
| | | | | **$706,163.37** |
| TALUS PARCEL 16LLC | Add | Wire | 06/07/2007 | $90,948.53 |
| | | | | **$90,948.53** |
| TALUS PARCELL 16 LC | Add | Wire | 06/01/2007 | $174,337.88 |
| | Add | Wire | 06/05/2007 | $126,013.51 |
| | | | | **$300,351.39** |
| TALX CORPORATION | | 0313595 | 06/12/2007 | $116,876.00 |
| 4076 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | | **$116,876.00** |
| TAMARO TITLE AGENCY INC | | Wire | 05/25/2007 | $152,527.13 |
| 7654 SLATE RIDGE BLVD REYNOLDSBURG, OH  43068 | | Wire | 06/15/2007 | $95,869.96 |
| | | Wire | 06/22/2007 | $153,660.52 |
| | | | | **$402,057.61** |
| TAMI ANN SMITH | Add | Wire | 05/17/2007 | $119,443.89 |
| | | | | **$119,443.89** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|-----------|--------------|
| TAMIAMI TITLE INSURANCE, INC.<br>822 ANCHOR RODE DRIVE<br>NAPLES, FL  34103 | Wire | 06/29/2007 | $188,775.34 |
| | | | **$188,775.34** |
| TAMMY A. BOTTELLA<br>255 QUAKER LANE STE 600<br>WEST WARWICK, RI  2893 | Wire | 05/21/2007 | $201,774.78 |
| | Wire | 05/29/2007 | $373,890.79 |
| | Wire | 05/30/2007 | $99,378.58 |
| | Wire | 06/19/2007 | $349,610.94 |
| | | | **$1,024,655.09** |
| TAMMY S. HILL TRUST ACCOUNT<br>457-A PENNSYLVANIA AVENUE<br>GREER, SC  29650 | Wire | 06/21/2007 | $13,886.86 |
| | Wire | 06/21/2007 | $111,650.63 |
| | | | **$125,537.49** |
| TAMPA BAY TITLE AGENCY LLC / R<br>4949 VAN DYKE RD<br>LUTZ, FL  33558 | Wire | 05/09/2007 | $326,970.19 |
| | | | **$326,970.19** |
| TAMPA TITLE CO.<br>3321 HENDERSON BLVD. #200<br>TAMPA, FL  33609 | Wire | 06/25/2007 | $329,831.49 |
| | | | **$329,831.49** |
| TAMPA TITLE COMPANY<br>3321 HENDERSON BLVD<br>TAMPA, FL  33609 | Wire | 05/25/2007 | $143,174.81 |
| | Wire | 06/08/2007 | $246,016.62 |
| | | | **$389,191.43** |
| TANGI TITLE, LLC<br>109 W MINNESOTA PARK<br>SUITE 1<br>HAMMOND, LA  70104 | Wire | 06/06/2007 | $96,033.28 |
| | Wire | 07/03/2007 | $127,037.68 |
| | Wire | 07/27/2007 | $238,724.05 |
| | | | **$461,795.01** |
| TANNER, MULKEY, GORDON & LOLLA<br>690 J. CLYDE MORRIS BLVD<br>STE A<br>NEWPORT NEWS, VA  23601 | Wire | 06/29/2007 | $410,190.61 |
| | | | **$410,190.61** |
| TANNOUS & ASSOCIATES<br>31 ST JAMES AVENUE<br>STE 955<br>BOSTON, MA  2116 | Wire | 07/20/2007 | $242,645.80 |
| | | | **$242,645.80** |
| TANOUS & SNOW REAL ESTATE TRUS<br>143 PENOBSCOT AVE<br>MILLINOCKET, ME  4462 | Wire | 05/16/2007 | $72,379.44 |
| | Wire | 05/18/2007 | $194,529.96 |
| | Wire | 06/11/2007 | $102,962.80 |
| | Wire | 06/25/2007 | $35,288.26 |
| | Wire | 06/28/2007 | $53,967.85 |
| | Wire | 06/29/2007 | $85,647.29 |
| | Wire | 07/25/2007 | $101,524.84 |
| | Wire | 07/25/2007 | $51,329.60 |
| | | | **$697,630.04** |
| TAPALIAN & TADROS<br>128 DORRANCE STREET<br>PROVIDENCE, RI  2903 | Wire | 07/11/2007 | $262,077.34 |
| | | | **$262,077.34** |
| TAPALIAN & TADROS P.C. RE IOLT<br>128 DORRANCE ST<br>SUITE 600<br>PROVIDENCE, RI  2903 | Wire | 07/02/2007 | $324,843.09 |
| | | | **$324,843.09** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TARGET TITLE AGENCY, INC., TRU<br>976 ENGLISHTOWN ROAD<br>OLD BRIDGE, NJ  8857 | | Wire | 07/09/2007 | $271,779.17 |
| | | | | **$271,779.17** |
| TARTER LAW GROUP, P.C.<br>316 OFFICE SQUARE LANE<br>VIRGINIA BEACH, VA  23462 | | Wire | 05/09/2007 | $530,196.17 |
| | | | | **$530,196.17** |
| TARVER ABSTRACT<br>106 EAST DALLAS STREET<br>CLEVELAND, TX  77327 | | Wire | 07/16/2007 | $145,424.90 |
| | | | | **$145,424.90** |
| TARVER ABSTRACT COMPANY<br>400 MAIN STREET<br>LIBERTY, TX  77575 | | Wire | 07/09/2007 | $57,689.22 |
| | | | | **$57,689.22** |
| TATE & BYWATER LTD D/B/A EQUIT<br>2740 CHAIA BRIDGE RD<br>VIENNA, VA  22181 | | Wire | 06/04/2007 | $271,265.88 |
| | | | | **$271,265.88** |
| TATE & BYWATER LTD D/B/A EQUIT<br>2740 CHAIN BRIDGE ROAD<br>VIENNA, VA  22181 | | Wire | 05/29/2007 | $258,382.71 |
| | | Wire | 05/31/2007 | $600,447.00 |
| | | Wire | 07/18/2007 | $45,822.68 |
| | | Wire | 07/18/2007 | $365,367.08 |
| | | Wire | 07/23/2007 | $332,881.25 |
| | | | | **$1,602,900.72** |
| TAVANO MCCUIN, LLC ATTORNEY AT<br>140 GLASTONBURY BOULEVARD<br>GLASTONBURY, CT  6033 | | Wire | 06/20/2007 | $333,980.37 |
| | | Wire | 06/22/2007 | $214,849.38 |
| | | Wire | 06/25/2007 | $309,666.94 |
| | | Wire | 07/18/2007 | $78,832.30 |
| | | | | **$937,328.99** |
| TAYLOR & ASSOC PLLC<br>1200 112TH AVE. NE., #C-110<br>BELLEVUE, WA  98004 | | Wire | 05/31/2007 | $608,763.63 |
| | | Wire | 07/10/2007 | $628,187.27 |
| | | | | **$1,236,950.90** |
| TAYLOR & ASSOC PLLC<br>1200-112TH AVE. NE<br>#C-110<br>BELLEVUE, WA  98004 | | Wire | 06/15/2007 | $452,657.77 |
| | | | | **$452,657.77** |
| TAYLOR INVESTMENT PROP LLC<br>110 OAKWOOD DRIVE SUITE 510<br>WINSTON SALEM, NC  27103 | | 0308504 | 05/22/2007 | $8,837.22 |
| | | 0310121 | 05/29/2007 | $2,107.26 |
| | | 0316732 | 06/21/2007 | $8,964.43 |
| | | | | **$19,908.91** |
| TBS COURIERS<br>PO BOX 23400<br>OAKLAND, CA  94623-0400 | | 0309793 | 05/25/2007 | $3,320.89 |
| | | 0309931 | 05/29/2007 | $368.47 |
| | | 0311073 | 06/04/2007 | $175.15 |
| | | 0311581 | 06/05/2007 | $43.80 |
| | | 0315326 | 06/19/2007 | $16,642.05 |
| | | 0320497 | 07/09/2007 | $2,969.91 |
| | | 0320498 | 07/09/2007 | $43.80 |
| | | 0321189 | 07/11/2007 | $83.54 |
| | | | | **$23,647.61** |
| TD COX HOMES LLC | Add | Wire | 07/02/2007 | $122,692.00 |
| | | | | **$122,692.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TDG EQUITIES | Add | Wire | 05/07/2007 | $15,000.00 |
| | | | | **$15,000.00** |
| TDK ENTERPRISES | Add | Wire | 07/12/2007 | $10,000.00 |
| | | | | **$10,000.00** |
| TEAM BUILDER JLS LLC | Add | Wire | 07/19/2007 | $10,449.73 |
| | Add | Wire | 07/19/2007 | $9,187.33 |
| | | | | **$19,637.06** |
| TEAM BUILDER JLS, LLC | Add | Wire | 06/05/2007 | $12,464.65 |
| | | | | **$12,464.65** |
| TEAM TITLE LLC<br>827 WEST 22ND AVENUE<br>COVINGTON, LA  70433 | | Wire | 07/09/2007 | $88,193.79 |
| | | | | **$88,193.79** |
| TEAM TITLE SOUTH INC ESCROW AC<br>980 N FEDERAL HWY<br>228<br>BOCA RATON, FL  38432 | | Wire | 06/26/2007 | $370,235.19 |
| | | Wire | 06/28/2007 | $179,211.50 |
| | | | | **$549,446.69** |
| TEAM TITLE USA, LLC<br>2825 UNIVERSITY DRIVE<br>SUITE 110<br>CORAL SPRINGS, FL  33065 | | Wire | 06/29/2007 | $167,971.23 |
| | | | | **$167,971.23** |
| TEAMBUILDER JLS, LLC. | Add | Wire | 06/07/2007 | $10,174.73 |
| | Add | Wire | 06/07/2007 | $6,999.83 |
| | | | | **$17,174.56** |
| TEAMBUILDER JLS,LLC | Add | Wire | 06/15/2007 | $9,624.83 |
| | Add | Wire | 06/15/2007 | $10,174.73 |
| | Add | Wire | 06/19/2007 | $11,274.73 |
| | Add | Wire | 06/22/2007 | $9,099.82 |
| | Add | Wire | 06/25/2007 | $6,824.83 |
| | Add | Wire | 06/27/2007 | $7,349.82 |
| | Add | Wire | 06/29/2007 | $6,999.83 |
| | | | | **$61,348.59** |
| TEAN BUILDER JLS LLC | Add | Wire | 07/24/2007 | $10,449.73 |
| | | | | **$10,449.73** |
| TECHNETITLE AGENCY INC TRUST A<br>400 TECHNECENTER DR<br>SUITE 400<br>MILFORD, OH  45150 | | Wire | 05/18/2007 | $108,864.28 |
| | | Wire | 05/18/2007 | $29,113.52 |
| | | Wire | 05/18/2007 | $155,075.05 |
| | | Wire | 05/23/2007 | $123,045.42 |
| | | Wire | 05/24/2007 | $152,001.62 |
| | | Wire | 05/25/2007 | $174,528.78 |
| | | Wire | 05/30/2007 | $88,464.47 |
| | | Wire | 06/15/2007 | $125,213.74 |
| | | Wire | 06/29/2007 | $68,718.74 |
| | | Wire | 06/29/2007 | $68,352.57 |
| | | Wire | 07/09/2007 | $85,866.39 |
| | | Wire | 07/16/2007 | $28,732.99 |
| | | Wire | 07/16/2007 | $152,612.46 |
| | | | | **$1,360,590.03** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TECHNETITLE AGENCY INC. | | Wire | 06/14/2007 | $131,928.39 |
| 400 TECHNECENTER DR, SUITE 400 MILFORD, OH  45150 | | | | **$131,928.39** |
| TECHNICAL BUSINESS PARTNERS LLC | | 0306572 | 05/17/2007 | $2,040.00 |
| 15282 S. SCENIC DR. SPRING LAKE, MI  49456 | | 0309355 | 05/24/2007 | $3,400.00 |
| | | 0311582 | 06/05/2007 | $4,920.00 |
| | | 0317339 | 06/25/2007 | $3,800.00 |
| | | 0317500 | 06/25/2007 | $32,640.00 |
| | | 0321769 | 07/12/2007 | $8,840.00 |
| | | | | **$55,640.00** |
| TECLER LAW FIRM | | Wire | 06/12/2007 | $106,723.46 |
| 555 MAPLE AVENUE SUITE 801 | | Wire | 06/27/2007 | $111,615.86 |
| SARATOGA SPRINGS, NY  12866 | | | | **$218,339.32** |
| TED GLASRUD ASSOCIATES, INC | | 0308506 | 05/22/2007 | $10,662.14 |
| 759 SOUTH FEDERAL HIGHWAY SUITE 217 | | 0316734 | 06/21/2007 | $10,662.14 |
| STUART, FL  34994 | | 0324682 | 07/23/2007 | $10,662.14 |
| | | | | **$31,986.42** |
| TED L AYO REAL ESTATE TRUST AC | | Wire | 05/11/2007 | $100,965.44 |
| 207 SOUTH WASHINGTON STREET ABBEVILLE, LA  70510 | | | | **$100,965.44** |
| TED LEAVITT HOME CONSTRUCTION | Add | Wire | 05/07/2007 | $54,350.00 |
| | Add | Wire | 06/01/2007 | $120,683.00 |
| | | | | **$175,033.00** |
| TED LEVITT HOME CONSTRUCTION | Add | Wire | 07/06/2007 | $54,955.80 |
| | | | | **$54,955.80** |
| TED W. HUSSAR,REAL ESTATETRUST | | Wire | 06/25/2007 | $423,833.85 |
| 7215 POPLAR STREET ANNANDALE, VA  22003 | | | | **$423,833.85** |
| TEEL, MCCORMACK & MARONEY | | Wire | 06/21/2007 | $80,291.69 |
| 87 MURRAY GUARD DR. JACKSON, TN  38305 | | Wire | 07/06/2007 | $136,100.24 |
| | | | | **$216,391.93** |
| TEEM PLUMBING & HEATING | | 0309356 | 05/24/2007 | $5,600.00 |
| 131 COVENTRY AVE ALBERTSON, NY  11507 | | 0313570 | 06/12/2007 | $4,000.00 |
| | | 0314793 | 06/15/2007 | $8,200.00 |
| | | 0315327 | 06/19/2007 | $4,700.00 |
| | | | | **$22,500.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TEK SYSTEMS | | 0306596 | 05/17/2007 | $5,520.00 |
| PO BOX 198568 | | 0308922 | 05/23/2007 | $2,800.00 |
| ATLANTA, GA  30384-8568 | | 0309932 | 05/29/2007 | $5,520.00 |
| | | 0311583 | 06/05/2007 | $5,520.00 |
| | | 0314245 | 06/14/2007 | $5,520.00 |
| | | 0314794 | 06/15/2007 | $5,520.00 |
| | | 0315820 | 06/21/2007 | $9,586.00 |
| | | 0320813 | 07/10/2007 | $11,040.00 |
| | | 0325418 | 07/25/2007 | $5,520.00 |
| | | | | **$56,546.00** |
| TEK TITLE, L.L.C | | Wire | 06/05/2007 | $145,096.71 |
| 2720 S. RIVER RD #127 | | Wire | 06/25/2007 | $239,980.24 |
| DES PLAINES, IL  60018 | | Wire | 07/03/2007 | $253,467.20 |
| | | Wire | 07/25/2007 | $150,495.88 |
| | | | | **$789,040.03** |
| TELEPHONE DIAGNOSTIC SVCS | | 0305092 | 05/11/2007 | $149.50 |
| 2104 SWEDE RD | | 0308963 | 05/23/2007 | $3,139.13 |
| E NORRITON, PA  19401 | | 0309755 | 05/25/2007 | $4,022.16 |
| | | 0313513 | 06/12/2007 | $244.20 |
| | | 0314407 | 06/14/2007 | $185.00 |
| | | 0317096 | 06/22/2007 | $1,496.17 |
| | | 0317739 | 06/26/2007 | $2,070.57 |
| | | 0319391 | 07/03/2007 | $2,890.73 |
| | | 0323959 | 07/23/2007 | $92.50 |
| | | | | **$14,289.96** |
| TEMECULA  CORPORATE PLAZA LLC | | 0308507 | 05/22/2007 | $9,806.31 |
| 27450 YNEZ RD | | 0316735 | 06/21/2007 | $9,806.31 |
| STE 202/203 | | | | |
| TEMECULA, CA  92591 | | | | **$19,612.62** |
| TEMPLETON ABSTRACT SERVICES | | Wire | 05/18/2007 | $43,593.84 |
| 270 NORTH SHERMAN STREET | | Wire | 05/18/2007 | $139,999.89 |
| WILKES BARRE, PA  18702 | | | | |
| | | | | **$183,593.73** |
| TENNESEE HOME FUNDING | | 0308508 | 05/22/2007 | $2,395.00 |
| 109 KENNER | | 0316736 | 06/21/2007 | $2,395.00 |
| NASHVILLE, TN  37205 | | 0324684 | 07/23/2007 | $2,395.00 |
| | | | | **$7,185.00** |
| TEPEYAC TITLE & SETTLEMENT LLC | | Wire | 06/18/2007 | $237,701.77 |
| 35 S FOURTH ST | | Wire | 06/27/2007 | $404,754.98 |
| SUITE A | | | | |
| WARRENTON, VA  20186 | | | | **$642,456.75** |
| TERENCE CHRISTIAN SCHEURER P.C | | Wire | 06/22/2007 | $386,258.48 |
| 118-35 QUEENS BLVD | | Wire | 07/09/2007 | $235,838.09 |
| 15TH FLOOR | | | | |
| FOREST HILLS, NY  11375 | | | | **$622,096.57** |
| TERR OSTER | Add | Wire | 05/21/2007 | $300,791.36 |
| | | | | **$300,791.36** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TERRA TITLE COMPANY | Wire | 06/12/2007 | $164,081.70 |
| 1141 W STATE STREET | | | |
| HURRICANE, UT  84737 | | | **$164,081.70** |
| TERRA TITLE CORP. ESCROW | Wire | 06/04/2007 | $222,876.61 |
| 701 W. CYPRESS CREEK ROAD | | | |
| SUIT 303 | | | **$222,876.61** |
| FY. LAUDERDALE  33309 | | | |
| TERRA TITLE CORP. ESCROW | Wire | 06/20/2007 | $183,203.71 |
| ONE CYPRESS PLACE | Wire | 07/16/2007 | $138,316.71 |
| 701 W. CYPRESS CREEK RD. | | | |
| FORT LAUDERDALE, FL  33309 | | | **$321,520.42** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TERRACE MORTGAGE COMPANY | Wire | 05/08/2007 | $356,489.38 |
| 900 ASHWOOD PKWY | Wire | 05/09/2007 | $215,699.14 |
| STE 130 | Wire | 05/09/2007 | $295,454.13 |
| ATLANTA, GA  30338 | Wire | 05/09/2007 | $230,478.75 |
| | Wire | 05/10/2007 | $251,765.35 |
| | Wire | 05/10/2007 | $137,626.31 |
| | Wire | 05/11/2007 | $207,510.88 |
| | Wire | 05/11/2007 | $250,210.80 |
| | Wire | 05/14/2007 | $181,289.67 |
| | Wire | 05/14/2007 | $166,018.94 |
| | Wire | 05/14/2007 | $112,702.20 |
| | Wire | 05/15/2007 | $271,394.67 |
| | Wire | 05/15/2007 | $165,303.61 |
| | Wire | 05/15/2007 | $373,448.89 |
| | Wire | 05/15/2007 | $353,800.23 |
| | Wire | 05/16/2007 | $271,644.65 |
| | Wire | 05/16/2007 | $293,107.73 |
| | Wire | 05/17/2007 | $178,934.77 |
| | Wire | 05/17/2007 | $320,868.33 |
| | Wire | 05/18/2007 | $333,271.76 |
| | Wire | 05/21/2007 | $182,662.29 |
| | Wire | 05/22/2007 | $245,470.55 |
| | Wire | 05/22/2007 | $154,634.63 |
| | Wire | 05/22/2007 | $140,863.66 |
| | Wire | 05/23/2007 | $149,909.70 |
| | Wire | 05/23/2007 | $224,746.68 |
| | Wire | 05/24/2007 | $185,940.31 |
| | Wire | 05/29/2007 | $309,374.69 |
| | Wire | 06/01/2007 | $325,400.74 |
| | Wire | 06/04/2007 | $70,879.69 |
| | Wire | 06/04/2007 | $125,211.65 |
| | Wire | 06/06/2007 | $149,939.26 |
| | Wire | 06/06/2007 | $184,617.97 |
| | Wire | 06/06/2007 | $175,276.01 |
| | Wire | 06/07/2007 | $302,372.58 |
| | Wire | 06/07/2007 | $422,487.92 |
| | Wire | 06/11/2007 | $339,980.06 |
| | Wire | 06/11/2007 | $308,545.18 |
| | Wire | 06/11/2007 | $392,040.09 |
| | Wire | 06/13/2007 | $303,011.82 |
| | Wire | 06/13/2007 | $173,285.09 |
| | Wire | 06/13/2007 | $137,002.94 |
| | Wire | 06/18/2007 | $226,688.31 |
| | Wire | 06/21/2007 | $203,280.49 |
| | Wire | 06/21/2007 | $313,988.76 |
| | Wire | 06/21/2007 | $412,623.21 |
| | Wire | 06/21/2007 | $286,083.74 |
| | Wire | 06/25/2007 | $421,052.82 |
| | Wire | 06/26/2007 | $139,890.30 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| | | Wire | 06/27/2007 | $214,938.33 |
| | | Wire | 07/03/2007 | $259,966.30 |
| | | Wire | 07/09/2007 | $153,188.03 |
| | | Wire | 07/09/2007 | $150,938.02 |
| | | Wire | 07/11/2007 | $194,326.73 |
| | | Wire | 07/12/2007 | $302,217.00 |
| | | Wire | 07/16/2007 | $199,542.61 |
| | | Wire | 07/16/2007 | $180,311.67 |
| | | Wire | 07/18/2007 | $97,095.99 |
| | | Wire | 07/19/2007 | $210,279.50 |
| | | Wire | 07/27/2007 | $382,283.07 |
| | | | | **$14,319,368.58** |
| TERRANA LAW FIRM P.C. ESCROW A 400 THIRD AVE KINGSTON, PA  18704 | | Wire | 06/01/2007 | $66,540.35 |
| | | Wire | 06/21/2007 | $88,401.89 |
| | | | | **$154,942.24** |
| TERRAPIN SETTLEMENTS INC ESCRO 455 PHOENIX DRIVE SUITE A CHAMBERSBURG, PA  17201 | | Wire | 06/20/2007 | $224,227.14 |
| | | Wire | 06/20/2007 | $56,078.25 |
| | | Wire | 06/28/2007 | $57,104.73 |
| | | Wire | 06/28/2007 | $173,522.75 |
| | | Wire | 07/12/2007 | $251,768.97 |
| | | | | **$762,701.84** |
| TERRENCE Y & SALLY S LEE | Add | Wire | 07/05/2007 | $15,600.00 |
| | | | | **$15,600.00** |
| TERRENCE Y.&SALLY LEE | Add | Wire | 05/18/2007 | $18,750.00 |
| | | | | **$18,750.00** |
| TERRENCE Y.LEE/SALLY LEE | Add | Wire | 06/07/2007 | $17,250.00 |
| | Add | Wire | 06/08/2007 | $4,730.54 |
| | Add | Wire | 06/12/2007 | $8,000.00 |
| | | | | **$29,980.54** |
| TERRI  OSTER | Add | Wire | 05/24/2007 | $1,020,064.63 |
| | | | | **$1,020,064.63** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TERRI OSTER | Add | Wire | 05/02/2007 | $1,379,840.42 |
| | Add | Wire | 05/03/2007 | $464,348.91 |
| | Add | Wire | 05/07/2007 | $589,407.19 |
| | Add | Wire | 05/07/2007 | $1,188,761.71 |
| | Add | Wire | 05/09/2007 | $751,340.83 |
| | Add | Wire | 05/10/2007 | $8,630.30 |
| | Add | Wire | 05/11/2007 | $54,336.95 |
| | Add | Wire | 05/14/2007 | $383,640.23 |
| | Add | Wire | 05/15/2007 | $38,340.72 |
| | Add | Wire | 05/22/2007 | $397,436.84 |
| | Add | Wire | 05/29/2007 | $553,106.70 |
| | Add | Wire | 05/31/2007 | $1,099,265.99 |
| | Add | Wire | 06/04/2007 | $1,161,183.10 |
| | Add | Wire | 06/12/2007 | $600,993.32 |
| | Add | Wire | 06/13/2007 | $125,724.08 |
| | Add | Wire | 06/14/2007 | $665,676.20 |
| | Add | Wire | 06/18/2007 | $1,929,555.07 |
| | Add | Wire | 06/20/2007 | $422,584.70 |
| | Add | Wire | 06/21/2007 | $1,245,219.24 |
| | Add | Wire | 06/25/2007 | $2,985,431.56 |
| | Add | Wire | 06/26/2007 | $657,623.98 |
| | Add | Wire | 06/28/2007 | $1,178,774.04 |
| | Add | Wire | 07/02/2007 | $2,576,780.74 |
| | Add | Wire | 07/03/2007 | $1,169,519.98 |
| | Add | Wire | 07/05/2007 | $620,624.69 |
| | Add | Wire | 07/09/2007 | $1,247,232.06 |
| | Add | Wire | 07/11/2007 | $287,988.75 |
| | Add | Wire | 07/12/2007 | $351,933.71 |
| | Add | Wire | 07/12/2007 | $360,979.26 |
| | Add | Wire | 07/16/2007 | $359,822.59 |
| | Add | Wire | 07/18/2007 | $637,768.21 |
| | Add | Wire | 07/19/2007 | $986,048.52 |
| | Add | Wire | 07/23/2007 | $1,208,817.70 |
| | | | | **$27,688,738.29** |
| TERRIE SUIT<br>3304 IVES RD.<br>VIRGINIA BEACH, VA  23457 | | 0315821 | 06/21/2007 | $9,000.00 |
| | | | | **$9,000.00** |
| TERRITORIAL TITLE OF LAS VEGAS<br>919 DOUGLAS AVE<br>LAS VEGAS, NM  87701 | | Wire | 06/26/2007 | $86,179.93 |
| | | | | **$86,179.93** |
| TERRY J. FINKLESTEIN, ATTORNEY<br>6 CORNWALL COURT<br>EAST BRUNSWICK, NJ  8816 | | Wire | 07/20/2007 | $120,667.30 |
| | | | | **$120,667.30** |
| TERRY OSTER | Add | Wire | 07/24/2007 | $422,092.59 |
| | Add | Wire | 07/25/2007 | $660,079.49 |
| | | | | **$1,082,172.08** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| TERWIN / THE MORTGAGE STORE FI | Wire | 07/11/2007 | $404,871.65 |
| | Wire | 07/11/2007 | $668,243.51 |
| | Wire | 07/12/2007 | $527,965.85 |
| | Wire | 07/26/2007 | $295,205.50 |
| | | | **$1,896,286.51** |
| TERWIN/BALTIMORE AMERICAN MORT | Wire | 05/31/2007 | $140,112.64 |
| | | | **$140,112.64** |
| TERWIN/FIRSTLINE MORTGAGE | Wire | 05/14/2007 | $214,586.15 |
| | Wire | 05/16/2007 | $2,378,274.00 |
| | Wire | 05/18/2007 | $345,355.32 |
| | Wire | 06/01/2007 | $386,699.32 |
| | Wire | 06/11/2007 | $423,509.20 |
| | Wire | 06/19/2007 | $440,203.83 |
| | Wire | 06/27/2007 | $2,599,837.61 |
| | Wire | 06/28/2007 | $145,756.09 |
| | Wire | 07/06/2007 | $266,267.85 |
| | Wire | 07/06/2007 | $243,538.55 |
| | Wire | 07/13/2007 | $337,985.46 |
| | Wire | 07/13/2007 | $421,152.73 |
| | Wire | 07/20/2007 | $298,657.93 |
| | Wire | 07/26/2007 | $221,793.32 |
| | Wire | 07/26/2007 | $666,812.98 |
| | | | **$9,390,430.34** |
| TERWIN/REAL ESTATE MORTGAGE NE | Wire | 05/17/2007 | $231,748.58 |
| | Wire | 05/22/2007 | $314,300.34 |
| | Wire | 05/22/2007 | $342,559.70 |
| | Wire | 05/23/2007 | $404,092.95 |
| | Wire | 05/24/2007 | $99,210.66 |
| | Wire | 05/24/2007 | $337,247.82 |
| | Wire | 05/25/2007 | $330,874.18 |
| | Wire | 05/25/2007 | $146,645.13 |
| | Wire | 05/29/2007 | $151,647.76 |
| | Wire | 06/20/2007 | $245,179.23 |
| | Wire | 06/21/2007 | $277,703.80 |
| | Wire | 06/22/2007 | $179,649.62 |
| | Wire | 06/22/2007 | $201,354.25 |
| | Wire | 06/22/2007 | $192,694.62 |
| | Wire | 07/10/2007 | $169,211.93 |
| | Wire | 07/17/2007 | $180,302.35 |
| | Wire | 07/18/2007 | $545,660.15 |
| | Wire | 07/26/2007 | $332,302.60 |
| | | | **$4,682,385.67** |
| TESCHON, RICCOBENE AND SISS, A<br>327 GODWIN AVENUE<br>MIDLAND PARK, NJ  7432 | Wire | 06/15/2007 | $331,643.75 |
| | | | **$331,643.75** |
| TETON COUNTY TITLE L.L.C.<br>65 S. MAIN STREET<br>DRIGGS, ID  83422 | Wire | 05/15/2007 | $257,829.31 |
| | | | **$257,829.31** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TEW & ASSOCIATES, LLC IOLTA/TR<br>4171 MARIETTA STREET<br>POWDER SPGS, GA  30127 | Wire | 07/25/2007 | $106,512.05 |
| | | | **$106,512.05** |
| TEXAS AMERICAN TITLE<br>1730 NASA ROAD 1<br>HOUSTON, TX  77058 | Wire<br>Wire | 05/14/2007<br>05/14/2007 | $17,236.21<br>$86,150.54 |
| | | | **$103,386.75** |
| TEXAS AMERICAN TITLE<br>4610 SWEETWATER BLVD SUITE 100<br>SUGAR LAND, TX  77479 | Wire | 06/29/2007 | $147,271.17 |
| | | | **$147,271.17** |
| TEXAS AMERICAN TITLE<br>6671 SOUTHWEST FREEWAY STE 300<br>HOUSTON, TX  77074 | Wire | 05/11/2007 | $67,775.30 |
| | | | **$67,775.30** |
| TEXAS AMERICAN TITLE CO.-ESCRO<br>101 SOUTHWESTERN BLVD<br>STE 110<br>SUGAR LAND, TX  77478 | Wire<br>Wire<br>Wire<br>Wire | 06/05/2007<br>06/06/2007<br>06/20/2007<br>06/27/2007 | $65,763.63<br>$83,074.11<br>$95,413.88<br>$124,398.72 |
| | | | **$368,650.34** |
| TEXAS AMERICAN TITLE COMPANY<br>16000 STUEBNER AIRLINE<br>SPRING, TX  77379 | Wire<br>Wire | 06/22/2007<br>07/06/2007 | $181,786.95<br>$253,035.70 |
| | | | **$434,822.65** |
| TEXAS AMERICAN TITLE COMPANY<br>1800 WEST LOOP SOUTH #1600<br>HOUSTON, TX  77027 | Wire | 06/28/2007 | $156,207.79 |
| | | | **$156,207.79** |
| TEXAS AMERICAN TITLE COMPANY<br>2030 NORTH LOOP WEST SUITE 105<br>HOUSTON, TX  77018 | Wire | 05/23/2007 | $95,451.57 |
| | | | **$95,451.57** |
| TEXAS AMERICAN TITLE COMPANY<br>9330 W. BROADWAY<br>SUITE 330<br>PEARLAND, TX  77584 | Wire | 07/25/2007 | $132,015.29 |
| | | | **$132,015.29** |
| TEXAS BANK<br>113 S. MARSHALL ST<br>HENDERSON, TX  75652 | Wire<br>Wire<br>Wire | 05/18/2007<br>06/14/2007<br>06/15/2007 | $179,365.37<br>$261,221.95<br>$240,965.26 |
| | | | **$681,552.58** |
| TEXAS BANK<br>113 SOUTH MARSHALL<br>HENDERSON, TX  75652 | Wire | 06/20/2007 | $90,341.13 |
| | | | **$90,341.13** |
| TEXAS BANK<br>115 S. MARSHALL<br>HENDERSON, TX  75652 | Wire<br>Wire | 05/14/2007<br>05/18/2007 | $78,193.83<br>$72,130.05 |
| | | | **$150,323.88** |
| TEXAS CITIZENS BANK<br>1400 NASA PARKWAY<br>STE D<br>HOUSTON, TX  77058 | Wire | 05/09/2007 | $108,587.95 |
| | | | **$108,587.95** |
| TEXAS CITIZEN'S BANK N.A.<br>830 S. FRIENDSWOOD DRIVE, #B<br>FRIENDSWOOD, TX  77546 | Wire | 05/14/2007 | $246,019.29 |
| | | | **$246,019.29** |
| TEXAS COUNTRY TITLE CO.<br>124 SOUTH WASHINGTON<br>LA GRANGE, TX  78945 | Wire | 06/29/2007 | $66,239.02 |
| | | | **$66,239.02** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TEXAS COUNTY TITLE TRUST ACCT<br>103 SOUTH MAIN<br>GIDDINGS, TX 78942 | Wire | 05/10/2007 | $182,691.71 |
| | | | **$182,691.71** |
| TEXAS LONE STAR TITLE<br>101 SOUTHWESTERN BLVD., #298<br>SUGAR LAND, TX 77478 | Wire | 05/11/2007 | $169,101.58 |
| | Wire | 05/23/2007 | $158,220.87 |
| | Wire | 07/09/2007 | $94,345.71 |
| | Wire | 07/26/2007 | $174,342.02 |
| | Wire | 07/27/2007 | $189,186.85 |
| | Wire | 07/30/2007 | $204,852.12 |
| | | | **$990,049.15** |
| TEXAS LONE STAR TITLE<br>101 SW BOULVARD<br>SUITE # 298<br>SUGAR LAND, TX 77478 | Wire | 07/13/2007 | $173,771.27 |
| | | | **$173,771.27** |
| TEXAS SOUTHERN LAND TITLE<br>810 S. MASON ROAD, SUITE 140<br>KATY, TX 77450 | Wire | 06/22/2007 | $109,185.60 |
| | | | **$109,185.60** |
| TEXAS TITLE ESCROW<br>131 N VIRGINIA ST<br>PORT LAVACA, TX 77979 | Wire | 05/17/2007 | $67,401.11 |
| | | | **$67,401.11** |
| TEXAS TITLE ESCROW<br>131 N. VIRGINIA STREET<br>PORT LAVACA, TX 77979 | Wire | 05/17/2007 | $22,294.53 |
| | | | **$22,294.53** |
| TEXAS UNITED TITLE<br>1723 NORTH LOOP 1604 EAST<br>STE 209<br>SAN ANTONIO, TX 78232 | Wire | 06/18/2007 | $40,123.98 |
| | | | **$40,123.98** |
| TEXAS UNITED TITLE<br>221 E SOUTHLAKE BLVD<br>SOUTHLAKE, TX 76092 | Wire | 05/09/2007 | $133,488.15 |
| | Wire | 05/15/2007 | $99,253.36 |
| | Wire | 05/30/2007 | $56,708.25 |
| | Wire | 06/04/2007 | $245,449.45 |
| | Wire | 06/22/2007 | $190,917.53 |
| | | | **$725,816.74** |
| TEXAS UNITED TITLE DBA UNITED<br>6065 SHERRY LANE<br>DALLAS, TX 75225 | Wire | 05/09/2007 | $165,008.16 |
| | Wire | 05/11/2007 | $161,012.52 |
| | Wire | 05/18/2007 | $116,828.61 |
| | Wire | 06/06/2007 | $122,631.88 |
| | | | **$565,481.17** |
| TEXAS UNITED TITLE INC DBA UNI<br>1629 PRECINCT LINE RD<br>HURST, TX 76054 | Wire | 06/13/2007 | $172,217.76 |
| | | | **$172,217.76** |
| TEXAS UNITED TITLE INC ESCROW<br>221 EAST SOUTHLAKE BOULEVARD<br>SOUTHLAKE, TX 76092 | Wire | 05/18/2007 | $47,216.08 |
| | | | **$47,216.08** |
| TEXAS UNITED TITLE, INC<br>2525 BAY AREA BLVD 660<br>HOUSTON, TX 77058 | Wire | 07/27/2007 | $159,322.44 |
| | | | **$159,322.44** |
| TEXAS UNITED TITLE, INC<br>4800 LONG PRAIRIE #200<br>FLOWER MOUND, TX 75028 | Wire | 05/24/2007 | $22,885.08 |
| | | | **$22,885.08** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TEXAS UNITED TITLE, INC<br>4880 LONG PRAIRIE #200<br>FLOWER MOUND, TX  75028 | | Wire | 05/24/2007 | $66,507.74 |
| | | | | **$66,507.74** |
| TEXAS UNITED TITLE, INC., D/B/<br>2020 NORTH LOOP WEST, STE 230<br>HOUSTON, TX  77018 | | Wire | 07/13/2007 | $82,513.81 |
| | | | | **$82,513.81** |
| TEXTROM | Add | Wire | 06/15/2007 | $62,393.00 |
| | | | | **$62,393.00** |
| TEXTRON | Add | Wire | 05/11/2007 | $117,855.00 |
| | | | | **$117,855.00** |
| TGA ABSTRACT C/O THE TITLE GRO<br>1111 MARLKRESS RD<br>SUITE 204<br>CHERRY HILL, NJ  8003 | | Wire<br>Wire<br>Wire | 05/21/2007<br>06/15/2007<br>07/05/2007 | $489,261.45<br>$85,208.97<br>$201,024.18 |
| | | | | **$775,494.60** |
| TGM LLC<br>115 S MAIN STREET<br>SUITE 202<br>MISHAWAKA, IN | | 0308509<br>0316737<br>0324685 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $3,437.50<br>$3,437.50<br>$3,437.50 |
| | | | | **$10,312.50** |
| THACHER PROFFIITT & WOOD LLP<br>FINANCE DEPT<br>2 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10281 | | 0307355<br>0309949<br>0313571 | 05/21/2007<br>05/29/2007<br>06/12/2007 | $252,397.00<br>$8,222.70<br>$120,000.00 |
| | | | | **$380,619.70** |
| THE ACKER FIRM, P. A.<br>859 PENDLETON STREET<br>PICKENS, SC  29671 | | Wire<br>Wire | 06/06/2007<br>06/19/2007 | $235,381.92<br>$159,220.19 |
| | | | | **$394,602.11** |
| THE AMERICAN NATIONAL BANK OF | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/17/2007<br>06/29/2007<br>06/29/2007<br>07/06/2007<br>07/13/2007<br>07/19/2007 | $258,835.60<br>$231,048.62<br>$30,842.04<br>$121,585.93<br>$61,125.46<br>$301,390.98<br>$140,175.70 |
| | | | | **$1,145,004.33** |
| THE AMERICAN NAT'L BK OF DEKALB COUNTY | Add | Wire | 05/09/2007 | $141,652.11 |
| | | | | **$141,652.11** |
| THE ANDERSON LAW FIRM, PLLC<br>790 SUNSET BEACH BLVD, SUITE 4<br>SUNSET BEACH, NC  28468 | | Wire<br>Wire | 06/05/2007<br>07/26/2007 | $137,448.57<br>$71,263.79 |
| | | | | **$208,712.36** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE ARLINGTON BANK | Wire | 05/08/2007 | $348,766.55 |
| | Wire | 05/09/2007 | $68,472.45 |
| | Wire | 05/14/2007 | $149,183.46 |
| | Wire | 05/17/2007 | $91,396.63 |
| | Wire | 05/22/2007 | $265,754.80 |
| | Wire | 05/24/2007 | $506,670.60 |
| | Wire | 05/25/2007 | $115,715.38 |
| | Wire | 05/31/2007 | $300,568.10 |
| | Wire | 06/11/2007 | $70,066.54 |
| | Wire | 06/11/2007 | $205,875.97 |
| | Wire | 06/11/2007 | $140,775.22 |
| | Wire | 06/11/2007 | $613,653.31 |
| | Wire | 06/14/2007 | $142,912.67 |
| | Wire | 06/18/2007 | $242,369.94 |
| | Wire | 06/21/2007 | $171,714.13 |
| | Wire | 06/26/2007 | $86,323.92 |
| | | | **$3,520,219.67** |
| THE BAILEY LAW GROUP PC TRUST | Wire | 05/29/2007 | $228,839.91 |
| 15800 JOHN J DELANEY DR STE530 | Wire | 05/30/2007 | $197,672.83 |
| CHARLOTTE, NC  28277 | Wire | 06/15/2007 | $108,000.00 |
| | Wire | 06/15/2007 | $399,464.12 |
| | Wire | 06/19/2007 | $832,928.80 |
| | Wire | 06/20/2007 | $153,753.36 |
| | Wire | 06/28/2007 | $156,531.50 |
| | Wire | 07/05/2007 | $291,494.83 |
| | Wire | 07/06/2007 | $518,352.89 |
| | Wire | 07/26/2007 | $616,881.18 |
| | | | **$3,503,919.42** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE BAIN GROUP PLLC REAL ESTAT<br>8301 UNIVERSITY EXEC PARK<br>SUITE 120<br>CHARLOTTE, NC  28262 | Wire | 05/18/2007 | $85,348.92 |
| | Wire | 05/18/2007 | $246,637.15 |
| | Wire | 05/23/2007 | $132,530.18 |
| | Wire | 05/25/2007 | $172,382.98 |
| | Wire | 05/29/2007 | $175,832.58 |
| | Wire | 05/30/2007 | $165,073.04 |
| | Wire | 06/06/2007 | $76,510.31 |
| | Wire | 06/06/2007 | $62,008.02 |
| | Wire | 06/08/2007 | $119,543.62 |
| | Wire | 06/13/2007 | $49,451.73 |
| | Wire | 06/20/2007 | $26,260.22 |
| | Wire | 06/20/2007 | $209,191.12 |
| | Wire | 06/22/2007 | $76,136.00 |
| | Wire | 06/26/2007 | $93,830.91 |
| | Wire | 06/27/2007 | $123,225.68 |
| | Wire | 06/29/2007 | $110,336.78 |
| | Wire | 06/29/2007 | $164,583.05 |
| | Wire | 07/06/2007 | $135,456.02 |
| | Wire | 07/09/2007 | $125,816.01 |
| | Wire | 07/11/2007 | $94,513.48 |
| | Wire | 07/24/2007 | $135,000.80 |
| | | | **$2,579,668.60** |
| THE BAIN GROUP, PLLC<br>8301 UNIVERSITY EXECUTIVE PARK<br>SUITE 120<br>CHARLOTTE, NC  28262 | Wire | 06/07/2007 | $129,135.84 |
| | | | **$129,135.84** |
| THE BANK<br>415 7TH ST<br>CHARLESTON, IL  61920 | Wire | 06/04/2007 | $85,956.64 |
| | | | **$85,956.64** |
| THE BANK OF BURLINGTON<br>1451 SENTER AVENUE<br>PO BOX 487<br>BURLINGTON, CO  80807 | Wire | 07/16/2007 | $34,787.17 |
| | Wire | 07/16/2007 | $140,443.68 |
| | | | **$175,230.85** |
| THE BANK OF COMMERCE<br>1515 RINGLING BLVD<br>SUITE 840<br>SARASOTA, FL  34236 | Wire | 05/30/2007 | $240,200.78 |
| | | | **$240,200.78** |
| THE BANK OF COMMERCE<br>8470 ENTERPRISE CIRCLE<br>SUITE 201<br>BRADENTON, FL  34202 | Wire | 07/06/2007 | $430,189.82 |
| | | | **$430,189.82** |
| THE BANK OF ELK RIVER<br>351 MAIN STREET NORTH WEST<br>ELK RIVER, MN  55330 | Wire | 07/02/2007 | $191,622.05 |
| | | | **$191,622.05** |
| THE BANK OF ELK RIVER<br>564 DODGE AVENUE NW<br>ELK RIVER, MN  55330 | Wire | 06/01/2007 | $373,196.03 |
| | | | **$373,196.03** |
| THE BANK OF HOLLAND MORTGAGE C | Wire | 07/13/2007 | $173,242.34 |
| | | | **$173,242.34** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| THE BANK OF NASHVILLE | | Wire | 05/08/2007 | $255,101.56 |
| 4300 SIDCO DRIVE | | Wire | 05/09/2007 | $222,642.33 |
| 200 | | Wire | 05/10/2007 | $192,659.98 |
| NASHVILLE, TN  37204 | | Wire | 05/14/2007 | $141,856.17 |
| | | Wire | 05/15/2007 | $428,853.38 |
| | | Wire | 05/16/2007 | $93,816.30 |
| | Add | Wire | 05/21/2007 | $113,280.45 |
| | | Wire | 05/22/2007 | $112,216.53 |
| | | Wire | 05/30/2007 | $407,204.89 |
| | | Wire | 05/31/2007 | $280,552.06 |
| | | Wire | 06/04/2007 | $176,510.60 |
| | | Wire | 06/04/2007 | $66,440.85 |
| | | Wire | 06/06/2007 | $307,279.17 |
| | | Wire | 06/06/2007 | $242,246.37 |
| | | Wire | 06/07/2007 | $73,742.58 |
| | | Wire | 06/13/2007 | $140,620.38 |
| | | Wire | 06/19/2007 | $51,061.31 |
| | | Wire | 06/20/2007 | $60,395.36 |
| | | Wire | 06/25/2007 | $143,933.00 |
| | | Wire | 06/27/2007 | $50,085.18 |
| | | Wire | 06/29/2007 | $158,105.54 |
| | | Wire | 07/05/2007 | $561,977.14 |
| | | Wire | 07/09/2007 | $204,754.33 |
| | | Wire | 07/09/2007 | $107,034.11 |
| | | Wire | 07/10/2007 | $169,123.73 |
| | | Wire | 07/10/2007 | $188,035.99 |
| | | Wire | 07/11/2007 | $152,642.36 |
| | | Wire | 07/16/2007 | $217,521.84 |
| | | Wire | 07/19/2007 | $243,484.67 |
| | | Wire | 07/19/2007 | $144,246.59 |
| | | Wire | 07/20/2007 | $172,744.68 |
| | | Wire | 07/23/2007 | $388,204.88 |
| | | | | **$6,268,374.31** |
| THE BANK OF NORTHERN MICHIGAN | | Wire | 06/22/2007 | $168,139.76 |
| 308 STATE STREET | | Wire | 07/02/2007 | $89,187.53 |
| PETOSKEY, MI  49770 | | Wire | 07/06/2007 | $326,016.72 |
| | | | | **$583,344.01** |
| THE BANK OF RICHMOND | | Wire | 05/08/2007 | $205,081.50 |
| 5600 GROOVE AVE | | | | |
| RICHMOND, VA  23226 | | | | **$205,081.50** |
| THE BANK OF RICHMOND | | Wire | 06/29/2007 | $41,868.28 |
| 5600 GROVE AVENUE | | Wire | 06/29/2007 | $220,831.08 |
| RICHMOND, VA  23226 | | | | |
| | | | | **$262,699.36** |
| THE BARONE LAW FIRM P.A. R.E.T | | Wire | 05/11/2007 | $217,211.10 |
| 9735 CALDWELL COM | | | | |
| CORNELIUS, NC  28031 | | | | **$217,211.10** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE BAYARD FIRM<br>222 DELAWARE AVE.<br>STE. 900<br>WILMINGTON, DE  19801 | Wire | 05/23/2007 | $212,047.68 |
| | | | **$212,047.68** |
| THE BELLAMY LAW FIRM<br>1000 29TH AVENUE NORTH<br>MYRTLE BEACH, SC  29578 | Wire | 05/16/2007 | $140,517.60 |
| | Wire | 06/06/2007 | $98,123.44 |
| | Wire | 06/27/2007 | $198,180.79 |
| | Wire | 06/28/2007 | $172,960.23 |
| | | | **$609,782.06** |
| THE BISHOP LAW GROUP, LLC<br>1 COMMUNITY SQ STE 400<br>VILLA RICA, GA  30180 | Wire | 05/16/2007 | $82,518.48 |
| | Wire | 05/22/2007 | $51,123.50 |
| | Wire | 05/22/2007 | $203,876.88 |
| | Wire | 06/28/2007 | $116,519.30 |
| | | | **$454,038.16** |
| THE BOOKER LAW OFFICE<br>1829 E FRANKLIN ST<br>BLDG 600<br>CHAPEL HILL, NC  27514 | Wire | 06/26/2007 | $414,938.24 |
| | | | **$414,938.24** |
| THE BOOKER LAW OFFICE<br>1829 EAST FRANKLIN STREET<br>CHAPEL HILL, NC  27514 | Wire | 06/08/2007 | $154,226.20 |
| | | | **$154,226.20** |
| THE BOUCHARD LAW FIRM<br>4 ATRIUM DRIVE<br>SUITE 250<br>ALBANY, NY  12205 | Wire | 05/15/2007 | $39,929.76 |
| | Wire | 05/16/2007 | $127,843.89 |
| | Wire | 05/17/2007 | $288,119.00 |
| | Wire | 06/19/2007 | $92,260.47 |
| | Wire | 07/16/2007 | $427,516.08 |
| | Wire | 07/24/2007 | $99,633.57 |
| | Wire | 07/25/2007 | $141,353.46 |
| | | | **$1,216,656.23** |
| THE BOWERS LAW FRIM, LLC<br>110 EVANS MILL DRIVE<br>SUITE 601<br>DALLAS, GA  30157 | Wire | 06/29/2007 | $130,909.34 |
| | | | **$130,909.34** |
| THE BROOKSHIRE LAW FIRM P.C.<br>1459 STUART ENGALS BLVD<br>SUITE 203 A<br>MOUNT PLEASANT, SC  29464 | Wire | 05/18/2007 | $451,842.21 |
| | Wire | 05/23/2007 | $176,460.27 |
| | Wire | 06/14/2007 | $185,671.92 |
| | Wire | 06/25/2007 | $409,449.63 |
| | Wire | 06/26/2007 | $755,926.50 |
| | | | **$1,979,350.53** |
| THE BULLINGTON FIRM<br>13161 B T WASHINGTON HWY<br>HARDY, VA  24101 | Wire | 05/08/2007 | $222,320.12 |
| | Wire | 06/13/2007 | $115,213.24 |
| | Wire | 06/13/2007 | $143,160.31 |
| | Wire | 06/20/2007 | $988,063.74 |
| | | | **$1,468,757.41** |
| THE BYRON COMPANY<br>CX/O MICHAEL SAUNDERS & CO.<br>32 N OSPREY AVE<br>SARASOTA, FL  34236 | 0307895 | 05/22/2007 | $4,700.30 |
| | 0316123 | 06/21/2007 | $4,700.30 |
| | 0324082 | 07/23/2007 | $4,700.30 |
| | | | **$14,100.90** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE CARPENTER LAW FIRM PC<br>819 E NORTH ST.<br>GREENVILLE, SC  29601 | Wire | 05/18/2007 | $125,831.83 |
| | | | **$125,831.83** |
| THE CENTRE AT CHENAL LLC<br>17200 CHENAL PARKWAY<br>LITTLE ROCK, AR  722223 | 0307926 | 05/22/2007 | $2,990.69 |
| | 0316155 | 06/21/2007 | $2,990.69 |
| | 0320570 | 07/09/2007 | $344.40 |
| | | | **$6,325.78** |
| THE CITIZENS BANK OF PHILADELP<br>241 NORTH MADISON<br>KOSCIUSKO, MS  39090 | Wire | 05/14/2007 | $32,892.80 |
| | | | **$32,892.80** |
| THE CLOSING AGENT II ESCROW AC<br>735 PRIMERA BLVD<br>SUITE 115<br>LAKE MARY, FL  32746 | Wire | 07/05/2007 | $251,402.46 |
| | | | **$251,402.46** |
| THE CLOSING CENTER INC<br>20353-C TIMBERLAKE RD<br>LYNCHBURG, VA  24502 | Wire | 05/11/2007 | $260,656.20 |
| | Wire | 05/30/2007 | $91,997.77 |
| | Wire | 05/31/2007 | $176,534.38 |
| | Wire | 06/01/2007 | $124,378.43 |
| | Wire | 06/04/2007 | $9,625.00 |
| | Wire | 06/05/2007 | $151,503.58 |
| | Wire | 06/21/2007 | $105,987.21 |
| | Wire | 06/27/2007 | $145,292.20 |
| | Wire | 07/23/2007 | $39,192.11 |
| | | | **$1,105,166.88** |
| THE CLOSING COMPANY<br>4075 EVERGREEN VILLAGE SUITE 2<br>SAN JOSE, CA  95135 | Wire | 06/13/2007 | $140,143.75 |
| | Wire | 06/13/2007 | $558,097.75 |
| | | | **$698,241.50** |
| THE CLOSING COMPANY<br>425 LEE JACKSON HIGHWAY<br>STAUNTON, VA  24401 | Wire | 05/11/2007 | $155,504.69 |
| | Wire | 05/18/2007 | $261,334.08 |
| | Wire | 05/31/2007 | $146,491.80 |
| | Wire | 06/27/2007 | $218,066.93 |
| | Wire | 06/29/2007 | $47,498.83 |
| | Wire | 06/29/2007 | $252,993.35 |
| | Wire | 07/06/2007 | $112,393.04 |
| | | | **$1,194,282.72** |
| THE CLOSING COMPANY<br>426 LEE JACKSON HIGHWAY<br>STAUNTON, VA  24401 | Wire | 06/15/2007 | $138,579.56 |
| | | | **$138,579.56** |
| THE CLOSING COMPANY TRUST ACCT<br>213 7TH STREET<br>CHARLOTTESVILLE, VA  22902 | Wire | 06/29/2007 | $264,179.44 |
| | | | **$264,179.44** |
| THE CLOSING CONNECTION SOUTH<br>12650 NEW BRITTANY BLVD<br>FORT MYERS, FL  33907 | Wire | 06/07/2007 | $254,863.67 |
| | | | **$254,863.67** |
| THE CLOSING EXPRESS TTLLE & ES<br>4491 S SR 7<br>SUITE 208<br>DAVIE, FL  33314 | Wire | 07/26/2007 | $207,201.35 |
| | | | **$207,201.35** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE CLOSING OFFICE<br>4950 PLAINFIELD<br>GRAND RAPIDS, MI  49525 | Wire | 05/24/2007 | $35,937.00 |
| | | | **$35,937.00** |
| THE CLOSING PROFESSIONALS LLC<br>45 BRAINTREE HILL PARK<br>SUITE 101<br>BRAINTREE, MA  2184 | Wire | 06/29/2007 | $458,468.87 |
| | | | **$458,468.87** |
| THE CLOSING SPECIALISTS<br>204 WEST MAIN ST<br>LIGONIER, PA  15658 | Wire | 06/20/2007 | $193,184.07 |
| | | | **$193,184.07** |
| THE CLOSING TABLE LLC<br>109 E MAIN ST<br>TOWNEBANK BLDG, STE 405<br>NORFOLK, VA  23510 | Wire | 07/24/2007 | $156,778.42 |
| | | | **$156,778.42** |
| THE CLOSING TABLE LLC<br>109 EAST MAIN ST<br>SUITE 405 TOWNEBANK BLDG<br>NORFOLK, VA  23510 | Wire | 05/18/2007 | $225,161.81 |
| | Wire | 06/19/2007 | $113,404.19 |
| | Wire | 06/27/2007 | $135,538.49 |
| | Wire | 07/23/2007 | $191,159.77 |
| | Wire | 07/24/2007 | $151,990.18 |
| | | | **$817,254.44** |
| THE CLOSING TABLE, LLC REAL ES<br>109 EAST MAIN STREET, SUITE 40<br>NORFOLK, VA  23510 | Wire | 07/23/2007 | $160,116.70 |
| | | | **$160,116.70** |
| THE COASTAL BANK OF GEORGIA<br>1710 GLOUCESTER ST<br>BRUNSWICK, GA  31520 | Wire | 05/24/2007 | $177,883.21 |
| | Wire | 06/01/2007 | $81,812.90 |
| | Wire | 07/16/2007 | $2,075,073.60 |
| | | | **$2,334,769.71** |
| THE COASTAL BANK OF GEORGIA<br>202 ARNOW DR<br>SAINT MARYS, GA  31558 | Wire | 07/25/2007 | $132,291.16 |
| | | | **$132,291.16** |
| THE COMMUNITY BANK OF EAST TEN<br>125 LEINART STREET<br>SUITE 5<br>CLINTON, TN  37716 | Wire | 05/31/2007 | $80,914.33 |
| | Wire | 05/31/2007 | $409,548.69 |
| | | | **$490,463.02** |
| THE COPPAGE LAW FIRM, P.A.<br>208 W. WALKER STREET<br>P.O. BOX 7567<br>KILL DEVIL HILLS, NC  27948 | Wire | 06/08/2007 | $348,630.39 |
| | | | **$348,630.39** |
| THE COTTAGES APARTMENTS, LLC<br>C/O TRANSWESTERN COMM. SRV.<br>3478 BUSKIRK AVE.<br>PLEASANT HILL, CA  94523 | 0307963 | 05/22/2007 | $14,664.00 |
| | 0316193 | 06/21/2007 | $13,747.50 |
| | | | **$28,411.50** |
| THE CRESPO LAW FIRM, LLC TRUST<br>3443 MAIN ST<br>BRIDGEPORT, CT  6606 | Wire | 05/10/2007 | $294,559.02 |
| | | | **$294,559.02** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE DASILVA LAW FIRM, IOLTA AC | Wire | 05/23/2007 | $286,289.58 |
| 19 CHURCH HILL RD. | Wire | 05/31/2007 | $213,481.38 |
| NEWTOWN, CT  6470 | Wire | 06/08/2007 | $239,403.45 |
| | Wire | 06/11/2007 | $380,762.48 |
| | Wire | 06/11/2007 | $995,162.81 |
| | Wire | 06/15/2007 | $24,825.00 |
| | Wire | 06/15/2007 | $412,926.02 |
| | Wire | 06/27/2007 | $3,628.87 |
| | Wire | 06/27/2007 | $116,037.61 |
| | Wire | 06/29/2007 | $414,249.93 |
| | Wire | 07/03/2007 | $170,000.00 |
| | Wire | 07/03/2007 | $244,070.76 |
| | Wire | 07/17/2007 | $177,191.98 |
| | | | **$3,678,029.87** |
| THE DAVIS LAW FIRM P.C. TRUST | Wire | 05/09/2007 | $103,864.56 |
| 1507 MILITARY CUTOFF RD | | | |
| UNIT 225 | | | **$103,864.56** |
| WILMINGTON, NC  28403 | | | |
| THE DOOLEY LAW FIRM, PA ALBERT | Wire | 06/08/2007 | $184,208.51 |
| 218 E MAIN ST | | | |
| LEXINGTON, SC  29072 | | | **$184,208.51** |
| THE DUNCAN GROUP | 0309110 | 05/23/2007 | $1,264.87 |
| 3760 PEACHTREE CREST DRIVE | 0311636 | 06/05/2007 | $2,296.44 |
| SUITE A | 0323273 | 07/20/2007 | $150,000.00 |
| DULUTH, GA  30097 | | | |
| | | | **$153,561.31** |
| THE EJ  FLYNN TRUST ACCT | Wire | 06/11/2007 | $351,595.98 |
| 5100 WISCONSIN AVE NW | | | |
| SUITE 514 | | | **$351,595.98** |
| WASHINGTON, DC  20016 | | | |
| THE ELAM LAW FIRM REAL ESTATE | Wire | 05/18/2007 | $153,548.36 |
| 121 SOUTH MAIN ST | | | |
| KERNERSVILLE, NC  27284 | | | **$153,548.36** |
| THE ESCROW CONNECTION | Wire | 05/24/2007 | $167,842.93 |
| 19031 33RD AVENUE WEST | | | |
| SUITE 207 | | | **$167,842.93** |
| LYNNWOOD, WA  98036 | | | |
| THE ESCROW CONNECTION,INC | Wire | 06/08/2007 | $663,220.62 |
| 19031 33RD AVE WEST | Wire | 07/25/2007 | $287,379.66 |
| SUITE 207 | | | |
| LYNNWOOD, WA  98036 | | | **$950,600.28** |
| THE ESCROW GROUP | Wire | 06/29/2007 | $29,327.83 |
| 301 | Wire | 06/29/2007 | $147,491.39 |
| 102 | | | |
| SEATTLE, WA  98125 | | | **$176,819.22** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE ESCROW GROUP<br>301 NE 100TH ST<br>SUITE 102<br>SEATTLE, WA  98125 | Wire | 05/16/2007 | $38,117.93 |
| | Wire | 05/16/2007 | $310,351.51 |
| | Wire | 06/08/2007 | $72,325.00 |
| | Wire | 06/08/2007 | $573,317.15 |
| | Wire | 06/11/2007 | $1,000,986.20 |
| | Wire | 06/20/2007 | $267,233.11 |
| | Wire | 06/27/2007 | $68,779.08 |
| | Wire | 06/27/2007 | $274,683.51 |
| | | | **$2,605,793.49** |
| THE ESCROW GROUP<br>301 NORTHEAST 100TH STREET<br>#102<br>SEATTLE, WA  98125 | Wire | 06/11/2007 | $397,683.33 |
| | | | **$397,683.33** |
| THE ESCROW GROUP<br>350 106TH AVENUE NE<br>#100<br>BELLEVUE, WA  98004 | Wire | 05/10/2007 | $309,581.50 |
| | Wire | 06/18/2007 | $367,239.02 |
| | Wire | 07/26/2007 | $351,528.45 |
| | | | **$1,028,348.97** |
| THE ESCROW SOURCE<br>9709 3RD AVENUE NE<br>#107<br>SEATTLE, WA  98115 | Wire | 07/09/2007 | $412,587.41 |
| | | | **$412,587.41** |
| THE ESCROW SOURCE<br>9709 3RD AVENUE NE<br>107<br>SEATTLE, WA  98125 | Wire | 05/21/2007 | $298,455.01 |
| | Wire | 05/30/2007 | $162,410.73 |
| | | | **$460,865.74** |
| THE ESCROW SOURCE, INC<br>9709 THIRD AVE NE<br>SEATTLE, WA  98115 | Wire | 07/13/2007 | $566,324.02 |
| | | | **$566,324.02** |
| THE ESCROW STORE LLC REAL ESTA<br>7201 GLEN FOREST DR, STE 202<br>RICHMOND, VA  23226 | Wire | 05/16/2007 | $192,807.11 |
| | Wire | 05/21/2007 | $380,024.27 |
| | Wire | 05/29/2007 | $575,146.50 |
| | Wire | 05/30/2007 | $216,300.72 |
| | Wire | 06/12/2007 | $132,538.39 |
| | Wire | 06/19/2007 | $357,165.14 |
| | Wire | 06/25/2007 | $173,986.75 |
| | Wire | 06/26/2007 | $42,103.90 |
| | Wire | 06/26/2007 | $222,905.03 |
| | | | **$2,292,977.81** |
| THE EXCHANGE OFFICE BDLG.<br>1122 KENILWORTH DR<br>SUITE 401<br>TOWSON, MD  21204 | 0308019 | 05/22/2007 | $5,283.84 |
| | 0316249 | 06/21/2007 | $5,283.84 |
| | 0319596 | 07/03/2007 | $340.02 |
| | | | **$10,907.70** |
| THE EXECUTIVE ADVANTAGE TITLE<br>26800 HARPER<br>SAINT CLAIR SHORES, MI  48081 | Wire | 05/23/2007 | $112,100.91 |
| | Wire | 06/21/2007 | $172,604.68 |
| | | | **$284,705.59** |
| THE FARMERS & MERCHANTS NATION<br>150 NORTH EAST COURT ST<br>NASHVILLE, IL  62263 | Wire | 07/23/2007 | $59,028.04 |
| | | | **$59,028.04** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| THE FIRM AT FISHER PARK<br>314 NORTH CHURCH STREET<br>GREENSBORO, NC  27401 | Add | Wire<br>Wire<br>Wire | 06/27/2007<br>06/27/2007<br>06/27/2007 | $210.97<br>$14,508.68<br>$245,370.35 |
| | | | | **$260,090.00** |
| THE FIRM POE, P.C. STEWART TIT<br>261 GERMAN TOWN BEND COVE<br>CORDOVA, TN  38018 | | Wire | 05/21/2007 | $285,331.79 |
| | | | | **$285,331.79** |
| THE FIRST NATIONAL BANK OF BAR<br>109 E. WASHINGTON STREET<br>PITTSFIELD, IL  62363 | | Wire<br>Wire | 06/26/2007<br>06/27/2007 | $50,754.28<br>$78,818.12 |
| | | | | **$129,572.40** |
| THE FIRST NATIONAL BANK OF BAR<br>130 S MADISON<br>PITTSFIELD, IL  62363 | | Wire | 05/16/2007 | $48,094.85 |
| | | | | **$48,094.85** |
| THE FIRST NATIONAL BANK OF BAR<br>522 VERMONT ST<br>SUITE 1<br>QUINCY, IL  62301 | | Wire | 05/31/2007 | $72,722.24 |
| | | | | **$72,722.24** |
| THE FLATLEY COMPANY<br>PO BOX 850168<br>BRAINTREE, MA  02185 | | 0308036<br>0316267<br>0324228 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $5,894.71<br>$5,894.71<br>$5,894.71 |
| | | | | **$17,684.13** |
| THE FLOYD LAW FIRM PC - REAL E<br>15 HIGHWAY 17 SOUTH<br>SURFSIDE BEACH, SC  29587 | | Wire<br>Wire | 05/30/2007<br>06/18/2007 | $150,567.22<br>$159,050.67 |
| | | | | **$309,617.89** |
| THE FRYER LAW FIRM ESCROW ACCT<br>70 LENOX POINTE<br>ATLANTA, GA  30324 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/15/2007<br>05/17/2007<br>05/30/2007<br>05/30/2007<br>05/31/2007<br>05/31/2007<br>05/31/2007<br>06/01/2007<br>06/01/2007<br>06/06/2007<br>06/07/2007<br>06/15/2007<br>06/22/2007<br>07/03/2007<br>07/25/2007 | $163,938.73<br>$99,655.92<br>$128,460.46<br>$318,928.86<br>$80,029.55<br>$120,554.34<br>$352,476.94<br>$309,120.51<br>$250,708.60<br>$49,339.55<br>$251,957.13<br>$352,414.12<br>$173,922.25<br>$553,906.10<br>$484,992.75<br>$274,912.74 |
| | | | | **$3,965,318.55** |
| THE GARIBALDI GROUP<br>14 FAIRMONT AVENUE<br>CHATHAM, NJ  07928 | | 0308057<br>0316288<br>0324249 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $3,250.00<br>$2,875.00<br>$2,875.00 |
| | | | | **$9,000.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE GEHEREN FIRM P.C. IOLTA TR<br>1535 MOUNT VERNON RD<br>SUITE 100<br>ATLANTA, GA  30338 | Wire | 07/26/2007 | $198,314.47<br>**$198,314.47** |
| THE GEHEREN FIRM, P.C.  IOLTA<br>1535 MOUNT VERNON RD<br>STE 100<br>ATLANTA, GA  30338 | Wire<br>Wire<br>Wire | 05/25/2007<br>06/15/2007<br>06/28/2007 | $199,690.00<br>$185,050.01<br>$289,520.83<br><br>**$674,260.84** |
| THE GORENFLO LAW FIRM TRUST ACCOUNT<br>1100 SEVEN LAKES DRIVE<br>SUITE H<br>WEST END, NC  27376 | Wire | 06/27/2007 | $288,455.57<br>**$288,455.57** |
| THE GREATER TITLE SERVICES<br>5835 BLUE LAGOON ST<br>SUITE 101<br>MIAMI, FL  33126 | Wire | 05/22/2007 | $445,062.07<br>**$445,062.07** |
| THE GROWTH SOLUTIONS GROUP<br>SUSAN T GAUFF<br>66 WITHERSPOON ST, SUITE 158<br>PRINCETON, NJ  08542 | 0313698<br>0318463 | 06/12/2007<br>06/28/2007 | $27,562.50<br>$27,562.50<br><br>**$55,125.00** |
| THE GUARANTEE TITLE COMPANY LL<br>6001 GRELOT RD<br>SUITE C<br>MOBILE, AL  36609 | Wire<br>Wire<br>Wire | 05/14/2007<br>07/05/2007<br>07/24/2007 | $119,905.32<br>$90,214.35<br>$77,516.35<br><br>**$287,636.02** |
| THE HAMPTON BUILDING LLC<br>P O BOX 6997<br>MYRTLE BEACH, SC  29572 | 0308083<br>0316315 | 05/22/2007<br>06/21/2007 | $2,870.00<br>$2,870.00<br><br>**$5,740.00** |
| THE HARBOUR SHOPS LLC<br>P O BOX 025544<br>MIAMI, FL  33102-5544 | 0308088<br>0316319<br>0324278 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $7,053.95<br>$7,053.95<br>$6,166.13<br><br>**$20,274.03** |
| THE HELFING LAW FIRM<br>205 REGENCY EXECUTIVE PARK DR<br>CHARLOTTE, NC  28217 | 0310944<br>0310945<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/01/2007<br>06/01/2007<br>06/01/2007<br>06/01/2007<br>06/25/2007<br>06/25/2007<br>07/18/2007<br>07/24/2007<br>07/24/2007 | $33.34<br>$39.79<br>$52,899.08<br>$63,208.88<br>$43,941.78<br>$79,425.92<br>$421,133.31<br>$61,539.80<br>$113,683.82<br><br>**$835,905.72** |
| THE HERNANDO COUNTY BANK<br>29 S BROOKSVILLE AVENUE<br>BROOKSVILLE, FL  34605 | Wire | 07/13/2007 | $186,053.29<br>**$186,053.29** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| THE HERNDON LAW FIRM, PLLC | | 0304398 | 05/08/2007 | $300.00 |
| 3090 HIGHLAND AVE | | Wire | 05/21/2007 | $67,323.01 |
| MILAN, TN  38358 | | Wire | 05/30/2007 | $75,429.02 |
| | | Wire | 05/30/2007 | $111,963.94 |
| | | Wire | 06/05/2007 | $44,061.09 |
| | | Wire | 06/13/2007 | $64,269.23 |
| | | Wire | 06/28/2007 | $56,061.50 |
| | | Wire | 06/28/2007 | $73,952.57 |
| | | Wire | 07/02/2007 | $65,621.88 |
| | | Wire | 07/13/2007 | $32,924.85 |
| | | Wire | 07/16/2007 | $130,242.47 |
| | | Wire | 07/16/2007 | $44,413.22 |
| | | Wire | 07/19/2007 | $62,415.16 |
| | | Wire | 07/23/2007 | $33,937.63 |
| | | | | **$862,915.57** |
| THE HERSHMAN GROUP | | 0304609 | 05/09/2007 | $7,500.00 |
| C/O COLORWORKS | | | | **$7,500.00** |
| 10441 METROPOLITAN AVENUE | | | | |
| KENSINGTON, MD  20895 | | | | |
| THE HERTZ CORPORTION | | 0312100 | 06/06/2007 | $6,824.62 |
| P.O. BOX 25485 | | 0321649 | 07/12/2007 | $2,735.41 |
| OKLAHOMA CITY, OK  73125 | | 0322198 | 07/16/2007 | $260.07 |
| | | | | **$9,820.10** |
| THE HIGHLANDS BANK | | Wire | 06/06/2007 | $117,421.84 |
| 3128 COLLEGE STREET | | | | **$117,421.84** |
| SUITE C | | | | |
| JACKSON, LA  70748 | | | | |
| THE HOME CENTER, INC | | 0305988 | 05/15/2007 | $23,531.00 |
| 31631 AUTO CENTER DR | | 0307525 | 05/21/2007 | $4,200.00 |
| LAKE ELSINORE, CA  92530 | | 0309855 | 05/25/2007 | $71,445.00 |
| | | | | **$99,176.00** |
| THE HOME PLACE OF NASHVILLE | Add | Wire | 06/19/2007 | $87,550.00 |
| | | | | **$87,550.00** |
| THE HOWARD MASTER GROUP | | 0307735 | 05/22/2007 | $6,240.00 |
| 1322 BELL AVE | | | | **$6,240.00** |
| SUITE  1- N | | | | |
| TUSTIN, CA  92780 | | | | |
| THE HUBERT TITLE COMPANY, ESCR | | Wire | 07/13/2007 | $505,186.94 |
| 66 PEACHTREE WAY NE | | | | **$505,186.94** |
| ATLANTA, GA  30305 | | | | |
| THE HUNTER GROUP INTERNATIONAL | | 0305436 | 05/12/2007 | $12,000.00 |
| 16405 NORTHCROSS DRIVE  G-2 | | | | **$12,000.00** |
| HUNTERSVILLE, NC  28078 | | | | |
| THE INN AT FOX HOLLOW | | 0305518 | 05/14/2007 | $8,277.15 |
| 7755 JERICHO TURNPIKE | | 0313527 | 06/12/2007 | $10,337.53 |
| WOODBURY, NY  11979 | | 0314007 | 06/13/2007 | $2,512.51 |
| | | | | **$21,127.19** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE IRVINE COMPANY<br>DEPARTMENT 1409<br>LOS ANGELES, CA  90084-1409 | 0308511 | 05/22/2007 | $10,651.04 |
| | 0309189 | 05/23/2007 | $2.85 |
| | 0312516 | 06/07/2007 | $2.85 |
| | 0316739 | 06/21/2007 | $10,651.04 |
| | 0324687 | 07/23/2007 | $10,651.04 |
| | | | **$31,958.82** |
| THE JACKSONVILLE BANK<br>1639 BEACH BLVD<br>SUITE 2<br>JACKSONVILLE, FL  32250 | Wire | 05/18/2007 | $124,830.26 |
| | Wire | 06/04/2007 | $629,120.74 |
| | | | **$753,951.00** |
| THE JACKSONVILLE BANK<br>4417 BEACH BLVD<br>SUITE 104<br>JACKSONVILLE, FL  32207 | Wire | 05/29/2007 | $163,719.69 |
| | Wire | 06/13/2007 | $174,287.50 |
| | | | **$338,007.19** |
| THE JACKSONVILLE BANK<br>7860 GATE PARKWAY<br>#109<br>JACKSONVILLE, FL  32256 | Wire | 05/24/2007 | $418,307.79 |
| | Wire | 06/12/2007 | $217,158.77 |
| | Wire | 06/25/2007 | $784,206.33 |
| | Wire | 07/03/2007 | $173,871.77 |
| | Wire | 07/27/2007 | $166,917.80 |
| | | | **$1,760,462.46** |
| THE JASON A. PRICE LAW GROUP<br>126 E CHESTNUT ST<br>LANCASTER, OH  43130 | Wire | 05/15/2007 | $121,490.28 |
| | | | **$121,490.28** |
| THE JONAS LAW FIRM PLLC REAL E<br>210 EAST MAIN ST<br>LINCOLNTON, NC  28093 | Wire | 07/03/2007 | $152,721.67 |
| | | | **$152,721.67** |
| THE JONATHAN O. ALBANESE LAW O<br>401 EAST STATE ST<br>ITHACA, NY  14850 | Wire | 07/12/2007 | $174,844.16 |
| | | | **$174,844.16** |
| THE JONES LAW FIRM, P.A.<br>115 WEST FOURTH ST.<br>GREENVILLE, NC  27858 | Wire | 05/08/2007 | $29,577.01 |
| | Wire | 05/29/2007 | $74,741.16 |
| | Wire | 06/04/2007 | $96,546.21 |
| | Wire | 06/14/2007 | $41,702.03 |
| | Wire | 06/18/2007 | $102,184.40 |
| | Wire | 07/06/2007 | $119,760.45 |
| | Wire | 07/20/2007 | $69,689.42 |
| | Wire | 07/20/2007 | $14,920.62 |
| | Wire | 07/27/2007 | $157,138.24 |
| | | | **$706,259.54** |
| THE JULES LAW GROUP<br>3985 STEVE REYNOLDS BLVD<br>BLDG D<br>NORCROSS, GA  30093 | Wire | 05/21/2007 | $174,337.94 |
| | Wire | 06/28/2007 | $211,185.72 |
| | | | **$385,523.66** |
| THE KIM FIRM, LLC<br>5755 NORTH POINT PARKWAY<br>SUITE 50<br>ALPHARETTA, GA  30022 | Wire | 05/30/2007 | $375,889.17 |
| | Wire | 07/12/2007 | $167,268.01 |
| | | | **$543,157.18** |
| THE KLEISTER LAW GROUP, LLC<br>5 FAIRLAWN DRIVE<br>SUITE 200<br>WASHINGTONVILLE, NY  10992 | Wire | 05/25/2007 | $234,699.33 |
| | Wire | 06/06/2007 | $179,243.02 |
| | | | **$413,942.35** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE LAKE LAW OFFICE, PLLC<br>584 BRAWLEY SCHOOL RD, STE 101<br>MOORESVILLE, NC  28117 | Wire<br>Wire | 05/31/2007<br>06/29/2007 | $128,785.14<br>$80,554.86 |
| | | | **$209,340.00** |
| THE LAND TITLE COMPANY OF PEND<br>309 SOUTH WASHINGTON<br>NEWPORT, WA  99156 | Wire | 06/19/2007 | $110,474.83 |
| | | | **$110,474.83** |
| THE LAW FIRM OF ADAM I KITZEN P.C.<br>666 OLD COUNTRY RD<br>GARDEN CITY, NY  11530 | Wire<br>Wire | 05/23/2007<br>07/02/2007 | $483,856.71<br>$553,058.35 |
| | | | **$1,036,915.06** |
| THE LAW FIRM OF HUTCHENS, SENT<br>1437 MILITARY CUTOFF RD<br>WILMINGTON, NC  28405 | Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/29/2007<br>07/06/2007<br>07/06/2007 | $159,390.31<br>$209,161.00<br>$14,197.12<br>$113,921.81 |
| | | | **$496,670.24** |
| THE LAW FIRM OF J.P. MCCLELLAN<br>2295 HENRY CLOWER BLVD.<br>SUITE 104<br>SNELLVILLE, GA  30078 | Wire<br>Wire<br>Wire | 06/18/2007<br>07/13/2007<br>07/19/2007 | $151,141.32<br>$266,531.56<br>$137,312.64 |
| | | | **$554,985.52** |
| THE LAW FIRM OF KELLI KING REA<br>1304A JAMESTOWN RD.<br>WILLIAMSBURG, VA  23185 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $506,081.75<br>$652,589.39 |
| | | | **$1,158,671.14** |
| THE LAW OFCS. OF DONNA J HINES<br>276 TURNPIKE RD, STE 219<br>WESTBOROUGH, MA  1581 | Wire<br>Wire<br>Wire | 06/04/2007<br>06/04/2007<br>07/12/2007 | $101,464.01<br>$406,772.62<br>$293,294.68 |
| | | | **$801,531.31** |
| THE LAW OFFICE OF ALAN WEINREB<br>475 SUNRISE HIGHWAY<br>WEST BABYLON, NY  11704 | Wire<br>Wire | 07/26/2007<br>07/26/2007 | $39,890.83<br>$318,601.37 |
| | | | **$358,492.20** |
| THE LAW OFFICE OF ALGERNON WIL<br>2744 YORKMONT ROAD<br>CHARLOTTE, NC  28208 | Wire | 05/23/2007 | $90,582.28 |
| | | | **$90,582.28** |
| THE LAW OFFICE OF ALGERNON WIL<br>6425 IDLEWILD ROAD<br>SUITE 212<br>CHARLOTTE, NC  28212 | Wire | 07/02/2007 | $180,346.77 |
| | | | **$180,346.77** |
| THE LAW OFFICE OF ARNOLD SCHLI<br>1709 CHOIR COURT<br>TOMS RIVER, NJ  8755 | Wire | 06/29/2007 | $2,117,928.51 |
| | | | **$2,117,928.51** |
| THE LAW OFFICE OF DALE J TAMBU<br>90 CONCORD AVE<br>3RD FLOOR<br>BELMONT, MA  2478 | Wire | 05/08/2007 | $1,008,359.97 |
| | | | **$1,008,359.97** |
| THE LAW OFFICE OF DAVID K ROSE P.C. IOLTA TRUST<br>34 YORK ST<br>SUITE 2<br>GUILFORD, CT  6437 | Wire | 07/27/2007 | $234,712.82 |
| | | | **$234,712.82** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| THE LAW OFFICE OF DEAN B BELL<br>87 GRAYS HIGHWAY<br>RIDGELAND, SC  29936 | Wire | 06/05/2007 | $314,296.69 |
| | | | **$314,296.69** |
| THE LAW OFFICE OF ELIZABETH A<br>1805 HERRINGTON RD<br>BLDG 3 SUITE C<br>LAWRENCEVILLE, GA  30043 | Wire | 05/16/2007 | $181,382.67 |
| | | | **$181,382.67** |
| THE LAW OFFICE OF GARY R. DODG<br>34 THE GREEN<br>DOVER, DE  19901 | Wire | 05/25/2007 | $168,363.76 |
| | Wire | 05/29/2007 | $231,772.49 |
| | Wire | 05/31/2007 | $94,375.12 |
| | Wire | 05/31/2007 | $141,734.16 |
| | Wire | 06/12/2007 | $203,205.28 |
| | Wire | 06/12/2007 | $11,784.00 |
| | Wire | 06/13/2007 | $106,118.71 |
| | Wire | 06/19/2007 | $414,565.22 |
| | Wire | 06/20/2007 | $10,745.00 |
| | Wire | 06/20/2007 | $138,846.46 |
| | Wire | 06/28/2007 | $208,397.21 |
| | Wire | 06/29/2007 | $188,139.80 |
| | Wire | 06/29/2007 | $11,994.25 |
| | Wire | 07/13/2007 | $104,183.94 |
| | Wire | 07/17/2007 | $149,744.88 |
| | Wire | 07/20/2007 | $14,004.00 |
| | Wire | 07/20/2007 | $226,886.89 |
| | | | **$2,424,861.17** |
| THE LAW OFFICE OF GERARD S. MC<br>43 QUINCY AVENUE<br>QUINCY, MA  2169 | Wire | 05/08/2007 | $308,069.52 |
| | Wire | 05/14/2007 | $58,337.55 |
| | Wire | 05/18/2007 | $227,716.40 |
| | Wire | 07/06/2007 | $396,609.30 |
| | | | **$990,732.77** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE LAW OFFICE OF KENNETH R LU | Wire | 05/08/2007 | $140,035.54 |
| 1825 BARRETT  LAKES BLVD | Wire | 05/14/2007 | $129,765.16 |
| SUITE 100 | Wire | 05/16/2007 | $112,557.40 |
| KENNESAW, GA  30144 | Wire | 05/17/2007 | $101,069.91 |
| | Wire | 05/22/2007 | $210,980.11 |
| | Wire | 05/22/2007 | $119,545.81 |
| | Wire | 05/22/2007 | $39,775.11 |
| | Wire | 05/23/2007 | $129,764.91 |
| | Wire | 05/25/2007 | $217,040.27 |
| | Wire | 05/29/2007 | $85,320.82 |
| | Wire | 05/29/2007 | $161,057.80 |
| | Wire | 05/29/2007 | $101,366.00 |
| | Wire | 05/31/2007 | $109,371.46 |
| | Wire | 05/31/2007 | $172,672.64 |
| | Wire | 05/31/2007 | $97,775.03 |
| | Wire | 05/31/2007 | $292,906.70 |
| | Wire | 06/04/2007 | $155,713.71 |
| | Wire | 06/04/2007 | $117,374.00 |
| | Wire | 06/05/2007 | $121,621.31 |
| | Wire | 06/06/2007 | $137,752.30 |
| | Wire | 06/08/2007 | $243,063.12 |
| | Wire | 06/08/2007 | $210,179.52 |
| | Wire | 06/13/2007 | $274,768.27 |
| | Wire | 06/18/2007 | $86,390.38 |
| | Wire | 06/25/2007 | $201,073.61 |
| | Wire | 06/27/2007 | $252,449.00 |
| | Wire | 06/27/2007 | $241,548.13 |
| | Wire | 06/27/2007 | $159,218.45 |
| | Wire | 06/28/2007 | $98,447.41 |
| | Wire | 06/28/2007 | $166,596.21 |
| | Wire | 06/28/2007 | $56,023.31 |
| | Wire | 06/29/2007 | $107,516.88 |
| | Wire | 06/29/2007 | $134,604.68 |
| | Wire | 07/02/2007 | $170,480.62 |
| | Wire | 07/02/2007 | $304,800.62 |
| | Wire | 07/03/2007 | $228,485.55 |
| | Wire | 07/06/2007 | $112,169.77 |
| | Wire | 07/13/2007 | $136,847.03 |
| | Wire | 07/18/2007 | $148,010.17 |
| | Wire | 07/20/2007 | $124,457.73 |
| | Wire | 07/26/2007 | $93,461.62 |
| | Wire | 07/27/2007 | $105,004.70 |
| | | | **$6,409,062.77** |
| THE LAW OFFICE OF KIMBERLY L P | Wire | 06/04/2007 | $127,064.74 |
| 448 N. HWY | | | |
| DENVER, NC  28037 | | | **$127,064.74** |
| THE LAW OFFICE OF MERIMA COBAJ, P.C. | Wire | 06/05/2007 | $146,815.64 |
| 3651 EAST TREMONT AVENUE | Wire | 06/05/2007 | $645,734.54 |
| BRONX, NY  10465 | | | |
| | | | **$792,550.18** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE LAW OFFICE OF MICHAEL HOWE<br>5825 GLENRIDGE DRIVE<br>ATLANTA, GA  30328 | Wire<br>Wire<br>Wire | 05/23/2007<br>05/31/2007<br>06/07/2007 | $423,453.99<br>$387,203.95<br>$408,023.96 |
| | | | **$1,218,681.90** |
| THE LAW OFFICE OF MONIQUE JONE<br>2759 DELK RD SE<br>SUITE 2590<br>MARIETTA, GA  30067 | Wire<br>Wire | 06/06/2007<br>06/06/2007 | $255,870.72<br>$908,333.06 |
| | | | **$1,164,203.78** |
| THE LAW OFFICE OF MYRNA B WEIS<br>12 BELLWETHER WAY<br>BELLINGHAM, WA  98225 | Wire<br>Wire<br>Wire | 06/05/2007<br>06/07/2007<br>07/02/2007 | $104,395.99<br>$123,954.26<br>$130,626.60 |
| | | | **$358,976.85** |
| THE LAW OFFICE OF PATRICK A. P<br>7506 E INDEPENDENCE BLVD<br>CHARLOTTE, NC  28227 | Wire<br>Wire<br>Wire | 05/18/2007<br>06/13/2007<br>06/13/2007 | $70,408.42<br>$24,161.91<br>$211,439.25 |
| | | | **$306,009.58** |
| THE LAW OFFICE OF ZULLO, COUTO<br>83 MAIN ST.<br>EAST HAVEN, CT  6512 | Wire<br>Wire | 05/14/2007<br>06/05/2007 | $185,075.30<br>$116,480.39 |
| | | | **$301,555.69** |
| THE LAW OFFICES OF ARTURO DOPA<br>9000 SW 152 STREET, STE 106<br>MIAMI, FL  33157 | Wire | 07/11/2007 | $275,528.98 |
| | | | **$275,528.98** |
| THE LAW OFFICES OF AZIA FULLER<br>47 NORTH MAIN ST<br>HARTFORD, CT  6107 | Wire<br>Wire<br>Wire | 05/14/2007<br>05/15/2007<br>06/25/2007 | $204,099.91<br>$341,679.76<br>$255,121.44 |
| | | | **$800,901.11** |
| THE LAW OFFICES OF B. CHRISTOP<br>3150 HIGHWAY 52 WEST<br>PELHAM, AL  35124 | Wire<br>Wire<br>Wire | 05/25/2007<br>06/28/2007<br>07/20/2007 | $137,088.44<br>$227,276.70<br>$79,353.59 |
| | | | **$443,718.73** |
| THE LAW OFFICES OF BRENT F KIN<br>15905 BROOKWAY DRIVE<br>SUITE 4202<br>HUNTERSVILLE, NC  28078 | Wire<br>Wire<br>Wire | 05/18/2007<br>05/31/2007<br>06/13/2007 | $174,060.62<br>$230,523.39<br>$123,951.90 |
| | | | **$528,535.91** |
| THE LAW OFFICES OF EDWARD L. K<br>205 ROSS ST<br>PITTSBURGH, PA  15219 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>05/29/2007<br>06/06/2007<br>06/06/2007<br>06/06/2007<br>06/06/2007<br>06/06/2007 | $17,092.36<br>$138,930.95<br>$31,595.83<br>$36,938.84<br>$49,069.85<br>$51,678.68<br>$40,903.16 |
| | | | **$366,209.67** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE LAW OFFICES OF JASON R. MA<br>2181A POST RD.<br>WARWICK, RI  2886 | Wire | 05/08/2007 | $223,930.59 |
|  | Wire | 05/15/2007 | $206,854.87 |
|  | Wire | 05/31/2007 | $344,089.08 |
|  | Wire | 06/06/2007 | $291,929.78 |
|  | Wire | 06/14/2007 | $208,173.36 |
|  | Wire | 06/15/2007 | $129,931.84 |
|  | Wire | 06/19/2007 | $159,918.69 |
|  | Wire | 06/27/2007 | $107,843.80 |
|  | Wire | 07/16/2007 | $252,196.29 |
|  | Wire | 07/17/2007 | $249,676.76 |
|  | Wire | 07/18/2007 | $241,613.16 |
|  |  |  | **$2,416,158.22** |
| THE LAW OFFICES OF JOHN T. PRE<br>242 BROADWAY<br>HANOVER, MA  2339 | Wire | 05/25/2007 | $258,881.05 |
|  | Wire | 06/21/2007 | $160,713.06 |
|  | Wire | 06/22/2007 | $332,085.96 |
|  | Wire | 06/29/2007 | $289,225.09 |
|  | Wire | 07/25/2007 | $171,928.59 |
|  |  |  | **$1,212,833.75** |
| THE LAW OFFICES OF JONATHAN E.<br>1499 W PALMETTO PARK RD<br>#156<br>BOCA RATON, FL  33486 | Wire | 05/22/2007 | $202,359.12 |
|  |  |  | **$202,359.12** |
| THE LAW OFFICES OF JOY P EWERT<br>224 EAST MARKS STREET<br>ORLANDO, FL  32803 | Wire | 06/19/2007 | $274,627.96 |
|  |  |  | **$274,627.96** |
| THE LAW OFFICES OF MARCO MATER<br>1983 MARCUS AVE<br>SUITE 220<br>LAKE SUCCESS, NY | Wire | 06/21/2007 | $325,057.11 |
|  | Wire | 07/20/2007 | $394,865.48 |
|  |  |  | **$719,922.59** |
| THE LAW OFFICES OF MCCLURE,CAL<br>415 FOURTH STREET, N.E.<br>SUITE 200<br>CHARLOTTESVILLE, VA  22902 | Wire | 05/17/2007 | $248,372.38 |
|  |  |  | **$248,372.38** |
| THE LAW OFFICES OF NELSON & AS<br>1100 CIRCLE 75 PARKWAY<br>SUITE 930<br>ATLANTA, GA  30339 | Wire | 05/17/2007 | $35,069.37 |
|  | Wire | 05/17/2007 | $98,055.30 |
|  | Wire | 05/24/2007 | $181,945.08 |
|  | Wire | 07/09/2007 | $968,278.81 |
|  |  |  | **$1,283,348.56** |
| THE LAW OFFICES OF ONIPEDE & S<br>2799 LAWRENCEVILLE HWY<br>SUITE 100<br>DECATUR, GA  30033 | Wire | 06/18/2007 | $179,883.14 |
|  | Wire | 07/05/2007 | $299,257.25 |
|  |  |  | **$479,140.39** |
| THE LAW OFFICES OF SALVATORE B<br>2100 CRESCENT AVENUE  STE 201<br>CHARLOTTE, NC  28207 | Wire | 05/29/2007 | $311,426.82 |
|  |  |  | **$311,426.82** |
| THE LAW OFFICES OF STAFFORD &<br>5411 UNIVERSITY DR<br>101<br>CORAL SPRINGS, FL  33067 | Wire | 05/15/2007 | $78,475.25 |
|  | Wire | 05/15/2007 | $313,770.94 |
|  |  |  | **$392,246.19** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE LAW OFFICES OF TODD M GORN 130 LIBERTY ST UNIT 14 BROCKTON, MA  2301 | Wire | 06/11/2007 | $210,577.47 |
| | | | **$210,577.47** |
| THE LAW OFFICES OF WILLIAM J. 10744 STATE HIGHWAY 18 CONNEAUT LAKE, PA  16316 | Wire | 05/22/2007 | $62,602.69 |
| | Wire | 07/02/2007 | $98,657.43 |
| | | | **$161,260.12** |
| THE LEVINE LAW FIRM 0-99 PLAZA ROAD FAIR LAWN, NJ  7410 | Wire | 06/28/2007 | $411,646.20 |
| | | | **$411,646.20** |
| THE MASIELLO GROUP CLOSING SER 70 MARKET ST MANCHESTER, NH  3101 | Wire | 05/17/2007 | $153,866.32 |
| | Wire | 06/20/2007 | $201,943.16 |
| | Wire | 07/17/2007 | $35,934.80 |
| | | | **$391,744.28** |
| THE MATLUSKY FIRM, LLC REAL ES 1423 NORTH HARRISON STREET 2ND FLOOR WILMINGTON, DE  19801 | Wire | 06/05/2007 | $341,884.62 |
| | Wire | 06/12/2007 | $383,540.40 |
| | | | **$725,425.02** |
| THE MCAFEE LAW FIRM PC IOLTA T 244 YOUNG HARRIS ST PO BOX 1244 HARLEM, GA  30814 | Wire | 05/09/2007 | $206,367.16 |
| | | | **$206,367.16** |
| THE MCCUE MORTGAGE COMPANY | Wire | 06/15/2007 | $166,706.41 |
| | | | **$166,706.41** |
| THE MENSAR GROUP INC ESCROW AC 120 E PINE ST LAKELAND, FL  33801 | Wire | 05/30/2007 | $184,421.38 |
| | Wire | 06/28/2007 | $129,674.68 |
| | | | **$314,096.06** |
| THE METROPOLITAN GROUP INC & CURTIS JONES | 0304388 | 05/08/2007 | $92,011.98 |
| | 0314173 | 06/13/2007 | $113,562.72 |
| | 0320640 | 07/09/2007 | $26,224.23 |
| | 0322931 | 07/18/2007 | $61,522.75 |
| | | | **$293,321.68** |
| THE MICHAEL LAW FIRM LLC 2233 LAKE PARK DR SUITE 220 SMYRNA, GA  30080 | Wire | 07/09/2007 | $110,891.73 |
| | | | **$110,891.73** |
| THE MILLER-HOGUE LAW FIRM, P.C 1130 HARDING PLACE CHARLOTTE, NC  28204 | Wire | 05/22/2007 | $195,579.03 |
| | Wire | 06/27/2007 | $275,070.91 |
| | | | **$470,649.94** |
| THE MISKELL LAW CENTE LLC REAL 218 W MADISON STREET OTTAWA, IL  61350 | Wire | 06/08/2007 | $230,502.08 |
| | | | **$230,502.08** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE MORTGAGE OUTLET | Wire | 05/09/2007 | $235,973.37 |
| 7 CARNEGIE PLAZA | Wire | 05/10/2007 | $262,570.10 |
| CHERRY HILL, NJ  8003 | Wire | 05/11/2007 | $304,089.07 |
| | Wire | 05/15/2007 | $260,882.77 |
| | Wire | 05/15/2007 | $197,941.39 |
| | Wire | 05/15/2007 | $485,282.28 |
| | Wire | 05/23/2007 | $435,175.67 |
| | Wire | 05/23/2007 | $326,999.70 |
| | Wire | 05/24/2007 | $348,469.89 |
| | Wire | 05/24/2007 | $1,010,568.89 |
| | Wire | 05/30/2007 | $256,517.98 |
| | Wire | 06/07/2007 | $394,985.75 |
| | Wire | 06/20/2007 | $321,833.33 |
| | Wire | 06/20/2007 | $210,916.26 |
| | Wire | 06/20/2007 | $213,030.20 |
| | Wire | 06/27/2007 | $451,633.82 |
| | | | **$5,716,870.47** |
| THE MORTGAGE PRESS | 0304610 | 05/09/2007 | $3,235.59 |
| 1220 WANTAGH AVE | 0309937 | 05/29/2007 | $25,013.76 |
| WANTAGH, NY  11793 | 0310193 | 05/30/2007 | $21,727.02 |
| | 0311058 | 06/04/2007 | $11,059.73 |
| | 0311889 | 06/06/2007 | $18,045.41 |
| | 0313203 | 06/11/2007 | $2,329.45 |
| | 0315257 | 06/19/2007 | $1,303.80 |
| | 0315757 | 06/21/2007 | $14,218.77 |
| | 0319110 | 07/02/2007 | $720.73 |
| | 0321543 | 07/12/2007 | $198.85 |
| | 0321667 | 07/12/2007 | $989.26 |
| | 0322035 | 07/13/2007 | $2,058.12 |
| | 0322912 | 07/18/2007 | $98,850.00 |
| | 0322920 | 07/18/2007 | $43,582.58 |
| | 0323731 | 07/23/2007 | $1,300.06 |
| | 0325003 | 07/24/2007 | $4,700.00 |
| | | | **$249,333.13** |
| THE MUNGO CO | 0308279 | 05/22/2007 | $4,000.00 |
| ATTN STEVE JOHNSON | 0316508 | 06/21/2007 | $4,000.00 |
| 441 WESTERN LANE | 0324462 | 07/23/2007 | $4,000.00 |
| IRMO, SC  29063 | | | |
| | | | **$12,000.00** |
| THE NATIONAL BANK OF SOUTH CAR | Wire | 05/18/2007 | $275,209.04 |
| 15 CLARKS SUMMIT DR | | | |
| BLUFFTON, SC  29910 | | | **$275,209.04** |
| THE NATIONAL BANK OF SOUTH CAR | Wire | 06/22/2007 | $267,346.71 |
| 15 CLARK'S SUMMIT DRIVE | | | |
| BLUFFTON, SC  29910 | | | **$267,346.71** |
| THE NATIONAL BANK OF SOUTH CAROLINA | Wire | 06/18/2007 | $249,358.45 |
| 7523 IRMO DRIVE | | | |
| 29212 | | | **$249,358.45** |
| COLUMBIA, SC  29212 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE NATL BANK OF GA<br>1671 MERIWEATHER DRIVE<br>BOGART, GA  30622 | Wire<br>Wire | 05/21/2007<br>06/15/2007 | $97,775.33<br>$196,706.89 |
| | | | **$294,482.22** |
| THE NEUMAN LAW FIRM<br>46 EAST MAIN STREET<br>BREVARD, NC  28712 | Wire | 05/31/2007 | $245,509.87 |
| | | | **$245,509.87** |
| THE NEWPORT GROUP<br>300 INTERNATIONAL PKWY<br>SUITE 270<br>HEATHROW, FL  32746 | 0313548 | 06/12/2007 | $9,052.49 |
| | | | **$9,052.49** |
| THE OBRIEN LAW FIRM<br>3955 SOUTHEASTERN WAY<br>STE A<br>WEST COLUMBIA, SC  29160 | Wire | 05/24/2007 | $87,919.92 |
| | | | **$87,919.92** |
| THE O'BRIEN LAW FIRM CO LPA<br>405 RIDLEY AVE<br>LAGRANGE, GA  30240 | Wire<br>Wire | 05/09/2007<br>07/13/2007 | $134,217.98<br>$73,967.05 |
| | | | **$208,185.03** |
| THE O'BRIEN LAW FIRM, LPA., HU<br>101 SOUTH ELM ST STE 225<br>GREENSBORO, NC  27401 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/30/2007<br>06/13/2007<br>06/15/2007<br>06/19/2007<br>06/26/2007<br>07/11/2007<br>07/19/2007<br>07/23/2007 | $85,217.95<br>$86,141.39<br>$50,658.96<br>$48,709.15<br>$125,815.26<br>$134,555.73<br>$72,293.22<br>$82,510.66<br>$113,146.27 |
| | | | **$799,048.59** |
| THE OFFICE MARKET<br>1801 N CAUSEWAY BLVD.<br>MANDEVILLE, LA  70001 | 0315734<br>0317468<br>0318603 | 06/20/2007<br>06/25/2007<br>06/28/2007 | $3,254.72<br>$2,909.30<br>$315.73 |
| | | | **$6,479.75** |
| THE OKLAHOMA CITY ABSTRACT & T<br>4700 GAILLARDIA PARKWAY<br>SUITE 105<br>OKLAHOMA CITY, OK  73142 | Wire | 05/25/2007 | $57,763.44 |
| | | | **$57,763.44** |
| THE OKLAHOMA CITY ABSTRACT & T<br>9211 LAKE HEFNER PARKWAY<br>SUITE 100<br>OKLAHOMA CITY, OK  73162 | Wire | 06/27/2007 | $126,805.36 |
| | | | **$126,805.36** |
| THE PALM BANK<br>3812 WEST LINEBAUGH AVENUE<br>TAMPA, FL  33609 | Wire | 05/31/2007 | $186,052.55 |
| | | | **$186,052.55** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE PARK LAW FIRM P.A. TRUST A | Wire | 05/16/2007 | $70,515.11 |
| 13850 BALLANTYNE CORP PLC | Wire | 05/24/2007 | $123,171.41 |
| CHARLOTTE, NC  28277 | Wire | 06/05/2007 | $283,151.53 |
| | Wire | 06/22/2007 | $204,822.28 |
| | Wire | 06/25/2007 | $255,075.99 |
| | Wire | 06/25/2007 | $209,652.75 |
| | Wire | 06/28/2007 | $348,094.36 |
| | Wire | 07/02/2007 | $172,024.68 |
| | Wire | 07/09/2007 | $203,160.76 |
| | | | **$1,869,668.87** |
| THE PASQUARIELLO LAW FIRM LLP | Wire | 05/30/2007 | $37,814.39 |
| ONE MARCUS BLVD | Wire | 05/30/2007 | $135,049.67 |
| BROOKLYN, NY  11205 | | | **$172,864.06** |
| THE PEAHCTREE BANK | Wire | 06/14/2007 | $57,778.94 |
| 970 PEACHTREE INDUSTRIAL BLVD | Wire | 06/14/2007 | $174,372.24 |
| SUITE 301 | | | |
| SUWANEE, GA  30024 | | | **$232,151.18** |
| THE PEOPLES BANK | Wire | 05/21/2007 | $130,335.92 |
| 38 SOUTH BROAD STREET | | | |
| SUITE 102 | | | **$130,335.92** |
| WINDER, GA  30680 | | | |
| THE PEOPLES BANK | Wire | 05/08/2007 | $134,996.93 |
| 76 W CANDLER STREET | Wire | 05/08/2007 | $134,996.93 |
| BONEVILLE, GA  30806 | | | |
| | | | **$269,993.86** |
| THE PEOPLES BANK | Wire | 05/08/2007 | $130,987.45 |
| 78 W CANDLER STREET | Wire | 05/08/2007 | $130,984.57 |
| BONEVILLE, GA  30806 | Wire | 05/08/2007 | $130,516.97 |
| | Wire | 05/08/2007 | $130,433.42 |
| | | | **$522,922.41** |
| THE PHILIP F GRECO | Wire | 06/11/2007 | $97,044.78 |
| 45707 VILLAGE BLVD | | | |
| SHELBY TOWNSHIP, MI  48315 | | | **$97,044.78** |
| THE PLUNKETT LAW FIRM PC IOLTA | Wire | 05/16/2007 | $244,338.84 |
| 194 ESSEX STREET | Wire | 06/13/2007 | $382,239.87 |
| SALEM, MA  1970 | Wire | 06/20/2007 | $232,263.10 |
| | Wire | 07/18/2007 | $158,262.88 |
| | | | **$1,017,104.69** |
| THE PM COMPANY | 0308341 | 05/22/2007 | $1,408.13 |
| 1000 GRAND CENTRAL MALL | 0317930 | 06/26/2007 | $7,040.65 |
| VIENNA, WV  26105 | | | **$8,448.78** |
| THE PORT LAWRENCE TITLE AND TR | Wire | 05/25/2007 | $118,537.05 |
| 3234 EXECUTIVE PARKWAY | | | |
| SUITE 107 | | | **$118,537.05** |
| TOLEDO, OH  43606 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE PORT LAWRENCE TITLE AND TR<br>616 MADISON AVE.<br>TOLEDO, OH 43604 | Wire | 05/11/2007 | $123,389.83 |
| | Wire | 05/31/2007 | $141,376.49 |
| | Wire | 06/29/2007 | $146,874.64 |
| | Wire | 06/29/2007 | $276,451.59 |
| | Wire | 07/12/2007 | $297,014.00 |
| | | | **$985,106.55** |
| THE PREFERRED TITLE<br>3333 E. JOPPA ROAD<br>BALTIMORE, MD 21234 | Wire | 06/08/2007 | $262,225.08 |
| | | | **$262,225.08** |
| THE PRIME FINANCIAL GROUP INC<br>30800 TELEGRAPH RD<br>STE 801<br>BINGHAM FARMS, MI 48025 | Wire | 05/14/2007 | $185,660.47 |
| | Wire | 05/18/2007 | $52,990.25 |
| | Wire | 05/21/2007 | $70,500.86 |
| | Wire | 05/21/2007 | $119,889.73 |
| | Wire | 05/21/2007 | $161,615.71 |
| | Wire | 05/25/2007 | $244,778.90 |
| | Wire | 06/27/2007 | $265,303.83 |
| | | | **$1,100,739.75** |
| THE PROPERTY SCIENCES GROUP<br>395 TAYLOR BLVD, STE 250<br>PLEASANT HILL, CA 94523 | 0305858 | 05/15/2007 | $1,200.00 |
| | 0305903 | 05/15/2007 | $1,350.00 |
| | 0307032 | 05/18/2007 | $2,025.00 |
| | 0307041 | 05/18/2007 | $1,625.00 |
| | 0307094 | 05/18/2007 | $750.00 |
| | 0307230 | 05/19/2007 | $150.00 |
| | 0309082 | 05/23/2007 | $150.00 |
| | 0309130 | 05/23/2007 | $2,812.50 |
| | 0313675 | 06/12/2007 | $1,200.00 |
| | 0325692 | 07/26/2007 | $600.00 |
| | | | **$11,862.50** |
| THE REAL ESTATE LAW FIRM TRUST<br>2901 BREEZEWOOD AVE STE 202<br>FAYETTEVILLE, NC 28303 | Wire | 05/15/2007 | $184,191.32 |
| | Wire | 06/27/2007 | $161,230.04 |
| | Wire | 07/10/2007 | $170,354.87 |
| | | | **$515,776.23** |
| THE REAL ESTATE LAW FIRM TRUST<br>2919 BREEZEWOOD AVENUE<br>STE 300<br>FAYETTEVILLE, NC 28303 | Wire | 05/10/2007 | $147,577.53 |
| | Wire | 05/10/2007 | $137,431.82 |
| | Wire | 06/15/2007 | $194,884.14 |
| | Wire | 07/20/2007 | $569,633.06 |
| | | | **$1,049,526.55** |
| THE REALTY ASSOC FUND VIII, LP<br>PO BOX 223528<br>PITTBURGH, PA 15251-2528 | 0308380 | 05/22/2007 | $6,422.94 |
| | 0316612 | 06/21/2007 | $6,422.94 |
| | 0317236 | 06/22/2007 | $180.00 |
| | 0324559 | 07/23/2007 | $6,422.94 |
| | | | **$19,448.82** |
| THE RECRUITING CONNECTION, INC<br>284 CAMDEN HILLS DRIVE<br>MONTGOMERY, TX 77356 | 0315759 | 06/21/2007 | $15,500.00 |
| | | | **$15,500.00** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE ROCK MORTGAGE SERVICES L.L<br>3100 100TH ST<br>URBANDALE, IA  50322 | Wire | 05/25/2007 | $59,080.91 |
| | | | **$59,080.91** |
| THE ROSEBERRY LAW FIRM PC<br>1510 KLONDIKE RD SUITE #106<br>CONYERS, GA  30094 | Wire | 06/11/2007 | $147,730.60 |
| | | | **$147,730.60** |
| THE ROSEBERRY LAW FIRM, P.C.<br>1510 KLONDIKE ROAD<br>SUITE 106<br>CONYERS, GA  30094 | Wire | 06/07/2007 | $189,861.32 |
| | | | **$189,861.32** |
| THE RUPLE FIRM, P.A., ESCROW A<br>111 EXECUTIVE POINTE BLVD<br>SUITE B<br>COLUMBIA, SC  29210 | Wire | 06/05/2007 | $113,380.65 |
| | | | **$113,380.65** |
| THE SAVANAH BANK<br>306 COMMERCIAL DRIVE<br>SUITE A<br>SAVANNAH, GA  31406 | Wire | 07/23/2007 | $89,919.20 |
| | | | **$89,919.20** |
| THE SAVANNAH BANK<br>15 E MONTGOMERY CROSSROAD<br>SUITE 207<br>SAVANNAH, GA  31416 | Wire<br>Wire | 05/22/2007<br>05/24/2007 | $134,562.26<br>$258,095.95 |
| | | | **$392,658.21** |
| THE SCHWEIKHARDT LAW FIRM CHAR<br>900 SIXTH AVENUE<br>NAPLES, FL  34102 | Wire | 06/29/2007 | $214,783.13 |
| | | | **$214,783.13** |
| THE SECURITY TITLE GUARANTEE C<br>7939 HOMEYGO BLVD,<br>SUITE 205-206<br>WHITE MARSH, MD  21236 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/15/2007<br>05/21/2007<br>06/12/2007<br>06/21/2007 | $106,830.76<br>$149,556.07<br>$502,545.63<br>$435,112.90<br>$457,803.63 |
| | | | **$1,651,848.99** |
| THE SECURITY TITLE GUARANTEE CORP. OF<br>BALTIMORE<br>7939 HONEYGO BLVD,<br>SUITE 205-206<br>WHITE MARSH, MD  21236 | Wire | 05/21/2007 | $19,751.87 |
| | | | **$19,751.87** |
| THE SETTLEMENT COMPANY<br>7500 DIPLOMAT DRIVE<br>SUITE 101<br>MANASSAS, VA  20109 | Wire<br>Wire | 07/16/2007<br>07/20/2007 | $211,031.83<br>$287,607.37 |
| | | | **$498,639.20** |
| THE SETTLEMENT GROUP<br>5695 KING CENTRE DRIVE<br>102<br>KINGSTOWNE, VA  22315 | Wire<br>Wire | 05/25/2007<br>05/30/2007 | $345,245.25<br>$235,836.70 |
| | | | **$581,081.95** |
| THE SETTLEMENT GROUP INC TRUST<br>6257 OLD DOMINION DRIVE<br>MC LEAN, VA  22101 | Wire | 05/30/2007 | $28,813.81 |
| | | | **$28,813.81** |
| THE SETTLEMENT GROUP INC TRUST<br>6257-A OLD DOMINION DRIVE<br>MC LEAN, VA  22101 | Wire<br>Wire | 05/30/2007<br>05/31/2007 | $230,524.22<br>$225,844.45 |
| | | | **$456,368.67** |
| THE SETTLEMENT GROUP MCLEAN TR<br>6257.A OLD DOMINION DRIVE<br>MCLEAN, VA  22101 | Wire | 07/27/2007 | $546,646.14 |
| | | | **$546,646.14** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| THE SETTLEMENT GROUP MCLEAN TR<br>6257A OLD DOMINION DIRVE<br>MC LEAN, VA  22101 | | Wire | 05/31/2007 | $16,996.16 |
| | | | | **$16,996.16** |
| THE SETTLEMENT GROUP, INC.<br>5641 BURKE CENTRE PKWY<br>215<br>BURKE, VA  22015 | | Wire | 05/11/2007 | $248,148.29 |
| | | Wire | 05/24/2007 | $215,004.90 |
| | | Wire | 05/30/2007 | $397,703.83 |
| | | Wire | 07/27/2007 | $385,040.35 |
| | | | | **$1,245,897.37** |
| THE SETTLEMENT GROUP, INC. TRU<br>5100 LEESBURG PIKE<br>#301<br>ALEXANDRIA, VA  22302 | | Wire | 05/21/2007 | $458,511.94 |
| | | Wire | 05/29/2007 | $148,983.32 |
| | | Wire | 06/01/2007 | $362,598.98 |
| | | | | **$970,094.24** |
| THE SETTLEMENT SOURCE<br>16810 KENTON CR<br>STE 160<br>HUNTERSVILLE, NC  28078 | | Wire | 06/14/2007 | $193,850.17 |
| | | Wire | 07/02/2007 | $96,850.69 |
| | | | | **$290,700.86** |
| THE SETTLEMENT SOURCE LLC<br>13850 BALLANTYNE CORP PL, #175<br>CHARLOTTE, NC  28277 | | Wire | 05/09/2007 | $336,872.72 |
| | | Wire | 06/01/2007 | $167,546.49 |
| | | Wire | 06/15/2007 | $367,654.43 |
| | | Wire | 06/20/2007 | $118,348.03 |
| | | Wire | 06/27/2007 | $237,370.63 |
| | Add | Wire | 06/28/2007 | $212.01 |
| | Add | Wire | 06/29/2007 | $3,150.85 |
| | | Wire | 07/13/2007 | $137,556.75 |
| | | | | **$1,368,711.91** |
| THE SETTLEMENT SOURCE REJV LLC<br>13850 BALLANTYNE CORPORATE PLA<br>SUITE 175<br>CHARLOTTE, NC  28277 | | Wire | 05/30/2007 | $106,045.42 |
| | | Wire | 05/31/2007 | $136,631.02 |
| | | Wire | 06/29/2007 | $87,517.53 |
| | | Wire | 07/09/2007 | $506,769.99 |
| | | Wire | 07/12/2007 | $139,562.46 |
| | | | | **$976,526.42** |
| THE SETTLEMENT SOURCE, LLC<br>13850 BALLANTYNE CORPORATE PL<br>STE 175<br>CHARLOTTE, NC  28277 | | Wire | 05/15/2007 | $551,528.33 |
| | | | | **$551,528.33** |
| THE SETTLEMENT SOURCE, LLC<br>15800 JOHN L DELANEY DR, #120<br>CHARLOTTE, NC  28277 | | Wire | 05/09/2007 | $208,585.51 |
| | | | | **$208,585.51** |
| THE SHOAF LAW FIRM<br>121 S. MAIN STREET<br>KERNERSVILLE, NC  27284 | | Wire | 05/22/2007 | $119,453.23 |
| | | | | **$119,453.23** |
| THE SHOAF LAW FIRM<br>8801 JM KEYNES DRIVE<br>SUITE 440<br>CHARLOTTE, NC  28262 | | Wire | 05/23/2007 | $42,825.00 |
| | | Wire | 05/23/2007 | $127,046.88 |
| | | | | **$169,871.88** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE SHOAF LAW FIRM<br>900 RIDGEFIELD DR.<br>STE 50<br>RALEIGH, NC  27609 | Wire | 05/29/2007 | $155,477.01 |
| | Wire | 05/30/2007 | $55,336.90 |
| | Wire | 05/30/2007 | $113,143.89 |
| | Wire | 05/31/2007 | $33,451.31 |
| | Wire | 05/31/2007 | $224,902.44 |
| | Wire | 05/31/2007 | $113,891.99 |
| | Wire | 06/14/2007 | $160,686.07 |
| | Wire | 06/29/2007 | $195,164.82 |
| | Wire | 06/29/2007 | $243,587.76 |
| | Wire | 07/13/2007 | $97,434.97 |
| | | | **$1,393,077.16** |
| THE SHOAF LAW FIRM P.A.<br>900 RIDGEFIELD  DRIVE  STE 50<br>RALEIGH, NC  27609 | Wire | 05/17/2007 | $253,883.63 |
| | Wire | 05/30/2007 | $164,059.71 |
| | Wire | 06/20/2007 | $82,587.53 |
| | Wire | 07/20/2007 | $129,067.85 |
| | Wire | 07/20/2007 | $89,596.98 |
| | | | **$719,195.70** |
| THE SHOAF LAW FIRM, P.A.<br>900 RIDGEFIELD DR.<br>SUITE 50<br>RALEIGH, NC  27609 | Wire | 05/23/2007 | $159,284.00 |
| | | | **$159,284.00** |
| THE SIGN GUYS<br>2740 N. ASHBY ROAD<br>MERCED, CA  95348 | 0304525 | 05/09/2007 | $6,138.36 |
| | 0307587 | 05/22/2007 | $607.36 |
| | | | **$6,745.72** |
| THE SILVER LAW GROUP, P.A., TR<br>81001 OVERSEAS HIGHWAY<br>SUITE 101<br>ISLAMORADA, FL  33036 | Wire | 07/27/2007 | $667,043.92 |
| | | | **$667,043.92** |
| THE SOUTH LAW FIRM PLLC TRUST<br>3725 NATIONAL DRIVE<br>SUITE 100<br>RALEIGH, NC  27612 | Wire | 06/15/2007 | $154,621.03 |
| | | | **$154,621.03** |
| THE SRS GROUP INC<br>201 NORTH CIVIC DRIVE<br>SUITE 240<br>WALNUT CREEK, CA  94596 | 0304285 | 05/08/2007 | $3,477.60 |
| | 0314787 | 06/15/2007 | $11,836.80 |
| | 0318330 | 06/28/2007 | $14,173.20 |
| | 0323713 | 07/23/2007 | $6,077.20 |
| | | | **$35,564.80** |
| THE STAR-LEDGER<br>PO BOX 5718<br>HICKSVILLE, NY  11802-5718 | 0312449 | 06/07/2007 | $7,956.61 |
| | | | **$7,956.61** |
| THE STELTZNER LAW FIRM LLC IOL<br>128-101 E. MAIN ST<br>ROCK HILL, SC  29730 | Wire | 05/15/2007 | $105,181.96 |
| | | | **$105,181.96** |
| THE STRANIERE LAW FIRM MORTGAG<br>885 ANNADALE ROAD<br>STATEN ISLAND, NY  10312 | Wire | 07/20/2007 | $442,027.50 |
| | | | **$442,027.50** |
| THE SUTTON FIRM TRUST ACCT<br>70 PISGAH HIGHWAY<br>CANDLER, NC  28715 | Wire | 06/22/2007 | $134,015.40 |
| | | | **$134,015.40** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE TALON GROUP<br>10746 E US HWY 36<br>AVON, IN  46123 | Wire | 05/08/2007 | $79,869.29 |
| | | | **$79,869.29** |
| THE TALON GROUP<br>10746 EAST US HIGHWAY 36<br>AVON, IN  46123 | Wire | 05/14/2007 | $64,246.30 |
| | Wire | 05/16/2007 | $56,427.36 |
| | Wire | 05/30/2007 | $127,762.11 |
| | Wire | 06/04/2007 | $100,157.54 |
| | Wire | 06/20/2007 | $66,148.44 |
| | Wire | 07/12/2007 | $52,712.77 |
| | Wire | 07/12/2007 | $60,714.71 |
| | Wire | 07/27/2007 | $55,496.12 |
| | | | **$583,665.35** |
| THE TALON GROUP<br>110 POLARIS PARKWAY<br>WESTERVILLE, OH  43082 | Wire | 05/15/2007 | $5,110.05 |
| | Wire | 05/15/2007 | $126,067.57 |
| | Wire | 06/22/2007 | $61,250.02 |
| | | | **$192,427.64** |
| THE TALON GROUP<br>1101 W 31ST STREET #180<br>DOWNERS GROVE, IL  60515 | Wire | 06/04/2007 | $223,936.24 |
| | | | **$223,936.24** |
| THE TALON GROUP<br>1229 HILL RD N<br>PICKERINGTON, OH  43147 | Wire | 05/24/2007 | $138,193.81 |
| | Wire | 07/26/2007 | $129,173.88 |
| | | | **$267,367.69** |
| THE TALON GROUP<br>1670 FISHINGER RD<br>COLUMBUS, OH  43221 | Wire | 06/15/2007 | $407,640.42 |
| | Wire | 06/18/2007 | $134,007.62 |
| | | | **$541,648.04** |
| THE TALON GROUP<br>1720 ZOLLINGER RD<br>UPPER ARLINGTON, OH  43221 | Wire | 05/17/2007 | $127,629.14 |
| | | | **$127,629.14** |
| THE TALON GROUP<br>1720 ZOLLINGER ROAD<br>COLUMBUS, OH  43212 | Wire | 07/26/2007 | $156,777.98 |
| | | | **$156,777.98** |
| THE TALON GROUP<br>1730 HILL RD N<br>PICKERINGTON, OH  43147 | Wire | 05/15/2007 | $94,193.75 |
| | Wire | 05/18/2007 | $145,763.21 |
| | Wire | 06/29/2007 | $2,348.85 |
| | Wire | 06/29/2007 | $94,297.41 |
| | Wire | 07/25/2007 | $232,010.49 |
| | | | **$568,613.71** |
| THE TALON GROUP<br>200 N LASALLE<br>CHICAGO, IL  60601 | Wire | 05/18/2007 | $108,750.09 |
| | Wire | 05/18/2007 | $577,667.18 |
| | | | **$686,417.27** |
| THE TALON GROUP<br>200 NORTH LASALLE STREET<br>STE 2450<br>CHICAGO, IL  60601 | Wire | 05/15/2007 | $280,021.14 |
| | | | **$280,021.14** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE TALON GROUP<br>3125 S. PRICE ROAD<br>125<br>CHANDLER, AZ 85248 | Wire | 05/16/2007 | $132,572.61 |
| | Wire | 05/23/2007 | $696,088.67 |
| | Wire | 06/14/2007 | $367,725.38 |
| | Wire | 06/15/2007 | $135,385.68 |
| | Wire | 06/15/2007 | $216,468.69 |
| | Wire | 06/27/2007 | $112,194.22 |
| | Wire | 07/05/2007 | $260,476.70 |
| | | | **$1,920,911.95** |
| THE TALON GROUP<br>3125 SOUTH PRICE ROAD @125<br>CHANDLER, AZ 85248 | Wire | 06/14/2007 | $93,575.00 |
| | | | **$93,575.00** |
| THE TALON GROUP<br>3535 PALM HARBOR BLVD #B<br>PALM HARBOR, FL 34683 | Wire | 06/11/2007 | $540,891.77 |
| | | | **$540,891.77** |
| THE TALON GROUP<br>373 MERIDIAN PARK LANE SUITE D<br>GREENWOOD, IN 46142 | Wire | 06/29/2007 | $83,207.99 |
| | | | **$83,207.99** |
| THE TALON GROUP<br>3759 W 95TH ST STE 1<br>EVERGREEN PARK, IL 60805 | Wire | 06/18/2007 | $211,808.12 |
| | Wire | 06/26/2007 | $260,330.96 |
| | | | **$472,139.08** |
| THE TALON GROUP<br>3759 WEST 95TH STREE STE 1<br>EVERGREEN PARK, IL 60805 | Wire | 06/04/2007 | $180,540.26 |
| | Wire | 06/27/2007 | $192,447.59 |
| | | | **$372,987.85** |
| THE TALON GROUP<br>4100 REGENT STREET<br>SUITE B<br>COLUMBUS, OH 43219 | Wire | 05/18/2007 | $4,694.44 |
| | Wire | 05/18/2007 | $163,807.36 |
| | Wire | 06/15/2007 | $83,733.38 |
| | | | **$252,235.18** |
| THE TALON GROUP<br>4849 W 167TH ST. STE101<br>OAK FOREST, IL 60452 | Wire | 05/18/2007 | $240,199.83 |
| | Wire | 06/04/2007 | $197,382.95 |
| | Wire | 06/15/2007 | $212,009.80 |
| | Wire | 06/19/2007 | $216,742.77 |
| | Wire | 06/22/2007 | $121,000.61 |
| | Wire | 06/27/2007 | $171,576.23 |
| | Wire | 07/02/2007 | $141,393.65 |
| | | | **$1,300,305.84** |
| THE TALON GROUP<br>4849 WEST 167TH STREET #101<br>OAK FOREST, IL 60452 | Wire | 06/08/2007 | $289,212.83 |
| | | | **$289,212.83** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE TALON GROUP<br>570 POLARIS PARKWAY<br>SUITE 200<br>WESTERVILLE, OH  43082 | Wire | 05/24/2007 | $66,604.39 |
| | Wire | 05/29/2007 | $98,626.50 |
| | Wire | 05/31/2007 | $415,385.81 |
| | Wire | 05/31/2007 | $169,903.90 |
| | Wire | 06/25/2007 | $200,009.87 |
| | Wire | 06/25/2007 | $181,980.22 |
| | Wire | 06/28/2007 | $117,985.17 |
| | Wire | 06/29/2007 | $141,999.78 |
| | Wire | 07/16/2007 | $171,969.64 |
| | | | **$1,564,465.28** |
| THE TALON GROUP<br>600 EAST CARMEL DRIVE<br>INDIANAPOLIS, IN  46240 | Wire | 05/25/2007 | $105,257.37 |
| | | | **$105,257.37** |
| THE TALON GROUP<br>6909 E GREENWAY PARKWAY<br>#120<br>SCOTTSDALE, AZ 85254 | Wire | 06/13/2007 | $241,731.20 |
| | Wire | 06/13/2007 | $205,149.42 |
| | | | **$446,880.62** |
| THE TALON GROUP<br>6909 E. GREENWAY #12<br>SCOTTSDALE, AZ 85254 | Wire | 05/14/2007 | $163,313.64 |
| | | | **$163,313.64** |
| THE TALON GROUP<br>6909 EAST GREENWAY<br>SCOTTSDALE, AZ 85254 | Wire | 05/29/2007 | $318,029.26 |
| | Wire | 06/12/2007 | $311,282.82 |
| | Wire | 07/02/2007 | $109,130.71 |
| | | | **$738,442.79** |
| THE TALON GROUP<br>7240 MUIRFIELD DR<br>DUBLIN, OH  43017 | Wire | 06/29/2007 | $186,197.58 |
| | Wire | 07/26/2007 | $210,338.20 |
| | Wire | 07/27/2007 | $130,151.16 |
| | | | **$526,686.94** |
| THE TALON GROUP<br>750 ESSINGTON ROAD<br>JOLIET, IL  60435 | Wire | 06/04/2007 | $97,523.67 |
| | Wire | 06/13/2007 | $238,378.83 |
| | | | **$335,902.50** |
| THE TALON GROUP<br>780 CARLTON PARKWAY<br>SUITE 150<br>SAINT PETERSBURG, FL 33716 | Wire | 06/04/2007 | $56,539.16 |
| | | | **$56,539.16** |
| THE TALON GROUP<br>8365 KEYSTONE CROSSING #102<br>INDIANAPOLIS, IN  46240 | Wire | 06/18/2007 | $90,520.47 |
| | Wire | 07/16/2007 | $227,606.80 |
| | Wire | 07/27/2007 | $80,117.58 |
| | | | **$398,244.85** |
| THE TALON GROUP - HIGHLEY<br>1355 S. HIGLEY RD SUITE #113<br>HIGLEY, AZ 85236 | Wire | 07/05/2007 | $236,103.87 |
| | | | **$236,103.87** |
| THE TALON GROUP A DIVISION OF<br>17829 MRDOCK CIRCLE<br>STE B<br>PORT CHARLOTTE, FL  33948 | Wire | 06/11/2007 | $298,405.67 |
| | | | **$298,405.67** |
| THE TALON GROUP A DIVISION OF<br>4511 ROCKSIDE ROAD<br>SUITE 220<br>INDEPENDENCE, OH  44131 | Wire | 05/14/2007 | $185,671.23 |
| | | | **$185,671.23** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE TALON GROUP DEPOSIT AND DI<br>211 EAST BUFFALO STREET<br>NEW BUFFALO, MI  49117 | Wire | 05/11/2007 | $212,482.79 |
| | | | **$212,482.79** |
| THE TALON GROUP DESERT RIDGE E<br>20860 N TATUM BLVD<br>160<br>PHOENIX, AZ  85050 | Wire<br>Wire<br>Wire | 05/25/2007<br>07/20/2007<br>07/20/2007 | $26,190.50<br>$57,287.49<br>$462,146.18 |
| | | | **$545,624.17** |
| THE TALON GROUP DESERT RIDGE E<br>20860 N. TATUM BLVD<br>PHOENIX, AZ  85050 | Wire<br>Wire | 05/25/2007<br>07/09/2007 | $212,171.46<br>$152,348.01 |
| | | | **$364,519.47** |
| THE TALON GROUP DESERT RIDGE E<br>20860 NORTH TATUM BLVD<br>SUITE 160<br>PHOENIX, AZ  85050 | Wire | 05/21/2007 | $241,191.46 |
| | | | **$241,191.46** |
| THE TALON GROUP DIVISION OF FI<br>4100 194TH ST SW<br>215<br>LYNNWOOD, WA  98036 | Wire | 05/17/2007 | $355,964.15 |
| | | | **$355,964.15** |
| THE TALON GROUP DIVISION OF FI<br>6720 REGENTS<br>SUITE 106<br>UNIVERSITY PLACE, WA  98466 | Wire | 07/03/2007 | $316,349.70 |
| | | | **$316,349.70** |
| THE TALON GROUP ESCROW TRUST A<br>1523 US 131 SOUTH<br>PETOSKEY, MI  49770 | Wire | 06/22/2007 | $125,483.14 |
| | | | **$125,483.14** |
| THE TALON GROUP- METRO CENTER<br>11022 N 28TH DRIVE # 295<br>PHOENIX, AZ  85029 | Wire<br>Wire | 05/29/2007<br>05/29/2007 | $45,193.72<br>$362,400.75 |
| | | | **$407,594.47** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE TALON GROUP TALON DEPOSIT | Wire | 05/08/2007 | $42,992.11 |
| 32300 NORTHWESTERN HIGHWAY | Wire | 05/11/2007 | $47,433.16 |
| FARMINGTON HILLS, MI  48334 | Wire | 05/11/2007 | $57,363.69 |
| | Wire | 05/11/2007 | $9,518.85 |
| | Wire | 05/21/2007 | $51,277.59 |
| | Wire | 05/22/2007 | $71,051.54 |
| | Wire | 05/24/2007 | $49,513.08 |
| | Wire | 05/24/2007 | $48,205.20 |
| | Wire | 05/25/2007 | $146,062.92 |
| | Wire | 05/29/2007 | $59,668.68 |
| | Wire | 05/29/2007 | $193,026.35 |
| | Wire | 05/31/2007 | $45,770.12 |
| | Wire | 05/31/2007 | $134,897.14 |
| | Wire | 05/31/2007 | $147,976.38 |
| | Wire | 05/31/2007 | $99,783.70 |
| | Wire | 05/31/2007 | $391,083.50 |
| | Wire | 05/31/2007 | $47,386.09 |
| | Wire | 05/31/2007 | $47,388.94 |
| | Wire | 06/01/2007 | $51,185.32 |
| | Wire | 06/04/2007 | $414,539.80 |
| | Wire | 06/05/2007 | $49,307.02 |
| | Wire | 06/05/2007 | $173,556.95 |
| | Wire | 06/05/2007 | $671,435.93 |
| | Wire | 06/07/2007 | $53,732.23 |
| | | | **$3,104,156.29** |
| THE TALON GROUP, A DIV OF 1ST | Wire | 07/06/2007 | $429,624.76 |
| 10530 15TH AVENUE SE | | | |
| SUITE 101 | | | **$429,624.76** |
| EVERETT, WA  98208 | | | |
| THE TALON GROUP, A DIV OF 1ST | Wire | 07/16/2007 | $636,583.56 |
| 11250 KIRKLAND WAY | | | |
| SUITE 101 | | | **$636,583.56** |
| KIRKLAND, WA  98033 | | | |
| THE TALON GROUP, A DIV OF 1ST | Wire | 06/19/2007 | $171,751.89 |
| 11400 SE 8TH ST #250 | Wire | 07/16/2007 | $409,350.32 |
| BELLEVUE, WA  98004 | Wire | 07/23/2007 | $489,959.93 |
| | | | **$1,071,062.14** |
| THE TALON GROUP, A DIV OF 1ST | Wire | 06/06/2007 | $68,412.00 |
| 2300 EAST VALLEY HIGHWAY | Wire | 06/06/2007 | $271,170.06 |
| SUITE C-1 | Wire | 06/27/2007 | $248,390.44 |
| RENTON, WA  98055 | | | |
| | | | **$587,972.50** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE TALON GROUP, A DIV OF 1ST<br>2345 EASTLAKE AVE E. #301<br>SEATTLE, WA  98102 | Wire | 05/11/2007 | $407,956.91 |
| | Wire | 05/21/2007 | $448,685.07 |
| | Wire | 06/11/2007 | $76,576.67 |
| | Wire | 06/11/2007 | $409,771.98 |
| | Wire | 06/28/2007 | $376,686.46 |
| | Wire | 06/29/2007 | $250,836.13 |
| | Wire | 07/13/2007 | $281,005.71 |
| | | | **$2,251,518.93** |
| THE TALON GROUP, A DIV OF 1ST<br>24401 104TH AVE SE #102<br>KENT, WA  98030 | Wire | 05/08/2007 | $276,678.60 |
| | Wire | 05/16/2007 | $375,925.05 |
| | Wire | 05/24/2007 | $367,243.56 |
| | Wire | 05/24/2007 | $159,957.52 |
| | Wire | 05/25/2007 | $185,137.67 |
| | Wire | 06/15/2007 | $286,860.81 |
| | Wire | 07/10/2007 | $190,607.60 |
| | Wire | 07/18/2007 | $730,840.71 |
| | | | **$2,573,251.52** |
| THE TALON GROUP, A DIV OF 1ST<br>2913 5TH AVE NE<br>SUITE 102<br>PUYALLUP, WA  98372 | Wire | 05/16/2007 | $280,314.39 |
| | Wire | 05/22/2007 | $278,664.09 |
| | Wire | 07/24/2007 | $202,376.54 |
| | Wire | 07/27/2007 | $33,141.56 |
| | Wire | 07/27/2007 | $260,967.16 |
| | | | **$1,055,463.74** |
| THE TALON GROUP, A DIV OF 1ST<br>4100 194TH STREET<br>SUITE 215<br>LYNNWOOD, WA  98036 | Wire | 06/15/2007 | $238,240.67 |
| | Wire | 06/22/2007 | $258,333.59 |
| | | | **$496,574.26** |
| THE TALON GROUP, A DIV OF 1ST<br>6720 REGENTS BLVD #106<br>UNIVERSITY PLACE, WA  98466 | Wire | 05/31/2007 | $209,361.90 |
| | Wire | 06/29/2007 | $9,790.00 |
| | Wire | 06/29/2007 | $57,918.25 |
| | Wire | 07/06/2007 | $359,272.30 |
| | | | **$636,342.45** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| THE TALON GROUP, A DIVISION OF | Wire | 05/11/2007 | $125,697.61 |
| 373 MERIDIAN PARK LANE # D1 | Wire | 05/11/2007 | $152,624.35 |
| GREENWOOD, IN  46142 | Wire | 05/15/2007 | $144,230.72 |
| | Wire | 05/16/2007 | $80,224.95 |
| | Wire | 05/16/2007 | $147,407.22 |
| | Wire | 05/18/2007 | $106,569.08 |
| | Wire | 05/25/2007 | $160,960.36 |
| | Wire | 05/25/2007 | $54,182.76 |
| | Wire | 05/30/2007 | $138,415.20 |
| | Wire | 05/31/2007 | $193,324.76 |
| | Wire | 05/31/2007 | $76,868.58 |
| | Wire | 06/06/2007 | $93,168.83 |
| | Wire | 06/11/2007 | $193,945.88 |
| | Wire | 06/27/2007 | $203,099.05 |
| | Wire | 06/28/2007 | $117,021.14 |
| | Wire | 06/28/2007 | $128,094.23 |
| | Wire | 06/29/2007 | $25,082.48 |
| | Wire | 07/06/2007 | $92,914.68 |
| | Wire | 07/17/2007 | $106,830.32 |
| | Wire | 07/27/2007 | $51,249.71 |
| | | | **$2,391,911.91** |
| THE TALON GROUP, DEPOSIT AND D | Wire | 06/15/2007 | $136,433.06 |
| 570 POLARIS PARKWAY | Wire | 07/27/2007 | $112,636.89 |
| SUITE 140 | | | |
| WESTERVILLE, OH  43082 | | | **$249,069.95** |
| THE TALON GROUP, DEPOSIT AND D | Wire | 05/18/2007 | $85,276.58 |
| 8351 NORTH HIGH ST | Wire | 06/08/2007 | $158,325.35 |
| SUITE 150 | | | |
| COLUMBUS, OH  43235 | | | **$243,601.93** |
| THE TALON GROUP-ARROWHEAD ESCR | Wire | 05/29/2007 | $204,918.29 |
| 17215 NORTH 72ND DRIVE | | | |
| SUITE 120 | | | **$204,918.29** |
| GLENDALE, AZ  85308 | | | |
| THE TALON GROUP-GILBERT ESCROW | Wire | 05/21/2007 | $174,956.20 |
| 91 N VAL VISTA DRIVE, SUITE 10 | | | |
| GILBERT, AZ  85234 | | | **$174,956.20** |
| THE TALON GROUP-GILBERT ESCROW | Wire | 06/12/2007 | $244,284.56 |
| 91 N. VAL VISTA DR SUITE #101 | Wire | 06/12/2007 | $282,214.11 |
| GILBERT, AZ  85234 | Wire | 07/26/2007 | $201,971.59 |
| | | | **$728,470.26** |
| THE TALON GROUP-GILBERT ESCROW | Wire | 05/21/2007 | $178,849.99 |
| 91 WEST VAL VISTA | | | |
| GILBERT, AZ  85234 | | | **$178,849.99** |
| THE TALON GROUP-TATUM GARDENS | Wire | 07/13/2007 | $625,048.69 |
| 11209 NORTH TATUM BOULEVARD | | | |
| SUITE 230 | | | **$625,048.69** |
| PHOENIX, AZ  85028 | | | |
| THE TALON GROUP-TEMPE SUPERSTI | Wire | 06/04/2007 | $240,868.69 |
| 3923 S MCCLINTOCK DR 410 | | | |
| TEMPE, AZ  85282 | | | **$240,868.69** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE TALON GROUP-TEMPE SUPERSTI<br>3923 S. MCCLINTOCK DR #410<br>TEMPE, AZ 85282 | Wire | 05/17/2007 | $196,998.50 |
| | Wire | 06/06/2007 | $232,890.45 |
| | Wire | 06/22/2007 | $216,286.26 |
| | Wire | 06/29/2007 | $48,972.90 |
| | Wire | 06/29/2007 | $170,145.84 |
| | Wire | 06/29/2007 | $305,950.03 |
| | Wire | 07/10/2007 | $19,896.83 |
| | Wire | 07/10/2007 | $161,039.01 |
| | Wire | 07/23/2007 | $38,875.05 |
| | Wire | 07/23/2007 | $208,331.59 |
| | | | **$1,599,386.46** |
| THE TALON GROUP-TEMPE SUPERSTI<br>3923 SOUTH MCCLINTOCK DRIVE<br>TEMPE, AZ 85282 | Wire | 05/10/2007 | $50,291.22 |
| | Wire | 05/10/2007 | $268,429.37 |
| | Wire | 05/17/2007 | $30,960.23 |
| | Wire | 05/17/2007 | $166,626.64 |
| | Wire | 06/22/2007 | $29,442.40 |
| | Wire | 06/22/2007 | $24,886.93 |
| | Wire | 06/22/2007 | $157,623.29 |
| | Wire | 06/22/2007 | $199,959.36 |
| | Wire | 07/26/2007 | $159,945.14 |
| | Wire | 07/27/2007 | $268,510.14 |
| | | | **$1,356,674.72** |
| THE TITLE AGENCY<br>3307 DIXIE HIGHWAY<br>SECOND FLOOR<br>ERLANGER, KY  41018 | Wire | 05/08/2007 | $123,021.64 |
| | | | **$123,021.64** |
| THE TITLE CENTER AGENCY LLC<br>377 STATE HIGHWAY 17,STE.204<br>HASBROUCK HEIGHTS, NJ  7604 | Wire | 06/26/2007 | $429,847.16 |
| | | | **$429,847.16** |
| THE TITLE CO INC CUSTODIAL ESC<br>750 N 3RD ST<br>STE A<br>LA CROSSE, WI  54601 | Wire | 05/31/2007 | $153,567.46 |
| | | | **$153,567.46** |
| THE TITLE CO. OF THE ROCKIES<br>110 EAST THIRD ST #206<br>RIFLE, CO  81650 | Wire | 06/25/2007 | $219,407.53 |
| | | | **$219,407.53** |
| THE TITLE CO. OF THE ROCKIES<br>220 EAST CODY LANE<br>BASALT, CO  81621 | Wire | 05/11/2007 | $433,885.28 |
| | | | **$433,885.28** |
| THE TITLE CO.OF JERSEY SET. AC<br>6100 NEW JERSEY AVENUE<br>WILDWOOD, NJ  8260 | Wire | 05/23/2007 | $56,750.12 |
| | Wire | 05/23/2007 | $301,971.00 |
| | Wire | 06/01/2007 | $276,539.00 |
| | | | **$635,260.12** |
| THE TITLE COMPANY<br>17 S. 7TH ST<br>FARGO, ND  58103 | Wire | 05/22/2007 | $209,696.61 |
| | Wire | 06/08/2007 | $108,136.27 |
| | | | **$317,832.88** |
| THE TITLE COMPANY<br>8255 N WICKHAM ROAD<br>SUITE 101B<br>MELBOURNE, FL  32940 | Wire | 07/05/2007 | $371,094.89 |
| | | | **$371,094.89** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE TITLE COMPANY INC ESCROW A<br>508 MECHEM DR<br>SUITE B<br>RUIDOSO, NM  88345 | Wire | 05/15/2007 | $245,690.31 |
| | | | **$245,690.31** |
| THE TITLE COMPANY OF BREVARD I<br>8255 N WICKHAM ROAD<br>STE 100<br>MELBOURNE, FL  32940 | Wire | 05/14/2007 | $129,060.88 |
| | Wire | 06/05/2007 | $217,547.52 |
| | Wire | 07/02/2007 | $186,243.59 |
| | Wire | 07/27/2007 | $159,532.33 |
| | | | **$692,384.32** |
| THE TITLE COMPANY OF JACKSONVI<br>9086 CYPRESS GREEN DRIVE<br>JACKSONVILLE, FL  32256 | Wire | 05/25/2007 | $74,039.27 |
| | Wire | 05/29/2007 | $297,839.86 |
| | Wire | 05/29/2007 | $224,090.06 |
| | 0310727 | 05/31/2007 | $133.11 |
| | Wire | 07/18/2007 | $206,442.32 |
| | Wire | 07/23/2007 | $188,011.72 |
| | | | **$990,556.34** |
| THE TITLE COMPANY OF JERSEY<br>24 ROOSEVELT BLVD<br>MARMORA, NJ  8223 | Wire | 06/29/2007 | $33,485.00 |
| | Wire | 06/29/2007 | $90,941.21 |
| | Wire | 06/29/2007 | $132,823.94 |
| | | | **$257,250.15** |
| THE TITLE COMPANY OF JERSEY<br>3849 BAYSHORE ROAD<br>NORTH CAPE MAY, NJ  8204 | Wire | 05/18/2007 | $191,736.98 |
| | Wire | 06/08/2007 | $210,918.78 |
| | Wire | 06/11/2007 | $191,577.28 |
| | Wire | 06/20/2007 | $302,253.27 |
| | Wire | 07/13/2007 | $143,196.46 |
| | | | **$1,039,682.77** |
| THE TITLE COMPANY OF JERSEY<br>701 WEST AVENUE<br>OCEAN CITY, NJ  8226 | Wire | 05/16/2007 | $220,644.41 |
| | Wire | 05/17/2007 | $289,952.66 |
| | Wire | 06/08/2007 | $274,044.82 |
| | Wire | 07/23/2007 | $276,662.35 |
| | | | **$1,061,304.24** |
| THE TITLE COMPANY OF JERSEY<br>9615 VENTNOR AVE<br>MARGATE CITY, NJ  8402 | Wire | 06/06/2007 | $152,618.68 |
| | | | **$152,618.68** |
| THE TITLE COMPANY OF JERSEY<br>9615 VENTNOR AVENUE<br>MARGATE, NJ  8402 | Wire | 05/25/2007 | $119,672.45 |
| | Wire | 06/11/2007 | $394,794.32 |
| | Wire | 06/21/2007 | $146,850.39 |
| | | | **$661,317.16** |
| THE TITLE COMPANY OF JERSEY<br>VENTNOR AVE<br>MARGATE, NJ  8402 | Wire | 05/21/2007 | $216,932.52 |
| | | | **$216,932.52** |
| THE TITLE COMPANY OF SOUTH FLO<br>6301 NW 5TH WAY<br>1200<br>FORT LAUDERDALE, FL  33309 | Wire | 05/14/2007 | $322,079.00 |
| | | | **$322,079.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE TITLE COMPANY OF THE ROCKI<br>191 E AGATE AVENUE<br>P O BOX 860<br>GRANBY, CO  80446 | Wire | 05/30/2007 | $378,109.22<br>**$378,109.22** |
| THE TITLE COMPANY, LLC<br>13702 COURSEY BLVD BLG 9<br>SUITE A<br>BATON ROUGE, LA  70816 | Wire<br>Wire | 07/05/2007<br>07/05/2007 | $238,402.88<br>$35,193.75<br>**$273,596.63** |
| THE TITLE GROUP AGENCY INC.<br>111 MARLKRESS RD<br>CHERRY HILL, NJ  8003 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>06/11/2007<br>06/22/2007<br>07/13/2007 | $288,762.63<br>$227,184.93<br>$444,437.02<br>$210,282.17<br>**$1,170,666.75** |
| THE TITLE GROUP AGENCY INC.<br>1111 MARLKRESS RD<br>CHERRY HILL, NJ  8003 | Wire<br>Wire<br>Wire | 06/22/2007<br>06/25/2007<br>06/29/2007 | $226,116.50<br>$147,259.06<br>$111,398.23<br>**$484,773.79** |
| THE TITLE GROUP OF CENTRAL FLO<br>535 N FERNCREEK AVENUE<br>ORLANDO, FL  32803 | Wire<br>Wire | 05/15/2007<br>06/19/2007 | $170,457.06<br>$188,366.80<br>**$358,823.86** |
| THE TITLE GROUP OF VIRGINIA RE<br>10201 LEE HWY<br>FAIRFAX, VA  22030 | Wire | 06/18/2007 | $682,593.70<br>**$682,593.70** |
| THE TITLE GROUP OF VIRGINIA, E<br>10201 LEE HWY<br>STE 16<br>FAIRFAX, VA  22030 | Wire | 06/19/2007 | $130,641.54<br>**$130,641.54** |
| THE TITLE GUARANTY & TRUST COM<br>20 SECOND ST, NW<br>CLEVELAND, TN  37311 | Wire | 05/14/2007 | $107,206.06<br>**$107,206.06** |
| THE TITLE INSURANCE AGENCY INC<br>7390 SOUTH CREEK ROAD #103<br>SANDY, UT  84094 | Wire | 05/18/2007 | $250,466.85<br>**$250,466.85** |
| THE TITLE PARTNERS, LLC<br>1104 MERCHANTS ROAD<br>KNOXVILLE, TN  37912 | Wire | 07/27/2007 | $154,187.86<br>**$154,187.86** |
| THE TITLE PLACE,LLC<br>20 COURTHOUSE SQUARE<br>SUITE 218<br>ROCKVILLE, MD  20850 | Wire | 07/05/2007 | $279,304.07<br>**$279,304.07** |
| THE TITLE PROFESSIONAL, LLC<br>1010 CHARLES STREET<br>FREDERICKSBRG, VA  22401 | Wire | 05/18/2007 | $180,459.44<br>**$180,459.44** |
| THE TITLE SERVICE COMPANY, ESC<br>71 ALBANY AVENUE<br>KINGSTON, NY  12401 | Wire | 07/13/2007 | $646,807.36<br>**$646,807.36** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| THE TITLE SERVICES GROUP, INC | | Wire | 06/08/2007 | $131,156.74 |
| 14359 COMMERCE WAY | | Wire | 06/15/2007 | $209,020.33 |
| MIAMI LAKES, FL  33016 | | Wire | 06/15/2007 | $145,091.16 |
| | | Wire | 06/15/2007 | $51,897.76 |
| | | Wire | 06/21/2007 | $576,039.57 |
| | | Wire | 07/05/2007 | $146,034.75 |
| | | | | **$1,259,240.31** |
| THE TITLE SHOP CORP ESCROW ACC | | Wire | 06/11/2007 | $148,849.42 |
| 14100 PALMETTO FRONTAGE RD | | | | **$148,849.42** |
| 110 | | | | |
| MIAMI LAKES, FL  33016 | | | | |
| THE TITLE TEAM | | Wire | 07/11/2007 | $224,145.92 |
| 2250 LUCIEN WAY STE 110 | | Wire | 07/25/2007 | $422,524.09 |
| MAITLAND, FL  32751 | | | | **$646,670.01** |
| THE TITLE TEAM | | Wire | 06/26/2007 | $249,837.31 |
| 3030 N ROCKY POINT DRIVE | | Wire | 07/19/2007 | $323,746.39 |
| TAMPA, FL  33607 | | Wire | 07/26/2007 | $135,711.05 |
| | | | | **$709,294.75** |
| THE TITLE TEAM LIMITED PARTNER | | Wire | 07/26/2007 | $130,326.28 |
| 2851 LIBERTY LANE | | | | **$130,326.28** |
| JANESVILLE, WI  53547 | | | | |
| THE TRUST ACCOUNT FOR MICHAEL | | Wire | 05/11/2007 | $208,891.50 |
| 7531 SOUTH VA DARE TRAIL | | Wire | 06/25/2007 | $616,255.64 |
| NAGS HEAD, NC  27959 | | | | **$825,147.14** |
| THE WEBSTER FIRM, P.C. REAL ESTATE CLOSING | | Wire | 06/12/2007 | $51,673.22 |
| ESCROW | | Wire | 06/12/2007 | $156,214.19 |
| 2160 SATELLITE BLVD. | | | | **$207,887.41** |
| SUITE 160 | | | | |
| DULUTH, GA  30097 | | | | |
| THE WEBSTER LAW FIRM P.C. RE C | | Wire | 07/03/2007 | $213,320.57 |
| 3483 SATELLITE BLVD | | | | **$213,320.57** |
| SUITE 320 S | | | | |
| DULUTH, GA  30096 | | | | |
| THE WILLETT LAW FIRM, P.A. TRU | | Wire | 06/22/2007 | $72,366.28 |
| 976 MARTIN LUTHER KING JR BLVD | | | | **$72,366.28** |
| SUITE 150 | | | | |
| CHAPEL HILL, NC  27514 | | | | |
| THE WILLOW GROUP INC | Add | Wire | 05/04/2007 | $102,012.12 |
| | | | | **$102,012.12** |
| THE WILSON LAW FIRM LLC | | Wire | 05/10/2007 | $126,415.02 |
| 1700 SUNSET BLVD., STE A | | | | **$126,415.02** |
| WEST COLUMBIA, SC  29171 | | | | |
| THE WINDHAM LAW FIRM P.C. ESCR | | Wire | 06/22/2007 | $172,388.59 |
| 1050 EAGLES LANDING PKWY | | Wire | 07/27/2007 | $151,037.55 |
| STOCKBRIDGE, GA  30281 | | | | **$323,426.14** |
| THE WOODY LAW FIRM LLC IOLTA REAL ESTATE | | Wire | 06/15/2007 | $152,746.16 |
| TRUST ACC | | | | **$152,746.16** |
| 622 JOHNNIE DODDS BLVD | | | | |
| MOUNT PLEASANT, SC  29464 | | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| THE WRIGHT LAW FIRM TRUST ACCT 4601 SIX FORKS RD RALEIGH, NC  27609 | | Wire | 05/11/2007 | $182,077.56 |
| | | Wire | 05/16/2007 | $269,894.73 |
| | | | | **$451,972.29** |
| THE YARBOROUGH LAW FIRM 115 E. RUSSELL ST. FAYETTEVILLE, NC  28301 | | Wire | 05/15/2007 | $113,368.92 |
| | | | | **$113,368.92** |
| THEBEAU & ASSOCIATES 18825 WEST CATAWBA AVENUE STE 150 CORNELIUS, NC  28031 | | Wire | 05/31/2007 | $31,615.28 |
| | | Wire | 05/31/2007 | $156,473.26 |
| | | | | **$188,088.54** |
| THEBEAU & ASSOCIATES 7930 WEST KENTON CIRCLE, 230 HUNTERSVILLE, NC  28078 | | Wire | 05/31/2007 | $109,426.66 |
| | | | | **$109,426.66** |
| THELEN REID BROWN RAYSMAN & STEINER LLP 101 SECOND ST., SUITE 1800 SAN FRANCISCO, CA  94105-3606 | | 0307356 | 05/21/2007 | $8,194.53 |
| | | | | **$8,194.53** |
| THEODORE F GOSMAN, ESQ LAW OFF 55 BRYANT AVENUE 3RD FLOOR ROSLYN, NY  11576 | | Wire | 07/16/2007 | $862,834.87 |
| | | | | **$862,834.87** |
| THEODORE F. GOSMAN, ESQ 55 BRYANT AVENUE ROSLYN, NY  11576 | | Wire | 06/25/2007 | $320,538.55 |
| | | | | **$320,538.55** |
| THIRTY FOUR SOUTH BROAD ST LLC 44 S BROAD STREET WOODBURY, NJ  08096 | | 0315166 | 06/18/2007 | $4,500.00 |
| | | 0316740 | 06/21/2007 | $1,500.00 |
| | | 0324688 | 07/23/2007 | $1,500.00 |
| | | | | **$7,500.00** |
| THOMAS & GODLEY PLLC 514 WILLIAMSON ROAD, STE 421 MOORESVILLE, NC  28117 | | Wire | 07/27/2007 | $125,284.57 |
| | | | | **$125,284.57** |
| THOMAS & GODLEY PLLC 514 WILLIMSON RD SUITE 421 MOORESVILLE, NC  28117 | | Wire | 05/09/2007 | $23,065.44 |
| | | Wire | 05/09/2007 | $79,282.97 |
| | | Wire | 05/31/2007 | $133,510.33 |
| | | Wire | 06/26/2007 | $18,875.00 |
| | | Wire | 06/26/2007 | $243,863.63 |
| | | | | **$498,597.37** |
| THOMAS A EARLS, ATTORNEY TRUST 102 B FOUNTAINBROOK CIRCLE CARY, NC  27511 | | Wire | 05/15/2007 | $170,601.71 |
| | | | | **$170,601.71** |
| THOMAS AND BENNETT, ATTORNEYS 116 SOUTH CHERRY STREET KERNERSVILLE, NC  27284 | | Wire | 05/14/2007 | $76,995.80 |
| | | Wire | 05/17/2007 | $130,686.89 |
| | | Wire | 06/11/2007 | $136,691.69 |
| | | Wire | 07/25/2007 | $125,081.87 |
| | | | | **$469,456.25** |
| THOMAS AXLEY, CHARTERED 170 MAIN STREET PRINCE FREDERICK, MD  20678 | | Wire | 06/29/2007 | $179,194.50 |
| | | | | **$179,194.50** |
| THOMAS B ROPER TRUST ACCOUNT | Add | Wire | 05/01/2007 | $13,276.00 |
| | | | | **$13,276.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| THOMAS B. FERRY, P.A. ATTORNEY | | Wire | 07/06/2007 | $222,180.50 |
| 296 EAST MAIN ST | | Wire | 07/16/2007 | $48,747.39 |
| NEWARK, DE  19711 | | Wire | 07/16/2007 | $246,118.58 |
| | | | | **$517,046.47** |
| THOMAS C HAYDEN, JR | | Wire | 05/14/2007 | $291,048.87 |
| 105 LA GRANGE AVE. | | Wire | 07/06/2007 | $60,391.92 |
| LA PLATA, MD  20646 | | Wire | 07/06/2007 | $182,708.68 |
| | | | | **$534,149.47** |
| THOMAS C. JACKSON, ESQUIRE | | Wire | 05/22/2007 | $113,311.11 |
| 438 SOUTH STATE ST. | | Wire | 05/29/2007 | $5,755.00 |
| DOVER, DE  19901 | | Wire | 05/29/2007 | $134,174.99 |
| | | Wire | 06/11/2007 | $237,127.43 |
| | | Wire | 06/12/2007 | $159,975.67 |
| | | | | **$650,344.20** |
| THOMAS C. RUFF JR. ATTORNEY AT | | Wire | 05/25/2007 | $146,231.68 |
| 201 MCCULLOUGH DR, STE 130 | | Wire | 05/25/2007 | $148,598.53 |
| CHARLOTTE, NC  28262 | | Wire | 05/29/2007 | $137,979.50 |
| | | Wire | 06/18/2007 | $202,602.82 |
| | | Wire | 06/29/2007 | $121,383.50 |
| | | Wire | 06/29/2007 | $117,411.01 |
| | | Wire | 07/18/2007 | $79,660.34 |
| | | Wire | 07/20/2007 | $117,795.29 |
| | | | | **$1,071,662.67** |
| THOMAS D HENDERSON REAL ESTATE | | Wire | 05/15/2007 | $82,102.85 |
| 115 E WASHINGTON ST | | | | |
| PITTSFIELD, IL  62363 | | | | **$82,102.85** |
| THOMAS D HENDERSON REAL ESTATE | | Wire | 06/04/2007 | $87,370.13 |
| 115 EAST WASHINGTON STREET | | | | |
| PITTSFIELD, IL  62363 | | | | **$87,370.13** |
| THOMAS D JORDAN | | 0313768 | 06/12/2007 | $12,520.10 |
| 32598 PITTSBURG RD | | | | |
| SAINT HELENS, OR  97051 | | | | **$12,520.10** |
| THOMAS D WINDSOR ATTORNEY TRUS | | Wire | 07/16/2007 | $142,560.03 |
| 3405 CAMDEN RD | | | | |
| MARSHVILLE, NC  28103 | | | | **$142,560.03** |
| THOMAS E. HARRIS | Add | Wire | 06/29/2007 | $22,389.69 |
| | | | | **$22,389.69** |
| THOMAS EVANS CONSTRUCTION/DEVELOPM | Add | Wire | 06/07/2007 | $253,633.92 |
| | | | | **$253,633.92** |
| THOMAS F. WILLIAMS, ESQUIRE | | Wire | 06/20/2007 | $242,306.00 |
| 21 MCGRATH HIGHWAY | | | | |
| QUINCY, MA  2169 | | | | **$242,306.00** |
| THOMAS FIDDLER | Add | Wire | 05/10/2007 | $43,287.72 |
| | | | | **$43,287.72** |
| THOMAS G. WILSON A PROFESSIONAL LAW | | Wire | 06/12/2007 | $189,056.15 |
| CORPORATION MO | | | | |
| 1514 TEXAS AVE | | | | **$189,056.15** |
| ALEXANDRIA, LA  71301 | | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| THOMAS H SOUZA ATTORNEY AT LAW 13 FLAMOUTH HEIGHTS RD FALMOUTH, MA  2540 | | Wire | 07/02/2007 | $311,644.42 |
| | | | | **$311,644.42** |
| THOMAS H. BRUSH, PA TRUST ACCT 12 CARRIAGE LN CHARLESTON, SC  29407 | | Wire | 07/27/2007 | $191,319.35 |
| | | | | **$191,319.35** |
| THOMAS H. BRUSH, PA TRUST ACCT 12-A CARRIAGE LANE CHARLESTON, SC  29407 | | Wire | 06/27/2007 | $163,985.15 |
| | | Wire | 07/23/2007 | $266,959.97 |
| | | | | **$430,945.12** |
| THOMAS HARRIS | Add | Wire | 05/25/2007 | $99,374.89 |
| | | | | **$99,374.89** |
| THOMAS J CARRICATO & SONS BUILDERS, INC | | 0314175 | 06/13/2007 | $182,039.00 |
| | | | | **$182,039.00** |
| THOMAS J PARKES JR P.C. 1 HUNTINGTON QUADRANGLE MELVILLE, NY  11747 | | Wire | 05/09/2007 | $151,970.45 |
| | | Wire | 05/09/2007 | $606,042.77 |
| | | Wire | 05/10/2007 | $900,188.37 |
| | | Wire | 05/16/2007 | $210,875.71 |
| | | Wire | 05/18/2007 | $525,312.11 |
| | | Wire | 05/23/2007 | $221,530.20 |
| | | Wire | 05/29/2007 | $317,414.25 |
| | | Wire | 05/29/2007 | $462,673.69 |
| | | Wire | 05/31/2007 | $301,059.90 |
| | | Wire | 05/31/2007 | $128,843.75 |
| | | Wire | 05/31/2007 | $358,656.43 |
| | | Wire | 06/11/2007 | $421,507.77 |
| | | Wire | 06/11/2007 | $430,140.38 |
| | | Wire | 06/13/2007 | $349,894.00 |
| | | Wire | 06/20/2007 | $571,724.29 |
| | | Wire | 06/26/2007 | $84,800.00 |
| | | Wire | 06/27/2007 | $441,811.01 |
| | | Wire | 06/27/2007 | $529,137.00 |
| | | Wire | 07/02/2007 | $355,918.91 |
| | | Wire | 07/02/2007 | $439,193.11 |
| | | Wire | 07/03/2007 | $469,325.99 |
| | | Wire | 07/03/2007 | $487,988.78 |
| | | Wire | 07/05/2007 | $401,764.36 |
| | | Wire | 07/09/2007 | $383,952.03 |
| | | Wire | 07/16/2007 | $372,062.61 |
| | | Wire | 07/17/2007 | $370,286.21 |
| | | Wire | 07/25/2007 | $415,013.99 |
| | | | | **$10,709,088.07** |
| THOMAS J. DUCH, ESQ ATTORNEY T 550 BOULEVARD PO BOX 200 ELMWOOD PARK, NJ  7407 | | Wire | 06/11/2007 | $295,824.95 |
| | | | | **$295,824.95** |
| THOMAS J. HIBERT QUADRANGLE MANAGEMENT 1000 S. MAIN STREET SALINAS, CA  93901 | | 0308513 | 05/22/2007 | $3,799.30 |
| | | 0316742 | 06/21/2007 | $3,799.30 |
| | | | | **$7,598.60** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| THOMAS J. KEANY, ESQ.<br>583 CHESTNUT STREET<br>SUITE PH<br>LYNN, MA  1904 | | Wire | 06/28/2007 | $188,315.07 |
| | | | | **$188,315.07** |
| THOMAS J. MCNAMARA, ATTORNEY<br>7370 HODGSON MEMORIAL DRIVE<br>SAVANNAH, GA  31406 | | Wire | 05/25/2007 | $108,083.95 |
| | | Wire | 05/31/2007 | $314,977.67 |
| | | Wire | 06/22/2007 | $181,744.17 |
| | | | | **$604,805.79** |
| THOMAS J. MULLEN, ATTORNEYS TI<br>1 N 141 COUNTY FARM ROAD #230<br>WINFIELD, IL  60190 | | Wire | 05/11/2007 | $165,766.59 |
| | | | | **$165,766.59** |
| THOMAS JAMES ROSS, II, P.C. TR<br>7 HOTEL STREET<br>WARRENTON, VA  20186 | | Wire | 05/30/2007 | $525,803.62 |
| | | Wire | 06/22/2007 | $247,646.50 |
| | | | | **$773,450.12** |
| THOMAS L FOSTER ATTORNEY TRUST<br>1201 NORTH NINETEENTH ST<br>BIRMINGHAM, AL  35234 | | Wire | 05/08/2007 | $111,298.98 |
| | | Wire | 05/21/2007 | $53,483.26 |
| | | Wire | 05/29/2007 | $52,185.36 |
| | | Wire | 06/05/2007 | $78,015.04 |
| | | | | **$294,982.64** |
| THOMAS L HUNTER, PC ATTORNEY A<br>7166 MAIN STREET<br>GLOUCESTER, VA  23061 | | Wire | 06/11/2007 | $136,145.93 |
| | | | | **$136,145.93** |
| THOMAS L KELLY ATTORNEY ESCROW<br>1610 FOURTH AVE NORTH<br>BESSEMER, AL  35020 | | Wire | 07/17/2007 | $9,577.25 |
| | | Wire | 07/17/2007 | $237,136.99 |
| | | | | **$246,714.24** |
| THOMAS L. HARRIS, P.A. REAL ES<br>9300 DADELAND BLVD.<br>MIAMI, FL  33156 | | Wire | 05/24/2007 | $267,159.57 |
| | | | | **$267,159.57** |
| THOMAS L. HUNTER, PC HAMPTON E<br>910 W. MERCURY BLVD.,<br>SUITE 2A<br>HAMPTON, VA  23666 | | Wire | 05/24/2007 | $138,268.98 |
| | | | | **$138,268.98** |
| THOMAS L. KELLY | Add | Wire | 07/18/2007 | $49,400.00 |
| | | | | **$49,400.00** |
| THOMAS LAW FIRM TRUST ACCT<br>181 WINDCHINE CT<br>SUITE 203<br>RALEIGH, NC  27615 | | Wire | 05/09/2007 | $201,023.04 |
| | | | | **$201,023.04** |
| THOMAS M & KAREN L FRYE | Add | Wire | 07/02/2007 | $10,000.00 |
| | | | | **$10,000.00** |
| THOMAS M PELAGATTI RE IOLTA TR<br>306 MERIMAC COURT<br>P.O. BOX 790<br>PRINCE FREDERICK, MD  20678 | | Wire | 05/15/2007 | $278,318.86 |
| | | Wire | 05/31/2007 | $296,506.92 |
| | | | | **$574,825.78** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|----------|---|--------------|------------|--------------|
| THOMAS M PELAGATTI REAL ESTATE<br>306 MERRIMAC COURT<br>PRINCE FREDERICK, MD  20678 | | Wire | 06/19/2007 | $16,948.29 |
| | | Wire | 06/19/2007 | $331,364.32 |
| | | Wire | 07/02/2007 | $147,354.73 |
| | | Wire | 07/20/2007 | $242,918.71 |
| | | Wire | 07/20/2007 | $236,890.42 |
| | | | | **$975,476.47** |
| THOMAS M. PELAGATTI<br>306 MERIMAC COURT<br>P.O. BOX 790<br>PRINCE FREDERICK, MD  20678 | | Wire | 05/15/2007 | $18,920.37 |
| | | Wire | 07/20/2007 | $27,818.62 |
| | | | | **$46,738.99** |
| THOMAS M.&KAREN L.FRYE | Add | Wire | 06/29/2007 | $45,000.00 |
| | | | | **$45,000.00** |
| THOMAS N HANNAH, TRUST ACCT 2<br>785 HWY 70 S.W. , STE 307<br>HICKORY, NC  28603 | | Wire | 05/31/2007 | $59,893.42 |
| | | | | **$59,893.42** |
| THOMAS N HANNAH, TRUST ACCT 2<br>785 HWY 70 SW<br>307<br>HICKORY, NC  28602 | | Wire | 05/14/2007 | $96,315.01 |
| | | | | **$96,315.01** |
| THOMAS NORMAN<br>25 COLUMBINE AVE<br>ISLIP, NY  11751 | | 0304342 | 05/08/2007 | $15,000.00 |
| | | | | **$15,000.00** |
| THOMAS O'LOUGHLIN, ATTORNEY TRUST ACCOUNT<br>318 ROUTE 202-206 NORTH<br>PLUCKEMIN, NJ  7978 | | Wire | 06/29/2007 | $345,811.82 |
| | | | | **$345,811.82** |
| THOMAS P. BRIM TRUST ACCOUNT<br>122 NORTH MCDOWELL STREET<br>CHARLOTTE, NC  28204 | | Wire | 07/06/2007 | $59,784.33 |
| | | | | **$59,784.33** |
| THOMAS R. ROSS II, R E ESCROW<br>209 RANDOLPH AVENUE<br>PO BOX 2448<br>ELKINS, WV  26241 | | Wire | 06/05/2007 | $66,776.39 |
| | | Wire | 06/08/2007 | $241,972.40 |
| | | | | **$308,748.79** |
| THOMAS ROPER<br>1721 EBENEZER RD STE 295<br>ROCK HILL, SC  29732 | | Wire | 05/11/2007 | $423,736.63 |
| | | Wire | 05/31/2007 | $617,747.12 |
| | | Wire | 06/29/2007 | $35,134.95 |
| | | Wire | 07/18/2007 | $82,439.72 |
| | | | | **$1,159,058.42** |
| THOMAS TANGNEY ESQ. MORTGAGE F<br>102-34 JAMAICA AVE<br>RICHMOND HILL, NY  11418 | | Wire | 06/11/2007 | $30,758.39 |
| | | Wire | 06/11/2007 | $163,849.36 |
| | | | | **$194,607.75** |
| THOMAS W JURKIEWICZ ATTORNEY A<br>P.O BOX 821<br>FARMINGTON, CT  6034 | | Wire | 06/22/2007 | $279,732.73 |
| | | | | **$279,732.73** |
| THOMAS W. KING<br>3202 SUNSET AVE.,<br>SUITE F<br>ROCKY MOUNT, NC  27804 | | Wire | 06/08/2007 | $85,582.09 |
| | | Wire | 06/21/2007 | $121,677.99 |
| | | Wire | 06/29/2007 | $230,910.45 |
| | | | | **$438,170.53** |
| THOMAS W. KING REAL STATE<br>3202 SUNSET AVE STE F<br>ROCKY MOUNT, NC  27804 | | Wire | 06/29/2007 | $58,754.16 |
| | | | | **$58,754.16** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| THOMAS W.HARRIS GNRL CONTRACT | Add | Wire | 06/19/2007 | $28,274.88 |
| | | | | **$28,274.88** |
| THOMPSON & MCMULLAN REAL ESTAT<br>100 SHOCKOE SLIP<br>RICHMOND, VA  23219 | | Wire | 05/25/2007 | $513,717.81 |
| | | | | **$513,717.81** |
| THOMPSON AND SUPTO<br>1708  TRAWICK ROAD, STE 111<br>RALEIGH, NC  27604 | | Wire | 06/08/2007 | $104,427.16 |
| | | | | **$104,427.16** |
| THOMPSON AND SUPTO<br>1708 TRAWICK RD<br># 111<br>RALEIGH, NC  27604 | | Wire<br>Wire<br>Wire | 06/27/2007<br>06/29/2007<br>07/13/2007 | $307,185.13<br>$309,721.57<br>$325,003.86 |
| | | | | **$941,910.56** |
| THOMSON TITLE CORPORATION<br>700 SOUTH 291 HIGHWAY<br>SUITE 100<br>LIBERTY, MO  64068 | | Wire | 05/22/2007 | $291,086.78 |
| | | | | **$291,086.78** |
| THOROUGHBRED TITLE AGENCY<br>2155 BUTTERFIELD DR<br>TROY, MI  48084 | | Wire<br>Wire | 06/08/2007<br>06/08/2007 | $83,561.08<br>$85,872.68 |
| | | | | **$169,433.76** |
| THOROUGHBRED TITLE, II, LLC CL<br>995 N SR 434<br>SUITE 210<br>ALTAMONTE SPRINGS, FL  32714 | | Wire | 07/09/2007 | $228,751.64 |
| | | | | **$228,751.64** |
| THOROUGHBRED TITLE, LLC<br>995 N. SR 434<br>SUITE 210<br>ALTAMONTE SPRINGS, FL  32714 | | Wire | 07/09/2007 | $553,939.64 |
| | | | | **$553,939.64** |
| THORPE AND CLARKE, TRUST ACCOU<br>5509 YADKIN ROAD<br>REMAX HOMEOWNERS BUILDING<br>FAYETTEVILLE, NC  28303 | | Wire | 06/06/2007 | $99,933.94 |
| | | | | **$99,933.94** |
| THREE RIVERS SETTLEMENT SERVIC<br>429 FORBES AVE #1410<br>PITTSBURGH, PA  15219 | | Wire | 06/04/2007 | $216,091.05 |
| | | | | **$216,091.05** |
| THREE RIVERS TITLE COMPANY<br>81 129TH INFANTRY DRIVE<br>JOLIET, IL  60435 | | Wire<br>Wire | 06/28/2007<br>06/28/2007 | $23,734.41<br>$186,827.11 |
| | | | | **$210,561.52** |
| THREE RIVERS TITLE COMPANY<br>81 INFANTRY DRIVE<br>JOLIET, IL  60435 | | Wire | 05/31/2007 | $237,598.03 |
| | | | | **$237,598.03** |
| THREE RIVERS TITLE SERVICES, I<br>203 SOUTH FIRST STREET<br>DES ARC, AR  72040 | | Wire | 07/05/2007 | $47,581.12 |
| | | | | **$47,581.12** |
| THURMAN, WHITE & ANDERSON | Add | Wire | 05/15/2007 | $6,030.52 |
| | | | | **$6,030.52** |
| THURMAN, WHITE & ANDERSON ESCR<br>333 WEST VINE STREET<br>SUITE 207<br>LEXINGTON, KY  40507 | | Wire | 05/15/2007 | $33,731.00 |
| | | | | **$33,731.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| THURMAN, WILSON AND BOUTWELL | | Wire | 05/31/2007 | $48,819.17 |
| 301 S MCDOWELL ST | | Wire | 05/31/2007 | $260,076.10 |
| CHARLOTTE, NC  28204 | | | | |
| | | | | **$308,895.27** |
| THURSALL CELLE | Add | Wire | 07/19/2007 | $15,890.00 |
| | | | | **$15,890.00** |
| THURSTON COUNTY TITLE CO | | Wire | 05/11/2007 | $193,644.49 |
| 105 8TH AVENUE E | | | | |
| OLYMPIA, WA  98501 | | | | **$193,644.49** |
| THURSTON COUNTY TITLE CO | | Wire | 05/15/2007 | $210,082.57 |
| 105 E. 8TH AVE | | Wire | 05/30/2007 | $53,536.23 |
| OLYMPIA, WA  98501 | | Wire | 05/30/2007 | $434,958.11 |
| | | Wire | 07/10/2007 | $309,026.95 |
| | | Wire | 07/18/2007 | $149,930.46 |
| | | | | **$1,157,534.32** |
| THURSTON COUNTY TITLE CO | | Wire | 05/21/2007 | $57,903.18 |
| 8TH AVE SE & CAPITOL WAY | | Wire | 05/21/2007 | $173,377.33 |
| OLYMPIA, WA  98501 | | | | |
| | | | | **$231,280.51** |
| THURSTON COUNTY TITLE CO. | | Wire | 05/23/2007 | $300,175.65 |
| 4631 WHITMAN LANE | | | | |
| LACEY, WA  98513 | | | | **$300,175.65** |
| THYSSENKRUPP ELEVATOR | | 0319576 | 07/03/2007 | $2,711.28 |
| 125 MOEN AVE | | 0319925 | 07/05/2007 | $15,130.00 |
| CRANFORD, NJ  07016 | | | | |
| | | | | **$17,841.28** |
| TIBBETTS, KEATING & BUTLER, TR | | Wire | 06/29/2007 | $1,992,543.97 |
| 43 CORBIN DRIVE | | | | |
| DARIEN, CT  6820 | | | | **$1,992,543.97** |
| TIC PROPERTIES MANAGMENT, LLC | | 0308515 | 05/22/2007 | $4,292.00 |
| C/O PREMIER REAL ESTATE ASSOC | | 0316745 | 06/21/2007 | $4,292.00 |
| 4520 MAIN STREET STE 1000 | | | | |
| KANAS CITY, MI  64111 | | | | **$8,584.00** |
| TICON PROPERTIES | | 0315990 | 06/21/2007 | $1,983.33 |
| 5850 FAYETTEVILLE ROAD | | 0316744 | 06/21/2007 | $1,983.33 |
| SUITE 201 | | 0324691 | 07/23/2007 | $1,983.33 |
| DURHAM, NC  27713 | | | | |
| | | | | **$5,949.99** |
| TICOR | | Wire | 07/02/2007 | $560,456.84 |
| 550 S. ROOSEVELT DRIVE | | | | |
| GEARHART, OR  97138 | | | | **$560,456.84** |
| TICOR | | Wire | 07/26/2007 | $171,059.43 |
| 630 BOND ST | | | | |
| ASTORIA, OR  97103 | | | | **$171,059.43** |
| TICOR ESCROW | | Wire | 06/01/2007 | $45,346.25 |
| 9031 W 151ST PLACE | | Wire | 06/01/2007 | $235,187.88 |
| ORLAND PARK, IL  60462 | | | | |
| | | | | **$280,534.13** |
| TICOR TITLE | | Wire | 06/22/2007 | $285,337.03 |
| 1000 SW BROADWAY #1555 | | | | |
| PORTLAND, OR  97205 | | | | **$285,337.03** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE<br>1020 MAIN STREET<br>LEBANON, OR  97355 | Wire | 06/11/2007 | $298,112.72 |
| | | | **$298,112.72** |
| TICOR TITLE<br>10220 SW GREENBURG RD<br>SUITE 150<br>PORTLAND, OR  97223 | Wire | 05/09/2007 | $261,293.17 |
| | Wire | 06/18/2007 | $279,330.46 |
| | Wire | 06/27/2007 | $656,586.71 |
| | Wire | 07/19/2007 | $250,750.82 |
| | | | **$1,447,961.16** |
| TICOR TITLE<br>1120 PACIFIC AVENUE<br>TACOMA, WA  98402 | Wire | 06/05/2007 | $27,727.66 |
| | | | **$27,727.66** |
| TICOR TITLE<br>11706 RAMONA BLVD.<br>SUITE 107<br>EL MONTE, CA  91732 | Wire | 06/19/2007 | $7,650.00 |
| | Wire | 06/19/2007 | $188,637.03 |
| | | | **$196,287.03** |
| TICOR TITLE<br>12062 VALLEY VIEW BLVD #101<br>GARDEN GROVE, CA  92845 | Wire | 05/10/2007 | $164,837.88 |
| | Wire | 06/29/2007 | $185,219.80 |
| | | | **$350,057.68** |
| TICOR TITLE<br>121 WEST WHITTIER BOULEVARD<br>SUITE 7<br>LA HABRA, CA  90631 | Wire | 07/23/2007 | $619,301.34 |
| | | | **$619,301.34** |
| TICOR TITLE<br>12141 NE HALSEY STREET<br>PORTLAND, OR  97220 | Wire | 05/16/2007 | $236,125.88 |
| | Wire | 05/18/2007 | $229,315.78 |
| | Wire | 05/29/2007 | $98,311.32 |
| | Wire | 05/30/2007 | $59,361.86 |
| | Wire | 05/30/2007 | $236,342.71 |
| | Wire | 05/31/2007 | $238,498.43 |
| | Wire | 06/19/2007 | $194,407.18 |
| | Wire | 06/27/2007 | $152,852.52 |
| | Wire | 06/29/2007 | $292,496.95 |
| | Wire | 07/12/2007 | $201,136.69 |
| | Wire | 07/18/2007 | $198,175.74 |
| | Wire | 07/24/2007 | $135,416.40 |
| | | | **$2,272,441.46** |
| TICOR TITLE<br>13106 SE 240TH STREET<br>KENT, WA  98031 | Wire | 06/18/2007 | $190,091.97 |
| | Wire | 07/06/2007 | $229,450.34 |
| | | | **$419,542.31** |
| TICOR TITLE<br>1319 MONMOUTH STREET<br>INDEPENDENCE, OR  97351 | Wire | 06/05/2007 | $170,624.01 |
| | | | **$170,624.01** |
| TICOR TITLE<br>14122 WEST MCDOWELL ROAD<br>GOODYEAR, AZ  85338 | Wire | 05/31/2007 | $122,876.53 |
| | Wire | 07/25/2007 | $146,206.06 |
| | | | **$269,082.59** |
| TICOR TITLE<br>1600 NE GARDEN VALLEY BLVD<br>SUITE 110<br>ROSEBURG, OR  97470 | Wire | 07/09/2007 | $262,182.23 |
| | | | **$262,182.23** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| TICOR TITLE<br>1600 NW GARDEN VALLEY BLVD<br>STE 110<br>ROSEBURG, OR  97470 | Wire | 05/09/2007 | $89,092.58 |
| | Wire | 06/04/2007 | $265,283.64 |
| | Wire | 06/08/2007 | $168,880.49 |
| | Wire | 06/18/2007 | $37,422.40 |
| | Wire | 06/18/2007 | $197,596.20 |
| | Wire | 07/09/2007 | $202,521.86 |
| | Wire | 07/09/2007 | $67,995.23 |
| | Wire | 07/26/2007 | $142,868.40 |
| | | | **$1,171,660.80** |
| TICOR TITLE<br>1629 SW SALMON STREET<br>PORTLAND, OR  97205 | Wire | 05/08/2007 | $175,779.99 |
| | Wire | 06/28/2007 | $206,139.17 |
| | | | **$381,919.16** |
| TICOR TITLE<br>1650 WILLIAMS HWY<br>GRANTS PASS, OR  97527 | Wire | 05/15/2007 | $459,629.21 |
| | Wire | 06/29/2007 | $199,141.78 |
| | Wire | 07/02/2007 | $304,259.68 |
| | | | **$963,030.67** |
| TICOR TITLE<br>17011 BEACH BLVD #720<br>HUNTINGTON BEACH, CA  92647 | Wire | 07/03/2007 | $595,764.84 |
| | | | **$595,764.84** |
| TICOR TITLE<br>1925 NW AMBERGLEN PARKWAY<br>BEAVERTON, OR  97006 | Wire | 05/11/2007 | $165,983.25 |
| | Wire | 05/15/2007 | $167,100.88 |
| | Wire | 05/31/2007 | $197,518.03 |
| | Wire | 06/01/2007 | $153,483.96 |
| | | | **$684,086.12** |
| TICOR TITLE<br>1990 E. ALGONQUIN RD<br>SCHAUMBURG, IL  60173 | Wire | 07/26/2007 | $212,744.50 |
| | | | **$212,744.50** |
| TICOR TITLE<br>2026 NE 39TH AVENUE<br>PORTLAND, OR  97212 | Wire | 06/08/2007 | $281,648.58 |
| | Wire | 07/23/2007 | $328,925.51 |
| | | | **$610,574.09** |
| TICOR TITLE<br>2029 NE 39TH AVE<br>PORTLAND, OR  97212 | Wire | 05/14/2007 | $153,903.59 |
| | Wire | 06/28/2007 | $96,747.40 |
| | Wire | 06/28/2007 | $181,827.06 |
| | Wire | 07/20/2007 | $243,817.87 |
| | Wire | 07/20/2007 | $59,006.75 |
| | | | **$735,302.67** |
| TICOR TITLE<br>206 N. FIRST STREET<br>SILVERTON, OR  97381 | Wire | 06/22/2007 | $414,220.69 |
| | | | **$414,220.69** |
| TICOR TITLE<br>220 6TH AVE. SW #101<br>ALBANY, OR  97321 | Wire | 05/08/2007 | $181,775.91 |
| | Wire | 06/12/2007 | $132,505.39 |
| | | | **$314,281.30** |
| TICOR TITLE<br>222 6TH AVE SW, STE 101<br>ALBANY, OR  97321 | Wire | 06/01/2007 | $148,477.74 |
| | | | **$148,477.74** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE 222 HIGH ST SE SALEM, OR  97301 | Wire | 05/09/2007 | $158,910.37 |
| | Wire | 05/11/2007 | $396,694.57 |
| | Wire | 05/22/2007 | $132,513.78 |
| | Wire | 06/08/2007 | $202,577.08 |
| | Wire | 06/13/2007 | $528,954.30 |
| | Wire | 06/13/2007 | $121,571.64 |
| | Wire | 06/19/2007 | $200,543.52 |
| | Wire | 06/25/2007 | $144,003.00 |
| | Wire | 06/27/2007 | $200,924.34 |
| | Wire | 07/06/2007 | $267,601.11 |
| | Wire | 07/26/2007 | $187,775.47 |
| | | | **$2,542,069.18** |
| TICOR TITLE 2534 SYKES ROAD #C SAINT HELENS, OR  97051 | Wire | 05/25/2007 | $302,493.92 |
| | Wire | 06/18/2007 | $283,099.88 |
| | Wire | 07/27/2007 | $200,477.60 |
| | | | **$786,071.40** |
| TICOR TITLE 2720 COMMERCIAL ST SE SUITE 150 SALEM, OR  97302 | Wire | 05/09/2007 | $149,282.17 |
| | Wire | 05/15/2007 | $203,435.55 |
| | Wire | 05/21/2007 | $217,384.85 |
| | Wire | 06/12/2007 | $157,258.57 |
| | Wire | 06/22/2007 | $190,037.35 |
| | | | **$917,398.49** |
| TICOR TITLE 27742 VISTA DEL LAGO J3 MISSION VIEJO, CA  92692 | Wire | 07/02/2007 | $221,507.09 |
| | | | **$221,507.09** |
| TICOR TITLE 2825 EASTLAKE AVENUE EAST #110 SEATTLE, WA  98102 | Wire | 07/27/2007 | $121,491.54 |
| | | | **$121,491.54** |
| TICOR TITLE 289 E ELLENDALE, STE 504 DALLAS, OR  97338 | Wire | 05/15/2007 | $210,016.16 |
| | Wire | 05/15/2007 | $332,508.61 |
| | | | **$542,524.77** |
| TICOR TITLE 289 E. ELLENDALE, SUITE 504 DALLAS, OR  97338 | Wire | 05/25/2007 | $174,683.92 |
| | | | **$174,683.92** |
| TICOR TITLE 30 W GUDE DR, STE 450 ROCKVILLE, MD  20850 | Wire | 06/19/2007 | $201,583.95 |
| | | | **$201,583.95** |
| TICOR TITLE 300 W ANDERSON AVENUE COOS BAY, OR  97420 | Wire | 06/22/2007 | $28,739.56 |
| | | | **$28,739.56** |
| TICOR TITLE 33915 1ST WAY SOUTH FEDERAL WAY, WA  98003 | Wire | 07/10/2007 | $162,480.78 |
| | | | **$162,480.78** |
| TICOR TITLE 3400 188TH ST SW 605 LYNNWOOD, WA  98037 | Wire | 05/23/2007 | $247,775.36 |
| | | | **$247,775.36** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE<br>422 N ROOSEVELT DRIVE<br>SEASIDE, OR  97138 | Wire<br>Wire | 05/25/2007<br>07/23/2007 | $217,495.01<br>$454,456.55 |
| | | | **$671,951.56** |
| TICOR TITLE<br>422 N. ROOSEVELT DRIVE<br>SEASIDE, OR  97138 | Wire | 05/31/2007 | $279,791.61 |
| | | | **$279,791.61** |
| TICOR TITLE<br>437 29TH ST. NE #B<br>PUYALLUP, WA  98372 | Wire<br>Wire | 06/05/2007<br>06/19/2007 | $222,101.21<br>$318,566.79 |
| | | | **$540,668.00** |
| TICOR TITLE<br>456 SW MONROE AVE, STE 108<br>CORVALLIS, OR  97339 | Wire | 07/16/2007 | $205,344.10 |
| | | | **$205,344.10** |
| TICOR TITLE<br>4800 SW MEADOWS RD<br>SUITE 175<br>LAKE OSWEGO, OR  97035 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/21/2007<br>05/21/2007<br>05/24/2007<br>05/24/2007<br>05/31/2007<br>06/08/2007<br>06/11/2007<br>07/05/2007 | $23,192.56<br>$246,881.66<br>$547,093.64<br>$54,352.46<br>$162,065.17<br>$158,353.44<br>$416,092.12<br>$570,700.95<br>$400,780.57 |
| | | | **$2,579,512.57** |
| TICOR TITLE<br>580 GLATT CIRCLE, STE B<br>WOODBURN, OR  97071 | Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>06/22/2007<br>07/03/2007<br>07/13/2007 | $227,803.29<br>$103,684.57<br>$214,833.63<br>$205,886.19 |
| | | | **$752,207.68** |
| TICOR TITLE<br>5801 SOUNDVIEW DRIVE #100<br>GIG HARBOR, WA  98335 | Wire | 07/10/2007 | $107,349.75 |
| | | | **$107,349.75** |
| TICOR TITLE<br>600 SW 39TH STREET, #100<br>RENTON, WA  98057 | Wire | 05/18/2007 | $211,281.06 |
| | | | **$211,281.06** |
| TICOR TITLE<br>619 E HANCOCK ST<br>NEWBERG, OR  97132 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>05/25/2007<br>05/25/2007<br>06/04/2007<br>06/04/2007<br>06/18/2007 | $206,284.63<br>$45,232.78<br>$359,142.60<br>$134,826.54<br>$152,147.51<br>$233,164.35 |
| | | | **$1,130,798.41** |
| TICOR TITLE<br>619 E. HANCOCK STREET<br>NEWBERG, OR  97132 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/18/2007<br>06/28/2007<br>06/28/2007<br>07/09/2007 | $243,615.39<br>$413,260.25<br>$85,583.79<br>$254,777.79<br>$154,578.62 |
| | | | **$1,151,815.84** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|-----------|-------------|
| TICOR TITLE<br>6628 SKY POINT DR<br>LAS VEGAS, NV  89131 | Wire<br>Wire | 06/22/2007<br>07/24/2007 | $580,143.61<br>$428,495.25 |
| | | | **$1,008,638.86** |
| TICOR TITLE<br>744 NE 7TH ST<br>GRANTS PASS, OR  97526 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/16/2007<br>05/29/2007<br>05/31/2007<br>06/12/2007<br>06/26/2007<br>06/27/2007<br>06/29/2007<br>07/02/2007<br>07/09/2007<br>07/09/2007<br>07/13/2007<br>07/13/2007<br>07/25/2007 | $99,391.86<br>$50,034.66<br>$394,126.00<br>$159,421.12<br>$231,963.00<br>$252,525.52<br>$253,628.59<br>$207,175.84<br>$207,321.85<br>$17,783.84<br>$230,923.98<br>$39,920.56<br>$155,170.92<br>$159,809.50 |
| | | | **$2,459,197.24** |
| TICOR TITLE<br>753 W. CENTRAL AVENUE<br>SUTHERLIN, OR  97479 | Wire | 06/07/2007 | $98,449.33 |
| | | | **$98,449.33** |
| TICOR TITLE<br>7703 SE 13TH AVE STE 2<br>PORTLAND, OR  97202 | Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/08/2007<br>06/12/2007<br>06/12/2007 | $39,520.23<br>$318,473.37<br>$36,741.30<br>$182,571.53 |
| | | | **$577,306.43** |
| TICOR TITLE<br>777 N. RAINBOW  BLVD.<br>SUITE 150<br>LAS VEGAS, NV  89107 | Wire<br>Wire | 06/07/2007<br>07/20/2007 | $241,236.63<br>$283,958.56 |
| | | | **$525,195.19** |
| TICOR TITLE<br>818 39TH AVE.<br>SUITE A<br>PUYALLUP, WA  98373 | Wire | 06/20/2007 | $277,603.40 |
| | | | **$277,603.40** |
| TICOR TITLE<br>825 NE MULTNOMAH<br>SUITE 180<br>PORTLAND, OR  97232 | Wire<br>Wire<br>Wire | 05/14/2007<br>05/22/2007<br>06/29/2007 | $231,650.96<br>$181,894.04<br>$299,973.90 |
| | | | **$713,518.90** |
| TICOR TITLE<br>829 N HIGHWAY 99 WEST<br>MCMINNVILLE, OR  97128 | Wire | 07/23/2007 | $265,443.08 |
| | | | **$265,443.08** |
| TICOR TITLE<br>829 NORTH HIGHWAY 99 WEST<br>MCMINNVILLE, OR  97128 | Wire<br>Wire | 05/11/2007<br>07/27/2007 | $153,576.65<br>$277,548.73 |
| | | | **$431,125.38** |
| TICOR TITLE<br>8379 W. SUNSET RD., STE. 120<br>LAS VEGAS, NV  89113 | Wire | 06/15/2007 | $216,077.10 |
| | | | **$216,077.10** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| TICOR TITLE<br>9200 SE SUNNYBROOK BLVD<br>STE 130<br>CLACKAMAS, OR  97015 | Wire | 05/24/2007 | $214,306.84 |
| | Wire | 06/20/2007 | $28,809.69 |
| | Wire | 06/20/2007 | $229,457.72 |
| | Wire | 06/25/2007 | $394,327.58 |
| | Wire | 07/06/2007 | $352,651.24 |
| | Wire | 07/16/2007 | $171,271.70 |
| | Wire | 07/27/2007 | $415,815.82 |
| | Wire | 07/27/2007 | $56,976.39 |
| | | | **$1,863,616.98** |
| TICOR TITLE<br>921 HARVEY ROAD<br>#D<br>AUBURN, WA  98002 | Wire | 06/12/2007 | $358,953.33 |
| | | | **$358,953.33** |
| TICOR TITLE<br>9755 SOUTHWEST BARNES ROAD<br>#255<br>PORTLAND, OR  97225 | Wire | 07/13/2007 | $224,744.17 |
| | | | **$224,744.17** |
| TICOR TITLE<br>9755 SW BARNES ROAD #255<br>PORTLAND, OR  97225 | Wire | 05/09/2007 | $244,051.28 |
| | Wire | 07/17/2007 | $221,093.02 |
| | | | **$465,144.30** |
| TICOR TITLE AGENCY<br>11024 N 28TH DR STE. 185<br>PHOENIX, AZ  85029 | Wire | 06/22/2007 | $278,110.95 |
| | Wire | 07/20/2007 | $176,644.14 |
| | | | **$454,755.09** |
| TICOR TITLE AGENCY<br>2266 S. DOBSON RD STE 105<br>MESA, AZ  85202 | Wire | 05/25/2007 | $248,854.85 |
| | | | **$248,854.85** |
| TICOR TITLE AGENCY<br>428 S GILBERT ROAD SUITE #112<br>GILBERT, AZ  85296 | Wire | 05/29/2007 | $187,901.47 |
| | | | **$187,901.47** |
| TICOR TITLE OF ARIZONA<br>11024 N. 28TH DRIVE<br>PHOENIX, AZ  85029 | Wire | 06/20/2007 | $85,877.83 |
| | | | **$85,877.83** |
| TICOR TITLE AGENCY OF ARIZONA<br>14122 W MCDOWELL RD<br>#101<br>GOODYEAR, AZ  85338 | Wire | 06/19/2007 | $24,650.58 |
| | Wire | 06/19/2007 | $197,582.80 |
| | | | **$222,233.38** |
| TICOR TITLE AGENCY OF ARIZONA<br>1630 E RIVER ROAD #120<br>TUCSON, AZ  85718 | Wire | 05/30/2007 | $966,171.52 |
| | Wire | 07/19/2007 | $563,584.15 |
| | | | **$1,529,755.67** |
| TICOR TITLE AGENCY OF ARIZONA<br>1630 E. RIVER RD #120<br>TUCSON, AZ  85718 | Wire | 05/15/2007 | $171,606.06 |
| | | | **$171,606.06** |
| TICOR TITLE AGENCY OF ARIZONA<br>2090 N KOLB RD, STE 150<br>TUCSON, AZ  85715 | Wire | 06/07/2007 | $660,438.75 |
| | | | **$660,438.75** |
| TICOR TITLE AGENCY OF ARIZONA<br>3131 E CAMELBACK RD. #220<br>PHOENIX, AZ  85016 | Wire | 07/02/2007 | $227,630.11 |
| | | | **$227,630.11** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE AGENCY OF ARIZONA<br>3131 E. CAMERBACK RD.<br>SUITE # 220<br>PHOENIX, AZ  85016 | Wire | 06/22/2007 | $681,061.87 |
| | | | **$681,061.87** |
| TICOR TITLE AGENCY OF ARIZONA<br>3131 EAST CAMELBACK ROAD<br>SUITE #220<br>PHOENIX, AZ  85016 | Wire | 06/28/2007 | $152,125.51 |
| | | | **$152,125.51** |
| TICOR TITLE AGENCY OF ARIZONA<br>3450 E SUNRISE 150<br>TUCSON, AZ  85718 | Wire | 06/18/2007 | $170,197.58 |
| | | | **$170,197.58** |
| TICOR TITLE AGENCY OF ARIZONA<br>3450 E. SUNRISE DR<br>TUCSON, AZ  85718 | Wire | 07/02/2007 | $139,386.03 |
| | | | **$139,386.03** |
| TICOR TITLE AGENCY OF ARIZONA<br>3450 EAST SUNRISE DRIVE<br>150<br>TUCSON, AZ  85718 | Wire | 06/07/2007 | $130,824.66 |
| | | | **$130,824.66** |
| TICOR TITLE AGENCY OF ARIZONA<br>428 S. GILBERT RD #112<br>GILBERT, AZ  85296 | Wire | 06/15/2007 | $180,589.91 |
| | Wire | 06/22/2007 | $526,825.33 |
| | Wire | 06/25/2007 | $145,853.83 |
| | | | **$853,269.07** |
| TICOR TITLE AGENCY OF ARIZONA<br>6245 E BROADWAY<br>SUITE 200<br>TUCSON, AZ  85711 | Wire | 05/10/2007 | $119,436.91 |
| | Wire | 06/12/2007 | $212,363.34 |
| | Wire | 06/18/2007 | $116,615.12 |
| | Wire | 06/21/2007 | $195,727.87 |
| | | | **$644,143.24** |
| TICOR TITLE AGENCY OF ARIZONA<br>6245 E. BROADWAY<br>TUCSON, AZ  85711 | Wire | 05/10/2007 | $186,980.37 |
| | Wire | 05/14/2007 | $152,626.56 |
| | Wire | 05/18/2007 | $184,456.15 |
| | | | **$524,063.08** |
| TICOR TITLE AGENCY OF ARIZONA<br>6245 EAST BROADWAY<br>SUITE 200<br>TUCSON, AZ  85711 | Wire | 05/09/2007 | $184,024.44 |
| | Wire | 05/14/2007 | $152,626.56 |
| | Wire | 06/25/2007 | $198,083.73 |
| | | | **$534,734.73** |
| TICOR TITLE AGENCY OF ARIZONA<br>6640 N ORALE ROAD #120<br>TUCSON, AZ  85741 | Wire | 05/30/2007 | $164,450.59 |
| | | | **$164,450.59** |
| TICOR TITLE AGENCY OF ARIZONA<br>7337 W BELL RD<br>PEORIA, AZ  85382 | Wire | 05/14/2007 | $216,706.37 |
| | Wire | 07/13/2007 | $472,131.41 |
| | | | **$688,837.78** |
| TICOR TITLE AGENCY OF AZ, INC<br>3450 E. SUNRISE DRIVE #150<br>TUCSON, AZ  85718 | Wire | 06/08/2007 | $164,188.51 |
| | | | **$164,188.51** |
| TICOR TITLE CO<br>15576 BROOKHURST #B<br>WESTMINSTER, CA  92683 | Wire | 06/21/2007 | $144,852.35 |
| | Wire | 06/21/2007 | $436,634.42 |
| | | | **$581,486.77** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE CO<br>170 S MAIN STREET #204<br>ORANGE, CA  92868 | Wire | 06/14/2007 | $613,736.88 |
| | | | **$613,736.88** |
| TICOR TITLE CO<br>17451 BASTANCHURY ROAD<br>SUITE 104-C<br>YORBA LINDA, CA  92886 | Wire | 06/29/2007 | $12,500.00 |
| | Wire | 06/29/2007 | $482,358.75 |
| | | | **$494,858.75** |
| TICOR TITLE CO<br>24031 EL TORO RD., STE. 201<br>LAGUNA HILLS, CA  92653 | Wire | 06/11/2007 | $59,212.50 |
| | Wire | 06/11/2007 | $484,585.67 |
| | | | **$543,798.17** |
| TICOR TITLE CO<br>2745 E CHAPMAN AVE<br>ORANGE, CA  92869 | Wire | 05/09/2007 | $1,531,734.00 |
| | Wire | 05/10/2007 | $1,525,754.83 |
| | Wire | 05/21/2007 | $1,022,952.75 |
| | Wire | 05/21/2007 | $44,577.25 |
| | Wire | 06/04/2007 | $1,125,955.88 |
| | Wire | 06/07/2007 | $559,811.81 |
| | Wire | 06/08/2007 | $838,786.42 |
| | Wire | 06/14/2007 | $1,020,449.28 |
| | | | **$7,670,022.22** |
| TICOR TITLE CO<br>2745 EAST CHAPMAN AVENUE<br>ORANGE, CA  92869 | Wire | 05/21/2007 | $1,464,774.00 |
| | | | **$1,464,774.00** |
| TICOR TITLE CO<br>27742 VISTA DEL LAGO #J3<br>MISSION VIEJO, CA  92692 | Wire | 06/13/2007 | $313,085.25 |
| | Wire | 06/25/2007 | $146,723.38 |
| | Wire | 06/26/2007 | $9,986.60 |
| | | | **$469,795.23** |
| TICOR TITLE CO<br>3501 S HARBOR #210<br>SANTA ANA, CA  92704 | Wire | 05/21/2007 | $420,329.70 |
| | | | **$420,329.70** |
| TICOR TITLE CO<br>3501 SOUTH HARBOR #210<br>SANTA ANA, CA  92704 | Wire | 05/08/2007 | $454,220.66 |
| | | | **$454,220.66** |
| TICOR TITLE CO<br>5150 EAST PACIFIC COAST HWY<br>SUITE 103<br>LONG BEACH, CA  90804 | Wire | 05/15/2007 | $500,849.44 |
| | | | **$500,849.44** |
| TICOR TITLE CO<br>5245  EAST SANTA ANA CANYON RD<br>SUITE 120<br>ANAHEIM, CA  92807 | Wire | 05/09/2007 | $179,351.47 |
| | | | **$179,351.47** |
| TICOR TITLE CO<br>525 CABRILLO PARK DRIVE #220<br>SANTA ANA, CA  92701 | Wire | 06/14/2007 | $377,946.94 |
| | | | **$377,946.94** |
| TICOR TITLE CO<br>795 EAST SIXTH STREET STE#B<br>BEAUMONT, CA  92223 | Wire | 07/20/2007 | $551,945.23 |
| | | | **$551,945.23** |
| TICOR TITLE CO<br>825 PARKCENTER DRIVE<br>SUITE 201<br>SANTA ANA, CA  92705 | Wire | 05/30/2007 | $363,921.50 |
| | | | **$363,921.50** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE CO LA PAYOFF ACCOU<br>10821 PARAMOUNT BLVD.<br>DOWNEY, CA  90241 | Wire | 06/26/2007 | $475,329.14<br>**$475,329.14** |
| TICOR TITLE CO LA PAYOFF ACCOU<br>11706 RAMONA BLVD STE 107<br>EL MONTE, CA  91732 | Wire | 05/11/2007 | $625,291.88<br>**$625,291.88** |
| TICOR TITLE CO LA PAYOFF ACCOU<br>17609 VENTURA BLVD, #115<br>ENCINO, CA  91316 | Wire | 06/20/2007 | $394,456.45<br>**$394,456.45** |
| TICOR TITLE CO LA PAYOFF ACCOU<br>2780 SKYPARK DRIVE<br>125<br>TORRANCE, CA  90505 | Wire | 05/29/2007 | $442,577.55<br>**$442,577.55** |
| TICOR TITLE CO LA PAYOFF ACCOU<br>500 PIER AVENUE<br>HERMOSA BEACH, CA  90254 | Wire | 07/16/2007 | $581,239.29<br>**$581,239.29** |
| TICOR TITLE CO LA PAYOFF ACCOU<br>932 N. BRAND BLVD.<br>GLENDALE, CA  91202 | Wire | 05/24/2007 | $1,248,354.69<br>**$1,248,354.69** |
| TICOR TITLE CO SAN DIEGO<br>12411 POWAY ROAD<br>SUITE B<br>POWAY, CA  92064 | Wire | 07/02/2007 | $461,234.63<br>**$461,234.63** |
| TICOR TITLE CO SAN DIEGO<br>2851 CAMINO DEL RIO SOUTH<br>#300<br>SAN DIEGO, CA  92108 | Wire<br>Wire<br>Wire | 07/13/2007<br>07/23/2007<br>07/23/2007 | $280,507.68<br>$52,714.39<br>$422,364.06<br>**$755,586.13** |
| TICOR TITLE CO SAN DIEGO<br>316 W MISSION AVENUE<br>SUITE 121<br>ESCONDIDO, CA  92025 | Wire | 05/11/2007 | $408,979.92<br>**$408,979.92** |
| TICOR TITLE CO SAN DIEGO<br>316 W. MISSION AVE. $#121<br>ESCONDIDO, CA  92025 | Wire | 07/03/2007 | $337,239.85<br>**$337,239.85** |
| TICOR TITLE CO SAN DIEGO<br>8954 RIO SAN DIEGO DRIVE<br>STE 401<br>SAN DIEGO, CA  92108 | Wire | 05/14/2007 | $125,188.94<br>**$125,188.94** |
| TICOR TITLE CO.<br>1080 BLOSSOM HILL ROAD<br>SUITE C<br>SAN JOSE, CA  95123 | Wire | 06/22/2007 | $404,374.85<br>**$404,374.85** |
| TICOR TITLE CO.<br>1224 LINCOLN AVE<br>SAN JOSE, CA  95125 | Wire<br>Wire<br>Wire<br>Wire | 06/11/2007<br>06/11/2007<br>07/02/2007<br>07/10/2007 | $502,302.33<br>$332,700.67<br>$1,010,401.50<br>$318,981.75<br>**$2,164,386.25** |
| TICOR TITLE CO.<br>161 MCKINLEY STREET #107<br>CORONA, CA  92879 | Wire | 06/07/2007 | $132,687.70<br>**$132,687.70** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE CO.<br>18200 YORBA LINDA BLVD<br>SUITE 201<br>YORBA LINDA, CA  92886 | Wire<br>Wire<br>Wire | 07/20/2007<br>07/20/2007<br>07/20/2007 | $12,645.00<br>$12,500.00<br>$379,654.28 |
| | | | **$404,799.28** |
| TICOR TITLE CO.<br>2155 S. BASCOM AVE, SUITE 100<br>CAMPBELL, CA  95008 | Wire<br>Wire<br>Wire<br>Wire | 06/11/2007<br>07/06/2007<br>07/10/2007<br>07/17/2007 | $413,005.11<br>$550,369.21<br>$602,085.25<br>$655,948.69 |
| | | | **$2,221,408.26** |
| TICOR TITLE CO.<br>3739 ADAMS ST.<br>110<br>RIVERSIDE, CA  92504 | Wire | 06/13/2007 | $598,896.58 |
| | | | **$598,896.58** |
| TICOR TITLE CO.<br>6845 BROCKTON AVE.<br>RIVERSIDE, CA  92506 | Wire | 06/18/2007 | $338,255.36 |
| | | | **$338,255.36** |
| TICOR TITLE CO.<br>820  MOUNTAIN AVE. SUITE 100<br>UPLAND, CA  91786 | Wire | 06/19/2007 | $479,118.50 |
| | | | **$479,118.50** |
| TICOR TITLE CO.<br>870 N HILLVIEW DRIVE<br>MILPITAS, CA  95035 | Wire<br>Wire | 06/15/2007<br>06/18/2007 | $626,788.73<br>$474,853.06 |
| | | | **$1,101,641.79** |
| TICOR TITLE CO-LA PAYOFF<br>9604 LAS TUNAS DRIVE<br>TEMPLE CITY, CA  91780 | Wire | 07/25/2007 | $251,362.85 |
| | | | **$251,362.85** |
| TICOR TITLE COMPANY<br>1241 EAST 16TH ST, #1<br>UPLAND, CA  91784 | Wire<br>Wire<br>Wire<br>Wire | 06/08/2007<br>06/19/2007<br>06/19/2007<br>07/02/2007 | $172,047.65<br>$8,550.00<br>$277,413.37<br>$385,733.01 |
| | | | **$843,744.03** |
| TICOR TITLE COMPANY<br>13191 NORTH CROSSROADS PARKWAY<br>SUITE 109<br>CITY OF INDUSTRY, CA  91746 | Wire<br>Wire | 06/13/2007<br>07/20/2007 | $406,124.00<br>$331,243.37 |
| | | | **$737,367.37** |
| TICOR TITLE COMPANY<br>13400 SABRE SPRINGS PKWY #170<br>SAN DIEGO, CA  92128 | Wire | 07/27/2007 | $352,668.69 |
| | | | **$352,668.69** |
| TICOR TITLE COMPANY<br>1490 N CLAREMONT BLVD STE 230<br>CLAREMONT, CA  91711 | Wire | 05/21/2007 | $70,760.00 |
| | | | **$70,760.00** |
| TICOR TITLE COMPANY<br>1490 N. CLAREMONT BLVD STE 230<br>CLAREMONT, CA  91711 | Wire | 05/21/2007 | $214,834.95 |
| | | | **$214,834.95** |
| TICOR TITLE COMPANY<br>15515 SAN FERNANDO MISSION BLV<br>MISSION HILLS, CA  91345 | Wire | 05/29/2007 | $500,413.31 |
| | | | **$500,413.31** |
| TICOR TITLE COMPANY<br>161 MCKINELY STREET<br>107<br>CORONA, CA  92879 | Wire | 07/09/2007 | $146,297.41 |
| | | | **$146,297.41** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE COMPANY<br>161 MCKINLEY ST STE 107<br>CORONA, CA  92879 | Wire<br>Wire | 05/15/2007<br>06/27/2007 | $73,823.49<br>$275,016.28 |
|  |  |  | **$348,839.77** |
| TICOR TITLE COMPANY<br>16530 VENTURA BLVD. # 100<br>ENCINO, CA  91436 | Wire | 07/18/2007 | $423,684.46 |
|  |  |  | **$423,684.46** |
| TICOR TITLE COMPANY<br>166 WELLS AVE<br>EL CAJON  92020 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/18/2007<br>07/09/2007 | $322,648.44<br>$413,665.57<br>$799,375.35 |
|  |  |  | **$1,535,689.36** |
| TICOR TITLE COMPANY<br>166 WELLS AVENUE<br>EL CAJON, CA  92020 | Wire | 05/29/2007 | $588,194.62 |
|  |  |  | **$588,194.62** |
| TICOR TITLE COMPANY<br>1676 S. MISSION ROAD<br>SUITE E<br>FALLBROOK, CA  92028 | Wire | 05/18/2007 | $391,247.19 |
|  |  |  | **$391,247.19** |
| TICOR TITLE COMPANY<br>170 SOUTH MAIN STREET<br>SUITE 204<br>ORANGE, CA  92868 | Wire | 06/18/2007 | $485,097.84 |
|  |  |  | **$485,097.84** |
| TICOR TITLE COMPANY<br>17310 BEAR VALLEY ROAD<br>SUITE 110<br>VICTORVILLE, CA  92395 | Wire | 05/17/2007 | $243,713.95 |
|  |  |  | **$243,713.95** |
| TICOR TITLE COMPANY<br>17578 E COLIMA RD<br>ROWLAND HEIGHTS, CA  91748 | Wire | 07/26/2007 | $495,559.04 |
|  |  |  | **$495,559.04** |
| TICOR TITLE COMPANY<br>1801 W. LA HABRA<br>LA HABRA  90631 | Wire | 05/31/2007 | $347,372.59 |
|  |  |  | **$347,372.59** |
| TICOR TITLE COMPANY<br>18302 IRVINE BLVD<br>CHARLOTTE, NC  28269 | Wire | 05/16/2007 | $129,290.33 |
|  |  |  | **$129,290.33** |
| TICOR TITLE COMPANY<br>190 E ARROW HYW D<br>SAN DIMAS, CA  91773 | Wire | 06/26/2007 | $408,411.27 |
|  |  |  | **$408,411.27** |
| TICOR TITLE COMPANY<br>1919 W. REDONDO BEACH BOULEVAR<br>GARDENA, CA  90247 | Wire | 07/16/2007 | $322,763.86 |
|  |  |  | **$322,763.86** |
| TICOR TITLE COMPANY<br>1919 WEST REDONDO BEACH BLVD<br>GARDENA, CA  90247 | Wire | 05/29/2007 | $423,555.30 |
|  |  |  | **$423,555.30** |
| TICOR TITLE COMPANY<br>22545 BARTON RD<br>SUITE 204<br>GRAND TERRACE, CA  92313 | Wire | 05/25/2007 | $337,862.23 |
|  |  |  | **$337,862.23** |
| TICOR TITLE COMPANY<br>258 E. BADILLO<br>C<br>COVINA, CA  91723 | Wire | 05/21/2007 | $410,914.76 |
|  |  |  | **$410,914.76** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE COMPANY | Wire | 05/15/2007 | $364,952.15 |
| 25950 ACERO ST | Wire | 05/17/2007 | $313,192.33 |
| SUITE 320 | Wire | 05/23/2007 | $173,244.64 |
| MISSION VIEJO, CA  92691 | Wire | 06/01/2007 | $499,631.91 |
| | Wire | 06/06/2007 | $496,434.00 |
| | Wire | 06/15/2007 | $194,022.93 |
| | Wire | 06/26/2007 | $472,723.30 |
| | Wire | 06/28/2007 | $293,168.52 |
| | Wire | 06/28/2007 | $757,612.12 |
| | Wire | 07/03/2007 | $314,406.17 |
| | Wire | 07/13/2007 | $314,502.05 |
| | | | **$4,193,890.12** |
| TICOR TITLE COMPANY | Wire | 06/25/2007 | $649,560.27 |
| 2780 SKY PARK DRIVE #125 | | | **$649,560.27** |
| TORRANCE, CA  90505 | | | |
| TICOR TITLE COMPANY | Wire | 05/11/2007 | $379,705.69 |
| 2780 SKYPARK DRIVE #125 | Wire | 05/31/2007 | $279,525.45 |
| TORRANCE, CA  90505 | | | |
| | | | **$659,231.14** |
| TICOR TITLE COMPANY | Wire | 05/14/2007 | $526,246.81 |
| 2878 CAMINO DEL RIO SOUTH | Wire | 05/23/2007 | $510,273.49 |
| #500 | Wire | 05/29/2007 | $517,416.51 |
| SAN DIEGO, CA  92108 | Wire | 05/30/2007 | $318,857.79 |
| | Wire | 06/08/2007 | $415,817.31 |
| | Wire | 06/29/2007 | $341,366.22 |
| | Wire | 07/10/2007 | $522,753.42 |
| | | | **$3,152,731.55** |
| TICOR TITLE COMPANY | Wire | 07/10/2007 | $110,037.31 |
| 316 WEST MISSION AVENUE | | | **$110,037.31** |
| 121 | | | |
| ESCONDIDO, CA  92025 | | | |
| TICOR TITLE COMPANY | Wire | 07/23/2007 | $202,756.13 |
| 32172 CAMINO CASPISTRANO #B | | | **$202,756.13** |
| SAN JUAN CAPISTRANO, CA  92675 | | | |
| TICOR TITLE COMPANY | Wire | 05/16/2007 | $397,085.00 |
| 32395 CLINTON KEITH ROAD #A206 | | | **$397,085.00** |
| WILDOMAR, CA  92595 | | | |
| TICOR TITLE COMPANY | Wire | 05/31/2007 | $196,089.35 |
| 32395-B CLINTON KEITH | | | **$196,089.35** |
| WILDOMAR, CA  92595 | | | |
| TICOR TITLE COMPANY | Wire | 06/27/2007 | $723,602.17 |
| 3262 E. THOUSAND OAKS BLVD. | | | **$723,602.17** |
| WESTLAKE VILLAGE, CA  91362 | | | |
| TICOR TITLE COMPANY | Wire | 07/16/2007 | $336,035.00 |
| 33915 1ST WAY SOUTH | | | **$336,035.00** |
| SUITE 100 | | | |
| FEDERAL WAY, WA  98003 | | | |
| TICOR TITLE COMPANY | Wire | 05/14/2007 | $399,769.29 |
| 3400 188TH STREET SW, #605 | Wire | 05/31/2007 | $89,330.09 |
| LYNNWOOD, WA  98037 | 0310966 | 06/01/2007 | $18.35 |
| | | | **$489,117.73** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE COMPANY<br>400 112TH AVE NE<br>SUITE 120<br>BELLEVUE, WA  98004 | Wire | 05/30/2007 | $420,631.43 |
| | Wire | 06/13/2007 | $31,894.99 |
| | Wire | 06/15/2007 | $439,265.67 |
| | Wire | 06/18/2007 | $266,305.70 |
| | Wire | 07/27/2007 | $413,372.10 |
| | | | **$1,571,469.89** |
| TICOR TITLE COMPANY<br>400-112TH AVENUE NE<br>SUITE 120<br>BELLEVUE, WA  98004 | Wire | 06/13/2007 | $261,107.65 |
| | | | **$261,107.65** |
| TICOR TITLE COMPANY<br>40119 MURIETA HOTSPRINGS<br>B<br>MURRIETA, CA  92564 | Wire | 06/27/2007 | $6,450.00 |
| | | | **$6,450.00** |
| TICOR TITLE COMPANY<br>40119 MURRIETA HOTSPRINGS<br>B<br>MURRIETA, CA  92564 | Wire | 06/27/2007 | $6,450.00 |
| | Wire | 06/27/2007 | $160,738.93 |
| | | | **$167,188.93** |
| TICOR TITLE COMPANY<br>437 29TH ST NE<br>STE B<br>PUYALLUP, WA  98372 | Wire | 05/16/2007 | $149,014.83 |
| | Wire | 07/03/2007 | $272,979.43 |
| | | | **$421,994.26** |
| TICOR TITLE COMPANY<br>4959 PALO VERDE STREET<br>SUITE 204B<br>MONTCLAIR, CA  91763 | Wire | 07/25/2007 | $425,280.75 |
| | | | **$425,280.75** |
| TICOR TITLE COMPANY<br>500 PIER AVE<br>HERMOSA BEACH, CA  90254 | Wire | 05/14/2007 | $262,243.66 |
| | Wire | 05/14/2007 | $418,522.67 |
| | Wire | 05/29/2007 | $484,577.44 |
| | Wire | 06/29/2007 | $402,624.28 |
| | Wire | 07/03/2007 | $412,888.16 |
| | Wire | 07/17/2007 | $591,643.53 |
| | Wire | 07/24/2007 | $280,513.37 |
| | | | **$2,853,013.11** |
| TICOR TITLE COMPANY<br>5575 LAKE PARK WAY #111<br>LA MESA, CA  91942 | Wire | 06/28/2007 | $317,004.75 |
| | | | **$317,004.75** |
| TICOR TITLE COMPANY<br>5801 SOUNDVIEW DR NW #100<br>GIG HARBOR, WA  98335 | Wire | 06/22/2007 | $193,606.18 |
| | Wire | 06/25/2007 | $146,214.75 |
| | | | **$339,820.93** |
| TICOR TITLE COMPANY<br>6615 E PACIFIC COAST HWY #240<br>LONG BEACH, CA  90803 | Wire | 06/22/2007 | $374,930.75 |
| | | | **$374,930.75** |
| TICOR TITLE COMPANY<br>6735 BROCKTON AVENUE<br>RIVERSIDE, CA  92506 | Wire | 06/19/2007 | $10,050.00 |
| | Wire | 06/19/2007 | $10,050.00 |
| | Wire | 06/19/2007 | $315,780.34 |
| | Wire | 07/06/2007 | $10,500.00 |
| | Wire | 07/06/2007 | $10,500.00 |
| | Wire | 07/06/2007 | $329,395.66 |
| | | | **$686,276.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TICOR TITLE COMPANY | | Wire | 05/15/2007 | $10,260.00 |
| 6927 MAGNOLIA AVE. | | Wire | 05/15/2007 | $323,092.37 |
| SECOND FLOOR | | | | |
| RIVERSIDE, CA  92506 | | | | **$333,352.37** |
| TICOR TITLE COMPANY | | Wire | 05/08/2007 | $126,667.42 |
| 820 MOUNTAIN AVE. | | | | |
| MONTCLAIR, CA  91763 | | | | **$126,667.42** |
| TICOR TITLE COMPANY | | Wire | 06/15/2007 | $581,730.87 |
| 882 STARBOARD ST | | | | |
| CHULA VISTA, CA  91914 | | | | **$581,730.87** |
| TICOR TITLE COMPANY | | Wire | 07/03/2007 | $335,341.40 |
| 8880 RIO SAN DIEGO DR. # 1090 | | Wire | 07/17/2007 | $576,193.17 |
| SAN DIEGO, CA  92108 | | | | |
| | | | | **$911,534.57** |
| TICOR TITLE COMPANY | | Wire | 05/31/2007 | $41,937.15 |
| 8954 RIO SAN DIEGO DRIVE | | Wire | 05/31/2007 | $710,317.50 |
| #401 | | | | |
| SAN DIEGO, CA  92108 | | | | **$752,254.65** |
| TICOR TITLE COMPANY | | Wire | 06/25/2007 | $495,892.05 |
| 9255 SUNSET BLVD #710 | | | | |
| WEST HOLLYWOOD, CA  90069 | | | | **$495,892.05** |
| TICOR TITLE COMPANY | | Wire | 05/31/2007 | $400,775.76 |
| TWO BETTER WORLD CIRCLE | Add | Wire | 06/06/2007 | $97.79 |
| SUITE 220 | Add | Wire | 06/06/2007 | $584.59 |
| TEMECULA, CA  92590 | | | | |
| | | | | **$401,458.14** |
| TICOR TITLE COMPANY ESCROW PAY | | Wire | 05/21/2007 | $533,520.27 |
| 1440 S. BRIDGE GATE DR | | | | |
| 3RD FLOOR | | | | **$533,520.27** |
| DIAMOND BAR, CA  91765 | | | | |
| TICOR TITLE COMPANY ESCROW/TRU | | Wire | 05/10/2007 | $475,697.70 |
| 18302 IRVINE BLVD | | Wire | 05/11/2007 | $81,317.67 |
| SUITE 100 | | Wire | 05/11/2007 | $330,274.75 |
| TUSTIN, CA  92780 | | Wire | 05/23/2007 | $443,192.55 |
| | | Wire | 05/25/2007 | $319,770.40 |
| | | Wire | 06/05/2007 | $239,922.97 |
| | | Wire | 06/11/2007 | $203,919.51 |
| | | Wire | 06/22/2007 | $347,579.46 |
| | | Wire | 07/09/2007 | $286,206.04 |
| | | Wire | 07/12/2007 | $167,444.42 |
| | | Wire | 07/18/2007 | $153,917.54 |
| | | | | **$3,049,243.01** |
| TICOR TITLE COMPANY ESCROW/TRUST ACCOUNT | | Wire | 07/02/2007 | $273,624.91 |
| 18302 IRVINE BLVD #100 | | Wire | 07/23/2007 | $206,452.75 |
| TUSTIN, CA  92780 | | | | |
| | | | | **$480,077.66** |
| TICOR TITLE COMPANY IN TRUST | | Wire | 06/29/2007 | $221,011.25 |
| 701 PALOMAR AIRPORT ROAD | | Wire | 06/29/2007 | $100,801.23 |
| SUITE 250 | | | | |
| CARLSBAD, CA  92011 | | | | **$321,812.48** |
| TICOR TITLE COMPANY LA MESA ES | | Wire | 07/18/2007 | $167,062.67 |
| 5680 LAKE MURRAY BLVD | | | | |
| LA MESA, CA  91942 | | | | **$167,062.67** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| TICOR TITLE COMPANY LA PAYOFF | Wire | 07/24/2007 | $20,723.00 |
| 2780 SKYPARK DR. | Wire | 07/24/2007 | $373,054.26 |
| SUITE #125 | | | |
| TORRANCE, CA  90505 | | | **$393,777.26** |
| TICOR TITLE COMPANY OF CALIFOR | Wire | 05/15/2007 | $41,123.60 |
| 10000 STOCKDALE HIGHWAY | Wire | 05/15/2007 | $265,582.20 |
| BAKERSFIELD, CA  93311 | Wire | 05/16/2007 | $438,309.23 |
| | Wire | 05/25/2007 | $223,237.12 |
| | Wire | 05/30/2007 | $268,265.29 |
| | Wire | 06/19/2007 | $137,481.26 |
| | Wire | 06/29/2007 | $280,517.89 |
| | Wire | 07/09/2007 | $255,500.61 |
| | Wire | 07/10/2007 | $142,992.46 |
| | Wire | 07/11/2007 | $137,123.81 |
| | Wire | 07/16/2007 | $350,064.06 |
| | | | **$2,540,197.53** |
| TICOR TITLE COMPANY OF CALIFOR | Wire | 06/12/2007 | $1,650,857.09 |
| 1260 B STREET | Wire | 06/13/2007 | $438,904.50 |
| HAYWARD, CA  94541 | Wire | 06/13/2007 | $471,171.50 |
| | Wire | 06/26/2007 | $265,382.75 |
| | Wire | 07/06/2007 | $415,734.37 |
| | Wire | 07/10/2007 | $251,749.57 |
| | | | **$3,493,799.78** |
| TICOR TITLE COMPANY OF CALIFOR | Wire | 06/06/2007 | $435,626.25 |
| 1676 N CALIFORNIA BLVD | | | |
| WALNUT CREEK, CA  94598 | | | **$435,626.25** |
| TICOR TITLE COMPANY OF CALIFOR | Wire | 05/08/2007 | $424,108.58 |
| 1676 N CALIFORNIA BLVD | Wire | 05/17/2007 | $128,797.52 |
| SU 400 | Wire | 06/07/2007 | $355,230.32 |
| WALNUT CREEK, CA  94596 | | | **$908,136.42** |
| TICOR TITLE COMPANY OF CALIFOR | Wire | 05/14/2007 | $308,761.00 |
| 1676 N. CALIFORNIA #400 | Wire | 06/12/2007 | $614,071.78 |
| WALNUT CREEK, CA  94596 | Wire | 06/28/2007 | $96,580.00 |
| | Wire | 06/28/2007 | $391,282.67 |
| | Wire | 07/17/2007 | $376,037.33 |
| | Wire | 07/23/2007 | $662,408.06 |
| | | | **$2,449,140.84** |
| TICOR TITLE COMPANY OF CALIFOR | Wire | 05/21/2007 | $384,022.92 |
| 1676 NO. CALIFORNIA | Wire | 05/31/2007 | $479,371.83 |
| 400 | | | |
| WALNUT CREEK, CA  94596 | | | **$863,394.75** |
| TICOR TITLE COMPANY OF CALIFOR | Wire | 07/05/2007 | $180,314.60 |
| 1676 NORTH CALIFORNIA #400 | Wire | 07/05/2007 | $901,713.45 |
| WALNUT CREEK, CA  94596 | | | **$1,082,028.05** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE COMPANY OF CALIFOR<br>180 GRAND AVE<br>SUITE 1535<br>OAKLAND, CA  94612 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>05/23/2007<br>05/31/2007<br>06/04/2007<br>06/04/2007 | $29,043.00<br>$206,642.37<br>$415,825.29<br>$659,285.33<br>$417,075.17 |
| | | | **$1,727,871.16** |
| TICOR TITLE COMPANY OF CALIFOR<br>1855 OLYMPIC BLVD<br>WALNUT CREEK, CA  94596 | Wire | 07/10/2007 | $313,559.65 |
| | | | **$313,559.65** |
| TICOR TITLE COMPANY OF CALIFOR<br>1971 2ND ST<br>LIVERMORE, CA  94550 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/22/2007<br>05/30/2007<br>06/04/2007<br>06/12/2007<br>06/15/2007<br>06/28/2007 | $425,095.35<br>$626,652.91<br>$823,656.28<br>$618,512.94<br>$367,022.08<br>$396,011.00<br>$410,302.39 |
| | | | **$3,667,252.95** |
| TICOR TITLE COMPANY OF CALIFOR<br>201 NEW STINE RD., STE. 300<br>BAKERSFIELD, CA  93309 | Wire | 05/17/2007 | $289,184.11 |
| | | | **$289,184.11** |
| TICOR TITLE COMPANY OF CALIFOR<br>3340 WALNUT AVE,SUITE 100<br>FREMONT, CA  94538 | Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>06/01/2007<br>07/18/2007<br>07/25/2007 | $394,461.67<br>$236,787.75<br>$435,241.90<br>$387,639.64 |
| | | | **$1,454,130.96** |
| TICOR TITLE COMPANY OF CALIFOR<br>43373 ELLISWORTH STREET<br>FREMONT, CA  94539 | Wire | 07/16/2007 | $549,525.94 |
| | | | **$549,525.94** |
| TICOR TITLE COMPANY OF CALIFOR<br>43373 ELLSWORTH STREET<br>FREMONT, CA  94539 | Wire<br>Wire | 05/22/2007<br>05/30/2007 | $313,990.87<br>$391,196.12 |
| | | | **$705,186.99** |
| TICOR TITLE COMPANY OF CALIFOR<br>50 WINHAM ST<br>SALINAS, CA  93901 | Wire | 05/15/2007 | $617,168.67 |
| | | | **$617,168.67** |
| TICOR TITLE COMPANY OF CALIFOR<br>5680 LAKE MURRAY BLVD<br>STE D<br>LA MESA, CA  91942 | Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>05/30/2007<br>06/05/2007<br>06/20/2007 | $74,415.95<br>$298,414.86<br>$340,540.33<br>$513,373.47 |
| | | | **$1,226,744.61** |
| TICOR TITLE COMPANY OF CALIFOR<br>5976 W LAS POSITAS BLVD<br>SU 124<br>PLEASANTON, CA  94588 | Wire<br>Wire | 05/22/2007<br>05/22/2007 | $38,229.32<br>$157,269.00 |
| | | | **$195,498.32** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TICOR TITLE COMPANY OF CALIFOR | | Wire | 05/16/2007 | $1,793,924.00 |
| 5976 W. LAS POSITAS BLVD #124 | | Wire | 05/24/2007 | $560,419.56 |
| PLEASANTON, CA  94588 | | Wire | 05/31/2007 | $336,538.51 |
| | | Wire | 05/31/2007 | $387,194.67 |
| | | Wire | 07/23/2007 | $446,341.66 |
| | | | | **$3,524,418.40** |
| TICOR TITLE COMPANY OF CALIFORNIA | | Wire | 07/16/2007 | $294,911.79 |
| 10000 STOCKDALE HWY., STE. 100 | | | | |
| BAKERSFIELD, CA  93311 | | | | **$294,911.79** |
| TICOR TITLE COMPANY TRUST ACCO | | Wire | 07/26/2007 | $342,815.37 |
| 3739 ADAMS STREET | | | | |
| 110 | | | | **$342,815.37** |
| RIVERSIDE, CA  92509 | | | | |
| TICOR TITLE COMPANY TRUST ACCO | | Wire | 07/25/2007 | $519,116.86 |
| 5245 E SANTA ANA CANYON RD 120 | | | | |
| ANAHEIM, CA  92807 | | | | **$519,116.86** |
| TICOR TITLE COMPANY TRUST ACCT | | Wire | 07/26/2007 | $238,397.41 |
| 161 161 MCKINLEY STREET | | | | |
| 107 | | | | **$238,397.41** |
| CORONA, CA  92879 | | | | |
| TICOR TITLE COMPANY TRUST ACCT | | Wire | 05/09/2007 | $146,203.77 |
| 161 MCKINLEY STREET | | Wire | 06/29/2007 | $265,474.37 |
| 107 | | | | |
| CORONA, CA  92879 | | | | **$411,678.14** |
| TICOR TITLE INS CO | | Wire | 05/25/2007 | $228,069.01 |
| 2029 NE 39TH AVENUE | | Wire | 06/01/2007 | $191,233.30 |
| PORTLAND, OR  97212 | | Wire | 07/11/2007 | $271,004.45 |
| | | | | **$690,306.76** |
| TICOR TITLE INS CO | Add | Wire | 05/02/2007 | $224,054.58 |
| 9200 SE SUNNYBROOK BLVD #130 | | Wire | 07/05/2007 | $24,880.91 |
| CLACKAMAS, OR  97015 | | Wire | 07/05/2007 | $128,045.82 |
| | | Wire | 07/10/2007 | $98,168.47 |
| | | Wire | 07/10/2007 | $524,831.20 |
| | | Wire | 07/19/2007 | $166,291.54 |
| | | Wire | 07/27/2007 | $266,914.43 |
| | | | | **$1,433,186.95** |
| TICOR TITLE INSURANCE | Add | Wire | 05/24/2007 | $605.78 |
| 1745 NAPERVILLE ROAD | Add | Wire | 05/25/2007 | $52,848.44 |
| WHEATON, IL  60187 | Add | Wire | 06/20/2007 | $1,261.55 |
| | | | | **$54,715.77** |
| TICOR TITLE INSURANCE | | Wire | 07/12/2007 | $206,365.94 |
| 2050 45TH AVENUE | | | | |
| HIGHLAND, IN  46322 | | | | **$206,365.94** |
| TICOR TITLE INSURANCE | | Wire | 05/31/2007 | $125,588.37 |
| 212 W LINCOLN HIGHWAY | | | | |
| SCHERERVILLE, IN  46375 | | | | **$125,588.37** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE INSURANCE<br>850 O'HARE PARKWAY<br>MEDFORD, OR  97504 | Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>05/22/2007 | $337,444.00<br>$70,146.06<br>$319,157.22 |
| | | | **$726,747.28** |
| TICOR TITLE INSURANCE  COMPANY<br>2325 DEAN ST<br>SUITE 500<br>SAINT CHARLES, IL  60174 | Wire | 05/25/2007 | $178,885.57 |
| | | | **$178,885.57** |
| TICOR TITLE INSURANCE CO.<br>1925 NW AMBERGLEN PARKWAY<br>SUITE 153<br>BEAVERTON, OR  97006 | Wire<br>Wire | 06/11/2007<br>06/13/2007 | $267,961.81<br>$194,854.19 |
| | | | **$462,816.00** |
| TICOR TITLE INSURANCE CO.<br>333 COMMERCE DRIVE<br>CRYSTAL LAKE, IL  60014 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>06/15/2007<br>06/15/2007<br>06/28/2007<br>07/25/2007 | $127,387.70<br>$47,127.08<br>$137,203.05<br>$215,637.27<br>$159,294.25 |
| | | | **$686,649.35** |
| TICOR TITLE INSURANCE CO.<br>4800 SW MEADOWS ROAD<br>SUITE 175<br>LAKE OSWEGO, OR  97035 | Wire | 06/15/2007 | $237,839.75 |
| | | | **$237,839.75** |
| TICOR TITLE INSURANCE CO.<br>618 E HANCOCK ST<br>NEWBERG, OR  97132 | Wire | 06/20/2007 | $29,300.00 |
| | | | **$29,300.00** |
| TICOR TITLE INSURANCE CO.<br>800 WILLAMETTE STREET<br>SUITE 500<br>EUGENE, OR  97401 | Wire | 05/30/2007 | $185,934.51 |
| | | | **$185,934.51** |
| TICOR TITLE INSURANCE CO.<br>829 N HWY 99 WEST<br>MCMINNVILLE, OR  97128 | Wire<br>Wire<br>Wire | 05/16/2007<br>07/05/2007<br>07/05/2007 | $148,706.96<br>$47,661.60<br>$380,203.04 |
| | | | **$576,571.60** |
| TICOR TITLE INSURANCE CO.<br>9031 W 151ST ST<br>110<br>ORLAND PARK, IL  60462 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/14/2007<br>05/31/2007<br>06/20/2007 | $229,802.43<br>$145,957.16<br>$264,749.79<br>$238,689.08 |
| | | | **$879,198.46** |
| TICOR TITLE INSURANCE CO.<br>9200 SE SUNNYSIDE BLVD<br>#130<br>CLACKAMAS, OR  97015 | Wire | 05/25/2007 | $123,909.08 |
| | | | **$123,909.08** |
| TICOR TITLE INSURANCE CO.<br>9755 SW BARNES RD, STE 255<br>PORTLAND, OR  97225 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/11/2007<br>06/11/2007 | $180,575.40<br>$291,525.12<br>$236,519.10 |
| | | | **$708,619.62** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|:------------:|:----------:|-------------:|
| TICOR TITLE INSURANCE COMPANU<br>7703 SE 13TH AVE<br>SUITE 2<br>PORTLAND, OR  97202 | Wire | 05/11/2007 | $285,345.78 |
| | Wire | 05/18/2007 | $32,190.39 |
| | Wire | 05/31/2007 | $296,647.17 |
| | Wire | 06/06/2007 | $35,321.96 |
| | Wire | 06/06/2007 | $186,735.75 |
| | Wire | 06/14/2007 | $260,406.12 |
| | Wire | 06/25/2007 | $176,279.61 |
| | Wire | 06/25/2007 | $205,225.15 |
| | Wire | 06/29/2007 | $308,767.30 |
| | | | **$1,786,919.23** |
| TICOR TITLE INSURANCE COMPANY<br>1000 SW BROADWAY STE 1555<br>PORTLAND, OR  97205 | Wire | 05/23/2007 | $311,925.34 |
| | | | **$311,925.34** |
| TICOR TITLE INSURANCE COMPANY<br>10220 SW GREENBURG RD #150<br>PORTLAND, OR  97223 | Wire | 05/25/2007 | $299,224.09 |
| | Wire | 06/22/2007 | $225,865.50 |
| | | | **$525,089.59** |
| TICOR TITLE INSURANCE COMPANY<br>11055 BROADWAY STE. A<br>CROWN POINT, IN  46307 | Wire | 05/14/2007 | $151,186.99 |
| | | | **$151,186.99** |
| TICOR TITLE INSURANCE COMPANY<br>113 PINE LAKE AVENUE<br>LA PORTE, IN  46350 | Wire | 06/15/2007 | $175,283.21 |
| | | | **$175,283.21** |
| TICOR TITLE INSURANCE COMPANY<br>1147 W 175TH ST<br>HOMEWOOD, IL  60430 | Wire | 06/07/2007 | $184,167.33 |
| | Wire | 06/11/2007 | $180,709.92 |
| | Wire | 07/10/2007 | $150,969.57 |
| | Wire | 07/27/2007 | $174,733.88 |
| | | | **$690,580.70** |
| TICOR TITLE INSURANCE COMPANY<br>1147 WEST 175TH STREET<br>HOMEWOOD, IL  60430 | Wire | 06/29/2007 | $70,128.10 |
| | Wire | 06/29/2007 | $368,190.21 |
| | | | **$438,318.31** |
| TICOR TITLE INSURANCE COMPANY<br>116 N CHICAGO AVENUE<br>SUITE 203<br>JOLIET, IL  60432 | Wire | 05/25/2007 | $155,569.08 |
| | Wire | 05/25/2007 | $171,649.48 |
| | Wire | 06/18/2007 | $143,748.96 |
| | Wire | 06/28/2007 | $355,638.25 |
| | Wire | 06/28/2007 | $101,168.02 |
| | Wire | 07/17/2007 | $207,725.72 |
| | Wire | 07/27/2007 | $68,881.41 |
| | | | **$1,204,380.92** |
| TICOR TITLE INSURANCE COMPANY<br>1457 S LAKE PARK AVE<br>HOBART, IN  46342 | Wire | 07/23/2007 | $143,845.48 |
| | Wire | 07/27/2007 | $122,635.44 |
| | | | **$266,480.92** |
| TICOR TITLE INSURANCE COMPANY<br>1745 NAPERVILLE RD<br>WHEATON, IL  60187 | Wire | 05/25/2007 | $264,279.64 |
| | Wire | 05/31/2007 | $117,874.71 |
| | Wire | 05/31/2007 | $234,376.73 |
| | Wire | 06/21/2007 | $198,379.24 |
| | | | **$814,910.32** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE INSURANCE COMPANY 1745 S NAPERVILLE RD WHEATON, IL  60187 | Wire | 06/20/2007 | $349,849.48 |
| | | | **$349,849.48** |
| TICOR TITLE INSURANCE COMPANY 1800 NATIONS DR GURNEE, IL  60031 | Wire | 05/25/2007 | $221,995.33 |
| | Wire | 05/31/2007 | $123,516.75 |
| | Wire | 06/14/2007 | $103,358.00 |
| | Wire | 06/14/2007 | $267,170.63 |
| | Wire | 06/15/2007 | $510,820.64 |
| | | | **$1,226,861.35** |
| TICOR TITLE INSURANCE COMPANY 1980 WILLAMETTE FALLS DR #130 WEST LINN, OR  97068 | Wire | 06/21/2007 | $318,644.82 |
| | | | **$318,644.82** |
| TICOR TITLE INSURANCE COMPANY 1990 E ALGONQUIN SCHAUMBURG, IL  60173 | Wire | 05/11/2007 | $362,998.62 |
| | Wire | 05/15/2007 | $334,295.30 |
| | Wire | 05/18/2007 | $30,325.00 |
| | Wire | 06/13/2007 | $248,786.62 |
| | Wire | 06/15/2007 | $167,605.35 |
| | Wire | 06/29/2007 | $114,136.00 |
| | Wire | 06/29/2007 | $465,009.99 |
| | Wire | 06/29/2007 | $302,504.31 |
| | Wire | 07/02/2007 | $628,909.47 |
| | Wire | 07/23/2007 | $29,825.00 |
| | Wire | 07/23/2007 | $414,905.84 |
| | Wire | 07/24/2007 | $201,465.86 |
| | Wire | 07/27/2007 | $230,922.84 |
| | | | **$3,531,690.20** |
| TICOR TITLE INSURANCE COMPANY 1990 E. ALGONQIN ROAD. STE.100 SCHAUMBURG, IL  60173 | Wire | 05/18/2007 | $810,296.13 |
| | Wire | 05/31/2007 | $186,794.18 |
| | Wire | 07/27/2007 | $156,525.00 |
| | Wire | 07/27/2007 | $247,779.61 |
| | | | **$1,401,394.92** |
| TICOR TITLE INSURANCE COMPANY 1990 EAST ALGONQUIN SCHAUMBURG, IL  60173 | Wire | 05/29/2007 | $142,092.91 |
| | Wire | 06/28/2007 | $242,242.02 |
| | Wire | 07/03/2007 | $164,825.00 |
| | Wire | 07/03/2007 | $1,290,047.55 |
| | | | **$1,839,207.48** |
| TICOR TITLE INSURANCE COMPANY 203  NORTH LASALLE #2200 CHICAGO, IL  60601 | Wire | 07/02/2007 | $117,638.74 |
| | | | **$117,638.74** |
| TICOR TITLE INSURANCE COMPANY 203 N LA SALLE ST CHICAGO, IL  60601 | Wire | 05/09/2007 | $188,140.82 |
| | Wire | 05/29/2007 | $194,058.01 |
| | Wire | 06/06/2007 | $284,554.78 |
| | Wire | 06/28/2007 | $337,400.72 |
| | Wire | 07/13/2007 | $311,658.77 |
| | | | **$1,315,813.10** |
| TICOR TITLE INSURANCE COMPANY 203 N. LASALLE #2200 CHICAGO, IL  60601 | Wire | 06/15/2007 | $687,436.19 |
| | | | **$687,436.19** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE INSURANCE COMPANY<br>203 NORTH LASALLE #2200<br>CHICAGO, IL 60601 | Wire<br>Wire<br>Wire | 06/28/2007<br>06/29/2007<br>07/13/2007 | $233,171.94<br>$117,556.66<br>$656,461.50 |
| | | | **$1,007,190.10** |
| TICOR TITLE INSURANCE COMPANY<br>2050 45TH AVE<br>HIGHLAND, IN 46322 | Wire<br>Wire<br>Wire | 05/08/2007<br>06/11/2007<br>07/27/2007 | $166,512.21<br>$181,563.93<br>$105,608.86 |
| | | | **$453,685.00** |
| TICOR TITLE INSURANCE COMPANY<br>2050 W 45TH STREET<br>HIGHLAND, IN 46322 | Wire | 07/26/2007 | $144,563.47 |
| | | | **$144,563.47** |
| TICOR TITLE INSURANCE COMPANY<br>2410 CATON FARM RD, STE 3A<br>CREST HILL, IL 60435 | Wire | 05/14/2007 | $224,476.42 |
| | | | **$224,476.42** |
| TICOR TITLE INSURANCE COMPANY<br>2816 BEDFORD ROAD<br>BEDFORD, TX 76021 | Wire | 07/13/2007 | $170,131.31 |
| | | | **$170,131.31** |
| TICOR TITLE INSURANCE COMPANY<br>2908 SIBLING COURT<br>OAK BROOK, IL 60521 | Wire | 07/06/2007 | $86,225.00 |
| | | | **$86,225.00** |
| TICOR TITLE INSURANCE COMPANY<br>300 GRAND AVE #A<br>WAUKEGAN, IL 60085 | Wire<br>Wire | 05/16/2007<br>05/16/2007 | $9,825.00<br>$586,029.08 |
| | | | **$595,854.08** |
| TICOR TITLE INSURANCE COMPANY<br>301 W MAPLE<br>NEW LENOX, IL 60451 | Wire | 07/13/2007 | $156,319.36 |
| | | | **$156,319.36** |
| TICOR TITLE INSURANCE COMPANY<br>304 WEST MAPLE AVENUE<br>NEW LENOX, IL 60451 | Wire | 05/31/2007 | $110,964.48 |
| | | | **$110,964.48** |
| TICOR TITLE INSURANCE COMPANY<br>311 DEPOT ST<br>SUITE L<br>ANTIOCH, IL 60002 | Wire | 06/15/2007 | $164,447.19 |
| | | | **$164,447.19** |
| TICOR TITLE INSURANCE COMPANY<br>39 S. LASALLE STREET #900<br>CHICAGO, IL 60603 | Wire | 05/14/2007 | $137,261.43 |
| | | | **$137,261.43** |
| TICOR TITLE INSURANCE COMPANY<br>520 REDWOOD<br>AURORA, IL 60506 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/24/2007<br>06/05/2007<br>06/07/2007<br>06/08/2007<br>06/13/2007<br>06/29/2007<br>06/29/2007<br>07/20/2007<br>07/20/2007<br>07/20/2007 | $171,282.87<br>$102,008.33<br>$120,076.43<br>$201,486.27<br>$135,953.49<br>$140,022.25<br>$154,833.92<br>$122,706.14<br>$116,664.58<br>$156,448.80<br>$204,116.40 |
| | | | **$1,625,599.48** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE INSURANCE COMPANY<br>522 FRANKLIN STREET<br>MICHIGAN CITY, IN  46360 | Wire | 06/08/2007 | $65,381.59 |
| | | | **$65,381.59** |
| TICOR TITLE INSURANCE COMPANY<br>5443 W BULL VALLEY<br>MCHENRY, IL  60050 | Wire | 05/08/2007 | $207,222.26 |
| | | | **$207,222.26** |
| TICOR TITLE INSURANCE COMPANY<br>5443 W. BULL VALLEY RD<br>MCHENRY, IL  60050 | Wire | 05/30/2007 | $431,706.50 |
| | | | **$431,706.50** |
| TICOR TITLE INSURANCE COMPANY<br>5443 WEST BULL VALLEY ROAD<br>MCHENRY, IL  60050 | Wire | 07/24/2007 | $153,500.63 |
| | | | **$153,500.63** |
| TICOR TITLE INSURANCE COMPANY<br>57 MICHIGAN AVENUE<br>VALPARAISO, IN  46383 | Wire | 05/17/2007 | $109,226.09 |
| | | | **$109,226.09** |
| TICOR TITLE INSURANCE COMPANY<br>57 S MICHIGAN AVE<br>VALPARAISO, IN  46383 | Wire<br>Wire | 05/22/2007<br>06/04/2007 | $155,180.96<br>$169,996.90 |
| | | | **$325,177.86** |
| TICOR TITLE INSURANCE COMPANY<br>57 S. MICHIGAN AVENUE<br>VALPARAISO, IN  46383 | Wire | 07/19/2007 | $121,746.98 |
| | | | **$121,746.98** |
| TICOR TITLE INSURANCE COMPANY<br>600 DRIVE STE 302<br>OAK BROOK, IL  60523 | Wire | 06/27/2007 | $208,335.69 |
| | | | **$208,335.69** |
| TICOR TITLE INSURANCE COMPANY<br>600 HUNTER DR<br>OAK BROOK, IL  60521 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/04/2007<br>06/28/2007<br>06/29/2007<br>07/06/2007<br>07/06/2007 | $225,531.32<br>$247,967.24<br>$127,608.71<br>$394,182.41<br>$298,839.02 |
| | | | **$1,294,128.70** |
| TICOR TITLE INSURANCE COMPANY<br>600 S WASHINGTON<br>STE 201<br>NAPERVILLE, IL  60540 | Wire<br>Wire | 05/16/2007<br>05/25/2007 | $268,925.04<br>$192,289.96 |
| | | | **$461,215.00** |
| TICOR TITLE INSURANCE COMPANY<br>600 S. WASHINGTON ST<br>NAPERVILLE, IL  60540 | Wire | 07/27/2007 | $269,566.95 |
| | | | **$269,566.95** |
| TICOR TITLE INSURANCE COMPANY<br>619 E HANCOCK STREET<br>NEWBERG, OR  97132 | Wire | 05/25/2007 | $188,027.69 |
| | | | **$188,027.69** |
| TICOR TITLE INSURANCE COMPANY<br>6250 W 95TH STREET<br>OAK LAWN, IL  60453 | Wire<br>Wire | 05/15/2007<br>06/27/2007 | $144,733.84<br>$132,116.32 |
| | | | **$276,850.16** |
| TICOR TITLE INSURANCE COMPANY<br>6250 W. 95TH ST.<br>OAK LAWN, IL  60453 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>06/04/2007<br>06/04/2007<br>06/21/2007 | $169,948.34<br>$146,352.45<br>$1,010,269.00<br>$145,900.39 |
| | | | **$1,472,470.18** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE INSURANCE COMPANY<br>6250 WEST 95TH ST<br>OAK LAWN, IL  60453 | Wire | 05/30/2007 | $88,229.05 |
| | Wire | 05/30/2007 | $203,532.46 |
| | 0317182 | 06/22/2007 | $80.00 |
| | Wire | 06/27/2007 | $234,822.11 |
| | Wire | 07/11/2007 | $165,142.80 |
| | Wire | 07/11/2007 | $58,711.17 |
| | Wire | 07/13/2007 | $121,102.51 |
| | Wire | 07/17/2007 | $45,362.50 |
| | Wire | 07/17/2007 | $49,825.00 |
| | Wire | 07/17/2007 | $369,814.00 |
| | Wire | 07/17/2007 | $187,400.52 |
| | Wire | 07/25/2007 | $253,675.75 |
| | | | **$1,777,697.87** |
| TICOR TITLE INSURANCE COMPANY<br>674 VETERANS PARKWAY<br>UNIT C<br>NAPERVILLE, IL  60566 | Wire | 05/11/2007 | $204,898.06 |
| | | | **$204,898.06** |
| TICOR TITLE INSURANCE COMPANY<br>6767 N. MILWAUKEE AVE.<br>NILES, IL  60714 | Wire | 06/27/2007 | $35,843.54 |
| | Wire | 06/27/2007 | $286,865.22 |
| | | | **$322,708.76** |
| TICOR TITLE INSURANCE COMPANY<br>6800 S. MAIN ST.<br>DOWNERS GROVE, IL  60516 | Wire | 06/05/2007 | $156,127.05 |
| | | | **$156,127.05** |
| TICOR TITLE INSURANCE COMPANY<br>750 E BUNKER COURT<br>VERNON HILLS, IL  60061 | Wire | 05/25/2007 | $165,505.95 |
| | Wire | 06/06/2007 | $259,031.44 |
| | Wire | 07/17/2007 | $167,568.09 |
| | | | **$592,105.48** |
| TICOR TITLE INSURANCE COMPANY<br>750 E. BUNKER CT., #700<br>VERNON HILLS, IL  60061 | Wire | 06/22/2007 | $269,511.20 |
| | | | **$269,511.20** |
| TICOR TITLE INSURANCE COMPANY<br>7831 W. 95TH ST.<br>OAK LAWN, IL  60457 | Wire | 05/31/2007 | $300,667.01 |
| | | | **$300,667.01** |
| TICOR TITLE INSURANCE COMPANY<br>7960 BROADWAY<br>MERRILLVILLE, IN  46410 | Wire | 07/20/2007 | $265,158.58 |
| | | | **$265,158.58** |
| TICOR TITLE INSURANCE COMPANY<br>800 HART RD STE 220<br>BARRINGTON, IL  60010 | Wire | 06/06/2007 | $47,465.43 |
| | Wire | 06/08/2007 | $333,948.30 |
| | Wire | 06/21/2007 | $37,472.43 |
| | Wire | 06/21/2007 | $296,158.01 |
| | Wire | 06/22/2007 | $344,253.02 |
| | Wire | 07/25/2007 | $124,014.76 |
| | | | **$1,183,311.95** |
| TICOR TITLE INSURANCE COMPANY<br>900 SKOKIE BLVD<br>NORTHBROOK, IL  60062 | Wire | 05/11/2007 | $343,483.28 |
| | Wire | 06/29/2007 | $317,196.44 |
| | | | **$660,679.72** |
| TICOR TITLE INSURANCE COMPANY<br>9031 WEST 151ST STREET<br>ORLAND PARK, IL  60462 | Wire | 05/11/2007 | $261,734.92 |
| | | | **$261,734.92** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE INSURANCE COMPANY<br>920DAVIS RD<br>SUITE 200<br>ELGIN, IL  60123 | Wire | 06/20/2007 | $151,538.79<br>**$151,538.79** |
| TICOR TITLE INSURANCE COMPANY<br>974 HUNTER<br>OAK BROOK, IL  60523 | Wire | 05/21/2007 | $503,851.75<br>**$503,851.75** |
| TICOR TITLE INSURANCE COMPANY<br>9755 SW BARNES RD #255<br>PORTLAND, OR  97225 | Wire | 07/03/2007 | $343,702.40<br>**$343,702.40** |
| TICOR TITLE LENDERS DIVISION E<br>250 COMMERCE, SECOND FLOOR<br>IRVINE, CA  92602 | Wire | 07/18/2007 | $478,485.97<br>**$478,485.97** |
| TICOR TITLE OF NEVADA<br>18302 IRVINE BLVD. #100<br>TUSTIN, CA  92780 | Wire | 06/13/2007 | $657,848.02<br>**$657,848.02** |
| TICOR TITLE OF NEVADA<br>6628 SKY POINTE DR #190<br>LAS VEGAS, NV  89131 | Wire | 07/27/2007 | $198,928.58<br>**$198,928.58** |
| TICOR TITLE OF NEVADA<br>7548 W. SAHARA AVENUE<br>SUITE 101<br>LAS VEGAS, NV  89117 | Wire | 06/26/2007 | $238,416.35<br>**$238,416.35** |
| TICOR TITLE OF NEVADA<br>7670 W LAKE MEAD<br>165<br>LAS VEGAS, NV  89128 | Wire | 07/13/2007 | $128,871.35<br>**$128,871.35** |
| TICOR TITLE OF NEVADA<br>777 N. RAINBOW BLVD. STE. 150<br>LAS VEGAS, NV  89107 | Wire<br>Wire<br>Wire | 05/15/2007<br>07/09/2007<br>07/23/2007 | $265,220.05<br>$228,122.97<br>$263,907.48<br>**$757,250.50** |
| TICOR TITLE OF NEVADA<br>8290 W. SAHARA AVENUE<br>SUITE 275<br>LAS VEGAS, NV  89117 | Wire | 05/18/2007 | $216,302.44<br>**$216,302.44** |
| TICOR TITLE OF NEVADA, INC.<br>2285 CORPORATE CIRCLE<br>SUITE #130<br>HENDERSON, NV  89074 | Wire<br>Wire | 07/20/2007<br>07/23/2007 | $445,701.91<br>$284,825.25<br>**$730,527.16** |
| TICOR TITLE OF NEVADA, INC.<br>777 NORTH RAINBOW BLVD # 150<br>LAS VEGAS, NV  89107 | Wire | 06/11/2007 | $193,772.55<br>**$193,772.55** |
| TICOR TITLE OF NEVADA,INC<br>1000 CAUGHLIN CROSSING<br>#55<br>RENO, NV  89509 | Wire | 07/25/2007 | $170,133.23<br>**$170,133.23** |
| TICOR TITLE OF NEVADA,INC<br>3655 LAKESIDE DRIVE<br>RENO, NV  89509 | Wire<br>Wire<br>Wire | 05/09/2007<br>06/07/2007<br>06/25/2007 | $212,749.87<br>$408,750.55<br>$172,855.18<br>**$794,355.60** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TICOR TITLE OF NEVADA,INC | | Wire | 05/10/2007 | $23,739.05 |
| 5441 KIETZKE BLVD., #100 | | Wire | 05/10/2007 | $191,222.51 |
| RENO, NV  89511 | | Wire | 05/30/2007 | $182,601.00 |
| | | Wire | 06/19/2007 | $225,463.40 |
| | | Wire | 06/28/2007 | $251,385.08 |
| | | Wire | 07/11/2007 | $239,534.55 |
| | | | | **$1,113,945.59** |
| TICOR TITLE-TRUST ACCT | | Wire | 06/11/2007 | $188,404.29 |
| 3739 ADAMS ST. #110 | | | | |
| RIVERSIDE, CA  92504 | | | | **$188,404.29** |
| TIDELANDS BANK | Add | Wire | 05/15/2007 | $34,222.00 |
| | | | | **$34,222.00** |
| TIDEWATER TITLE | | Wire | 05/21/2007 | $500,530.75 |
| 5386 KEMPSRIVER DR | | Wire | 07/17/2007 | $186,106.29 |
| SUITE 111B | | | | |
| VIRGINIA BEACH, VA  23464 | | | | **$686,637.04** |
| TIEMPO ESCROW | Add | Wire | 05/24/2007 | $65,500.00 |
| | | | | **$65,500.00** |
| TIEMPO ESCROW, INC. | | Wire | 07/11/2007 | $89,629.20 |
| 18800 DELWARE ST., 2ND FL | | | | |
| SAN ANGELO, TX  76902 | | | | **$89,629.20** |
| TIER ONE BANK | | Wire | 05/10/2007 | $115,564.84 |
| | | | | **$115,564.84** |
| TIERRAAMERICA TITLE | | Wire | 05/30/2007 | $11,213.85 |
| 918 AUSTIN ST | | Wire | 05/30/2007 | $60,875.23 |
| HEMPSTEAD, TX  77445 | Add | Wire | 05/31/2007 | $516.20 |
| | | | | **$72,605.28** |
| TIGER ABSTRACT | | Wire | 06/07/2007 | $33,069.31 |
| 275 MINDY STREET | | Wire | 06/11/2007 | $129,552.53 |
| SUITE 203 | | | | |
| WILKES-BARRE, PA  18702 | | | | **$162,621.84** |
| TIGER TITLE CLOSINGS LLC TRUST | | Wire | 05/18/2007 | $50,559.48 |
| 8714 JEFFERSON  HIGHWAY #A | | | | |
| BATON ROUGE, LA  70809 | | | | **$50,559.48** |
| TILLER & TILLER REAL ESTATE TR | | Wire | 07/27/2007 | $66,024.55 |
| 107 E. MAIN ST | | | | |
| LEBANON, VA  24266 | | | | **$66,024.55** |
| TIMBERGHOST CABINS | Add | Wire | 06/01/2007 | $20,449.90 |
| | | | | **$20,449.90** |
| TIMBERLINE TITLE AND ESCROW | | Wire | 07/03/2007 | $89,491.52 |
| 204 ILLINOIS AVENUE | | | | |
| COUNCIL, ID  83612 | | | | **$89,491.52** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TIME WARNER TELECOM<br>POB 172567<br>ACCT 258927<br>DENVER, CO  80217-2567 | 0305027 | 05/11/2007 | $1,088.37 |
| | 0305028 | 05/11/2007 | $813.30 |
| | 0312056 | 06/06/2007 | $828.48 |
| | 0313135 | 06/11/2007 | $1,053.35 |
| | 0319780 | 07/05/2007 | $1,017.19 |
| | 0319781 | 07/05/2007 | $805.38 |
| | | | **$5,606.07** |
| TIMOTHY A REISINGER PA<br>19 S STATE STREET STE 103<br>DOVER, DE  19901 | Wire | 06/29/2007 | $223,780.84 |
| | Wire | 06/29/2007 | $153,779.71 |
| | | | **$377,560.55** |
| TIMOTHY H. FARR ESCROW ACCOUNT<br>115 MCGEE ST<br>GREENVILLE, SC  29601 | Wire | 05/24/2007 | $111,467.46 |
| | | | **$111,467.46** |
| TIMOTHY H. POGUE, ATTORNEY TRUST ACCOUNT<br>209 E DOZIER STREET<br>MARION, SC  29571 | Wire | 07/26/2007 | $136,067.79 |
| | | | **$136,067.79** |
| TIMOTHY J. COLGAN, ESQ., P.A.<br>111 BROOKS AVE<br>RALEIGH, NC  27607 | Wire | 06/13/2007 | $166,207.87 |
| | Wire | 06/29/2007 | $121,472.12 |
| | | | **$287,679.99** |
| TIMOTHY J. MCGOLDRICK, AGENT M<br>158 BELMONT ST.<br>WATERTOWN, MA  2472 | Wire | 06/29/2007 | $411,225.51 |
| | | | **$411,225.51** |
| TIMOTHY J. SULLIVAN PLLC REAL<br>P.O. BOX 1499<br>WOLFEBORO, NH  3894 | Wire | 06/29/2007 | $371,990.86 |
| | | | **$371,990.86** |
| TIMOTHY N. TUTTLE, ESQ. TRUST ACCOUNT<br>1296 TEANECK RD<br>TEANECK, NJ  7666 | Wire | 07/02/2007 | $282,476.44 |
| | Wire | 07/11/2007 | $227,812.40 |
| | | | **$510,288.84** |
| TIPPECANOE TITLE SERVICES INC<br>415 COLUMBIA ST<br>SUITE 1100<br>LA FAYETTE, IN  47902 | Wire | 06/08/2007 | $25,989.92 |
| | Wire | 06/08/2007 | $98,793.19 |
| | Wire | 07/27/2007 | $65,636.75 |
| | | | **$190,419.86** |
| TIR-STATE TITLE COMPANY, INC.<br>3 GREENWOOD PLACE, #305<br>PIKESVILLE, MD  21208 | Wire | 06/20/2007 | $87,589.17 |
| | | | **$87,589.17** |
| TISDALE MCCONNELL & BARDILL, L<br>400 NEW BRIDGE SREET<br>JACKSONVILLE, NC  28540 | Wire | 05/18/2007 | $47,917.39 |
| | Wire | 05/18/2007 | $110,615.27 |
| | | | **$158,532.66** |
| TITAN TITLE AND CLOSING COMPAN<br>921 W FIRST NORTH ST<br>MORRISTOWN, TN  37814 | Wire | 05/23/2007 | $77,132.24 |
| | | | **$77,132.24** |
| TITAN TITLE SERVICES, LLC<br>477 EAST DUPONT RD<br>FORT WAYNE, IN  46845 | Wire | 07/27/2007 | $72,422.71 |
| | Wire | 07/27/2007 | $231,111.91 |
| | | | **$303,534.62** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITANIUM TITLE AGENCY LLC<br>17900 JEFFERSON PARK<br>MIDDLEBRG HTS, OH  44130 | Wire<br>Wire<br>Wire | 05/08/2007<br>05/11/2007<br>06/25/2007 | $103,312.35<br>$80,975.37<br>$260,965.81 |
| | | | **$445,253.53** |
| TITANIUM TITLE AGENCY LLC<br>17900 JEFFERSON PARK RD<br>101 B<br>MIDDLEBURG HEIGHTS, OH  44130 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>05/29/2007<br>05/29/2007<br>06/04/2007<br>06/13/2007<br>06/15/2007<br>07/09/2007<br>07/18/2007<br>07/18/2007 | $302,690.07<br>$110,666.55<br>$114,142.21<br>$243,653.41<br>$167,778.25<br>$147,346.62<br>$112,343.77<br>$136,026.80<br>$188,389.75 |
| | | | **$1,523,037.43** |
| TITLE & ASSURANCE & ESCROW, IN<br>779 WALNUT KNOLL<br>SUITE 201<br>CORDOVA, TN  38018 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>06/07/2007<br>06/13/2007<br>06/13/2007<br>07/16/2007 | $220,619.46<br>$206,138.66<br>$26,290.59<br>$140,202.90<br>$276,607.07 |
| | | | **$869,858.68** |
| TITLE & ESCROW NETWORK FIDELIT<br>901 E SAMPLE RD<br>POMPANO BEACH, FL  33064 | Wire | 06/06/2007 | $939,988.33 |
| | | | **$939,988.33** |
| TITLE & ESCROW PLUS, INC.<br>1119 WASHINGTON<br>HIGHLAND, IL  62249 | Wire | 07/13/2007 | $175,018.88 |
| | | | **$175,018.88** |
| TITLE 1 LLC<br>6408 B SEVEN CORNERS PL<br>FALLS CHURCH, VA  22044 | Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>06/08/2007<br>06/25/2007<br>06/29/2007 | $183,872.56<br>$280,814.39<br>$231,237.20<br>$299,860.81 |
| | | | **$995,784.96** |
| TITLE 1, LLC ESCROW ACCOUNT<br>6408 B SEVEN CORNERS PLACE.<br>FALLS CHURCH, VA  22044 | Wire | 06/26/2007 | $177,421.39 |
| | | | **$177,421.39** |
| TITLE 2 LAND<br>11851 WENTLING AVENUE # A<br>BATON ROUGE, LA  70816 | Wire | 07/24/2007 | $145,253.89 |
| | | | **$145,253.89** |
| TITLE ACCESS LLC<br>20006 DETROIT RD STE 200<br>ROCKY RIVER, OH  44116 | Wire | 05/30/2007 | $73,492.37 |
| | | | **$73,492.37** |
| TITLE ACQUISITION I LLC<br>310 W WATERS AVE<br>SUITE 103<br>TAMPA, FL  33614 | Wire | 05/16/2007 | $295,563.50 |
| | | | **$295,563.50** |
| TITLE ACQUISITION I LLC<br>3102  W WATERS AVENUE<br>TAMPA, FL  33614 | Wire | 05/15/2007 | $173,511.34 |
| | | | **$173,511.34** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE ACQUISITION I LLC<br>3102 W WATERS AVE<br>STE 103-A<br>TAMPA, FL  33614 | Wire | 05/15/2007 | $152,948.52 |
| | Wire | 05/23/2007 | $194,461.69 |
| | Wire | 05/29/2007 | $151,440.17 |
| | Wire | 06/14/2007 | $134,131.10 |
| | Wire | 06/19/2007 | $121,634.03 |
| | Wire | 07/02/2007 | $214,059.82 |
| | | | **$968,675.33** |
| TITLE ACQUISITION I LLC<br>3104 W WATERS AVE #103<br>TAMPA, FL  33629 | Wire | 06/06/2007 | $158,144.23 |
| | | | **$158,144.23** |
| TITLE ACQUISITION I LLC<br>3821 HENDERSON BLVD<br>TAMPA, FL  33629 | Wire | 05/15/2007 | $240,974.78 |
| | Wire | 05/16/2007 | $256,378.44 |
| | | | **$497,353.22** |
| TITLE ACQUISITION I LLC<br>3825 HENDERSON BLVD<br>SUITE 208A<br>TAMPA, FL  33629 | Wire | 07/09/2007 | $189,263.03 |
| | | | **$189,263.03** |
| TITLE AGENCY INC, ESCROW ACCOU<br>141 MIAN STREET<br>SOUTH RIVER, NJ  8882 | Wire | 07/09/2007 | $78,764.36 |
| | | | **$78,764.36** |
| TITLE AGENCY OF FLORIDA, INC<br>19535 GULF BLVD<br>SUITE C<br>INDIAN SHORES, FL  33785 | Wire | 05/31/2007 | $25,000.00 |
| | Wire | 05/31/2007 | $154,224.86 |
| | Wire | 06/22/2007 | $585,309.31 |
| | | | **$764,534.17** |
| TITLE AGENCY OF VIRGINIA, INC.<br>20580 TIMBERLAKE RD<br>LYNCHBURG, VA  24502 | Wire | 07/17/2007 | $73,677.31 |
| | Wire | 07/17/2007 | $112,279.87 |
| | Wire | 07/26/2007 | $194,053.94 |
| | | | **$380,011.12** |
| TITLE AMERICA<br>10375 EAST HARVARD<br>#305<br>DENVER, CO  80231 | Wire | 06/25/2007 | $102,907.00 |
| | Wire | 07/02/2007 | $59,171.21 |
| | Wire | 07/02/2007 | $238,001.56 |
| | Wire | 07/16/2007 | $253,365.04 |
| | 0322707 | 07/17/2007 | $9.55 |
| | 0322708 | 07/17/2007 | $29.28 |
| | Wire | 07/20/2007 | $4,282.00 |
| | Wire | 07/20/2007 | $137,446.17 |
| | | | **$795,211.81** |
| TITLE AMERICA<br>10789 BRADFORD RD #250<br>LITTLETON, CO  80127 | Wire | 05/23/2007 | $31,150.00 |
| | Wire | 05/23/2007 | $246,677.56 |
| | Wire | 06/27/2007 | $198,202.81 |
| | Wire | 07/20/2007 | $25,217.55 |
| | Wire | 07/26/2007 | $37,551.09 |
| | Wire | 07/26/2007 | $200,652.65 |
| | | | **$739,451.66** |
| TITLE AMERICA<br>10789 RADFORD ROAD<br>SUITE #250<br>DENVER, CO  80203 | Wire | 06/19/2007 | $244,138.81 |
| | | | **$244,138.81** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE AMERICA<br>12000 PECOS<br>#350<br>WESTMINSTER, CO 80234 | Wire | 05/29/2007 | $47,794.14 |
| | Wire | 05/29/2007 | $145,681.76 |
| | Wire | 06/01/2007 | $309,438.38 |
| | Wire | 06/08/2007 | $233,581.59 |
| | Wire | 07/09/2007 | $77,575.75 |
| | Wire | 07/09/2007 | $309,392.59 |
| | | | **$1,123,464.21** |
| TITLE AMERICA<br>120TH PECOST<br>#350<br>WESTMINSTER, CO 80234 | Wire | 07/27/2007 | $205,922.95 |
| | | | **$205,922.95** |
| TITLE AMERICA<br>1307 AEROPIAZA DRIVE<br>COLORADO SPGS, CO 80916 | Wire | 07/09/2007 | $395,976.07 |
| | | | **$395,976.07** |
| TITLE AMERICA<br>1307 AEROPLAZA DRIVE<br>COLORADO SPRINGS, CO 80916 | Wire | 06/08/2007 | $167,771.80 |
| | Wire | 06/08/2007 | $241,170.96 |
| | Wire | 06/25/2007 | $291,931.28 |
| | Wire | 06/27/2007 | $379,816.26 |
| | Wire | 06/27/2007 | $98,094.95 |
| | Wire | 07/03/2007 | $354,521.25 |
| | Wire | 07/05/2007 | $175,130.95 |
| | Wire | 07/18/2007 | $137,372.91 |
| | Wire | 07/18/2007 | $690,918.72 |
| | Wire | 07/23/2007 | $330,153.32 |
| | Wire | 07/24/2007 | $264,042.06 |
| | | | **$3,130,924.46** |
| TITLE AMERICA<br>1805 SHEA CENTER DR #180<br>HIGHLANDS RANCH, CO 80129 | Wire | 05/31/2007 | $168,704.81 |
| | | | **$168,704.81** |
| TITLE AMERICA<br>18401 E HIGHWAY 24 #122<br>WOODLAND PARK, CO 80863 | Wire | 05/10/2007 | $40,450.00 |
| | Wire | 05/10/2007 | $158,399.43 |
| | | | **$198,849.43** |
| TITLE AMERICA<br>18401 E HWY 24<br>#122<br>WOODLAND PARK, CO 80863 | Wire | 06/27/2007 | $241,934.01 |
| | Wire | 06/27/2007 | $30,662.44 |
| | | | **$272,596.45** |
| TITLE AMERICA<br>55 MADISON ST<br>#700<br>DENVER, CO 80206 | Wire | 05/30/2007 | $53,062.50 |
| | Wire | 05/30/2007 | $158,116.58 |
| | Wire | 07/26/2007 | $163,248.58 |
| | | | **$374,427.66** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TITLE AMERICA<br>7680 GODDARD ST<br>COLORADO SPRINGS, CO  80920 | | Wire | 05/25/2007 | $60,487.50 |
| | | Wire | 05/25/2007 | $180,674.35 |
| | | Wire | 05/31/2007 | $278,394.66 |
| | | Wire | 06/11/2007 | $176,387.29 |
| | | Wire | 06/15/2007 | $117,002.01 |
| | | Wire | 06/22/2007 | $38,586.41 |
| | | Wire | 06/22/2007 | $152,378.08 |
| | | Wire | 07/27/2007 | $134,198.69 |
| | | | | **$1,138,108.99** |
| TITLE AMERICA<br>810 TENDERFOOT HILL ROARD<br>#100<br>COLORADO SPRINGS, CO  80906 | | Wire | 06/26/2007 | $135,603.72 |
| | | | | **$135,603.72** |
| TITLE AMERICA<br>830 TENDERFOOD HILL RD #100<br>COLORADO SPRINGS, CO  80906 | | Wire | 05/09/2007 | $170,090.05 |
| | | Wire | 05/22/2007 | $173,420.69 |
| | | Wire | 05/23/2007 | $286,258.49 |
| | | Wire | 05/25/2007 | $213,218.68 |
| | | Wire | 05/31/2007 | $149,022.67 |
| | | Wire | 05/31/2007 | $37,356.00 |
| | | Wire | 05/31/2007 | $147,170.03 |
| | | Wire | 07/24/2007 | $164,898.24 |
| | | | | **$1,341,434.85** |
| TITLE AMERICA<br>8480 E ORCHARD RD #4900<br>GREENWOOD VILLAGE, CO  80111 | | Wire | 06/06/2007 | $238,434.24 |
| | | | | **$238,434.24** |
| TITLE AMERICA<br>8480 E. ORCHARD RD #4900<br>GREENWOOD VILLAGE, CO  80111 | | Wire | 05/16/2007 | $200,559.17 |
| | | Wire | 05/21/2007 | $210,647.74 |
| | | Wire | 05/21/2007 | $26,273.62 |
| | | | | **$437,480.53** |
| TITLE AMERICA<br>909 WADSWORTH BLVD<br>LAKEWOOD, CO  80214 | | Wire | 07/27/2007 | $209,277.85 |
| | | | | **$209,277.85** |
| TITLE AMERICA<br>9191 SHERIDAN BOULEVARD<br>WESTMINSTER, CO  80031 | | Wire | 05/18/2007 | $65,728.21 |
| | | Wire | 05/18/2007 | $264,152.25 |
| | | Wire | 06/27/2007 | $253,406.82 |
| | Add | Wire | 07/26/2007 | $500.00 |
| | | | | **$583,787.28** |
| TITLE AMERICA AGENCY CORP.<br>185 W. WHITE HORSE PIKE<br>BERLIN, NJ  8009 | | Wire | 05/31/2007 | $120,743.42 |
| | | Wire | 06/25/2007 | $205,534.72 |
| | | | | **$326,278.14** |
| TITLE AMERICA CR LLC ESCROW AC<br>1545 SOUTH BELCHER RD<br>CLEARWATER, FL  33764 | | Wire | 06/07/2007 | $210,639.48 |
| | | Wire | 06/22/2007 | $162,412.03 |
| | | Wire | 06/29/2007 | $150,223.30 |
| | | Wire | 06/29/2007 | $493,140.58 |
| | | | | **$1,016,415.39** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE AMERICA NATIONAL SETTLEM<br>373 INVERNESS PARKWAY<br>100<br>CENTENNIAL, CO  80112 | Wire | 05/08/2007 | $568,485.67 |
| | Wire | 05/09/2007 | $277,661.46 |
| | Wire | 05/09/2007 | $246,688.70 |
| | Wire | 05/09/2007 | $244,308.73 |
| | Wire | 05/09/2007 | $342,155.95 |
| | Wire | 05/10/2007 | $163,934.42 |
| | Wire | 05/14/2007 | $461,685.87 |
| | Wire | 05/15/2007 | $280,986.93 |
| | Wire | 05/17/2007 | $192,624.32 |
| | Wire | 05/17/2007 | $142,038.61 |
| | Wire | 05/18/2007 | $155,273.06 |
| | Wire | 05/29/2007 | $219,800.75 |
| | Wire | 05/29/2007 | $145,062.50 |
| | Wire | 05/29/2007 | $155,949.67 |
| | Wire | 05/30/2007 | $628,134.62 |
| | Wire | 05/31/2007 | $151,751.41 |
| | Wire | 06/04/2007 | $481,650.01 |
| | Wire | 06/05/2007 | $195,293.85 |
| | Wire | 06/06/2007 | $99,676.51 |
| | Wire | 06/11/2007 | $266,593.36 |
| | Wire | 06/13/2007 | $215,933.95 |
| | Wire | 06/15/2007 | $183,257.93 |
| | Wire | 06/27/2007 | $113,682.75 |
| | Wire | 07/09/2007 | $273,822.83 |
| | Wire | 07/19/2007 | $150,929.94 |
| | | | **$6,357,383.80** |
| TITLE AMERICA OF JACKSONVILLE<br>1044 8 OLD ST AUGUSTINE RD<br>JACKSONVILLE, FL  32257 | Wire | 05/14/2007 | $182,417.08 |
| | Wire | 07/25/2007 | $91,382.88 |
| | | | **$273,799.96** |
| TITLE AMERICA OF JACKSONVILLE<br>10448 OLD ST. AUGUSTINE ROAD<br>JACKSONVILLE, FL  32257 | Wire | 05/30/2007 | $170,982.32 |
| | | | **$170,982.32** |
| TITLE AMERICA OF JACKSONVILLE<br>10448 SAINT AUGUSTINE<br>JACKSONVILLE, FL  32257 | Wire | 07/23/2007 | $88,755.89 |
| | | | **$88,755.89** |
| TITLE AMERICA OF PALM BEACH<br>1263 10TH STREET<br>LAKE PARK, FL  33403 | Wire | 05/22/2007 | $208,583.95 |
| | Wire | 05/29/2007 | $132,304.54 |
| | | | **$340,888.49** |
| TITLE AMERICA, INC.<br>451 HUNGERFORD DRIVE<br>STE 610<br>ROCKVILLE, MD  20850 | Wire | 05/16/2007 | $389,911.36 |
| | Wire | 06/06/2007 | $413,592.90 |
| | | | **$803,504.26** |
| TITLE AMERICA, LLC, ESCROW ACC<br>800 NORTH BELCHER ROAD #101<br>CLEARWATER, FL  33765 | Wire | 07/27/2007 | $616,586.52 |
| | | | **$616,586.52** |
| TITLE AND CLOSING INC BOSSIER<br>2310 RIVERWOOD DRIVE #D<br>BOSSIER CITY, LA  71111 | Wire | 06/22/2007 | $90,770.88 |
| | | | **$90,770.88** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE AND CLOSING, INC.<br>1801 AMERICAN BLVD E STE 4<br>BLOOMINGTON, MN  55425 | Wire | 06/22/2007 | $250,008.32 |
| | | | **$250,008.32** |
| TITLE AND CLOSING, INC.<br>1801 EAST 79TH STREET, SUITE 4<br>BLOOMINGTON, MN  55425 | Wire | 05/11/2007 | $156,533.83 |
| | Wire | 05/11/2007 | $344,137.50 |
| | Wire | 05/11/2007 | $211,745.27 |
| | Wire | 05/14/2007 | $342,368.22 |
| | Wire | 05/30/2007 | $1,010,608.87 |
| | Wire | 06/15/2007 | $166,368.92 |
| | Wire | 07/17/2007 | $627,140.12 |
| | Wire | 07/18/2007 | $195,459.49 |
| | Wire | 07/19/2007 | $141,907.08 |
| | Wire | 07/20/2007 | $220,123.83 |
| | Wire | 07/25/2007 | $413,454.98 |
| | Wire | 07/27/2007 | $179,484.92 |
| | | | **$4,009,333.03** |
| TITLE ASSOCIATES OF KNOXVILLE<br>114 LOVELL ROAD<br>STE 201<br>KNOXVILLE, TN  37922 | Wire | 07/16/2007 | $184,758.71 |
| | Wire | 07/20/2007 | $162,313.94 |
| | | | **$347,072.65** |
| TITLE ASSOCIATES OF KNOXVILLE<br>114 LOVELL ROAD<br>SUITE 201<br>KNOXVILLE, TN  37934 | Wire | 05/30/2007 | $401,005.69 |
| | Wire | 05/31/2007 | $376,994.78 |
| | Wire | 07/26/2007 | $137,958.89 |
| | | | **$915,959.36** |
| TITLE ASSOCIATES OF VA. INC.<br>385 GARRISONVILLE ROAD<br>SUITE 117<br>STAFFORD, VA  22554 | Wire | 06/26/2007 | $312,967.33 |
| | | | **$312,967.33** |
| TITLE ASSOCIATES OF VIRGINIA<br>9324 MAIN STREET<br>MANASSAS, VA  20110 | Wire | 05/15/2007 | $222,469.38 |
| | | | **$222,469.38** |
| TITLE ASSOCIATES, INC.<br>2411 CROFTON LANE #26<br>CROFTON, MD  21114 | Wire | 05/09/2007 | $635,605.41 |
| | Wire | 06/26/2007 | $388,375.39 |
| | Wire | 06/28/2007 | $300,469.06 |
| | | | **$1,324,449.86** |
| TITLE ASSOCIATES,INC.<br>8748 BRECKSVILLE RD.<br>BRECKSVILLE, OH  44141 | Wire | 05/31/2007 | $77,394.53 |
| | Wire | 06/27/2007 | $72,042.22 |
| | Wire | 07/20/2007 | $70,743.93 |
| | | | **$220,180.68** |
| TITLE CENTRAL CORPORATION FRED<br>5320 SPECTRUM DRIVE<br>FREDERICK, MD  21703 | Wire | 05/30/2007 | $184,535.43 |
| | Wire | 06/18/2007 | $123,589.88 |
| | Wire | 07/25/2007 | $626,720.36 |
| | | | **$934,845.67** |
| TITLE CHOICE CORPORATION TITLE<br>7535 LITTLE RIVER TURNPIKE<br>SUITE 208 A<br>ANNANDALE, VA  22003 | Wire | 07/23/2007 | $512,474.42 |
| | | | **$512,474.42** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE CITY, INC.<br>1761 W. HILLSBORO BLVD.<br>SUITE 202<br>DEERFIELD BCH, FL  33442 | Wire<br>Wire<br>Wire | 06/21/2007<br>07/02/2007<br>07/17/2007 | $220,770.94<br>$405,503.24<br>$149,863.92 |
| | | | **$776,138.10** |
| TITLE CLEARINGHOUSE<br>11555 CENTRAL PARKWAY<br>SUITE 103<br>JACKSONVILLE, FL  32224 | Wire | 07/27/2007 | $200,341.24 |
| | | | **$200,341.24** |
| TITLE CLEARINGHOUSE<br>8855 DR MLK STREET NORTH<br>ST PETERSBURG, FL  33702 | Wire<br>Wire | 05/29/2007<br>05/29/2007 | $25,000.00<br>$100,326.28 |
| | | | **$125,326.28** |
| TITLE CLEARINGHOUSE<br>8855 DR. MLK JR.STREET NORTH<br>ST.PETERSBURG, FL  33702 | Wire | 05/09/2007 | $164,379.46 |
| | | | **$164,379.46** |
| TITLE CLEARINGHOUSE ESCROW ACC<br>2635 MCCORMICK DRIVE STE 101<br>CLEARWATER, FL  33759 | Wire | 07/10/2007 | $155,930.16 |
| | | | **$155,930.16** |
| TITLE CLEARINGHOUSE, ESCROW AC<br>11305 COUNTRYWAY BLVD.<br>TAMPA, FL  33626 | Wire | 06/15/2007 | $90,929.64 |
| | | | **$90,929.64** |
| TITLE CLOSING GROUP, INC<br>202 VILLAGE CIRCLE<br>202<br>SLIDELL, LA  70458 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/13/2007<br>06/14/2007<br>06/27/2007<br>06/29/2007<br>06/29/2007 | $96,691.93<br>$194,416.36<br>$236,889.13<br>$217,611.13<br>$199,607.30 |
| | | | **$945,215.85** |
| TITLE CLOSING GROUP, INC<br>P O BOX 230<br>SLIDELL, LA  70459 | Wire | 06/05/2007 | $223,119.85 |
| | | | **$223,119.85** |
| TITLE CLOSINGS & RESEARCH SERV<br>16578 NORTH DALE MABRY HIGHWAY<br>TAMPA, FL  33618 | Wire<br>Wire<br>Wire | 07/20/2007<br>07/23/2007<br>07/23/2007 | $170,615.84<br>$71,636.00<br>$283,189.74 |
| | | | **$525,441.58** |
| TITLE CLOSINGS & RESEARCH SERV<br>24820 SR 54<br>LUTZ, FL  33559 | Wire | 05/08/2007 | $136,546.39 |
| | | | **$136,546.39** |
| TITLE CLOSINGS & RESEARCH SVS<br>16578 N DALE MABRY HWY<br>TAMPA, FL  33618 | Wire<br>Wire<br>Wire | 06/01/2007<br>06/01/2007<br>06/01/2007 | $117,308.53<br>$122,636.19<br>$113,503.07 |
| | | | **$353,447.79** |
| TITLE CLOSINGS & RESEARCH SVS<br>16578 N. DALE MABRY<br>TAMPA, FL  33618 | Wire | 05/23/2007 | $130,960.43 |
| | | | **$130,960.43** |
| TITLE CLOSINGS & RESEARCH SVS<br>24820 S. R. 54<br>LUTZ, FL  33549 | Wire | 06/01/2007 | $121,114.00 |
| | | | **$121,114.00** |
| TITLE COMMITMENT LLC ESCROW AC<br>6300 NE FIRST AVENUE<br>SUITE 202<br>FORT LAUDERDALE, FL  33334 | Wire | 05/22/2007 | $234,331.08 |
| | | | **$234,331.08** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE COMMITMENT LLC ESCROW ACCT | Wire | 05/23/2007 | $409,231.88 |
| 6300 NE FIRST AVE #202 | Wire | 05/23/2007 | $313,526.40 |
| FORT LAUDERDALE, FL  33334 | | | |
| | | | **$722,758.28** |
| TITLE COMPANY OF AMERICA, INC | Wire | 06/06/2007 | $311,779.31 |
| 5835 BLUE LAGOON DRIVE #200 | Wire | 06/07/2007 | $333,577.10 |
| MIAMI, FL  33126 | | | |
| | | | **$645,356.41** |
| TITLE COMPANY OF AMERICA, INC. | Wire | 05/22/2007 | $291,428.00 |
| 18W100 W. 22ND ST. | Wire | 06/25/2007 | $284,623.74 |
| #102C | Wire | 07/24/2007 | $165,648.86 |
| OAKBROOK TERRACE, IL  60181 | | | |
| | | | **$741,700.60** |
| TITLE COMPANY OF DENVER | Wire | 05/22/2007 | $268,968.09 |
| 2200 SOUTH VALLEY HIGHWAY | Wire | 05/22/2007 | $240,218.62 |
| DENVER, CO  80222 | Wire | 05/22/2007 | $309,500.57 |
| | Wire | 05/22/2007 | $266,900.60 |
| | Wire | 05/22/2007 | $296,576.02 |
| | Wire | 05/22/2007 | $240,218.62 |
| | Wire | 05/22/2007 | $284,000.74 |
| | Wire | 05/22/2007 | $262,373.51 |
| | | | **$2,168,756.77** |
| TITLE COMPANY OF JERSEY | Wire | 06/06/2007 | $139,276.73 |
| 1501 TILTON ROAD | Wire | 07/02/2007 | $174,540.82 |
| NORTHFIELD, NJ  8225 | Wire | 07/18/2007 | $193,644.44 |
| | Wire | 07/18/2007 | $989,406.48 |
| | | | **$1,496,868.47** |
| TITLE COMPANY OF THE ROCKIES | Wire | 05/29/2007 | $1,148,534.95 |
| 235 RIDGE ST | | | |
| BRECKENRIDGE, CO  80424 | | | **$1,148,534.95** |
| TITLE COMPANY OF THE ROCKIES I | Wire | 05/31/2007 | $223,561.93 |
| 108 THIRD AVENUE NORTH | | | |
| FRISCO, CO  80443 | | | **$223,561.93** |
| TITLE COMPANY OF THE ROCKIES, INC. | Wire | 05/23/2007 | $821,087.42 |
| 235 RIDGE STREET | | | |
| PO BOX 510 | | | **$821,087.42** |
| BRECKENRIDGE, CO  80424 | | | |
| TITLE COMPANY OF WARREN | Wire | 06/27/2007 | $114,470.29 |
| 54 WESTCHESTER DRIVE #16 | Wire | 06/27/2007 | $70,521.92 |
| YOUNGSTOWN, OH  44515 | | | |
| | | | **$184,992.21** |
| TITLE CONCEPT & ESCROW SERVICE | Wire | 07/10/2007 | $268,039.17 |
| 9050 PINES BLVD. | Wire | 07/12/2007 | $451,621.03 |
| SUITE 415 | | | |
| PEMBROKE PINES, FL  33024 | | | **$719,660.20** |
| TITLE CONCEPTS LLC REAL ESTATE | Wire | 06/21/2007 | $90,763.81 |
| 1410 BATTLEFIELD BLVD | | | |
| CHESAPEAKE, VA  23320 | | | **$90,763.81** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| TITLE CONCEPTS LLC REAL ESTATE<br>703 LONG MEADOW LANE<br>CHESAPEAKE, VA  23322 | Wire | 05/10/2007 | $193,223.19 |
| | Wire | 05/15/2007 | $352,500.11 |
| | Wire | 05/29/2007 | $159,667.08 |
| | Wire | 05/31/2007 | $369,828.35 |
| | Wire | 05/31/2007 | $416,933.97 |
| | Wire | 06/04/2007 | $203,399.51 |
| | Wire | 06/06/2007 | $420,418.94 |
| | Wire | 06/13/2007 | $236,765.17 |
| | Wire | 06/29/2007 | $210,591.42 |
| | Wire | 06/29/2007 | $111,783.61 |
| | Wire | 06/29/2007 | $359,886.47 |
| | Wire | 06/29/2007 | $344,355.08 |
| | Wire | 07/05/2007 | $441,167.61 |
| | Wire | 07/05/2007 | $220,079.53 |
| | Wire | 07/09/2007 | $186,520.70 |
| | Wire | 07/11/2007 | $282,688.75 |
| | Wire | 07/18/2007 | $259,173.76 |
| | Wire | 07/20/2007 | $201,862.82 |
| | Wire | 07/20/2007 | $173,623.03 |
| | Wire | 07/25/2007 | $253,528.79 |
| | Wire | 07/25/2007 | $366,381.20 |
| | | | **$5,764,379.09** |
| TITLE CONCEPTS LLC REAL ESTATE ESCROW ACCT<br>1410 N. BATTLEFIED BLVD<br>CHESAPEAKE, VA  23320 | Wire | 07/16/2007 | $140,257.36 |
| | | | **$140,257.36** |
| TITLE CONNECTIONS A DIV OF STE<br>1885B FT CAMPBELL<br>CLARKSVILLE, TN  37042 | Wire | 06/15/2007 | $159,677.39 |
| | | | **$159,677.39** |
| TITLE CONSULTING SERVICES<br>5 MOUNTAIN BLVD<br>WARREN, NJ  7059 | Wire | 05/18/2007 | $115,275.77 |
| | Wire | 05/30/2007 | $676,796.17 |
| | Wire | 06/18/2007 | $21,714.91 |
| | Wire | 06/18/2007 | $302,358.16 |
| | Wire | 06/25/2007 | $77,216.52 |
| | Wire | 06/25/2007 | $308,908.19 |
| | Wire | 07/02/2007 | $139,122.42 |
| | Wire | 07/19/2007 | $197,694.52 |
| | | | **$1,839,086.66** |
| TITLE CONSULTING SERVICES<br>5 WARREN BLVD<br>13<br>WARREN, NJ  7059 | Wire | 05/30/2007 | $55,591.02 |
| | | | **$55,591.02** |
| TITLE CONSULTING SERVICES INC<br>1300 N SEMORAN BLVD<br>200<br>ORLANDO, FL  32807 | Wire | 05/10/2007 | $25,040.21 |
| | Wire | 05/10/2007 | $133,851.00 |
| | | | **$158,891.21** |
| TITLE CONSULTING SERVICES INC<br>6365 53RD ST NORTH<br>PINELLAS PARK, FL  33781 | Wire | 06/27/2007 | $136,139.80 |
| | | | **$136,139.80** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE CONSULTING SERVICES INC DBA ACCU TITLE AGENC 1300 NORTH SEMORAN BLVD 200 ORLANDO, FL  32807 | Wire Wire | 06/18/2007 06/18/2007 | $42,794.33 $343,851.16 **$386,645.49** |
| TITLE CONSULTING SERVICES INC DBS ACCU TITLE AGENC 14502 N. DALE MABRY HIGHWAY, S TAMPA, FL  33618 | Wire Wire | 07/19/2007 07/20/2007 | $42,088.98 $338,710.74 **$380,799.72** |
| TITLE CONSULTING SERVICES, INC 20020 VETERANS BLVD SUITE 16 PORT CHARLOTTE, FL  33954 | Wire | 06/27/2007 | $354,467.95 **$354,467.95** |
| TITLE CORP OF LOUISIANA L.C. 2346 CAREY STREET SLIDELL, LA  70458 | Wire | 07/11/2007 | $106,561.21 **$106,561.21** |
| TITLE CORPORATION ESCROW ACCT 8751 W BROEARD BLVD PLANTATION, FL  33324 | Wire | 07/25/2007 | $323,032.62 **$323,032.62** |
| TITLE DIRECT 177 N MAIN ST. PLYMOUTH, MI  48170 | Wire Wire | 07/06/2007 07/27/2007 | $94,797.48 $142,265.52 **$237,063.00** |
| TITLE DIRECT 177 N. MAIN ST. PLYMOUTH, MI  48170 | Wire Wire Wire | 05/15/2007 05/21/2007 06/28/2007 | $254,302.65 $74,219.07 $117,879.70 **$446,401.42** |
| TITLE ENTERPRISES, LLC 320 SEVEN SPRINGS WAY STE 150 BRENTWOOD, TN  37027 | Wire | 06/18/2007 | $147,176.62 **$147,176.62** |
| TITLE ESCROW OF ROBERTSON COUN 2784A HIGHWAY 31W WHITE HOUSE, TN  37188 | Wire | 05/23/2007 | $219,525.42 **$219,525.42** |
| TITLE EXCHANGE OF PINELLAS INC 9011 PARK BLVD #209 SEMINOLE, FL  33777 | Wire Wire | 06/01/2007 06/01/2007 | $32,545.78 $259,374.69 **$291,920.47** |
| TITLE EXPERTS OF TAMPA, INC. 15438 N FLORIDA AVE SUITE 106 TAMPA, FL  33613 | Wire Wire | 05/31/2007 05/31/2007 | $4,999.31 $75,604.26 **$80,603.57** |
| TITLE EXPRESS INC 1025 GOSHEN RD FORT WAYNE, IN  46808 | Wire Wire Wire Wire Wire Wire Wire Wire Wire | 05/16/2007 05/31/2007 05/31/2007 06/01/2007 07/16/2007 07/17/2007 07/20/2007 07/25/2007 07/25/2007 | $35,670.74 $118,656.93 $68,850.41 $66,032.29 $77,496.91 $153,517.53 $127,758.80 $64,050.00 $239,534.56 **$951,568.17** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE EXPRESS INC<br>28 W 9TH STREET<br>ANDERSON, IN  46016 | Wire | 07/16/2007 | $142,300.86 |
| | | | **$142,300.86** |
| TITLE EXPRESS, INC.<br>1025  GOSHEN RD<br>FORT WAYNE, IN  46808 | Wire | 07/23/2007 | $21,027.60 |
| | | | **$21,027.60** |
| TITLE FIRST AGENCY ICP, LTD. E<br>12409 OLD MERIDIAN<br>CARMEL, IN  46032 | Wire | 06/15/2007 | $128,555.28 |
| | Wire | 06/25/2007 | ($1,357.15) |
| | Wire | 06/29/2007 | $156,158.68 |
| | Wire | 07/06/2007 | $19,192.92 |
| | Wire | 07/06/2007 | $157,378.09 |
| | Wire | 07/09/2007 | $41,125.51 |
| | Wire | 07/09/2007 | $219,304.07 |
| | Wire | 07/09/2007 | $138,409.13 |
| | Wire | 07/17/2007 | $40,052.13 |
| | Wire | 07/17/2007 | $318,642.20 |
| | Wire | 07/17/2007 | $143,495.49 |
| | Wire | 07/23/2007 | $71,065.20 |
| | Wire | 07/27/2007 | $77,380.95 |
| | | | **$1,509,402.50** |
| TITLE FIRST AGENCY INC ESCROW<br>121 S BROAD ST<br>LANCASTER, OH  43130 | Wire | 06/27/2007 | $99,942.08 |
| | | | **$99,942.08** |
| TITLE FIRST AGENCY INC ESCROW<br>2070 STRINGTOWN RD<br>GROVE CITY, OH  43123 | Wire | 05/31/2007 | $176,408.62 |
| | Wire | 07/26/2007 | $118,462.84 |
| | | | **$294,871.46** |
| TITLE FIRST AGENCY INC ESCROW<br>387 MEDINA RD  STE 400<br>MEDINA, OH  44256 | Wire | 05/25/2007 | $114,024.48 |
| | Wire | 06/06/2007 | $57,591.17 |
| | Wire | 06/29/2007 | $99,825.00 |
| | Wire | 06/29/2007 | $232,379.75 |
| | Wire | 06/29/2007 | $108,751.03 |
| | | | **$612,571.43** |
| TITLE FIRST AGENCY INC ESCROW<br>555 S FRONT ST<br>COLUMBUS, OH  43215 | Wire | 06/28/2007 | $5,406.29 |
| | Wire | 06/28/2007 | $135,834.04 |
| | | | **$141,240.33** |
| TITLE FIRST AGENCY INC ESCROW<br>555 S. FRONT ST SUITE 200<br>COLUMBUS, OH  43215 | Wire | 06/11/2007 | $138,738.20 |
| | | | **$138,738.20** |
| TITLE FIRST AGENCY INC ESCROW<br>555 SOUTH FRONT ST<br>COLUMBUS, OH  43215 | Wire | 05/25/2007 | $76,030.13 |
| | Wire | 05/31/2007 | $61,169.05 |
| | Wire | 05/31/2007 | $184,018.65 |
| | | | **$321,217.83** |
| TITLE FIRST AGENCY INC ESCROW<br>6060 ROCKSIDE WOOD BLVD<br>#321<br>INDEPENDENCE, OH  44131 | Wire | 06/25/2007 | $63,311.84 |
| | Wire | 07/17/2007 | $33,551.15 |
| | | | **$96,862.99** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE FIRST AGENCY OF MICHIGAN<br>1429 W SAGINAW<br>EAST LANSING, MI  48823 | Wire<br>Wire | 07/09/2007<br>07/27/2007 | $187,881.24<br>$421,753.13 |
| | | | **$609,634.37** |
| TITLE FIRST AGENCY OF MICHIGAN<br>1429 W. SAGINAW, STE 120<br>EAST LANSING, MI  48823 | Wire | 06/29/2007 | $147,978.00 |
| | | | **$147,978.00** |
| TITLE FIRST AGENCY, INC.- ESCR<br>125 PUTNAM ST.<br>MARIETTA, OH  45750 | Wire<br>Wire | 05/25/2007<br>07/02/2007 | $414,427.18<br>$111,628.36 |
| | | | **$526,055.54** |
| TITLE FIRST AGENCY, INC.- ESCR<br>13 NORTH SANDUSKY ST<br>DELAWARE, OH  43015 | Wire<br>Wire | 05/29/2007<br>05/31/2007 | $134,960.49<br>$122,382.15 |
| | | | **$257,342.64** |
| TITLE FIRST AGENCY, INC.- ESCR<br>55 W. MAIN ST<br>NEW ALBANY, OH  43054 | Wire | 06/07/2007 | $101,123.51 |
| | | | **$101,123.51** |
| TITLE FIRST AGENCY, INC.- ESCR<br>555 S FRONT ST<br>SUITE 200<br>COLUMBUS, OH  43215 | Wire | 05/11/2007 | $61,626.85 |
| | | | **$61,626.85** |
| TITLE FIRST AGENCY, INC.- ESCR<br>5747 PERIMETER DR<br>DUBLIN, OH  43017 | Wire | 05/29/2007 | $296,652.00 |
| | | | **$296,652.00** |
| TITLE FIRST AGENCY, INC.- ESCR<br>6641 N HIGH ST<br>WORTHINGTON, OH  43085 | Wire<br>Wire<br>Wire | 05/31/2007<br>07/13/2007<br>07/27/2007 | $184,538.31<br>$152,496.38<br>$74,797.96 |
| | | | **$411,832.65** |
| TITLE FIRST LLC<br>11 NORTHTOWN DRIVE<br>JACKSON, MS  39211 | Wire<br>Wire | 05/25/2007<br>05/31/2007 | $132,920.59<br>$70,724.42 |
| | | | **$203,645.01** |
| TITLE GROUP & ASSOC INC<br>814 PONCE DE LEON BLVD<br>STE 207<br>CORAL GABLES, FL  33134 | Wire | 05/22/2007 | $514,373.72 |
| | | | **$514,373.72** |
| TITLE GROUP AND ASSOCIATES, IN<br>814 PONCE DELEON BLVD<br>SUITE 207<br>CORAL GABLES, FL  33134 | Wire | 05/22/2007 | $64,535.94 |
| | | | **$64,535.94** |
| TITLE GROUP OF FT MYERS LTD<br>7910 SUMMERLIN LAKES DRIVE<br>FORT MYERS, FL  33907 | Wire<br>Wire<br>Wire | 05/15/2007<br>06/15/2007<br>07/23/2007 | $238,149.99<br>$167,275.67<br>$332,589.24 |
| | | | **$738,014.90** |
| TITLE GUARANTY<br>703 MAIN STREET<br>EAGLE PASS, TX  78852 | Wire<br>Wire | 06/22/2007<br>07/03/2007 | $53,848.61<br>$124,050.08 |
| | | | **$177,898.69** |
| TITLE GUARANTY & ABSTRACT COMP<br>2496 GOVERMENT BOULEVARD<br>MOBILE, AL  36606 | Wire<br>Wire | 05/10/2007<br>06/29/2007 | $107,703.94<br>$109,439.78 |
| | | | **$217,143.72** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE GUARANTY & ESCROW, INC.<br>2131 HOLLYWOOD BLVD<br>SUITE 507<br>HOLLYWOOD, FL  33020 | Wire | 05/17/2007 | $207,606.45 |
| | | | **$207,606.45** |
| TITLE GUARANTY AGENCY OF ARIZO<br>101 N WILMOT #100<br>TUCSON, AZ  85711 | Wire<br>Wire | 05/29/2007<br>05/29/2007 | $109,143.98<br>$130,310.30 |
| | | | **$239,454.28** |
| TITLE GUARANTY AGENCY OF ARIZO<br>101 N. WILMOT<br>SUITE 100<br>TUCSON, AZ  85711 | Wire<br>Wire<br>Wire | 05/29/2007<br>07/11/2007<br>07/16/2007 | $109,253.15<br>$188,563.58<br>$118,106.41 |
| | | | **$415,923.14** |
| TITLE GUARANTY AGENCY OF ARIZO<br>1201 S ALMA SCHOOL RD #9550<br>MESA, AZ  85210 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/18/2007<br>05/23/2007<br>05/25/2007<br>05/31/2007 | $262,237.94<br>$286,252.45<br>$375,791.53<br>$302,554.36<br>$467,373.60 |
| | | | **$1,694,209.88** |
| TITLE GUARANTY AGENCY OF ARIZO<br>1201 S. ALMA SCHOOL RD #9550<br>MESA, AZ  85201 | Wire | 05/14/2007 | $459,808.26 |
| | | | **$459,808.26** |
| TITLE GUARANTY AGENCY OF ARIZO<br>1201 S. ALMA SCHOOL RD.<br>SUITE 9550<br>MESA  85210 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>05/30/2007<br>06/18/2007<br>06/22/2007<br>07/03/2007<br>07/11/2007<br>07/16/2007<br>07/18/2007<br>07/23/2007 | $515,117.60<br>$219,500.32<br>$699,003.53<br>$417,136.51<br>$167,190.90<br>$143,196.59<br>$547,295.79<br>$694,837.29<br>$618,309.67 |
| | | | **$4,021,588.20** |
| TITLE GUARANTY AGENCY OF ARIZO<br>1204 EAST BASLEINE ROAD<br>SUITE #201<br>TEMPE, AZ  85283 | Wire | 05/14/2007 | $94,369.72 |
| | | | **$94,369.72** |
| TITLE GUARANTY AGENCY OF ARIZO<br>14239 WEST BELL ROAD<br>SUITE 219<br>SURPRISE, AZ  85374 | Wire | 07/26/2007 | $228,470.31 |
| | | | **$228,470.31** |
| TITLE GUARANTY AGENCY OF ARIZO<br>20165 N 67TH AVE<br>GLENDALE, AZ  85308 | Wire<br>Wire | 06/08/2007<br>06/25/2007 | $185,015.45<br>$209,021.85 |
| | | | **$394,037.30** |
| TITLE GUARANTY AGENCY OF ARIZO<br>2430 W RAY RD<br>CHANDLER, AZ  85224 | Wire | 05/29/2007 | $304,868.35 |
| | | | **$304,868.35** |
| TITLE GUARANTY AGENCY OF ARIZO<br>2460 WEST RAY ROAD, SUITE # 3<br>CHANDLER, AZ  85224 | Wire | 07/11/2007 | $502,150.42 |
| | | | **$502,150.42** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE GUARANTY AGENCY OF ARIZO<br>301 W AJO WAY<br>TUCSON, AZ  85713 | Wire | 06/26/2007 | $166,271.08 |
| | | | **$166,271.08** |
| TITLE GUARANTY AGENCY OF ARIZO<br>3567 E SUNRISE 101<br>TUCSON, AZ  85718 | Wire | 05/22/2007 | $83,538.52 |
| | Wire | 05/31/2007 | $136,567.18 |
| | Wire | 05/31/2007 | $88,243.26 |
| | Wire | 07/09/2007 | $143,779.42 |
| | Wire | 07/10/2007 | $133,684.47 |
| | Wire | 07/12/2007 | $123,017.37 |
| | | | **$708,830.22** |
| TITLE GUARANTY AGENCY OF ARIZO<br>3567 E. SUNRISE DRIVE<br>TUCSON, AZ  85718 | Wire | 05/15/2007 | $162,825.12 |
| | | | **$162,825.12** |
| TITLE GUARANTY AGENCY OF ARIZO<br>4505 E CHANDLERBLVD #110<br>PHOENIX, AZ  85048 | Wire | 06/15/2007 | $266,464.22 |
| | | | **$266,464.22** |
| TITLE GUARANTY AGENCY OF ARIZO<br>4505 EAST CHANDLER  #270<br>PHOENIX, AZ  85048 | Wire | 05/30/2007 | $112,925.00 |
| | Wire | 05/30/2007 | $458,185.77 |
| | | | **$571,110.77** |
| TITLE GUARANTY AGENCY OF ARIZO<br>5940 W. UNION HILLS DR<br>SUITE B-100<br>GLENDALE, AZ  85308 | Wire | 06/18/2007 | $185,149.97 |
| | Wire | 06/21/2007 | $148,121.51 |
| | Wire | 06/27/2007 | $488,940.82 |
| | | | **$822,212.30** |
| TITLE GUARANTY AGENCY OF ARIZO<br>5940 WEST UNION HILLS<br>B-100<br>GLENDALE, AZ  85308 | Wire | 06/28/2007 | $193,387.99 |
| | | | **$193,387.99** |
| TITLE GUARANTY AGENCY OF ARIZO<br>6402 E SUPERSTITION SPRINGS<br>MESA, AZ  85206 | Wire | 05/25/2007 | $301,884.85 |
| | Wire | 05/25/2007 | $75,844.07 |
| | Wire | 06/07/2007 | $436,063.69 |
| | | | **$813,792.61** |
| TITLE GUARANTY AGENCY OF ARIZO<br>6402 E. SUPERSTITION SPRINGS<br>SUITE #100<br>MESA, AZ  85206 | Wire | 05/23/2007 | $244,799.41 |
| | Wire | 05/25/2007 | $107,355.33 |
| | Wire | 07/17/2007 | $237,729.37 |
| | | | **$589,884.11** |
| TITLE GUARANTY AGENCY OF ARIZO<br>6402 EAST SUPERSTITION SPRINGS<br>MESA, AZ  85206 | Wire | 05/30/2007 | $265,785.70 |
| | | | **$265,785.70** |
| TITLE GUARANTY AGENCY OF ARIZO<br>6893 N. ORACLE RD #111<br>TUCSON, AZ  85704 | Wire | 07/26/2007 | $395,693.16 |
| | | | **$395,693.16** |
| TITLE GUARANTY AGENCY OF ARIZO<br>PO BOX 329<br>TUMACACORI, AZ  85640 | Wire | 06/26/2007 | $323,530.64 |
| | | | **$323,530.64** |
| TITLE GUARANTY AGENCY OF COLOR<br>2460 WEST 26TH AVE, #120C<br>DENVER, CO  80211 | Wire | 05/31/2007 | $233,705.50 |
| | Wire | 07/27/2007 | $150,350.68 |
| | | | **$384,056.18** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| TITLE GUARANTY COMPANY ESCROW<br>208 N WASHINGTON<br>EL DORADO, AR  71730 | Wire | 06/08/2007 | $60,427.03 |
| | | | **$60,427.03** |
| TITLE GUARANTY COMPANY OF LEWI<br>200 NW PACIFIC AVENUE<br>CHEHALIS, WA  98532 | Wire | 05/25/2007 | $227,223.49 |
| | | | **$227,223.49** |
| TITLE GUARANTY COMPANY OF LEWI<br>2401 NE KRESKY AVENUE<br>CHEHALIS, WA  98532 | Wire | 06/29/2007 | $199,194.58 |
| | | | **$199,194.58** |
| TITLE GUARANTY ESC SVCS INC<br>6600 KALANIANAOLE HWY, #108A<br>HAWAII KAI BRANCH<br>HONOLULU, HI  96825 | Wire | 06/05/2007 | $122,852.19 |
| | | | **$122,852.19** |
| TITLE GUARANTY ESCROW SERVICES<br>111 HEKILI STREET, #101<br>KAILUA BRANCH<br>KAILUA, HI  96734 | Wire | 06/07/2007 | $194,034.05 |
| | | | **$194,034.05** |
| TITLE GUARANTY ESCROW SERVICES<br>1350 KING STREET, #105<br>KING STREET BRANCH<br>HONOLULU, HI  96814 | Wire | 07/26/2007 | $521,189.31 |
| | | | **$521,189.31** |
| TITLE GUARANTY ESCROW SERVICES<br>235 QUEEN STREET<br>HONOLULU, HI  96813 | Wire<br>Wire | 06/28/2007<br>07/23/2007 | $927,737.20<br>$57,908.50 |
| | | | **$985,645.70** |
| TITLE GUARANTY ESCROW SERVICES<br>3350 L HONOAPIILANI RD #211<br>LAHAINA, HI  96761 | Wire | 06/14/2007 | $389,746.03 |
| | | | **$389,746.03** |
| TITLE GUARANTY ESCROW SERVICES<br>41 E LIPOA ST<br>STE 29<br>KIHEI, HI  96753 | Wire<br>Wire | 05/30/2007<br>07/02/2007 | $485,356.33<br>$248,431.41 |
| | | | **$733,787.74** |
| TITLE GUARANTY ESCROW SERVICES<br>41 EAST LIPOA STREET<br>SUITE 29<br>KIHEI, HI  96753 | Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/08/2007<br>05/10/2007<br>06/29/2007 | $193,476.25<br>$961,829.11<br>$697,567.05<br>$817,369.61 |
| | | | **$2,670,242.02** |
| TITLE GUARANTY ESCROW SERVICES<br>4211 WAIALAE AVENUE, #104<br>KAHALA BRANCH<br>HONOLULU, HI  96816 | Wire<br>Wire | 06/05/2007<br>07/02/2007 | $590,703.42<br>$249,006.98 |
| | | | **$839,710.40** |
| TITLE GUARANTY ESCROW SERVICES<br>4414 KUKUI GROVE ST<br>SUITE 104<br>LIHUE, HI  96766 | Wire<br>Wire | 06/28/2007<br>07/13/2007 | $100,368.87<br>$307,753.35 |
| | | | **$408,122.22** |
| TITLE GUARANTY ESCROW SERVICES<br>65-1230 MAMALAHOA HWY., #D101<br>KAMUELA BRANCH<br>KAMUELA, HI  96743 | Wire<br>Wire<br>Wire | 06/01/2007<br>06/01/2007<br>06/01/2007 | $194,054.21<br>$210,403.94<br>$220,752.43 |
| | | | **$625,210.58** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| TITLE GUARANTY ESCROW SERVICES<br>80 PUUNENE AVE<br>KAHULUI, HI  96732 | Wire | 05/09/2007 | $576,269.10 |
| | Wire | 05/16/2007 | $608,607.51 |
| | Wire | 05/29/2007 | $488,096.11 |
| | Wire | 05/30/2007 | $638,589.18 |
| | Wire | 06/12/2007 | $521,171.18 |
| | Wire | 06/12/2007 | $131,349.30 |
| | Wire | 06/12/2007 | $512,953.04 |
| | Wire | 06/19/2007 | $859,877.43 |
| | Wire | 07/10/2007 | $485,720.76 |
| | | | **$4,822,633.61** |
| TITLE GUARANTY ESCROW SERVICES<br>94-205 LEOKU ST  LOWER LEVEL<br>WAIPAHU, HI  96796 | Wire | 07/13/2007 | $263,587.63 |
| | | | **$263,587.63** |
| TITLE GUARANTY ESCROW SERVICES<br>94-205 LEOKU STREET<br>WAIPAHU, HI  96797 | Wire | 07/16/2007 | $282,747.00 |
| | | | **$282,747.00** |
| TITLE GUARANTY ESCROW SERVICES<br>95-1091 AINAMAKUA DR. #2<br>MILILANI, HI  96789 | Wire | 05/29/2007 | $479,857.30 |
| | | | **$479,857.30** |
| TITLE GUARANTY ESCROW SERVICES<br>95-1095 AINAMAKUA DRIVE, #1<br>MILILANI BRANCH<br>MILILANI, HI  96789 | Wire | 06/18/2007 | $145,072.26 |
| | | | **$145,072.26** |
| TITLE GUARANTY ESCROW SERVICES<br>98-151 PALI MOMI STREET, #115<br>PEALRIDGE BRANCH<br>AIEA, HI  96701 | Wire | 05/10/2007 | $332,218.86 |
| | Wire | 05/10/2007 | $278,250.35 |
| | Wire | 06/28/2007 | $199,777.15 |
| | Wire | 07/20/2007 | $591,218.30 |
| | | | **$1,401,464.66** |
| TITLE GUARANTY ESCROW SERVICES, INC.<br>235 QUEEN STREET<br>1ST FLOOR<br>HONOLULU, HI  96813 | Wire | 06/20/2007 | $1,235,733.07 |
| | | | **$1,235,733.07** |
| TITLE GUARANTY OF S FLORIDA IN<br>100 S PINE ISLAND RD<br>SUITE 115<br>PLANTATION, FL  33324 | Wire | 07/20/2007 | $189,178.98 |
| | | | **$189,178.98** |
| TITLE GUARANTY OF S. FLORIDA<br>100 S. PINE ISLAND RD.<br>SUITE 115<br>PLANTATION, FL  33324 | Wire | 06/15/2007 | $212,501.79 |
| | Wire | 06/26/2007 | $511,009.21 |
| | | | **$723,511.00** |
| TITLE HOUSE PARTNERS LLC<br>1516 HILLCREST ST<br>SUITE 305<br>ORLANDO, FL  32803 | Wire | 06/06/2007 | $125,213.83 |
| | Wire | 06/11/2007 | $842,888.20 |
| | | | **$968,102.03** |
| TITLE INSURANCE AGENCY<br>8251 GLACIER HIGHWAY<br>SUITE A<br>JUNEAU, AK  99801 | Wire | 06/04/2007 | $352,279.35 |
| | Wire | 07/09/2007 | $248,552.34 |
| | | | **$600,831.69** |
| TITLE INSURANCE AGENCY<br>9097 GLACIER HIGHWAY<br>JUNEAU, AK  99801 | Wire | 07/16/2007 | $83,561.33 |
| | Wire | 07/16/2007 | $255,710.28 |
| | | | **$339,271.61** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE INSURORS OF FLORIDA<br>221 SECOND AVE NORTH<br>SAINT PETERSBURG, FL  33701 | Wire | 06/04/2007 | $142,975.58 |
| | Wire | 06/11/2007 | $276,871.59 |
| | Wire | 07/09/2007 | $25,000.00 |
| | Wire | 07/09/2007 | $179,071.52 |
| | Wire | 07/23/2007 | $151,687.59 |
| | | | **$775,606.28** |
| TITLE INSURORS OF FLORIDA CENT<br>221 SECOND AVENUE NORTH<br>ST PETERSBURG, FL  33701 | Wire | 05/31/2007 | $178,795.86 |
| | | | **$178,795.86** |
| TITLE INSURORS OF FLORIDA ESCR<br>5287 OFFICE PARK BLVD<br>BRADENTON, FL  34203 | Wire | 07/16/2007 | $513,186.22 |
| | | | **$513,186.22** |
| TITLE LOGIX INC<br>7101 W COMMERCIAL BLVD<br>SUITE 4E<br>TAMARAC, FL  33319 | Wire | 05/14/2007 | $183,983.74 |
| | Wire | 05/15/2007 | $179,116.60 |
| | Wire | 05/23/2007 | $128,767.65 |
| | Wire | 06/14/2007 | $376,651.81 |
| | Wire | 06/14/2007 | $1,323,220.08 |
| | | | **$2,191,739.88** |
| TITLE LOGIX, INC<br>7101 W COMMERCIAL BLVD<br>SUITE 4-E<br>TAMARAC, FL  33319 | Wire | 07/13/2007 | $192,675.39 |
| | | | **$192,675.39** |
| TITLE MANAGEMENT GROUP INC<br>3421 N. CAUSEWAY BLVD. STE 300<br>METAIRIE, LA  70002 | Wire | 07/02/2007 | $109,312.48 |
| | | | **$109,312.48** |
| TITLE MANAGEMENT GROUP INC<br>3421 NORTH CAUSEWAY BLVD., STE<br>METAIRIE, LA  70002 | Wire | 05/22/2007 | $56,307.30 |
| | | | **$56,307.30** |
| TITLE MANAGEMENT GROUP, INC. T<br>3421 CAUSEWAY BLVD<br>SUITE 300<br>METAIRIE, LA  70002 | Wire | 05/31/2007 | $32,579.48 |
| | Wire | 06/01/2007 | $12,411.02 |
| | Wire | 06/01/2007 | $101,396.25 |
| | Wire | 06/06/2007 | $260,335.91 |
| | Wire | 06/29/2007 | $228,455.61 |
| | Wire | 07/20/2007 | $82,344.63 |
| | | | **$717,522.90** |
| TITLE MARK<br>121 W. MAIN ST<br>WACONIA, MN  55387 | Wire | 06/04/2007 | $400,072.67 |
| | Wire | 06/04/2007 | $1,480,106.02 |
| | Wire | 06/15/2007 | $119,612.51 |
| | | | **$1,999,791.20** |
| TITLE MARKET PLACE, LLC, ESCRO<br>3001 COUNTRYSIDE BLVD<br>CLEARWATER, FL  33761 | Wire | 05/16/2007 | $627,703.33 |
| | Wire | 06/13/2007 | $278,198.00 |
| | Wire | 06/22/2007 | $159,276.63 |
| | | | **$1,065,177.96** |
| TITLE ONE<br>20352 EUREAKA RD<br>TAYLOR, MI  48180 | Wire | 07/27/2007 | $108,554.59 |
| | | | **$108,554.59** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TITLE ONE<br>25630 FORD RD<br>DEARBORN HEIGHTS, MI  48127 | | Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>06/07/2007<br>06/28/2007<br>07/23/2007 | $116,011.08<br>$108,849.83<br>$68,786.33<br>$161,005.08 |
| | | | | **$454,652.32** |
| TITLE ONE<br>316 12TH AVE. RD.<br>NAMPA, ID  83686 | | Wire | 07/26/2007 | $290,292.43 |
| | | | | **$290,292.43** |
| TITLE ONE<br>33300 FIVE MILE RD<br>SUITE 106<br>LIVONIA, MI  48154 | | Wire<br>Wire<br>Wire<br>Wire | 06/08/2007<br>06/13/2007<br>06/25/2007<br>07/20/2007 | $282,974.01<br>$114,716.53<br>$1,702,167.54<br>$157,854.17 |
| | | | | **$2,257,712.25** |
| TITLE ONE<br>33330 FIVE MILE RD., STE. 104<br>LIVONIA, MI  48154 | | Wire | 05/11/2007 | $118,301.72 |
| | | | | **$118,301.72** |
| TITLE ONE<br>4259 E 14 MILE ROAD<br>STERLING HEIGHTS, MI  48310 | | Wire<br>Wire<br>Wire | 05/24/2007<br>05/31/2007<br>07/16/2007 | $214,688.32<br>$119,385.13<br>$157,640.20 |
| | | | | **$491,713.65** |
| TITLE ONE<br>4259 E. 14 MILE ROAD<br>STERLING HEIGHTS, MI  48310 | | Wire | 05/24/2007 | $40,325.00 |
| | | | | **$40,325.00** |
| TITLE ONE<br>4259 EAST FOURTEEN MILE RD<br>STERLING HEIGHTS, MI  48310 | | Wire<br>Wire | 05/15/2007<br>05/18/2007 | $87,296.25<br>$223,805.04 |
| | | | | **$311,101.29** |
| TITLE ONE<br>500 E EISENHOWER PKWY  STE 150<br>ANN ARBOR, MI  48108 | | Wire<br>Wire | 07/12/2007<br>07/12/2007 | $72,947.29<br>$217,310.89 |
| | | | | **$290,258.18** |
| TITLE ONE<br>500 E. EISENHOWER PARKWAY<br>SUITE 150<br>ANN ARBOR, MI  48108 | | Wire | 07/23/2007 | $191,302.93 |
| | | | | **$191,302.93** |
| TITLE ONE<br>5840 STERLING DRIVE STE. 210<br>HOWELL, MI  48843 | | Wire | 05/23/2007 | $146,395.17 |
| | | | | **$146,395.17** |
| TITLE ONE<br>6975 S. UNION PARK CENTER<br>MIDVALE, UT  84047 | | Wire | 07/18/2007 | $235,769.75 |
| | | | | **$235,769.75** |
| TITLE ONE<br>6975 SOUTH UNION PARK CENTER<br>MIDVALE, UT  84047 | Add<br>Add | Wire<br>Wire<br>Wire | 05/21/2007<br>05/31/2007<br>06/11/2007 | $454.97<br>$1,046.32<br>$201,023.38 |
| | | | | **$202,524.67** |
| TITLE ONE<br>8310 ALLISON POINTE BLVD<br>INDIANAPOLIS, IN  46250 | | Wire<br>Wire<br>Wire | 05/24/2007<br>05/25/2007<br>05/29/2007 | $43,401.11<br>$33,168.06<br>$80,790.73 |
| | | | | **$157,359.90** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE ONE<br>LASALLE BANK MIDWEST<br>34900 PLYMOUTH ROAD<br>LIVONIA, MI  48150 | Wire | 06/21/2007 | $120,061.63 |
| | | | **$120,061.63** |
| TITLE ONE AGENCY INC.<br>2800 WEST MARKET STREET<br>AKRON, OH  44333 | Wire | 07/20/2007 | $113,694.61 |
| | | | **$113,694.61** |
| TITLE ONE AGENCY INC/CANTON<br>4618 DRESSLER ROAD NW<br>CANTON, OH  44718 | Wire | 07/20/2007 | $49,461.56 |
| | | | **$49,461.56** |
| TITLE ONE CORP<br>12592 W. EXPLORER DRIVE #150<br>STEPHANIE BUSE #A0427595<br>BOISE, ID  83713 | Wire<br>Wire<br>Wire<br>Wire | 07/03/2007<br>07/03/2007<br>07/13/2007<br>07/18/2007 | $53,339.32<br>$281,967.40<br>$208,108.00<br>$122,079.14 |
| | | | **$665,493.86** |
| TITLE ONE CORP<br>12592 WEST EXPLORER DR<br>SUITE 150<br>BOISE, ID  83713 | Wire | 07/23/2007 | $149,348.62 |
| | | | **$149,348.62** |
| TITLE ONE CORP<br>316 12TH AVENE ROAD<br>NAMPA, ID  83686 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/22/2007<br>05/31/2007<br>06/01/2007<br>06/27/2007<br>07/11/2007 | $28,888.20<br>$99,723.42<br>$177,517.32<br>$237,357.65<br>$95,196.70<br>$28,540.00 |
| | | | **$667,223.29** |
| TITLE ONE CORP<br>5660 E FRANKLIN ROAD<br>NAMPA, ID  83687 | Wire<br>Wire<br>Wire | 06/18/2007<br>07/02/2007<br>07/27/2007 | $507,024.21<br>$134,528.12<br>$157,599.59 |
| | | | **$799,151.92** |
| TITLE ONE ESCROW INC<br>8245 BOONE BLVD<br>VIENNA, VA  22182 | Wire<br>Wire<br>Wire | 06/18/2007<br>06/25/2007<br>07/23/2007 | $297,555.61<br>$241,764.88<br>$122,614.38 |
| | | | **$661,934.87** |
| TITLE ONE OF LAS VEGAS<br>2485 VILLAGE VIEW DRIVE<br>SUITE # 190<br>HENDERSON, NV  89074 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/21/2007<br>06/26/2007<br>07/11/2007<br>07/26/2007<br>07/26/2007<br>07/27/2007<br>07/27/2007 | $242,190.82<br>$141,668.28<br>$231,687.75<br>$1,254,848.24<br>$64,587.60<br>$512,236.77<br>$460,265.00<br>$180,314.02 |
| | | | **$3,087,798.48** |
| TITLE ONE OF LAS VEGAS<br>TITLE ONE OF LAS VEGAS, IN.<br>7501 TRINITY PEAK AVENUE<br>LAS VEGAS, NV  89128 | Wire | 06/04/2007 | $116,630.77 |
| | | | **$116,630.77** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE ONE REAL ESTATE SETLMNT.<br>2343 YORK ROAD<br>TIMONIUM, MD  21093 | Wire | 06/25/2007 | $278,713.52 |
| | | | **$278,713.52** |
| TITLE ONE SERVICES<br>103 SOUTH BLVD<br>TAMPA, FL  33606 | Wire | 05/30/2007 | $218,833.12 |
| | | | **$218,833.12** |
| TITLE ONE SETTLEMENT<br>1953 GALLOWS RD.<br>SUITE 350<br>VIENNA, VA  22182 | Wire | 06/20/2007 | $242,640.43 |
| | | | **$242,640.43** |
| TITLE ONE, INC.<br>1970 OAKCREST AVENUE<br>ROSEVILLE, MN  55113 | Wire<br>Wire | 05/16/2007<br>05/21/2007 | $408,410.72<br>$261,007.30 |
| | | | **$669,418.02** |
| TITLE ONE, INC.<br>201 WEST BURNSVILLE PKWY<br>BURNSVILLE, MN  55337 | Wire<br>Wire | 06/25/2007<br>07/16/2007 | $164,392.34<br>$170,106.41 |
| | | | **$334,498.75** |
| TITLE ONE, INC.<br>3800 AMERICAN BLVD #700<br>BLOOMINGTON, MN  55431 | Wire<br>Wire | 05/25/2007<br>05/31/2007 | $679,957.06<br>$248,912.91 |
| | | | **$928,869.97** |
| TITLE ONE, INC.<br>601 CARLSON PARKWAY, STE 1140<br>MINNETONKA, MN  55305 | Wire | 06/01/2007 | $334,913.44 |
| | | | **$334,913.44** |
| TITLE ONE, INC., ESCROW ACT.<br>9677 MAIN ST, STE A & B<br>FAIRFAX, VA  22031 | Wire | 07/23/2007 | $487,351.32 |
| | | | **$487,351.32** |
| TITLE ONE, LLC<br>684 BOWEN ROAD<br>ASHLAND, AL  36251 | Wire | 06/19/2007 | $168,143.58 |
| | | | **$168,143.58** |
| TITLE PARTNERS AGENCY LLC<br>2705 DOUGHERTY FERRY ROAD<br>SUITE 200<br>SAINT LOUIS, MO  63122 | Wire | 07/23/2007 | $263,681.94 |
| | | | **$263,681.94** |
| TITLE PARTNERS LLC<br>13205 MANCHESTER ROAD<br>SUITE 100<br>SAINT LOUIS, MO  63131 | Wire | 06/26/2007 | $85,544.34 |
| | | | **$85,544.34** |
| TITLE PARTNERS LLC<br>149 NORTH MERAMEC<br>CLAYTON, MO  63105 | Wire | 06/29/2007 | $103,003.61 |
| | | | **$103,003.61** |
| TITLE PARTNERS LLC<br>721 EMERSON RD STE 120<br>SAINT LOUIS, MO  63141 | Wire | 06/26/2007 | $65,122.63 |
| | | | **$65,122.63** |
| TITLE PARTNERS OF FLORIDA INC<br>900 WEST 49 ST<br>HIALEAH, FL  33012 | Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/16/2007<br>06/26/2007<br>07/02/2007 | $367,441.16<br>$237,491.06<br>$201,934.69<br>$249,685.25 |
| | | | **$1,056,552.16** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE PARTNERS OF INDIAN RIVER<br>894 21ST STREET<br>VERO BEACH, FL  32960 | Wire<br>Wire<br>Wire | 05/17/2007<br>06/15/2007<br>07/13/2007 | $156,096.82<br>$163,314.51<br>$233,372.71 |
| | | | **$552,784.04** |
| TITLE PARTNERS OF SOUTH FLORID<br>2651 N. FEDERAL HWY<br>SUITE 200<br>FORT LAUDERDALE, FL  33306 | Wire<br>Wire<br>Wire | 05/30/2007<br>06/21/2007<br>06/21/2007 | $315,635.19<br>$75,703.50<br>$300,266.08 |
| | | | **$691,604.77** |
| TITLE PARTNERS, LLC BUSINESS R<br>224 DATURA STREET, SUITE 510<br>WEST PALM BEACH, FL  33401 | Wire | 07/20/2007 | $353,007.19 |
| | | | **$353,007.19** |
| TITLE PARTNERS, LLC. ESCROW AC<br>1200 SOUTH SHELDON RD<br>PLYMOUTH, MI  48170 | Wire | 06/29/2007 | $68,691.15 |
| | | | **$68,691.15** |
| TITLE PERFECT, INC.<br>6151 MIRAMAR PARKWAY<br>SUITE 325<br>MIRAMAR, FL  33023 | Wire<br>Wire<br>Wire | 05/25/2007<br>07/18/2007<br>07/18/2007 | $154,884.47<br>$62,200.00<br>$248,049.57 |
| | | | **$465,134.04** |
| TITLE PLUS<br>30630 W 12 MILE RD<br>FARMINGTON HILLS, MI  48334 | Wire | 07/05/2007 | $113,332.06 |
| | | | **$113,332.06** |
| TITLE PRO AGENCY LLC<br>2450 44TH ST.<br>GRAND RAPIDS, MI  49512 | Wire<br>Wire | 05/08/2007<br>05/23/2007 | $130,044.26<br>$115,565.23 |
| | | | **$245,609.49** |
| TITLE PRO AGENCY LLC<br>4180 44TH ST S.E.<br>SUITE 207<br>GRAND RAPIDS, MI  49512 | Wire | 05/23/2007 | $124,817.14 |
| | | | **$124,817.14** |
| TITLE PRO AGENCY, LLC<br>2450 44TH ST. SE. STE. 101<br>GRAND RAPIDS, MI  49512 | Wire | 07/17/2007 | $275,684.35 |
| | | | **$275,684.35** |
| TITLE PRO CLOSING LLC<br>107 HIDDEN GLEN WAY<br>DOTHAN, AL  36303 | Wire<br>Wire | 06/18/2007<br>07/18/2007 | $237,609.61<br>$184,106.45 |
| | | | **$421,716.06** |
| TITLE PRO, ESCROW ACCOUNT<br>7400 E ORCHARD RD<br>ENGLEWOOD, CO  80111 | Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/21/2007<br>06/26/2007<br>07/16/2007 | $66,883.52<br>$433,471.62<br>$149,599.99<br>$278,880.48 |
| | | | **$928,835.61** |
| TITLE PRO, ESCROW ACCOUNT<br>7400 E PRCJARD RD<br>ENGLEWOOD, CO  80111 | Wire | 06/26/2007 | $18,399.35 |
| | | | **$18,399.35** |
| TITLE PROF, ESCROW ACCOUNT<br>4503 W DEYOUNG STREET<br>SUITE 202C<br>MARION, IL  62959 | Wire | 05/31/2007 | $86,766.56 |
| | | | **$86,766.56** |
| TITLE PROFESIONALS INC.<br>295 HARMON AVENUE<br>WARREN, OH  44483 | Wire | 06/25/2007 | $90,089.28 |
| | | | **$90,089.28** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TITLE PROFESSIONALS<br>114 LA GRANGE AVENUE<br>PO BOX 818<br>LA PLATA, MD  20646 | | Wire<br>Wire<br>Wire | 06/27/2007<br>06/29/2007<br>06/29/2007 | $46,179.01<br>$20,814.35<br>$282,712.10 |
| | | | | **$349,705.46** |
| TITLE PROFESSIONALS<br>114 LAGRANGE AVE<br>LAPLATA, MD  20646 | | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/18/2007<br>06/11/2007<br>06/11/2007 | $291,420.17<br>$216,241.28<br>$201,292.64<br>$308,377.37 |
| | | | | **$1,017,331.46** |
| TITLE PROFESSIONALS LLC<br>13205 MANCHESTER RD<br>DES PERES, MO  63131 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>06/12/2007<br>06/13/2007<br>06/18/2007<br>07/13/2007 | $112,414.59<br>$99,874.24<br>$99,946.68<br>$327,367.43<br>$183,953.58 |
| | | | | **$823,556.52** |
| TITLE PROFESSIONALS LLC<br>149 N MERAMEC<br>CLAYTON, MO  63105 | | Wire<br>Wire | 05/30/2007<br>06/12/2007 | $101,374.25<br>$174,735.55 |
| | | | | **$276,109.80** |
| TITLE PROFESSIONALS LLC<br>149 N. MERAMEC<br>CLAYTON, MO  63105 | | Wire | 07/03/2007 | $117,595.06 |
| | | | | **$117,595.06** |
| TITLE PROFESSIONALS LLC<br>721 EMERSON ROAD<br>SUITE 120<br>DES PERES, MO  63131 | | Wire | 06/07/2007 | $205,091.39 |
| | | | | **$205,091.39** |
| TITLE PROFESSIONALS LLC<br>721 EMERSON ROAD #120<br>CREVE COEUR, MO  63141 | | Wire | 07/18/2007 | $61,509.59 |
| | | | | **$61,509.59** |
| TITLE PROFESSIONALS, INC.<br>4503 W DE YOUNG SUITE 202C<br>MARION, IL  62959 | | Wire | 07/06/2007 | $127,956.60 |
| | | | | **$127,956.60** |
| TITLE PROFESSIONALS, INC.-RAVE<br>240-A S. CHESTNUT ST.<br>RAVENNA, OH  44266 | | Wire | 07/02/2007 | $130,157.67 |
| | | | | **$130,157.67** |
| TITLE PROFESSIONALS, LTD.<br>114 LA GRANGE AVENUE<br>P. O. BOX 818<br>LA PLATA, MD  20646 | | Wire<br>Wire<br>Wire | 06/22/2007<br>07/06/2007<br>07/06/2007 | $248,511.22<br>$109,004.92<br>$330,462.31 |
| | | | | **$687,978.45** |
| TITLE PROS CORP<br>6191 W ATLANTIC BLVD STE4<br>MARGATE, FL  33063 | | Wire<br>Wire | 05/14/2007<br>07/23/2007 | $206,102.38<br>$316,172.12 |
| | | | | **$522,274.50** |
| TITLE PROS OF FLORIDA<br>2170 W SR 434<br>SUITE 384<br>LONGWOOD, FL  32779 | | Wire | 07/20/2007 | $229,200.66 |
| | | | | **$229,200.66** |
| TITLE PROS OF FLORIDA<br>2170 W. SR 434<br>SUITE 384<br>LONGWOOD, FL  32779 | <br>Add | Wire<br>Wire | 06/04/2007<br>07/20/2007 | $192,435.09<br>$275.00 |
| | | | | **$192,710.09** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE RESOLUTIONS, LLC<br>10979 REED HARTMAN HIGHWAY<br>CINCINNATI, OH  45242 | Wire<br>Wire<br>Wire | 05/25/2007<br>06/29/2007<br>07/20/2007 | $124,125.80<br>$100,775.66<br>$59,849.86 |
| | | | **$284,751.32** |
| TITLE RESOURCE INSURANCE AGENC<br>26105 LANNYS ROAD<br>NOVI, MI  48375 | Wire<br>Wire<br>Wire | 05/18/2007<br>06/15/2007<br>06/22/2007 | $94,788.40<br>$104,536.80<br>$145,092.95 |
| | | | **$344,418.15** |
| TITLE RESOURCE INSURANCE AGENC<br>43155 MAIN STREET, SUITE 2210<br>NOVI, MI  48375 | Wire | 06/25/2007 | $76,688.75 |
| | | | **$76,688.75** |
| TITLE RESOURCES OF NORTH TEXAS<br>1112 DALLAS DRIVE, #402<br>DENTON, TX  76205 | Wire | 05/24/2007 | $73,902.72 |
| | | | **$73,902.72** |
| TITLE RESOURCES, INC<br>180 WEIDMAN ROAD<br>MANCHESTER, MO  63021 | Wire | 05/15/2007 | $152,352.13 |
| | | | **$152,352.13** |
| TITLE SECIRITY AGENCY OF MARIC<br>8800 E. RAINTREE DRIVE, #145<br>SCOTTSDALE, AZ  85260 | Wire | 05/30/2007 | $286,516.31 |
| | | | **$286,516.31** |
| TITLE SECURITY<br>8476 W. THUNDERBIRD #201<br>PEORIA, AZ  85381 | Wire | 07/19/2007 | $52,716.45 |
| | | | **$52,716.45** |
| TITLE SECURITY AGENCY<br>6390 E. TANQUE VERDE<br>TUCSON, AZ  85715 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/17/2007<br>06/18/2007<br>06/25/2007<br>07/11/2007 | $170,646.88<br>$223,087.16<br>$55,658.60<br>$345,799.32<br>$304,032.35 |
| | | | **$1,099,224.31** |
| TITLE SECURITY AGENCY OF ARIZO<br>1790 E RIVER ROAD SUITE #233<br>TUCSON, AZ  85718 | Wire | 06/01/2007 | $234,955.45 |
| | | | **$234,955.45** |
| TITLE SECURITY AGENCY OF ARIZO<br>1790 E. RIVER ROAD<br>SUITE 233<br>TUCSON, AZ  85718 | Wire | 06/07/2007 | $168,475.22 |
| | | | **$168,475.22** |
| TITLE SECURITY AGENCY OF ARIZO<br>1849 N. KOLB ROAD<br>SUITE 147<br>TUCSON, AZ  85715 | Wire<br>Wire | 06/12/2007<br>07/11/2007 | $142,881.57<br>$99,939.72 |
| | | | **$242,821.29** |
| TITLE SECURITY AGENCY OF ARIZO<br>1849 NORTH KOLB ROAD<br>147<br>TUCSON, AZ  85715 | Wire | 06/22/2007 | $132,409.26 |
| | | | **$132,409.26** |
| TITLE SECURITY AGENCY OF ARIZO<br>2390 E. SKYLINE DRIVE<br>SUITE #200<br>TUCSON, AZ  85718 | Wire | 05/16/2007 | $344,242.32 |
| | | | **$344,242.32** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE SECURITY AGENCY OF ARIZO<br>2730 E. BROAD WAY #100<br>TUCSON, AZ  85716 | Wire | 05/08/2007 | $119,572.97 |
| | Wire | 05/08/2007 | $414,847.64 |
| | Wire | 05/11/2007 | $31,895.72 |
| | Wire | 05/11/2007 | $171,853.05 |
| | Wire | 05/30/2007 | $158,164.00 |
| | | | **$896,333.38** |
| TITLE SECURITY AGENCY OF ARIZO<br>2890 E SKYLINE DR #200<br>TUCSON, AZ  85718 | Wire | 05/23/2007 | $761,633.98 |
| | Wire | 06/22/2007 | $325,458.17 |
| | Wire | 07/26/2007 | $64,125.00 |
| | Wire | 07/26/2007 | $141,400.72 |
| | | | **$1,292,617.87** |
| TITLE SECURITY AGENCY OF ARIZO<br>2890 E. SKYLINE DR #200<br>TUCSON, AZ  85718 | Wire | 05/14/2007 | $119,660.05 |
| | Wire | 05/14/2007 | $153,317.47 |
| | Wire | 05/14/2007 | $131,682.75 |
| | Wire | 05/14/2007 | $413,947.47 |
| | Wire | 05/16/2007 | $237,111.24 |
| | Wire | 05/18/2007 | $1,078,058.25 |
| | Wire | 05/31/2007 | $498,954.61 |
| | Wire | 06/12/2007 | $334,273.12 |
| | Wire | 06/29/2007 | $232,995.31 |
| | Wire | 07/02/2007 | $359,268.85 |
| | Wire | 07/05/2007 | $741,372.48 |
| | | | **$4,300,641.60** |
| TITLE SECURITY AGENCY OF ARIZO<br>2890 SKYLINE DRIVE<br>TUCSON, AZ  85718 | Wire | 06/19/2007 | $939,589.05 |
| | | | **$939,589.05** |
| TITLE SECURITY AGENCY OF ARIZO<br>3130 E. BROADWAY, SUITE 160<br>TUCSON, AZ  85711 | Wire | 05/15/2007 | $189,869.21 |
| | | | **$189,869.21** |
| TITLE SECURITY AGENCY OF ARIZO<br>421 E COTTONWOOD LN<br>CASA GRANDE, AZ  85222 | Wire | 07/05/2007 | $124,080.14 |
| | | | **$124,080.14** |
| TITLE SECURITY AGENCY OF ARIZO<br>421 E. COTTONWOOD  LANE<br>CASA GRANDE, AZ  85222 | Wire | 06/21/2007 | $110,254.83 |
| | | | **$110,254.83** |
| TITLE SECURITY AGENCY OF ARIZO<br>4640 E. SUNRISE DR. #217<br>TUCSON, AZ  85718 | Wire | 07/12/2007 | $504,953.57 |
| | | | **$504,953.57** |
| TITLE SECURITY AGENCY OF ARIZO<br>6390 E TANQUE VERDE<br>TUCSON, AZ  85715 | Wire | 05/23/2007 | $231,239.42 |
| | Wire | 06/19/2007 | $404,440.75 |
| | Wire | 07/16/2007 | $153,392.43 |
| | | | **$789,072.60** |
| TITLE SECURITY AGENCY OF ARIZO<br>6390 EAST TANQUE VERDE<br>TUCSON, AZ  85715 | Wire | 05/18/2007 | $186,192.16 |
| | | | **$186,192.16** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE SECURITY AGENCY OF ARIZO<br>6875 N ORACLE RD #105<br>TUCSON, AZ  85704 | Wire<br>Wire<br>Wire | 05/30/2007<br>06/22/2007<br>06/28/2007 | $671,053.76<br>$204,537.90<br>$172,573.96 |
| | | | **$1,048,165.62** |
| TITLE SECURITY AGENCY OF ARIZO<br>6875 N. ORACLE RD #105<br>TUCSON, AZ  85704 | Wire<br>Wire<br>Wire | 05/30/2007<br>05/30/2007<br>06/18/2007 | $258,759.96<br>$192,324.02<br>$389,652.73 |
| | | | **$840,736.71** |
| TITLE SECURITY AGENCY OF ARIZO<br>6970 N. ORACLE ROAD #120<br>TUCSON, AZ  85704 | Wire | 06/26/2007 | $149,396.67 |
| | | | **$149,396.67** |
| TITLE SECURITY AGENCY OF ARIZO<br>7840 EAST BROADWAY #210<br>TUCSON, AZ  85718 | Wire | 06/06/2007 | $286,534.70 |
| | | | **$286,534.70** |
| TITLE SECURITY AGENCY OF ARIZO<br>9525 E OLD SPANISH TRAIL,<br>STE 111<br>TUCSON, AZ  85748 | Wire | 06/08/2007 | $300,756.20 |
| | | | **$300,756.20** |
| TITLE SECURITY AGENCY OF MARIC<br>1630 S STAPLEY DRIVE<br>MESA, AZ  85204 | Wire | 06/21/2007 | $134,264.37 |
| | | | **$134,264.37** |
| TITLE SECURITY AGENCY OF MARIC<br>3920 SOUTH RURAL ROAD<br>104<br>TEMPE, AZ  85282 | Wire | 07/06/2007 | $186,214.66 |
| | | | **$186,214.66** |
| TITLE SELECT LLC<br>39395 W. 12 MILE<br>STE. 103<br>FARMINGTON HILLS, MI  48331 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $102,537.07<br>$103,191.23 |
| | | | **$205,728.30** |
| TITLE SENSE, INC. ESCROW ACCOU<br>6101 W ATLANTIC BLVD STE 202<br>MARGATE, FL  33063 | Wire | 07/02/2007 | $653,004.99 |
| | | | **$653,004.99** |
| TITLE SERVICES OF ARIZONA LLC<br>6590 N. SCOTTSDALE RD.<br>SCOTTSDALE, AZ  85253 | Wire | 06/29/2007 | $242,255.28 |
| | | | **$242,255.28** |
| TITLE SERVICES OF ARIZONA LLC<br>6991 E CAMELBACK RD #D-102<br>SCOTTSDALE, AZ  85251 | Wire | 05/25/2007 | $689,579.09 |
| | | | **$689,579.09** |
| TITLE SERVICES OF CORAL GABLES<br>815 NW 57 AVE #207<br>MIAMI, FL  33132 | Wire | 06/18/2007 | $279,562.66 |
| | | | **$279,562.66** |
| TITLE SERVICES OF MISSOULA, IN<br>2425 W CENTRAL AVE<br>STE 200<br>MISSOULA, MT  59801 | Wire<br>Wire<br>Wire | 05/21/2007<br>05/21/2007<br>06/18/2007 | $138,623.11<br>$29,627.40<br>$288,661.41 |
| | | | **$456,911.92** |
| TITLE SERVICES OF MISSOULA, IN<br>2425 WEST CENTRAL AVENUE<br>MISSOULA, MT  59801 | Wire | 05/18/2007 | $233,592.91 |
| | | | **$233,592.91** |
| TITLE SERVICES OF THE VALEY, L<br>8180 N. HAYDEN<br>SUITE D-100<br>SCOTTSDALE, AZ  85258 | Wire<br>Wire | 05/31/2007<br>07/26/2007 | $421,072.15<br>$331,655.40 |
| | | | **$752,727.55** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE SERVICES OF THE VALLEY L<br>8180 N HAYDEN RD #D-100<br>SCOTTSDALE, AZ  85258 | Wire | 07/17/2007 | $176,797.70 |
| | | | **$176,797.70** |
| TITLE SERVICES, INC., KNOXVILL<br>408 N CEDAR BLUFF<br>STE 100<br>KNOXVILLE, TN  37923 | Wire | 07/03/2007 | $157,663.31 |
| | | | **$157,663.31** |
| TITLE SERVICES, INC., KNOXVILL<br>408 N. CEDAR BLUFF ROAD<br>KNOXVILLE, TN  37923 | Wire | 07/06/2007 | $112,500.00 |
| | | | **$112,500.00** |
| TITLE SERVICES, INC., KNOXVILL<br>408 NORTH CEDAR BLUFF ROAD<br>KNOXVILLE, TN  37923 | Wire | 07/06/2007 | $329,636.19 |
| | | | **$329,636.19** |
| TITLE SERVICES, LLC SETTLEMENT<br>10188 E. US HWY 36<br>AVON, IN  46123 | Wire | 05/24/2007 | $78,692.75 |
| | | | **$78,692.75** |
| TITLE SERVICES, LLC SETTLEMENT<br>10188 EAST US HIGHWAY 36<br>INDIANAPOLIS, IN  46123 | Wire | 07/02/2007 | $158,479.07 |
| | | | **$158,479.07** |
| TITLE SERVICES, LLC SETTLEMENT<br>9201 N MERIDIAN ST<br>INDIANAPOLIS, IN  46260 | Wire | 05/10/2007 | $54,269.86 |
| | Wire | 05/10/2007 | $217,294.51 |
| | Wire | 05/10/2007 | $80,425.45 |
| | Wire | 05/15/2007 | $18,216.28 |
| | Wire | 05/15/2007 | $54,196.07 |
| | Wire | 05/25/2007 | $116,165.10 |
| | Wire | 06/07/2007 | $129,448.16 |
| | Wire | 06/13/2007 | $125,069.57 |
| | Wire | 06/28/2007 | $75,824.77 |
| | Wire | 06/29/2007 | $124,857.02 |
| | Wire | 07/25/2007 | $62,644.99 |
| | Wire | 07/25/2007 | $187,081.14 |
| | | | **$1,245,492.92** |
| TITLE SERVICES, LLC SETTLEMENT<br>9201 N. MERIDIAN ST.<br>INDIANAPOLIS, IN  46260 | Wire | 07/23/2007 | $39,912.50 |
| | Wire | 07/23/2007 | $117,624.78 |
| | | | **$157,537.28** |
| TITLE SOLUTIONS CLOSING SERVIC<br>5189 MARINER BLVD<br>SPRING HILL, FL  34609 | Wire | 07/20/2007 | $477,093.92 |
| | | | **$477,093.92** |
| TITLE SOLUTIONS OF AMERICA, IN<br>8280 PRINCETON SQUARE BLVD.<br>JACKSONVILLE, FL  32256 | Wire | 05/21/2007 | $286,422.47 |
| | Wire | 05/31/2007 | $185,525.55 |
| | Wire | 06/13/2007 | $19,562.50 |
| | Wire | 06/13/2007 | $164,609.60 |
| | | | **$656,120.12** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TITLE SOLUTIONS OF NAPLES CORP | | Wire | 05/11/2007 | $179,079.25 |
| 2800 DAVIS BLVD | | Wire | 05/11/2007 | $136,636.81 |
| SUITE 209 | | Wire | 05/16/2007 | $271,465.33 |
| NAPLES, FL  34104 | | Wire | 05/18/2007 | $243,182.72 |
| | | Wire | 05/21/2007 | $442,347.12 |
| | | Wire | 05/21/2007 | $309,855.67 |
| | | Wire | 05/25/2007 | $287,219.58 |
| | | Wire | 05/29/2007 | $288,391.90 |
| | | Wire | 06/18/2007 | $290,722.01 |
| | | | | **$2,448,900.39** |
| TITLE SOURCE & ESCROW LLC | | Wire | 05/09/2007 | $135,117.40 |
| 1777 REISTERTOWN RD | | Wire | 06/06/2007 | $166,983.64 |
| BALTIMORE, MD  21206 | | Wire | 07/16/2007 | $266,224.92 |
| | | | | **$568,325.96** |
| TITLE SOURCE INC | | Wire | 07/16/2007 | $271,625.09 |
| 1450 W LONG LAKE RD #400 | | | | |
| TROY, MI  48098 | | | | **$271,625.09** |
| TITLE SOURCE INC | | Wire | 05/15/2007 | $134,343.93 |
| 1450 W. LONG LAKE RD.  STE400 | | Wire | 05/15/2007 | $101,578.71 |
| TROY, MI  48098 | | Wire | 05/29/2007 | $391,170.35 |
| | | | | **$627,092.99** |
| TITLE SOURCE INC | | Wire | 07/13/2007 | $134,133.09 |
| 1450 WEST LONG LAKE ROAD | | | | |
| SUITE 400 | | | | **$134,133.09** |
| TROY, MI  48098 | | | | |
| TITLE SOURCE INC | Add | Wire | 05/09/2007 | $3,424.36 |
| 8031 M-15 | Add | Wire | 05/09/2007 | $3,424.36 |
| STE 190 | | | | |
| CLARKSON, MI  48348 | | | | **$6,848.72** |
| TITLE SOURCE INC ESCROW ACCT | | Wire | 05/09/2007 | $57,629.81 |
| 1450 W LONG LAKE RD | | | | |
| TROY, MI  48098 | | | | **$57,629.81** |
| TITLE SOURCE, INC | | Wire | 07/25/2007 | $141,469.43 |
| 8245 HOLLY RD STE. 203 | | Wire | 07/27/2007 | $109,063.27 |
| GRAND BLANC, MI  48439 | | | | |
| | | | | **$250,532.70** |
| TITLE SOURCE, INC. | | Wire | 06/26/2007 | $63,614.00 |
| 8550 WEST GRAND RIVER AVE | | Wire | 07/17/2007 | $34,616.62 |
| BRIGHTON, MI  48116 | | Wire | 07/17/2007 | $233,604.87 |
| | | | | **$331,835.49** |
| TITLE SPECIALISTS OF THE GULF | | Wire | 05/25/2007 | $180,903.54 |
| 1003 DEL PRADO BLVD | | | | |
| SUITE 205 | | | | **$180,903.54** |
| CAPE CORAL, FL  33990 | | | | |
| TITLE STOP INC | | Wire | 06/13/2007 | $82,444.69 |
| 39209 6 MILE RD | | Wire | 06/26/2007 | $115,251.54 |
| LIVONIA, MI  48152 | | | | |
| | | | | **$197,696.23** |
| TITLE TRENDS | | Wire | 06/04/2007 | $192,902.00 |
| 416 CROOKS STREET | | | | |
| GREEN BAY, WI  54301 | | | | **$192,902.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE UNDERWRITERS<br>417 SOUTH STATE STREET<br>BELVIDERE, IL  61008 | Wire | 07/24/2007 | $134,715.28 |
| | | | **$134,715.28** |
| TITLE UNDERWRITERS AGENCY<br>1235 N MULFORD RD<br>ROCKFORD, IL  61107 | Wire | 07/23/2007 | $129,632.73 |
| | | | **$129,632.73** |
| TITLE UNDERWRITERS AGENCY<br>417 S. STATE STREET<br>BELVIDERE, IL  61008 | Wire | 05/11/2007 | $132,822.83 |
| | | | **$132,822.83** |
| TITLE UNDERWRITERS AGENCY, INC<br>1235 MULFORD RD. N<br>ROCKFORD, IL  61107 | Wire | 06/07/2007 | $65,324.00 |
| | | | **$65,324.00** |
| TITLE UNDERWRITERS AGENCY, INC<br>1235 N MULFORD<br>ROCKFORD, IL  61107 | Wire<br>Wire<br>Wire | 05/11/2007<br>05/30/2007<br>05/30/2007 | $114,464.00<br>$103,085.00<br>$224,626.47 |
| | | | **$442,175.47** |
| TITLE UNDERWRITERS AGENCY, INC<br>1235 N. MULFORD<br>ROCKFORD, IL  61107 | Wire<br>Wire | 05/14/2007<br>07/26/2007 | $161,790.42<br>$97,546.34 |
| | | | **$259,336.76** |
| TITLE UNDERWRITERS AGENCY, INC<br>1235 NORTH MULFORD ROAD<br>ROCKFORD, IL  61107 | Wire<br>Wire<br>Wire | 06/15/2007<br>06/29/2007<br>07/27/2007 | $76,824.93<br>$349,501.06<br>$89,880.58 |
| | | | **$516,206.57** |
| TITLE UNDERWRITERS AGENCY, INC<br>126 N WATER STREET<br>ROCKFORD, IL  61107 | Wire | 05/11/2007 | $162,748.82 |
| | | | **$162,748.82** |
| TITLE UNDERWRITERS AGENCY, INC<br>126 N. WATER ST.<br>ROCKFORD, IL  61107 | Wire | 05/11/2007 | $54,325.00 |
| | | | **$54,325.00** |
| TITLE UNDERWRITERS AGENCY, INC<br>4908 HONONEGAH RD<br>ROSCOE, IL  61073 | Wire<br>Wire<br>Wire | 05/18/2007<br>06/27/2007<br>06/27/2007 | $153,738.91<br>$14,129.35<br>$48,806.60 |
| | | | **$216,674.86** |
| TITLE UNDEWRITERS AGENCY<br>1731 DEKALB AVENUE<br>SYCAMORE, IL  60178 | Wire | 06/15/2007 | $212,817.58 |
| | | | **$212,817.58** |
| TITLE VEST LLC<br>6900 WEDGEWOOD RD<br>STE 450<br>MAPLE GROVE, MN  55311 | Wire<br>Wire<br>Wire | 05/25/2007<br>07/27/2007<br>07/27/2007 | $126,399.81<br>$69,416.07<br>$154,542.13 |
| | | | **$350,358.01** |
| TITLE VEST LLC<br>6900 WEDGWOOD ROAD<br>SUITE 425<br>MAPLE GROVE, MN  55311 | Wire | 05/31/2007 | $314,813.35 |
| | | | **$314,813.35** |
| TITLE VEST LLC<br>706 N. 1ST STREET SUITE 110<br>MINNEAPOLIS, MN  55401 | Wire<br>Wire | 06/29/2007<br>07/23/2007 | $272,632.38<br>$76,343.63 |
| | | | **$348,976.01** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TITLE VEST LLC<br>7701 FRANCE AVENUE<br>MINNEAPOLIS, MN  55435 | | Wire | 06/26/2007 | $226,084.50 |
| | | | | **$226,084.50** |
| TITLE VEST LLC<br>8300 NORMAN CENTER DRIVE<br>SUITE 730<br>BLOOMINGTON, MN  55437 | | Wire<br>Wire | 06/27/2007<br>07/24/2007 | $164,900.97<br>$277,358.17 |
| | | | | **$442,259.14** |
| TITLE WARANTEE CORPORATION<br>606 BALTIMORE AVENUE<br>SUITE 306<br>TOWSON, MD  21204 | | Wire | 06/18/2007 | $441,780.57 |
| | | | | **$441,780.57** |
| TITLE WAVE CLOSING SERVICES, L<br>12273 EMERALD COAST PKWY<br>DESTIN, FL  32550 | | Wire | 07/27/2007 | $98,682.14 |
| | | | | **$98,682.14** |
| TITLE WAVE INC | Add | Wire | 06/01/2007 | $6,060.00 |
| | | | | **$6,060.00** |
| TITLE WEST TITLE COMPANY<br>65 WEST 200 NORTH<br>SPANISH FORK, UT  84660 | | Wire | 06/21/2007 | $325,746.33 |
| | | | | **$325,746.33** |
| TITLE WEST TRUST ACCOUNT<br>6900 S 900 E<br>MIDVALE, UT  84047 | | Wire | 07/20/2007 | $463,217.61 |
| | | | | **$463,217.61** |
| TITLE WEST TRUST ACCT<br>2735 EAST PARLEYS WAY<br>STE 207<br>SALT LAKE CITY, UT  84109 | | Wire | 05/15/2007 | $132,187.09 |
| | | | | **$132,187.09** |
| TITLE XPERTS AGENCY INC<br>614 WEST SUPERIOR AVE<br>SUITE 1111<br>CLEVELAND, OH  44113 | | Wire<br>Wire | 05/08/2007<br>06/15/2007 | $100,255.82<br>$152,485.73 |
| | | | | **$252,741.55** |
| TITLE, INC.<br>1016 NORTH CHARLES STREET<br>BALTIMORE, MD  21201 | | Wire<br>Wire | 05/18/2007<br>07/18/2007 | $170,735.33<br>$227,188.02 |
| | | | | **$397,923.35** |
| TITLE.SHOP, LLC<br>21B E MELLEN STREET<br>HAMPTON, VA  23663 | | Wire<br>Wire<br>Wire | 06/06/2007<br>06/22/2007<br>07/19/2007 | $266,375.85<br>$122,981.00<br>$241,760.19 |
| | | | | **$631,117.04** |
| TITLE2LAND, LLC ESCROW ACCOUNT<br>11851 WENTLING AVENUE SUITE A<br>BATON ROUGE, LA  70816 | | Wire | 07/17/2007 | $46,061.57 |
| | | | | **$46,061.57** |
| TITLE2LAND, LLC ESCROW ACCOUNT<br>1299 S ADAMS<br>VERSAILLES, IN  47042 | | Wire | 06/28/2007 | $77,616.26 |
| | | | | **$77,616.26** |
| TITLE2LAND, LLC ESCROW ACCT<br>11851 WENTLING AVENUE #A<br>BATON ROUGE, LA  70816 | | Wire | 07/25/2007 | $80,119.00 |
| | | | | **$80,119.00** |
| TITLECORP OF FLORIDA, INC.<br>355 S. RONALD REAGAN BLVD<br>LONGWOOD, FL  32750 | | Wire | 07/24/2007 | $373,311.19 |
| | | | | **$373,311.19** |
| TITLEDGE OF FLORIDA LC SETTLEM<br>1030 SPRING VILLAS POINT<br>SUITE 1000<br>WINTER SPGS, FL  32708 | | Wire | 06/27/2007 | $121,323.15 |
| | | | | **$121,323.15** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLEFACT<br>163 4TH AVENUE NORTH<br>TWIN FALLS, ID 83301 | Wire | 05/18/2007 | $59,158.67 |
| | | | **$59,158.67** |
| TITLEMARK SERVICES, INC. ESCRO<br>929 WEST ST<br>ANNAPOLIS, MD 21401 | Wire | 05/23/2007 | $164,197.86 |
| | Wire | 06/11/2007 | $356,298.88 |
| | | | **$520,496.74** |
| TITLENORTH CLOSING AND ESCROW<br>93 SOUTH MAIN ST<br>PO BOX 5406<br>WEST LEBANON, NH 3784 | Wire | 05/31/2007 | $240,447.39 |
| | Wire | 06/15/2007 | $139,728.20 |
| | | | **$380,175.59** |
| TITLEONE CORP TRUST ACCOUNT<br>1940 S BONITO WAY STE 190<br>MERIDIAN, ID 83642 | Wire | 05/31/2007 | $140,934.07 |
| | | | **$140,934.07** |
| TITLEONE CORP TRUST ACCOUNT<br>1940 S. BONITO WAY<br>MERIDIAN, ID 83642 | Wire | 05/17/2007 | $250,125.02 |
| | Wire | 05/21/2007 | $228,022.80 |
| | Wire | 07/05/2007 | $128,621.62 |
| | Wire | 07/18/2007 | $254,541.97 |
| | Wire | 07/24/2007 | $150,491.83 |
| | | | **$1,011,803.24** |
| TITLEONE CORPORATION<br>1101 W RIVER STREET<br>#201<br>BOISE, ID 83702 | Wire | 07/27/2007 | $228,196.94 |
| | | | **$228,196.94** |
| TITLEONE CORPORATION<br>1101 W. RIVER ST.<br>SUITE 201<br>BOISE, ID 83702 | Wire | 05/11/2007 | $177,134.32 |
| | Wire | 05/31/2007 | $49,584.22 |
| | Wire | 05/31/2007 | $150,578.45 |
| | Wire | 06/15/2007 | $220,561.30 |
| | Wire | 06/26/2007 | $140,514.09 |
| | Wire | 07/09/2007 | $238,766.94 |
| | | | **$977,139.32** |
| TITLEONE CORPORATION<br>1940 S. BONITO WAY #190<br>MERIDIAN, ID 83642 | Wire | 07/17/2007 | $221,970.01 |
| | Wire | 07/17/2007 | $222,477.31 |
| | | | **$444,447.32** |
| TITLEONE OF LAS VEGAS, INC.<br>7501 TRINITY PEAK AVE #250<br>LAS VEGAS, NV 89128 | Wire | 06/29/2007 | $163,487.99 |
| | | | **$163,487.99** |
| TITLEPLUS, LLC<br>4601 BLUEBONNET RD<br>STE C<br>LAFAYETTE, LA 70509 | Wire | 06/04/2007 | $130,664.36 |
| | | | **$130,664.36** |
| TITLEPRO AGENCY OF CENTRAL OHI<br>2020 BRICE RD<br>REYNOLDSBURG, OH 43068 | Wire | 05/15/2007 | $945.84 |
| | Wire | 05/15/2007 | $92,226.77 |
| | | | **$93,172.61** |
| TITLEPRO INC.<br>6801 BACKLICK RD<br>SUITE D<br>SPRINGFIELD, VA 22150 | Wire | 06/26/2007 | $490,660.01 |
| | Wire | 06/27/2007 | $65,937.50 |
| | | | **$556,597.51** |
| TITLEPRO USA LLC<br>12555 ORANGE DRIVE #225<br>DAVIE, FL 33330 | Wire | 07/25/2007 | $193,678.67 |
| | | | **$193,678.67** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TITLEQUEST SETTLEMENTS LLC<br>1500 BREEZEPORT WAY<br>SUITE 300<br>SUFFOLK, VA  23435 | | Wire | 05/08/2007 | $226,992.61 |
| | | | | **$226,992.61** |
| TITLES & ESCROW L.C. ESCROW AC<br>11834 CANON BLVD.<br>SUIE K-1<br>NEWPORT NEWS, VA  23606 | | Wire | 05/16/2007 | $248,823.09 |
| | | | | **$248,823.09** |
| TITLES & ESCROWS LLC ESCROW AC<br>11834 CANON BLVD STE K-1<br>NEWPORT NEWS, VA  23606 | | Wire | 06/22/2007 | $52,445.06 |
| | | Wire | 07/02/2007 | $149,517.99 |
| | | Wire | 07/16/2007 | $88,556.00 |
| | | | | **$290,519.05** |
| TITLES ETC.<br>120 WEST AURORA ROAD<br>NORTHFIELD, OH  44067 | | Wire | 05/29/2007 | $142,615.08 |
| | | | | **$142,615.08** |
| TITLES ETC.<br>9821 OLDE EIGHT ROAD<br>SUITE 1<br>NORTHFIELD, OH  44067 | | Wire | 06/21/2007 | $32,094.62 |
| | | Wire | 06/21/2007 | $172,223.12 |
| | | | | **$204,317.74** |
| TITLES UNLIMITED INC<br>7925 SOUTHWEST 24TH STREET<br>MIAMI, FL  33155 | | Wire | 05/09/2007 | $75,188.54 |
| | | Wire | 05/09/2007 | $605,655.67 |
| | | | | **$680,844.21** |
| TITLESERV | Add | Wire | 05/01/2007 | $97.15 |
| | Add | Wire | 05/03/2007 | $391.61 |
| | Add | Wire | 05/09/2007 | $148.87 |
| | Add | Wire | 05/11/2007 | $69.45 |
| | Add | Wire | 05/11/2007 | $347.95 |
| | Add | Wire | 05/16/2007 | $227.38 |
| | Add | Wire | 05/16/2007 | $153.35 |
| | Add | Wire | 06/18/2007 | $59.77 |
| | Add | Wire | 06/22/2007 | $111,015.00 |
| | Add | Wire | 07/10/2007 | $568.86 |
| | Add | Wire | 07/25/2007 | $1,680.08 |
| | | | | **$114,759.47** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLESERV OF FLORIDA, INC. CLO | Wire | 05/08/2007 | $90,604.50 |
| 88 FROEHLICH FARM BLVD | Wire | 05/08/2007 | $11,589.82 |
| WOODBURY, NY  11797 | Wire | 05/08/2007 | $145,270.62 |
| | 0304592 | 05/09/2007 | $46.91 |
| | Wire | 05/09/2007 | $171,768.58 |
| | Wire | 05/09/2007 | $218,238.71 |
| | Wire | 05/09/2007 | $206,508.12 |
| | Wire | 05/09/2007 | $297,791.14 |
| | Wire | 05/09/2007 | $27,569.31 |
| | Wire | 05/09/2007 | $218,993.52 |
| | Wire | 05/09/2007 | $132,144.90 |
| | Wire | 05/09/2007 | $121,315.18 |
| | Wire | 05/11/2007 | $156,708.87 |
| | Wire | 05/11/2007 | $166,401.39 |
| | Wire | 05/11/2007 | $13,328.13 |
| | Wire | 05/11/2007 | $91,120.07 |
| | Wire | 05/11/2007 | $254,087.28 |
| | Wire | 05/11/2007 | $361,039.52 |
| | Wire | 05/11/2007 | $93,141.35 |
| | Wire | 05/11/2007 | $256,595.23 |
| | Wire | 05/11/2007 | $180,207.88 |
| | Wire | 05/11/2007 | $211,707.13 |
| | Wire | 05/14/2007 | $502,134.92 |
| | Wire | 05/15/2007 | $435,175.17 |
| | Wire | 05/15/2007 | $259,445.08 |
| | Wire | 05/15/2007 | $107,043.22 |
| | Wire | 05/16/2007 | $161,382.45 |
| | Wire | 05/16/2007 | $211,478.49 |
| | Wire | 05/16/2007 | $102,119.10 |
| | Wire | 05/16/2007 | $98,925.20 |
| | Wire | 05/16/2007 | $164,648.57 |
| | Wire | 05/17/2007 | $167,949.64 |
| | Wire | 05/18/2007 | $544,585.14 |
| | Wire | 05/18/2007 | $139,462.36 |
| | Wire | 05/18/2007 | $337,599.45 |
| | Wire | 05/18/2007 | $159,642.36 |
| | Wire | 05/18/2007 | $552,372.72 |
| | Wire | 05/21/2007 | $194,054.46 |
| | Wire | 05/22/2007 | $127,686.35 |
| | Wire | 05/22/2007 | $452,682.63 |
| | Wire | 05/22/2007 | $206,206.51 |
| | Wire | 05/22/2007 | $39,508.30 |
| | Wire | 05/22/2007 | $90,161.42 |
| | Wire | 05/22/2007 | $67,948.06 |
| | Wire | 05/23/2007 | $285,723.78 |
| | Wire | 05/23/2007 | $98,460.62 |
| | Wire | 05/24/2007 | $139,288.85 |
| | Wire | 05/24/2007 | $293,049.19 |
| | Wire | 05/24/2007 | $235,271.27 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/24/2007 | $78,669.72 |
| | Wire | 05/24/2007 | $55,600.00 |
| | Wire | 05/24/2007 | $155,118.97 |
| | Wire | 05/25/2007 | $410,448.49 |
| | Wire | 05/25/2007 | $116,419.03 |
| | Wire | 05/25/2007 | $395,198.49 |
| | Wire | 05/25/2007 | $93,835.32 |
| | Wire | 05/29/2007 | $686,474.60 |
| | Wire | 05/29/2007 | $173,258.31 |
| | Wire | 05/29/2007 | $194,029.42 |
| | Wire | 05/29/2007 | $116,443.44 |
| | Wire | 05/30/2007 | $126,146.02 |
| | Wire | 05/30/2007 | $79,448.67 |
| | Wire | 05/30/2007 | $50,577.36 |
| | Wire | 05/30/2007 | $9,335.10 |
| | Wire | 05/30/2007 | $220,709.65 |
| | Wire | 05/31/2007 | $311,142.08 |
| | Wire | 05/31/2007 | $335,983.73 |
| | Wire | 05/31/2007 | $234,443.03 |
| | Wire | 05/31/2007 | $270,359.99 |
| | Wire | 05/31/2007 | $514,601.25 |
| | Wire | 05/31/2007 | $100,324.65 |
| | Wire | 05/31/2007 | $475,237.55 |
| | Wire | 05/31/2007 | $279,971.49 |
| | Wire | 05/31/2007 | $108,368.52 |
| | Wire | 05/31/2007 | $148,782.27 |
| | Wire | 05/31/2007 | $384,265.24 |
| | Wire | 05/31/2007 | $132,190.34 |
| | Wire | 05/31/2007 | $53,603.55 |
| | Wire | 05/31/2007 | $192,017.84 |
| | Wire | 05/31/2007 | $710,583.64 |
| | Wire | 05/31/2007 | $83,191.57 |
| | Wire | 05/31/2007 | $116,809.65 |
| | Wire | 05/31/2007 | $96,072.14 |
| | Wire | 05/31/2007 | $325,399.60 |
| | Wire | 06/01/2007 | $178,682.83 |
| | Wire | 06/05/2007 | $27,933.28 |
| | Wire | 06/05/2007 | $158,291.60 |
| | Wire | 06/06/2007 | $393,222.06 |
| | Wire | 06/06/2007 | $390,276.57 |
| | Wire | 06/06/2007 | $152,814.40 |
| | Wire | 06/06/2007 | $185,486.46 |
| | Wire | 06/06/2007 | $284,816.64 |
| | Wire | 06/06/2007 | $105,745.41 |
| | Wire | 06/07/2007 | $230,209.82 |
| | Wire | 06/08/2007 | $143,163.72 |
| | Wire | 06/08/2007 | $331,909.41 |
| | Wire | 06/08/2007 | $472,603.87 |
| | Wire | 06/08/2007 | $39,297.07 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/08/2007 | $203,977.80 |
| | Wire | 06/08/2007 | $32,310.67 |
| | Wire | 06/11/2007 | $114,193.99 |
| | Wire | 06/11/2007 | $61,573.91 |
| | Wire | 06/11/2007 | $153,735.24 |
| | Wire | 06/11/2007 | $252,363.16 |
| | Wire | 06/12/2007 | $252,749.72 |
| | Wire | 06/13/2007 | $151,579.79 |
| | Wire | 06/13/2007 | $146,186.11 |
| | Wire | 06/13/2007 | $159,537.72 |
| | Wire | 06/13/2007 | $434,407.53 |
| | Wire | 06/15/2007 | $484,578.38 |
| | Wire | 06/15/2007 | $327,471.21 |
| | Wire | 06/18/2007 | $64,333.80 |
| | Wire | 06/18/2007 | $42,100.50 |
| | Wire | 06/18/2007 | $103,964.72 |
| | Wire | 06/18/2007 | $761,048.36 |
| | Wire | 06/18/2007 | $147,362.74 |
| | Wire | 06/18/2007 | $197,327.45 |
| | Wire | 06/19/2007 | $216,199.63 |
| | Wire | 06/20/2007 | $185,314.34 |
| | Wire | 06/20/2007 | $173,309.53 |
| | Wire | 06/20/2007 | $112,700.53 |
| | Wire | 06/21/2007 | $85,389.96 |
| | Wire | 06/21/2007 | $703,761.85 |
| | Wire | 06/21/2007 | $724,190.61 |
| | Wire | 06/21/2007 | $43,836.13 |
| | 0317278 | 06/22/2007 | $32.78 |
| | Wire | 06/22/2007 | $139,256.93 |
| | Wire | 06/22/2007 | $47,994.13 |
| | Wire | 06/25/2007 | $173,963.57 |
| | Wire | 06/25/2007 | $47,088.18 |
| | Wire | 06/26/2007 | $75,297.71 |
| | Wire | 06/26/2007 | $237,173.86 |
| | Wire | 06/26/2007 | $80,156.25 |
| | Wire | 06/27/2007 | $577,813.57 |
| | Wire | 06/27/2007 | $111,641.35 |
| | Wire | 06/27/2007 | $24,583.82 |
| | Wire | 06/27/2007 | $213,554.32 |
| | Wire | 06/27/2007 | $340,961.60 |
| | Wire | 06/27/2007 | $134,380.13 |
| | 0318588 | 06/28/2007 | $34.91 |
| | Wire | 06/28/2007 | $197,769.29 |
| | Wire | 06/28/2007 | $358,226.50 |
| | Wire | 06/29/2007 | $284,307.24 |
| | Wire | 06/29/2007 | $270,636.12 |
| | Wire | 06/29/2007 | $195,468.50 |
| | Wire | 06/29/2007 | $41,697.22 |
| | Wire | 06/29/2007 | $80,342.56 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/29/2007 | $104,647.37 |
| | Wire | 06/29/2007 | $208,661.45 |
| | Wire | 06/29/2007 | $128,304.13 |
| | Wire | 06/29/2007 | $104,262.27 |
| | Wire | 06/29/2007 | $96,727.15 |
| | Wire | 06/29/2007 | $89,410.18 |
| | Wire | 06/29/2007 | $64,202.20 |
| | Wire | 07/02/2007 | $159,204.26 |
| | Wire | 07/02/2007 | $351,016.45 |
| | Wire | 07/03/2007 | $218,160.25 |
| | Wire | 07/03/2007 | $281,504.14 |
| | Wire | 07/05/2007 | $306,022.16 |
| | Wire | 07/06/2007 | $228,868.14 |
| | Wire | 07/09/2007 | $184,146.41 |
| | Wire | 07/09/2007 | $129,612.50 |
| | Wire | 07/09/2007 | $632,704.98 |
| | Wire | 07/09/2007 | $203,311.83 |
| | Wire | 07/09/2007 | $244,648.17 |
| | Wire | 07/10/2007 | $327,425.85 |
| | Wire | 07/11/2007 | $75,388.87 |
| | Wire | 07/13/2007 | $331,563.54 |
| | Wire | 07/13/2007 | $140,650.29 |
| | Wire | 07/13/2007 | $81,136.56 |
| | Wire | 07/16/2007 | $315,422.57 |
| | Wire | 07/16/2007 | $76,496.22 |
| | Wire | 07/16/2007 | $198,319.64 |
| | Wire | 07/16/2007 | $149,798.78 |
| | Wire | 07/17/2007 | $146,123.61 |
| | Wire | 07/17/2007 | $631,297.11 |
| | Wire | 07/17/2007 | $161,488.54 |
| | Wire | 07/17/2007 | $58,959.13 |
| | Wire | 07/17/2007 | $82,630.76 |
| | Wire | 07/18/2007 | $288,286.08 |
| | Wire | 07/18/2007 | $546,114.30 |
| | 0323100 | 07/19/2007 | $150.00 |
| | Wire | 07/20/2007 | $120,198.83 |
| | Wire | 07/20/2007 | $465,449.99 |
| | Wire | 07/20/2007 | $174,180.80 |
| | Wire | 07/20/2007 | $1,177,682.84 |
| | Wire | 07/23/2007 | $446,284.17 |
| | Wire | 07/23/2007 | $177,134.44 |
| | Wire | 07/23/2007 | $39,672.00 |
| | Wire | 07/24/2007 | $174,555.62 |
| | Wire | 07/24/2007 | $149,545.56 |
| | Wire | 07/24/2007 | $179,943.83 |
| | Wire | 07/24/2007 | $169,081.04 |
| | Wire | 07/25/2007 | $97,885.84 |
| | Wire | 07/25/2007 | $36,926.77 |
| | Wire | 07/25/2007 | $287,465.43 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| | | Wire | 07/25/2007 | $195,402.97 |
| | | Wire | 07/26/2007 | $271,471.89 |
| | | Wire | 07/26/2007 | $283,204.80 |
| | | Wire | 07/27/2007 | $274,594.03 |
| | | Wire | 07/27/2007 | $149,243.24 |
| | | Wire | 07/27/2007 | $197,349.45 |
| | | Wire | 07/27/2007 | $241,738.07 |
| | | Wire | 07/27/2007 | $678,314.71 |
| | | Wire | 07/27/2007 | $640,445.00 |
| | | | | **$44,472,020.46** |
| TITLESERV OF NEW JERSEY | Add | Wire | 07/20/2007 | $6,418.51 |
| | | | | **$6,418.51** |
| TITLESERV OF NEW JERSEY CLOSIN `88 FROEHLICH FRM BLVD WOODBURY, NY  11797 | | Wire | 05/10/2007 | $172,867.18 |
| | | | | **$172,867.18** |
| TITLESERV OF NEW JERSEY, CLOSI 401 NORTH MICHIGAN CHICAGO, IL  60611 | | Wire | 05/31/2007 | $64,971.17 |
| | | | | **$64,971.17** |
| TITLESITE, L.C. 425 ASHLEY RIDGE BOULEVARD BUILDING A, SUITE 116 SHREVEPORT, LA  71106 | | Wire | 07/05/2007 | $136,646.75 |
| | | | | **$136,646.75** |
| TITLESITE, L.C. ESCROW 425 ASHLEY RIDGE BLVD. SHREVEPORT, LA  71106 | | Wire | 06/05/2007 | $133,576.16 |
| | | Wire | 06/08/2007 | $49,146.64 |
| | | | | **$182,722.80** |
| TITLESMART, INC 100 LAKE STREET WAYZATA, MN  55391 | | Wire | 07/11/2007 | $274,371.31 |
| | | Wire | 07/13/2007 | $316,870.46 |
| | | | | **$591,241.77** |
| TITLESMART, INC 2103 E COUNTY RD. D SUITE C MAPLEWOOD, MN  55109 | | Wire | 06/25/2007 | $379,459.49 |
| | | | | **$379,459.49** |
| TITLESOURCE LTD. ESCROW ACCOUN 720 N WOOSTER AVENUE DOVER, OH  44622 | | Wire | 07/20/2007 | $79,754.81 |
| | | | | **$79,754.81** |
| TITLEWORKS OF SW FLORIDA 6315 PRESIDENTIAL COURT SUITE D FORT MYERS, FL  33919 | | Wire | 06/22/2007 | $567,349.68 |
| | | | | **$567,349.68** |
| TM BRUCE ATTORNEY AT LAW ESCRO PO BOX 612 SNELLVILLE, GA  30078 | | Wire | 06/29/2007 | $89,709.41 |
| | | | | **$89,709.41** |
| TMP TITLE & ESCROW LLC 848 BRICKELL AVENUE SUITE 1010 MIAMI, FL  33131 | | Wire | 06/25/2007 | $159,372.84 |
| | | Wire | 06/28/2007 | $161,660.26 |
| | | | | **$321,033.10** |
| TMSF HOLDINGS, INC./THE MORTGA | | Wire | 07/11/2007 | $251,021.94 |
| | | | | **$251,021.94** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TN BANK | | Wire | 05/10/2007 | $64,494.63 |
| 401 S. ILLINOIS AVE | | Wire | 05/14/2007 | $410,926.73 |
| OAK RIDGE, TN  37830 | | Wire | 05/15/2007 | $362,472.43 |
| | | Wire | 05/25/2007 | $99,536.68 |
| | | Wire | 05/25/2007 | $74,829.58 |
| | | Wire | 05/29/2007 | $105,759.86 |
| | | 0310548 | 05/30/2007 | $339.96 |
| | | Wire | 06/05/2007 | $70,397.77 |
| | | Wire | 06/06/2007 | $145,639.36 |
| | | Wire | 06/07/2007 | $166,736.20 |
| | | Wire | 06/07/2007 | $126,268.49 |
| | | Wire | 06/08/2007 | $77,269.09 |
| | | Wire | 06/19/2007 | $82,622.07 |
| | | Wire | 06/21/2007 | $118,733.12 |
| | | Wire | 06/21/2007 | $203,613.17 |
| | | Wire | 06/21/2007 | $84,863.95 |
| | | Wire | 06/27/2007 | $52,511.54 |
| | | Wire | 06/27/2007 | $108,295.67 |
| | | Wire | 07/03/2007 | $287,134.19 |
| | | Wire | 07/16/2007 | $167,559.48 |
| | | | | **$2,810,003.97** |
| TOCE & ASSOCIATES, LLC IOLTA A | | Wire | 05/21/2007 | $220,599.39 |
| 137 MAIN STREET | | | | |
| WETHERSFIELD, CT  6109 | | | | **$220,599.39** |
| TODD ANTHONY HELLENE | Add | Wire | 07/16/2007 | $253,645.80 |
| | | | | **$253,645.80** |
| TODD GOLDBERG | | Wire | 06/22/2007 | $390,837.11 |
| 37 REDCEDAR LANE | | | | |
| STATEN ISLAND, NY  10309 | | | | **$390,837.11** |
| TODD W DAVIS, ATTORNEY AT LAW | | Wire | 06/18/2007 | $250,004.62 |
| PO BOX 920 | | | | |
| MURPHEY, NC  28905 | | | | **$250,004.62** |
| TOHICKON ABSTRACT COMPANY | | Wire | 05/23/2007 | $270,462.51 |
| 408 OLD YORK ROAD | | Wire | 05/25/2007 | $183,469.66 |
| P.O. BOX 284 | | Wire | 05/25/2007 | $663,364.96 |
| NEW HOPE, PA  18938 | | Wire | 06/25/2007 | $370,738.09 |
| | | Wire | 07/20/2007 | $283,595.21 |
| | | | | **$1,771,630.43** |
| TOM GREEN COUNTY TITLE COMPANY | | Wire | 07/11/2007 | $69,206.25 |
| 4 SOUTH KOENIGHEIM | | | | |
| SAN ANGELO, TX  76902 | | | | **$69,206.25** |
| TOM LONCAR | | 0317174 | 06/22/2007 | $7,000.00 |
| 7825 VIEWMOUNT DR | | | | |
| CONCORD, OH  44077 | | | | **$7,000.00** |
| TOM NICKERSON | Add | Wire | 07/02/2007 | $54,569.25 |
| | Add | Wire | 07/26/2007 | $29,198.25 |
| | | | | **$83,767.50** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TOM SELBY | Add | Wire | 05/10/2007 | $76,000.00 |
| | Add | Wire | 06/12/2007 | $24,041.06 |
| | | | | **$100,041.06** |
| TOM TYNAM HOMES | Add | Wire | 05/31/2007 | $30,000.00 |
| | | | | **$30,000.00** |
| TOM TYNAN HOMES | Add | Wire | 05/04/2007 | $21,243.00 |
| | Add | Wire | 05/24/2007 | $23,000.00 |
| | Add | Wire | 06/12/2007 | $70,750.00 |
| | Add | Wire | 07/10/2007 | $60,000.00 |
| | Add | Wire | 08/03/2007 | $38,140,104.45 |
| | | | | **$38,315,097.45** |
| TOMAS R. PANEQUE, LLC., ATTORNEY TRUST ACCOUNT 831 SLIP STREET UNION CITY, NJ  7087 | | Wire | 07/18/2007 | $344,588.41 |
| | | | | **$344,588.41** |
| TOMLIN TEMPLE PC 291 INDEPENDENCE BLVD #219 VIRGINIA BEACH, VA  23462 | | Wire | 06/22/2007 | $308,619.71 |
| | | Wire | 06/26/2007 | $168,451.54 |
| | | Wire | 07/11/2007 | $314,910.91 |
| | | | | **$791,982.16** |
| TOMLIN TEMPLE PC VIRGINIA BEAC 291 INDEPENDENCE BLVD STE 219 VIRGINIA BEACH, VA  23462 | | Wire | 05/21/2007 | $77,298.96 |
| | | Wire | 05/21/2007 | $415,160.41 |
| | | Wire | 05/22/2007 | $1,517,426.54 |
| | | Wire | 05/31/2007 | $152,375.09 |
| | | Wire | 06/11/2007 | $305,571.20 |
| | | Wire | 06/13/2007 | $318,017.06 |
| | | Wire | 06/26/2007 | $352,555.51 |
| | | Wire | 06/28/2007 | $292,387.75 |
| | | Wire | 07/03/2007 | $252,633.22 |
| | | Wire | 07/05/2007 | $104,697.95 |
| | | | | **$3,788,123.69** |
| TOMORROW 32 RIVER PARK L P 333 S BROADWAY SUITE 105 WICHITA, KS  67202-4325 | | 0308519 | 05/22/2007 | $4,697.50 |
| | | 0316749 | 06/21/2007 | $4,697.50 |
| | | | | **$9,395.00** |
| TOMPKINS & SOMMA LLC REAL ESTA 3009 FIREFIGHTER LANE BIRMINGHAM, AL  35209 | | Wire | 06/11/2007 | $222,030.85 |
| | | Wire | 06/11/2007 | $139,515.38 |
| | | | | **$361,546.23** |
| TONI LYNN CARPITCHER | Add | Wire | 05/11/2007 | $46,536.97 |
| | | | | **$46,536.97** |
| TONY C. JOHNSON, ATTORNEY TRUS 7900 MATTHEWS-MINT HILL ROAD CHARLOTTE, NC  28227 | | Wire | 07/27/2007 | $110,951.06 |
| | | | | **$110,951.06** |
| TONY C. JOHNSON, ATTORNEY TRUS PO BOX 232977 CHARLOTTE, NC  28227 | | Wire | 05/17/2007 | $146,888.86 |
| | | | | **$146,888.86** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TONY DIPASQUALE LAW FIRM LLC | | Wire | 06/18/2007 | $176,126.72 |
| 1225 S CHURCH STREET | | Wire | 06/29/2007 | $112,496.64 |
| GREENVILLE, SC  29605 | | | | |
| | | | | **$288,623.36** |
| TONY LEE | Add | Wire | 06/01/2007 | $47,684.96 |
| | | | | **$47,684.96** |
| TOOELE  TITLE COMPANY | | Wire | 05/31/2007 | $201,279.18 |
| 123 WEST VINE STREET | | | | |
| TOOELE, UT  84074 | | | | **$201,279.18** |
| TOP HAT PRODUCTIONS | | 0305129 | 05/11/2007 | $6,012.99 |
| 17372 EASTMAN STREET | | 0315822 | 06/21/2007 | $3,049.77 |
| IRVINE, CA  92614 | | | | |
| | | | | **$9,062.76** |
| TOP PRODUCER TITLE LLC ESCROW | | Wire | 07/19/2007 | $99,419.76 |
| 1200 S. SHELDON RD., STE 100 | | | | |
| PLYMOUTH, MI  48170 | | | | **$99,419.76** |
| TOP PRODUCER TITLE LLC ESCROW | | Wire | 05/31/2007 | $149,268.92 |
| 31555 W 14 MILE RD. | | | | |
| FARMINGTN HLS, MI  48334 | | | | **$149,268.92** |
| TOP TITLE SERVICES, LLC | | Wire | 07/10/2007 | $356,111.52 |
| 1401 SW 27TH AVENUE | | | | |
| 2ND FLOOR | | | | **$356,111.52** |
| MIAMI, FL  33145 | | | | |
| TOPKINS&BEVANS IOLTA TRUST | | Wire | 06/15/2007 | $26,617.25 |
| 255 BEAR HILL ROAD | | Wire | 06/15/2007 | $92,199.12 |
| WALTHAM, MA  2454 | | | | |
| | | | | **$118,816.37** |
| TOPP OF THE HARBOR | | 0305152 | 05/11/2007 | $645.00 |
| TOPP OF THE HARBOR LIMOUSINE | | 0305349 | 05/12/2007 | $372.00 |
| PO BOX 36 | | 0306597 | 05/17/2007 | $906.00 |
| BETHPAGE, NY  11714 | | 0307342 | 05/21/2007 | $1,455.15 |
| | | 0309358 | 05/24/2007 | $607.00 |
| | | 0309950 | 05/29/2007 | $4,195.50 |
| | | 0314247 | 06/14/2007 | $289.00 |
| | | 0315330 | 06/19/2007 | $1,435.00 |
| | | 0315618 | 06/20/2007 | $297.00 |
| | | 0317342 | 06/25/2007 | $1,928.00 |
| | | 0318030 | 06/27/2007 | $2,295.00 |
| | | 0321999 | 07/13/2007 | $156.00 |
| | | 0323869 | 07/23/2007 | $428.00 |
| | | | | **$15,008.65** |
| TORNOW & KANGUR LLP RE TRUST A | | Wire | 05/17/2007 | $83,426.38 |
| 1340 WESTGATE CENTER DRIVE | | Wire | 05/31/2007 | $116,062.37 |
| WINSTON SALEM, NC  27103 | | Wire | 05/31/2007 | $906,599.89 |
| | | Wire | 06/11/2007 | $69,937.79 |
| | | Wire | 06/18/2007 | $158,782.47 |
| | | Wire | 07/20/2007 | $160,600.18 |
| | | Wire | 07/20/2007 | $170,266.69 |
| | | | | **$1,665,675.77** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TORNOW & KANGUR, LLP REAL ESTA 1340  WESTGATE CENTER DRIVE WINSTON SALEM, NC  27103 | | Wire | 07/23/2007 | $154,190.84 |
| | | | | **$154,190.84** |
| TORRESDALE EXECUTIVE ABSTRACT 7510 BROUS AVENUE PHILADELPHIA, PA  19152 | | Wire | 06/15/2007 | $84,531.87 |
| | | | | **$84,531.87** |
| TOSHIBA ELECTRONIC IMAGING PO BOX 91399 CHICAGO, IL  60693 | | 0306613 | 05/17/2007 | $10,414.15 |
| | | 0313270 | 06/11/2007 | $2,873.84 |
| | | 0321772 | 07/12/2007 | $12,571.88 |
| | | | | **$25,859.87** |
| TOTAL TITLE SERVICES, LLC 19 N.W. FOURTH STREET EVANSVILLE, IN  47708 | | Wire | 05/11/2007 | $56,996.56 |
| | | | | **$56,996.56** |
| TOTAL TITLE SOLUTIONS INC ESCR 5132 LAND O'LAKES BLVD SUITE 102 LAND O LAKES, FL  34639 | | Wire | 07/26/2007 | $147,844.02 |
| | | | | **$147,844.02** |
| TOUCH LLC. DBA  PURE 2121 INDUSTRIAL ROAD SUITE 107 LAS VEGAS, NV  89102 | | 0316904 | 06/21/2007 | $70,226.88 |
| | | 0317532 | 06/25/2007 | $28,483.75 |
| | | | | **$98,710.63** |
| TOWER CITY TITLE AGENCY LLC 6151 WILSON MILLS ROAD HIGHLAND HEIGHTS, OH  44143 | | Wire | 05/11/2007 | $12,730.12 |
| | | Wire | 05/11/2007 | $104,390.17 |
| | | Wire | 06/20/2007 | $279,409.17 |
| | | Wire | 06/20/2007 | $993,889.66 |
| | | Wire | 06/25/2007 | $55,106.55 |
| | | Wire | 06/25/2007 | $47,497.73 |
| | | Wire | 06/25/2007 | $53,619.92 |
| | | Wire | 06/25/2007 | $48,223.93 |
| | | Wire | 06/25/2007 | $53,530.99 |
| | | Wire | 06/25/2007 | $53,546.84 |
| | | Wire | 07/10/2007 | $51,060.44 |
| | | Wire | 07/10/2007 | $54,970.50 |
| | | Wire | 07/10/2007 | $54,876.37 |
| | | | | **$1,862,852.39** |
| TOWER HOMES | Add | Wire | 07/10/2007 | $67,645.00 |
| | Add | Wire | 07/10/2007 | $55,432.00 |
| | | | | **$123,077.00** |
| TOWER PLACE LP C/O REGENT PARTNERS, LLC 3348 PEACHTREE RD NE SUITE1000 ATLANTA, GA  30326 | | 0308522 | 05/22/2007 | $7,197.23 |
| | | 0310122 | 05/29/2007 | $4,476.02 |
| | | 0315999 | 06/21/2007 | $100.00 |
| | | 0316752 | 06/21/2007 | $7,197.23 |
| | | 0324698 | 07/23/2007 | $7,197.23 |
| | | | | **$26,167.71** |
| TOWER TITLE & ESCROW OF MARYLA 3919 NATIONAL DRIVE SUITE 110 BURTONSVILLE, MD  20866 | | Wire | 05/23/2007 | $279,505.46 |
| | | Wire | 07/06/2007 | $28,965.30 |
| | | Wire | 07/06/2007 | $126,318.95 |
| | | | | **$434,789.71** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TOWER TITLE CORPORATION ESCROW 8149 C RITCHIE HIGHWAY PASADENA, MD  21122 | Wire | 05/11/2007 | $263,214.76 |
| | | | **$263,214.76** |
| TOWER TITLE SERVICES MAHT ACCT 7901 SANDY SPRING ROAD LAUREL, MD  20707 | Wire | 05/30/2007 | $347,755.41 |
| | | | **$347,755.41** |
| TOWN & COUNTRY TITLE 1227 S PATRICK DRIVE SUITE 105 SATELLITE BEACH, FL  32937 | Wire | 05/31/2007 | $179,682.64 |
| | | | **$179,682.64** |
| TOWN & COUNTRY TITLE GUARANTY 3701 WEST COMMERCIAL BLVD FORT LAUDERDALE, FL  33309 | Wire | 05/14/2007 | $158,206.49 |
| | Wire | 07/18/2007 | $188,724.84 |
| | | | **$346,931.33** |
| TOWN AND COUNTRY TITLE CO. ESC 221 WEST POINTE DR. SUITE 1 SWANSEA, IL  62226 | Wire | 05/25/2007 | $79,169.60 |
| | Wire | 05/31/2007 | $50,525.09 |
| | | | **$129,694.69** |
| TOWN AND COUNTRY TITLE- ESC AC NAPLES, FL  34109 | Wire | 07/18/2007 | $214,748.65 |
| | | | **$214,748.65** |
| TOWN AND COUNTRY TITLE GUARANT 4125 N PINE ISLAND RD SUNRISE, FL  33351 | Wire | 06/04/2007 | $252,545.46 |
| | Wire | 07/20/2007 | $207,722.46 |
| | | | **$460,267.92** |
| TOWN AND COUNTRY TITLE GUARANT 6565 TAFT STREET #101 HOLLYWOOD, FL  33024 | Wire | 06/04/2007 | $115,934.05 |
| | Wire | 06/20/2007 | $49,905.43 |
| | Wire | 06/20/2007 | $192,881.97 |
| | Wire | 06/25/2007 | $258,752.45 |
| | | | **$617,473.90** |
| TOWN BANK 11600 W. NORTH AVE. WAUWATOSA, WI  53226 | Wire | 07/16/2007 | $116,163.93 |
| | Wire | 07/18/2007 | $127,784.83 |
| | | | **$243,948.76** |
| TOWN CENTER TITLE COMPANY 1200 WESTON RD WESTON, FL  33326 | Wire | 05/31/2007 | $213,253.47 |
| | Wire | 07/17/2007 | $283,887.21 |
| | | | **$497,140.68** |
| TOWN PARK COMMONS 500 TOWNPARK LANE, SUITE 125 KENNESAW, GA  30144 | 0308520 | 05/22/2007 | $6,434.20 |
| | 0313068 | 06/11/2007 | $5,504.24 |
| | 0316750 | 06/21/2007 | $11,838.44 |
| | 0326311 | 07/27/2007 | $350.00 |
| | | | **$24,126.88** |
| TOWNE BANK MORTGAGE | Wire | 05/09/2007 | $253,574.20 |
| | Wire | 05/18/2007 | $703,780.60 |
| | Wire | 05/23/2007 | $64,529.69 |
| | Wire | 06/07/2007 | $261,411.80 |
| | | | **$1,283,296.29** |
| TOWNEBANK MORTGAGE | Wire | 05/09/2007 | $371,505.79 |
| | Wire | 05/16/2007 | $60,627.86 |
| | | | **$432,133.65** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TOWNES WOODS & ROBERTS PC<br>717 KERR DRIVE<br>GARDENDALE, AL  35071 | Wire | 05/24/2007 | $163,879.58 |
| | | | **$163,879.58** |
| TOWNSHIP TITLE INS.<br>4849 SOUTH STATE STREET<br>SUITE 2<br>MURRAY, UT  84107 | Wire | 06/20/2007 | $154,389.86 |
| | | | **$154,389.86** |
| TOWNTITLE, INC. ESCROW ACCOUNT<br>4425 MILITARY TRAIL #109<br>JUPITER, FL  33458 | Wire | 05/29/2007 | $414,164.08 |
| | | | **$414,164.08** |
| TPA SERVICES LLC SETTLEMENT AC<br>961 MARCON BOULEVARD<br>ALLENTOWN, PA  18109 | Wire | 05/29/2007 | $222,814.05 |
| | | | **$222,814.05** |
| TPG LONG ISLAND, LLC<br>201 NORTH SERVICE RD, STE 400<br>MELVILLE, NY  11747 | 0313574 | 06/12/2007 | $7,313.23 |
| | 0321188 | 07/11/2007 | $193.06 |
| | | | **$7,506.29** |
| TR TURNPIKE CORP<br>39250 TREASURY CENTER<br>CHICAGO, IL  60694-9200 | 0308531 | 05/22/2007 | $7,526.38 |
| | 0316760 | 06/21/2007 | $7,526.38 |
| | 0318563 | 06/28/2007 | $751.21 |
| | 0319191 | 07/02/2007 | $403.11 |
| | | | **$16,207.08** |
| TRACEY HINSON REYNOLDS<br>134 SAINT JOHN'S COURT<br>ROCK HILL, SC  29730 | Wire | 06/04/2007 | $176,818.60 |
| | | | **$176,818.60** |
| TRACY ALAN BROWN ATTORNEY AT L<br>161 EAST CHERRY ST<br>JESUP, GA  31546 | Wire | 06/20/2007 | $64,992.36 |
| | | | **$64,992.36** |
| TRACY NORMAN<br>6 ASSOCIATION<br>BELLPORT, NY  11713 | 0311850 | 06/05/2007 | $15,000.00 |
| | | | **$15,000.00** |
| TRADE SHOW FABRICATIONS, INC.<br>360 OSER AVENUE<br>HAUPPAUGE, NY  11788 | 0305501 | 05/14/2007 | $14,099.53 |
| | 0311072 | 06/04/2007 | $13,854.82 |
| | 0311921 | 06/06/2007 | $9,178.61 |
| | 0315747 | 06/20/2007 | $191,643.95 |
| | 0315774 | 06/21/2007 | $8,895.86 |
| | 0317343 | 06/25/2007 | $23,067.82 |
| | 0320838 | 07/10/2007 | $543.25 |
| | 0323871 | 07/23/2007 | $15,766.52 |
| | | | **$277,050.36** |
| TRADE WINDS TITLE<br>6240 OLD DOBBIN LANE<br>SUITE 100<br>COLUMBIA, MD  21045 | Wire | 05/29/2007 | $307,985.09 |
| | Wire | 06/19/2007 | $240,115.84 |
| | Wire | 06/29/2007 | $372,980.36 |
| | | | **$921,081.29** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRADEMARK TITLE INC | Wire | 05/09/2007 | $264,006.83 |
| 140 NE 4 AVE | Wire | 05/11/2007 | $280,686.50 |
| SUITE B | Wire | 05/21/2007 | $214,855.68 |
| DELRAY BEACH, FL  33483 | Wire | 05/31/2007 | $107,504.03 |
| | Wire | 06/04/2007 | $253,024.19 |
| | Wire | 06/19/2007 | $322,568.49 |
| | Wire | 06/29/2007 | $159,106.50 |
| | Wire | 06/29/2007 | $194,640.47 |
| | Wire | 07/10/2007 | $190,633.00 |
| | Wire | 07/27/2007 | $186,253.95 |
| | | | **$2,173,279.64** |
| TRADEMARK TITLE INC | Wire | 06/27/2007 | $203,912.62 |
| 140 NE 4TH AVENUE | | | **$203,912.62** |
| SUITE B | | | |
| DELRAY BEACH, FL  33483 | | | |
| TRADERS NATIONAL BANK | Wire | 07/09/2007 | $24,942.01 |
| 1415 N JACKSON | | | **$24,942.01** |
| TULLAHOMA, TN  37388 | | | |
| TRADITIONAL TITLE COMPANY, LLC | Wire | 05/14/2007 | $170,862.57 |
| 2101 S ARLINGTON HEIGHTS RD | | | **$170,862.57** |
| STE 103 | | | |
| ARLINGTON HEIGHTS, IL  60005 | | | |
| TRADITIONAL TITLE COMPANY, LLC | Wire | 06/14/2007 | $206,049.42 |
| 2101 S. ARLINGTON HEIGHTS RD. | | | **$206,049.42** |
| ARLINGTON HEIGHTS, IL  60005 | | | |
| TRANCO TITLE ESCROW ACCOUNT | Wire | 05/08/2007 | $224,062.00 |
| 649 VASSAR STREET | Wire | 05/16/2007 | $770,259.83 |
| ORLANDO, FL  32804 | Wire | 06/18/2007 | $108,309.85 |
| | | | **$1,102,631.68** |
| TRANCONTINENTAL TITLE COMPANY | Wire | 05/14/2007 | $299,193.42 |
| 6400 OAK CANYON | Wire | 06/25/2007 | $306,457.96 |
| SUITE 150 | | | **$605,651.38** |
| IRVINE, CA  92618 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TRANEX FINANCIAL INC | | 0306481 | 05/16/2007 | $1,925.00 |
| 24901 NORTHWESTERN HIGHWAY | | Wire | 06/20/2007 | $108,853.79 |
| SOUTHFIELD, MI  48075 | | Wire | 06/21/2007 | $127,354.87 |
| | | Wire | 06/21/2007 | $255,451.61 |
| | | Wire | 06/22/2007 | $114,963.74 |
| | | Wire | 06/22/2007 | $203,982.97 |
| | | Wire | 06/25/2007 | $115,183.96 |
| | | Wire | 06/26/2007 | $218,724.06 |
| | | Wire | 06/27/2007 | $521,335.59 |
| | | Wire | 06/27/2007 | $81,061.00 |
| | | Wire | 06/29/2007 | $161,412.33 |
| | | Wire | 07/03/2007 | $385,476.66 |
| | | Wire | 07/05/2007 | $80,776.99 |
| | | Wire | 07/05/2007 | $104,776.02 |
| | | Wire | 07/05/2007 | $87,618.34 |
| | | Wire | 07/05/2007 | $278,044.62 |
| | | Wire | 07/11/2007 | $171,541.49 |
| | | Wire | 07/12/2007 | $119,790.77 |
| | | Wire | 07/16/2007 | $217,197.51 |
| | | Wire | 07/17/2007 | $67,846.76 |
| | | Wire | 07/26/2007 | $262,825.48 |
| | | | | **$3,686,143.56** |
| TRANQUILITY TITLE | Add | Wire | 05/07/2007 | $12,588.10 |
| | | | | **$12,588.10** |
| TRANQUILITY TITLE INC ESCROW A | | Wire | 05/11/2007 | $674,311.96 |
| 1375 GATEWAY BLVD | | Wire | 05/18/2007 | $206,074.08 |
| 25 | | Wire | 05/21/2007 | $255,837.24 |
| BOYNTON BEACH, FL  33426 | | Wire | 05/29/2007 | $167,281.19 |
| | | Wire | 05/29/2007 | $328,926.00 |
| | | Wire | 05/31/2007 | $280,021.90 |
| | | Wire | 06/04/2007 | $365,234.00 |
| | | Wire | 06/13/2007 | $169,826.43 |
| | | Wire | 06/15/2007 | $171,756.63 |
| | | Wire | 06/20/2007 | $304,728.25 |
| | | Wire | 07/17/2007 | $341,321.08 |
| | | Wire | 07/20/2007 | $85,633.97 |
| | | | | **$3,350,952.73** |
| TRANS ATLANTIC TITLE & ESCTOW | | Wire | 05/25/2007 | $333,476.47 |
| 3901 NW 79TH AVENUE | | | | **$333,476.47** |
| STE 105 | | | | |
| MIAMI, FL  33166 | | | | |
| TRANS VENDING SERVICES | | 0314248 | 06/14/2007 | $773.36 |
| 13 SCHILLER AVE | | 0314795 | 06/15/2007 | $25,526.67 |
| HUNTINGTON STATION, NY  11746 | | 0321190 | 07/11/2007 | $13,735.49 |
| | | 0325067 | 07/24/2007 | $1,193.46 |
| | | | | **$41,228.98** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANS-BOX SYSTEMS, INC | 0304292 | 05/08/2007 | $1,623.42 |
| TBS COURIERS | 0309794 | 05/25/2007 | $222.03 |
| PO BOX 23400 | 0309795 | 05/25/2007 | $5,520.96 |
| OAKLAND, CA  94623-0400 | 0309796 | 05/25/2007 | $6,651.11 |
| | 0309797 | 05/25/2007 | $2,332.38 |
| | 0309800 | 05/25/2007 | $1,658.93 |
| | 0309801 | 05/25/2007 | $3,355.19 |
| | 0309806 | 05/25/2007 | $2,679.76 |
| | 0309934 | 05/29/2007 | $553.99 |
| | 0315773 | 06/21/2007 | $738.67 |
| | 0315775 | 06/21/2007 | $1,623.42 |
| | 0315776 | 06/21/2007 | $185.21 |
| | 0315777 | 06/21/2007 | $367.78 |
| | 0315778 | 06/21/2007 | $367.78 |
| | 0320502 | 07/09/2007 | $974.15 |
| | 0320503 | 07/09/2007 | $5,582.52 |
| | 0320504 | 07/09/2007 | $5,590.70 |
| | 0320505 | 07/09/2007 | $2,249.25 |
| | 0320508 | 07/09/2007 | $1,371.34 |
| | 0320509 | 07/09/2007 | $2,721.37 |
| | 0321689 | 07/12/2007 | $367.78 |
| | 0321690 | 07/12/2007 | $2,337.24 |
| | | | **$49,074.98** |
| TRANS-BOX SYSTEMS, INC. | 0309798 | 05/25/2007 | $659.43 |
| P.O. BOX 23400 | 0309799 | 05/25/2007 | $392.49 |
| OAKLAND, CA  94623-0400 | 0309802 | 05/25/2007 | $3,331.48 |
| | 0309803 | 05/25/2007 | $6,181.18 |
| | 0309805 | 05/25/2007 | $201.61 |
| | 0309935 | 05/29/2007 | $363.44 |
| | 0320506 | 07/09/2007 | $558.40 |
| | 0320507 | 07/09/2007 | $569.36 |
| | 0320510 | 07/09/2007 | $3,174.61 |
| | 0320511 | 07/09/2007 | $4,646.82 |
| | 0320513 | 07/09/2007 | $198.77 |
| | | | **$20,277.59** |
| TRANSCOMMUNITY SETTLEMENT GROU | Wire | 05/09/2007 | $116,305.50 |
| 1023 SOUTH MAIN ST | Wire | 05/29/2007 | $349,824.51 |
| BLACKSTONE, VA  23824 | Wire | 06/20/2007 | $85,534.21 |
| | Wire | 06/29/2007 | $105,476.59 |
| | | | **$657,140.81** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|
| TRANSCONTINENTAL ESCROW CO. | Wire | 05/22/2007 | $163,504.29 | |
| 6400 OAK CANYON | Wire | 05/30/2007 | $320,808.38 | |
| SUITE 150 | Wire | 06/06/2007 | $63,824.97 | |
| IRVINE, CA  92618 | Wire | 06/11/2007 | $194,058.69 | |
| | Wire | 06/13/2007 | $223,621.88 | |
| | Wire | 06/20/2007 | $184,266.04 | |
| | Wire | 06/26/2007 | $183,403.54 | |
| | Wire | 06/29/2007 | $469,380.79 | |
| | Wire | 07/02/2007 | $256,540.58 | |
| | Wire | 07/09/2007 | $285,363.90 | |
| | Wire | 07/18/2007 | $217,763.54 | |
| | Wire | 07/18/2007 | $196,226.75 | |
| | Wire | 07/19/2007 | $273,765.27 | |
| | Wire | 07/27/2007 | $223,388.59 | |
| | | | **$3,255,917.21** | |
| TRANSCONTINENTAL ESCROW COMPAN | Wire | 05/31/2007 | $176,862.35 | |
| 8105 IRVINE CENTER DR | | | | |
| 450 | | | **$176,862.35** | |
| IRVINE, CA  92618 | | | | |
| TRANSCONTINENTAL TITLE | Wire | 07/13/2007 | $230,933.04 | |
| 192 BALLARD COURT | Wire | 07/18/2007 | $289,662.94 | |
| #100 | | | | |
| VIRGINIA BEACH, VA  23462 | | | **$520,595.98** | |
| TRANSCONTINENTAL TITLE | Wire | 06/20/2007 | $146,136.03 | |
| 5516 FALMOUTH ST | Wire | 06/29/2007 | $359,676.24 | |
| 303 | | | | |
| RICHMOND, VA  23230 | | | **$505,812.27** | |
| TRANSCONTINENTAL TITLE CO | Wire | 05/29/2007 | $122,358.91 | |
| 10801 EXECUTIVE CENTER DR STE | Wire | 06/15/2007 | $79,833.06 | |
| LITTLE ROCK, AR  72211 | Wire | 06/18/2007 | $64,424.42 | |
| | Wire | 07/27/2007 | $114,683.73 | |
| | | | **$381,300.12** | |
| TRANSCONTINENTAL TITLE COMPANY | Wire | 05/18/2007 | $173,269.36 | |
| 1 PARK PLAZA #390 | Wire | 06/29/2007 | $132,719.84 | |
| IRVINE, CA  92614 | Wire | 07/12/2007 | $319,620.51 | |
| | | | **$625,609.71** | |
| TRANSCONTINENTAL TITLE COMPANY | Wire | 05/31/2007 | $258,076.78 | |
| 1301 DOVE ST #300 | Wire | 07/05/2007 | $274,769.01 | |
| NEWPORT BEACH, CA  92660 | | | | |
| | | | **$532,845.79** | |
| TRANSCONTINENTAL TITLE COMPANY | Wire | 05/25/2007 | $30,307.98 | |
| 2200 LUCIEN WAY | Wire | 05/25/2007 | $241,583.17 | |
| MAITLAND, FL  32751 | Wire | 06/07/2007 | $213,714.06 | |
| | Wire | 07/02/2007 | $481,043.57 | |
| | Wire | 07/19/2007 | $337,263.71 | |
| | | | **$1,303,912.49** | |
| TRANSCONTINENTAL TITLE COMPANY | Wire | 05/30/2007 | $592,959.47 | |
| 23232 PERALTA DRIVE | | | | |
| SUITE 109 | | | **$592,959.47** | |
| LAGUNA HILLS, CA  92653 | | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSCONTINENTAL TITLE COMPANY<br>23332 MILL CREEK DRIVE, 3205<br>LAGUNA HILLS  92653 | Wire | 07/13/2007 | $689,462.06 |
| | | | **$689,462.06** |
| TRANSCONTINENTAL TITLE COMPANY<br>244 MAIN STREET<br>WHITE PLAINS, NY  10601 | Wire | 07/02/2007 | $269,972.78 |
| | | | **$269,972.78** |
| TRANSCONTINENTAL TITLE COMPANY<br>2605 ENTERPRISE DR EAST<br>BRANDON, FL  33511 | Wire | 06/11/2007 | $68,234.18 |
| | | | **$68,234.18** |
| TRANSCONTINENTAL TITLE COMPANY<br>2605 ENTERPRISE RD<br>STE 150<br>CLEARWATER, FL  33759 | Wire | 05/18/2007 | $342,741.12 |
| | Wire | 05/29/2007 | $331,763.93 |
| | Wire | 06/06/2007 | $185,718.96 |
| | Wire | 06/11/2007 | $240,651.78 |
| | Wire | 06/22/2007 | $316,991.73 |
| | Wire | 07/03/2007 | $49,636.55 |
| | Wire | 07/13/2007 | $31,512.03 |
| | Wire | 07/13/2007 | $502,638.68 |
| | Wire | 07/27/2007 | $198,111.45 |
| | | | **$2,199,766.23** |
| TRANSCONTINENTAL TITLE COMPANY<br>2745 EAST CHAPMAN AVENUE<br>ORANGE, CA  92869 | Wire | 05/24/2007 | $390,929.00 |
| | | | **$390,929.00** |
| TRANSCONTINENTAL TITLE COMPANY<br>32 JOURNEY<br>SUITE 100<br>ALISO VIEJO, CA  92656 | Wire | 05/17/2007 | $351,930.31 |
| | | | **$351,930.31** |
| TRANSCONTINENTAL TITLE COMPANY<br>505 N TUSTIN AVE<br>SANTA ANA, CA  92705 | Wire | 05/21/2007 | $216,297.02 |
| | | | **$216,297.02** |
| TRANSCONTINENTAL TITLE COMPANY<br>6400 OAK CANYON<br>IRVINE, CA  92618 | Wire | 06/21/2007 | $308,450.25 |
| | Wire | 07/23/2007 | $242,000.77 |
| | | | **$550,451.02** |
| TRANSCOUNTY TITLE CO.<br>2553 FIRST STREET<br>ATWATER, CA  95301 | Wire | 06/12/2007 | $4,879.96 |
| | Wire | 06/12/2007 | $207,041.08 |
| | | | **$211,921.04** |
| TRANSCOUNTY TITLE CO.<br>635 W NINETEENTH STREET<br>MERCED, CA  95340 | Wire | 07/19/2007 | $312,865.04 |
| | | | **$312,865.04** |
| TRANSCOUNTY TITLE CO.<br>635 W. 9TH STREET<br>MERCED, CA  95340 | Wire | 05/23/2007 | $52,820.49 |
| | Wire | 05/23/2007 | $279,959.80 |
| | | | **$332,780.29** |
| TRANSCOUNTY TITLE CO.<br>635 W. NINETEENTH<br>MERICAN, CA  95340 | Wire | 07/05/2007 | $212,748.33 |
| | | | **$212,748.33** |
| TRANSCOUNTY TITLE CO.<br>635 W. NINETEENTH STREET<br>MERCED, CA  95340 | Wire | 05/15/2007 | $175,046.00 |
| | Wire | 06/05/2007 | $455,419.06 |
| | | | **$630,465.06** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSCOUNTY TITLE CO.<br>635 WEST NINETEENTH STREET<br>MERCED, CA  95340 | Wire<br>Wire<br>Wire | 06/06/2007<br>06/06/2007<br>07/25/2007 | $63,870.09<br>$253,224.48<br>$208,339.17 |
| | | | **$525,433.74** |
| TRANSCOUNTY TITLE CO.<br>925 W. PACHECO BLVD<br>LOS BANOS, CA  93635 | Wire | 05/30/2007 | $298,368.02 |
| | | | **$298,368.02** |
| TRANSFER TITLE SERVICES, INC.<br>9950 STIRLING ROAD<br>SUITE 107<br>COOPER CITY, FL  33024 | Wire<br>Wire | 05/30/2007<br>06/29/2007 | $271,502.12<br>$281,943.16 |
| | | | **$553,445.28** |
| TRANSLAND FINANCIAL SERVICES I | Wire | 06/22/2007 | $52,739.52 |
| | | | **$52,739.52** |
| TRANSNATION TITLE<br>200 ANDOVER PARK EAST<br>TUKWILA, WA  98188 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/25/2007<br>05/30/2007<br>05/30/2007<br>07/13/2007<br>07/19/2007 | $178,339.74<br>$272,873.97<br>$441,044.92<br>$420,672.08<br>$133,350.67<br>$250,487.91 |
| | | | **$1,696,769.29** |
| TRANSNATION TITLE<br>225 108TH AVE NE #150<br>BELLEVUE, WA  98004 | Wire<br>Wire | 05/31/2007<br>06/26/2007 | $581,804.04<br>$221,109.09 |
| | | | **$802,913.13** |
| TRANSNATION TITLE<br>2415-B SOUTH 11TH STREET<br>KALAMAZOO, MI  49009 | Wire<br>Wire | 05/29/2007<br>06/26/2007 | $134,154.96<br>$113,172.50 |
| | | | **$247,327.46** |
| TRANSNATION TITLE<br>2451 E. BASELINE RD #420<br>GILBERT, AZ  85234 | Wire<br>Wire | 05/18/2007<br>05/18/2007 | $34,700.00<br>$277,774.83 |
| | | | **$312,474.83** |
| TRANSNATION TITLE<br>2500 S POWER RD<br>MESA, AZ  85208 | Wire<br>Wire | 05/09/2007<br>07/13/2007 | $85,046.97<br>$165,962.07 |
| | | | **$251,009.04** |
| TRANSNATION TITLE<br>2805 BLAINE STREET<br>CALDWELL, ID  83605 | Wire | 06/29/2007 | $160,788.65 |
| | | | **$160,788.65** |
| TRANSNATION TITLE<br>2905 WILSON AVENUE SW. #103<br>GRANDVILLE, MI  49418 | Wire | 06/15/2007 | $64,865.38 |
| | | | **$64,865.38** |
| TRANSNATION TITLE<br>3905 MARTIN WAY EAST<br>STE A<br>OLYMPIA, WA  98501 | Wire<br>Wire<br>Wire | 05/10/2007<br>06/21/2007<br>06/26/2007 | $222,906.50<br>$147,951.95<br>$242,366.29 |
| | | | **$613,224.74** |
| TRANSNATION TITLE<br>4555 WILSON SW<br>GRANDVILLE, MI  49418 | Wire | 07/25/2007 | $137,482.80 |
| | | | **$137,482.80** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TRANSNATION TITLE<br>7900 SOUTHEAST 28TH<br>SUITE 403<br>MERCER ISLAND, WA  98040 | | Wire | 06/06/2007 | $717,847.67 |
| | | | | **$717,847.67** |
| TRANSNATION TITLE<br>8175 CREEKSIDE DR<br>PORTAGE, MI  49024 | | Wire | 05/09/2007 | $67,313.46 |
| | | Wire | 05/21/2007 | $177,153.47 |
| | | Wire | 06/01/2007 | $95,361.16 |
| | Add | Wire | 06/21/2007 | $82.50 |
| | | Wire | 06/29/2007 | $225,709.15 |
| | | Wire | 07/06/2007 | $130,274.65 |
| | | | | **$695,894.39** |
| TRANSNATION TITLE & ESCROW<br>503 W FRANCIS AVENUE<br>SPOKANE, WA  99205 | | Wire | 06/05/2007 | $53,037.50 |
| | | Wire | 06/05/2007 | $157,220.54 |
| | | | | **$210,258.04** |
| TRANSNATION TITLE & ESCROW<br>503 W. FRANCIS AVE.<br>SPOKANE, WA  99205 | | Wire | 07/16/2007 | $52,222.75 |
| | | | | **$52,222.75** |
| TRANSNATION TITLE AGENCY OF OR<br>10135 SE SUNNYSIDE RD<br>SUITE 120<br>CLACKAMAS, OR  97015 | | Wire | 05/11/2007 | $246,464.52 |
| | | Wire | 05/11/2007 | $361,571.56 |
| | | Wire | 05/25/2007 | $260,749.54 |
| | | Wire | 05/25/2007 | $204,278.47 |
| | | Wire | 06/06/2007 | $310,064.01 |
| | | Wire | 07/13/2007 | $202,453.43 |
| | | Wire | 07/19/2007 | $536,460.39 |
| | | | | **$2,122,041.92** |
| TRANSNATION TITLE AGENCY OF OR<br>10220 SW GREENBURG RD #100<br>PORTLAND, OR  97223 | | Wire | 05/21/2007 | $207,632.91 |
| | | Wire | 06/18/2007 | $183,931.78 |
| | | Wire | 06/28/2007 | $213,596.69 |
| | | Wire | 07/02/2007 | $300,278.98 |
| | | Wire | 07/09/2007 | $264,762.56 |
| | | Wire | 07/13/2007 | $345,012.12 |
| | | | | **$1,515,215.04** |
| TRANSNATION TITLE AGENCY OF OR<br>12360 E BURNSIDE ST<br>PORTLAND, OR  97233 | | Wire | 05/08/2007 | $154,763.09 |
| | | Wire | 05/16/2007 | $282,431.94 |
| | | Wire | 06/11/2007 | $161,802.73 |
| | | Wire | 06/18/2007 | $277,253.79 |
| | | Wire | 06/19/2007 | $156,945.95 |
| | | Wire | 06/21/2007 | $277,599.07 |
| | | Wire | 06/29/2007 | $168,981.59 |
| | | Wire | 07/12/2007 | $345,825.87 |
| | | Wire | 07/16/2007 | $213,290.30 |
| | | Wire | 07/20/2007 | $143,962.86 |
| | | | | **$2,182,857.19** |
| TRANSNATION TITLE AGENCY OF OR<br>12360 EAST BURNSIDE STREET<br>PORTLAND, OR  97233 | | Wire | 05/29/2007 | $222,194.03 |
| | | | | **$222,194.03** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSNATION TITLE AGENCY OF OR<br>12725 SW MILLIKAN WAY #101<br>BEAVERTON, OR  97005 | Wire | 05/11/2007 | $200,973.58 |
| | Wire | 06/22/2007 | $41,275.50 |
| | Wire | 06/22/2007 | $218,706.18 |
| | Wire | 06/28/2007 | $230,431.94 |
| | Wire | 07/12/2007 | $211,875.23 |
| | | | **$903,262.43** |
| TRANSNATION TITLE AGENCY OF OR<br>16100 NW CORNELL RD #160<br>BEAVERTON, OR  97006 | Wire | 05/11/2007 | $221,699.50 |
| | Wire | 05/14/2007 | $244,228.63 |
| | | | **$465,928.13** |
| TRANSNATION TITLE AGENCY OF OR<br>16412 OAK VALLEY DRIVE<br>OREGON CITY, OR  97045 | Wire | 07/02/2007 | $196,860.72 |
| | | | **$196,860.72** |
| TRANSNATION TITLE AGENCY OF OR<br>1859 NE CIVIC DRIVE<br>GRESHAM, OR  97030 | Wire | 05/29/2007 | $262,541.63 |
| | | | **$262,541.63** |
| TRANSNATION TITLE AGENCY OF OR<br>1859 NW CIVIC DR<br>GRESHAM, OR  97030 | Wire | 05/11/2007 | $269,722.73 |
| | Wire | 06/01/2007 | $125,453.76 |
| | Wire | 07/02/2007 | $142,029.32 |
| | Wire | 07/06/2007 | $211,069.08 |
| | | | **$748,274.89** |
| TRANSNATION TITLE AGENCY OF OR<br>5005 SW MEADOWS RD #130<br>LAKE OSWEGO, OR  97035 | Wire | 07/18/2007 | $292,104.51 |
| | Wire | 07/18/2007 | $391,270.76 |
| | Wire | 07/24/2007 | $563,184.52 |
| | | | **$1,246,559.79** |
| TRANSNATION TITLE AGENCY OF OR<br>5035 ELAM YOUNG PARKWAY #500<br>HILLSBORO, OR  97124 | Wire | 05/23/2007 | $361,169.20 |
| | Wire | 06/12/2007 | $169,238.12 |
| | | | **$530,407.32** |
| TRANSNATION TITLE AGENCY OF OR<br>5035 NE ELAM YOUNG PARKWAY<br>#500<br>HILLSBORO, OR  97124 | Wire | 05/25/2007 | $230,697.43 |
| | Wire | 06/01/2007 | $226,178.66 |
| | Wire | 07/26/2007 | $248,306.64 |
| | Wire | 07/26/2007 | $14,481.87 |
| | | | **$719,664.60** |
| TRANSNATION TITLE AGENCY OF OR<br>825 N E MULTNOMAH STREET<br>SUITE 1175<br>PORTLAND, OR  97232 | Wire | 07/11/2007 | $324,260.12 |
| | | | **$324,260.12** |
| TRANSNATION TITLE AGENCY OF OR<br>825 NE MULTNOMAH BLVD<br>STE 1175<br>PORTLAND, OR  97232 | Wire | 05/18/2007 | $295,190.33 |
| | Wire | 06/01/2007 | $278,529.66 |
| | Wire | 06/15/2007 | $271,901.49 |
| | Wire | 07/24/2007 | $227,481.41 |
| | | | **$1,073,102.89** |
| TRANSNATION TITLE AGENCY OF OR<br>829 NW 19TH AVE<br>PORTLAND, OR  97209 | Wire | 05/11/2007 | $276,742.56 |
| | Wire | 05/18/2007 | $349,671.25 |
| | Wire | 06/27/2007 | $184,134.19 |
| | Wire | 06/28/2007 | $215,808.72 |
| | | | **$1,026,356.72** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TRANSNATION TITLE CO<br>55 SOUTH LAKE AVE<br>SUITE 600<br>PASADENA, CA 91101 | Add | Wire | 05/08/2007 | $192,594.79 |
| | | | | **$192,594.79** |
| TRANSNATION TITLE CO.<br>4756 BUCKSPRINGS RD<br>PINETOP, AZ 85935 | | Wire<br>Wire | 05/22/2007<br>06/27/2007 | $624,716.16<br>$260,205.86 |
| | | | | **$884,922.02** |
| TRANSNATION TITLE COMPANY<br>1045 W KATELLA AVE<br>SUITE 210<br>ORANGE, CA 92867 | | Wire | 05/31/2007 | $324,360.15 |
| | | | | **$324,360.15** |
| TRANSNATION TITLE COMPANY<br>1400 S WHITE MOUNTAIN ROAD<br>SUITE 401<br>SHOW LOW, AZ 85901 | | Wire | 05/30/2007 | $178,245.51 |
| | | | | **$178,245.51** |
| TRANSNATION TITLE COMPANY<br>2100 W ORANGEWOOD AVE<br>SUITE 100<br>ORANGE, CA 92868 | | Wire<br>Wire | 05/14/2007<br>05/17/2007 | $156,142.76<br>$642,804.00 |
| | | | | **$798,946.76** |
| TRANSNATION TITLE COMPANY<br>2745 EAST CHAPMAN AVENUE<br>ORANGE, CA 92869 | | Wire | 05/24/2007 | $135,592.86 |
| | | | | **$135,592.86** |
| TRANSNATION TITLE INS | Add | Wire | 06/07/2007 | $499,093.09 |
| | | | | **$499,093.09** |
| TRANSNATION TITLE INS CO<br>104 S FREYA #206<br>SPOKANE, WA 99202 | | Wire<br>Wire<br>Wire | 05/21/2007<br>05/23/2007<br>07/12/2007 | $119,867.56<br>$164,202.21<br>$124,947.41 |
| | | | | **$409,017.18** |
| TRANSNATION TITLE INS CO<br>104 SOUTH FREYA<br>SPOKANE, WA 99220 | | Wire | 05/21/2007 | $81,071.80 |
| | | | | **$81,071.80** |
| TRANSNATION TITLE INS CO<br>104 SOUTH FREYA<br>#206<br>SPOKANE, WA 99202 | | Wire<br>Wire<br>Wire | 05/09/2007<br>05/30/2007<br>07/11/2007 | $149,187.51<br>$132,214.13<br>$76,784.05 |
| | | | | **$358,185.69** |
| TRANSNATION TITLE INS CO<br>105 W 3RD AVENUE<br>SPOKANE, WA 99201 | | Wire | 06/25/2007 | $193,840.40 |
| | | | | **$193,840.40** |
| TRANSNATION TITLE INS CO<br>105 W THIRD AVE<br>SPOKANE, WA 99201 | | Wire | 06/20/2007 | $232,859.48 |
| | | | | **$232,859.48** |
| TRANSNATION TITLE INS CO<br>105 W. THIRD AVENUE<br>SPOKANE, WA 99201 | | Wire | 07/16/2007 | $348,191.67 |
| | | | | **$348,191.67** |
| TRANSNATION TITLE INS CO<br>105 WEST THIRD AVENUE<br>SPOKANE, WA 99201 | | Wire<br>Wire<br>Wire<br>Wire | 06/01/2007<br>06/04/2007<br>06/15/2007<br>07/13/2007 | $222,395.68<br>$223,638.67<br>$148,956.34<br>$315,471.61 |
| | | | | **$910,462.30** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSNATION TITLE INS CO<br>11211 N. TATUM BLVD #210<br>PHOENIX, AZ  85028 | Wire | 07/18/2007 | $258,324.93 |
| | | | **$258,324.93** |
| TRANSNATION TITLE INS CO<br>15425 S. 48TH STREET, SUITE 11<br>PHOENIX, AZ  85044 | Wire<br>Wire | 06/28/2007<br>07/25/2007 | $239,988.77<br>$150,374.45 |
| | | | **$390,363.22** |
| TRANSNATION TITLE INS CO<br>15425 SOUTH 48TH STREET #112<br>PHOENIX, AZ  85044 | Wire | 05/24/2007 | $523,051.55 |
| | | | **$523,051.55** |
| TRANSNATION TITLE INS CO<br>15812 EAST INDIANA AVENUE<br>#200<br>SPOKANE VALLEY, WA  99216 | Wire | 07/18/2007 | $267,462.17 |
| | | | **$267,462.17** |
| TRANSNATION TITLE INS CO<br>17235 N. 75TH AVE #145<br>GLENDALE, AZ  85308 | Wire | 05/29/2007 | $90,586.99 |
| | | | **$90,586.99** |
| TRANSNATION TITLE INS CO<br>1839 S ALMA SCHOOL RD 100<br>MESA, AZ  85210 | Wire | 05/22/2007 | $617,759.32 |
| | | | **$617,759.32** |
| TRANSNATION TITLE INS CO<br>2421 W PEORIA, SUITE 130<br>PHOENIX, AZ  85029 | Wire | 06/13/2007 | $373,455.87 |
| | | | **$373,455.87** |
| TRANSNATION TITLE INS CO<br>2421 WEST PEORIA AVENUE<br>SUITE #130<br>PHOENIX, AZ  85029 | Wire | 06/13/2007 | $108,084.98 |
| | | | **$108,084.98** |
| TRANSNATION TITLE INS CO<br>2451 E BASELINE RD STE 420<br>GILBERT, AZ  85234 | Wire | 05/15/2007 | $229,342.26 |
| | | | **$229,342.26** |
| TRANSNATION TITLE INS CO<br>503 N FRANCIS<br>SPOKANE, WA  99205 | Wire | 06/22/2007 | $201,628.13 |
| | | | **$201,628.13** |
| TRANSNATION TITLE INS CO<br>503 W. FRANCIS AVE<br>SPOKANE, WA  99205 | Wire | 06/13/2007 | $127,139.80 |
| | | | **$127,139.80** |
| TRANSNATION TITLE INS CO<br>510 S. GREENFIELD RD<br>MESA, AZ  85206 | Wire | 06/19/2007 | $363,019.67 |
| | | | **$363,019.67** |
| TRANSNATION TITLE INS CO<br>565 W. CHANDLER BLVD #111<br>CHANDLER, AZ  85225 | Wire<br>Wire<br>Wire | 05/24/2007<br>06/25/2007<br>07/16/2007 | $208,678.32<br>$306,716.22<br>$131,078.28 |
| | | | **$646,472.82** |
| TRANSNATION TITLE INS CO<br>5915 SOUTH REGAL, #211<br>SPOKANE, WA  99223 | Wire | 05/10/2007 | $308,579.76 |
| | | | **$308,579.76** |
| TRANSNATION TITLE INS CO<br>715 OKOMA DRIVE<br>SUITE B<br>OMAK, WA  98841 | Wire | 06/14/2007 | $194,860.43 |
| | | | **$194,860.43** |
| TRANSNATION TITLE INS CO<br>7310 N 16TH ST STE 135<br>PHOENIX, AZ  85020 | Wire | 07/24/2007 | $152,295.82 |
| | | | **$152,295.82** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSNATION TITLE INS CO<br>7310 N. 16TH STREET<br>PHOENIX, AZ  85020 | Wire | 05/23/2007 | $73,129.82 |
| | Wire | 05/31/2007 | $27,055.64 |
| | Wire | 05/31/2007 | $333,335.56 |
| | Wire | 06/27/2007 | $694,960.99 |
| | Wire | 06/29/2007 | $385,947.16 |
| | Wire | 06/29/2007 | $190,821.62 |
| | Wire | 07/03/2007 | $383,940.18 |
| | | | **$2,089,190.97** |
| TRANSNATION TITLE INS CO<br>7310 NORTH 16TH ST<br>PHOENIX, AZ  85020 | Wire | 06/05/2007 | $183,857.32 |
| | Wire | 06/29/2007 | $228,514.54 |
| | | | **$412,371.86** |
| TRANSNATION TITLE INS CO<br>8501 EAST PRINCESS DRIVE<br>STE 210<br>SCOTTSDALE, AZ  85255 | Wire | 07/26/2007 | $32,584.53 |
| | Wire | 07/26/2007 | $255,388.39 |
| | | | **$287,972.92** |
| TRANSNATION TITLE INS CO<br>908 W. CHANDLER BLVD<br>CHANDLER, AZ  85225 | Wire | 07/27/2007 | $511,150.03 |
| | | | **$511,150.03** |
| TRANSNATION TITLE INS. CO.<br>15192 CENTRAL AVE<br>CHINO, CA  91708 | Wire | 06/28/2007 | $309,027.90 |
| | Wire | 07/12/2007 | $472,684.00 |
| | Wire | 07/23/2007 | $308,745.60 |
| | Wire | 07/27/2007 | $466,892.47 |
| | | | **$1,557,349.97** |
| TRANSNATION TITLE INS. CO.<br>700 N. MISSION STREET<br>WENATCHEE, WA  98801 | Wire | 05/15/2007 | $287,905.36 |
| | Wire | 05/18/2007 | $160,572.14 |
| | Wire | 06/29/2007 | $202,132.53 |
| | Wire | 07/20/2007 | $306,513.56 |
| | Wire | 07/27/2007 | $210,165.73 |
| | | | **$1,167,289.32** |
| TRANSNATION TITLE INS. CO.<br>700 NORTH MISSION<br>WENATCHEE, WA  98801 | Wire | 05/16/2007 | $149,248.61 |
| | Wire | 05/25/2007 | $190,943.41 |
| | Wire | 06/18/2007 | $83,285.48 |
| | Wire | 06/26/2007 | $245,164.33 |
| | Wire | 07/16/2007 | $295,789.86 |
| | | | **$964,431.69** |
| TRANSNATION TITLE INS. CO.<br>80150 HWY 111, STE C8<br>INDIO, CA  92201 | Wire | 07/17/2007 | $5,751.00 |
| | Wire | 07/17/2007 | $5,751.00 |
| | Wire | 07/17/2007 | $179,686.21 |
| | | | **$191,188.21** |
| TRANSNATION TITLE INS. CO.<br>8175 CREEKSIDE DRIVE STE 100<br>PORTAGE, MI  49024 | Wire | 07/27/2007 | $160,859.36 |
| | | | **$160,859.36** |
| TRANSNATION TITLE INS. CO.<br>9267 HAVEN AVE.<br>240<br>RANCHO CUCAMONGA, CA  91730 | Wire | 06/05/2007 | $127,450.75 |
| | | | **$127,450.75** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSNATION TITLE INS. COMPANY<br>4040 E CAMELBACK<br>PHOENIX, AZ  85018 | Wire | 07/10/2007 | $669,142.19 |
| | | | **$669,142.19** |
| TRANSNATION TITLE INS. COMPANY<br>5915 SOUGH REGAL, #211<br>SPOKANE, WA  99223 | Wire | 05/29/2007 | $51,426.25 |
| | | | **$51,426.25** |
| TRANSNATION TITLE INSURANCE CO<br>10179 HUENNEKENS ST #200<br>SAN DIEGO, CA  92121 | Wire | 06/28/2007 | $413,039.00 |
| | Wire | 07/03/2007 | $624,920.01 |
| | Wire | 07/19/2007 | $215,575.87 |
| | Wire | 07/23/2007 | $331,899.72 |
| | | | **$1,585,434.60** |
| TRANSNATION TITLE INSURANCE CO<br>104 SOUTH FREYA<br>SUITE 206<br>SPOKANE, WA  99202 | Wire | 06/25/2007 | $104,879.23 |
| | | | **$104,879.23** |
| TRANSNATION TITLE INSURANCE CO<br>1045 W KATELLA AVE #210<br>92867 | Wire | 06/29/2007 | $277,450.00 |
| | | | **$277,450.00** |
| TRANSNATION TITLE INSURANCE CO<br>11211 NORTH TATUM BLVD., #220<br>PHOENIX, AZ  85024 | Wire | 07/03/2007 | $49,264.19 |
| | Wire | 07/03/2007 | $248,584.08 |
| | | | **$297,848.27** |
| TRANSNATION TITLE INSURANCE CO<br>1201 PACIFIC AVE SUITE 1500<br>TACOMA, WA  98402 | Wire | 05/08/2007 | $179,957.45 |
| | Wire | 05/08/2007 | $132,100.67 |
| | Wire | 05/30/2007 | $110,504.10 |
| | Wire | 06/06/2007 | $487,739.20 |
| | Wire | 06/19/2007 | $279,218.12 |
| | | | **$1,189,519.54** |
| TRANSNATION TITLE INSURANCE CO<br>1316 STOCKTON HILL RD<br>KINGMAN, AZ  86401 | Wire | 05/31/2007 | $282,442.96 |
| | | | **$282,442.96** |
| TRANSNATION TITLE INSURANCE CO<br>13400 SABRE SPRINGS PKWY #235<br>SAN DIEGO, CA  92128 | Wire | 07/10/2007 | $383,763.69 |
| | Wire | 07/18/2007 | $148,450.80 |
| | | | **$532,214.49** |
| TRANSNATION TITLE INSURANCE CO<br>14511 MYFORD RD #250<br>TUSTIN, CA  92780 | Wire | 06/21/2007 | $641,582.77 |
| | Wire | 07/19/2007 | $668,186.70 |
| | | | **$1,309,769.47** |
| TRANSNATION TITLE INSURANCE CO<br>15425 S. 48TH STREET #112<br>PHOENIX, AZ  85044 | Wire | 05/17/2007 | $240,537.58 |
| | | | **$240,537.58** |
| TRANSNATION TITLE INSURANCE CO<br>19980 10TH AVENUE NE #202<br>POULSBO, WA  98370 | Wire | 06/27/2007 | $352,608.02 |
| | | | **$352,608.02** |
| TRANSNATION TITLE INSURANCE CO<br>2005 I STREET<br>SACRAMENTO, CA  95814 | Wire | 06/26/2007 | $295,032.62 |
| | | | **$295,032.62** |
| TRANSNATION TITLE INSURANCE CO<br>2209 NORTH PEARL STREET<br>#101<br>TACOMA, WA  98406 | Wire | 06/01/2007 | $290,921.84 |
| | | | **$290,921.84** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSNATION TITLE INSURANCE CO<br>225 108TH AVE NE<br>#150<br>BELLEVUE, WA  98004 | Wire<br>Wire<br>Wire | 06/06/2007<br>06/11/2007<br>06/22/2007 | $610,477.58<br>$145,274.17<br>$285,265.36 |
| | | | **$1,041,017.11** |
| TRANSNATION TITLE INSURANCE CO<br>2425 S. INDUSTRIAL HIGHWAY<br>ANN ARBOR, MI  48104 | Wire | 06/13/2007 | $190,797.54 |
| | | | **$190,797.54** |
| TRANSNATION TITLE INSURANCE CO<br>2451 E. BASELINE ROAD #420<br>GILBERT, AZ  85234 | Wire | 06/15/2007 | $302,263.43 |
| | | | **$302,263.43** |
| TRANSNATION TITLE INSURANCE CO<br>2725 S INDUSTRIAL<br>ANN ARBOR, MI  48104 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/17/2007<br>07/03/2007<br>07/03/2007<br>07/13/2007<br>07/16/2007 | $453,321.59<br>$154,318.74<br>$24,337.08<br>$195,182.41<br>$989,834.74<br>$161,167.83 |
| | | | **$1,978,162.39** |
| TRANSNATION TITLE INSURANCE CO<br>27772 VISTA DEL LAGO<br>MISSION VIEJO, CA  92692 | Wire | 06/26/2007 | $154,489.73 |
| | | | **$154,489.73** |
| TRANSNATION TITLE INSURANCE CO<br>2851 S PARKER RD<br>SUITE #660<br>AURORA, CO  80014 | Wire<br>Wire | 05/18/2007<br>05/18/2007 | $106,182.63<br>$125,195.36 |
| | | | **$231,377.99** |
| TRANSNATION TITLE INSURANCE CO<br>2851 SOUTH PARKER ROAD  #660<br>AURORA, CO  80014 | Wire | 06/13/2007 | $228,760.65 |
| | | | **$228,760.65** |
| TRANSNATION TITLE INSURANCE CO<br>3131 CAMINO DEL RIO NORTH #250<br>SAN DIEGO, CA  92108 | Wire | 07/23/2007 | $263,813.38 |
| | | | **$263,813.38** |
| TRANSNATION TITLE INSURANCE CO<br>3131 CAMINO EL RIO<br>SAN DIEGO, CA  92101 | Wire | 07/23/2007 | $264,330.42 |
| | | | **$264,330.42** |
| TRANSNATION TITLE INSURANCE CO<br>32000 NORTHWESTERN HIGHWAY<br>SUITE 275<br>SOUTHFIELD, MI  48075 | Wire | 05/21/2007 | $85,530.78 |
| | | | **$85,530.78** |
| TRANSNATION TITLE INSURANCE CO<br>32000 NORTHWESTERN HWY<br>SUITE 275<br>FARMINGTON HILLS, MI  48334 | Wire | 07/25/2007 | $124,361.57 |
| | | | **$124,361.57** |
| TRANSNATION TITLE INSURANCE CO<br>325 W. GURLEY ST STE 101<br>PRESCOTT, AZ  86301 | Wire | 07/12/2007 | $237,466.48 |
| | | | **$237,466.48** |
| TRANSNATION TITLE INSURANCE CO<br>33762 SCHOOLCRAFT<br>LIVONIA, MI  48150 | Wire<br>Wire | 06/20/2007<br>06/29/2007 | $130,187.18<br>$279,533.45 |
| | | | **$409,720.63** |
| TRANSNATION TITLE INSURANCE CO<br>3711 HIGHWAY 68<br>GOLDEN VALLEY, AZ  86413 | Wire<br>Wire | 05/30/2007<br>06/29/2007 | $201,284.69<br>$239,958.22 |
| | | | **$441,242.91** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSNATION TITLE INSURANCE CO<br>3905 MARTIN WAY EAST<br>SUITE A<br>OLYMPIA, WA  98501 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/22/2007<br>06/19/2007<br>07/27/2007<br>07/27/2007 | $302,840.66<br>$206,352.50<br>$422,850.86<br>$293,380.19<br>$129,575.09 |
| | | | **$1,354,999.30** |
| TRANSNATION TITLE INSURANCE CO<br>3995 MEDINA RD<br>SUITE 100<br>MEDINA, OH  44256 | Wire | 05/11/2007 | $152,171.47 |
| | | | **$152,171.47** |
| TRANSNATION TITLE INSURANCE CO<br>4040 E. CAMELBACK RD<br>PHOENIX, AZ  85018 | Wire<br>Wire | 07/23/2007<br>07/23/2007 | $16,682.50<br>$134,153.79 |
| | | | **$150,836.29** |
| TRANSNATION TITLE INSURANCE CO<br>442 LINCOLN AVE.<br>2<br>STEAMBOAT SPRINGS, CO  80477 | Wire<br>Wire | 05/25/2007<br>07/03/2007 | $246,549.35<br>$992,988.05 |
| | | | **$1,239,537.40** |
| TRANSNATION TITLE INSURANCE CO<br>455 E WONDERVIEW AVE<br>SUITE B-2<br>ESTES PARK, CO  80517 | Wire | 06/01/2007 | $285,388.40 |
| | | | **$285,388.40** |
| TRANSNATION TITLE INSURANCE CO<br>4959 PALO VERDE STREET<br>204<br>MONTCLAIR, CA  91763 | Wire | 05/16/2007 | $121,686.25 |
| | | | **$121,686.25** |
| TRANSNATION TITLE INSURANCE CO<br>510 S. GREENFILED RD<br>SUITE 1<br>MESA, AZ  85206 | Wire | 07/12/2007 | $280,120.00 |
| | | | **$280,120.00** |
| TRANSNATION TITLE INSURANCE CO<br>565 WEST CHANDLER BLVD #112<br>CHANDLER, AZ  85225 | Wire | 05/31/2007 | $1,089,053.46 |
| | | | **$1,089,053.46** |
| TRANSNATION TITLE INSURANCE CO<br>5812 - 100TH STREET SW<br>LAKEWOOD, WA  98499 | Wire<br>Wire<br>Wire | 06/21/2007<br>07/17/2007<br>07/25/2007 | $193,065.25<br>$179,747.38<br>$200,121.31 |
| | | | **$572,933.94** |
| TRANSNATION TITLE INSURANCE CO<br>5812 100TH ST SW<br>LAKEWOOD, WA  98499 | Wire | 05/29/2007 | $363,061.79 |
| | | | **$363,061.79** |
| TRANSNATION TITLE INSURANCE CO<br>6000 ST JOSEPH HWY<br>LANSING, MI  48917 | Wire | 06/04/2007 | $109,161.75 |
| | | | **$109,161.75** |
| TRANSNATION TITLE INSURANCE CO<br>6000 W ST JOSEPH<br>LANSING, MI  48917 | Wire<br>Wire<br>Wire | 05/17/2007<br>06/19/2007<br>06/19/2007 | $81,622.91<br>$14,873.99<br>$104,535.79 |
| | | | **$201,032.69** |
| TRANSNATION TITLE INSURANCE CO<br>6000 WEST ST. JOSEPH<br>SUITE 100<br>LANSING, MI  48917 | Wire<br>Wire | 07/09/2007<br>07/20/2007 | $72,879.62<br>$113,171.71 |
| | | | **$186,051.33** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSNATION TITLE INSURANCE CO 615 E PIONEER PUYALLUP, WA  98372 | Wire | 06/15/2007 | $425,945.72 |
| | | | **$425,945.72** |
| TRANSNATION TITLE INSURANCE CO 615 EAST PIONEER 113 PUYALLUP, WA  98372 | Wire | 05/11/2007 | $314,145.02 |
| | Wire | 07/06/2007 | $185,783.98 |
| | | | **$499,929.00** |
| TRANSNATION TITLE INSURANCE CO 640 PLAZA DRIVE #100 HIGHLANDS RANCH, CO  80129 | Wire | 05/14/2007 | $269,536.81 |
| | | | **$269,536.81** |
| TRANSNATION TITLE INSURANCE CO 6501 S FIDDLER'S GREEN CIR #10 GREENWOOD VILLAGE, CO  80111 | Wire | 06/12/2007 | $51,215.23 |
| | Wire | 06/12/2007 | $154,234.16 |
| | | | **$205,449.39** |
| TRANSNATION TITLE INSURANCE CO 6501 S. FIDDLERS GREEN CIRCLE #100 GREENWOOD VILLAGE, CO  80111 | Wire | 05/25/2007 | $283,352.61 |
| | | | **$283,352.61** |
| TRANSNATION TITLE INSURANCE CO 6870 W 52 AVENUE SUITE 225 ARVADA, CO  80002 | Wire | 07/25/2007 | $165,662.85 |
| | | | **$165,662.85** |
| TRANSNATION TITLE INSURANCE CO 6870 W 52ND AVE #225 ARVADA, CO  80002 | Wire | 06/29/2007 | $111,803.21 |
| | Wire | 07/10/2007 | $150,608.04 |
| | Wire | 07/18/2007 | $131,818.42 |
| | | | **$394,229.67** |
| TRANSNATION TITLE INSURANCE CO 6870 WEST 52ND AVENUE SUITE 225 ARVADA, CO  80002 | Wire | 06/06/2007 | $372,289.42 |
| | Wire | 07/24/2007 | $169,938.37 |
| | | | **$542,227.79** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSNATION TITLE INSURANCE CO<br>700 LA TERRAZA BLVD<br>ESCONDIDO, CA  92025 | Wire | 05/10/2007 | $179,628.93 |
| | Wire | 05/14/2007 | $227,521.25 |
| | Wire | 05/18/2007 | $315,218.36 |
| | Wire | 05/23/2007 | $113,400.68 |
| | Wire | 05/29/2007 | $377,100.94 |
| | Wire | 05/29/2007 | $305,715.69 |
| | Wire | 05/30/2007 | $339,675.03 |
| | Wire | 05/30/2007 | $223,107.80 |
| | Wire | 05/31/2007 | $358,135.01 |
| | Wire | 05/31/2007 | $213,577.16 |
| | Wire | 06/06/2007 | $379,575.81 |
| | Wire | 06/12/2007 | $533,011.40 |
| | Wire | 06/13/2007 | $313,854.94 |
| | Wire | 06/15/2007 | $175,713.21 |
| | Wire | 06/20/2007 | $413,952.14 |
| | Wire | 06/28/2007 | $477,917.62 |
| | Wire | 06/29/2007 | $302,890.92 |
| | Wire | 07/10/2007 | $223,295.48 |
| | Wire | 07/17/2007 | $380,222.52 |
| | Wire | 07/20/2007 | $483,136.20 |
| | Wire | 07/20/2007 | $334,512.84 |
| | Wire | 07/23/2007 | $249,305.36 |
| | | | **$6,920,469.29** |
| TRANSNATION TITLE INSURANCE CO<br>7900 E UNION<br>SUITE #100<br>DENVER, CO  80237 | Wire | 05/23/2007 | $231,149.78 |
| | Wire | 05/25/2007 | $471,950.88 |
| | Wire | 05/29/2007 | $302,238.32 |
| | Wire | 05/31/2007 | $410,808.71 |
| | Wire | 05/31/2007 | $224,179.74 |
| | Wire | 06/18/2007 | $197,957.55 |
| | Wire | 06/21/2007 | $597,729.27 |
| | Wire | 07/09/2007 | $245,113.82 |
| | Wire | 07/23/2007 | $253,702.65 |
| | | | **$2,934,830.72** |
| TRANSNATION TITLE INSURANCE CO<br>7900 E. UNION AVENUE<br>SUITE 100<br>DENVER, CO  80237 | Wire | 05/23/2007 | $458,749.00 |
| | | | **$458,749.00** |
| TRANSNATION TITLE INSURANCE CO<br>7900 UNION BLVD<br>SUITE #100<br>DENVER, CO  80237 | Wire | 05/31/2007 | $452,442.21 |
| | | | **$452,442.21** |
| TRANSNATION TITLE INSURANCE CO<br>8280 CALIREMONT MESA BLVD #136<br>SAN DIEGO, CA  92111 | Wire | 06/05/2007 | $346,735.63 |
| | | | **$346,735.63** |
| TRANSNATION TITLE INSURANCE CO<br>8280 CLAIREMONT MESA BLVD #136<br>SAN DIEGO, CA  92111 | Wire | 05/25/2007 | $368,963.52 |
| | Wire | 06/11/2007 | $438,221.64 |
| | Wire | 06/21/2007 | $318,569.56 |
| | | | **$1,125,754.72** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSNATION TITLE INSURANCE CO<br>8500 W BOWLES AVE #315<br>LITTLETON, CO  80111 | Wire | 06/04/2007 | $206,770.71 |
| | Wire | 06/15/2007 | $162,913.02 |
| | Wire | 06/27/2007 | $134,379.10 |
| | | | **$504,062.83** |
| TRANSNATION TITLE INSURANCE CO<br>8501 E. PRINCESS DR STE 210<br>SCOTTSDALE, AZ  85255 | Wire | 07/09/2007 | $531,913.47 |
| | | | **$531,913.47** |
| TRANSNATION TITLE INSURANCE CO<br>8501 TURNPIKE DR #210<br>WESTMINSTER, CO  80030 | Wire | 05/08/2007 | $129,358.75 |
| | Wire | 05/09/2007 | $114,938.01 |
| | Wire | 05/29/2007 | $218,320.71 |
| | Wire | 07/03/2007 | $129,894.23 |
| | | | **$592,511.70** |
| TRANSNATION TITLE INSURANCE CO<br>8880 RIO SAN DIEGO DRIVE,#1090<br>SAN DIEGO, CA  92108 | Wire | 06/29/2007 | $75,926.25 |
| | | | **$75,926.25** |
| TRANSNATION TITLE INSURANCE CO<br>9210 SKY PARK COURT #240<br>SAN DIEGO, CA  92123 | Wire | 07/18/2007 | $246,372.68 |
| | Wire | 07/26/2007 | $351,389.42 |
| | | | **$597,762.10** |
| TRANSNATION TITLE INSURANCE CO<br>9616 LEVIN ROAD NORTHWEST<br>SILVERDALE, WA  98383 | Wire | 06/27/2007 | $254,535.62 |
| | Wire | 07/19/2007 | $103,886.47 |
| | Wire | 07/25/2007 | $190,512.38 |
| | | | **$548,934.47** |
| TRANSNATION TITLE INSURANCE CO<br>9619 LEVIN ROAD NORTHWEST<br>SILVERDALE, WA  98383 | Wire | 05/09/2007 | $224,729.44 |
| | Wire | 05/23/2007 | $192,954.17 |
| | Wire | 05/23/2007 | $175,411.97 |
| | Wire | 06/12/2007 | $243,936.79 |
| | Wire | 07/17/2007 | $237,879.62 |
| | Wire | 07/23/2007 | $201,602.44 |
| | Wire | 07/24/2007 | $248,721.50 |
| | Wire | 07/24/2007 | $248,311.36 |
| | | | **$1,773,547.29** |
| TRANSNATION TITLE INSURANCE CO<br>9665 GRANITE RIDGE DR #300<br>SAN DIEGO, CA  92123 | Wire | 05/14/2007 | $484,625.00 |
| | Wire | 06/11/2007 | $491,398.72 |
| | Wire | 07/06/2007 | $331,956.69 |
| | | | **$1,307,980.41** |
| TRANSNATION TITLE INSURANCE COMPANY<br>640 PLAZA DRIVE<br>SUITE 100<br>HIGHLANDS RANCH, CO  80129 | Wire | 05/23/2007 | $309,041.12 |
| | | | **$309,041.12** |
| TRANSNATION TITLE INSURANCE COMPANY<br>700 LA TERRAZA BLVD<br>SUITE 110<br>ESCONDIDO, CA  92025 | Wire | 05/30/2007 | $259,002.89 |
| | | | **$259,002.89** |
| TRANSNATION TITLE INSURANCE COMPANY<br>710 KIPLING STREET<br>SUITE 403<br>LAKEWOOD, CO  80215 | Wire | 05/31/2007 | $162,409.45 |
| | | | **$162,409.45** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSOCEAN PROPERTIES | 0308523 | 05/22/2007 | $3,632.52 |
| 190 OLD DIXIE HIGHWAY | 0316753 | 06/21/2007 | $3,632.52 |
| VERO BEACH, FL  32962 | | | |
| | | | **$7,265.04** |
| TRANS-STATE TITLE | Wire | 07/09/2007 | $258,149.51 |
| 3050 AVENTURA BLVD | | | |
| STE 300 | | | **$258,149.51** |
| AVENTURA, FL  33180 | | | |
| TRANSTAR NATIONAL TITLE | Wire | 06/22/2007 | $206,448.95 |
| 6900 WESTCLIFF DR #150 | Wire | 06/27/2007 | $137,842.44 |
| LAS VEGAS, NV  89145 | | | |
| | | | **$344,291.39** |
| TRANSUNION ESCROW SOLUTIONS OF | Wire | 07/18/2007 | $638,684.22 |
| 1 PARK PLAZA #390 | | | |
| IRVINE, CA  92614 | | | **$638,684.22** |
| TRANSWESTERN 535 CT LLC | 0308525 | 05/22/2007 | $5,061.80 |
| WACHOVIA BANK LOAN#13-0000557 | 0312473 | 06/07/2007 | $3,232.85 |
| P. O. BOX 60659 | 0316754 | 06/21/2007 | $5,061.80 |
| CHARLOTTE, NC  28260 | 0324700 | 07/23/2007 | $5,061.80 |
| | | | **$18,418.25** |
| TRANSWESTERN SL GALE | 0308524 | 05/22/2007 | $17,510.14 |
| NAPERVILLE LLC | 0323454 | 07/20/2007 | $17,470.64 |
| P O BOX 6134 | | | |
| HICKSVILLE, NY  11802-6134 | | | **$34,980.78** |
| TRANSWORLD RESEARCH | Wire | 06/18/2007 | $65,456.62 |
| 1407 ROUTE 9 | Wire | 06/25/2007 | $249,548.17 |
| CLIFTON PARK, NY  12065 | | | |
| | | | **$315,004.79** |
| TREASURE COAST TITLE AND ESCRO | Wire | 05/23/2007 | $50,975.00 |
| 6400 CONGRESS AVE | Wire | 05/23/2007 | $598,910.45 |
| SUITE 2700 | Wire | 06/26/2007 | $428,697.89 |
| BOCA RATON, FL  33487 | | | |
| | | | **$1,078,583.34** |
| TREASURER OF STATE | 0306428 | 05/16/2007 | $32,846.79 |
| 161 S HIGH ST | | | |
| STE 501 | | | **$32,846.79** |
| AKRON, OH  44308-1600 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TREASURER, STATE OF NEW JERSEY | 0304438 | 05/08/2007 | $1,000.00 |
| LICENSE APPLIC | 0304519 | 05/09/2007 | $100.00 |
| P.O. 002 | 0304520 | 05/09/2007 | $100.00 |
| TRENTON, N.  08625 | 0304521 | 05/09/2007 | $100.00 |
| | 0304522 | 05/09/2007 | $100.00 |
| | 0304523 | 05/09/2007 | $100.00 |
| | 0304524 | 05/09/2007 | $100.00 |
| | 0305978 | 05/15/2007 | $1,000.00 |
| | 0311350 | 06/04/2007 | $100.00 |
| | 0311351 | 06/04/2007 | $100.00 |
| | 0311352 | 06/04/2007 | $100.00 |
| | 0311353 | 06/04/2007 | $100.00 |
| | 0311354 | 06/04/2007 | $100.00 |
| | 0311355 | 06/04/2007 | $100.00 |
| | 0313359 | 06/11/2007 | $100.00 |
| | 0313360 | 06/11/2007 | $100.00 |
| | 0313361 | 06/11/2007 | $100.00 |
| | 0313362 | 06/11/2007 | $100.00 |
| | 0313363 | 06/11/2007 | $100.00 |
| | 0313364 | 06/11/2007 | $100.00 |
| | 0313365 | 06/11/2007 | $100.00 |
| | 0313366 | 06/11/2007 | $100.00 |
| | 0313367 | 06/11/2007 | $100.00 |
| | 0313372 | 06/11/2007 | $100.00 |
| | 0313373 | 06/11/2007 | $100.00 |
| | 0315483 | 06/19/2007 | $1,000.00 |
| | 0317916 | 06/26/2007 | $1,000.00 |
| | 0322312 | 07/16/2007 | $100.00 |
| | 0322313 | 07/16/2007 | $100.00 |
| | 0322314 | 07/16/2007 | $100.00 |
| | 0322315 | 07/16/2007 | $100.00 |
| | 0322316 | 07/16/2007 | $100.00 |
| | 0322317 | 07/16/2007 | $100.00 |
| | | | **$6,900.00** |
| TREND TITLE LLC | Wire | 06/08/2007 | $226,829.12 |
| 7241 OHMS LANE | Wire | 06/29/2007 | $277,733.62 |
| 200 | Wire | 06/29/2007 | $194,272.57 |
| EDINA, MN  55439 | Wire | 06/29/2007 | $214,102.82 |
| | Wire | 07/02/2007 | $231,213.33 |
| | Wire | 07/11/2007 | $201,856.94 |
| | Wire | 07/12/2007 | $24,581.26 |
| | Wire | 07/18/2007 | $346,008.15 |
| | Wire | 07/19/2007 | $161,934.49 |
| | | | **$1,878,532.30** |
| TRENT L. COGGINS LLC REAL ESTA | Wire | 05/11/2007 | $220,156.82 |
| 706 N PATTERSON STREET | | | |
| VALDOSTA, GA  31601 | | | **$220,156.82** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TREY INMAN & ASSOCIATES<br>1801 PEACHTREE ST<br>STE 225<br>ATLANTA, GA  30309 | Wire | 05/18/2007 | $203,567.64 |
|  |  |  | **$203,567.64** |
| TREY INMAN & ASSOCIATES<br>51 LENOX POINTE, NE<br>ATLANTA, GA  30324 | Wire | 06/25/2007 | $188,705.75 |
|  |  |  | **$188,705.75** |
| TREY INMAN & ASSOCIATES, P.C.<br>201 MCCULLOUGH DR. STE. 380<br>CHARLOTTE, NC  28262 | Wire | 05/11/2007 | $69,650.02 |
|  | Wire | 05/14/2007 | $74,842.70 |
|  | Wire | 06/20/2007 | $109,371.09 |
|  | Wire | 06/26/2007 | $100,938.52 |
|  | Wire | 07/16/2007 | $128,525.00 |
|  | Wire | 07/16/2007 | $995,577.32 |
|  |  |  | **$1,478,904.65** |
| TREY INMAN & ASSOCIATES, P.C.<br>225 CORPORATE CENTER DRIVE<br>STOCKBRIDGE, GA  30281 | Wire | 05/18/2007 | $132,742.68 |
|  | Wire | 07/24/2007 | $172,639.37 |
|  |  |  | **$305,382.05** |
| TRI CITY ESCROW<br>8121 W GRANDRIDGE BLVD<br>SUITE C<br>KENNEWICK, WA  99336 | Wire | 06/13/2007 | $152,546.30 |
|  |  |  | **$152,546.30** |
| TRI CITY ESCROW<br>8121 WEST GRANDRIDGE BLVD.<br>#D<br>KENNEWICK, WA  99336 | Wire | 05/24/2007 | $129,857.46 |
|  | Wire | 06/29/2007 | $148,129.53 |
|  |  |  | **$277,986.99** |
| TRI COUNTY TITLE GROUP OF FLOR<br>450 E HWY 50<br>SUITE 7<br>CLERMONT, FL  34711 | Wire | 05/23/2007 | $210,095.77 |
|  |  |  | **$210,095.77** |
| TRI M CONSTRUCTION<br>5 EAST 51ST STREET, STE 6A<br>NEW YORK, NY  10111 | 0310980 | 06/01/2007 | $93,720.00 |
|  | 0311922 | 06/06/2007 | $760.00 |
|  | 0313578 | 06/12/2007 | $47,986.00 |
|  | 0315620 | 06/20/2007 | $1,935.00 |
|  | 0317917 | 06/26/2007 | $42,057.00 |
|  | 0319928 | 07/05/2007 | $158,832.00 |
|  |  |  | **$345,290.00** |
| TRI TITLE AGENCY<br>1400 ABBOTT STE. 220<br>EAST LANSING, MI  48823 | Wire | 07/10/2007 | $93,796.17 |
|  |  |  | **$93,796.17** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRIAD | 0304787 | 05/10/2007 | $41,081.55 |
| 101 S. STRATFORD RD. | 0304788 | 05/10/2007 | $70,656.43 |
| WINSTON-SALEM, NC  27104 | 0309479 | 05/24/2007 | $158,270.59 |
| | 0309480 | 05/24/2007 | $47,787.75 |
| | 0311025 | 06/01/2007 | $246,842.92 |
| | 0311294 | 06/04/2007 | $2,196.48 |
| | 0311295 | 06/04/2007 | $571.20 |
| | 0312989 | 06/08/2007 | $1,876,359.00 |
| | 0314473 | 06/14/2007 | $13,717.58 |
| | 0314474 | 06/14/2007 | $142,056.96 |
| | 0314885 | 06/15/2007 | $3,018.35 |
| | 0315369 | 06/19/2007 | $2,419.68 |
| | 0315370 | 06/19/2007 | $2,352.96 |
| | 0315371 | 06/19/2007 | $2,554.08 |
| | 0315372 | 06/19/2007 | $2,545.44 |
| | 0315373 | 06/19/2007 | $2,496.00 |
| | 0315374 | 06/19/2007 | $4,366.08 |
| | 0315375 | 06/19/2007 | $1,189.92 |
| | 0315376 | 06/19/2007 | $4,232.16 |
| | 0315377 | 06/19/2007 | $1,188.00 |
| | 0315378 | 06/19/2007 | $2,366.40 |
| | 0315379 | 06/19/2007 | $2,501.28 |
| | 0315380 | 06/19/2007 | $2,590.08 |
| | 0315381 | 06/19/2007 | $3,537.12 |
| | 0315382 | 06/19/2007 | $2,810.40 |
| | 0315383 | 06/19/2007 | $1,852.80 |
| | 0315384 | 06/19/2007 | $9,576.00 |
| | 0315385 | 06/19/2007 | $1,635.36 |
| | 0318207 | 06/27/2007 | $2,143,190.54 |
| | 0318208 | 06/27/2007 | $12,130.32 |
| | 0319227 | 07/02/2007 | $9,423.84 |
| | 0319228 | 07/02/2007 | $1,264.32 |
| | 0319229 | 07/02/2007 | $3,771.84 |
| | 0319230 | 07/02/2007 | $1,173.12 |
| | 0319231 | 07/02/2007 | $2,120.16 |
| | 0319232 | 07/02/2007 | $2,474.88 |
| | 0319233 | 07/02/2007 | $3,551.04 |
| | 0319234 | 07/02/2007 | $4,136.16 |
| | 0319236 | 07/02/2007 | $955.20 |
| | 0319237 | 07/02/2007 | $2,319.84 |
| | 0319238 | 07/02/2007 | $2,552.16 |
| | 0319240 | 07/02/2007 | $5,694.24 |
| | 0320220 | 07/06/2007 | $3,469.44 |
| | 0320981 | 07/10/2007 | $5,731.66 |
| | 0320982 | 07/10/2007 | $11,019.40 |
| | 0322118 | 07/13/2007 | $142,440.82 |
| | 0322964 | 07/18/2007 | $2,192,087.19 |
| | 0325185 | 07/24/2007 | $38,705.34 |
| | | | $7,240,984.08 |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TRIAD GUARANTY INS CORP | | 0304593 | 05/09/2007 | $1,929.12 |
| 101 S. STRATFORD RD. | | 0305244 | 05/11/2007 | $2,732.92 |
| WINSTON-SALEM, NC  27104 | | 0306482 | 05/16/2007 | $604.80 |
| | | 0306826 | 05/17/2007 | $568.80 |
| | | 0306827 | 05/17/2007 | $8,299.20 |
| | | 0307192 | 05/18/2007 | $2,763.36 |
| | | 0310066 | 05/29/2007 | $5,278.50 |
| | | 0310728 | 05/31/2007 | $571.20 |
| | | 0325264 | 07/24/2007 | $8,060.16 |
| | | 0325265 | 07/24/2007 | $6,725.76 |
| | Add | Wire | 07/24/2007 | $153.21 |
| | | | | **$37,687.03** |
| TRIAD GUARANTY INSURANCE | | 0305957 | 05/15/2007 | $1,302.84 |
| 101 SOUTH STRATFORD RD | | 0306380 | 05/16/2007 | $5,265.00 |
| WINSTON SALEM, NC  27104 | | 0306705 | 05/17/2007 | $1,849.92 |
| | | 0306828 | 05/17/2007 | $7,635.84 |
| | | 0307193 | 05/18/2007 | $777.12 |
| | | 0307194 | 05/18/2007 | $11,400.00 |
| | | 0307502 | 05/21/2007 | $1,444.80 |
| | | 0309513 | 05/24/2007 | $2,134.56 |
| | | 0309514 | 05/24/2007 | $3,254.40 |
| | | 0309515 | 05/24/2007 | $3,919.20 |
| | | 0309516 | 05/24/2007 | $1,444.80 |
| | | 0309859 | 05/25/2007 | $12,464.00 |
| | | | | **$52,892.48** |
| TRI-CITY ABSTRACT, INC. | | Wire | 06/12/2007 | $111,752.26 |
| 601 STONES CROSSING | | Wire | 06/27/2007 | $177,540.06 |
| EASTON, PA  18045 | | | | |
| | | | | **$289,292.32** |
| TRICOR AMERICA INC | | 0311074 | 06/04/2007 | $39,206.58 |
| PO BOX 8100 SFIA | | | | |
| SAN FRANCISCO, CA  94128 | | | | **$39,206.58** |
| TRICOR AMERICA, INC. | | 0304293 | 05/08/2007 | $44.46 |
| P.O. BOX 8100 -S.F.I.A | | 0313576 | 06/12/2007 | $47.50 |
| SAN FRANCISCO, CA  94128 | | 0314796 | 06/15/2007 | $15,797.34 |
| | | 0321773 | 07/12/2007 | $91.41 |
| | | | | **$15,980.71** |
| TRICOR AMERICA, INC. | | 0307595 | 05/22/2007 | $13,200.97 |
| P.O. OBX 8100 -S.F.I.A | | 0318032 | 06/27/2007 | $12,996.70 |
| SAN FRANCISCO, CA  94128 | | | | |
| | | | | **$26,197.67** |
| TRI-COUNTY ABSTRACT AND TITLE | | Wire | 06/28/2007 | $95,211.05 |
| 122 12TH AVE N | | Wire | 07/10/2007 | $251,159.99 |
| SAINT CLOUD, MN  56303 | | | | |
| | | | | **$346,371.04** |
| TRI-COUNTY ABSTRACT AND TITLE INC | | Wire | 07/27/2007 | $120,355.07 |
| 122 12TH AVE NORTH | | | | |
| SAINT CLOUD, MN  56303 | | | | **$120,355.07** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TRI-COUNTY ABSTRACT SERVICE 3414 CHESTNUT STREET CAMP HILL, PA  17011 | | Wire | 07/20/2007 | $108,720.34 |
| | | | | **$108,720.34** |
| TRI-COUNTY TITLE & ESCROW 4400 N FEDERAL HWY SUITE 208 BOCA RATON, FL  33431 | | Wire | 06/05/2007 | $242,978.23 |
| | | | | **$242,978.23** |
| TRI-COUNTY TITLE AGENCY 1020 S CREYTS ROAD LANSING, MI  48917 | | Wire | 05/31/2007 | $145,953.38 |
| | | | | **$145,953.38** |
| TRI-COUNTY TITLE AGENCY 1020 S. CREYTS ROAD LANSING, MI  48917 | | Wire | 05/31/2007 | $27,630.11 |
| | | | | **$27,630.11** |
| TRI-COUNTY TITLE AGENCY 12830 S US 27 STE 2 DEWITT, MI  48820 | | Wire | 06/29/2007 | $108,687.26 |
| | | | | **$108,687.26** |
| TRI-COUNTY TITLE AGENCY 12830 US 27 DE WITT, MI  48820 | | Wire | 07/17/2007 | $63,221.28 |
| | | | | **$63,221.28** |
| TRI-COUNTY TITLE AGENCY, INC. 38705 SEVEN MILE ROAD LIVONIA, MI  48152 | | Wire | 05/21/2007 | $43,653.62 |
| | | | | **$43,653.62** |
| TRI-COUNTY TITLE ESCROW ACCOUN 7 WEST BOWERY STREET SUITE 912 AKRON, OH  44308 | | Wire | 06/15/2007 | $74,951.40 |
| | | | | **$74,951.40** |
| TRIDENT LAND TRANSFER 1409 KINGS HIGHWAY N. CHERRY HILL, NJ  8034 | | Wire | 07/20/2007 | $131,394.42 |
| | | | | **$131,394.42** |
| TRIDENT LAND TRANSFER 431 W. LANCASTER AVE DEVON, PA  19333 | Add | Wire Wire | 06/14/2007 06/15/2007 | $595,522.93 $94.90 |
| | | | | **$595,617.83** |
| TRIDENT LAND TRANSFER CO 101 N 5TH STREET PERKASIE, PA  18944 | | Wire | 06/26/2007 | $186,119.57 |
| | | | | **$186,119.57** |
| TRIDENT LAND TRANSFER CO 1409 KINGS HIGHWAY NORTH CHERRY HILL, NJ  8034 | | Wire Wire Wire Wire | 05/15/2007 05/30/2007 06/28/2007 07/19/2007 | $76,767.28 $118,806.45 $196,267.37 $216,566.70 |
| | | | | **$608,407.80** |
| TRIDENT LAND TRANSFER CO ROUTES 1 & 100 CHADDS FORD, PA  19317 | | Wire Wire | 05/21/2007 07/26/2007 | $360,145.91 $177,568.62 |
| | | | | **$537,714.53** |
| TRIDENT LAND TRANSFER COMPANY 431 WEST LANCASTER AVENUE DEVON, PA  19333 | | Wire Wire | 06/28/2007 07/19/2007 | $120,478.40 $121,491.07 |
| | | | | **$241,969.47** |
| TRIDENT LAND TRANSFER COMPANY 530 WALNUT STREET SUITE 260 PHILADELPHIA, PA  19106 | | Wire Wire | 05/30/2007 06/06/2007 | $218,084.98 $186,480.53 |
| | | | | **$404,565.51** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| TRIDENT LAND TRANSFER COMPANY<br>600 HAVERFORD ROAD<br>HAVERFORD, PA  19041 | Wire | 05/21/2007 | $65,609.88 |
| | Wire | 07/02/2007 | $159,377.16 |
| | Wire | 07/03/2007 | $35,000.00 |
| | Wire | 07/13/2007 | $132,807.49 |
| | | | **$392,794.53** |
| TRIDENT LAND TRANSFER COMPANY<br>653 SKIPPACK PIKE<br>SUITE 200<br>BLUE BELL, PA  19422 | Wire | 05/30/2007 | $271,588.62 |
| | Wire | 06/15/2007 | $118,778.00 |
| | Wire | 06/15/2007 | $477,126.79 |
| | Wire | 06/15/2007 | $156,866.31 |
| | Wire | 06/22/2007 | $163,640.01 |
| | Wire | 06/29/2007 | $169,318.00 |
| | Wire | 06/29/2007 | $444,413.22 |
| | Wire | 07/16/2007 | $331,598.33 |
| | | | **$2,133,329.28** |
| TRIDENT REALTY GROUP, LLC<br>DBA PINEVIEW REAL ESTATE<br>100 BLOOMFIELD HILLS PKWY #190<br>BLOOMFIELD HILLS, MI  48304 | 0308528 | 05/22/2007 | $7,984.69 |
| | 0316757 | 06/21/2007 | $7,984.69 |
| | | | **$15,969.38** |
| TRIDENT TITLE AGENCY<br>3551 BONITA BAY BLVD STE 100<br>BONITA SPRINGS, FL  34134 | Wire | 07/19/2007 | $180,009.19 |
| | | | **$180,009.19** |
| TRIFFLETTI & COSTA, P.C. IOLTA<br>124 LONG POND RD.<br>PLYMOUTH, MA  2360 | Wire | 05/16/2007 | $128,044.06 |
| | Wire | 05/30/2007 | $402,675.49 |
| | | | **$530,719.55** |
| TRILAR MANAGEMENT GROUP<br>2101 CAMINO VIDA ROBLE, STE A<br>CARLSBAD, CA  92011 | 0308526 | 05/22/2007 | $6,166.48 |
| | 0316755 | 06/21/2007 | $6,166.48 |
| | | | **$12,332.96** |
| TRILLION TITLE PROFESSIONALS LLC ESCROW ACCT<br>203 ROUTE 9 SOUTH<br>MANALAPAN, NJ  7726 | Wire | 06/13/2007 | $289,121.45 |
| | | | **$289,121.45** |
| TRIMBACK BUILDERS<br>320 ECHO VALLEY DR<br>VANDALIA, OH  45377 | 0311012 | 06/01/2007 | $13,123.00 |
| | | | **$13,123.00** |
| TRIMONT REAL ESTATE<br>C/O LB #280001<br>P O BOX 54000<br>ATLANTA, GA  30308 | 0308527 | 05/22/2007 | $4,047.47 |
| | 0316756 | 06/21/2007 | $4,047.47 |
| | 0324703 | 07/23/2007 | $4,047.47 |
| | | | **$12,142.41** |
| TRINITY BANK<br>200 PARKWEST CIRCLE<br>SUITE 3<br>DOTHAN, AL  36303 | Wire | 07/23/2007 | $173,168.76 |
| | | | **$173,168.76** |
| TRINITY INSPECTION SERVICES<br>4851 LBJ FREEWAY<br>STE 410<br>DALLAS, TX  75244 | 0317946 | 06/26/2007 | $7,125.00 |
| | 0317947 | 06/26/2007 | $570.00 |
| | 0321947 | 07/12/2007 | $475.00 |
| | 0321948 | 07/12/2007 | $6,840.00 |
| | | | **$15,010.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TRINITY TITLE AGENCY INC<br>3412 WEST 84TH STREET SUITE 10<br>HIALEAH, FL  33018 | | Wire | 06/19/2007 | $268,531.27 |
| | | | | **$268,531.27** |
| TRINITY TITLE AGENCY LLC ESCRO<br>201 E RANDOLPH RD<br>HOPEWELL, VA  23860 | | Wire | 05/23/2007 | $128,735.19 |
| | | Wire | 05/23/2007 | $141,414.92 |
| | | Wire | 06/20/2007 | $21,339.52 |
| | | Wire | 06/20/2007 | $132,355.26 |
| | | Wire | 06/29/2007 | $102,266.24 |
| | | | | **$526,111.13** |
| TRINITY TITLE LLC ESCROW ACCT<br>1745 SHEA CENTER DRIVE<br>HIGHLANDS RANCH, CO  80129 | | Wire | 05/30/2007 | $149,069.80 |
| | | Wire | 06/15/2007 | $116,541.79 |
| | | Wire | 06/28/2007 | $243,421.21 |
| | | | | **$509,032.80** |
| TRINITY TITLE OF PASCO INC<br>8511 OLD COUNTRY ROAD 54<br>NEW PORT RICHEY, FL  34653 | | Wire | 06/15/2007 | $198,048.22 |
| | | | | **$198,048.22** |
| TRIO TITLE FLORIDA, INC -MIAMI<br>3401 NW 82ND AVE<br>SUITE 220<br>DORAL, FL  33122 | | Wire | 05/22/2007 | $192,476.78 |
| | | Wire | 07/16/2007 | $146,531.12 |
| | | Wire | 07/24/2007 | $319,678.33 |
| | | | | **$658,686.23** |
| TRIPLE BUILDERS | Add | Wire | 05/21/2007 | $57,000.00 |
| | | | | **$57,000.00** |
| TRIPLE T BUILDERS | Add | Wire | 05/02/2007 | $34,800.00 |
| | Add | Wire | 06/13/2007 | $20,800.00 |
| | Add | Wire | 07/11/2007 | $19,730.00 |
| | | | | **$75,330.00** |
| TRI-POINT HOMES | Add | Wire | 06/29/2007 | $69,980.00 |
| | Add | Wire | 07/18/2007 | $7,320.75 |
| | Add | Wire | 07/19/2007 | $7,320.75 |
| | | | | **$84,621.50** |
| TRI-POINTE COMMUNITY | Add | Wire | 05/24/2007 | $1,707.67 |
| | Add | Wire | 06/21/2007 | $5,712.26 |
| | | | | **$7,419.93** |
| TRI-POINTE COMMUNITY CU<br>C/O MACK MCCONNELL<br>2343 E. HILL ROAD<br>GRAND BLANC, MI  48439-5059 | | 0311003 | 06/01/2007 | $1,500.00 |
| | | 0317931 | 06/26/2007 | $6,152.45 |
| | | 0317982 | 06/26/2007 | $1,500.00 |
| | | | | **$9,152.45** |
| TRI-SOURCE TITLE AGENCY INC<br>425 METRO PLACE NORTH<br>SUITE 450<br>DUBLIN, OH  43017 | | Wire | 05/29/2007 | $131,478.75 |
| | | Wire | 07/03/2007 | $502,032.20 |
| | | Wire | 07/13/2007 | $145,831.40 |
| | | | | **$779,342.35** |
| TRI-STAR TITLE, INC.<br>TWO MERIDIAN CROSSINGS<br>#660<br>RICHFIELD, MN  55423 | | Wire | 05/15/2007 | $122,912.06 |
| | | Wire | 06/27/2007 | $321,569.03 |
| | | | | **$444,481.09** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TRI-STATE SIGNATURE SETTLEMENT<br>1185 MOUNT AETNA ROAD<br>HAGERSTOWN, MD  21740 | | Wire | 07/13/2007 | $238,207.88 |
| | | | | **$238,207.88** |
| TRI-STATE TITLE AGENCY, INC.<br>87 PARK STREET<br>MONTCLAIR, NJ  7042 | | Wire | 07/25/2007 | $252,208.59 |
| | | | | **$252,208.59** |
| TRI-STATE TITLE COMPANY, INC.<br>3 GREENWOOD PLACE<br>SUITE 305<br>PIKESVILLE, MD  21208 | | Wire | 07/25/2007 | $250,111.41 |
| | | | | **$250,111.41** |
| TRISTONE COMMUNITY<br>2150 COUNTRY CLUB RD<br>SUITE 245<br>WINSTON SALEM, NC  27104 | | Wire | 05/22/2007 | $123,702.93 |
| | | Wire | 05/25/2007 | $76,375.69 |
| | | Wire | 06/13/2007 | $63,403.99 |
| | | Wire | 06/20/2007 | $101,321.75 |
| | | Wire | 06/25/2007 | $96,791.97 |
| | | Wire | 07/05/2007 | $62,830.19 |
| | | Wire | 07/10/2007 | $168,088.59 |
| | | Wire | 07/20/2007 | $45,373.98 |
| | | | | **$737,889.09** |
| TRISTONE COMMUNITY<br>370 KNOLLWOOD STREET, STE 310<br>WINSTON SALEM, NC  27103 | | Wire | 05/22/2007 | $124,487.56 |
| | | Wire | 07/19/2007 | $92,129.59 |
| | | | | **$216,617.15** |
| TRISTONE COMMUNITY<br>514 S STRATFORD ROAD<br>WINSTON SALEM, NC  27103 | | Wire | 06/08/2007 | $63,757.60 |
| | | | | **$63,757.60** |
| TRISTONE COMMUNITY BANK<br>2150 COUNTRY CLUB ROAD<br>SUITE 245<br>WINSTON SALEM, NC  27104 | | Wire | 05/21/2007 | $68,369.34 |
| | | Wire | 05/21/2007 | $68,099.67 |
| | | Wire | 06/18/2007 | $78,914.67 |
| | | | | **$215,383.68** |
| TRISTONE COMMUNITY BANK<br>370 KNOLLWOOD ST.<br>SUITE 310<br>WINSTON SALEM, NC  27103 | | Wire | 05/09/2007 | $27,843.36 |
| | | Wire | 05/09/2007 | $146,130.49 |
| | | | | **$173,973.85** |
| TRISTONE COMMUNITY BANK<br>514 S. STRATFORD RD.<br>WINSTON SALEM, NC  27103 | | Wire | 06/29/2007 | $69,471.27 |
| | | | | **$69,471.27** |
| TRIUNION TITLE, L.L.C.<br>6905-28TH STREET, SE<br>GRAND RAPIDS, MI  49546 | | Wire | 07/18/2007 | $611,875.74 |
| | | | | **$611,875.74** |
| TRIVITS CONSTRUCTION | Add | Wire | 06/18/2007 | $78,560.00 |
| | | | | **$78,560.00** |
| TRIZECHAHN SILVER SPRING<br>METRO PLAZA, LLC<br>PO BOX 406949<br>ATLANTA, GA  30384-6949 | | 0308530 | 05/22/2007 | $10,192.04 |
| | | 0316759 | 06/21/2007 | $10,495.61 |
| | | 0324706 | 07/23/2007 | $10,495.61 |
| | | | | **$31,183.26** |
| TROESE PRESTIGE TITLE<br>5100 DORSEY HALL DRIVE<br>ELLICOTT CITY, MD  21042 | | Wire | 06/20/2007 | $225,571.81 |
| | | Wire | 06/27/2007 | $190,414.71 |
| | | | | **$415,986.52** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TROESE TITLE SERVICES<br>5823 ALLENTOWN WAY<br>CAMP SPRINGS, MD  20748 | | Wire | 07/20/2007 | $154,035.22 |
| | | | | **$154,035.22** |
| TROESE TITLE SERVICES<br>5827 ALLENTOWN WAY<br>CAMP SPRINGS, MD  20748 | | Wire | 05/23/2007 | $247,514.05 |
| | | Wire | 06/06/2007 | $466,453.38 |
| | | Wire | 07/02/2007 | $98,241.94 |
| | | | | **$812,209.37** |
| TROESE/FREESTATE TITLE<br>2201 MAIN ST, STE 4<br>CHESTER, MD  21619 | | Wire | 05/15/2007 | $259,647.46 |
| | | | | **$259,647.46** |
| TROESE/FREESTATE TITLE<br>2450 RIVA ROAD<br>ANNAPOLIS, MD  21401 | | Wire | 05/09/2007 | $280,307.96 |
| | | Wire | 05/18/2007 | $575,199.49 |
| | | Wire | 05/29/2007 | $253,910.87 |
| | | Wire | 05/29/2007 | $302,855.10 |
| | | | | **$1,412,273.42** |
| TROESE/PRESTIGE TITLE COMPANY<br>5100 DORSEY HALL DRIVE<br>ELLICOTT CITY, MD  21042 | | Wire | 07/17/2007 | $249,762.34 |
| | | | | **$249,762.34** |
| TROESE-HYSON TITLE SERVICES<br>8191 JENNIFER LANE<br>OWINGS, MD  20736 | | Wire | 06/04/2007 | $308,898.85 |
| | | | | **$308,898.85** |
| TROPICAL LAND TITLE INSURANCE<br>1005 W. INDIANTOWN ROAD<br>SUITE 201<br>JUPITER, FL  33458 | | Wire | 05/14/2007 | $413,543.88 |
| | | Wire | 05/16/2007 | $16,012.22 |
| | | Wire | 05/31/2007 | $243,040.91 |
| | | Wire | 05/31/2007 | $363,721.57 |
| | | Wire | 07/13/2007 | $317,675.87 |
| | | | | **$1,353,994.45** |
| TROY A SMITH<br>400 N BROOME ST<br>WAXHAW, NC  28173 | | Wire | 05/31/2007 | $149,394.42 |
| | | | | **$149,394.42** |
| TROY A SMITH ESQ<br>400 N BROOME ST<br>SUITE 303<br>WAXHAW, NC  28173 | | Wire | 05/16/2007 | $1,276,098.20 |
| | | Wire | 06/13/2007 | $142,480.75 |
| | | Wire | 06/28/2007 | $947,913.25 |
| | | | | **$2,366,492.20** |
| TROY A. SMITH | Add | Wire | 06/28/2007 | $10,000.00 |
| | | | | **$10,000.00** |
| TROY ABSTRACT & TITLE AGENCY I<br>888 W BIG BEAVER<br>TROY, MI  48084 | | Wire | 05/09/2007 | $120,359.29 |
| | | | | **$120,359.29** |
| TROY SETTLEMENT SERVICES, LLC<br>333 ALLEGHENY AVE<br>OAKMONT, PA  15139 | | Wire | 05/30/2007 | $110,948.81 |
| | | Wire | 05/31/2007 | $52,899.81 |
| | | Wire | 05/31/2007 | $155,488.25 |
| | | Wire | 05/31/2007 | $123,522.16 |
| | | | | **$442,859.03** |
| TROY TITLE CO., ESCROW ACCOUNT<br>15 ELLIS AVE<br>TROY, MO  63379 | | Wire | 05/15/2007 | $145,281.13 |
| | | Wire | 07/13/2007 | $42,843.16 |
| | | | | **$188,124.29** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRUCLOSE FINANCIAL SERVICES -<br>1501 REEDSDALE ST<br>SUITE 4004<br>PITTSBURGH, PA  15233 | Wire | 05/21/2007 | $472,057.12<br>**$472,057.12** |
| TRUDY H. GOFF ATTY AT LAW<br>202 TUNNELTON ST<br>SUITE 310<br>KINGWOOD, WV  26537 | Wire | 06/22/2007 | $228,745.88<br>**$228,745.88** |
| TRUE NORTH TITLE COMPNY LLC<br>113 WEST CRAWFORD ST<br>FINDLAY, OH  45840 | Wire | 06/19/2007 | $127,837.80<br>**$127,837.80** |
| TRUE TITLE INC<br>1265 WEST GRANADA BLVD<br>1<br>ORMOND BEACH, FL  32174 | Wire<br>Wire | 05/23/2007<br>05/29/2007 | $87,406.58<br>$139,521.17<br>**$226,927.75** |
| TRUE TITLE, INC<br>1 SEINE COURT<br>SUITE 304<br>NEW ORLEANS, LA  70114 | Wire<br>Wire | 05/25/2007<br>05/31/2007 | $191,192.96<br>$284,239.85<br>**$475,432.81** |
| TRUE TITLE, INC<br>1 SEINE CT<br>NEW ORLEANS, LA  70114 | Wire | 06/20/2007 | $92,289.42<br>**$92,289.42** |
| TRUE TITLE, INC<br>1265 W GRANADA BLVD<br>SUITE 1<br>ORMOND BEACH, FL  32174 | Wire<br>Wire<br>Wire<br>Wire | 06/25/2007<br>06/26/2007<br>07/03/2007<br>07/25/2007 | $278,353.85<br>$85,731.21<br>$72,687.89<br>$126,879.04<br>**$563,651.99** |
| TRUE TITLE, INC<br>1265 W. GRANANDA BLVD., SUITE<br>ORMOND BEACH, FL  32174 | Wire | 06/20/2007 | $207,526.26<br>**$207,526.26** |
| TRUE TITLE, INC<br>901 DERBIGNY<br>GRETNA, LA  70053 | Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>06/08/2007<br>06/20/2007<br>07/27/2007 | $110,717.86<br>$154,039.00<br>$121,449.94<br>$93,593.13<br>**$479,799.93** |
| TRUE TITLE, INC<br>901 DERBINGNY STREET<br>HOUSTON, TX  77053 | Wire | 06/27/2007 | $117,549.13<br>**$117,549.13** |
| TRUE VALUE TITLE AGENCY LLC ES<br>621 SHREWSBURY AVENUE<br>SHREWSBURY, NJ  7702 | Wire | 05/23/2007 | $184,642.10<br>**$184,642.10** |
| TRULY MOBILE ESCROW, LLC - TRU<br>17191 BOTHELL WAY NE #B102<br>LAKE FOREST PARK, WA  98155 | Wire | 05/30/2007 | $765,296.41<br>**$765,296.41** |
| TRUMP & TRUMP REAL ESTATE<br>171 S. WASHINGTON STREET<br>BERKELEY SPRINGS, WV  25411 | Wire<br>Wire | 05/11/2007<br>06/22/2007 | $1,022.10<br>$153,974.20<br>**$154,996.30** |
| TRUST ACCCOUNT<br>314 N. HAYNE STREET<br>MONROE, NC  28111 | Wire | 07/19/2007 | $197,157.20<br>**$197,157.20** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRUST ACCOUNT OF CHEETAH SETTL<br>12420 N RUBY BLDG<br>1-B<br>MEAD, WA  99021 | Wire<br>Wire | 06/18/2007<br>07/02/2007 | $251,865.25<br>$515,063.02 |
| | | | **$766,928.27** |
| TRUST ACCOUNT OF JOSEPH G. CAR<br>1465 POST ROAD<br>PO BOX 369<br>WELLS, ME  4090 | Wire | 06/29/2007 | $230,726.58 |
| | | | **$230,726.58** |
| TRUST ACCOUNT OF REBECCA L. ST<br>547 KEISLER DRIVE<br>CARY, NC  27511 | Wire | 05/25/2007 | $123,468.87 |
| | | | **$123,468.87** |
| TRUST ACCOUNT OF REBECCA L. ST<br>547 KEISLER DRIVE  STE 204<br>CARY, NC  27518 | Wire<br>Wire | 06/15/2007<br>06/15/2007 | $45,292.50<br>$135,084.84 |
| | | | **$180,377.34** |
| TRUST ACCOUNT OF SOUTH TAMPA T<br>114 S. FREMONT AVE.<br>TAMPA, FL  33606 | Wire<br>Wire | 05/21/2007<br>06/28/2007 | $313,544.82<br>$326,238.82 |
| | | | **$639,783.64** |
| TRUST ONE BANK<br>6389 QUAILHOLLOW RD<br>MEMPHIS, TN  38120 | Wire | 06/04/2007 | $59,845.57 |
| | | | **$59,845.57** |
| TRUST ONE MORTGAGE CORP | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/13/2007<br>06/15/2007<br>06/26/2007<br>07/11/2007<br>07/13/2007 | $559,165.02<br>$481,758.27<br>$454,152.62<br>$361,562.96<br>$381,947.69<br>$418,708.51 |
| | | | **$2,657,295.07** |
| TRUST TITLE AND SETTLEMENT INC<br>7880 BACKLICK RD<br>SUITE 1<br>SPRINGFIELD, VA  22150 | Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/08/2007<br>05/14/2007<br>05/29/2007 | $62,207.12<br>$313,015.68<br>$433,536.36<br>$292,396.07 |
| | | | **$1,101,155.23** |
| TRUST TITLE COMPANY - NATIONAL<br>7880 BACKLICK RD, STE 1<br>SPRINGFIELD, VA  22150 | Wire | 07/23/2007 | $152,996.79 |
| | | | **$152,996.79** |
| TRUST TITLE COMPANY, INC<br>7222 HOLABIRD AVENUE<br>BALTIMORE, MD  21222 | Wire<br>Wire<br>Wire | 05/21/2007<br>05/25/2007<br>06/29/2007 | $258,536.76<br>$178,106.15<br>$112,140.06 |
| | | | **$548,782.97** |
| TRUST TITLE INSURANCE AGENCY I<br>1985 NW 88 COURT, #202<br>MIAMI, FL  33172 | Wire | 05/25/2007 | $313,444.51 |
| | | | **$313,444.51** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRUST TITLE SERVICES INC | Wire | 05/10/2007 | $155,425.16 |
| 2778 HYDRAULIC RD | Wire | 05/15/2007 | $80,303.01 |
| SUITE 103 | Wire | 05/16/2007 | $295,876.81 |
| CHARLOTTESVILLE, VA  22901 | Wire | 05/22/2007 | $204,127.89 |
| | Wire | 05/30/2007 | $100,537.35 |
| | Wire | 05/30/2007 | $243,349.40 |
| | Wire | 05/31/2007 | $137,315.54 |
| | Wire | 05/31/2007 | $217,357.89 |
| | Wire | 06/01/2007 | $119,927.95 |
| | Wire | 06/04/2007 | $120,939.30 |
| | Wire | 06/08/2007 | $531,120.49 |
| | Wire | 06/12/2007 | $183,686.57 |
| | Wire | 06/25/2007 | $176,469.94 |
| | Wire | 06/27/2007 | $152,430.20 |
| | Wire | 06/28/2007 | $186,384.56 |
| | Wire | 06/29/2007 | $282,409.30 |
| | Wire | 07/13/2007 | $184,297.63 |
| | Wire | 07/13/2007 | $141,095.11 |
| | | | **$3,513,054.10** |
| TRUSTAR TITLE INSURANCE CO | Wire | 05/24/2007 | $270,949.56 |
| 9370 SW 72 STREET | Wire | 05/25/2007 | $970,009.00 |
| MIAMI, FL  33173 | | | |
| | | | **$1,240,958.56** |
| TRUSTED FORCE | 0313271 | 06/11/2007 | $35,000.00 |
| 1050 CONNECTICUT AVE, NW | 0318033 | 06/27/2007 | $44,000.00 |
| SUITE 1000 | | | |
| WASHINGTON, DC  20036 | | | **$79,000.00** |
| TRUSTMARK MORTGAGE INCOMING WI | Wire | 05/14/2007 | $556,941.59 |
| | Wire | 06/26/2007 | $541,042.01 |
| | Wire | 06/29/2007 | $610,820.51 |
| | Wire | 07/12/2007 | $470,880.40 |
| | | | **$2,179,684.51** |
| TRUSTWORTHY LAND TITLE | Wire | 05/29/2007 | $58,715.48 |
| 5975 CASTLE CREEK PARKWAY | Wire | 07/24/2007 | $85,755.90 |
| NORTH DR SUITE 120 | Wire | 07/25/2007 | $71,790.31 |
| INDIANAPOLIS, IN  46250 | | | |
| | | | **$216,261.69** |
| TRUSTWORTHY LAND TITLE CO INC | Wire | 06/06/2007 | $66,052.18 |
| 3101 N GREEN RIVER RD | Wire | 06/27/2007 | $75,363.88 |
| SUITE 140 | | | |
| EVANSVILLE, IN  47715 | | | **$141,416.06** |
| TS EXECUTIVE ABSTARCT, LLC | Wire | 05/24/2007 | $89,796.14 |
| 200 EAST STATE STREET | Wire | 06/20/2007 | $276,493.23 |
| SUITE  302 | Wire | 06/28/2007 | $111,729.18 |
| MEDIA, PA  19063 | | | |
| | | | **$478,018.55** |
| TSI TITLE & ESCROW, INC. | Wire | 06/01/2007 | $638,066.01 |
| 310 DORLA COURT | Wire | 06/12/2007 | $37,468.50 |
| SUITE 210 | Wire | 06/12/2007 | $234,361.24 |
| ZEPHYR COVE, NV  89448 | | | |
| | | | **$909,895.75** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TSL ENTERPRISES | Add | Wire | 05/15/2007 | $29,870.18 |
| | Add | Wire | 06/04/2007 | $20,464.07 |
| | Add | Wire | 06/19/2007 | $29,056.02 |
| | Add | Wire | 07/03/2007 | $29,965.02 |
| | Add | Wire | 07/13/2007 | $11,550.03 |
| | Add | Wire | 07/20/2007 | $10,726.40 |
| | | | | **$131,631.72** |
| TSR CONSULTING SVCS | | 0318034 | 06/27/2007 | $3,920.00 |
| 400 OSER AVE | | 0318035 | 06/27/2007 | $10,640.00 |
| HAUPPAUGE, NY  11788 | | | | **$14,560.00** |
| TTC SETTLEMENT AND ESCROW COMP | | Wire | 05/30/2007 | $161,231.78 |
| 7880 BACKLICK ROAD | | | | **$161,231.78** |
| SUITE 1 | | | | |
| SPRINGFIELD, VA  22150 | | | | |
| TUCKER ARENSBERG REAL ESTATE S | | Wire | 07/13/2007 | $116,755.64 |
| ONE PPG PLACE | | | | **$116,755.64** |
| 15TH FLOOR | | | | |
| PITTSBURGH, PA  15222 | | | | |
| TUCKER GRIFFIN BARNES P.C. REA | | Wire | 05/10/2007 | $67,308.69 |
| 307 WEST RIO RD | | Wire | 05/10/2007 | $203,085.74 |
| CHARLOTTESVILLE, VA  22901 | | Wire | 06/25/2007 | $154,496.12 |
| | | Wire | 06/27/2007 | $229,690.33 |
| | | Wire | 07/12/2007 | $258,523.41 |
| | | Wire | 07/26/2007 | $319,096.44 |
| | | | | **$1,232,200.73** |
| TUNNELL & RAYSOR P.A | | Wire | 06/28/2007 | $409,439.77 |
| 323 E REHOBOTH AVENUE | | | | **$409,439.77** |
| REHOBOTH BEACH, DE  19971 | | | | |
| TUNNELL & RAYSOR P.A | | Wire | 05/31/2007 | $172,067.93 |
| 323 E. REHOBOTH AVE. | | Wire | 06/06/2007 | $638,693.93 |
| REHOBOTH BEACH, DE  19971 | | | | **$810,761.86** |
| TUNNELL & RAYSOR P.A | | Wire | 06/13/2007 | $187,929.96 |
| 323E REHOBOTH AVENUE | | | | **$187,929.96** |
| REHOBOTH BEACH, DE  19971 | | | | |
| TUNNELL & RAYSOR PA ESCROW | | Wire | 06/29/2007 | $576,594.80 |
| 770 KINGS HIGHWAY | | Wire | 07/18/2007 | $314,010.48 |
| LEWES, DE  19958 | | | | **$890,605.28** |
| TUNNELL & RAYSOR, P.A. AGENT A | | Wire | 06/04/2007 | $280,691.32 |
| 30 EAST PINE STREET | | Wire | 06/29/2007 | $338,046.95 |
| GEORGETOWN, DE  19947 | | Wire | 07/17/2007 | $180,307.33 |
| | | Wire | 07/18/2007 | $448,741.49 |
| | | | | **$1,247,787.09** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TURK TECHNOLOGIES, LLC | | 0309951 | 05/29/2007 | $24,565.55 |
| 3280 SUNRISE HWY | | 0311584 | 06/05/2007 | $36,644.32 |
| SUITE 76 | | 0313835 | 06/13/2007 | $1,626.66 |
| WANTAGH, NY  11793 | | 0317344 | 06/25/2007 | $8,899.54 |
| | | 0318036 | 06/27/2007 | $9,061.50 |
| | | 0318848 | 06/29/2007 | $24,678.79 |
| | | 0319121 | 07/02/2007 | $15,515.73 |
| | | 0320515 | 07/09/2007 | $5,821.88 |
| | | 0321692 | 07/12/2007 | $16,466.46 |
| | | | | **$143,280.43** |
| TURN KEY HOMES OF MAINE | Add | Wire | 05/10/2007 | $57,119.00 |
| | Add | Wire | 05/15/2007 | $26,469.00 |
| | Add | Wire | 06/20/2007 | $8,640.00 |
| | | | | **$92,228.00** |
| TURN KEY HOMES OF MAINE8990051960 | Add | Wire | 05/30/2007 | $15,363.00 |
| | | | | **$15,363.00** |
| TURNER & ASSOCIATES LLC IOLTA | | Wire | 05/29/2007 | $130,798.48 |
| 2101 HIGHLAND AVE | | Wire | 07/09/2007 | $118,899.77 |
| 200 | | | | |
| BIRMINGHAM, AL  35205 | | | | **$249,698.25** |
| TURNER & BURNEY P.C. REAL ESTA | | Wire | 05/22/2007 | $151,305.94 |
| 105 W PUBLIC SQUARE | | | | |
| LAURENS, SC  29360 | | | | **$151,305.94** |
| TURNER AND O'CONNELL REAL ESTA | | Wire | 06/14/2007 | $14,737.14 |
| 4415 NORTH FRONT STREET | | Wire | 06/14/2007 | $108,821.07 |
| HARRISBURG, PA  17110 | | | | |
| | | | | **$123,558.21** |
| TURNKEY TITLE | | Wire | 05/11/2007 | $265,406.56 |
| 3696 N. FEDERAL HIGHWAY | | Wire | 05/11/2007 | $207,837.73 |
| SUITE 300 | | Wire | 05/14/2007 | $237,494.53 |
| FORT LAUDERDALE, FL  33308 | | Wire | 05/22/2007 | $151,397.84 |
| | | Wire | 05/23/2007 | $140,570.75 |
| | | Wire | 05/25/2007 | $163,348.35 |
| | | Wire | 05/31/2007 | $388,282.19 |
| | | Wire | 06/19/2007 | $121,392.70 |
| | | Wire | 07/03/2007 | $80,500.22 |
| | | Wire | 07/16/2007 | $189,715.33 |
| | | | | **$1,945,946.20** |
| TURNKEY TITLE | | Wire | 05/22/2007 | $147,824.28 |
| 3696 NORTH FEDERAL HIGHWAY, | | | | **$147,824.28** |
| SUITE 300 | | | | |
| FORT LAUDERDALE, FL  33308 | | | | |
| TUSCALOOSA TITLE CO., INC. | | Wire | 06/15/2007 | $43,719.11 |
| 2210 8TH ST. | | Wire | 06/15/2007 | $123,456.47 |
| SUITE A | | | | |
| TUSCALOOSA, AL  35401 | | | | **$167,175.58** |
| TUSCAN HOMES | | 0310791 | 05/31/2007 | $51,500.00 |
| 523 N SAM HOUSTON PKWY E | | 0318937 | 06/29/2007 | $49,340.00 |
| STE 300 | | | | |
| HOUSTON, TX  77060 | | | | **$100,840.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TUSCANY ABSTRACT & SETTLEMENT | Wire | 06/19/2007 | $63,341.25 |
| 2236 NORTHAMPTON STREET | Wire | 06/19/2007 | $499,687.10 |
| EASTON, PA  18042 | | | |
| | | | **$563,028.35** |
| TUSCARAWAS COUNTY TITLE COMPAN | Wire | 05/31/2007 | $68,752.14 |
| 203 FAIR AVENUE NE | Wire | 05/31/2007 | $68,778.78 |
| NEW PHILADELPHIA, OH  44663 | Wire | 06/29/2007 | $132,046.55 |
| | Wire | 06/29/2007 | $84,661.42 |
| | Wire | 06/29/2007 | $70,330.92 |
| | Wire | 07/24/2007 | $14,727.19 |
| | | | **$439,297.00** |
| TUSSEY SETTLEMENT ESCROW ACCOU | Wire | 05/31/2007 | $180,822.91 |
| 432 ROLLING RIDGE DR | | | |
| SUITE 3A | | | **$180,822.91** |
| STATE COLLEGE, PA  16803 | | | |
| TUSSEY SETTLEMENT ESCROW ACCOU | Wire | 05/25/2007 | $163,670.47 |
| 432 ROLLING RIDGE DRIVE STE 3A | | | |
| STATE COLLEGE, PA  16801 | | | **$163,670.47** |
| TVT AGENCY LLC ESCROW ACCT | Wire | 05/21/2007 | $202,482.06 |
| 621 SHREWSBURY AVE | Wire | 06/05/2007 | $295,736.68 |
| SHREWSBURY, NJ  7702 | Wire | 07/16/2007 | $505,462.82 |
| | Wire | 07/18/2007 | $59,992.60 |
| | | | **$1,063,674.16** |
| TWIN FALLS TITLE AND ESCROW | Wire | 05/22/2007 | $46,664.23 |
| 905 SHOSHONE STREET NORTH | Wire | 05/24/2007 | $55,197.56 |
| TWIN FALLS, ID  83301 | Wire | 07/19/2007 | $77,903.75 |
| | | | **$179,765.54** |
| TWIN LAND TITLE INC TRUST ACCT | Wire | 07/13/2007 | $62,235.33 |
| 57 NORTH LAKEVIEW AVE | | | |
| WINTER GARDEN, FL  34787 | | | **$62,235.33** |
| TWO NEWTON PLACE ACQUISITIONS | 0308533 | 05/22/2007 | $11,720.52 |
| FLEET LOCK BOX, MAILCODE 31130 | 0312474 | 06/07/2007 | $790.60 |
| 99 FOUNDERS PLAZA | 0316762 | 06/21/2007 | $10,769.76 |
| HARTFORD, CT  06108 | | | |
| | | | **$23,280.88** |
| TXU ENERGY | 0311026 | 06/01/2007 | $10,193.84 |
| PO BOX 100001 | 0311316 | 06/04/2007 | $260.89 |
| DALLAS, TX  75310-0001 | 0318544 | 06/28/2007 | $12,765.64 |
| | 0318761 | 06/29/2007 | $52.06 |
| | | | **$23,272.43** |
| TYJ ASSOCIATES LP | 0308534 | 05/22/2007 | $3,000.00 |
| C/O KELLER WILLIAMS | 0316763 | 06/21/2007 | $3,000.00 |
| 100 CAMPBELL BOULEVARD | | | |
| EXTON, PA  19341 | | | **$6,000.00** |
| TYLER S. HOYT LLC | Wire | 06/29/2007 | $149,830.49 |
| 225 TOWN PARK DRIVE | | | |
| SUITE 435 | | | **$149,830.49** |
| KENNESAW, GA  30144 | | | |
| TYLER TITLE SERVICES, INC. | Wire | 07/16/2007 | $339,466.00 |
| 4789 SW 148 AVE #101 | | | |
| DAVIE, FL  33331 | | | **$339,466.00** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| TYSON LAW FIRM P.A.<br>100-E WEST JOHN STREET<br>P.O. BOX 2475<br>MATTHEWS, NC  28106 | | Wire<br>Wire | 05/31/2007<br>07/27/2007 | $199,177.06<br>$80,821.09 |
| | | | | **$279,998.15** |
| U.F.C. TITLE INSURANCE AGENCY<br>2200 W. CYPRESS CREEK<br>FORT LAUDERDALE, FL  33309 | | Wire | 06/06/2007 | $240,395.98 |
| | | | | **$240,395.98** |
| U.S TITLE AGENCY INC.<br>8700 E, VISTA BONITA DR #160<br>SCOTTSDALE, AZ  85255 | | Wire | 07/10/2007 | $1,976,859.69 |
| | | | | **$1,976,859.69** |
| U.S TITLE AGENCY INC.<br>8700 EAST VISTA BONITA DRIVE<br>SUITE 160<br>SCOTTSDALE, AZ  85255 | | Wire | 07/13/2007 | $1,913,530.92 |
| | | | | **$1,913,530.92** |
| U.S. TITLE<br>8880 CEDAR SPRINGS LANE<br>KNOXVILLE, TN  37923 | | Wire | 06/08/2007 | $185,382.03 |
| | | | | **$185,382.03** |
| U.S. TITLE & ESCROW INC<br>2715 E OAKLAND PARK BLVD<br>SUITE 300<br>FORT LAUDERDALE, FL  33306 | | Wire | 07/20/2007 | $473,487.83 |
| | | | | **$473,487.83** |
| U.S. TITLE COMPANY, INC. ESCRO<br>217 WEST TYLER STREET<br>GILMER, TX  75644 | | Wire | 07/12/2007 | $151,818.52 |
| | | | | **$151,818.52** |
| U.S. TITLE CORPORATION ESCROW<br>103 SUM MOR DRIVE<br>SUITE B<br>WEST COLUMBIA, SC  29169 | | Wire | 07/10/2007 | $68,684.93 |
| | | | | **$68,684.93** |
| U.S. TITLE GUARANTY CO<br>1695 CLARKSON ROAD<br>CHESTERFIELD, MO  63017 | | Wire<br>Wire<br>Wire | 05/25/2007<br>06/11/2007<br>07/09/2007 | $202,333.80<br>$199,696.63<br>$208,701.34 |
| | | | | **$610,731.77** |
| U.S. TITLE GUARANTY COMPANY<br>2408 NORTH HIGHWAY 67<br>FLORISSANT, MO  63033 | | Wire<br>Wire | 07/13/2007<br>07/13/2007 | $27,838.80<br>$115,608.71 |
| | | | | **$143,447.51** |
| U.S. TITLE GUARANTY COMPANY<br>7930 CLAYTON<br>SAINT LOUIS, MO  63117 | | Wire<br>Wire | 05/16/2007<br>05/16/2007 | $37,503.00<br>$200,263.98 |
| | | | | **$237,766.98** |
| UBS AG LONDON BRANCH | Add<br>Add<br>Add<br>Add<br>Add<br>Add<br>Add | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>06/22/2007<br>07/02/2007<br>07/06/2007<br>07/11/2007<br>07/13/2007<br>07/26/2007 | $60,705.50<br>$27,773.00<br>$15,848.62<br>$1,300,000.00<br>$673,671.00<br>$1,400,000.00<br>$1,438,680.00 |
| | | | | **$4,916,678.12** |
| UBS MBS | Add<br>Add<br>Add | Wire<br>Wire<br>Wire | 05/07/2007<br>05/25/2007<br>07/09/2007 | $953,345.82<br>$94,954.02<br>$667,488.55 |
| | | | | **$1,715,788.39** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| UBS NORMAN LOFTIS | Add | Wire | 06/04/2007 | $53,000.00 |
| | | | | **$53,000.00** |
| UBS REA ESTATE SECURITIES INC | | Wire | 05/11/2007 | $566,458.80 |
| | | Wire | 05/16/2007 | $476,066.04 |
| | | Wire | 05/22/2007 | $438,843.42 |
| | | Wire | 05/23/2007 | $456,309.58 |
| | | Wire | 05/29/2007 | $436,829.96 |
| | | Wire | 06/05/2007 | $570,158.09 |
| | | | | **$2,944,665.89** |
| UBS REAL ESTATE SECURITIES INC | | Wire | 05/08/2007 | $440,309.00 |
| | | Wire | 05/08/2007 | $413,727.37 |
| | | Wire | 05/09/2007 | $131,284.37 |
| | | Wire | 05/10/2007 | $465,977.72 |
| | | Wire | 05/17/2007 | $119,878.22 |
| | | Wire | 05/21/2007 | $177,961.78 |
| | | Wire | 05/23/2007 | $143,281.91 |
| | | Wire | 05/24/2007 | $244,582.48 |
| | | Wire | 05/24/2007 | $151,398.70 |
| | | Wire | 05/25/2007 | $185,234.51 |
| | | Wire | 05/25/2007 | $325,730.00 |
| | | Wire | 05/29/2007 | $135,309.82 |
| | | Wire | 05/29/2007 | $71,666.83 |
| | | Wire | 05/30/2007 | $371,353.32 |
| | | Wire | 05/30/2007 | $177,423.34 |
| | | Wire | 05/31/2007 | $152,115.19 |
| | | Wire | 05/31/2007 | $193,590.26 |
| | | Wire | 06/05/2007 | $132,695.77 |
| | | Wire | 06/05/2007 | $248,984.39 |
| | | Wire | 06/07/2007 | $141,184.01 |
| | | Wire | 06/13/2007 | $98,770.49 |
| | | Wire | 06/13/2007 | $302,882.14 |
| | | | | **$4,825,341.62** |
| UBS REAL ESTATE SECURITIES INC. | Add | Wire | 07/18/2007 | $25,646.60 |
| | | | | **$25,646.60** |
| UCG | | 0313643 | 06/12/2007 | $1,576.65 |
| PO BOX 9407 | | 0318340 | 06/28/2007 | $7,615.66 |
| GAITHERSBURG, MD  20898-9407 | | 0325218 | 07/24/2007 | $2,076.85 |
| | | | | **$11,269.16** |
| UFC TITLE AGENCY ESCROW ACT | | Wire | 07/23/2007 | $220,931.05 |
| 2200 WEST CYPRESS CREEK RD | | | | **$220,931.05** |
| 1ST FLOOR | | | | |
| FORT LAUDERDALE, FL  33309 | | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UG<br>PO BOX 60957<br>CHARLOTTE, NC  28260 | 0311297 | 06/04/2007 | $6,411.13 |
| | 0311298 | 06/04/2007 | $1,486.35 |
| | 0311299 | 06/04/2007 | $491.40 |
| | 0311300 | 06/04/2007 | $236.88 |
| | 0315386 | 06/19/2007 | $334.62 |
| | 0315387 | 06/19/2007 | $351.54 |
| | 0315388 | 06/19/2007 | $696.15 |
| | | | **$10,008.07** |
| ULSTER ACQUISTIONS I LLC<br>C/O NEWMARK & CO REAL  ESTATE<br>125  PARK AVE<br>NEW YORK, NY  10017 | 0308535 | 05/22/2007 | $29,330.77 |
| | 0316764 | 06/21/2007 | $28,638.65 |
| | 0324711 | 07/23/2007 | $28,693.86 |
| | | | **$86,663.28** |
| ULTIMATE TITLE<br>2704 N ILLINOIS ST STE 102<br>SWANSEA, IL  62226 | Wire | 05/14/2007 | $106,770.50 |
| | | | **$106,770.50** |
| UNIFIED TITLE & SETTLEMENT LLC<br>0 38 44TH<br>GRANDVILLE, MI  49418 | Wire | 05/22/2007 | $20,521.98 |
| | | | **$20,521.98** |
| UNIFIED TITLE & SETTLEMENT LLC<br>3075 CHARLEVOIX DR.<br>GRAND RAPIDS, MI  49546 | Wire | 06/29/2007 | $115,706.65 |
| | | | **$115,706.65** |
| UNIFIED TITLE & SETTLEMENT, LL<br>2040 RAYBROOK STE 205<br>GRAND RAPIDS, MI  49546 | Wire | 07/13/2007 | $310,610.66 |
| | | | **$310,610.66** |
| UNIFIED TITLE & SETTLEMENT, LL<br>3075 CHARLEVOIX<br>GRAND RAPIDS, MI  49546 | Wire | 05/21/2007 | $9,691.35 |
| | Wire | 06/11/2007 | $112,313.06 |
| | Wire | 07/05/2007 | $115,328.10 |
| | Wire | 07/09/2007 | $172,253.99 |
| | Wire | 07/17/2007 | $178,764.83 |
| | | | **$588,351.33** |
| UNIFIED TITLE & SETTLEMENT, LL<br>320 N 120TH AVE<br>SUITE 220<br>HOLLAND, MI  49424 | Wire | 07/05/2007 | $159,893.03 |
| | | | **$159,893.03** |
| UNIFIED TITLE & SETTLEMENT, LL<br>3777 SPARKS DR. SE<br>GRAND RAPIDS, MI  49546 | Wire | 06/04/2007 | $199,305.22 |
| | Wire | 07/12/2007 | $34,611.92 |
| | | | **$233,917.14** |
| UNIFIED TITLE & SETTLEMENT, LL<br>38777 W 6 MILE RD.<br>LIVONIA, MI  48152 | Wire | 05/15/2007 | $255,657.87 |
| | | | **$255,657.87** |
| UNIFIED TITLE & SETTLEMENT, LL<br>4251 CASCADE RD<br>GRAND RAPIDS, MI  49546 | Wire | 05/09/2007 | $237,557.11 |
| | Wire | 05/15/2007 | $75,762.75 |
| | Wire | 06/15/2007 | $202,054.44 |
| | Wire | 06/18/2007 | $167,277.63 |
| | Wire | 06/18/2007 | $410,482.59 |
| | Wire | 06/20/2007 | $103,887.22 |
| | | | **$1,197,021.74** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNIFIED TITLE CO. OF NORTHERN<br>144 N MASON ST. STE 7<br>FORT COLLINS, CO 80920 | Wire<br>Wire | 06/05/2007<br>07/19/2007 | $192,111.84<br>$241,452.94 |
| | | | **$433,564.78** |
| UNIFIED TITLE CO. OF NORTHERN<br>144 N MASON STREET<br>#7<br>FORT COLLINS, CO 80524 | Wire | 06/15/2007 | $156,260.46 |
| | | | **$156,260.46** |
| UNIFIED TITLE CO. OF NORTHERN<br>144 NORTH MASON STREET<br>SUITE 7<br>FORT COLLINS, CO 80524 | Wire | 05/11/2007 | $132,108.29 |
| | | | **$132,108.29** |
| UNIFIED TITLE COMPANY<br>104 SOUTH CASCADE AVE #212<br>COLORADO SPRINGS, CO 80903 | Wire<br>Wire | 05/10/2007<br>07/26/2007 | $87,650.24<br>$153,591.54 |
| | | | **$241,241.78** |
| UNIFIED TITLE COMPANY LLC<br>104 S CASCADE AVE #212<br>COLORADO SPRINGS, CO 80903 | Wire | 07/20/2007 | $54,781.11 |
| | | | **$54,781.11** |
| UNIFIED TITLE COMPANY LLC<br>7075 CAMPUS DR.<br>SUITE 102<br>COLORADO SPRINGS, CO 80920 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>05/25/2007<br>06/22/2007<br>06/29/2007<br>06/29/2007 | $159,106.55<br>$75,802.91<br>$103,782.89<br>$171,111.74<br>$222,712.96<br>$196,649.46 |
| | | | **$929,166.51** |
| UNIFIED TITLE COMPANY, LLC<br>7075 CAMPUS DRIVE<br>SUITE #102<br>COLORADO SPGS, CO 80920 | Wire | 07/27/2007 | $196,395.61 |
| | | | **$196,395.61** |
| UNIFIED TITLE COMPANY, LLC<br>7075 CAMPUS DRIVE SUITE #102<br>COLORADO SPRINGS, CO 80920 | Wire | 07/26/2007 | $141,310.23 |
| | | | **$141,310.23** |
| UNION ABSTRACT INC ESCROW ACCT<br>200 NORTH JEFFERSON<br>SUITE 214<br>EL DORADO, AR 71730 | Wire | 05/09/2007 | $315,776.81 |
| | | | **$315,776.81** |
| UNION CAPITAL TITLE AND ESCROW<br>5411 N UNIVERSITY DRIVE<br>SUITE 201<br>CORAL SPRINGS, FL 33067 | Wire<br>Wire | 06/12/2007<br>06/20/2007 | $257,016.95<br>$261,649.65 |
| | | | **$518,666.60** |
| UNION CAPITAL TITLE AND ESCROW<br>5411 N. UNIVERSITY DR<br>#201<br>CORAL SPRINGS, FL 33067 | Wire | 07/09/2007 | $319,835.13 |
| | | | **$319,835.13** |
| UNION CAPITAL TITLE AND ESCROW<br>5411 NORTH UNIVERSITY DR.<br>SUITE 201<br>CORAL SPRINGS, FL 33067 | Wire<br>Wire | 05/16/2007<br>07/20/2007 | $540,364.52<br>$153,058.61 |
| | | | **$693,423.13** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNION SAVINGS BANK | Wire | 05/08/2007 | $135,390.43 |
| 8520 E. KEMPER ROAD | Wire | 05/10/2007 | $116,237.36 |
| CINCINNATI, OH  45249 | Wire | 05/10/2007 | $93,409.48 |
| | Wire | 05/11/2007 | $93,262.11 |
| | Wire | 05/11/2007 | $189,979.18 |
| | Wire | 05/11/2007 | $124,416.63 |
| | Wire | 05/14/2007 | $67,146.64 |
| | Wire | 05/14/2007 | $96,224.22 |
| | Wire | 05/14/2007 | $412,324.13 |
| | Wire | 05/14/2007 | $362,673.63 |
| | Wire | 05/15/2007 | $137,389.64 |
| | Wire | 05/16/2007 | $57,399.94 |
| | Wire | 05/16/2007 | $75,171.37 |
| | Wire | 05/18/2007 | $131,188.46 |
| | Wire | 05/22/2007 | $258,880.77 |
| | Wire | 05/22/2007 | $455,822.02 |
| | Wire | 05/30/2007 | $120,296.65 |
| | Wire | 05/31/2007 | $180,778.23 |
| | Wire | 06/01/2007 | $148,969.47 |
| | Wire | 06/01/2007 | $191,703.29 |
| | Wire | 06/01/2007 | $91,531.62 |
| | Wire | 06/04/2007 | $91,766.02 |
| | Wire | 06/04/2007 | $161,798.33 |
| | Wire | 06/05/2007 | $235,544.32 |
| | Wire | 06/05/2007 | $147,301.24 |
| | Wire | 06/07/2007 | $197,443.77 |
| | Wire | 06/07/2007 | $147,795.19 |
| | Wire | 06/07/2007 | $18,504.27 |
| | Wire | 06/11/2007 | $93,178.19 |
| | Wire | 06/21/2007 | $51,408.68 |
| | Wire | 06/22/2007 | $51,083.23 |
| | Wire | 06/22/2007 | $69,545.60 |
| | Wire | 06/22/2007 | $62,532.12 |
| | Wire | 06/22/2007 | $100,387.98 |
| | Wire | 06/28/2007 | $163,681.13 |
| | Wire | 07/03/2007 | $208,262.45 |
| | Wire | 07/11/2007 | $389,911.15 |
| | Wire | 07/12/2007 | $89,420.10 |
| | | | **$5,819,759.04** |
| UNION TITLE AGENCY, LLC | Wire | 05/21/2007 | $82,596.75 |
| 1520 SOUTH ARLINGTON ST. | | | |
| SUITE 201 | | | **$82,596.75** |
| AKRON, OH  44306 | | | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNION TITLE CO. ESCROW ACCT<br>2040 S UNION AVE<br>ALLIANCE, OH  44601 | Wire | 05/30/2007 | $113,669.04 |
| | Wire | 05/30/2007 | $40,466.68 |
| | Wire | 06/20/2007 | $99,197.15 |
| | Wire | 07/09/2007 | $85,637.82 |
| | Wire | 07/17/2007 | $59,274.04 |
| | Wire | 07/17/2007 | $144,995.60 |
| | | | **$543,240.33** |
| UNION TITLE CO. ESCROW ACCT<br>2040 S. UNION AVENUE<br>ALLIANCE, OH  44601 | Wire | 07/11/2007 | $27,320.78 |
| | | | **$27,320.78** |
| UNION TITLE CORP.<br>1901 E ATLANTIC BLVD<br>POMPANO BEACH, FL  33060 | Wire | 05/30/2007 | $205,501.50 |
| | Wire | 06/29/2007 | $1,106,002.69 |
| | | | **$1,311,504.19** |
| UNION TITLE CORP.<br>6555 POWERLINE RD<br>SUITE 301<br>FT LAUDERDALE, FL  33309 | Wire | 06/18/2007 | $108,402.71 |
| | | | **$108,402.71** |
| UNION TITLE CORP.<br>6555 POWERLINE RD.<br>SUITE 301<br>FORT LAUDERDALE, FL  33309 | Wire | 05/25/2007 | $998,667.35 |
| | | | **$998,667.35** |
| UNION TITLE INSURANCE COMPANY<br>8152 FIDDLER'S CREEK PARKWAY<br>NAPLES, FL  34114 | Wire | 05/17/2007 | $486,957.83 |
| | Wire | 06/13/2007 | $405,001.01 |
| | Wire | 06/22/2007 | $929,691.50 |
| | Wire | 06/27/2007 | $929,423.33 |
| | Wire | 06/27/2007 | $448,971.34 |
| | Wire | 07/16/2007 | $787,566.22 |
| | | | **$3,987,611.23** |
| UNION TITLE SERVICES, INC. - E<br>13111 ATLANTIC BLVD<br>#3<br>JACKSONVILLE, FL  32225 | Wire | 07/09/2007 | $246,757.77 |
| | | | **$246,757.77** |
| UNIQUE STATEMENTS IN WOOD, INC<br>3 RAILROAD PLAZA<br>BAY SHORE, NY  11706 | 0313023 | 06/08/2007 | $10,443.01 |
| | | | **$10,443.01** |
| UNIQUE TITLE SERVICES, INC. ES<br>13131 SW 132 ST #106<br>MIAMI, FL  33186 | Wire | 06/08/2007 | $154,700.87 |
| | | | **$154,700.87** |
| UNIQUEX GRAPHICS & PRINTING<br>15375 BARRANCA PARKWAY<br>SUITE H-105<br>IRVINE, CA  92618 | 0304776 | 05/10/2007 | $10,339.90 |
| | 0313033 | 06/08/2007 | $14,106.18 |
| | 0321298 | 07/11/2007 | $10,106.84 |
| | | | **$34,552.92** |
| UNISOURCE INFORMATION SERVICES<br>1 PARK PLAZA #390<br>IRVINE, CA  92614 | Wire | 07/18/2007 | $414,482.97 |
| | | | **$414,482.97** |
| UNISOURCE INFORMATION SERVICES<br>100 BEECHAM DR<br>PITTSBURGH, PA  15205 | Wire | 05/31/2007 | $318,797.34 |
| | Wire | 06/01/2007 | $228,546.33 |
| | | | **$547,343.67** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNISOURCE INFORMATION SERVICES<br>9 EXECUTIVE CIRCLE<br>IRVINE, CA 92614 | Wire<br>Wire | 07/09/2007<br>07/19/2007 | $170,966.86<br>$371,560.25 |
| | | | **$542,527.11** |
| UNITED AMERICAN ABSTRACT LLC E<br>1301 GRANDVIEW AVENUE<br>SUITE 200B<br>PITTSBURGH, PA 15211 | Wire | 07/25/2007 | $36,930.49 |
| | | | **$36,930.49** |
| UNITED AMERICAN ABSTRACT, LLC<br>73 A SOUTH 13TH STREET<br>PITTSBURGH, PA 15203 | Wire | 06/04/2007 | $56,997.96 |
| | | | **$56,997.96** |
| UNITED AMERICAN TITLE INC<br>3674 BEACH BLVD<br>SUITE 3<br>JACKSONVILLE, FL 32207 | Wire | 05/25/2007 | $171,090.17 |
| | | | **$171,090.17** |
| UNITED AMERICAS BANK<br>3790 SATELLITE BOULEVARD<br>DULUTH, GA 30096 | Wire<br>Wire<br>Wire | 06/20/2007<br>06/20/2007<br>07/05/2007 | $28,299.04<br>$113,355.10<br>$217,276.34 |
| | | | **$358,930.48** |
| UNITED AMERICAS BANK, N.A.<br>2250 SATELLITE BLVD<br>SUITE 120<br>DULUTH, GA 30097 | Wire<br>Wire | 06/29/2007<br>07/18/2007 | $128,239.64<br>$145,095.75 |
| | | | **$273,335.39** |
| UNITED AMERICAS BANK, NA<br>1246-B CONCORD RD<br>SMYRNA, GA 30080 | Wire | 06/06/2007 | $575,539.21 |
| | | | **$575,539.21** |
| UNITED BANK OF KANSAS<br>701 KANSAS AVE, SUITE D<br>ATCHISON, KS 66002 | Wire | 05/31/2007 | $25,507.01 |
| | | | **$25,507.01** |
| UNITED CAPITAL TITLE COMPANY<br>1411 S RIMPAU AVENUE<br>SUITE 109 & 110<br>CORONA, CA 92879 | Wire | 06/11/2007 | $271,674.32 |
| | | | **$271,674.32** |
| UNITED CAPITAL TITLE INSURANCE<br>1301 DOVE STREET<br>SUITE 300<br>NEWPORT BEACH, CA 92660 | Wire | 05/24/2007 | $266,157.89 |
| | | | **$266,157.89** |
| UNITED CAPITAL TITLE INSURANCE<br>163 TECHNOLOGY DR<br>IRVINE, CA 92618 | Wire | 06/26/2007 | $262,597.61 |
| | | | **$262,597.61** |
| UNITED CAPITAL TITLE INSURANCE<br>2120 MAIN STREET<br>SUITE 160<br>HUNTINGTON BEACH, CA 92648 | Wire | 06/01/2007 | $386,281.44 |
| | | | **$386,281.44** |
| UNITED CAPITAL TITLE INSURANCE<br>24050 ALISO CREEK RD #200<br>LAGUNA NIGUEL, CA 92677 | Wire | 07/18/2007 | $218,033.78 |
| | | | **$218,033.78** |
| UNITED CAPITAL TITLE INSURANCE<br>8941 RESEARCH DRIVE<br>IRVINE, CA 92618 | Wire | 06/19/2007 | $349,804.38 |
| | | | **$349,804.38** |
| UNITED COMMUNITY  BANK<br>6000 LONG PRAIRIE ROAD<br>SUITE 200<br>FLOWER MOUND, TX 75028 | Wire | 06/27/2007 | $217,699.97 |
| | | | **$217,699.97** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| UNITED COMMUNITY BANK | | Wire | 06/07/2007 | $109,842.68 |
| 9284 HUNTINGTON SQUARE #100 | | Wire | 06/14/2007 | $107,103.69 |
| NORTH RICHLAND HILLS, TX  76180 | | | | |
| | | | | **$216,946.37** |
| UNITED COMMUNITY BANK | | Wire | 05/08/2007 | $108,513.00 |
| 9284 S. HUNTINGTON STREET #100 | Add | Wire | 05/10/2007 | $580.86 |
| RICHLAND HILLS, TX  76180 | | | | |
| | | | | **$109,093.86** |
| UNITED COMMUNITY BANK N.A. | | Wire | 07/26/2007 | $184,526.48 |
| 3212 LONG PRAIRIE ROAD | | | | |
| FLOWER MOUND, TX  75022 | | | | **$184,526.48** |
| UNITED COMMUNITY BANK NA | Add | Wire | 07/16/2007 | $56,500.00 |
| | | | | **$56,500.00** |
| UNITED FINANCIAL SETTLEMENT | | Wire | 07/03/2007 | $91,045.89 |
| 400 KEYSTONE INDUSTRIAL PARK S | | Wire | 07/03/2007 | $494,304.05 |
| DUNMORE, PA  18512 | Add | Wire | 07/05/2007 | $625.36 |
| | Add | Wire | 07/05/2007 | $2,754.21 |
| | | | | **$588,729.51** |
| UNITED GENERAL TITLE INS | Add | Wire | 05/30/2007 | $637,185.45 |
| | Add | Wire | 07/16/2007 | $121.80 |
| | Add | Wire | 07/19/2007 | $3,853.85 |
| | | | | **$641,161.10** |
| UNITED GENERAL TITLE INS CO | | Wire | 06/29/2007 | $167,296.70 |
| 505 N TUSTIN AVE #210 | | | | |
| SANTA ANA, CA  92705 | | | | **$167,296.70** |
| UNITED GENERAL TITLE INS CO | | Wire | 05/08/2007 | $345,896.75 |
| 6735 BROCKSTON AVE | | Wire | 05/11/2007 | $194,754.00 |
| RIVERSIDE, CA  92506 | | Wire | 06/01/2007 | $47,700.00 |
| | | Wire | 06/01/2007 | $377,506.47 |
| | | Wire | 06/14/2007 | $50,903.47 |
| | | Wire | 06/15/2007 | $409,376.25 |
| | | Wire | 07/16/2007 | $476,265.08 |
| | | | | **$1,902,402.02** |
| UNITED GENERAL TITLE INSURANCE | | Wire | 07/20/2007 | $230,450.05 |
| 1000 LAKES DR. # 285 | | | | |
| WEST COVINA, CA  91790 | | | | **$230,450.05** |
| UNITED GENERAL TITLE INSURANCE | | Wire | 06/07/2007 | $57,236.88 |
| 12255 NEWPORT AVE. | | Wire | 06/07/2007 | $459,617.63 |
| SANTA ANA, CA  92705 | | | | |
| | | | | **$516,854.51** |
| UNITED GENERAL TITLE INSURANCE | | Wire | 06/27/2007 | $240,362.61 |
| 15476 VENTURA BLVD. | | | | |
| SHERMAN OAKS, CA  91403 | | | | **$240,362.61** |
| UNITED GENERAL TITLE INSURANCE | | Wire | 06/13/2007 | $431,746.50 |
| 1661 HANOVER ROAD #201 | | | | |
| CITY OF INDUSTRY, CA  91748 | | | | **$431,746.50** |
| UNITED GENERAL TITLE INSURANCE | | Wire | 06/29/2007 | $232,170.87 |
| 18013 SKY PARK DR #D | | | | |
| IRVINE, CA  92614 | | | | **$232,170.87** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|-----------|--------------|
| UNITED GENERAL TITLE INSURANCE 18446 BROOKHURST STREET FOUNTAIN VALLEY, CA  92708 | Wire | 07/23/2007 | $488,499.85 |
| | | | **$488,499.85** |
| UNITED GENERAL TITLE INSURANCE 200 CLIFF MINE RD SUITE 610 PITTSBURGH, PA  15275 | Wire | 07/27/2007 | $302,253.16 |
| | | | **$302,253.16** |
| UNITED GENERAL TITLE INSURANCE 21300 VICTORY BLVD., STE. 260 WOODLAND HILLS, CA  91367 | Wire | 06/13/2007 | $186,370.81 |
| | Wire | 06/13/2007 | $756,599.25 |
| | | | **$942,970.06** |
| UNITED GENERAL TITLE INSURANCE 2161 SAN JAQUIN HILLS ROAD NEWPORT BEACH, CA  92660 | Wire | 06/01/2007 | $400,609.00 |
| | Wire | 06/05/2007 | $347,164.91 |
| | Wire | 06/29/2007 | $331,363.22 |
| | Wire | 07/11/2007 | $613,279.76 |
| | | | **$1,692,416.89** |
| UNITED GENERAL TITLE INSURANCE 2355 NORTHSAIDE DRIVE #201 SAN DIEGO, CA  92108 | Wire | 05/23/2007 | $515,462.69 |
| | | | **$515,462.69** |
| UNITED GENERAL TITLE INSURANCE 2395 HAMNER AVE #G NORCO, CA  92860 | Wire | 07/02/2007 | $459,749.14 |
| | | | **$459,749.14** |
| UNITED GENERAL TITLE INSURANCE 2445 ALAMO  102 LOS OLIVOS, CA  93441 | Wire | 05/14/2007 | $361,205.95 |
| | Wire | 05/31/2007 | $441,684.71 |
| | | | **$802,890.66** |
| UNITED GENERAL TITLE INSURANCE 2745 EAST CHAPMAN AVENUE ORANGE, CA  92869 | Wire | 05/17/2007 | $474,274.62 |
| | Wire | 05/29/2007 | $454,057.06 |
| | | | **$928,331.68** |
| UNITED GENERAL TITLE INSURANCE 27742 VISTA DEL LAGO SUITE J3 MISSION VIEJO, CA  92692 | Wire | 06/28/2007 | $300,668.00 |
| | | | **$300,668.00** |
| UNITED GENERAL TITLE INSURANCE 3501 S HARBOR #210 SANTA ANA, CA  92704 | Wire | 05/22/2007 | $500,629.31 |
| | | | **$500,629.31** |
| UNITED GENERAL TITLE INSURANCE 3820 STATE STREET SUITE B SANTA BARBARA, CA  93105 | Wire | 05/29/2007 | $637,185.45 |
| | Wire | 07/11/2007 | $462,213.79 |
| | | | **$1,099,399.24** |
| UNITED GENERAL TITLE INSURANCE 444 HIGUERA ST. SAN LUIS OBISPO, CA  93401 | Wire | 06/12/2007 | $364,287.81 |
| | | | **$364,287.81** |
| UNITED GENERAL TITLE INSURANCE 480 S. VICTORIA AVENUE, C OXNARD, CA  93030 | Wire | 05/08/2007 | $198,819.00 |
| | | | **$198,819.00** |
| UNITED GENERAL TITLE INSURANCE COMPANY 480 S. VICTORIA AVE., STE. C OXNARD, CA  93030 | Wire | 05/31/2007 | $883,883.50 |
| | | | **$883,883.50** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED GUARANTY<br>PO BOX 21367<br>GREENSBORO, NC  27402 | 0306829 | 05/17/2007 | $180.00 |
| | 0307195 | 05/18/2007 | $1,565.06 |
| | 0319935 | 07/05/2007 | $635.02 |
| | 0320983 | 07/10/2007 | $42,906.15 |
| | 0320985 | 07/10/2007 | $50,038.03 |
| | | | **$95,324.26** |
| UNITED GUARANTY MORTGAGE<br>INDEMNITY COMPANY | 0306055 | 05/15/2007 | $292.28 |
| | 0319307 | 07/02/2007 | $45,975.99 |
| | | | **$46,268.27** |
| UNITED GUARANTY SERVICES<br>PO BOX 21567<br>GREENSBORO, NC  27420 | 0304537 | 05/09/2007 | $21,124.84 |
| | 0305958 | 05/15/2007 | $82,477.07 |
| | 0307123 | 05/18/2007 | $48,597.56 |
| | 0309238 | 05/23/2007 | $69.21 |
| | 0310067 | 05/29/2007 | $49,297.72 |
| | 0310753 | 05/31/2007 | $3,228.75 |
| | 0311027 | 06/01/2007 | $1,768.00 |
| | 0311345 | 06/04/2007 | $25,367.07 |
| | 0312990 | 06/08/2007 | $25,064.66 |
| | 0313345 | 06/11/2007 | $2,828.52 |
| | 0317307 | 06/22/2007 | $59,374.30 |
| | 0317905 | 06/26/2007 | $16,607.52 |
| | 0319306 | 07/02/2007 | $39,292.78 |
| | 0320984 | 07/10/2007 | $29,666.13 |
| | 0321232 | 07/11/2007 | $50.00 |
| | 0322119 | 07/13/2007 | $28,600.57 |
| | 0325482 | 07/25/2007 | $62,038.33 |
| | | | **$495,453.03** |
| UNITED GUARANTY SERVICES, INC<br>230 N ELM STREET<br>GRENSBORO, NC  27401 | 0314505 | 06/14/2007 | $19,125.00 |
| | | | **$19,125.00** |
| UNITED GUARANTY SERVICES, INC<br>PO BOX 60229<br>CHARLOTTE, NC  28260-0229 | 0306381 | 05/16/2007 | $42,267.72 |
| | 0309481 | 05/24/2007 | $885.25 |
| | 0310752 | 05/31/2007 | $460.02 |
| | 0313736 | 06/12/2007 | $42,821.99 |
| | 0314503 | 06/14/2007 | $2,010.00 |
| | 0314504 | 06/14/2007 | $1,590.00 |
| | 0325271 | 07/24/2007 | $25.00 |
| | | | **$90,059.98** |
| UNITED INDEPENDENT TITLE<br>1660 S. BROADWAY<br>SANTA MARIA, CA  93454 | Wire | 05/11/2007 | $260,925.50 |
| | Wire | 07/13/2007 | $352,213.67 |
| | | | **$613,139.17** |
| UNITED INDEPENDENT TITLE<br>3820 STATE ST., STE. B<br>SANTA BARBARA, CA  93105 | Wire | 06/04/2007 | $128,452.81 |
| | Wire | 07/10/2007 | $450,362.72 |
| | | | **$578,815.53** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED INDEPENDENT TITLE<br>575 PRICE STREET<br>#207<br>PISMO BEACH, CA  93449 | Wire | 05/31/2007 | $632,609.56<br>**$632,609.56** |
| UNITED INDEPENDENT TITLE<br>5814 TRAFFIC WAY<br>ATASCADERO, CA  93422 | Wire | 06/18/2007 | $641,797.62<br>**$641,797.62** |
| UNITED INDEPENDENT TITLE<br>601 W. TEFFT STREET<br>NIPOMO, CA  93444 | Wire | 05/29/2007 | $618,210.65<br>**$618,210.65** |
| UNITED INDEPENDENT TITLE<br>935 RIVERSIDE<br>SUITE 13<br>PASO ROBLES, CA  93446 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $331,449.04<br>$216,355.36<br>**$547,804.40** |
| UNITED INDEPENDENT TITLE INSUR<br>851 SUTTON WAY<br>GRASS VALLEY, CA  95945 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/23/2007<br>05/31/2007<br>06/15/2007<br>06/19/2007<br>06/19/2007<br>06/20/2007<br>07/19/2007 | $228,325.87<br>$436,522.04<br>$149,711.50<br>$409,793.33<br>$273,967.71<br>$772,400.30<br>$621,834.96<br>$240,024.86<br>**$3,132,580.57** |
| UNITED INDEPENDENT TITLE INSURANCE COMPANY<br>116 E. COLLEGE # G<br>LOMPOC, CA  93436 | Wire | 05/29/2007 | $308,521.88<br>**$308,521.88** |
| UNITED LAND ABSTRACT OF NJ<br>888 VETERANS HIGHWAY, SUITE 51<br>HAUPPAUGE, NY  11788 | Wire | 07/10/2007 | $174,117.86<br>**$174,117.86** |
| UNITED LAND SERVICES<br>888 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY  11788 | Wire | 07/16/2007 | $196,628.32<br>**$196,628.32** |
| UNITED LAND TRANSFER ESCROW AC<br>2190 BENNETT RD.<br>PHILADELPHIA, PA  19116 | Wire<br>Wire | 06/26/2007<br>06/27/2007 | $274,400.59<br>$108,215.45<br>**$382,616.04** |
| UNITED ONE RESOURCES<br>270 NORTH SHERMAN STREET<br>WILKES BARRE, PA  18702 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/14/2007<br>06/06/2007<br>07/18/2007 | $428,968.81<br>$486,684.00<br>$140,343.51<br>$125,475.28<br>**$1,181,471.60** |
| UNITED PRAIRIE BANK<br>660 WEST BRIDGE STREET, #100<br>OWATONNA, MN  55060 | Wire | 07/23/2007 | $146,682.81<br>**$146,682.81** |
| UNITED PROP INVESTMENT, LLC<br>CB-0099,  P.O. BOX 1164<br>C/O UNITED PROPERTIES (SPT)<br>MINNEAPOLIS, MN  55480-1164 | 0308538<br>0316767<br>0324714 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $8,669.83<br>$8,669.83<br>$8,669.83<br>**$26,009.49** |
| UNITED REPUBLIC TITLE, LLLP<br>2699 EAST OAKLAND PARK BLVD<br>FORT LAUDERDALE, FL  33306 | Wire | 05/31/2007 | $69,858.82<br>**$69,858.82** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|----------|---|---|---|---|
| UNITED SAVINGS BANK | | Wire | 06/29/2007 | $141,571.29 |
| 1505 S. BROAD STREET | | | | |
| PHILADELPHIA, PA  19147 | | | | **$141,571.29** |
| UNITED SAVINGS BANK | | Wire | 07/25/2007 | $54,663.85 |
| 1505 SOUTH BROAD STREET | | | | |
| PHILADELPHIA, PA  19147 | | | | **$54,663.85** |
| UNITED SERVICES CU | Add | 0308539 | 05/22/2007 | $930.00 |
| 391 S. FRENCH BROAD AVE. | Add | 0316768 | 06/21/2007 | $930.00 |
| ASHEVILLE, NC  28801 | Add | Wire | 06/21/2007 | $54,292.47 |
| | Add | 0324715 | 07/23/2007 | $930.00 |
| | | | | **$57,082.47** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED STATES POST OFFICE | 0304376 | 05/08/2007 | $1,000.00 |
| | 0304440 | 05/08/2007 | $15,450.00 |
| | 0304542 | 05/09/2007 | $165.00 |
| | 0304808 | 05/10/2007 | $82.00 |
| | 0306286 | 05/16/2007 | $82.00 |
| | 0306414 | 05/16/2007 | $263.64 |
| | 0306415 | 05/16/2007 | $43.00 |
| | 0306417 | 05/16/2007 | $123.00 |
| | 0306794 | 05/17/2007 | $82.00 |
| | 0307554 | 05/21/2007 | $16.00 |
| | 0308756 | 05/22/2007 | $42.20 |
| | 0309192 | 05/23/2007 | $41.00 |
| | 0309193 | 05/23/2007 | $133.00 |
| | 0309530 | 05/24/2007 | $4.68 |
| | 0309531 | 05/24/2007 | $410.00 |
| | 0309532 | 05/24/2007 | $123.00 |
| | 0309533 | 05/24/2007 | $82.00 |
| | 0309534 | 05/24/2007 | $82.00 |
| | 0310055 | 05/29/2007 | $328.00 |
| | 0311865 | 06/05/2007 | $47.15 |
| | 0311866 | 06/05/2007 | $41.00 |
| | 0311867 | 06/05/2007 | $6,082.06 |
| | 0313025 | 06/08/2007 | $52.00 |
| | 0313026 | 06/08/2007 | $170.00 |
| | 0313757 | 06/12/2007 | $7.68 |
| | 0314166 | 06/13/2007 | $123.00 |
| | 0314167 | 06/13/2007 | $123.00 |
| | 0314849 | 06/15/2007 | $287.00 |
| | 0315066 | 06/18/2007 | $41.00 |
| | 0316909 | 06/21/2007 | $41.00 |
| | 0316910 | 06/21/2007 | $410.00 |
| | 0317195 | 06/22/2007 | $41.00 |
| | 0317196 | 06/22/2007 | $200.00 |
| | 0317538 | 06/25/2007 | $676.92 |
| | 0318150 | 06/27/2007 | $250.00 |
| | 0318151 | 06/27/2007 | $6,073.63 |
| | 0318857 | 06/29/2007 | $34.00 |
| | 0318858 | 06/29/2007 | $175.00 |
| | 0319153 | 07/02/2007 | $350.00 |
| | 0319200 | 07/02/2007 | $500.00 |
| | 0319201 | 07/02/2007 | $41.00 |
| | 0319550 | 07/03/2007 | $41.00 |
| | 0320273 | 07/06/2007 | $123.00 |
| | 0320991 | 07/10/2007 | $123.00 |
| | 0321488 | 07/11/2007 | $500.00 |
| | 0321823 | 07/12/2007 | $123.00 |
| | 0321824 | 07/12/2007 | $78.00 |
| | 0321894 | 07/12/2007 | $123.00 |
| | 0321895 | 07/12/2007 | $615.00 |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| | | 0322081 | 07/13/2007 | $287.00 |
| | | 0322717 | 07/17/2007 | $157.00 |
| | | | | **$36,488.96** |
| UNITED STATES POSTAL SERVICE | | 0304505 | 05/09/2007 | $15,000.00 |
| TEAM 1-TMS, 1615 BRETT RD. | | 0304858 | 05/10/2007 | $160.00 |
| CITIBANK LOCKBOX 0217 | | 0309127 | 05/23/2007 | $6,737.54 |
| NEW CASTLE, DE  19720-2425 | | 0309293 | 05/23/2007 | $15,000.00 |
| | | 0314481 | 06/14/2007 | $61,800.00 |
| | | 0315343 | 06/19/2007 | $30,000.00 |
| | | 0316807 | 06/21/2007 | $20,000.00 |
| | | 0319154 | 07/02/2007 | $530.00 |
| | | 0319155 | 07/02/2007 | $430.00 |
| | | 0320589 | 07/09/2007 | $15,450.00 |
| | | 0320590 | 07/09/2007 | $2,060.00 |
| | | 0320841 | 07/10/2007 | $581.86 |
| | | 0321299 | 07/11/2007 | $7,151.78 |
| | | 0321300 | 07/11/2007 | $33,159.12 |
| | | 0321860 | 07/12/2007 | $1,030.00 |
| | | 0322148 | 07/13/2007 | $964.84 |
| | | 0322791 | 07/18/2007 | $15,000.00 |
| | | | | **$225,055.14** |
| UNITED SVCS CU | Add | Wire | 05/24/2007 | $37,552.89 |
| | Add | Wire | 05/31/2007 | $5,552.15 |
| | | | | **$43,105.04** |
| UNITED TITLE | | Wire | 05/22/2007 | $146,613.92 |
| 11 E WILSON ST | | | | |
| BATAVIA, IL  60510 | | | | **$146,613.92** |
| UNITED TITLE | | Wire | 05/21/2007 | $185,563.81 |
| 1155 KELLY JOHNSON BLVD | | Wire | 06/15/2007 | $128,557.83 |
| SUITE 212 | | Wire | 06/22/2007 | $153,814.99 |
| COLORADO SPRINGS, CO  80920 | | | | |
| | | | | **$467,936.63** |
| UNITED TITLE | | Wire | 06/06/2007 | $70,822.75 |
| 1805 SHEA CENTER DRIVE #170 | | | | |
| HIGHLANDS RANCH, CO  80129 | | | | **$70,822.75** |
| UNITED TITLE | | Wire | 07/11/2007 | $303,686.55 |
| 1850 FOREST HILL BLVD. | | | | |
| WEST PALM BEACH, FL  33406 | | | | **$303,686.55** |
| UNITED TITLE | | Wire | 07/23/2007 | $26,615.55 |
| 2 N CASCADE AVE | | | | |
| COLORADO SPRINGS, CO  80903 | | | | **$26,615.55** |
| UNITED TITLE | | Wire | 05/31/2007 | $106,450.76 |
| 2 NORTH CASCADE AVE STE 500 | | Wire | 06/06/2007 | $205,722.65 |
| COLORADO SPRINGS, CO  80903 | | Wire | 06/11/2007 | $133,720.28 |
| | | Wire | 07/19/2007 | $412,128.05 |
| | | | | **$858,021.74** |
| UNITED TITLE | | Wire | 05/25/2007 | $370,381.59 |
| 229 EAST ST. GEORGE BLVD | | | | |
| ST GEORGE, UT  84770 | | | | **$370,381.59** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED TITLE<br>2695 ROCKY MOUNTAIN AVE<br>270<br>LOVELAND, CO  80538 | Wire | 05/31/2007 | $249,275.99 |
| | Wire | 06/19/2007 | $24,928.12 |
| | Wire | 06/22/2007 | $154,703.26 |
| | | | **$428,907.37** |
| UNITED TITLE<br>2754 COMPASS DRIVE<br>GRAND JUNCTION, CO  81506 | Wire | 06/13/2007 | $213,661.86 |
| | | | **$213,661.86** |
| UNITED TITLE & ABSTRACT AGENCY<br>560 FELLOWSHIP RD., STE 106<br>MOUNT LAUREL, NJ  8054 | Wire | 05/29/2007 | $293,100.87 |
| | Wire | 06/15/2007 | $214,607.54 |
| | Wire | 07/09/2007 | $268,365.11 |
| | Wire | 07/17/2007 | $9,732.00 |
| | Wire | 07/17/2007 | $369,054.88 |
| | | | **$1,154,860.40** |
| UNITED TITLE & ABSTRACT LLC ES<br>8575 FERN AVE #110<br>SHREVEPORT, LA  71105 | Wire | 05/11/2007 | $39,767.29 |
| | Wire | 06/08/2007 | $131,531.67 |
| | Wire | 06/29/2007 | $75,841.50 |
| | Wire | 07/06/2007 | $90,009.47 |
| | Wire | 07/19/2007 | $97,263.18 |
| | Wire | 07/27/2007 | $62,196.36 |
| | | | **$496,609.47** |
| UNITED TITLE AGENCIES 1 INC<br>416 LANTANA TOAD<br>LANTANA, FL  33462 | Wire | 06/18/2007 | $356,536.56 |
| | | | **$356,536.56** |
| UNITED TITLE AGENCIES II, INC<br>2275 S. FEDERAL HIGHWAY<br>SUITE 350<br>DELRAY BEACH, FL  33483 | Wire | 05/08/2007 | $502,408.19 |
| | Wire | 05/29/2007 | $163,052.33 |
| | Wire | 06/13/2007 | $297,612.03 |
| | Wire | 07/09/2007 | $131,575.02 |
| | Wire | 07/17/2007 | $312,623.58 |
| | | | **$1,407,271.15** |
| UNITED TITLE CO<br>1301 DOVE ST #300<br>NEWPORT BEACH, CA  92660 | Wire | 05/08/2007 | $825,792.48 |
| | Wire | 05/10/2007 | $440,976.00 |
| | Wire | 05/17/2007 | $320,647.75 |
| | Wire | 05/21/2007 | $238,584.69 |
| | Wire | 05/29/2007 | $365,442.37 |
| | Wire | 05/29/2007 | $239,024.27 |
| | Wire | 05/31/2007 | $423,732.35 |
| | Wire | 06/12/2007 | $428,093.41 |
| | Wire | 07/18/2007 | $485,763.81 |
| | Wire | 07/27/2007 | $357,995.14 |
| | | | **$4,126,052.27** |
| UNITED TITLE CO<br>1400 EAST COOLEY DRIVE<br>COLTON, CA  92324 | Wire | 05/31/2007 | $203,973.56 |
| | Wire | 06/27/2007 | $301,396.04 |
| | | | **$505,369.60** |
| UNITED TITLE CO<br>1998 ORANGETREE LANE<br>SUITE C<br>REDLANDS, CA  92374 | Wire | 05/10/2007 | $271,862.95 |
| | Wire | 05/23/2007 | $268,625.18 |
| | | | **$540,488.13** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| UNITED TITLE CO<br>23332 MILL CREEK DR #205<br>LAGUNA HILLS, CA 92653 | | Wire<br>Wire<br>Wire | 06/20/2007<br>06/26/2007<br>07/02/2007 | $203,719.63<br>$269,056.98<br>$162,895.05 |
| | | | | **$635,671.66** |
| UNITED TITLE CO<br>23332 MILL CREEK DRIVE, 3205<br>LAGUNA HILLS 92653 | | Wire | 07/03/2007 | $234,333.75 |
| | | | | **$234,333.75** |
| UNITED TITLE CO<br>250 E. RINCON<br>SUITE 101<br>CORONA, CA 92879 | Add | Wire<br>Wire | 05/10/2007<br>07/18/2007 | $581,601.50<br>$926,571.53 |
| | | | | **$1,508,173.03** |
| UNITED TITLE CO.<br>1400 E COOLEY DR<br>COLTON 92324 | | Wire | 07/12/2007 | $403,971.22 |
| | | | | **$403,971.22** |
| UNITED TITLE COMPANY<br>10221 SLATER AVENUE, #213<br>FOUNTAIN VALLEY, CA 92708 | | Wire | 07/17/2007 | $267,586.44 |
| | | | | **$267,586.44** |
| UNITED TITLE COMPANY<br>1033 E. LAS TUNAS DRIVE<br>SAN GABRIEL, CA 91776 | | Wire | 05/30/2007 | $542,415.44 |
| | | | | **$542,415.44** |
| UNITED TITLE COMPANY<br>12220 PIGEON PASS ROAD<br>MORENO VALLEY, CA 92557 | | Wire | 06/26/2007 | $388,000.16 |
| | | | | **$388,000.16** |
| UNITED TITLE COMPANY<br>12241 INDUSTRIAL BLVD #B<br>VICTORVILLE, CA 92395 | | Wire<br>Wire | 05/18/2007<br>05/23/2007 | $312,565.98<br>$350,313.06 |
| | | | | **$662,879.04** |
| UNITED TITLE COMPANY<br>12860 BEACH BLVD #J<br>STANTON, CA 90680 | | Wire | 06/05/2007 | $361,609.00 |
| | | | | **$361,609.00** |
| UNITED TITLE COMPANY<br>17835 VENTURA BLVD #111<br>ENCINO, CA 91316 | | Wire | 05/22/2007 | $450,117.44 |
| | | | | **$450,117.44** |
| UNITED TITLE COMPANY<br>1805 SHEA CENTER DRIVE SUITE 1<br>LITTLETON, CO 80129 | | Wire | 06/29/2007 | $295,121.23 |
| | | | | **$295,121.23** |
| UNITED TITLE COMPANY<br>19267 COLIMA ROAD  STE. L<br>ROWLAND HEIGHTS, CA 91748 | | Wire | 06/12/2007 | $368,074.00 |
| | | | | **$368,074.00** |
| UNITED TITLE COMPANY<br>19751 EAST MAIN STREET<br>PARKER, CO 80138 | | Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>06/25/2007<br>06/29/2007<br>07/23/2007 | $103,564.55<br>$150,147.83<br>$450,820.84<br>$590,866.97 |
| | | | | **$1,295,400.19** |
| UNITED TITLE COMPANY<br>1998 ORANGETREE LANE<br>SUITE #C<br>REDLANDS, CA 92374 | | Wire<br>Wire | 05/10/2007<br>05/10/2007 | $209,240.46<br>$251,736.30 |
| | | | | **$460,976.76** |
| UNITED TITLE COMPANY<br>2 N CASCADE AVE #100<br>COLORADO SPRINGS, CO 80903 | | Wire | 06/26/2007 | $126,642.20 |
| | | | | **$126,642.20** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED TITLE COMPANY 200 W.GLENOAKS BLVD. # 100 GLENDALE, CA  91202 | Wire | 07/16/2007 | $309,275.67 |
| | | | **$309,275.67** |
| UNITED TITLE COMPANY 2120 MAIN STREET SUITE 160 HUNTINGTON BEACH, CA  92648 | Wire | 05/08/2007 | $343,539.37 |
| | | | **$343,539.37** |
| UNITED TITLE COMPANY 2234 S. GRAND AVENUE SANTA ANA, CA  92705 | Wire | 06/11/2007 | $412,760.96 |
| | | | **$412,760.96** |
| UNITED TITLE COMPANY 23332 MILL CREEK DR SUITE 205 LAGUNA HILLS, CA  92653 | Wire | 05/18/2007 | $664,229.28 |
| | Wire | 05/23/2007 | $291,000.79 |
| | Wire | 06/07/2007 | $452,477.57 |
| | Wire | 06/08/2007 | $228,816.78 |
| | Wire | 06/18/2007 | $165,088.60 |
| | Wire | 07/02/2007 | $346,696.88 |
| | | | **$2,148,309.90** |
| UNITED TITLE COMPANY 23422 MILL CREEK DR #250 LAGUNA HILLS, CA  92653 | Wire | 05/15/2007 | $563,596.15 |
| | Wire | 05/15/2007 | $718,422.19 |
| | Wire | 05/24/2007 | $578,515.80 |
| | Wire | 06/06/2007 | $362,520.35 |
| | Wire | 06/19/2007 | $432,267.75 |
| | Wire | 06/19/2007 | $312,852.13 |
| | Wire | 06/25/2007 | $413,109.00 |
| | Wire | 06/29/2007 | $419,097.86 |
| | Wire | 07/02/2007 | $362,891.61 |
| | Wire | 07/09/2007 | $251,188.68 |
| | Wire | 07/09/2007 | $412,949.36 |
| | Wire | 07/09/2007 | $423,100.33 |
| | Wire | 07/18/2007 | $430,509.98 |
| | | | **$5,681,021.19** |
| UNITED TITLE COMPANY 250 E. RINCON STE 101 CORONA, CA  92879 | Wire | 07/10/2007 | $443,618.40 |
| | | | **$443,618.40** |
| UNITED TITLE COMPANY 25115 AVE. STANFORD # B250 VALENCIA, CA  91355 | Wire | 07/17/2007 | $444,832.94 |
| | | | **$444,832.94** |
| UNITED TITLE COMPANY 25231 PASEO DE ALICIA #220 LAGUNA HILLS, CA  92653 | Wire | 06/29/2007 | $290,793.86 |
| | Wire | 07/12/2007 | $435,900.67 |
| | | | **$726,694.53** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED TITLE COMPANY | Wire | 05/14/2007 | $336,946.50 |
| 25241 PASEO DE ALICIA | Wire | 05/15/2007 | $413,497.07 |
| #220 | Wire | 05/15/2007 | $294,499.62 |
| LAGUNA HILLS, CA  92653 | Wire | 05/15/2007 | $592,211.36 |
| | Wire | 05/16/2007 | $408,680.67 |
| | Wire | 05/16/2007 | $429,867.47 |
| | Wire | 05/16/2007 | $359,069.00 |
| | Wire | 05/17/2007 | $296,474.37 |
| | Wire | 05/21/2007 | $549,229.25 |
| | Wire | 05/21/2007 | $99,853.64 |
| | Wire | 05/22/2007 | $414,301.50 |
| | Wire | 05/22/2007 | $929,765.88 |
| | Wire | 05/22/2007 | $346,786.88 |
| | Wire | 05/22/2007 | $643,502.75 |
| | Wire | 05/23/2007 | $425,998.85 |
| | Wire | 05/23/2007 | $512,055.99 |
| | Wire | 05/24/2007 | $10,683.50 |
| | Wire | 05/24/2007 | $344,642.28 |
| | Wire | 05/24/2007 | $432,526.83 |
| | Wire | 05/24/2007 | $406,745.78 |
| | Wire | 05/24/2007 | $111,359.67 |
| | Wire | 05/24/2007 | $274,605.94 |
| | Wire | 05/24/2007 | $576,298.61 |
| | Wire | 05/25/2007 | $280,593.65 |
| | Wire | 05/29/2007 | $245,147.09 |
| | Wire | 05/29/2007 | $312,444.33 |
| | Wire | 05/29/2007 | $539,973.50 |
| | Wire | 05/30/2007 | $286,901.34 |
| | Wire | 05/30/2007 | $354,035.53 |
| | Wire | 05/31/2007 | $415,527.06 |
| | Wire | 05/31/2007 | $872,298.06 |
| | Wire | 05/31/2007 | $432,182.32 |
| | Wire | 05/31/2007 | $433,224.82 |
| | Wire | 05/31/2007 | $95,479.43 |
| | Wire | 05/31/2007 | $1,424,092.83 |
| | Wire | 05/31/2007 | $356,187.48 |
| | Wire | 06/04/2007 | $427,123.64 |
| | Wire | 06/05/2007 | $310,984.00 |
| | Wire | 06/05/2007 | $352,419.21 |
| | Wire | 06/06/2007 | $432,702.13 |
| | Wire | 06/07/2007 | $387,021.23 |
| | Wire | 06/07/2007 | $258,271.81 |
| | Wire | 06/07/2007 | $305,217.54 |
| | Wire | 06/07/2007 | $432,789.00 |
| | Wire | 06/08/2007 | $432,875.88 |
| | Wire | 06/08/2007 | $432,875.88 |
| | Wire | 06/11/2007 | $429,008.65 |
| | Wire | 06/11/2007 | $415,420.35 |
| | Wire | 06/13/2007 | $345,807.00 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/13/2007 | $412,074.00 |
| | Wire | 06/15/2007 | $309,384.00 |
| | Wire | 06/18/2007 | $281,614.42 |
| | Wire | 06/18/2007 | $352,756.29 |
| | Wire | 06/19/2007 | $427,599.00 |
| | Wire | 06/19/2007 | $378,252.75 |
| | Wire | 06/20/2007 | $348,199.00 |
| | Wire | 06/20/2007 | $303,680.67 |
| | Wire | 06/20/2007 | $429,122.87 |
| | Wire | 06/20/2007 | $262,985.01 |
| | Wire | 06/21/2007 | $569,084.00 |
| | Wire | 06/25/2007 | $428,625.37 |
| | Wire | 06/27/2007 | $560,983.67 |
| | Wire | 06/27/2007 | $23,537.33 |
| | Wire | 07/02/2007 | $364,349.66 |
| | Wire | 07/02/2007 | $311,547.54 |
| | Wire | 07/02/2007 | $431,837.72 |
| | Wire | 07/03/2007 | $432,962.75 |
| | Wire | 07/03/2007 | $545,384.78 |
| | Wire | 07/03/2007 | $523,895.18 |
| | Wire | 07/05/2007 | $433,669.33 |
| | Wire | 07/06/2007 | $433,759.10 |
| | Wire | 07/06/2007 | $432,202.59 |
| | Wire | 07/06/2007 | $9,775.41 |
| | Wire | 07/06/2007 | $404,984.14 |
| | Wire | 07/09/2007 | $432,985.92 |
| | Wire | 07/09/2007 | $66,904.31 |
| | Wire | 07/09/2007 | $388,127.28 |
| | Wire | 07/09/2007 | $363,702.06 |
| | Wire | 07/09/2007 | $388,692.33 |
| | Wire | 07/10/2007 | $332,254.27 |
| | Wire | 07/11/2007 | $431,455.47 |
| | Wire | 07/11/2007 | $11,261.00 |
| | Wire | 07/16/2007 | $429,404.91 |
| | Wire | 07/16/2007 | $414,253.44 |
| | Wire | 07/17/2007 | $304,669.94 |
| | Wire | 07/19/2007 | $361,254.49 |
| | Wire | 07/23/2007 | $360,978.37 |
| | Wire | 07/24/2007 | $409,228.72 |
| | Wire | 07/25/2007 | $411,792.67 |
| | Wire | 07/25/2007 | $348,990.72 |
| | Wire | 07/25/2007 | $9,796.91 |
| | Wire | 07/27/2007 | $259,598.33 |
| | | | **$35,357,824.89** |
| UNITED TITLE COMPANY | Wire | 07/05/2007 | $720,212.40 |
| 2677 MAIN ST #100 | | | |
| SANTA ANA, CA  92706 | | | **$720,212.40** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED TITLE COMPANY<br>2677 N MAIN ST #100<br>SANTA ANA, CA  92706 | Wire<br>Wire | 05/14/2007<br>05/15/2007 | $280,338.27<br>$143,852.18 |
| | | | **$424,190.45** |
| UNITED TITLE COMPANY<br>2695 ROCKY MOUNTAIN AVE<br>SUITE #270<br>LOVELAND, CO  80538 | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/15/2007<br>06/19/2007<br>07/05/2007 | $119,660.76<br>$261,322.51<br>$155,827.16<br>$188,862.98 |
| | | | **$725,673.41** |
| UNITED TITLE COMPANY<br>2754 COMPASS DRIVE<br>SUITE 265<br>GRAND JUNCTION, CO  81506 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>06/26/2007<br>06/28/2007<br>07/10/2007<br>07/11/2007 | $339,863.32<br>$100,019.00<br>$193,365.16<br>$100,450.20<br>$375,858.48 |
| | | | **$1,109,556.16** |
| UNITED TITLE COMPANY<br>2754COMPASS DRIVE #265<br>GRAND JUNCTION, CO  81506 | Wire | 06/26/2007 | $120,843.67 |
| | | | **$120,843.67** |
| UNITED TITLE COMPANY<br>2795 ROCKY MTN AVE<br>SUITE #270<br>LOVELAND, CO  80538 | Wire | 07/17/2007 | $873,425.71 |
| | | | **$873,425.71** |
| UNITED TITLE COMPANY<br>302 N EL CAMINO REAL #110<br>SAN CLEMENTE, CA  92672 | Wire | 07/06/2007 | $506,653.31 |
| | | | **$506,653.31** |
| UNITED TITLE COMPANY<br>3111 N TUSTIN #270<br>ORANGE, CA  92865 | Wire<br>Wire<br>Wire | 06/18/2007<br>07/05/2007<br>07/18/2007 | $594,145.90<br>$543,774.89<br>$406,606.91 |
| | | | **$1,544,527.70** |
| UNITED TITLE COMPANY<br>3111 N. TUSTIN AVE<br>SUITE 270<br>ORANGE, CA  92865 | Wire<br>Wire<br>Wire | 06/11/2007<br>07/06/2007<br>07/20/2007 | $381,484.13<br>$391,547.26<br>$183,692.10 |
| | | | **$956,723.49** |
| UNITED TITLE COMPANY<br>3111 NORTH TUSTIN AVENUE<br>SUITE 107<br>ORANGE, CA  92865 | Wire | 06/28/2007 | $214,809.59 |
| | | | **$214,809.59** |
| UNITED TITLE COMPANY<br>31461 RANCHO VIEJO ROAD<br>SUITE 102<br>SAN JUAN CAPISTRANO, CA  92675 | Wire | 07/05/2007 | $831,649.16 |
| | | | **$831,649.16** |
| UNITED TITLE COMPANY<br>4 NORTH CASCADE AVENUE<br>SUITE 100<br>COLORADO SPRINGS, CO  80903 | Wire | 06/29/2007 | $74,896.07 |
| | | | **$74,896.07** |
| UNITED TITLE COMPANY<br>41540 WINCHESTER ROAD<br>SUITE A<br>TEMECULA, CA  92590 | Wire<br>Wire | 06/12/2007<br>06/26/2007 | $429,053.37<br>$295,050.31 |
| | | | **$724,103.68** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED TITLE COMPANY<br>4161 OCEANSIDE BLVD #100-B<br>OCEANSIDE, CA  92056 | Wire | 06/18/2007 | $431,162.20 |
| | | | **$431,162.20** |
| UNITED TITLE COMPANY<br>445 MARINE DRIVE<br>DEL MAR, CA  92014 | Wire | 05/08/2007 | $822,319.56 |
| | Wire | 05/10/2007 | $622,423.13 |
| | Wire | 05/14/2007 | $668,316.56 |
| | Wire | 05/14/2007 | $550,412.30 |
| | Wire | 05/15/2007 | $551,312.75 |
| | Wire | 05/23/2007 | $726,353.69 |
| | Wire | 05/23/2007 | $750,590.75 |
| | Wire | 05/31/2007 | $1,040,546.03 |
| | Wire | 05/31/2007 | $911,693.38 |
| | Wire | 05/31/2007 | $667,874.09 |
| | Wire | 06/05/2007 | $849,312.00 |
| | Wire | 06/12/2007 | $346,094.62 |
| | Wire | 06/19/2007 | $2,539,739.00 |
| | Wire | 06/28/2007 | $432,520.34 |
| | Wire | 06/29/2007 | $709,841.25 |
| | Wire | 07/05/2007 | $210,403.17 |
| | Wire | 07/06/2007 | $1,100,817.96 |
| | Wire | 07/09/2007 | $146,853.17 |
| | Wire | 07/10/2007 | $772,153.06 |
| | Wire | 07/11/2007 | $430,969.62 |
| | Wire | 07/16/2007 | $667,578.00 |
| | Wire | 07/18/2007 | $1,032,371.89 |
| | Wire | 07/23/2007 | $378,474.47 |
| | Wire | 07/23/2007 | $820,514.00 |
| | Wire | 07/25/2007 | $492,857.40 |
| | | | **$18,242,342.19** |
| UNITED TITLE COMPANY<br>4643 SOUTH ULSTER ST #400<br>DENVER, CO  80237 | Wire | 06/29/2007 | $135,414.41 |
| | | | **$135,414.41** |
| UNITED TITLE COMPANY<br>4875 PEARL EAST CIRCLE<br>STE 300<br>BOULDER, CO  80301 | Wire | 06/01/2007 | $340,366.07 |
| | Wire | 06/07/2007 | $285,607.74 |
| | Wire | 06/08/2007 | $184,007.17 |
| | | | **$809,980.98** |
| UNITED TITLE COMPANY<br>500 PIER AVENUE<br>HERMOSA BEACH, CA  90254 | Wire | 05/21/2007 | $277,883.73 |
| | | | **$277,883.73** |
| UNITED TITLE COMPANY<br>500 SILVER SPUR RD #303<br>RANCHO PALOS VERDES, CA  90275 | Wire | 07/03/2007 | $60,736.68 |
| | Wire | 07/03/2007 | $491,150.69 |
| | | | **$551,887.37** |
| UNITED TITLE COMPANY<br>5208 JACKSON DRIVE<br>#113<br>LA MESA, CA  91941 | Wire | 07/05/2007 | $102,705.00 |
| | Wire | 07/05/2007 | $430,918.08 |
| | | | **$533,623.08** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED TITLE COMPANY 5440 TRABUCO RAOD IRVINE, CA  92620 | Wire | 06/13/2007 | $318,507.75 |
| | Wire | 06/19/2007 | $468,309.00 |
| | Wire | 07/27/2007 | $237,151.81 |
| | | | **$1,023,968.56** |
| UNITED TITLE COMPANY 6400 FIDDLERS GREEN BLVD #1660 ENGLEWOOD, CO  80112 | Wire | 06/20/2007 | $154,826.20 |
| | Wire | 06/29/2007 | $47,956.00 |
| | Wire | 06/29/2007 | $191,854.07 |
| | Wire | 07/24/2007 | $280,735.44 |
| | | | **$675,371.71** |
| UNITED TITLE COMPANY 6400 S FIDDLERS GREEN CIRCEL #1660 ENGLEWOOD, CO  80111 | Wire | 05/31/2007 | $325,280.93 |
| | | | **$325,280.93** |
| UNITED TITLE COMPANY 6550 BRIGHT AVE WHITTIER, CA  90601 | Wire | 07/10/2007 | $416,471.23 |
| | | | **$416,471.23** |
| UNITED TITLE COMPANY 6735 BROCKTON AVE RIVERSIDE, CA  92506 | Wire | 06/26/2007 | $372,751.69 |
| | | | **$372,751.69** |
| UNITED TITLE COMPANY 6840 INDIANA AVE. SUITE #150 RIVERSIDE, CA  92506 | Wire | 05/17/2007 | $377,257.69 |
| | | | **$377,257.69** |
| UNITED TITLE COMPANY 8304 CLAIREMONT MESA BLVD # 10 SAN DIEGO SAN DIEGO, CA  92111 | Wire | 05/18/2007 | $375,537.00 |
| | | | **$375,537.00** |
| UNITED TITLE COMPANY 8880 RIO SAN DIEGO DR #100 SAN DIEGO, CA  92108 | Wire | 06/08/2007 | $432,025.04 |
| | | | **$432,025.04** |
| UNITED TITLE COMPANY 8941 RESEARCH DRIVE IRVINE, CA  92618 | Wire | 07/19/2007 | $412,130.78 |
| | Wire | 07/25/2007 | $380,215.22 |
| | | | **$792,346.00** |
| UNITED TITLE COMPANY 9035 WADSWORTH BLVD #1000 WESTMINSTER, CO  80021 | Wire | 07/02/2007 | $246,252.19 |
| | | | **$246,252.19** |
| UNITED TITLE COMPANY TITLE COO 1301 DOVE ST. 300 NEWPORT BEACH, CA  92660 | Wire | 05/16/2007 | $192,842.35 |
| | Wire | 06/18/2007 | $1,003,360.60 |
| | Wire | 06/27/2007 | $18,430.75 |
| | Wire | 07/09/2007 | $278,674.48 |
| | Wire | 07/13/2007 | $356,356.51 |
| | Wire | 07/20/2007 | $380,038.58 |
| | | | **$2,229,703.27** |
| UNITED TITLE COMPANY TITLE COO 23422  MILL CREEK DRIVE #230 LAGUNA HILLS, CA  92653 | Wire | 06/05/2007 | $417,852.29 |
| | | | **$417,852.29** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| UNITED TITLE GROUP LLC | | Wire | 05/18/2007 | $265,698.76 |
| 2700 WESTHALL LANE | | Wire | 06/13/2007 | $525,618.69 |
| SUITE 205 | | Wire | 06/26/2007 | $201,033.99 |
| MAITLAND, FL  32751 | | Wire | 07/27/2007 | $287,729.00 |
| | | | | **$1,280,080.44** |
| UNITED TITLE LLC | | Wire | 06/15/2007 | $48,376.75 |
| 206 S. MAIN STREET | | | | |
| SUITE 302 | | | | **$48,376.75** |
| CULPEPER, VA  22701 | | | | |
| UNITED TITLE NETWORK INC TRUST | | Wire | 05/14/2007 | $104,207.35 |
| 1711 WORTHINGTON RD | | Wire | 05/18/2007 | $375,440.78 |
| SUITE 201 | | Wire | 05/22/2007 | $178,632.74 |
| WEST PALM BEACH, FL  33409 | | Wire | 06/11/2007 | $203,889.69 |
| | | Wire | 06/29/2007 | $227,193.58 |
| | | Wire | 07/10/2007 | $202,684.81 |
| | | Wire | 07/16/2007 | $238,574.07 |
| | | Wire | 07/17/2007 | $174,643.48 |
| | | | | **$1,705,266.50** |
| UNITED TITLE OF LOUISIANA | | Wire | 06/08/2007 | $94,634.28 |
| 1800 RYANSTREET #102 | Add | Wire | 06/15/2007 | $191.24 |
| LAKE CHARLES, LA  70601 | | | | |
| | | | | **$94,825.52** |
| UNITED TITLE OF LOUISIANA INC | | Wire | 07/09/2007 | $78,820.69 |
| 1701 OLD MINDEN ROAD | | Wire | 07/18/2007 | $130,284.17 |
| SUITE 17A | | | | |
| BOSSIER CITY, LA  71111 | | | | **$209,104.86** |
| UNITED TITLE OF LOUISIANA INC | | Wire | 05/16/2007 | $301,381.55 |
| 1800 RYAN STREET | | Wire | 05/18/2007 | $93,984.09 |
| LAKE CHARLES, LA  70601 | | Wire | 05/22/2007 | $165,228.85 |
| | | Wire | 05/25/2007 | $86,093.59 |
| | | Wire | 05/25/2007 | $110,160.70 |
| | | Wire | 06/12/2007 | $68,435.37 |
| | | Wire | 06/29/2007 | $82,912.79 |
| | | Wire | 07/03/2007 | $85,863.53 |
| | | | | **$994,060.47** |
| UNITED TITLE OF LOUISIANA INC | | Wire | 07/05/2007 | $197,262.02 |
| 625 YOUREE DRIVE | | | | |
| SUITE 140 | | | | **$197,262.02** |
| SHREVEPORT, LA  71105 | | | | |
| UNITED TITLE OF LOUISIANA INC | | Wire | 05/16/2007 | $93,286.91 |
| 6425  YOUREE DRIVE | | Wire | 05/25/2007 | $134,176.99 |
| SUITE 140 | | Wire | 06/08/2007 | $177,360.48 |
| SHREVEPORT, LA  71105 | | Wire | 07/26/2007 | $185,889.24 |
| | | | | **$590,713.62** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED TITLE OF LOUISIANA INC<br>6425 YOUREE DR #140<br>SHREVEPORT, LA  71105 | Wire | 05/11/2007 | $345,106.97 |
| | Wire | 05/16/2007 | $121,457.54 |
| | Wire | 06/15/2007 | $213,032.88 |
| | Wire | 06/18/2007 | $78,077.42 |
| | Wire | 06/25/2007 | $114,356.48 |
| | Wire | 06/27/2007 | $139,648.62 |
| | Wire | 06/29/2007 | $65,809.96 |
| | Wire | 07/03/2007 | $161,254.42 |
| | Wire | 07/03/2007 | $109,286.44 |
| | Wire | 07/05/2007 | $108,921.75 |
| | | | **$1,456,952.48** |
| UNITED TITLE OF LOUISIANA INC<br>6426 YOUREE DRIVE<br>SUITE 140<br>SHREVEPORT, LA  71106 | Wire | 06/28/2007 | $165,922.14 |
| | | | **$165,922.14** |
| UNITED TITLE OF LOUISIANA, INC<br>1800 RYAN STREET #102<br>LAKE CHARLES, LA  70601 | Wire | 07/19/2007 | $173,723.27 |
| | Wire | 07/27/2007 | $82,748.32 |
| | | | **$256,471.59** |
| UNITED TITLE OF TEXAS<br>20333 STATE HWY 249, SUITE 510<br>HOUSTON, TX  77070 | Wire | 07/13/2007 | $129,885.33 |
| | | | **$129,885.33** |
| UNITED TITLE OF TEXAS<br>5177 RICHMOND AVE<br>SUITE 400<br>HOUSTON, TX  77056 | Wire | 07/24/2007 | $12,877.77 |
| | Wire | 07/24/2007 | $67,002.75 |
| | | | **$79,880.52** |
| UNITED TITLE OF TEXAS<br>952 ECHO LANE<br>SUITE 430<br>HOUSTON, TX  77024 | Wire | 07/20/2007 | $111,302.91 |
| | | | **$111,302.91** |
| UNITED TITLE OF TEXAS ESCROW A<br>17323 IH 35 NORTH SUITE 111<br>SCHERTZ, TX  78154 | Wire | 06/20/2007 | $70,560.92 |
| | | | **$70,560.92** |
| UNITED TITLE OF TEXAS ESCROW A<br>2525 BAY AREA BLVD<br>660<br>HOUSTON, TX  77058 | Wire | 07/11/2007 | $188,671.59 |
| | | | **$188,671.59** |
| UNITED TITLE OF TEXAS ESCROW A<br>5177 RICHMOND AVENUE<br>SUITE 400<br>HOUSTON, TX  77056 | Wire | 06/12/2007 | $113,763.77 |
| | | | **$113,763.77** |
| UNITED TITLE OF TEXAS ESCROW A<br>6319 CYPRESSWOOD DRIVE #100<br>SPRING, TX  77379 | Wire | 07/16/2007 | $153,694.40 |
| | | | **$153,694.40** |
| UNITED TITLE OF TEXAS ESCROW A<br>8310 N. CAPITAL OF TEXAS HWY<br>SUITE #200<br>AUSTIN, TX  78731 | Wire | 06/19/2007 | $206,045.12 |
| | | | **$206,045.12** |
| UNITED TITLE OF TEXAS INC. ESC<br>1723 NORTH LOOP 1604 EAST,<br>STE 209<br>SAN ANTONIO, TX  78232 | Wire | 06/29/2007 | $72,443.16 |
| | | | **$72,443.16** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED TITLE OF TEXAS INC. ESC<br>2805 DALLAS PARKWAY<br>SUITE 520<br>PLANO, TX 75093 | Wire | 07/27/2007 | $179,883.28<br>**$179,883.28** |
| UNITED TITLE OF TEXAS INC. ESC<br>2830 COMMERCIAL CENTER<br>STE 103<br>KATY, TX 77494 | Wire | 06/19/2007 | $129,768.42<br>**$129,768.42** |
| UNITED TITLE OF TEXAS INC. ESC<br>4880 LONG PRAIRIE RD #200<br>FLOWER MOUND, TX 75028 | Wire | 06/15/2007 | $219,976.61<br>**$219,976.61** |
| UNITED TITLE OF TEXAS INC. ESC<br>8303 NORTH MOPAC BUILDING B,<br>STE 120<br>AUSTIN 78759 | Wire | 06/25/2007 | $189,408.17<br>**$189,408.17** |
| UNITED TITLE PARTNERS, LLC ESC<br>6261 WEST ATLANTIC BOULEVARD S<br>MATGATE, FL 33063 | Wire | 07/09/2007 | $171,078.44<br>**$171,078.44** |
| UNITED TITLE SERVICE<br>188 THOMAS JOHNSON DRIVE, #100<br>FREDERICK, MD 21702 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/16/2007<br>05/18/2007<br>05/31/2007<br>07/18/2007 | $206,307.94<br>$419,398.83<br>$254,607.07<br>$331,803.75<br>$235,526.34<br>**$1,447,643.93** |
| UNITED TITLE SERVICES<br>6995 SOUTH UNION PARK CENTER<br>SUITE 120<br>MIDVALE, UT 84047 | Wire<br>Wire | 07/11/2007<br>07/11/2007 | $196,862.50<br>$977,743.07<br>**$1,174,605.57** |
| UNITED TITLE SERVICES TRUST AC<br>4001 S. 700 E.<br>SALT LAKE CITY, UT 84107 | Wire | 06/11/2007 | $311,089.34<br>**$311,089.34** |
| UNITED VAN LINES, INC.<br>22304 NETWORK PLACE<br>CHICAGO, IL 60673-1223 | 0309971<br>0310279<br>0314850<br>0318097<br>0320538<br>0322012<br>0322289<br>0322823<br>0325220 | 05/29/2007<br>05/30/2007<br>06/15/2007<br>06/27/2007<br>07/09/2007<br>07/13/2007<br>07/16/2007<br>07/18/2007<br>07/24/2007 | $11,682.76<br>$7,914.29<br>$3,944.98<br>$5,394.13<br>$13,148.28<br>$33,224.74<br>$10,748.81<br>$9,081.00<br>$630.21<br>**$95,769.20** |
| UNITED VIRGINIA TITLE, LLC<br>315 S WASHINGTON ST<br>ALEXANDRIA, VA 22314 | Wire<br>Wire<br>Wire | 05/14/2007<br>05/15/2007<br>07/27/2007 | $461,832.99<br>$86,868.63<br>$245,637.52<br>**$794,339.14** |
| UNITED WORLD TITLE SERVICES IN<br>5135 GOLF RD<br>SKOKIE, IL 60077 | Wire | 06/18/2007 | $198,503.71<br>**$198,503.71** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITY NATIONAL BANK<br>102 NORTH BARTOW STREET<br>CARTERSVILLE, GA  30120 | Wire<br>Wire | 05/11/2007<br>06/06/2007 | $134,209.72<br>$105,429.89 |
| | | | **$239,639.61** |
| UNIVERAL SETTLEMENTS<br>570F RITCHIE HIGHWAY<br>SEVERNA PARK, MD  21146 | Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>06/29/2007<br>06/29/2007<br>07/27/2007 | $252,723.17<br>$59,794.75<br>$237,444.12<br>$218,700.44 |
| | | | **$768,662.48** |
| UNIVERAL SETTLEMENTS<br>570-F RITCHIE HIGHWAY<br>SEVERNA PARK, MD  21146 | Wire | 06/06/2007 | $417,269.40 |
| | | | **$417,269.40** |
| UNIVERSAL  TITLE SERVICES LLC<br>701 ROUTE 70 EAST<br>MARLTON, NJ  8053 | Wire<br>Wire | 06/19/2007<br>07/09/2007 | $269,281.61<br>$344,578.64 |
| | | | **$613,860.25** |
| UNIVERSAL LAND TITLE AGENCY LL<br>2600 N CENTRAL AVE<br>15TH FL<br>PHOENIX, AZ  85004 | Wire | 06/15/2007 | $468,206.93 |
| | | | **$468,206.93** |
| UNIVERSAL LAND TITLE AGENCY LL<br>2600 N. CENTRAL AVENUE #1500<br>PHOENIX, AZ  85004 | Wire | 07/10/2007 | $163,137.08 |
| | | | **$163,137.08** |
| UNIVERSAL LAND TITLE AGENCY LL<br>2600 NORTH CENTRAL AVENUE<br>15TH FLOOR<br>PHOENIX, AZ  85004 | Wire<br>Wire<br>Wire | 05/18/2007<br>06/25/2007<br>07/11/2007 | $339,197.67<br>$239,713.53<br>$281,521.89 |
| | | | **$860,433.09** |
| UNIVERSAL LAND TITLE INC<br>1245 FAIRBANKS AVE<br>SUITE 35<br>WINTER PARK, FL  32789 | Wire | 06/22/2007 | $331,273.03 |
| | | | **$331,273.03** |
| UNIVERSAL LAND TITLE INC<br>1301 N CONGRESS AVE<br>STE. 410<br>BOYNTON BEACH, FL  33426 | Wire | 05/30/2007 | $30,356.90 |
| | | | **$30,356.90** |
| UNIVERSAL LAND TITLE INC<br>1301 N CONGRESS AVENUE<br>SUITE 410<br>BOYNTON BEACH, FL  33437 | Wire | 06/06/2007 | $19,127.03 |
| | | | **$19,127.03** |
| UNIVERSAL LAND TITLE INC<br>1301 N. CONGRESS AVE<br>STE 410<br>BOYNTON BEACH, FL  33426 | Wire | 05/30/2007 | $162,343.46 |
| | | | **$162,343.46** |
| UNIVERSAL LAND TITLE INC<br>1301 NORTH CONDRESS AVENUE<br>SUITE 410<br>BOYNTON BEACH, FL  33437 | Wire | 06/06/2007 | $169,267.59 |
| | | | **$169,267.59** |
| UNIVERSAL LAND TITLE INC<br>13350 METRO PARKWAY<br>403<br>FORT MYERS, FL  33912 | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>06/08/2007<br>06/28/2007<br>06/29/2007 | $321,357.47<br>$161,171.61<br>$272,019.57<br>$167,190.74 |
| | | | **$921,739.39** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNIVERSAL LAND TITLE INC<br>1410 N WESTSHORE BLVD #400<br>TAMPA, FL  33607 | Wire | 06/05/2007 | $161,646.39 |
| | | | **$161,646.39** |
| UNIVERSAL LAND TITLE INC<br>1535 THREE VILLAGE RD<br>WESTON, FL  33326 | Wire | 05/18/2007 | $81,616.03 |
| | Wire | 05/18/2007 | $249,327.00 |
| | Wire | 06/26/2007 | $353,678.26 |
| | | | **$684,621.29** |
| UNIVERSAL LAND TITLE INC<br>1555 BEACH LAKES BLVD<br>500<br>WEST PALM BCH, FL  33401 | Wire | 05/10/2007 | $167,632.00 |
| | Wire | 07/05/2007 | $327,895.95 |
| | | | **$495,527.95** |
| UNIVERSAL LAND TITLE INC<br>1555 PALM BEACH LAKES BLVD<br>500<br>WEST PALM BCH, FL  33401 | Wire | 05/21/2007 | $230,574.44 |
| | | | **$230,574.44** |
| UNIVERSAL LAND TITLE INC<br>1908 SE PORT ST LUCIE BLVD<br>PORT SAINT LUCIE, FL  34952 | Wire | 06/25/2007 | $164,061.57 |
| | | | **$164,061.57** |
| UNIVERSAL LAND TITLE INC<br>2290 10TH AVE. NORTH<br>#501<br>LAKE WORTH, FL  33467 | Wire | 07/17/2007 | $139,802.67 |
| | | | **$139,802.67** |
| UNIVERSAL LAND TITLE INC<br>2290 10TH AVENUE<br>SUITE 501<br>LAKE WORTH, FL  33461 | Wire | 05/22/2007 | $151,345.79 |
| | Wire | 06/04/2007 | $239,243.59 |
| | | | **$390,589.38** |
| UNIVERSAL LAND TITLE INC<br>3399 PGA BLVD<br>SUITE 150<br>PALM BEACH GARDENS, FL  33410 | Wire | 05/15/2007 | $689,758.46 |
| | Wire | 05/31/2007 | $171,706.59 |
| | Wire | 06/22/2007 | $165,886.47 |
| | Wire | 07/09/2007 | $297,714.84 |
| | Wire | 07/26/2007 | $190,233.20 |
| | | | **$1,515,299.56** |
| UNIVERSAL LAND TITLE INC<br>7208 SAND LAKE ROAD<br>SUITE 306<br>ORLANDO, FL  32819 | Wire | 05/24/2007 | $157,693.27 |
| | | | **$157,693.27** |
| UNIVERSAL LAND TITLE INC<br>789 SOUTH FEDERAL HIGHWAY<br>100<br>STUART, FL  34994 | Wire | 05/11/2007 | $156,635.75 |
| | Wire | 05/29/2007 | $60,199.65 |
| | | | **$216,835.40** |
| UNIVERSAL LAND TITLE INC<br>8085 RED BUG LAKE RD<br>101<br>OVIEDO, FL  32765 | Wire | 07/23/2007 | $328,021.55 |
| | | | **$328,021.55** |
| UNIVERSAL LAND TITLE INC<br>9143 PHILIPS HWY<br>JACKSONVILLE, FL  32256 | Wire | 07/23/2007 | $234,781.12 |
| | | | **$234,781.12** |
| UNIVERSAL LAND TITLE INC<br>9143 PHILLIPS HIGHWAY<br>SUITE 170<br>JACKSONVILLE, FL  32256 | Wire | 06/29/2007 | $149,521.68 |
| | Wire | 07/02/2007 | $10,000.00 |
| | | | **$159,521.68** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| UNIVERSAL LAND TITLE INC<br>9144 FOREST HILL BLVD<br>WELLINGTON, FL  33411 | Add | Wire<br>Wire<br>Wire | 05/18/2007<br>06/11/2007<br>06/27/2007 | $1,009.63<br>$435,333.17<br>$294,805.67 |
| | | | | **$731,148.47** |
| UNIVERSAL LAND TITLE OF COLORA<br>10700 E GEDDES AVENUE<br>#190<br>ENGLEWOOD, CO  80012 | | Wire | 06/29/2007 | $192,162.42 |
| | | | | **$192,162.42** |
| UNIVERSAL LAND TITLE OF NORTH<br>14185 DALLAS PKWY #1275<br>DALLAS, TX  75254 | | Wire<br>Wire<br>Wire<br>Wire | 06/14/2007<br>06/26/2007<br>07/09/2007<br>07/13/2007 | $56,488.52<br>$125,683.01<br>$62,882.35<br>$86,357.74 |
| | | | | **$331,411.62** |
| UNIVERSAL LAND TITLE OF NORTH<br>2535 W. SOUTHLAKE BLVD<br>SUITE 125<br>SOUTHLAKE, TX  76092 | | Wire | 05/30/2007 | $112,533.94 |
| | | | | **$112,533.94** |
| UNIVERSAL LAND TITLE OF NORTH<br>2650 BARDIN ROAD<br>SUITE 101<br>GRAND PRAIRIE, TX  75052 | | Wire<br>Wire | 05/10/2007<br>05/10/2007 | $12,143.06<br>$64,224.92 |
| | | | | **$76,367.98** |
| UNIVERSAL LAND TITLE OF TEXAS<br>6500 RIVER ROAD<br>AUSTIN, TX  78730 | | Wire | 06/14/2007 | $134,877.65 |
| | | | | **$134,877.65** |
| UNIVERSAL LAND TITLE OF TEXAS<br>ONE SUGAR CREEK BLVD STE 650<br>SUGAR LAND, TX  77478 | | Wire<br>Wire | 05/15/2007<br>07/26/2007 | $337,064.78<br>$139,772.73 |
| | | | | **$476,837.51** |
| UNIVERSAL SETTLEMENT SERVICES<br>1106 FIFTH AVENUE<br>PITTSBURGH, PA  15219 | | Wire<br>Wire<br>Wire | 06/15/2007<br>06/15/2007<br>06/15/2007 | $80,474.93<br>$30,986.74<br>$92,496.23 |
| | | | | **$203,957.90** |
| UNIVERSAL SETTLEMENTS<br>11200 ROCKVILLE PIKE<br>SUITE #410<br>ROCKVILLE, MD  20852 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>06/22/2007<br>06/29/2007<br>07/27/2007<br>07/27/2007 | $392,417.95<br>$235,329.63<br>$210,305.50<br>$220,867.57<br>$260,801.14 |
| | | | | **$1,319,721.79** |
| UNIVERSAL SETTLEMENTS<br>12510 PROSPERITY DR.<br>STE. 310<br>SILVER SPRING, MD  20904 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/11/2007<br>06/13/2007<br>06/20/2007<br>06/20/2007<br>06/25/2007<br>06/29/2007<br>06/29/2007<br>07/20/2007 | $133,999.90<br>$188,781.24<br>$531,156.97<br>$123,724.83<br>$370,358.94<br>$332,975.99<br>$64,105.00<br>$252,351.44<br>$406,741.08 |
| | | | | **$2,404,195.39** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNIVERSAL SETTLEMENTS | Wire | 05/24/2007 | $291,208.90 |
| 1350 CONECTICUT AVE NORTHWEST | Wire | 05/25/2007 | $9,783.96 |
| SUITE 1020 | Wire | 05/25/2007 | $462,023.92 |
| WASHINGTON, DC  20036 | Wire | 06/13/2007 | $44,792.96 |
| | Wire | 06/13/2007 | $239,562.86 |
| | Wire | 06/20/2007 | $317,191.28 |
| | Wire | 07/06/2007 | $200,993.57 |
| | | | **$1,565,557.45** |
| UNIVERSAL SETTLEMENTS | Wire | 05/31/2007 | $268,573.55 |
| 189 KENTLANDS BOULEVARD | Wire | 06/29/2007 | $435,955.28 |
| STE 205 | Wire | 07/20/2007 | $308,959.62 |
| GAITHERSBURG, MD  20878 | | | |
| | | | **$1,013,488.45** |
| UNIVERSAL SETTLEMENTS | Wire | 07/26/2007 | $28,575.00 |
| 5236 44TH STREET | Wire | 07/26/2007 | $458,387.47 |
| WASHINGTON, DC  20015 | | | |
| | | | **$486,962.47** |
| UNIVERSAL SETTLEMENTS | Wire | 06/15/2007 | $238,210.48 |
| 5623 ALLENTOWN ROAD | Wire | 06/22/2007 | $168,192.16 |
| CAMP SPRINGS, MD  20746 | | | |
| | | | **$406,402.64** |
| UNIVERSAL SETTLEMENTS | Wire | 06/25/2007 | $417,321.08 |
| 5950 SYMPHONY WOODS RD | Wire | 06/29/2007 | $47,861.85 |
| SUITE 609 | Wire | 06/29/2007 | $143,336.13 |
| COLUMBIA, MD  21044 | Wire | 07/11/2007 | $309,196.56 |
| | Wire | 07/11/2007 | $323,776.93 |
| | Wire | 07/17/2007 | $25,234.69 |
| | Wire | 07/17/2007 | $198,786.80 |
| | Wire | 07/18/2007 | $195,574.61 |
| | | | **$1,661,088.65** |
| UNIVERSAL TITLE - WIRE ACCOUNT | Wire | 06/28/2007 | $78,529.55 |
| 9325 UPLAND LANE N. | Wire | 06/28/2007 | $232,387.29 |
| MAPLE GROVE, MN  55369 | | | |
| | | | **$310,916.84** |
| UNIVERSAL TITLE COMPANY ESCROW ACCT II | Wire | 06/18/2007 | $447,091.42 |
| 1200 BRICKELL AVE | | | |
| 1680 | | | **$447,091.42** |
| MIAMI, FL  33131 | | | |
| UNIVERSAL TITLE LLC | Wire | 05/10/2007 | $159,563.83 |
| 7250 WOODMONT AVE. | | | |
| SUITE 330 | | | **$159,563.83** |
| BETHESDA, MD  20814 | | | |
| UNIVERSAL TITLE, LLC | Wire | 06/15/2007 | $999,671.59 |
| 11200 ROCKVILL PIKE, SUITE 410 | | | |
| ROCKVILLE, MD  20852 | | | **$999,671.59** |
| UNIVERSAL TITLE, LLC | Wire | 06/15/2007 | $589,155.32 |
| 6177 EXECUTIVE DRIVE | Wire | 07/13/2007 | $302,474.51 |
| ROCKVILLE, MD  20852 | | | |
| | | | **$891,629.83** |
| UNIVERSAL TITLE, LLC | Wire | 05/18/2007 | $309,591.33 |
| 650 RITCHIE HWY, STE 106 | | | |
| SEVERNA PARK, MD  21146 | | | **$309,591.33** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| UNIVERSAL TITLE, LLC KENTLANDS 189 KENTLANDS BLVD., STE 205 GAITHERSBURG, MD  20878 | | Wire | 05/24/2007 | $313,480.38 |
| | | | | **$313,480.38** |
| UNIVERSAL TITLE, LLC TRUST ACC 1104 KENILWORTH DRIVE #400 TOWSON, MD  21204 | | Wire | 05/11/2007 | $160,339.73 |
| | | | | **$160,339.73** |
| UNIVERSAL TITLE, LLC TRUST ACC 1104 KENNILWORTH DRIVE SUITE 400 TOWSON, MD  21204 | | Wire | 05/25/2007 | $291,077.63 |
| | | Wire | 06/25/2007 | $323,343.87 |
| | | | | **$614,421.50** |
| UNIVERSAL TITLE, LLC, CAMP SPR 5623 ALLENTOWN ROAD SUITE 100 CAMP SPRINGS, MD  20746 | | Wire | 05/31/2007 | $303,314.59 |
| | | | | **$303,314.59** |
| UNIVERSITY CREDIT UNION | Add | Wire | 06/19/2007 | $42,063.76 |
| | Add | Wire | 06/20/2007 | $42,063.76 |
| | | | | **$84,127.52** |
| UNIVERSITY OF MINNESOTA 4 OAK STREET SE STE 159 MINNEAPOLIS, MN  55455 | | 0318610 | 06/28/2007 | $18,540.00 |
| | | | | **$18,540.00** |
| UNIVERSITY TITLE COMPANY 1021 UNIVERSITY DRIVE EAST COLLEGE STATION, TX  77840 | | Wire | 07/06/2007 | $42,301.41 |
| | | Wire | 07/18/2007 | $72,221.22 |
| | | Wire | 07/27/2007 | $231,013.86 |
| | | | | **$345,536.49** |
| UNLIMITED TITLE SERVICES CORP 2721  SW  137 AVENUE,  SUITE # MIAMI, FL  33175 | | Wire | 07/20/2007 | $326,671.83 |
| | | | | **$326,671.83** |
| UNLIMITED TITLE SERVICES CORP 2721 SW 137TH AVE SUITE 105 MIAMI, FL  33175 | | Wire | 05/09/2007 | $201,003.64 |
| | | Wire | 05/31/2007 | $87,175.72 |
| | | Wire | 05/31/2007 | $349,751.09 |
| | | Wire | 06/19/2007 | $133,511.50 |
| | | Wire | 06/22/2007 | $166,592.70 |
| | | Wire | 07/05/2007 | $399,080.25 |
| | | Wire | 07/06/2007 | $220,105.95 |
| | | Wire | 07/10/2007 | $384,193.04 |
| | | | | **$1,941,413.89** |
| UNLIMITED TITLE SERVICES LLC 3609 E CHAIN BRIDGE RD FAIRFAX, VA  22030 | | Wire | 05/29/2007 | $433,464.17 |
| | | | | **$433,464.17** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| UPS | | 0305390 | 05/12/2007 | $129,391.29 |
| PO BOX 7247-0244 | | 0309769 | 05/25/2007 | $135,319.15 |
| PHILADELPHIA, PA  19170-0001 | | 0310280 | 05/30/2007 | $126,944.13 |
| | | 0312433 | 06/07/2007 | $120,431.03 |
| | | 0313184 | 06/11/2007 | $101,202.11 |
| | | 0314851 | 06/15/2007 | $131,224.11 |
| | | 0319131 | 07/02/2007 | $129,007.24 |
| | | 0322014 | 07/13/2007 | $124,900.05 |
| | | 0322271 | 07/16/2007 | $108,054.95 |
| | | 0323456 | 07/20/2007 | $135,437.05 |
| | | | | **$1,241,911.11** |
| UPSHUR COUNTY TITLE COMPANY ES | | Wire | 05/25/2007 | $198,210.17 |
| 111 W TYLER ST | | | | |
| SUITE A | | | | **$198,210.17** |
| GILMER, TX  75644 | | | | |
| URBAN LAND TITLE, INC. | | Wire | 05/24/2007 | $764,444.56 |
| 4201 SW 11TH ST. | | | | |
| MIAMI, FL  33134 | | | | **$764,444.56** |
| URBAN SETTLEMENT SERVICES | | Wire | 06/20/2007 | $54,034.88 |
| 1801 15 CENTRE AVE | | | | |
| SUITE 200 | | | | **$54,034.88** |
| PITTSBURGH, PA  15219 | | | | |
| US BANK | Add | Wire | 05/09/2007 | $3,933.75 |
| CM-9690 | Add | 0311825 | 06/05/2007 | $343.00 |
| ST. PAUL, MN  55170 | Add | 0311826 | 06/05/2007 | $976.75 |
| | Add | 0314985 | 06/18/2007 | $1,200.00 |
| | Add | Wire | 07/09/2007 | $3,684.51 |
| | | | | **$10,138.01** |
| US CONSTR&DEVELOPMENT | Add | Wire | 05/18/2007 | $50,200.00 |
| | | | | **$50,200.00** |
| US CONSTRUCTION & DEVELOPMENT CON | Add | Wire | 07/27/2007 | $53,725.00 |
| | | | | **$53,725.00** |
| US CONSTRUCTION DEVELOPM | Add | Wire | 06/07/2007 | $64,346.00 |
| | | | | **$64,346.00** |
| US LAND TITLE LLC - ALABAMA | | Wire | 05/09/2007 | $65,781.98 |
| 2100 SOUTHBRIDGE PKWY, STE 585 | | | | |
| BIRMINGHAM, AL  35209 | | | | **$65,781.98** |
| US TITLE | | Wire | 06/11/2007 | $203,229.69 |
| 8300 CARMEL N.E. STE 303 | | Wire | 06/15/2007 | $138,236.11 |
| ALBUQUERQUE, NM  87122 | | | | |
| | | | | **$341,465.80** |
| US TITLE & CLOSING COMPANY | | Wire | 06/15/2007 | $235,569.58 |
| 300 CENTERVILLE ROAD | | | | |
| SUITE 102 | | | | **$235,569.58** |
| WARWICK, RI  2886 | | | | |
| US TITLE & CLOSING SERVICES, I | | Wire | 06/11/2007 | $288,197.02 |
| 2731 12TH AVENUE SW | | | | |
| FARGO, ND  58103 | | | | **$288,197.02** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| US TITLE AND CLOSING SERVICES<br>8112 W BLUEMOUND RD<br>WAUWATOSA, WI  53213 | Wire<br>Wire | 05/30/2007<br>07/27/2007 | $168,626.36<br>$206,916.73 |
| | | | **$375,543.09** |
| US TITLE AND CLOSING SERVICES<br>8112 W. BLUEMOUND RD. STE. 200<br>WAUWATOSA, WI  53213 | Wire | 05/21/2007 | $217,977.05 |
| | | | **$217,977.05** |
| US TITLE AND CLOSING SERVICES CLOSING TRUST<br>ACCT<br>8112 W BLUEMOUND ROAD<br>WAUWATOSA, WI  53213 | Wire | 06/26/2007 | $87,946.26 |
| | | | **$87,946.26** |
| US TITLE GUARANTY CO<br>101 W COLLEGE<br>TROY, MO  63379 | Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>06/20/2007 | $19,675.00<br>$179,489.42<br>$161,158.22 |
| | | | **$360,322.64** |
| US TITLE GUARANTY CO<br>101 WEST COLLEGE<br>TROY, MO  63379 | Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>07/13/2007 | $175,855.23<br>$23,643.33<br>$180,526.23 |
| | | | **$380,024.79** |
| US TITLE GUARANTY CO<br>1695 CLARKSON ROAD<br>CHESTERFIELD, MO  63017 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/14/2007<br>05/16/2007<br>05/25/2007<br>05/29/2007<br>06/26/2007 | $332,349.71<br>$118,793.25<br>$355,782.31<br>$25,189.93<br>$97,734.90<br>$147,810.60 |
| | | | **$1,077,660.70** |
| US TITLE GUARANTY CO<br>1796 ZUMBEHL ROAD<br>SAINT CHARLES, MO  63303 | Wire | 05/09/2007 | $48,122.67 |
| | | | **$48,122.67** |
| US TITLE GUARANTY CO<br>285 CLARKSON ROAD BLDG 2<br>ELLISVILLE, MO  63011 | Wire | 05/30/2007 | $63,009.46 |
| | | | **$63,009.46** |
| US TITLE GUARANTY CO<br>302 E BOONSLICK<br>WARRENTON, MO  63383 | Wire | 05/31/2007 | $160,449.67 |
| | | | **$160,449.67** |
| US TITLE GUARANTY CO<br>3779 NEW TOWN BLVD<br>SAINT CHARLES, MO  63301 | Wire | 05/29/2007 | $98,765.66 |
| | | | **$98,765.66** |
| US TITLE GUARANTY CO<br>47755 SOUTH OUTER FORTY<br>CHESTERFIELD, MO  63017 | Wire | 06/04/2007 | $125,565.10 |
| | | | **$125,565.10** |
| US TITLE GUARANTY CO<br>5540 TELEGRAPH ROAD<br>SAINT LOUIS, MO  63129 | Wire | 06/14/2007 | $125,611.72 |
| | | | **$125,611.72** |
| US TITLE GUARANTY CO<br>9282 WATSON ROAD<br>ST LOUIS, MO  63126 | Wire | 06/12/2007 | $134,207.77 |
| | | | **$134,207.77** |
| US TITLE GUARANTY CO<br>THE BOULEVARD #29<br>SAINT LOUIS, MO  63117 | Wire | 07/02/2007 | $281,438.41 |
| | | | **$281,438.41** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| US TITLE GUARANTY COMPANY<br>101 W COLLEGE DR<br>TROY, MO  63379 | Wire | 07/13/2007 | $139,643.68<br>**$139,643.68** |
| US TITLE GUARANTY COMPANY<br>2101 BLUESTONE SUITE 106<br>SAINT CHARLES, MO  63303 | Wire | 07/26/2007 | $110,813.37<br>**$110,813.37** |
| US TITLE GUARANTY COMPANY<br>2408 N. HWY 67<br>FLORISSANT, MO  63033 | Wire | 06/27/2007 | $97,582.96<br>**$97,582.96** |
| US TITLE GUARANTY COMPANY<br>2458 OLD DORSETT RD STE 104<br>MARYLAND HEIGHTS, MO  63043 | Wire | 05/23/2007 | $88,188.58<br>**$88,188.58** |
| US TITLE GUARANTY COMPANY<br>3465 HAMPTON AVENUE<br>SAINT LOUIS, MO  63139 | Wire | 06/07/2007 | $156,089.55<br>**$156,089.55** |
| US TITLE GUARANTY COMPANY<br>7930 CLAYTON ROAD<br>SUITE 200<br>SAINT LOUIS, MO  63117 | Wire | 05/14/2007 | $163,613.10<br>**$163,613.10** |
| US TITLE GUARANTY COMPANY<br>ACCOUNTING DEPARTMENT<br>5540 TELGRAPH ROAD<br>SAINT LOUIS, MO  63129 | Wire | 05/21/2007 | $216,450.11<br>**$216,450.11** |
| US TITLE SPECIAL TRUST ACCT.<br>1760 PROSPECTOR AVENUE<br>PARK CITY, UT  84060 | Wire | 06/04/2007 | $76,000.00<br>**$76,000.00** |
| US TITLE, LLC/ESCROW ACCOUNT<br>4330 RIDGEWOOD CENTER DRIVE<br>WOODBRIDGE, VA  22192 | Wire<br>Wire | 06/07/2007<br>06/28/2007 | $1,253,635.02<br>$438,632.80<br>**$1,692,267.82** |
| USA NATIONAL TITLE COMPANY<br>4425 ATLANTIC AVENUE, #B20<br>GARDEN GROVE, CA  92845 | Wire | 05/22/2007 | $347,389.66<br>**$347,389.66** |
| USA NATIONAL TITLE COMPANY<br>5000 E. SPRING STREET<br>SUITE 120<br>LONG BEACH, CA  90815 | Wire | 07/25/2007 | $201,942.95<br>**$201,942.95** |
| USA NATIONAL TITLE COMPANY (TI<br>5582 MCFADDEN AVENUE<br>HUNTINGTON BEACH, CA  92647 | Wire | 05/25/2007 | $574,903.58<br>**$574,903.58** |
| USA PATRIOT SETTLEMENT SERVICE<br>1346 OLD BRIDGE RD<br>SUITE 201<br>WOODBRIDGE, VA  22192 | Wire<br>Wire<br>Wire | 06/05/2007<br>07/03/2007<br>07/10/2007 | $411,474.43<br>$674,668.47<br>$520,400.53<br>**$1,606,543.43** |
| USA SETTLEMENTS, INC.<br>101 LAKEFOREST BLVD.<br>SUITE 402<br>GAITHERSBURG, MD  20877 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/04/2007<br>06/04/2007<br>06/05/2007<br>06/06/2007<br>06/22/2007<br>07/03/2007 | $253,050.93<br>$420,298.94<br>$217,029.63<br>$195,864.91<br>$350,636.36<br>$191,747.69<br>**$1,628,628.46** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| USA TITLE & ESCROW, INC. | Wire | 05/14/2007 | $79,629.00 |
| 1802 WILLIAMSON COURT | Wire | 06/20/2007 | $136,194.51 |
| SUITE 200 | Wire | 06/26/2007 | $124,850.06 |
| BRENTWOOD, TN  37027 | Wire | 07/05/2007 | $160,582.66 |
|  |  |  | **$501,256.23** |
| USB-MOSG | Wire | 06/27/2007 | $473,130.50 |
|  | Wire | 07/03/2007 | $487,344.52 |
|  |  |  | **$960,475.02** |
| UT SETTLEMENTS | Wire | 06/01/2007 | $588,304.08 |
| 1355 BEVERLY RD. |  |  | **$588,304.08** |
| SUITE 320 |  |  |  |
| MCLEAN, VA  22101 |  |  |  |
| UTAH FIRST TITLE INSURANCE AGE | Wire | 05/11/2007 | $460,107.77 |
| 483 SOUTH OREM BLVD | Wire | 06/18/2007 | $194,712.99 |
| OREM, UT  84058 | Wire | 07/13/2007 | $204,067.19 |
|  |  |  | **$858,887.95** |
| UTAH FIRST TITLE INSURANCE INC | Wire | 06/29/2007 | $257,175.04 |
| 416 WEST 800 NORTH |  |  | **$257,175.04** |
| OREM, UT  84057 |  |  |  |
| UTAH MOUNTAIN TITLE TRUST ACCT | Wire | 06/14/2007 | $190,151.20 |
| 7430 SOUTH CREEK RD | Wire | 07/30/2007 | $189,063.89 |
| 303 |  |  | **$379,215.09** |
| SANDY, UT  84093 |  |  |  |
| UTAH STANDARD TITLE INSURANCE | Wire | 05/16/2007 | $153,406.09 |
| 195 SOUTH OREM BLVD |  |  | **$153,406.09** |
| OREM, UT  84058 |  |  |  |
| V F SETTLEMENT, LLC | Wire | 05/25/2007 | $108,520.38 |
| 510 WASHINGTON AVENUE | Wire | 06/01/2007 | $33,993.60 |
| CAMEGIE, PA  15106 |  |  | **$142,513.98** |
| V QUALITY HOMES | 0323141 | 07/19/2007 | $15,685.20 |
| 926 W NOLANA RD STE C |  |  | **$15,685.20** |
| PHARR, TX  78577 |  |  |  |
| V T VALLAS ESCROW ACCT | Wire | 05/29/2007 | $82,657.05 |
| 5500 EXECUTIVE PLAZA |  |  | **$82,657.05** |
| BRANDON, MS  39047 |  |  |  |
| V&C TITLE MANAGEMENT, LTD DBA | Wire | 07/11/2007 | $458,290.94 |
| 7500 SAN FELIPE |  |  | **$458,290.94** |
| SUITE 1020 |  |  |  |
| HOUSTON, TX  77063 |  |  |  |
| VA ESCROW ACCT R & R TITLE LLC | Wire | 06/15/2007 | $278,282.62 |
| 10560 MAIN ST |  |  | **$278,282.62** |
| FAIRFAX, VA  22030 |  |  |  |
| VALENTE & KLEIN, P.C. | Wire | 07/03/2007 | $190,552.58 |
| 320 LAKE AVE. |  |  | **$190,552.58** |
| #7 |  |  |  |
| SAINT JAMES, NY  11780 |  |  |  |
| VALERIE F. AVRIN, ATTORNEY TRU | Wire | 06/08/2007 | $451,557.75 |
| 82 BETHANY RD | Wire | 06/12/2007 | $197,139.81 |
| SUITE 10 | Wire | 07/27/2007 | $346,959.83 |
| HAZLET, NJ  7730 |  |  |  |
|  |  |  | **$995,657.39** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VALLEY BANK<br>4502 STARKEY RAOD #200<br>ROANOKE, VA  24018 | Wire | 07/20/2007 | $115,005.05 |
| | | | **$115,005.05** |
| VALLEY BANK<br>4502 STARKEY ROAD<br>SUITE 200<br>ROANOKE, VA  24014 | Wire | 05/16/2007 | $198,039.04 |
| | | | **$198,039.04** |
| VALLEY BANK GLASGOW<br>431 2ND AVE SO.<br>GLASGOW, MT  59230 | Wire | 05/16/2007 | $170,053.81 |
| | | | **$170,053.81** |
| VALLEY NATINOAL BANK<br>4812 EAST 81ST STREET<br>TULSA, OK  74137 | Wire | 06/14/2007 | $2,665,493.12 |
| | | | **$2,665,493.12** |
| VALLEY SAVINGS BANK | Wire | 07/17/2007 | $122,245.47 |
| | | | **$122,245.47** |
| VALLEY TITLE & ESCROW AGENCY<br>15985 E HIGH STREET<br>MIDDLEFIELD, OH  44062 | Wire<br>Wire | 05/11/2007<br>07/27/2007 | $353,557.70<br>$107,395.93 |
| | | | **$460,953.63** |
| VALLEY TITLE & ESCROW AGENCY<br>5775 PERIMETER DRIVE<br>SUITE 180<br>DUBLIN, OH  43017 | Wire | 07/11/2007 | $121,487.54 |
| | | | **$121,487.54** |
| VALLEY TITLE GUARANTEE<br>502 NORTH SECOND STREET<br>YAKIMA, WA  98901 | Wire | 05/08/2007 | $143,279.98 |
| | Wire | 05/14/2007 | $164,810.56 |
| | Wire | 05/17/2007 | $119,104.94 |
| | Wire | 05/22/2007 | $126,942.96 |
| | Wire | 05/22/2007 | $104,758.96 |
| | Wire | 05/25/2007 | $134,796.94 |
| | Wire | 05/25/2007 | $33,996.37 |
| | Wire | 05/31/2007 | $108,982.96 |
| | Wire | 05/31/2007 | $66,502.32 |
| | Wire | 06/26/2007 | $78,890.00 |
| | Wire | 06/26/2007 | $140,103.19 |
| | Wire | 06/29/2007 | $136,096.06 |
| | Wire | 07/06/2007 | $107,320.55 |
| | Wire | 07/10/2007 | $203,840.98 |
| | Wire | 07/16/2007 | $90,184.50 |
| | Wire | 07/20/2007 | $72,675.85 |
| | Wire | 07/20/2007 | $285,205.92 |
| | Wire | 07/20/2007 | $172,212.68 |
| | | | **$2,289,705.72** |
| VALLEY TITLE SERVICES<br>7202 N SHADELAND AVE 207<br>INDIANAPOLIS, IN  46250 | Wire | 07/25/2007 | $102,612.38 |
| | | | **$102,612.38** |
| VALLEY TITLE SERVICES<br>7202 NORTH SHADELAND AVENUE<br>INDIANAPOLIS, IN  46250 | Wire | 06/29/2007 | $81,947.59 |
| | | | **$81,947.59** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| VALMER LAND TITLE | Add | Wire | 05/03/2007 | $225.00 |
| 22274 REYNOLDSBURG BALTIMORE R | | Wire | 06/20/2007 | $54,987.31 |
| REYNOLDSBURG, OH  43068 | | Wire | 07/11/2007 | $81,896.04 |
| | | | | **$137,108.35** |
| VALMER LAND TITLE AGENCY | | Wire | 05/29/2007 | $140,128.48 |
| 110 W MULBERRY ST | | Wire | 06/22/2007 | $87,915.61 |
| LANCASTER, OH  43130 | Add | Wire | 07/10/2007 | $675.00 |
| | | Wire | 07/16/2007 | $121,689.58 |
| | Add | Wire | 07/17/2007 | $280.36 |
| | | | | **$350,689.03** |
| VALMER LAND TITLE AGENCY | | Wire | 06/08/2007 | $114,907.03 |
| 110 W. MULBERRY ST. | | Wire | 06/11/2007 | $146,319.86 |
| LANCASTER, OH  43130 | | | | **$261,226.89** |
| VALMER LAND TITLE AGENCY | | Wire | 07/16/2007 | $24,348.21 |
| 110 WEST MULBERRY STREET | | | | |
| LANCASTER, OH  43130 | | | | **$24,348.21** |
| VALMER LAND TITLE AGENCY | | Wire | 05/09/2007 | $492,432.65 |
| 2227 REYNOLDSBURG | | Wire | 05/18/2007 | $51,743.61 |
| BALTIMORE ROAD | | Wire | 05/18/2007 | $58,160.13 |
| REYNOLDSBURG, OH  43068 | | Wire | 05/24/2007 | $73,233.61 |
| | | Wire | 05/30/2007 | $123,272.30 |
| | | Wire | 05/31/2007 | $74,245.97 |
| | | Wire | 05/31/2007 | $76,692.30 |
| | | Wire | 05/31/2007 | $139,478.51 |
| | | Wire | 05/31/2007 | $123,389.57 |
| | | Wire | 05/31/2007 | $2,299.46 |
| | | Wire | 05/31/2007 | $67,850.34 |
| | | Wire | 05/31/2007 | $168,380.64 |
| | | Wire | 05/31/2007 | $87,516.11 |
| | | Wire | 06/08/2007 | $81,008.48 |
| | | Wire | 06/11/2007 | $90,898.93 |
| | | Wire | 06/14/2007 | $133,854.29 |
| | | Wire | 06/19/2007 | $128,605.18 |
| | | Wire | 06/19/2007 | $1,645.20 |
| | | Wire | 06/27/2007 | $81,052.13 |
| | | Wire | 06/27/2007 | $221,056.36 |
| | | Wire | 06/29/2007 | $91,692.02 |
| | | Wire | 06/29/2007 | $3,628.26 |
| | | Wire | 07/05/2007 | $105,773.33 |
| | | Wire | 07/05/2007 | $4,307.88 |
| | | 0321081 | 07/10/2007 | $44.68 |
| | | Wire | 07/10/2007 | $243,200.27 |
| | | Wire | 07/11/2007 | $129,305.89 |
| | | Wire | 07/23/2007 | $147,126.91 |
| | | Wire | 07/27/2007 | $125,531.42 |
| | | | | **$3,127,426.43** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| VALMER LAND TITLE AGENCY<br>3383 FARM BANK WAY<br>GROVE CITY, OH  43123 | | Wire | 05/25/2007 | $86,130.89 |
| | | | | **$86,130.89** |
| VALORE TITLE LLC<br>7500 COLLEGE BLVD., SUITE 538<br>OVERLAND PARK, KS  66210 | | Wire | 05/23/2007 | $225,089.74 |
| | | | | **$225,089.74** |
| VAN D JACKSON PC ESCROW ACCOUNT<br>2300 HENDERSON MILLROAD STE 12<br>ATLANTA, GA  30345 | | Wire | 05/30/2007 | $321,419.87 |
| | | | | **$321,419.87** |
| VAN D, JACKSON, P.C., ESCROW A<br>2300 HENDERSON MILL ROAD<br>ATLANTA, GA  30345 | | Wire<br>Wire | 05/31/2007<br>06/13/2007 | $242,213.11<br>$321,162.22 |
| | | | | **$563,375.33** |
| VAN D. JACKSON | Add | Wire | 05/31/2007 | $6,945.84 |
| | | | | **$6,945.84** |
| VANCE A. FUNK REAL ESTATE ACCO<br>273 E MAIN ST<br>NEWARK, DE  19711 | | Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/31/2007<br>06/08/2007<br>06/12/2007 | $193,949.79<br>$182,815.96<br>$310,427.25<br>$227,901.40 |
| | | | | **$915,094.40** |
| VANCE A. FUNK REAL ESTATE ACCO<br>273 E. MAIN ST.<br>SUITE A<br>NEWARK, DE  19711 | | Wire | 06/15/2007 | $161,245.57 |
| | | | | **$161,245.57** |
| VANCE A. FUNK REAL ESTATE ACCO<br>PATTY MULLENBERG<br>273 E. MAIN ST.  SUITE A<br>NEWARK, DE  19711 | | Wire | 06/29/2007 | $132,210.59 |
| | | | | **$132,210.59** |
| VANCINI LAW ASSOCIATES<br>300 METRO CENTER BLVD<br>WARWICK, RI  2886 | | Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>06/05/2007 | $52,825.00<br>$270,161.35<br>$562,519.58 |
| | | | | **$885,505.93** |
| VANCOUVERCENTER DEVELOPMENT<br>LLC<br>601 COLUMBIA STREET, STE 132<br>VANCOUVER, WA  98660 | | 0308541<br>0316770<br>0317241 | 05/22/2007<br>06/21/2007<br>06/22/2007 | $10,849.17<br>$9,519.28<br>$105.00 |
| | | | | **$20,473.45** |
| VANDEVENTER BLACK, LLP<br>6 JUNIPER TRAIL<br>KITTY HAWK, NC  27949 | | Wire<br>Wire | 07/06/2007<br>07/18/2007 | $455,016.35<br>$438,582.28 |
| | | | | **$893,598.63** |
| VANESSA J. VARONE ATTORNEY AT<br>1564 CRANSTON STREET<br>CRANSTON, RI  2920 | | Wire | 06/29/2007 | $229,075.22 |
| | | | | **$229,075.22** |
| VANESSA L. HARTMAN, ATTORNEY A<br>135 INTERSTATE BLVD. STE 7<br>GREENVILLE, SC  29615 | | Wire | 05/09/2007 | $111,775.30 |
| | | | | **$111,775.30** |
| VANGUARD HOMES,LLC | Add<br>Add | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $48,862.64<br>$55,075.30 |
| | | | | **$103,937.94** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VANGUARD MORTGAGE & TITLE INC | Wire | 05/10/2007 | $720,360.21 |
| ORLANDO, FL  32801 | Wire | 05/11/2007 | $490,318.82 |
| | Wire | 05/11/2007 | $588,080.79 |
| | Wire | 05/11/2007 | $400,659.07 |
| | Wire | 05/14/2007 | $152,916.22 |
| | Wire | 05/15/2007 | $221,682.77 |
| | Wire | 05/16/2007 | $231,807.16 |
| | Wire | 05/17/2007 | $173,528.69 |
| | Wire | 05/18/2007 | $164,831.28 |
| | Wire | 05/21/2007 | $34,760.61 |
| | Wire | 05/22/2007 | $34,775.67 |
| | Wire | 05/22/2007 | $542,965.63 |
| | Wire | 05/23/2007 | $428,218.51 |
| | Wire | 05/23/2007 | $620,412.07 |
| | Wire | 05/24/2007 | $34,806.51 |
| | Wire | 05/24/2007 | $34,794.62 |
| | Wire | 05/30/2007 | $575,227.74 |
| | Wire | 05/30/2007 | $246,728.87 |
| | Wire | 05/30/2007 | $219,376.31 |
| | Wire | 06/04/2007 | $644,876.15 |
| | Wire | 06/05/2007 | $113,159.68 |
| | Wire | 06/15/2007 | $484,351.50 |
| | Wire | 06/18/2007 | $91,407.60 |
| | Wire | 06/18/2007 | $288,105.82 |
| | Wire | 06/19/2007 | $570,566.30 |
| | Wire | 06/19/2007 | $329,714.33 |
| | Wire | 06/20/2007 | $316,032.23 |
| | Wire | 06/21/2007 | $235,755.06 |
| | Wire | 06/21/2007 | $265,273.61 |
| | Wire | 06/21/2007 | $176,995.35 |
| | Wire | 06/21/2007 | $283,079.16 |
| | Wire | 06/28/2007 | $195,343.96 |
| | Wire | 07/03/2007 | $316,830.22 |
| | Wire | 07/03/2007 | $356,926.81 |
| | Wire | 07/05/2007 | $382,354.73 |
| | Wire | 07/06/2007 | $612,094.18 |
| | Wire | 07/06/2007 | $517,979.15 |
| | Wire | 07/09/2007 | $256,741.75 |
| | Wire | 07/09/2007 | $368,295.99 |
| | Wire | 07/13/2007 | $177,172.93 |
| | Wire | 07/18/2007 | $279,767.52 |
| | Wire | 07/19/2007 | $479,501.45 |
| | Wire | 07/23/2007 | $381,191.73 |
| | Wire | 07/24/2007 | $549,226.80 |
| | Wire | 07/25/2007 | $438,707.80 |
| | Wire | 07/27/2007 | $253,937.51 |
| | | | **$15,281,640.87** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| VANGUARD NATIONAL TITLE<br>390 UNION BLVD<br>LAKEWOOD, CO  80228 | | Wire | 05/25/2007 | $142,625.71 |
| | | Wire | 05/30/2007 | $23,089.85 |
| | | Wire | 05/30/2007 | $221,180.41 |
| | | Wire | 07/20/2007 | $57,505.64 |
| | | | | **$444,401.61** |
| VANGUARD SIGNATURE SETTLEMENTS<br>188 THOMAS JOHNSON DR, STE 201<br>21702, MD  21702 | | Wire | 06/06/2007 | $263,628.18 |
| | | | | **$263,628.18** |
| VANGUARD SIGNATURE SETTLEMENTS<br>188 THOMAS JOHNSON DRIVE<br>FREDERICK, MD  21702 | | Wire | 05/21/2007 | $200,358.53 |
| | | | | **$200,358.53** |
| VANGUARD TITLE AGENCY OF NEW J<br>2109 PENNINGTON RD.<br>TRENTON, NJ  8638 | | Wire | 05/15/2007 | $411,321.72 |
| | | Wire | 05/31/2007 | $31,178.11 |
| | | Wire | 05/31/2007 | $257,330.90 |
| | | Wire | 07/10/2007 | $379,726.29 |
| | | | | **$1,079,557.02** |
| VANGUARD TITLE ESCROW ACCT<br>5440 CORPORATE DR STE 275<br>TROY, MI  48098 | | Wire | 05/15/2007 | $39,296.53 |
| | | Wire | 05/23/2007 | $201,119.06 |
| | | Wire | 06/08/2007 | $219,116.77 |
| | | Wire | 06/18/2007 | $47,907.26 |
| | | Wire | 07/10/2007 | $89,685.75 |
| | | Wire | 07/13/2007 | $167,419.02 |
| | | Wire | 07/20/2007 | $52,580.77 |
| | | | | **$817,125.16** |
| VANISHING HERITAGE RESTORATION, LLC | Add | Wire | 05/31/2007 | $102,467.00 |
| | | | | **$102,467.00** |
| VANNAN TITLE & ESCROW<br>4304 EVERGREEN LANE<br>SUITE 101<br>ANNANDALE, VA  22003 | | Wire | 06/14/2007 | $342,073.28 |
| | | | | **$342,073.28** |
| VANTAGE POINTE TITLE AGENCY IN<br>5451 BROADVIEW RD<br>PARMA, OH  44134 | | Wire | 07/27/2007 | $57,268.34 |
| | | | | **$57,268.34** |
| VARGA BERGER LEDSKY HAYES &<br>CASEY, ATTY'S AT LAW<br>224 SOUTH MICHIGAN AVE STE 350<br>CHICAGO, IL  60604 | | 0309785 | 05/25/2007 | $17,697.74 |
| | | 0321573 | 07/12/2007 | $45,453.55 |
| | | 0321896 | 07/12/2007 | $4,583.44 |
| | | 0322068 | 07/13/2007 | $115,928.14 |
| | | 0326412 | 07/27/2007 | $137,416.25 |
| | | | | **$321,079.12** |
| VARRONE & VARRONE, TRUSTEE<br>4154 MADISON AVENUE<br>TRUMBULL, CT  6611 | | Wire | 07/18/2007 | $163,133.27 |
| | | | | **$163,133.27** |
| VARSITY CONTRACTORS, INC<br>PO BOX 1692<br>POCATELLO, ID  83204 | | 0306619 | 05/17/2007 | $6,699.36 |
| | | | | **$6,699.36** |
| VAUGHAN & DALE, P.C.<br>PO BOX 659<br>WHALERS LANE<br>NANTUCKET, MA  2554 | | Wire | 05/31/2007 | $1,118,024.67 |
| | | | | **$1,118,024.67** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VAUGHN, BOWDEN & WOOTEN, P.A.<br>PO BOX 240<br>GULFPORT, MS  39502 | Wire<br>Wire<br>Wire<br>Wire | 07/20/2007<br>07/20/2007<br>07/20/2007<br>07/20/2007 | $28,179.37<br>$142,576.11<br>$169,098.82<br>$169,098.82 |
| | | | **$508,953.12** |
| VAUX & MARSCHER PA<br>16 WILLIAM POPE DRIVE<br>OKATIE, SC  29909 | Wire | 05/25/2007 | $83,288.53 |
| | | | **$83,288.53** |
| VAUX & MARSCHER, P.A.<br>1251 MAY RIVER ROAD<br>BLUFFTON, SC  29909 | Wire | 05/25/2007 | $178,621.09 |
| | | | **$178,621.09** |
| VAUX & MARSCHER, P.A.<br>16 WILLIAM POPE DRIVE,  202<br>OKATIE, SC  29909 | Wire<br>Wire | 05/15/2007<br>06/22/2007 | $180,127.08<br>$248,986.17 |
| | | | **$429,113.25** |
| VECTOR CONSULTING, INC<br>DEPT CODE 4116<br>PO BOX 63116<br>CHARLOTTE, NC  28263-3116 | 0309771<br>0318859<br>0319551 | 05/25/2007<br>06/29/2007<br>07/03/2007 | $5,440.00<br>$6,120.00<br>$5,440.00 |
| | | | **$17,000.00** |
| VELLINES, COBBS, GOODWIN<br>P.O. BOX 235/ECHOLS BUILDING<br>STAUNTON, VA  24402 | Wire | 06/08/2007 | $142,769.53 |
| | | | **$142,769.53** |
| VELLINES, COBBS, GOODWIN, & GL<br>9 COURT SQUARE<br>STAUNTON, VA  24402 | Wire<br>Wire<br>Wire | 06/22/2007<br>07/23/2007<br>07/23/2007 | $205,062.66<br>$35,882.44<br>$287,716.25 |
| | | | **$528,661.35** |
| VENETIAN TITLE SERVICES, INC.<br>7791 NW 46TH STREET<br>SUITE 428<br>MIAMI, FL  33166 | Wire | 06/29/2007 | $201,389.82 |
| | | | **$201,389.82** |
| VENTURA PAYOFF<br>600 S. VICTORIA AVE<br>OXNARD, CA  93030 | Wire | 05/14/2007 | $313,951.14 |
| | | | **$313,951.14** |
| VENTURA PAYOFF<br>715 TANK FARM ROAD<br>SAN LUIS OBISPO, CA  93401 | Wire | 05/16/2007 | $364,250.68 |
| | | | **$364,250.68** |
| VENTURA PAYOFF/ADMINISTRATION<br>1730 E. AVENIDA DEL LOS ARBOLE<br>THOUSAND OAKS, CA  91362 | Wire | 05/31/2007 | $422,400.16 |
| | | | **$422,400.16** |
| VENTURA PAYOFF/ADMINISTRATION<br>3202 LOS ANGELES AVE #31<br>SIMI VALLEY, CA  93065 | Wire<br>Wire | 05/15/2007<br>07/25/2007 | $428,393.08<br>$355,313.62 |
| | | | **$783,706.70** |
| VENTURA PAYOFF/ADMINISTRATION<br>3325 COCHRAN STREET, #105<br>SIMI VALLEY, CA  93063 | Wire<br>Wire<br>Wire | 05/17/2007<br>05/17/2007<br>05/29/2007 | $69,598.44<br>$460,743.17<br>$340,957.75 |
| | | | **$871,299.36** |
| VENTURA PAYOFF/ADMINISTRATION<br>5675 RALSTON ST<br>VENTURA, CA  93003 | Wire<br>Wire | 05/18/2007<br>06/14/2007 | $470,565.00<br>$389,655.72 |
| | | | **$860,220.72** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VENTURA, RIBEIRO & SMITH, TRUS<br>193 MAIN ST<br>DANBURY, CT  6810 | Wire | 07/18/2007 | $396,057.22 |
| | | | **$396,057.22** |
| VENTURE SETTLEMENT SERVICES LP<br>2500 EAST HIGH STREET<br>BUILDING 800<br>POTTSTOWN, PA  19464 | Wire<br>Wire | 05/31/2007<br>06/11/2007 | $86,756.16<br>$177,196.70 |
| | | | **$263,952.86** |
| VENTURE TITLE & ESCROW INC<br>3027 HWY 31 WEST<br>WHITE HOUSE, TN  37188 | Wire | 06/05/2007 | $63,678.95 |
| | | | **$63,678.95** |
| VENTURE TITLE AND ESCROW INC.<br>3326 ASPEN GROVE DR<br>STE 160 A<br>FRANKLIN, TN  37067 | Wire | 05/24/2007 | $134,281.50 |
| | | | **$134,281.50** |
| VENTURE TITLE CO.<br>21 NORTH HANSON STREET<br>EASTON, MD  21601 | Wire<br>Wire | 05/16/2007<br>05/23/2007 | $137,240.97<br>$234,727.18 |
| | | | **$371,968.15** |
| VENTURE TITLE COMPANY<br>21 NORTH HANSON ST.<br>SUITE 99<br>EASTON, MD  21601 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/11/2007<br>06/11/2007<br>07/09/2007<br>07/09/2007<br>07/12/2007 | $34,211.50<br>$211,603.28<br>$54,027.50<br>$161,446.73<br>$197,346.34 |
| | | | **$658,635.35** |
| VERACITY TITLE LLC MAHT ACCT<br>7001 JOHNYCAKE RD<br>WINDSOR MILL, MD  21244 | Wire | 06/12/2007 | $246,196.77 |
| | | | **$246,196.77** |
| VERICOMM<br>27200 TOURNEY ROAD<br>SUITE 315<br>VALENCIA, CA  91355 | 0308542<br>0316771 | 05/22/2007<br>06/21/2007 | $13,179.40<br>$13,179.40 |
| | | | **$26,358.80** |
| VERIFICATION BUREAU<br>247 S.W.8TH STREET<br>SUITE 147<br>MIAMI, FL  33130 | 0305394<br>0305395<br>0307463<br>0308758<br>0308976<br>0308977<br>0310287<br>0313647<br>0314862<br>0314863<br>0315228<br>0317478<br>0318343<br>0322259<br>0322260<br>0322454<br>0322855 | 05/12/2007<br>05/12/2007<br>05/21/2007<br>05/22/2007<br>05/23/2007<br>05/23/2007<br>05/30/2007<br>06/12/2007<br>06/15/2007<br>06/15/2007<br>06/19/2007<br>06/25/2007<br>06/28/2007<br>07/16/2007<br>07/16/2007<br>07/17/2007<br>07/18/2007 | $1,922.45<br>$301.50<br>$90.00<br>$70.00<br>$46.50<br>$132.00<br>$3.50<br>$1,334.50<br>$76.00<br>$390.00<br>$75.00<br>$1,507.50<br>$290.23<br>$630.00<br>$105.00<br>$66.50<br>$15.00 |
| | | | **$7,055.68** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VERIFICATION BUREAU INC | 0305392 | 05/12/2007 | $425.00 |
| 247 S.W. 8TH STREET | 0305393 | 05/12/2007 | $952.50 |
| STE 147 | 0306620 | 05/17/2007 | $5.00 |
| MIAMI, FL  33130 | 0306621 | 05/17/2007 | $702.50 |
| | 0307438 | 05/21/2007 | $4,983.00 |
| | 0307439 | 05/21/2007 | $270.50 |
| | 0307441 | 05/21/2007 | $430.98 |
| | 0307443 | 05/21/2007 | $640.00 |
| | 0307444 | 05/21/2007 | $385.00 |
| | 0307445 | 05/21/2007 | $10.00 |
| | 0307446 | 05/21/2007 | $150.00 |
| | 0307455 | 05/21/2007 | $673.00 |
| | 0307456 | 05/21/2007 | $376.00 |
| | 0307457 | 05/21/2007 | $557.00 |
| | 0307458 | 05/21/2007 | $136.00 |
| | 0307459 | 05/21/2007 | $70.00 |
| | 0307460 | 05/21/2007 | $275.00 |
| | 0307461 | 05/21/2007 | $75.00 |
| | 0307462 | 05/21/2007 | $83.50 |
| | 0307770 | 05/22/2007 | $441.50 |
| | 0308971 | 05/23/2007 | $3,285.06 |
| | 0308972 | 05/23/2007 | $306.00 |
| | 0308973 | 05/23/2007 | $1,019.20 |
| | 0309773 | 05/25/2007 | $279.50 |
| | 0309972 | 05/29/2007 | $5,608.85 |
| | 0309973 | 05/29/2007 | $1,012.00 |
| | 0309974 | 05/29/2007 | $3,558.00 |
| | 0309975 | 05/29/2007 | $1,424.43 |
| | 0309976 | 05/29/2007 | $12.00 |
| | 0309977 | 05/29/2007 | $1,613.00 |
| | 0309979 | 05/29/2007 | $80.00 |
| | 0309980 | 05/29/2007 | $185.00 |
| | 0309981 | 05/29/2007 | $200.47 |
| | 0309984 | 05/29/2007 | $144.00 |
| | 0310286 | 05/30/2007 | $106.58 |
| | 0310289 | 05/30/2007 | $63.50 |
| | 0310291 | 05/30/2007 | $82.00 |
| | 0310292 | 05/30/2007 | $150.00 |
| | 0310293 | 05/30/2007 | $18.50 |
| | 0310294 | 05/30/2007 | $45.00 |
| | 0310295 | 05/30/2007 | $33.95 |
| | 0311601 | 06/05/2007 | $135.00 |
| | 0312870 | 06/08/2007 | $315.00 |
| | 0313186 | 06/11/2007 | $5,099.50 |
| | 0313187 | 06/11/2007 | $1,442.00 |
| | 0313188 | 06/11/2007 | $320.00 |
| | 0313620 | 06/12/2007 | $133.50 |
| | 0314545 | 06/15/2007 | $75.00 |
| | 0314853 | 06/15/2007 | $903.50 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0314854 | 06/15/2007 | $10.00 |
| | 0314855 | 06/15/2007 | $878.50 |
| | 0314856 | 06/15/2007 | $5.00 |
| | 0314860 | 06/15/2007 | $226.50 |
| | 0314986 | 06/18/2007 | $9,580.50 |
| | 0315221 | 06/19/2007 | $367.50 |
| | 0315222 | 06/19/2007 | $615.00 |
| | 0315223 | 06/19/2007 | $3,746.00 |
| | 0315224 | 06/19/2007 | $240.00 |
| | 0315226 | 06/19/2007 | $408.50 |
| | 0315231 | 06/19/2007 | $37.50 |
| | 0315980 | 06/21/2007 | $6,603.00 |
| | 0315981 | 06/21/2007 | $3,634.45 |
| | 0315982 | 06/21/2007 | $3.00 |
| | 0315983 | 06/21/2007 | $1,816.50 |
| | 0315985 | 06/21/2007 | $245.65 |
| | 0315986 | 06/21/2007 | $83.50 |
| | 0315987 | 06/21/2007 | $70.00 |
| | 0317475 | 06/25/2007 | $201.00 |
| | 0317476 | 06/25/2007 | $15.00 |
| | 0317481 | 06/25/2007 | $45.00 |
| | 0317482 | 06/25/2007 | $90.00 |
| | 0317779 | 06/26/2007 | $366.00 |
| | 0317780 | 06/26/2007 | $80.00 |
| | 0317782 | 06/26/2007 | $31.50 |
| | 0317783 | 06/26/2007 | $93.50 |
| | 0318100 | 06/27/2007 | $385.00 |
| | 0318102 | 06/27/2007 | $195.00 |
| | 0318103 | 06/27/2007 | $487.50 |
| | 0318104 | 06/27/2007 | $180.00 |
| | 0318105 | 06/27/2007 | $159.00 |
| | 0318106 | 06/27/2007 | $370.00 |
| | 0318344 | 06/28/2007 | $5.08 |
| | 0319133 | 07/02/2007 | $6,087.00 |
| | 0319134 | 07/02/2007 | $142.00 |
| | 0319136 | 07/02/2007 | $1,428.55 |
| | 0319141 | 07/02/2007 | $15.00 |
| | 0319552 | 07/03/2007 | $270.00 |
| | 0320168 | 07/06/2007 | $801.00 |
| | 0321235 | 07/11/2007 | $990.00 |
| | 0321236 | 07/11/2007 | $105.00 |
| | 0321574 | 07/12/2007 | $79.00 |
| | 0322016 | 07/13/2007 | $2,764.50 |
| | 0322252 | 07/16/2007 | $1,248.00 |
| | 0322253 | 07/16/2007 | $546.00 |
| | 0322254 | 07/16/2007 | $710.00 |
| | 0322255 | 07/16/2007 | $311.00 |
| | 0322257 | 07/16/2007 | $135.00 |
| | 0322261 | 07/16/2007 | $315.00 |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0322273 | 07/16/2007 | $512.50 |
| | 0322274 | 07/16/2007 | $261.00 |
| | 0322455 | 07/17/2007 | $45.00 |
| | 0322824 | 07/18/2007 | $270.50 |
| | 0322828 | 07/18/2007 | $68.50 |
| | 0322851 | 07/18/2007 | $526.50 |
| | 0322852 | 07/18/2007 | $15.00 |
| | 0322856 | 07/18/2007 | $38.50 |
| | 0322857 | 07/18/2007 | $30.00 |
| | | | **$88,281.25** |
| VERIFICATION BUREAU INC | 0307437 | 05/21/2007 | $484.95 |
| 247 S.W.8TH ST. SUITE 147 | 0307451 | 05/21/2007 | $60.00 |
| MIAMI, FL  33130 | 0308975 | 05/23/2007 | $935.00 |
| | 0311868 | 06/05/2007 | $1,290.00 |
| | 0314861 | 06/15/2007 | $1,085.00 |
| | 0315229 | 06/19/2007 | $15.00 |
| | 0315739 | 06/20/2007 | $478.50 |
| | 0322258 | 07/16/2007 | $1,151.00 |
| | | | **$5,499.45** |
| VERIFICATION BUREAU INC | 0307440 | 05/21/2007 | $2,805.90 |
| 247 SW 8TH STREET | 0307442 | 05/21/2007 | $521.00 |
| STE 147 | 0308970 | 05/23/2007 | $185.00 |
| MIAMI, FL  33130 | 0309978 | 05/29/2007 | $92.50 |
| | 0310282 | 05/30/2007 | $10.00 |
| | 0310284 | 05/30/2007 | $237.83 |
| | 0310285 | 05/30/2007 | $136.50 |
| | 0314857 | 06/15/2007 | $321.00 |
| | 0317777 | 06/26/2007 | $447.00 |
| | 0317778 | 06/26/2007 | $91.00 |
| | 0318342 | 06/28/2007 | $15.00 |
| | 0319135 | 07/02/2007 | $2,976.51 |
| | 0322251 | 07/16/2007 | $426.50 |
| | 0322849 | 07/18/2007 | $2,103.15 |
| | | | **$10,368.89** |
| VERIFIED TITLE & ESCROW | Wire | 06/22/2007 | $97,948.28 |
| 299 S WALNUT BEND STE 201 | | | **$97,948.28** |
| CORDOVA, TN  38018 | | | |
| VERISIGN INC | 0309774 | 05/25/2007 | $9,600.00 |
| 75 REMITTANCE DR | | | **$9,600.00** |
| STE 1689 | | | |
| CHICAGO, IL | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VERIZON | 0305043 | 05/11/2007 | $22.93 |
| POB 1 | 0305048 | 05/11/2007 | $814.48 |
| WORCESTER, MA  01654-0001 | 0305049 | 05/11/2007 | $139.18 |
| | 0305060 | 05/11/2007 | $28.33 |
| | 0305061 | 05/11/2007 | $226.46 |
| | 0306217 | 05/16/2007 | $466.00 |
| | 0309609 | 05/25/2007 | $196.65 |
| | 0311165 | 06/04/2007 | $323.07 |
| | 0311166 | 06/04/2007 | $234.72 |
| | 0311169 | 06/04/2007 | $1,103.98 |
| | 0311870 | 06/05/2007 | $329.35 |
| | 0312066 | 06/06/2007 | $21.74 |
| | 0313155 | 06/11/2007 | $15.27 |
| | 0313166 | 06/11/2007 | $401.52 |
| | 0313167 | 06/11/2007 | $226.97 |
| | 0313425 | 06/12/2007 | $951.75 |
| | 0313426 | 06/12/2007 | $795.04 |
| | 0313427 | 06/12/2007 | $139.31 |
| | 0315920 | 06/21/2007 | $197.55 |
| | 0317657 | 06/26/2007 | $1,098.60 |
| | 0319035 | 07/02/2007 | $21.76 |
| | 0319038 | 07/02/2007 | $354.06 |
| | 0319039 | 07/02/2007 | $328.77 |
| | 0319290 | 07/02/2007 | $323.99 |
| | 0320753 | 07/10/2007 | $923.74 |
| | 0320756 | 07/10/2007 | $315.90 |
| | 0322481 | 07/17/2007 | $799.53 |
| | 0322482 | 07/17/2007 | $139.31 |
| | 0322485 | 07/17/2007 | $228.48 |
| | 0322625 | 07/17/2007 | $200.04 |
| | | | **$11,368.48** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| VERIZON | 0305038 | 05/11/2007 | $486.33 |
| POB 15124 | 0305050 | 05/11/2007 | $236.43 |
| ALBANY, NY  12212-5124 | 0305051 | 05/11/2007 | $132.14 |
| | 0305054 | 05/11/2007 | $212.80 |
| | 0306670 | 05/17/2007 | $42.32 |
| | 0306675 | 05/17/2007 | $689.02 |
| | 0311168 | 06/04/2007 | $653.43 |
| | 0311170 | 06/04/2007 | $397.88 |
| | 0311178 | 06/04/2007 | $258.94 |
| | 0312072 | 06/06/2007 | $244.34 |
| | 0313163 | 06/11/2007 | $232.92 |
| | 0313168 | 06/11/2007 | $2,328.24 |
| | 0313423 | 06/12/2007 | $475.11 |
| | 0313965 | 06/13/2007 | $229.83 |
| | 0313966 | 06/13/2007 | $127.15 |
| | 0313975 | 06/13/2007 | $676.59 |
| | 0315933 | 06/21/2007 | $40.01 |
| | 0319041 | 07/02/2007 | $326.67 |
| | 0319291 | 07/02/2007 | $258.15 |
| | 0319792 | 07/05/2007 | $683.01 |
| | 0319796 | 07/05/2007 | $246.13 |
| | 0319801 | 07/05/2007 | $2,332.80 |
| | 0320755 | 07/10/2007 | $221.00 |
| | 0322483 | 07/17/2007 | $50.32 |
| | 0322489 | 07/17/2007 | $679.10 |
| | 0322553 | 07/17/2007 | $481.11 |
| | 0322559 | 07/17/2007 | $232.27 |
| | 0322560 | 07/17/2007 | $130.33 |
| | | | **$13,104.37** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VERIZON | 0305044 | 05/11/2007 | $202.43 |
| POB 17577 | 0305046 | 05/11/2007 | $108.85 |
| BALTIMORE, MD  21297-0513 | 0305052 | 05/11/2007 | $23.61 |
| | 0306208 | 05/16/2007 | $290.45 |
| | 0306209 | 05/16/2007 | $26.77 |
| | 0306210 | 05/16/2007 | $785.49 |
| | 0306211 | 05/16/2007 | $534.77 |
| | 0306212 | 05/16/2007 | $39.25 |
| | 0306213 | 05/16/2007 | $26.28 |
| | 0306214 | 05/16/2007 | $151.05 |
| | 0306215 | 05/16/2007 | $107.47 |
| | 0306216 | 05/16/2007 | $776.82 |
| | 0306219 | 05/16/2007 | $7.85 |
| | 0306222 | 05/16/2007 | $24.66 |
| | 0306224 | 05/16/2007 | $300.57 |
| | 0306225 | 05/16/2007 | $31.55 |
| | 0306226 | 05/16/2007 | $68.21 |
| | 0306227 | 05/16/2007 | $45.87 |
| | 0306228 | 05/16/2007 | $177.80 |
| | 0306229 | 05/16/2007 | $7.85 |
| | 0306230 | 05/16/2007 | $1,169.72 |
| | 0306231 | 05/16/2007 | $157.99 |
| | 0306234 | 05/16/2007 | $184.38 |
| | 0306665 | 05/17/2007 | $587.15 |
| | 0306666 | 05/17/2007 | $635.01 |
| | 0306667 | 05/17/2007 | $77.03 |
| | 0306669 | 05/17/2007 | $255.25 |
| | 0306672 | 05/17/2007 | $581.26 |
| | 0306673 | 05/17/2007 | $751.11 |
| | 0306676 | 05/17/2007 | $10.94 |
| | 0309599 | 05/25/2007 | $572.35 |
| | 0309606 | 05/25/2007 | $132.06 |
| | 0309607 | 05/25/2007 | $544.36 |
| | 0309608 | 05/25/2007 | $119.81 |
| | 0309610 | 05/25/2007 | $28.53 |
| | 0309611 | 05/25/2007 | $330.95 |
| | 0309617 | 05/25/2007 | $349.21 |
| | 0309687 | 05/25/2007 | $314.73 |
| | 0309691 | 05/25/2007 | $1,957.80 |
| | 0309692 | 05/25/2007 | $128.34 |
| | 0310798 | 06/01/2007 | $203.22 |
| | 0311161 | 06/04/2007 | $606.85 |
| | 0311162 | 06/04/2007 | $353.36 |
| | 0311172 | 06/04/2007 | $312.29 |
| | 0312063 | 06/06/2007 | $232.22 |
| | 0313150 | 06/11/2007 | $214.67 |
| | 0313157 | 06/11/2007 | $24.53 |
| | 0313160 | 06/11/2007 | $108.99 |
| | 0313428 | 06/12/2007 | $23.60 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0313959 | 06/13/2007 | $26.48 |
| | 0313960 | 06/13/2007 | $508.04 |
| | 0313961 | 06/13/2007 | $520.32 |
| | 0313962 | 06/13/2007 | $39.19 |
| | 0313963 | 06/13/2007 | $26.20 |
| | 0313967 | 06/13/2007 | $1,170.14 |
| | 0313970 | 06/13/2007 | $743.62 |
| | 0313971 | 06/13/2007 | $184.21 |
| | 0313976 | 06/13/2007 | $12.74 |
| | 0315918 | 06/21/2007 | $588.16 |
| | 0315919 | 06/21/2007 | $287.15 |
| | 0315921 | 06/21/2007 | $156.75 |
| | 0315922 | 06/21/2007 | $107.47 |
| | 0315923 | 06/21/2007 | $652.42 |
| | 0315924 | 06/21/2007 | $589.80 |
| | 0315926 | 06/21/2007 | $7.78 |
| | 0315927 | 06/21/2007 | $75.22 |
| | 0315931 | 06/21/2007 | $254.57 |
| | 0315934 | 06/21/2007 | $300.57 |
| | 0315935 | 06/21/2007 | $30.04 |
| | 0315936 | 06/21/2007 | $57.59 |
| | 0315937 | 06/21/2007 | $45.71 |
| | 0315938 | 06/21/2007 | $172.06 |
| | 0315939 | 06/21/2007 | $7.87 |
| | 0315940 | 06/21/2007 | $149.96 |
| | 0315944 | 06/21/2007 | $551.28 |
| | 0317006 | 06/22/2007 | $550.58 |
| | 0317008 | 06/22/2007 | $341.36 |
| | 0317009 | 06/22/2007 | $354.74 |
| | 0317010 | 06/22/2007 | $1,941.94 |
| | 0317011 | 06/22/2007 | $128.99 |
| | 0317645 | 06/26/2007 | $119.07 |
| | 0317646 | 06/26/2007 | $358.96 |
| | 0317647 | 06/26/2007 | $329.21 |
| | 0317658 | 06/26/2007 | $788.87 |
| | 0317660 | 06/26/2007 | $3,248.92 |
| | 0317662 | 06/26/2007 | $57.91 |
| | 0319033 | 07/02/2007 | $424.14 |
| | 0319287 | 07/02/2007 | $131.52 |
| | 0319288 | 07/02/2007 | $28.53 |
| | 0319788 | 07/05/2007 | $220.67 |
| | 0321129 | 07/10/2007 | $109.10 |
| | 0322073 | 07/13/2007 | $200.52 |
| | 0322476 | 07/17/2007 | $495.31 |
| | 0322477 | 07/17/2007 | $523.90 |
| | 0322478 | 07/17/2007 | $39.19 |
| | 0322479 | 07/17/2007 | $26.10 |
| | 0322486 | 07/17/2007 | $742.45 |
| | 0322487 | 07/17/2007 | $184.21 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0322554 | 07/17/2007 | $391.28 |
| | 0322557 | 07/17/2007 | $24.53 |
| | 0322561 | 07/17/2007 | $23.60 |
| | 0322564 | 07/17/2007 | $1,191.98 |
| | 0322567 | 07/17/2007 | $12.21 |
| | 0322622 | 07/17/2007 | $587.61 |
| | 0322623 | 07/17/2007 | $293.90 |
| | 0322624 | 07/17/2007 | $26.48 |
| | 0322626 | 07/17/2007 | $166.58 |
| | 0322627 | 07/17/2007 | $107.72 |
| | 0322628 | 07/17/2007 | $558.15 |
| | 0322633 | 07/17/2007 | $249.13 |
| | 0322635 | 07/17/2007 | $302.18 |
| | 0322636 | 07/17/2007 | $139.30 |
| | 0322637 | 07/17/2007 | $56.24 |
| | 0322638 | 07/17/2007 | $47.14 |
| | 0322639 | 07/17/2007 | $162.65 |
| | 0322640 | 07/17/2007 | $7.78 |
| | 0322641 | 07/17/2007 | $145.76 |
| | 0322645 | 07/17/2007 | $595.66 |
| | 0323187 | 07/20/2007 | $76.15 |
| | 0323188 | 07/20/2007 | $7.78 |
| | 0325307 | 07/24/2007 | $534.58 |
| | 0325311 | 07/24/2007 | $118.11 |
| | 0325312 | 07/24/2007 | $325.54 |
| | 0325313 | 07/24/2007 | $555.66 |
| | 0325315 | 07/24/2007 | $319.41 |
| | 0325316 | 07/24/2007 | $368.68 |
| | 0325320 | 07/24/2007 | $218.31 |
| | 0325321 | 07/24/2007 | $1,862.64 |
| | 0325322 | 07/24/2007 | $113.36 |
| | 0325323 | 07/24/2007 | $818.42 |
| | 0325339 | 07/25/2007 | $767.68 |
| | | | **$44,493.04** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VERIZON | 0305045 | 05/11/2007 | $77.03 |
| POB 28000 | 0305053 | 05/11/2007 | $1,489.23 |
| LEHIGH VALLEY, PA  18002-8000 | 0309690 | 05/25/2007 | $164.97 |
|  | 0310799 | 06/01/2007 | $422.85 |
|  | 0311164 | 06/04/2007 | $26.99 |
|  | 0313159 | 06/11/2007 | $75.47 |
|  | 0313162 | 06/11/2007 | $1,617.41 |
|  | 0317656 | 06/26/2007 | $164.93 |
|  | 0319289 | 07/02/2007 | $26.99 |
|  | 0319794 | 07/05/2007 | $72.69 |
|  | 0319795 | 07/05/2007 | $426.78 |
|  | 0320754 | 07/10/2007 | $1,435.19 |
|  | 0325319 | 07/24/2007 | $161.88 |
|  | 0325340 | 07/25/2007 | $273.46 |
|  |  |  | **$6,435.87** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VERIZON | 0305035 | 05/11/2007 | $397.03 |
| POB 4833 | 0305036 | 05/11/2007 | $374.95 |
| TRENTON, NJ  08650-4833 | 0305055 | 05/11/2007 | $292.72 |
| | 0305056 | 05/11/2007 | $204.64 |
| | 0305063 | 05/11/2007 | $381.33 |
| | 0309600 | 05/25/2007 | $354.06 |
| | 0309601 | 05/25/2007 | $105.44 |
| | 0309602 | 05/25/2007 | $187.26 |
| | 0309688 | 05/25/2007 | $70.31 |
| | 0309696 | 05/25/2007 | $205.62 |
| | 0311179 | 06/04/2007 | $194.01 |
| | 0313143 | 06/11/2007 | $322.54 |
| | 0313144 | 06/11/2007 | $399.68 |
| | 0313145 | 06/11/2007 | $370.09 |
| | 0313146 | 06/11/2007 | $69.27 |
| | 0313169 | 06/11/2007 | $57.69 |
| | 0313429 | 06/12/2007 | $285.05 |
| | 0313430 | 06/12/2007 | $197.97 |
| | 0313432 | 06/12/2007 | $377.28 |
| | 0313433 | 06/12/2007 | $340.33 |
| | 0315913 | 06/21/2007 | $105.32 |
| | 0317007 | 06/22/2007 | $200.66 |
| | 0317643 | 06/26/2007 | $173.80 |
| | 0317654 | 06/26/2007 | $70.01 |
| | 0317665 | 06/26/2007 | $194.01 |
| | 0319047 | 07/02/2007 | $30.99 |
| | 0319293 | 07/02/2007 | $200.17 |
| | 0320748 | 07/10/2007 | $366.38 |
| | 0322551 | 07/17/2007 | $307.82 |
| | 0322552 | 07/17/2007 | $395.28 |
| | 0322562 | 07/17/2007 | $281.11 |
| | 0322563 | 07/17/2007 | $198.29 |
| | 0322566 | 07/17/2007 | $379.48 |
| | 0325308 | 07/24/2007 | $196.10 |
| | 0325317 | 07/24/2007 | $69.69 |
| | | | $8,356.38 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VERIZON | 0305041 | 05/11/2007 | $25.19 |
| POB 920041 | 0305062 | 05/11/2007 | $98.05 |
| DALLAS, TX  75392-0041 | 0306207 | 05/16/2007 | $2,213.98 |
| | 0306235 | 05/16/2007 | $947.71 |
| | 0306236 | 05/16/2007 | $526.52 |
| | 0306240 | 05/16/2007 | $244.87 |
| | 0306241 | 05/16/2007 | $223.16 |
| | 0306663 | 05/17/2007 | $1,191.66 |
| | 0306664 | 05/17/2007 | $528.50 |
| | 0306674 | 05/17/2007 | $566.37 |
| | 0309694 | 05/25/2007 | $2,804.41 |
| | 0309695 | 05/25/2007 | $603.23 |
| | 0309699 | 05/25/2007 | $368.31 |
| | 0311171 | 06/04/2007 | $5,465.56 |
| | 0311173 | 06/04/2007 | $165.00 |
| | 0311174 | 06/04/2007 | $71.26 |
| | 0311175 | 06/04/2007 | $200.79 |
| | 0311176 | 06/04/2007 | $1,051.61 |
| | 0311177 | 06/04/2007 | $34.66 |
| | 0312064 | 06/06/2007 | $133.11 |
| | 0312073 | 06/06/2007 | $660.11 |
| | 0313151 | 06/11/2007 | $25.19 |
| | 0313170 | 06/11/2007 | $185.70 |
| | 0313972 | 06/13/2007 | $938.39 |
| | 0313973 | 06/13/2007 | $3.92 |
| | 0313974 | 06/13/2007 | $526.22 |
| | 0313981 | 06/13/2007 | $243.00 |
| | 0315915 | 06/21/2007 | $718.59 |
| | 0315916 | 06/21/2007 | $283.81 |
| | 0315917 | 06/21/2007 | $2,228.36 |
| | 0315945 | 06/21/2007 | $328.78 |
| | 0315946 | 06/21/2007 | $2,811.21 |
| | 0317012 | 06/22/2007 | $556.86 |
| | 0317659 | 06/26/2007 | $2,727.84 |
| | 0317663 | 06/26/2007 | $65.68 |
| | 0317664 | 06/26/2007 | $34.79 |
| | 0317667 | 06/26/2007 | $409.68 |
| | 0319043 | 07/02/2007 | $71.09 |
| | 0319044 | 07/02/2007 | $202.13 |
| | 0319045 | 07/02/2007 | $1,060.25 |
| | 0319292 | 07/02/2007 | $616.72 |
| | 0319294 | 07/02/2007 | $367.58 |
| | 0319789 | 07/05/2007 | $131.74 |
| | 0319800 | 07/05/2007 | $659.38 |
| | 0319803 | 07/05/2007 | $188.64 |
| | 0321130 | 07/10/2007 | $60.09 |
| | 0322488 | 07/17/2007 | $526.26 |
| | 0322555 | 07/17/2007 | $25.19 |
| | 0322568 | 07/17/2007 | $230.60 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0322619 | 07/17/2007 | $936.91 |
| | 0322620 | 07/17/2007 | $283.81 |
| | 0322621 | 07/17/2007 | $2,200.58 |
| | 0322646 | 07/17/2007 | $1,014.65 |
| | 0322647 | 07/17/2007 | $571.98 |
| | 0325325 | 07/24/2007 | $612.23 |
| | | | **$39,971.91** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VERIZON | 0305042 | 05/11/2007 | $67.72 |
| POB 9688 | 0305057 | 05/11/2007 | $182.91 |
| MISSION HILLS, CA  91346-9688 | 0305058 | 05/11/2007 | $154.40 |
| | 0305059 | 05/11/2007 | $269.78 |
| | 0305590 | 05/14/2007 | $217.35 |
| | 0306218 | 05/16/2007 | $454.84 |
| | 0306220 | 05/16/2007 | $393.62 |
| | 0306223 | 05/16/2007 | $81.42 |
| | 0306232 | 05/16/2007 | $2,013.81 |
| | 0306233 | 05/16/2007 | $87.48 |
| | 0306237 | 05/16/2007 | $784.49 |
| | 0306238 | 05/16/2007 | $84.33 |
| | 0306239 | 05/16/2007 | $384.53 |
| | 0306662 | 05/17/2007 | $504.57 |
| | 0306668 | 05/17/2007 | $408.52 |
| | 0306671 | 05/17/2007 | $574.15 |
| | 0306677 | 05/17/2007 | $574.39 |
| | 0309603 | 05/25/2007 | $677.64 |
| | 0309613 | 05/25/2007 | $186.65 |
| | 0309614 | 05/25/2007 | $34.94 |
| | 0309615 | 05/25/2007 | $202.71 |
| | 0309616 | 05/25/2007 | $432.49 |
| | 0309693 | 05/25/2007 | $1,211.31 |
| | 0309697 | 05/25/2007 | $303.65 |
| | 0309698 | 05/25/2007 | $134.12 |
| | 0309700 | 05/25/2007 | $656.28 |
| | 0311167 | 06/04/2007 | $110.61 |
| | 0312067 | 06/06/2007 | $791.72 |
| | 0312068 | 06/06/2007 | $134.83 |
| | 0312069 | 06/06/2007 | $189.86 |
| | 0312070 | 06/06/2007 | $432.74 |
| | 0312071 | 06/06/2007 | $65.12 |
| | 0312075 | 06/06/2007 | $211.76 |
| | 0313152 | 06/11/2007 | $811.99 |
| | 0313153 | 06/11/2007 | $81.69 |
| | 0313154 | 06/11/2007 | $59.71 |
| | 0313158 | 06/11/2007 | $1,418.14 |
| | 0313164 | 06/11/2007 | $154.73 |
| | 0313165 | 06/11/2007 | $271.20 |
| | 0313431 | 06/12/2007 | $183.23 |
| | 0313964 | 06/13/2007 | $393.62 |
| | 0313968 | 06/13/2007 | $849.78 |
| | 0313969 | 06/13/2007 | $92.48 |
| | 0313977 | 06/13/2007 | $220.25 |
| | 0313978 | 06/13/2007 | $656.87 |
| | 0313980 | 06/13/2007 | $384.53 |
| | 0315498 | 06/19/2007 | $816.31 |
| | 0315914 | 06/21/2007 | $479.45 |
| | 0315925 | 06/21/2007 | $459.50 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0315928 | 06/21/2007 | $186.65 |
| | 0315929 | 06/21/2007 | $34.94 |
| | 0315930 | 06/21/2007 | $407.35 |
| | 0315932 | 06/21/2007 | $81.02 |
| | 0315941 | 06/21/2007 | $891.06 |
| | 0315942 | 06/21/2007 | $599.94 |
| | 0315943 | 06/21/2007 | $1,163.86 |
| | 0315947 | 06/21/2007 | $81.42 |
| | 0315948 | 06/21/2007 | $138.24 |
| | 0317013 | 06/22/2007 | $134.12 |
| | 0317014 | 06/22/2007 | $683.99 |
| | 0317644 | 06/26/2007 | $662.33 |
| | 0317650 | 06/26/2007 | $204.17 |
| | 0317651 | 06/26/2007 | $374.36 |
| | 0317652 | 06/26/2007 | $110.61 |
| | 0317653 | 06/26/2007 | $1,593.66 |
| | 0319036 | 07/02/2007 | $522.01 |
| | 0319037 | 07/02/2007 | $107.41 |
| | 0319515 | 07/03/2007 | $332.91 |
| | 0319790 | 07/05/2007 | $791.11 |
| | 0319791 | 07/05/2007 | $189.45 |
| | 0319793 | 07/05/2007 | $65.12 |
| | 0319797 | 07/05/2007 | $328.96 |
| | 0319798 | 07/05/2007 | $153.87 |
| | 0319799 | 07/05/2007 | $270.33 |
| | 0319802 | 07/05/2007 | $215.80 |
| | 0320751 | 07/10/2007 | $60.10 |
| | 0320752 | 07/10/2007 | $433.78 |
| | 0322480 | 07/17/2007 | $393.62 |
| | 0322484 | 07/17/2007 | $87.32 |
| | 0322490 | 07/17/2007 | $416.75 |
| | 0322491 | 07/17/2007 | $384.53 |
| | 0322556 | 07/17/2007 | $75.80 |
| | 0322565 | 07/17/2007 | $199.82 |
| | 0322617 | 07/17/2007 | $595.60 |
| | 0322618 | 07/17/2007 | $476.14 |
| | 0322629 | 07/17/2007 | $428.16 |
| | 0322630 | 07/17/2007 | $383.26 |
| | 0322631 | 07/17/2007 | $199.78 |
| | 0322632 | 07/17/2007 | $442.27 |
| | 0322634 | 07/17/2007 | $81.02 |
| | 0322642 | 07/17/2007 | $625.11 |
| | 0322643 | 07/17/2007 | $971.10 |
| | 0322644 | 07/17/2007 | $1,147.29 |
| | 0322648 | 07/17/2007 | $84.47 |
| | 0322649 | 07/17/2007 | $580.87 |
| | 0323189 | 07/20/2007 | $979.12 |
| | 0325314 | 07/24/2007 | $186.65 |
| | 0325324 | 07/24/2007 | $681.86 |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.    07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| | | | | **$40,587.33** |
| VERIZON NETWORK INTEGRATION CORP POB 650457 DALLAS, TX 75265-0457 | | 0317436 | 06/25/2007 | $17,170.18 |
| | | | | **$17,170.18** |
| VERIZON WIRELESS 1305 SOLUTIONS CNTR CHICAGO, IL 60677 | | 0313422 | 06/12/2007 | $44,629.50 |
| | | 0323961 | 07/23/2007 | $41,796.04 |
| | | | | **$86,425.54** |
| VERMILION COUNTY TITLE, INC. 112 N VERMILION STREET DANVILLE, IL 61832 | | Wire | 05/15/2007 | $59,012.63 |
| | | | | **$59,012.63** |
| VERMONT BAR FOUNDATION FOR KRI 15 GROVE STREET BRATTLEBORO, VT 5302 | | Wire | 05/30/2007 | $86,364.60 |
| | | | | **$86,364.60** |
| VERMONT BAR FOUNDATION IOLTA B 18 BRIDGE ST BELLOWS FALLS, VT 5101 | | Wire | 07/27/2007 | $83,185.67 |
| | | | | **$83,185.67** |
| VERNA POPO P.A. 10305 NW 41 STREET MIAMI, FL 33178 | | Wire | 05/14/2007 | $55,590.00 |
| | | Wire | 05/14/2007 | $225,355.00 |
| | | Wire | 07/09/2007 | $580,397.66 |
| | | Wire | 07/12/2007 | $463,240.47 |
| | | | | **$1,324,583.13** |
| VERNON ESHAM HOMES INC | Add | Wire | 05/10/2007 | $116,377.20 |
| | | | | **$116,377.20** |
| VERNON ESHAM HOMES, INC. | Add | Wire | 07/26/2007 | $65,700.00 |
| | | | | **$65,700.00** |
| VERNON, VERNON, WOOTEN, BROWN 36 COURT SQUARE GRAHAM, NC 27253 | | Wire | 05/10/2007 | $155,694.92 |
| | | | | **$155,694.92** |
| VERSATILE TITLE & ESCROW LLC 301 MAPLE AVENUE WEST SUITE 202 VIENNA, VA 22180 | | Wire | 05/22/2007 | $184,232.34 |
| | | | | **$184,232.34** |
| VERTEX INC W510248 PO BOX 7777 PHILADELPHIA, PA 19175-0248 | | 0311602 | 06/05/2007 | $8,896.40 |
| | | | | **$8,896.40** |
| VESTA LAND TRANSFER CORP 111 WOODCREST RD SUITE 102 CHERRY HILL, NJ 8003 | | Wire | 05/31/2007 | $29,650.56 |
| | | Wire | 07/25/2007 | $63,618.37 |
| | | | | **$93,268.93** |
| VESTED TITLE INC. SETTLEMENT A 648 NEWARK AVE. JERSEY CITY, NJ 7306 | | Wire | 05/25/2007 | $514,280.71 |
| | | Wire | 07/23/2007 | $249,197.16 |
| | | | | **$763,477.87** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| VICKI I. MILLER, PLLC TRUST AC<br>4601 SIX FORKS RD STE 500<br>RALEIGH, NC  27609 | Wire | 05/25/2007 | $97,458.71 |
| | Wire | 06/15/2007 | $484,748.25 |
| | Wire | 06/21/2007 | $151,418.18 |
| | Wire | 06/27/2007 | $245,842.32 |
| | Wire | 07/16/2007 | $190,937.53 |
| | | | **$1,170,404.99** |
| VICOM COMPUTER SERVICES, INC.<br>60 CAROLYN BLVD<br>FARMINGDALE, NY  11735 | 0308964 | 05/23/2007 | $171,067.96 |
| | 0308965 | 05/23/2007 | $18,738.45 |
| | 0311226 | 06/04/2007 | $25,281.49 |
| | 0312374 | 06/07/2007 | $16,097.05 |
| | 0312375 | 06/07/2007 | $27,830.70 |
| | 0312376 | 06/07/2007 | $1,814.86 |
| | 0312377 | 06/07/2007 | $59,029.41 |
| | 0312378 | 06/07/2007 | $12,248.47 |
| | 0312379 | 06/07/2007 | $10,187.33 |
| | 0312380 | 06/07/2007 | $28,668.58 |
| | 0312381 | 06/07/2007 | $27,855.80 |
| | 0312382 | 06/07/2007 | $300.21 |
| | 0313514 | 06/12/2007 | $2,361.96 |
| | 0313515 | 06/12/2007 | $7,815.95 |
| | 0313516 | 06/12/2007 | $24,895.52 |
| | 0313517 | 06/12/2007 | $35,825.39 |
| | 0313518 | 06/12/2007 | $209.29 |
| | 0319392 | 07/03/2007 | $27,780.84 |
| | 0319393 | 07/03/2007 | $76,060.31 |
| | 0319394 | 07/03/2007 | $1,029.87 |
| | 0322424 | 07/17/2007 | $43.45 |
| | 0323006 | 07/19/2007 | $27,513.84 |
| | 0323962 | 07/23/2007 | $380.19 |
| | | | **$603,036.92** |
| VICTOR, RAPHEL & GRIMALDI, P.C<br>1350 BELMONT STREET<br>SUITE 101<br>BROCKTON, MA  2301 | Wire | 06/06/2007 | $204,142.54 |
| | Wire | 06/20/2007 | $233,830.60 |
| | Wire | 07/26/2007 | $269,687.50 |
| | | | **$707,660.64** |
| VICTORIA CAPITAL, INC. | Wire | 05/09/2007 | $758,045.65 |
| | Wire | 05/24/2007 | $644,454.95 |
| | Wire | 06/04/2007 | $553,153.96 |
| | Wire | 06/07/2007 | $249,662.72 |
| | Wire | 07/18/2007 | $584,225.72 |
| | | | **$2,789,543.00** |
| VICTORIA L SPROUSE ATTY AT LAW<br>3125 SPRINGBANK LANE<br>A<br>CHARLOTTE, NC  28226 | Wire | 05/16/2007 | $252,540.00 |
| | Wire | 06/25/2007 | $26,712.66 |
| | Wire | 06/25/2007 | $148,839.96 |
| | Wire | 07/03/2007 | $91,661.30 |
| | Wire | 07/05/2007 | $146,733.18 |
| | Wire | 07/26/2007 | $152,326.63 |
| | | | **$818,813.73** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| VICTORIA L SPROUSE ATTY AT LAW<br>3125SPRINGBANK LANE<br>STE A<br>CHARLOTTE, NC  28226 | | Wire | 06/25/2007 | $213,947.23 |
| | | | | **$213,947.23** |
| VICTORIA S. KAPLAN-IOLA<br>2787 LONG BEACH ROAD<br>OCEANSIDE, NY  11572 | | Wire | 05/21/2007 | $189,496.79 |
| | | | | **$189,496.79** |
| VICTORY NATIONAL ABSTRACT LLC<br>110 WALT WHITMAN RD<br>SUITE 203<br>HUNTINGTON STATION, NY  11746 | | Wire | 05/08/2007 | $155,636.01 |
| | | Wire | 05/10/2007 | $462,396.24 |
| | | Wire | 06/20/2007 | $292,429.93 |
| | | | | **$910,462.18** |
| VICTORY TITLE<br>1000 PALM COAST PARKWAY<br>PALM COAST, FL  32137 | | Wire | 06/22/2007 | $167,379.63 |
| | | Wire | 06/29/2007 | $395,241.22 |
| | | | | **$562,620.85** |
| VICTORY TITLE AGENCY LLC ESCRO<br>4908 ARGONNE ST<br>METAIRIE, LA  70001 | | Wire | 05/30/2007 | $38,194.82 |
| | | Wire | 05/30/2007 | $274,689.73 |
| | | Wire | 06/11/2007 | $284,239.35 |
| | | | | **$597,123.90** |
| VIDA BUILDERS LLC | Add | Wire | 05/02/2007 | $18,887.72 |
| | Add | Wire | 07/19/2007 | $20,520.58 |
| | | | | **$39,408.30** |
| VIDA BUILDERS, LLC | Add | Wire | 05/21/2007 | $23,839.98 |
| | Add | Wire | 06/11/2007 | $13,193.33 |
| | | | | **$37,033.31** |
| VIEIRA & DIGIANFILLIPPO LTD RE<br>480 TURNPIKE STREET<br>SOUTH EASTON, MA  2375 | | Wire | 06/21/2007 | $244,250.29 |
| | | Wire | 07/26/2007 | $266,026.86 |
| | | | | **$510,277.15** |
| VILLAGE BANK<br>701 EAST FRANKLIN ST<br>SUITE 1201<br>RICHMOND, VA  23219 | | Wire | 05/08/2007 | $165,720.84 |
| | | | | **$165,720.84** |
| VILLAGE GREEN TITLE<br>1662 VILLAGE GREEN<br>CROFTON, MD  21114 | | Wire | 06/26/2007 | $225,460.41 |
| | | | | **$225,460.41** |
| VILLAGE SETTLEMENTS<br>177 KENTLAND BLVD. SUITE 200<br>GAITHERSBURG, MD  20878 | | Wire | 05/24/2007 | $345,910.74 |
| | | Wire | 05/30/2007 | $414,140.92 |
| | | Wire | 05/31/2007 | $411,485.28 |
| | | Wire | 06/08/2007 | $379,814.26 |
| | | Wire | 06/08/2007 | $165,329.44 |
| | | Wire | 06/13/2007 | $248,468.64 |
| | | Wire | 07/02/2007 | $631,033.21 |
| | | Wire | 07/27/2007 | $278,142.82 |
| | | | | **$2,874,325.31** |
| VILLAGE SETTLEMENTS<br>5283 CORPORATE  DRIVE<br>FREDERICK, MD  21703 | | Wire | 07/17/2007 | $82,825.00 |
| | | Wire | 07/17/2007 | $321,871.92 |
| | | | | **$404,696.92** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VILLAGE SETTLEMENTS, INC.<br>7500 GREENWAY CENTER DR<br>#640<br>GREENBELT, MD  20770 | Wire<br>Wire<br>Wire | 05/22/2007<br>05/25/2007<br>07/18/2007 | $527,180.83<br>$410,751.36<br>$299,605.28 |
| | | | **$1,237,537.47** |
| VILLAGE TITLE<br>333 N PENNSYLVANIA ST<br>INDIANAPOLIS, IN  46204 | Wire<br>Wire | 07/10/2007<br>07/17/2007 | $82,245.50<br>$73,492.97 |
| | | | **$155,738.47** |
| VILLAGE TITLE<br>333 N. PENNSYLVANIA ST.<br>STE 10<br>INDIANAPOLIS, IN  46204 | Wire<br>Wire<br>Wire<br>Wire | 06/06/2007<br>06/14/2007<br>06/18/2007<br>07/03/2007 | $93,966.53<br>$85,243.01<br>$65,296.52<br>$86,320.79 |
| | | | **$330,826.85** |
| VILLAGE TITLE<br>333 NORTH PENNSYLVANIA STREET<br>510<br>INDIANAPOLIS, IN  46204 | Wire | 07/17/2007 | $100,761.73<br>**$100,761.73** |
| VILLAGE TITLE & ABSTRACT COMPA<br>2550 UNIVERSITY AVE W STE 214<br>SAINT PAUL, MN  55114 | Wire | 05/10/2007 | $150,265.11<br>**$150,265.11** |
| VILLAGE TITLE & ABSTRACT COMPANY<br>1000 RADIO DRIVE<br>SUITE 130<br>SAINT PAUL, MN  55125 | Wire | 07/02/2007 | $315,440.25<br>**$315,440.25** |
| VILLAGE TITLE NORTH<br>333 N PENNSYLVANIA STREET<br>SUITE 510<br>INDIANAPOLIS, IN  46204 | Wire | 05/22/2007 | $57,353.16<br>**$57,353.16** |
| VILLAGE TITLE NORTH HUD<br>1206 E. DUPONT ROAD<br>FORT WAYNE, IN  46825 | Wire<br>Wire | 07/12/2007<br>07/12/2007 | $30,704.72<br>$91,010.56 |
| | | | **$121,715.28** |
| VILLAGE TITLE SOUTH<br>333 N PENNSYLVANIA<br>INDIANAPOLIS, IN  46204 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/17/2007<br>05/25/2007<br>06/05/2007 | $30,576.84<br>$105,257.63<br>$82,662.51<br>$99,423.25 |
| | | | **$317,920.23** |
| VILLAGE TITLE SOUTH<br>333 NORTH PENNSYLVANIA STREET<br>INDIANAPOLIS, IN  46204 | Wire | 05/21/2007 | $40,524.76<br>**$40,524.76** |
| VILLANOVA ABSTRACT COMPANY<br>1731 COUNTY LINE RD.<br>VILLANOVA, PA  19085 | Wire | 06/28/2007 | $47,937.67<br>**$47,937.67** |
| VILLANUEVA, BAJANDAS & LIEBGOT<br>17070 COLLINS AVE<br>SUNNY ISLES BEACH, FL  33160 | Wire<br>Wire | 05/21/2007<br>05/21/2007 | $96,055.81<br>$765,836.76 |
| | | | **$861,892.57** |
| VINCENT PAUL ANDREANO, P.A<br>1792 BELL TOWER LANE<br>WESTON TOWN CENTER<br>WESTON, FL  33326 | Wire | 05/21/2007 | $207,269.29<br>**$207,269.29** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| VINCENT TRIMARCO JR ATTY ESCRO<br>1040 WEST JERICHO TURNPIKE<br>SMITHTOWN, NY  11787 | Wire | 05/16/2007 | $652,862.75 |
| | | | **$652,862.75** |
| VINEYARD TITLE INC<br>433 PLAZA REAL<br>SUITE 275<br>BOCA RATON, FL  33432 | Wire<br>Wire<br>Wire | 07/16/2007<br>07/24/2007<br>07/27/2007 | $166,318.09<br>$460,030.19<br>$414,373.60 |
| | | | **$1,040,721.88** |
| VINING LAW OFFICE<br>761 BROADWAY<br>SOMERVILLE, MA  2144 | Wire | 05/25/2007 | $241,836.84 |
| | | | **$241,836.84** |
| VINOPAL TITLE AND ABSTRACT, LL<br>1030 REGIS COURT<br>EAU CLAIRE, WI  54701 | Wire<br>Wire | 05/18/2007<br>07/24/2007 | $81,584.09<br>$108,960.31 |
| | | | **$190,544.40** |
| VINSON, TALLEY, RICHARDSON & C<br>367 WEST MEMORIAL DRIVE<br>DALLAS, GA  30132 | Wire | 06/01/2007 | $258,567.52 |
| | | | **$258,567.52** |
| VINTAGE PARK LLC.<br>1508 EUREKA ROAD STE. 130<br>ROSEVILLE, CA  95661 | 0308547<br>0316776 | 05/22/2007<br>06/21/2007 | $6,019.69<br>$6,019.69 |
| | | | **$12,039.38** |
| VINTAGE SETTLEMENTS SERVICES L<br>2191 DEFENSE HIGHWAY<br>SUITE 222<br>CROFTON, MD  21114 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>05/30/2007<br>05/31/2007<br>06/08/2007<br>06/25/2007<br>06/25/2007<br>06/29/2007 | $321,949.81<br>$417,235.80<br>$199,923.32<br>$300,821.43<br>$32,178.12<br>$262,737.37<br>$311,216.54 |
| | | | **$1,846,062.39** |
| VINTAGE SETTLEMENTS SERVICES L<br>555 QUINCE ORCHARD RD<br>SUITE 560<br>GAITHERSBURG, MD  20878 | Wire | 05/16/2007 | $631,841.10<br>**$631,841.10** |
| VINTAGE TITLE & ESCROW<br>12304 PLEASANT VIEW DR<br>FULTON, MD  20759 | Wire<br>Wire | 06/04/2007<br>06/08/2007 | $198,610.47<br>$375,960.13 |
| | | | **$574,570.60** |
| VINTAGE TITLE, LLC, ESCROW AND<br>102 S. 2ND STREET #201<br>STILLWATER, MN  55082 | Wire | 05/25/2007 | $41,184.56 |
| | | | **$41,184.56** |
| VINTAGE TITLE, LLC, ESCROW AND<br>1743 STUMPF BLVD, STE 100<br>GRETNA, LA  70056 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/30/2007<br>06/22/2007<br>07/11/2007<br>07/12/2007<br>07/18/2007 | $115,067.24<br>$106,049.21<br>$135,895.14<br>$120,840.70<br>$96,450.78<br>$110,056.71 |
| | | | **$684,359.78** |
| VIP TITLE GROUP, LLC ESCROW AC<br>4319 FORBES BLVD<br>LANHAM, MD  20706 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $127,215.00<br>$641,258.28 |
| | | | **$768,473.28** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| VIP TITLE, LLC ESCROW<br>1803 PARK CENTER DRIVE #220<br>ORLANDO, FL  32835 | Wire | 07/18/2007 | $144,297.44 |
| | | | **$144,297.44** |
| VIRGIL P. WARREN, P.C.<br>261 PIERCE AVENUE<br>MACON, GA  31204 | Wire | 06/28/2007 | $164,249.84 |
| | | | **$164,249.84** |
| VIRGINIA BEACH AFFILIATES INC<br>C/O TIME EQUITIES INC<br>55 FIFTH AVE 15TH FLOOR<br>NEW YORK, NY  10003 | 0308548<br>0316777 | 05/22/2007<br>06/21/2007 | $9,953.82<br>$9,953.82 |
| | | | **$19,907.64** |
| VIRGINIA ESCROW ACCOUNT<br>8923 SHADY GROVE COURT<br>GAITHERSBURG, MD  20877 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/29/2007<br>07/10/2007 | $422,737.57<br>$281,657.05<br>$217,081.79 |
| | | | **$921,476.41** |
| VIRGINIA HERITAGE BANK<br>3900 UNIVERSITY DRIVE<br>SUITE 120<br>FAIRFAX, VA  22030 | Wire | 07/16/2007 | $328,197.34 |
| | | | **$328,197.34** |
| VIRGINIA LAND TITLE<br>7900 SUDLEY RD.<br>SUITE 710<br>MANASSAS, VA  20109 | Wire | 05/30/2007 | $271,083.92 |
| | | | **$271,083.92** |
| VIRGINIA LAW FOUNDATION GARDNE<br>231 E CHURCH STREET<br>4TH FLOOR FIDELITY BANK BLDG<br>MARTINSVILLE, VA  24112 | Wire | 05/21/2007 | $100,059.49 |
| | | | **$100,059.49** |
| VIRGINIA REAL ESTATE SETTLEMEN<br>7113 THREE CHOPT ROAD<br>RICHMOND, VA  23226 | Wire | 06/26/2007 | $727,418.24 |
| | | | **$727,418.24** |
| VIRGINIA SETTLEMENT GROUP OF ROANOKE, LLC<br>616-G WEST MAIN STREET<br>RADFORD, VA  24141 | Wire | 07/24/2007 | $587,033.44 |
| | | | **$587,033.44** |
| VIRGINIA SETTLEMENT GROUP, LC<br>10302 EATON PLACE<br>SUITE 180<br>FAIRFAX, VA  22030 | Wire<br>Wire | 05/23/2007<br>07/11/2007 | $27,852.64<br>$215,926.53 |
| | | | **$243,779.17** |
| VIRGINIA SETTLEMENT GROUP, LC<br>10306 EATON PLACE, SUITE 120<br>FAIRFAX, VA  22030 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>06/22/2007<br>06/26/2007<br>07/02/2007<br>07/02/2007<br>07/06/2007 | $230,803.44<br>$259,979.92<br>$257,941.97<br>$149,513.69<br>$179,858.94<br>$227,654.09 |
| | | | **$1,305,752.05** |
| VIRGINIA SETTLEMENT GROUP, LLC<br>1333 LASKIN ROAD<br>VIRGINIA BEACH, VA  23451 | Wire<br>Wire<br>Wire | 05/15/2007<br>05/22/2007<br>07/25/2007 | $291,135.93<br>$151,966.75<br>$318,612.04 |
| | | | **$761,714.72** |
| VIRGINIA SIGNATURE TITLE<br>108 CENTER STREET NORTH<br>VIENNA, VA  22180 | Wire | 07/17/2007 | $447,452.52 |
| | | | **$447,452.52** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| VIRGINIA TITLE & ESCROW SERVIC<br>12774 DARBY BROOKE CT<br>WOODBRIDGE, VA  22192 | | Wire | 06/22/2007 | $317,886.67 |
| | | | | **$317,886.67** |
| VIRGINIA TITLE COMPANY<br>5511 WEST MARSHALL STREET<br>RICHMOND, VA  23230 | | Wire | 06/05/2007 | $171,954.29 |
| | | | | **$171,954.29** |
| VIRGINIA TITLE GROUP<br>733 THIMBLE SHOALS BLVD., #150<br>NEWPORT NEWS, VA  23606 | | Wire | 05/23/2007 | $133,475.17 |
| | | | | **$133,475.17** |
| VIRNIE MITCHELL FULKS | Add | Wire | 06/13/2007 | $41,700.00 |
| | Add | Wire | 06/15/2007 | $64,000.00 |
| | | | | **$105,700.00** |
| VIRNIE MITCHELL FULKS, FULKS CONSTR. | Add | Wire | 07/20/2007 | $42,000.00 |
| | | | | **$42,000.00** |
| VIRTUAL TITLE & ESCROW, LLC<br>5900 CENTREVILLE RD, STE 210<br>CENTREVILLE, VA  20121 | | Wire | 06/29/2007 | $555,884.88 |
| | | | | **$555,884.88** |
| VISION ESTATE HOMES | Add | Wire | 05/24/2007 | $26,000.00 |
| | Add | Wire | 05/24/2007 | $30,000.00 |
| | Add | Wire | 06/18/2007 | $20,000.00 |
| | Add | Wire | 06/18/2007 | $25,536.00 |
| | | | | **$101,536.00** |
| VISION ESTATE HOMES LLC | Add | Wire | 05/01/2007 | $20,000.00 |
| | | | | **$20,000.00** |
| VISION ESTATE HOMES, LLC | Add | Wire | 07/23/2007 | $40,000.00 |
| | | | | **$40,000.00** |
| VISION TITLE AGENCY OF COLORAD<br>11990 N GRANT ST<br>200<br>NORTHGLENN, CO  80233 | | Wire | 05/11/2007 | $106,777.27 |
| | | Wire | 05/11/2007 | $250,286.58 |
| | | Wire | 05/18/2007 | $506,197.08 |
| | | Wire | 06/12/2007 | $220,258.92 |
| | | Wire | 07/05/2007 | $562,517.06 |
| | | | | **$1,646,036.91** |
| VISION TITLE AGENCY OF COLORAD<br>11990 NORTH GRANT ST, STE 200<br>NORTHGLENN, CO  80233 | | Wire | 05/16/2007 | $2,568,442.12 |
| | | | | **$2,568,442.12** |
| VISION TITLE ESCROW ACCT<br>1111 HEIGHTS BLVD<br>HOUSTON, TX  77008 | | Wire | 05/31/2007 | $67,400.37 |
| | | | | **$67,400.37** |
| VISION TITLE OF DELAND,LLC<br>138 W NEW YORK AVENUE<br>SUITE 1<br>DELAND, FL  32720 | | Wire | 07/06/2007 | $201,604.80 |
| | | | | **$201,604.80** |
| VISION TITLE OF LAKELAND LLC<br>222 E PINE STREET<br>LAKELAND, FL  33801 | | Wire | 05/11/2007 | $164,814.39 |
| | | | | **$164,814.39** |
| VISION TITLE OF ORLANDO LLC<br>668 NORTH ORLANDO AVENUE<br>SUITE 1007<br>MAITLAND, FL  32751 | | Wire | 06/28/2007 | $207,311.58 |
| | | | | **$207,311.58** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| VISION TITLE OF SEMINOLE COUNT<br>1110 DOUGLAS AVE<br>SUITE 300<br>ALTAMONTE SPRINGS, FL  32714 | | Wire<br>Wire | 05/25/2007<br>06/14/2007 | $514,908.51<br>$72,363.57<br>**$587,272.08** |
| VISION TITLE OF WINTER HAVEN<br>450 1ST STREET SOUTH<br>WINTER HAVEN, FL  33880 | | Wire | 06/28/2007 | $95,581.91<br>**$95,581.91** |
| VISION TITLE SERVICES INC<br>3325 HOLLYWOOD BLVD<br>501<br>HOLLYWOOD, FL  33021 | | Wire | 07/17/2007 | $319,606.13<br>**$319,606.13** |
| VISIONARY TITLE AGENCY, LLC<br>13442 CANAL<br>STERLING HEIGHTS, MI  48313 | | Wire<br>Wire | 06/12/2007<br>06/29/2007 | $162,799.29<br>$107,830.97<br>**$270,630.26** |
| VISTA BAY HOMES | Add | Wire | 05/02/2007 | $8,550.00<br>**$8,550.00** |
| VISTA TITLE COMPANY<br>7333 W. JEFFERSON AVE.<br>SUITE 180<br>LAKEWOOD, CO  80235 | | Wire | 07/27/2007 | $98,449.26<br>**$98,449.26** |
| VISTA TITLE COMPANY<br>7333 WEST JEFFERSON AVENUE<br>SUITE 180<br>LAKEWOOD, CO  80235 | | Wire | 06/14/2007 | $81,403.33<br>**$81,403.33** |
| VOIGHT & VOIGHT, P.A. TRUST AC<br>2042 BEE RIDGE ROAD<br>SARASOTA, FL  34239 | | Wire | 06/20/2007 | $174,573.03<br>**$174,573.03** |
| VOLUSIA TITLE SERVICES, INC.<br>109 W RICH AVENUE<br>DELAND, FL  32720 | | Wire | 05/11/2007 | $312,030.52<br>**$312,030.52** |
| VOSS PROPERTIES CORP<br>11140 SOUTH TOWNE SQUARE<br>SUITE 100<br>ST LOUIS, MO  63123 | | 0308549<br>0316779 | 05/22/2007<br>06/21/2007 | $7,130.10<br>$7,130.10<br>**$14,260.20** |
| VOULA BOUTIS ATTORNEY AT LAW<br>1501 WENCHELSA RD.<br>GREENSBORO, NC  27410 | | Wire | 07/20/2007 | $116,686.50<br>**$116,686.50** |
| VP TITLE & TRUST<br>6544 US HWY 41 N<br>SUITE 208 B<br>APOLLO BEACH, FL  33572 | | Wire | 05/31/2007 | $181,285.87<br>**$181,285.87** |
| VYZAS & VIGNIER P.C. ATTY TRUS<br>20 DAVIS AVE<br>KEARNY, NJ  7032 | | Wire<br>Wire | 05/18/2007<br>05/18/2007 | $41,353.13<br>$215,273.02<br>**$256,626.15** |
| VYZAS & VIGNIER P.C. ATTY TRUS<br>54 WASHBURN STREET<br>JERSEY CITY, NJ  7306 | | Wire<br>Wire<br>Wire | 05/30/2007<br>06/05/2007<br>07/20/2007 | $112,357.50<br>$260,295.70<br>$381,550.80<br>**$754,204.00** |
| VYZAS & VIGNIER P.C. ATTY TRUS<br>54 WASHINGTON STREET<br>JERSEY CITY, NJ  7306 | | Wire | 05/30/2007 | $417,914.29<br>**$417,914.29** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| VYZAS&VIGRIER,P.C | Add | Wire | 05/29/2007 | $31,000.00 |
| | | | | **$31,000.00** |
| W A HOLLAND JR TRUST ACOUNT 201 NORTH SECOND STREET SMITHFIELD, NC  27577 | | Wire | 06/07/2007 | $109,242.18 |
| | | | | **$109,242.18** |
| W S HOMES INC | Add | Wire | 07/02/2007 | $25,423.55 |
| | | | | **$25,423.55** |
| W. BROOKS STYLES REAL ESTATE T 8310 RIVERS AVE. NORTH CHARLESTON, SC  29406 | | Wire | 07/03/2007 | $279,628.49 |
| | | | | **$279,628.49** |
| W. JONES ANDREWS, JR. ATTORNEY 900 ELMWOOD AVENUE COLUMBIA, SC  29201 | | Wire | 06/15/2007 | $206,169.52 |
| | | | | **$206,169.52** |
| W2007 SEATTLE OFFICE BELLEFIED OFFICE PARK REALTY, LLC 6011 CONNECTION DRIVE IRVING, TX  75039 | | 0322425 0324726 | 07/17/2007 07/23/2007 | $9,247.38 $9,247.38 |
| | | | | **$18,494.76** |
| WA ABSTRACT, LLC 1200 PA RTE 940 MOUNT POCONO, PA  18344 | | Wire | 06/29/2007 | $170,781.57 |
| | | | | **$170,781.57** |
| WACHOVIA | Add | Wire | 05/03/2007 | $862.51 |
| | Add | Wire | 05/23/2007 | $649.98 |
| | Add | 0313015 | 06/08/2007 | $25.00 |
| | Add | Wire | 06/19/2007 | $650,000.00 |
| | Add | Wire | 07/02/2007 | $2,100,000.00 |
| | Add | Wire | 07/03/2007 | $113,453.37 |
| | Add | Wire | 07/03/2007 | $1,652,000.00 |
| | Add | Wire | 07/10/2007 | $1,050,000.00 |
| | Add | Wire | 07/11/2007 | $3,610,000.00 |
| | Add | Wire | 07/16/2007 | $480,000.00 |
| | Add | Wire | 07/16/2007 | $6,900,000.00 |
| | Add | Wire | 07/16/2007 | $41,000.00 |
| | Add | Wire | 07/17/2007 | $2,950,000.00 |
| | Add | Wire | 08/02/2007 | $65,000.00 |
| | | | | **$19,612,990.86** |
| WACO TITLE 1116 SO. WALTON BLVD STE 210 BENTONVILLE, AR  72712 | | Wire | 07/13/2007 | $138,503.73 |
| | | | | **$138,503.73** |
| WACO TITLE 212 WEST EMMA SPRINGDALE, AR  72764 | | Wire | 07/24/2007 | $80,976.42 |
| | | | | **$80,976.42** |
| WACO TITLE COMPANY 125 PARKWOOD #A LOWELL, AR  72745 | | Wire | 05/18/2007 | $82,976.77 |
| | | | | **$82,976.77** |
| WACO TITLE COMPANY 5208 VILLAGE PARKWAY ROGERS, AR  72758 | | Wire | 05/15/2007 | $123,591.24 |
| | | | | **$123,591.24** |
| WADDELL & ASSOCIATES LLC REAL P.O.BOX 630 MILLEDGEVILLE, GA  31059 | | Wire | 06/04/2007 | $61,612.93 |
| | | | | **$61,612.93** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WADDELL & ASSOCIATES, LLC REAL<br>138 SOUTH WILKINSON ST.<br>P.O. BOX DRAWER 630<br>MILLEDGEVILLE, GA  31061 | Wire<br>Wire | 05/25/2007<br>06/08/2007 | $124,309.92<br>$95,194.27 |
| | | | **$219,504.19** |
| WADE H. LEONARD, JR. TRUST ACC<br>34 TOWN SQUARE<br>MOCKSVILLE, NC  27028 | Wire<br>Wire | 06/11/2007<br>06/26/2007 | $49,898.17<br>$144,778.41 |
| | | | **$194,676.58** |
| WAGGONER & BRUEHL,P.A. ESCROW<br>5400 PINE ISLAND RD, STE D<br>BOKEELIA, FL  33922 | Wire<br>Wire | 06/22/2007<br>07/03/2007 | $453,442.12<br>$385,656.31 |
| | | | **$839,098.43** |
| WAINWRIGHT & WAINWRIGHT JESSICA WAINWRIGHT<br>IOLTA<br>255 NORTH PEARL ST<br>BROCKTON, MA  2301 | Wire | 06/29/2007 | $254,590.17 |
| | | | **$254,590.17** |
| WAKULLA BANK<br>14 MEDALLION LANE<br>CRAWFORDVILLE, FL  32327 | Wire | 07/03/2007 | $130,250.54 |
| | | | **$130,250.54** |
| WALDNERS BUSINESS ENVIRONMENTS<br>PO BOX 6009<br>FARMINGDALE, NY  11735 | 0304667<br>0311380<br>0313407<br>0313623<br>0323299 | 05/10/2007<br>06/04/2007<br>06/11/2007<br>06/12/2007<br>07/20/2007 | $259,983.93<br>$141,638.83<br>$21,283.09<br>$17,244.93<br>$60,887.13 |
| | | | **$501,037.91** |
| WALDROP & TRITE LLC ESCROW ACC<br>195 NORTH JEFF DAVIS DRIVE<br>FAYETTEVILLE, GA  30214 | Wire<br>Wire | 05/30/2007<br>06/18/2007 | $265,267.11<br>$134,335.03 |
| | | | **$399,602.14** |
| WALKER & MELVIN, LLP<br>640 FAGG DRIVE<br>EDEN, NC  27288 | Wire | 07/05/2007 | $64,520.62 |
| | | | **$64,520.62** |
| WALKER &TUDHOPE, P.A.<br>1053 MAITLANDCENTERCOMMONS BLV<br>#200<br>MAITLAND, FL  32751 | Wire | 06/01/2007 | $205,599.85 |
| | | | **$205,599.85** |
| WALKER TITLE LLC<br>11781 LEE JACKSON MEMORIAL HWY<br>FAIRFAX, VA  22033 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/31/2007<br>06/11/2007<br>06/15/2007 | $339,617.84<br>$200,127.62<br>$390,490.60<br>$313,623.00 |
| | | | **$1,243,859.06** |
| WALKER TITLE LLC<br>5541 MAPLEDALE PLAZA<br>DALE CITY, VA  22193 | Wire | 05/25/2007 | $284,418.28 |
| | | | **$284,418.28** |
| WALKER, JONES, LAWRENCE, DUGGA<br>31 WINCHESTER STREET<br>WARRENTON, VA  20186 | Wire | 07/09/2007 | $245,939.61 |
| | | | **$245,939.61** |
| WALLA WALLA TITLE TRUST ACCOUN<br>102 WEST MAIN STREET #100<br>WALLA WALLA, WA  99362 | Wire<br>Wire | 06/12/2007<br>06/27/2007 | $138,775.56<br>$153,120.99 |
| | | | **$291,896.55** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| WALLACE, PITTMAN & WEBB, PLLC | Wire | 06/28/2007 | $493,705.58 |
| 2101 REXFORD ROAD | Wire | 06/29/2007 | $157,515.11 |
| SUITE 100 | Wire | 07/25/2007 | $459,231.05 |
| CHARLOTTE, NC  28211 | | | |
| | | | **$1,110,451.74** |
| WALLICK AND VOLK | Wire | 05/09/2007 | $238,830.92 |
| | Wire | 05/09/2007 | $175,990.78 |
| | Wire | 05/11/2007 | $327,448.83 |
| | Wire | 05/30/2007 | $156,524.58 |
| | Wire | 06/11/2007 | $357,456.49 |
| | Wire | 06/12/2007 | $129,990.04 |
| | Wire | 06/21/2007 | $605,911.80 |
| | Wire | 06/25/2007 | $171,252.62 |
| | Wire | 07/12/2007 | $296,817.57 |
| | Wire | 07/12/2007 | $226,798.19 |
| | Wire | 07/13/2007 | $149,360.96 |
| | Wire | 07/16/2007 | $177,212.16 |
| | Wire | 07/17/2007 | $355,295.21 |
| | Wire | 07/20/2007 | $181,038.43 |
| | Wire | 07/26/2007 | $175,644.81 |
| | | | **$3,725,573.39** |
| WALLOWA TITLE COMPANY | Wire | 05/10/2007 | $117,664.60 |
| 109 SE FIRST STREET | | | |
| ENTERPRISE, OR  97828 | | | **$117,664.60** |
| WALSH & SWEENEY, LLP IOLTA | Wire | 05/11/2007 | $153,289.68 |
| 140 WOOD ROAD, SUITE 103 | Wire | 05/15/2007 | $220,294.75 |
| BRAINTREE, MA  2184 | Wire | 05/31/2007 | $419,965.35 |
| | Wire | 06/27/2007 | $182,996.03 |
| | Wire | 06/29/2007 | $261,345.51 |
| | Wire | 07/05/2007 | $150,269.44 |
| | Wire | 07/16/2007 | $325,970.88 |
| | Wire | 07/16/2007 | $223,200.22 |
| | | | **$1,937,331.86** |
| WALSH, MARKUS, MCDOUGAL & DEBE | Wire | 07/02/2007 | $991,737.10 |
| 229 SEVENTH ST | | | |
| GARDEN CITY, NY  11530 | | | **$991,737.10** |
| WALTER B CATES | Wire | 07/25/2007 | $169,844.77 |
| 36 COURT STREET | | | |
| ROXBORO, NC  27573 | | | **$169,844.77** |
| WALTER J. MANNING III | Wire | 07/20/2007 | $246,920.19 |
| 1260 GREENWICH AVENUE | | | |
| WARWICK, RI  2886 | | | **$246,920.19** |
| WALTER L. HEINSOHN, ATTORNEY R | Wire | 06/15/2007 | $186,735.73 |
| 1548 EBENEZER ROAD | | | |
| ROCK HILL, SC  29732 | | | **$186,735.73** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WALTER L. HOOKER REAL ESTATE | | Wire | 05/15/2007 | $128,958.86 |
| 6800 PARAGON PLACE | | Wire | 05/17/2007 | $149,592.16 |
| RICHMOND, VA  23230 | | Wire | 05/21/2007 | $264,419.08 |
| | | Wire | 06/05/2007 | $183,983.46 |
| | | Wire | 06/25/2007 | $126,094.62 |
| | | Wire | 07/17/2007 | $88,384.79 |
| | | Wire | 07/23/2007 | $169,077.54 |
| | | | | **$1,110,510.51** |
| WAMB | | 0313461 | 06/12/2007 | $5,000.00 |
| PO BOX 2016 | | 0325388 | 07/25/2007 | $2,000.00 |
| EDMONDS, WA  98020 | | | | |
| | | | | **$7,000.00** |
| WAMU | Add | Wire | 05/11/2007 | $235,270.65 |
| 5555 DIVIDEND DRIVE | Add | Wire | 05/17/2007 | $4,586.80 |
| COPPELL, TX  75019 | Add | 0311856 | 06/05/2007 | $10.50 |
| | Add | 0311857 | 06/05/2007 | $10.00 |
| | Add | 0311858 | 06/05/2007 | $10.00 |
| | Add | 0311859 | 06/05/2007 | $10.00 |
| | Add | Wire | 06/19/2007 | $4,604.51 |
| | Add | Wire | 06/21/2007 | $5,122.21 |
| | Add | Wire | 06/28/2007 | $364,895.53 |
| | Add | Wire | 06/28/2007 | $579.92 |
| | | | | **$615,100.12** |
| WANNAN TITLE&ESCROW | Add | Wire | 06/19/2007 | $11,995.20 |
| | | | | **$11,995.20** |
| WAPNER, KOPLOVITZ & FUTERFAS | | Wire | 06/21/2007 | $165,492.57 |
| 238 WALL STREET | | | | |
| PO BO 3268 | | | | **$165,492.57** |
| KINGSTON, NY  12401 | | | | |
| WARBURG | Add | Wire | 05/03/2007 | $117,187.51 |
| | Add | Wire | 05/14/2007 | $123,359.37 |
| | Add | Wire | 05/21/2007 | $7,031.25 |
| | Add | Wire | 07/19/2007 | $45,781.25 |
| | | | | **$293,359.38** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WARD & TAYLOR LLC REAL ESTATE | Wire | 05/15/2007 | $172,338.29 |
| 2710 CENTERVILLE RD | Wire | 05/15/2007 | $105,769.00 |
| 200 | Wire | 05/15/2007 | $301,038.08 |
| WILMINGTON, DE  19808 | Wire | 05/17/2007 | $177,197.20 |
| | Wire | 05/18/2007 | $233,367.24 |
| | Wire | 05/18/2007 | $412,464.82 |
| | Wire | 05/22/2007 | $226,350.70 |
| | Wire | 05/25/2007 | $167,125.39 |
| | Wire | 05/29/2007 | $180,727.93 |
| | Wire | 05/31/2007 | $237,159.67 |
| | Wire | 05/31/2007 | $229,268.58 |
| | Wire | 06/04/2007 | $116,703.41 |
| | Wire | 06/05/2007 | $41,946.67 |
| | Wire | 06/14/2007 | $141,149.28 |
| | Wire | 06/15/2007 | $148,681.74 |
| | Wire | 06/22/2007 | $99,018.17 |
| | Wire | 06/22/2007 | $276,520.62 |
| | Wire | 06/28/2007 | $340,599.53 |
| | Wire | 06/29/2007 | $186,005.00 |
| | Wire | 06/29/2007 | $322,187.17 |
| | Wire | 06/29/2007 | $156,978.57 |
| | Wire | 06/29/2007 | $119,020.60 |
| | Wire | 07/02/2007 | $122,128.17 |
| | Wire | 07/13/2007 | $66,508.83 |
| | Wire | 07/13/2007 | $199,206.82 |
| | Wire | 07/16/2007 | $255,121.61 |
| | Wire | 07/19/2007 | $51,563.81 |
| | Wire | 07/19/2007 | $57,456.81 |
| | Wire | 07/20/2007 | $152,195.65 |
| | Wire | 07/20/2007 | $72,803.80 |
| | Wire | 07/24/2007 | $96,418.40 |
| | Wire | 07/24/2007 | $279,029.14 |
| | Wire | 07/27/2007 | $317,196.04 |
| | Wire | 07/27/2007 | $233,635.60 |
| | | | **$6,294,882.34** |
| WARD, KENNEY & BABB IOLTA-TRUST | Wire | 06/11/2007 | $24,569.53 |
| 3069 WILLISTON ROAD | Wire | 06/11/2007 | $130,811.50 |
| SOUTH BURLINGTON, VT  5403 | | | |
| | | | **$155,381.03** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WAREHOUSE DEPARTMENT FOR THE L | Wire | 05/10/2007 | $232,298.04 |
| | Wire | 05/14/2007 | $530,465.63 |
| | Wire | 05/15/2007 | $340,503.17 |
| | Wire | 05/16/2007 | $255,518.12 |
| | Wire | 05/17/2007 | $329,673.03 |
| | Wire | 05/21/2007 | $392,021.78 |
| | Wire | 05/22/2007 | $344,691.01 |
| | Wire | 05/29/2007 | $315,473.50 |
| | Wire | 06/13/2007 | $497,323.50 |
| | Wire | 06/15/2007 | $267,602.34 |
| | Wire | 06/18/2007 | $243,911.27 |
| | Wire | 06/26/2007 | $563,827.20 |
| | Wire | 07/23/2007 | $359,176.75 |
| | Wire | 07/26/2007 | $939,077.54 |
| | Wire | 07/27/2007 | $370,143.87 |
| | | | **$5,981,706.75** |
| WAREHOUSE LENDING | Wire | 06/06/2007 | $382,013.36 |
| | Wire | 06/13/2007 | $163,127.80 |
| | Wire | 06/13/2007 | $156,861.28 |
| | Wire | 06/27/2007 | $314,109.15 |
| | Wire | 07/05/2007 | $26,623.06 |
| | Wire | 07/05/2007 | $126,359.04 |
| | Wire | 07/06/2007 | $26,613.98 |
| | Wire | 07/06/2007 | $126,384.30 |
| | Wire | 07/12/2007 | $14,831.56 |
| | Wire | 07/12/2007 | $226,292.38 |
| | Wire | 07/23/2007 | $45,955.28 |
| | Wire | 07/23/2007 | $185,830.83 |
| | | | **$1,795,002.02** |
| WAREHOUSELINE, LTD<br>707 WOODCASTLE BEND<br>STE 200<br>HOUSTON, TX  77094 | 0309375 | 05/24/2007 | $89,154.00 |
| | 0315068 | 06/18/2007 | $88,488.00 |
| | 0323300 | 07/20/2007 | $83,394.00 |
| | | | **$261,036.00** |
| WARLICK,MILSTEAD AND DOTSON<br>320 NEW BRIDGE ST<br>JACKSONVILLE, NC  28460 | Wire | 07/27/2007 | $164,564.05 |
| | | | **$164,564.05** |
| WARR AND WHITE ATTORNEYS AT LAW REAL ESTATE TRUST<br>2917 WEST PALMETTO STREET<br>FLORENCE, SC  29501 | Wire | 07/06/2007 | $196,988.94 |
| | | | **$196,988.94** |
| WARRANTY TITLE & ABSTRACT, INC<br>400 SOUTH MUSTANG ROAD<br>YUKON, OK  73099 | Wire | 05/29/2007 | $113,860.82 |
| | | | **$113,860.82** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WARRANTY TITLE COMPANY<br>40 SOUTH RIVER ROAD<br>BEDFORD, NH  3110 | | Wire | 05/10/2007 | $173,535.98 |
| | | Wire | 05/15/2007 | $190,480.09 |
| | | Wire | 05/21/2007 | $169,168.17 |
| | | Wire | 05/23/2007 | $152,402.25 |
| | | Wire | 05/23/2007 | $18,735.87 |
| | | Wire | 05/31/2007 | $254,364.39 |
| | | Wire | 05/31/2007 | $219,138.62 |
| | | Wire | 06/11/2007 | $203,771.15 |
| | | Wire | 06/18/2007 | $164,877.03 |
| | | Wire | 06/26/2007 | $105,077.38 |
| | | Wire | 06/27/2007 | $205,680.33 |
| | | Wire | 06/29/2007 | $155,023.82 |
| | | Wire | 07/18/2007 | $174,339.60 |
| | | | | **$2,186,594.68** |
| WARRANTY TITLE SOLUTIONS, LLC<br>7290 COLLEGE PARKWAY STE 425<br>FORT MYERS, FL  33907 | | Wire | 06/06/2007 | $356,625.40 |
| | | | | **$356,625.40** |
| WARREN E. KASPER, P.A. REAL ES<br>3626 CLEMMONS ROAD<br>CLEMMONS, NC  27012 | | Wire | 06/12/2007 | $168,219.31 |
| | | Wire | 06/14/2007 | $317,791.81 |
| | | | | **$486,011.12** |
| WARREN J KOZLOW P.A. TRUST ACC<br>7000 W PALMETTO PARK RD<br>305<br>BOCA RATON, FL  33433 | | Wire | 05/24/2007 | $1,071,542.54 |
| | | Wire | 07/19/2007 | $1,391,182.85 |
| | | | | **$2,462,725.39** |
| WARREN, PERRTY & ANTHONY<br>343 S. WHITE ST<br>WAKE FOREST, NC  27587 | | Wire | 07/10/2007 | $106,850.09 |
| | | Wire | 07/10/2007 | $182,842.10 |
| | | | | **$289,692.19** |
| WARREN, PERRTY & ANTHONY<br>343 SOUTH WHITE STREET<br>WAKE FOREST, NC  27587 | | Wire | 06/12/2007 | $13,955.89 |
| | | Wire | 06/12/2007 | $109,589.95 |
| | | Wire | 06/28/2007 | $94,594.63 |
| | | | | **$218,140.47** |
| WASHINGTON MUTUA | Add | Wire | 05/25/2007 | $570,734.62 |
| | | | | **$570,734.62** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WASHINGTON MUTUAL | | 0304856 | 05/10/2007 | $10.00 |
| 17877 VON KARMAN AVE. | | 0308748 | 05/22/2007 | $52.16 |
| IRVINE, CA  92614 | | 0310729 | 05/31/2007 | $350.00 |
| | | 0312290 | 06/06/2007 | $10.00 |
| | | 0312291 | 06/06/2007 | $10.00 |
| | | 0313397 | 06/11/2007 | $10.00 |
| | | Wire | 06/13/2007 | $252,995.11 |
| | | 0314828 | 06/15/2007 | $10.00 |
| | | 0317183 | 06/22/2007 | $10.00 |
| | | 0318927 | 06/29/2007 | $10.00 |
| | | 0319330 | 07/02/2007 | $10.00 |
| | | 0321483 | 07/11/2007 | $10.00 |
| | | 0321484 | 07/11/2007 | $10.00 |
| | | 0321837 | 07/12/2007 | $10.00 |
| | | 0322383 | 07/16/2007 | $350.00 |
| | Add | Wire | 07/16/2007 | $109,583.45 |
| | Add | Wire | 07/20/2007 | $515,878.92 |
| | Add | Wire | 07/23/2007 | $226,939.36 |
| | | | | **$1,106,259.00** |
| WASHINGTON R.E. INVEST TRUST | | 0308553 | 05/22/2007 | $4,875.71 |
| PO BOX 79555 | | 0316783 | 06/21/2007 | $4,875.71 |
| LEASE #13510 | | 0325210 | 07/24/2007 | $4,928.04 |
| BALTIMORE, MD  21279-0555 | | | | |
| | | | | **$14,679.46** |
| WASHINGTON REAL ESTATE | | 0308554 | 05/22/2007 | $3,762.20 |
| INVESTMENT TRUST | | 0316784 | 06/21/2007 | $3,762.20 |
| PO BOX 79555 | | 0320617 | 07/09/2007 | $30.25 |
| BALTIMORE, MD  21279 | | | | |
| | | | | **$7,554.65** |
| WASHINGTON SETTLEMENT GROUP LL | | Wire | 07/13/2007 | $509,986.22 |
| 8484 WESTPARK DRIVE | | Wire | 07/27/2007 | $179,116.56 |
| SUITE 640 | | | | |
| MCLEAN, VA  22102 | | | | **$689,102.78** |
| WASHINGTON SETTLEMENT SERVICES | | Wire | 07/26/2007 | $58,579.27 |
| 190 NORTH MAIN STREET | | | | |
| WASHINGTON, PA  15301 | | | | **$58,579.27** |
| WASHINGTON SQ LAND DEV | | 0308555 | 05/22/2007 | $2,817.51 |
| 6135 FAR HILLS | | 0316785 | 06/21/2007 | $2,817.51 |
| DAYTON, OH  45459 | | | | |
| | | 0324732 | 07/23/2007 | $2,817.51 |
| | | | | **$8,452.53** |
| WASHINGTON STATE DEPARTMENT | | 0305191 | 05/11/2007 | $20,396.44 |
| OF REVENUE | | 0307162 | 05/18/2007 | $7,176.33 |
| PO BOX 34051 | | 0312526 | 06/07/2007 | $778.58 |
| SEATTLE, WA  98124 | | 0319555 | 07/03/2007 | $7,558.40 |
| | | 0322362 | 07/16/2007 | $11,415.89 |
| | | | | **$47,325.64** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WASHINGTON STATE TREASURER<br>POB 40200<br>OLYMPIA, WA  98504-0200 | 0305190 | 05/11/2007 | $6,486.00 |
| | 0310557 | 05/30/2007 | $169.87 |
| | 0314170 | 06/13/2007 | $584.46 |
| | 0314799 | 06/15/2007 | $202.93 |
| | 0314867 | 06/15/2007 | $11,288.86 |
| | 0314868 | 06/15/2007 | $29,276.70 |
| | 0315395 | 06/19/2007 | $584.46 |
| | 0315396 | 06/19/2007 | $584.46 |
| | 0315398 | 06/19/2007 | $584.46 |
| | 0315399 | 06/19/2007 | $584.46 |
| | 0315400 | 06/19/2007 | $584.46 |
| | 0315401 | 06/19/2007 | $584.46 |
| | 0315402 | 06/19/2007 | $584.46 |
| | 0315403 | 06/19/2007 | $584.46 |
| | 0315404 | 06/19/2007 | $584.46 |
| | 0315405 | 06/19/2007 | $584.46 |
| | 0315406 | 06/19/2007 | $584.46 |
| | 0315741 | 06/20/2007 | $584.46 |
| | 0317983 | 06/26/2007 | $584.46 |
| | 0319202 | 07/02/2007 | $213.42 |
| | 0320993 | 07/10/2007 | $106.71 |
| | 0320994 | 07/10/2007 | $584.46 |
| | 0323301 | 07/20/2007 | $106.71 |
| | 0324835 | 07/23/2007 | $213.42 |
| | 0325105 | 07/24/2007 | $584.46 |
| | | | **$57,415.98** |
| WASHINGTON TITLE LLC<br>7313 E GROVE RD<br>FREDERICK, MD  21704 | Wire | 06/22/2007 | $105,041.77 |
| | | | **$105,041.77** |
| WASHINGTON TITLE LLC<br>92 THOMAS JOHNSON DR<br>SUITE 100<br>FREDERICK, MD  21702 | Wire | 06/29/2007 | $187,519.39 |
| | Wire | 07/02/2007 | $212,834.69 |
| | | | **$400,354.08** |
| WASHINGTON TITLE, LLC<br>92 THOMAS JOHNSON DRIVE<br>SUITE 100<br>FREDERICK, MD  21702 | Wire | 07/09/2007 | $210,806.16 |
| | Wire | 07/09/2007 | $266,648.37 |
| | | | **$477,454.53** |
| WASKER, DORR, WIMMER & MARCOUI<br>4201 WESTOWN PARKWAY<br>SUITE 250<br>WEST DES MOINES, IA  50266 | Wire | 06/29/2007 | $139,718.28 |
| | | | **$139,718.28** |
| WASSERMAN & THOMAS, PA REAL ES<br>11098 BISCAYNE BLVD.<br>SUITE 308<br>MIAMI, FL  33161 | Wire | 06/15/2007 | $172,572.86 |
| | | | **$172,572.86** |
| WATER GARDENS BUS.CENTER LLC<br>100 SOUTH CHAPARAL COURT<br>SUITE 110<br>ANAHEIM, CA  92808 | 0308557 | 05/22/2007 | $10,713.89 |
| | 0316787 | 06/21/2007 | $10,713.89 |
| | 0324735 | 07/23/2007 | $10,713.89 |
| | | | **$32,141.67** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WATERFALL SHOPPING CENTER | | 0308556 | 05/22/2007 | $2,483.00 |
| 1136 W BASELINE ROAD | | 0311776 | 06/05/2007 | $3,899.88 |
| MESA, AZ  85210 | | 0316786 | 06/21/2007 | $3,647.03 |
| | | 0324734 | 07/23/2007 | $3,647.03 |
| | | | | **$13,676.94** |
| WATERFORD TITLE INS AGENCY | | Wire | 06/01/2007 | $117,718.95 |
| 5532 B NW 43RD ST | | | | |
| GAINESVILLE, FL  32653 | | | | **$117,718.95** |
| WATERFORD TITLE INS AGENCY | | Wire | 06/15/2007 | $143,426.19 |
| 5532-B NW 43RD STREET | | | | |
| GAINESVILLE, FL  32653 | | | | **$143,426.19** |
| WATERPLANT INVESTMENT, LLC | | 0308558 | 05/22/2007 | $10,170.96 |
| 5644 BAY SIDE DR | | 0316788 | 06/21/2007 | $10,170.96 |
| ORLANDO, FL  32819 | | | | **$20,341.92** |
| WATERSIDE TITLE CO | | Wire | 05/31/2007 | $301,853.14 |
| 1092 RIDGEWOOD AVENUE | | | | |
| HOLLY HILL, FL  32117 | | | | **$301,853.14** |
| WATERVIEW TITLE SERVICES LLC E | | Wire | 05/31/2007 | $165,564.96 |
| 909 S MIRAMAR AVE | | | | |
| INDIALANTIC, FL  32903 | | | | **$165,564.96** |
| WATEX PROPERTIES INC | Add | Wire | 05/29/2007 | $50,518.87 |
| | | | | **$50,518.87** |
| WATSON & ATKINS, P.C. | | Wire | 07/23/2007 | $83,969.95 |
| 320 FRANKLIN STREET | | | | |
| DOVER, TN  37058 | | | | **$83,969.95** |
| WATSON & OSBORNE | | Wire | 05/30/2007 | $147,549.70 |
| 2500 MONUMENT RD. | | Wire | 06/22/2007 | $173,909.13 |
| JACKSONVILLE, FL  32225 | | | | **$321,458.83** |
| WATSON & OSBORNE TITLE SERVICE | | Wire | 07/16/2007 | $117,571.36 |
| 11234 SAN JOSE BLVD | | | | |
| JACKSONVILLE, FL  32223 | | | | **$117,571.36** |
| WATSON & OSBORNE TITLE SERVICE | | Wire | 07/23/2007 | $175,753.50 |
| 155-5 BLANDING BLVD. | | | | |
| ORANGE PARK, FL  32073 | | | | **$175,753.50** |
| WATSON & OSBORNE TITLE SERVICE | | Wire | 06/11/2007 | $114,021.73 |
| 1840 DUNN AVE. | | | | |
| SUITE 6 | | | | **$114,021.73** |
| JACKSONVILLE, FL  32218 | | | | |
| WATSON & OSBOURN TITLE SERVICE | | Wire | 05/17/2007 | $66,282.78 |
| 208 PONTE VEDRA PARK DRIVE | | Wire | 05/17/2007 | $352,750.70 |
| SUITE 101 | | Wire | 06/13/2007 | $81,900.51 |
| PONTE VEDRA BEACH, FL  32082 | | Wire | 07/03/2007 | $4,979.86 |
| | | Wire | 07/03/2007 | $133,105.38 |
| | | Wire | 07/05/2007 | $113,708.35 |
| | | Wire | 07/11/2007 | $10,000.00 |
| | | Wire | 07/11/2007 | $122,784.25 |
| | | | | **$885,511.83** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WATSON AND OSBORNE TITLE SERVI | | Wire | 07/02/2007 | $151,217.77 |
| 1914-2 SOUTHSIDE BLVD | | Wire | 07/19/2007 | $128,937.07 |
| JACKSONVILLE, FL  32216 | | | | |
| | | | | **$280,154.84** |
| WATSON TITLE INSURANCE, INC. | | Wire | 06/15/2007 | $158,168.78 |
| 1800 NORTHWEST 49TH ST. | | Wire | 07/20/2007 | $150,476.63 |
| SUITE 120 | | | | |
| FORT LAUDERDALE, FL  33309 | | | | **$308,645.41** |
| WATSON TITLE SERVICES OF NORTH | | Wire | 06/14/2007 | $458,292.02 |
| 175 HAMPTON POINT DR STE 2 | | Wire | 06/15/2007 | $150,749.39 |
| SAINT AUGUSTINE, FL  32092 | | Wire | 06/29/2007 | $173,531.82 |
| | | Wire | 06/29/2007 | $211,593.01 |
| | | | | **$994,166.24** |
| WATSON TITLE SERVICES, INC. ES | | Wire | 06/04/2007 | $208,526.46 |
| 1435 WEST S. R. 434 | | Wire | 06/15/2007 | $297,602.60 |
| SUITE 109 | | Wire | 07/20/2007 | $213,512.92 |
| LONGWOOD, FL  32750 | | | | |
| | | | | **$719,641.98** |
| WATSON WYATT DATA SERVICES | | 0310296 | 05/30/2007 | $7,900.00 |
| 218 ROUTE 17 NORTH | | | | |
| ROCHELLE PARK, NJ  07662 | | | | **$7,900.00** |
| WATTERSON & ZAPPOLO, P.A. | | 0308559 | 05/22/2007 | $10,662.00 |
| 4100 RCA BLVD., SUITE 100 | | 0313813 | 06/12/2007 | $988.45 |
| PALM BEACH GARDENS, FL  33410 | | 0316789 | 06/21/2007 | $10,662.00 |
| | | 0324737 | 07/23/2007 | $10,662.00 |
| | | 0326312 | 07/27/2007 | $937.14 |
| | | | | **$33,911.59** |
| WAUCHULA STATE BANK | | Wire | 05/31/2007 | $172,724.16 |
| 598 US 27 NORTH | | | | |
| AVON PARK, FL  33825 | | | | **$172,724.16** |
| WAUWATOSA TITLE & CLOSING | | Wire | 07/11/2007 | $132,477.11 |
| 11225 W. BLUEMOUND | | | | |
| WAUWATOSA, WI  53226 | | | | **$132,477.11** |
| WAUWATOSA TITLE & CLOSING | | Wire | 07/20/2007 | $210,778.58 |
| 11225 WEST BLUE MOUND ROAD | | | | |
| WAUWATOSA, WI  53226 | | | | **$210,778.58** |
| WAVELAND TITLE SERVICES, LLC | | Wire | 06/28/2007 | $180,721.94 |
| 212 W OCEAN BLVD | | | | |
| STUART, FL  34994 | | | | **$180,721.94** |
| WAYNE & CLAUDIA FRANSON | Add | Wire | 06/05/2007 | $7,175.00 |
| | Add | Wire | 07/12/2007 | $13,950.00 |
| | Add | Wire | 07/18/2007 | $8,305.21 |
| | Add | Wire | 07/25/2007 | $13,275.28 |
| | | | | **$42,705.49** |
| WAYNE R MATHEWS ATTORNEY CONVE | | Wire | 05/23/2007 | $284,830.84 |
| 529 PEARL ST | | | | |
| BROCKTON, MA  2301 | | | | **$284,830.84** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WAYNE&CLAUDIA FRANSON | Add | Wire | 06/13/2007 | $1,833.00 |
| | Add | Wire | 06/19/2007 | $2,250.00 |
| | Add | Wire | 06/22/2007 | $28,500.00 |
| | Add | Wire | 06/26/2007 | $20,000.00 |
| | Add | Wire | 06/29/2007 | $12,250.00 |
| | | | | **$64,833.00** |
| WDL LUMBER | Add | Wire | 06/07/2007 | $20,900.00 |
| | | | | **$20,900.00** |
| WDL LUMBER INC | Add | Wire | 05/03/2007 | $40,200.00 |
| | | | | **$40,200.00** |
| WEBB MASON | | 0309128 | 05/23/2007 | $1,088.22 |
| 10830 GILROY ROAD | | 0309294 | 05/23/2007 | $174,455.22 |
| HUNT VALLEY, MD  21031 | | 0314181 | 06/13/2007 | $34,777.39 |
| | | 0314446 | 06/14/2007 | $13,520.42 |
| | | 0315344 | 06/19/2007 | $37,324.88 |
| | | 0316808 | 06/21/2007 | $245,529.33 |
| | | 0318087 | 06/27/2007 | $167.46 |
| | | 0318867 | 06/29/2007 | $3,191.18 |
| | | 0324764 | 07/23/2007 | $168,381.16 |
| | | 0326086 | 07/26/2007 | $33,919.99 |
| | | | | **$712,355.25** |
| WEBEX COMMUNICATIONS INC. | | 0304672 | 05/10/2007 | $9,800.90 |
| PO BOX BOX 49216 | | 0314032 | 06/13/2007 | $9,808.75 |
| SAN JOSE, CA  95161 | | 0322017 | 07/13/2007 | $9,827.20 |
| | | | | **$29,436.85** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WEBSTER BANK | Add | Wire | 05/03/2007 | $8,782,816.32 |
| 609 W JOHNSON AVE | | Wire | 05/08/2007 | $170,899.75 |
| CHESHIRE, CT  06410 | | Wire | 05/08/2007 | $212,427.80 |
| | | Wire | 05/08/2007 | $175,905.92 |
| | | Wire | 05/08/2007 | $141,747.33 |
| | | Wire | 05/08/2007 | $278,937.01 |
| | | Wire | 05/08/2007 | $97,662.71 |
| | | Wire | 05/08/2007 | $204,853.88 |
| | | Wire | 05/08/2007 | $383,308.51 |
| | | Wire | 05/08/2007 | $326,301.98 |
| | | Wire | 05/08/2007 | $268,017.67 |
| | | Wire | 05/08/2007 | $121,641.09 |
| | | Wire | 05/08/2007 | $412,944.85 |
| | | Wire | 05/08/2007 | $61,176.83 |
| | | 0304538 | 05/09/2007 | $140.04 |
| | | Wire | 05/09/2007 | $128,803.50 |
| | | Wire | 05/09/2007 | $326,282.12 |
| | | Wire | 05/09/2007 | $353,458.57 |
| | | Wire | 05/09/2007 | $99,901.57 |
| | | Wire | 05/09/2007 | $408,057.06 |
| | | Wire | 05/09/2007 | $365,440.03 |
| | | Wire | 05/09/2007 | $270,929.06 |
| | | Wire | 05/09/2007 | $413,602.62 |
| | | Wire | 05/09/2007 | $186,948.19 |
| | | Wire | 05/09/2007 | $291,259.31 |
| | | Wire | 05/09/2007 | $204,986.74 |
| | | Wire | 05/09/2007 | $313,450.65 |
| | | Wire | 05/09/2007 | $200,049.41 |
| | | Wire | 05/09/2007 | $355,482.29 |
| | | Wire | 05/09/2007 | $224,103.25 |
| | | Wire | 05/10/2007 | $158,835.87 |
| | | Wire | 05/10/2007 | $273,332.62 |
| | | Wire | 05/10/2007 | $112,506.00 |
| | | Wire | 05/10/2007 | $317,933.70 |
| | | Wire | 05/10/2007 | $111,244.74 |
| | | Wire | 05/10/2007 | $277,025.50 |
| | | Wire | 05/10/2007 | $145,409.29 |
| | | Wire | 05/10/2007 | $401,178.12 |
| | | Wire | 05/10/2007 | $260,125.03 |
| | | Wire | 05/10/2007 | $305,604.86 |
| | | Wire | 05/10/2007 | $314,202.85 |
| | | Wire | 05/10/2007 | $367,987.56 |
| | | Wire | 05/10/2007 | $358,176.59 |
| | | Wire | 05/10/2007 | $112,065.52 |
| | | Wire | 05/10/2007 | $418,695.08 |
| | | Wire | 05/10/2007 | $121,001.97 |
| | | Wire | 05/10/2007 | $245,795.18 |
| | | Wire | 05/10/2007 | $221,936.59 |
| | | Wire | 05/10/2007 | $251,004.09 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/10/2007 | $101,710.16 |
| | Wire | 05/10/2007 | $200,703.63 |
| | Wire | 05/10/2007 | $286,080.03 |
| | Wire | 05/10/2007 | $107,102.21 |
| | Wire | 05/10/2007 | $196,168.22 |
| | Wire | 05/10/2007 | $306,765.75 |
| | Wire | 05/10/2007 | $186,784.60 |
| | Wire | 05/10/2007 | $308,802.53 |
| | Wire | 05/10/2007 | $204,484.86 |
| | Wire | 05/10/2007 | $172,463.30 |
| | Wire | 05/10/2007 | $182,268.38 |
| | Wire | 05/10/2007 | $362,273.03 |
| | Wire | 05/10/2007 | $143,724.47 |
| | Wire | 05/10/2007 | $137,784.38 |
| | Wire | 05/10/2007 | $239,214.30 |
| | Wire | 05/10/2007 | $324,360.44 |
| | Wire | 05/10/2007 | $411,021.80 |
| | Wire | 05/10/2007 | $265,673.51 |
| | Wire | 05/10/2007 | $201,369.25 |
| | Wire | 05/10/2007 | $161,814.51 |
| | Wire | 05/10/2007 | $98,105.66 |
| | Wire | 05/10/2007 | $318,490.62 |
| | Wire | 05/10/2007 | $312,404.42 |
| | Wire | 05/10/2007 | $151,940.10 |
| | Wire | 05/10/2007 | $181,612.19 |
| | Wire | 05/10/2007 | $167,457.68 |
| | Wire | 05/10/2007 | $378,909.80 |
| | Wire | 05/10/2007 | $189,997.67 |
| | Wire | 05/10/2007 | $403,547.38 |
| | Wire | 05/10/2007 | $93,035.46 |
| | Wire | 05/10/2007 | $422,746.61 |
| | Wire | 05/10/2007 | $277,077.68 |
| | 0305245 | 05/11/2007 | $688.07 |
| | Wire | 05/11/2007 | $420,032.63 |
| | Wire | 05/11/2007 | $145,761.43 |
| | Wire | 05/11/2007 | $84,228.95 |
| | Wire | 05/11/2007 | $339,573.71 |
| | Wire | 05/11/2007 | $105,166.13 |
| | Wire | 05/11/2007 | $169,751.77 |
| | Wire | 05/11/2007 | $141,506.70 |
| | Wire | 05/11/2007 | $126,078.90 |
| | Wire | 05/11/2007 | $222,508.09 |
| | Wire | 05/11/2007 | $212,196.81 |
| | Wire | 05/11/2007 | $399,097.75 |
| | Wire | 05/11/2007 | $298,067.07 |
| | Wire | 05/11/2007 | $342,245.09 |
| | Wire | 05/11/2007 | $93,541.70 |
| | Wire | 05/11/2007 | $184,115.05 |
| | Wire | 05/11/2007 | $294,670.43 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/11/2007 | $182,603.14 |
| | Wire | 05/11/2007 | $98,971.56 |
| | Wire | 05/11/2007 | $85,961.18 |
| | Wire | 05/11/2007 | $235,007.42 |
| | Wire | 05/11/2007 | $258,640.56 |
| | Wire | 05/14/2007 | $280,387.10 |
| | Wire | 05/14/2007 | $273,692.23 |
| | Wire | 05/14/2007 | $105,660.00 |
| | Wire | 05/14/2007 | $107,599.51 |
| | Wire | 05/14/2007 | $209,698.19 |
| | Wire | 05/14/2007 | $254,583.97 |
| | Wire | 05/14/2007 | $376,536.56 |
| | Wire | 05/14/2007 | $209,164.12 |
| | Wire | 05/14/2007 | $149,151.95 |
| | Wire | 05/14/2007 | $121,053.21 |
| | Wire | 05/14/2007 | $87,486.96 |
| | Wire | 05/14/2007 | $353,705.93 |
| | Wire | 05/14/2007 | $95,178.85 |
| | Wire | 05/14/2007 | $115,239.89 |
| | Wire | 05/14/2007 | $381,596.36 |
| | Wire | 05/14/2007 | $348,837.44 |
| | Wire | 05/14/2007 | $402,313.63 |
| | Wire | 05/15/2007 | $274,722.70 |
| | Wire | 05/15/2007 | $220,572.54 |
| | Wire | 05/15/2007 | $224,437.08 |
| | Wire | 05/15/2007 | $103,007.21 |
| | Wire | 05/15/2007 | $265,086.47 |
| | Wire | 05/15/2007 | $187,617.82 |
| | Wire | 05/15/2007 | $223,677.08 |
| | Wire | 05/15/2007 | $156,909.86 |
| | Wire | 05/15/2007 | $226,196.00 |
| | Wire | 05/15/2007 | $243,521.97 |
| | Wire | 05/15/2007 | $220,943.51 |
| | Wire | 05/15/2007 | $162,311.77 |
| | Wire | 05/15/2007 | $200,830.62 |
| | Wire | 05/15/2007 | $343,059.92 |
| | Wire | 05/15/2007 | $154,308.24 |
| | Wire | 05/16/2007 | $352,766.81 |
| | Wire | 05/16/2007 | $169,056.66 |
| | Wire | 05/16/2007 | $272,102.11 |
| | Wire | 05/16/2007 | $240,041.16 |
| | Wire | 05/16/2007 | $222,871.36 |
| | Wire | 05/16/2007 | $257,097.44 |
| | Wire | 05/16/2007 | $411,447.43 |
| | Wire | 05/16/2007 | $295,570.66 |
| | Wire | 05/16/2007 | $342,231.49 |
| | Wire | 05/16/2007 | $289,207.35 |
| | Wire | 05/16/2007 | $169,279.12 |
| | Wire | 05/16/2007 | $279,392.79 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/16/2007 | $259,953.64 |
| | Wire | 05/16/2007 | $231,399.99 |
| | Wire | 05/16/2007 | $97,877.75 |
| | 0306831 | 05/17/2007 | $1,134.76 |
| | 0306832 | 05/17/2007 | $749.39 |
| | Wire | 05/17/2007 | $110,720.34 |
| | Wire | 05/17/2007 | $239,272.59 |
| | Wire | 05/17/2007 | $267,068.12 |
| | Wire | 05/17/2007 | $255,066.46 |
| | Wire | 05/17/2007 | $9,899.33 |
| | Wire | 05/17/2007 | $104,234.68 |
| | Wire | 05/17/2007 | $152,795.52 |
| | Wire | 05/17/2007 | $104,283.15 |
| | Wire | 05/17/2007 | $167,175.41 |
| | Wire | 05/17/2007 | $159,172.19 |
| | Wire | 05/17/2007 | $154,905.28 |
| | Wire | 05/17/2007 | $207,256.95 |
| | Wire | 05/17/2007 | $155,058.01 |
| | Wire | 05/17/2007 | $272,599.18 |
| | Wire | 05/17/2007 | $206,538.59 |
| | Wire | 05/17/2007 | $280,219.23 |
| | Wire | 05/17/2007 | $421,612.37 |
| | Wire | 05/17/2007 | $170,030.38 |
| | 0307124 | 05/18/2007 | $11.88 |
| | 0307125 | 05/18/2007 | $18.80 |
| | 0307197 | 05/18/2007 | $926.04 |
| | 0307198 | 05/18/2007 | $2,354.25 |
| | Wire | 05/18/2007 | $298,906.77 |
| | Wire | 05/18/2007 | $165,883.67 |
| | Wire | 05/18/2007 | $301,538.89 |
| | Wire | 05/18/2007 | $217,980.84 |
| | Wire | 05/18/2007 | $72,130.77 |
| | Wire | 05/18/2007 | $98,713.20 |
| | Wire | 05/18/2007 | $41,919.59 |
| | Wire | 05/18/2007 | $159,070.18 |
| | Wire | 05/18/2007 | $109,512.00 |
| | Wire | 05/18/2007 | $171,267.01 |
| | Wire | 05/18/2007 | $243,561.79 |
| | Wire | 05/18/2007 | $265,972.30 |
| | Wire | 05/18/2007 | $356,201.47 |
| | Wire | 05/18/2007 | $411,047.28 |
| | Wire | 05/18/2007 | $287,844.46 |
| | Wire | 05/18/2007 | $74,790.60 |
| | Wire | 05/18/2007 | $422,829.69 |
| | Wire | 05/18/2007 | $264,874.11 |
| | Wire | 05/21/2007 | $415,500.40 |
| | Wire | 05/21/2007 | $301,104.44 |
| | Wire | 05/21/2007 | $111,939.37 |
| | Wire | 05/21/2007 | $207,639.23 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/21/2007 | $206,096.40 |
| | Wire | 05/21/2007 | $169,057.65 |
| | Wire | 05/21/2007 | $220,924.57 |
| | 0308749 | 05/22/2007 | $12.00 |
| | Wire | 05/22/2007 | $132,025.72 |
| | Wire | 05/22/2007 | $133,911.13 |
| | Wire | 05/22/2007 | $386,564.62 |
| | Wire | 05/22/2007 | $166,978.61 |
| | Wire | 05/22/2007 | $66,524.45 |
| | Wire | 05/22/2007 | $358,631.22 |
| | Wire | 05/22/2007 | $60,767.01 |
| | Wire | 05/22/2007 | $418,976.25 |
| | Wire | 05/22/2007 | $225,126.68 |
| Add | Wire | 05/22/2007 | $91,594.35 |
| | Wire | 05/22/2007 | $326,243.51 |
| | Wire | 05/22/2007 | $124,673.66 |
| | Wire | 05/22/2007 | $112,802.87 |
| | 0309242 | 05/23/2007 | $42.58 |
| | Wire | 05/23/2007 | $381,473.24 |
| | Wire | 05/23/2007 | $358,298.97 |
| | Wire | 05/23/2007 | $175,584.42 |
| | Wire | 05/23/2007 | $219,544.45 |
| | Wire | 05/23/2007 | $173,730.04 |
| | Wire | 05/23/2007 | $158,499.50 |
| | Wire | 05/23/2007 | $233,625.78 |
| | Wire | 05/23/2007 | $182,624.26 |
| | Wire | 05/23/2007 | $393,230.08 |
| | Wire | 05/23/2007 | $72,768.50 |
| | Wire | 05/23/2007 | $102,029.65 |
| | Wire | 05/23/2007 | $358,365.29 |
| | Wire | 05/23/2007 | $203,716.77 |
| | Wire | 05/23/2007 | $420,237.66 |
| | Wire | 05/24/2007 | $419,738.96 |
| | Wire | 05/24/2007 | $349,386.15 |
| | Wire | 05/24/2007 | $149,662.98 |
| | Wire | 05/24/2007 | $212,735.14 |
| | Wire | 05/24/2007 | $252,398.90 |
| | Wire | 05/24/2007 | $372,399.88 |
| | Wire | 05/24/2007 | $282,954.61 |
| | Wire | 05/24/2007 | $169,559.91 |
| | Wire | 05/24/2007 | $296,068.95 |
| | Wire | 05/24/2007 | $313,140.25 |
| | Wire | 05/24/2007 | $404,012.83 |
| | Wire | 05/24/2007 | $68,299.06 |
| | Wire | 05/24/2007 | $107,074.72 |
| | Wire | 05/24/2007 | $263,606.54 |
| | Wire | 05/24/2007 | $345,981.39 |
| | Wire | 05/24/2007 | $195,098.35 |
| | Wire | 05/24/2007 | $277,903.99 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/24/2007 | $62,805.53 |
| | Wire | 05/24/2007 | $355,558.49 |
| | Wire | 05/24/2007 | $225,322.74 |
| | Wire | 05/24/2007 | $250,720.84 |
| | Wire | 05/24/2007 | $83,034.23 |
| | Wire | 05/24/2007 | $204,969.55 |
| | Wire | 05/24/2007 | $179,392.64 |
| | Wire | 05/24/2007 | $421,661.12 |
| | Wire | 05/24/2007 | $239,244.52 |
| | Wire | 05/24/2007 | $227,210.25 |
| | Wire | 05/24/2007 | $111,630.95 |
| | Wire | 05/24/2007 | $141,124.99 |
| | Wire | 05/24/2007 | $205,860.46 |
| | Wire | 05/24/2007 | $326,551.46 |
| | Wire | 05/24/2007 | $198,823.07 |
| | Wire | 05/24/2007 | $214,221.42 |
| | Wire | 05/24/2007 | $120,326.50 |
| | 0309848 | 05/25/2007 | $759.08 |
| | Wire | 05/25/2007 | $312,179.39 |
| | Wire | 05/25/2007 | $208,401.10 |
| | Wire | 05/25/2007 | $237,553.15 |
| | Wire | 05/25/2007 | $166,616.76 |
| | Wire | 05/25/2007 | $137,626.97 |
| | Wire | 05/25/2007 | $294,465.32 |
| | Wire | 05/25/2007 | $218,754.36 |
| | Wire | 05/25/2007 | $239,478.91 |
| | Wire | 05/25/2007 | $261,599.01 |
| | Wire | 05/25/2007 | $227,116.61 |
| | Wire | 05/25/2007 | $95,349.65 |
| | Wire | 05/25/2007 | $92,909.61 |
| | Wire | 05/25/2007 | $229,844.70 |
| | Wire | 05/25/2007 | $162,149.49 |
| | Wire | 05/25/2007 | $185,026.15 |
| | Wire | 05/25/2007 | $299,808.00 |
| | Wire | 05/25/2007 | $107,893.69 |
| | Wire | 05/25/2007 | $204,747.42 |
| | Wire | 05/25/2007 | $111,327.00 |
| | Wire | 05/25/2007 | $125,729.13 |
| | Wire | 05/25/2007 | $337,489.67 |
| | Wire | 05/25/2007 | $92,963.79 |
| | Wire | 05/25/2007 | $108,740.32 |
| | Wire | 05/25/2007 | $105,713.33 |
| | Wire | 05/25/2007 | $222,966.25 |
| | Wire | 05/25/2007 | $88,099.94 |
| | Wire | 05/25/2007 | $221,717.60 |
| | Wire | 05/25/2007 | $140,853.58 |
| | Wire | 05/25/2007 | $299,183.64 |
| | Wire | 05/25/2007 | $421,510.16 |
| | Wire | 05/25/2007 | $228,305.56 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/25/2007 | $66,035.90 |
| | Wire | 05/25/2007 | $131,938.73 |
| | Wire | 05/25/2007 | $142,615.16 |
| | Wire | 05/25/2007 | $116,764.52 |
| | Wire | 05/25/2007 | $242,397.66 |
| | Wire | 05/25/2007 | $121,835.08 |
| | Wire | 05/25/2007 | $189,349.25 |
| | Wire | 05/25/2007 | $407,919.53 |
| | Wire | 05/25/2007 | $85,455.39 |
| | Wire | 05/25/2007 | $272,392.22 |
| | Wire | 05/25/2007 | $295,847.78 |
| | Wire | 05/25/2007 | $233,699.34 |
| | Wire | 05/25/2007 | $79,142.48 |
| | Wire | 05/25/2007 | $236,440.78 |
| | Wire | 05/25/2007 | $243,779.85 |
| | Wire | 05/25/2007 | $227,534.87 |
| | Wire | 05/25/2007 | $216,147.05 |
| | Wire | 05/25/2007 | $166,260.51 |
| | Wire | 05/25/2007 | $168,031.19 |
| | Wire | 05/25/2007 | $315,682.52 |
| | Wire | 05/25/2007 | $213,334.87 |
| | Wire | 05/25/2007 | $220,701.08 |
| | Wire | 05/25/2007 | $263,391.92 |
| | Wire | 05/25/2007 | $165,333.15 |
| | Wire | 05/25/2007 | $327,766.78 |
| | Wire | 05/25/2007 | $260,133.28 |
| | Wire | 05/29/2007 | $344,631.51 |
| | Wire | 05/29/2007 | $331,345.59 |
| | Wire | 05/29/2007 | $372,224.93 |
| | Wire | 05/29/2007 | $186,992.03 |
| | Wire | 05/29/2007 | $170,870.72 |
| | Wire | 05/29/2007 | $135,499.34 |
| | Wire | 05/29/2007 | $354,890.13 |
| | Wire | 05/29/2007 | $194,168.39 |
| | Wire | 05/29/2007 | $293,141.72 |
| | Wire | 05/29/2007 | $241,138.08 |
| | Wire | 05/29/2007 | $350,156.43 |
| | Wire | 05/29/2007 | $170,018.51 |
| | Wire | 05/29/2007 | $204,502.72 |
| | Wire | 05/29/2007 | $246,208.48 |
| | Wire | 05/29/2007 | $386,965.31 |
| | Wire | 05/29/2007 | $275,088.97 |
| | Wire | 05/29/2007 | $377,656.71 |
| | Wire | 05/29/2007 | $153,274.89 |
| | Wire | 05/29/2007 | $391,702.80 |
| | Wire | 05/29/2007 | $123,583.42 |
| | Wire | 05/29/2007 | $188,328.96 |
| | Wire | 05/29/2007 | $246,676.16 |
| | Wire | 05/29/2007 | $132,264.31 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|-----------|-------------|
| | Wire | 05/29/2007 | $123,550.16 |
| | Wire | 05/29/2007 | $70,074.92 |
| | Wire | 05/29/2007 | $211,544.46 |
| | Wire | 05/29/2007 | $77,424.21 |
| | Wire | 05/29/2007 | $207,092.64 |
| | 0310517 | 05/30/2007 | $1,791.44 |
| | Wire | 05/30/2007 | $390,106.01 |
| | Wire | 05/30/2007 | $301,814.93 |
| | Wire | 05/30/2007 | $304,690.25 |
| | Wire | 05/30/2007 | $324,802.15 |
| | Wire | 05/30/2007 | $117,899.66 |
| | Wire | 05/30/2007 | $100,683.35 |
| | Wire | 05/30/2007 | $184,262.78 |
| | Wire | 05/30/2007 | $191,016.24 |
| | Wire | 05/30/2007 | $313,316.61 |
| | Wire | 05/30/2007 | $215,120.22 |
| | Wire | 05/30/2007 | $158,185.78 |
| | Wire | 05/30/2007 | $127,236.66 |
| | Wire | 05/30/2007 | $141,065.25 |
| | Wire | 05/30/2007 | $186,928.97 |
| | Wire | 05/30/2007 | $90,952.32 |
| | Wire | 05/30/2007 | $420,931.74 |
| | Wire | 05/30/2007 | $91,635.57 |
| | Wire | 05/30/2007 | $422,789.81 |
| | Wire | 05/30/2007 | $251,471.29 |
| | Wire | 05/30/2007 | $328,356.54 |
| | Wire | 05/31/2007 | $129,990.69 |
| | Wire | 05/31/2007 | $277,207.64 |
| | Wire | 05/31/2007 | $116,793.83 |
| | Wire | 05/31/2007 | $299,502.99 |
| | Wire | 05/31/2007 | $198,822.38 |
| | Wire | 05/31/2007 | $160,065.63 |
| | Wire | 05/31/2007 | $248,874.80 |
| | Wire | 05/31/2007 | $302,462.94 |
| | Wire | 05/31/2007 | $190,539.38 |
| | Wire | 05/31/2007 | $140,601.97 |
| | Wire | 05/31/2007 | $136,642.35 |
| | Wire | 05/31/2007 | $120,237.24 |
| | Wire | 05/31/2007 | $326,312.77 |
| | Wire | 05/31/2007 | $291,926.64 |
| | Wire | 05/31/2007 | $420,055.63 |
| | Wire | 05/31/2007 | $252,738.83 |
| | Wire | 05/31/2007 | $163,075.75 |
| | Wire | 05/31/2007 | $144,171.59 |
| | Wire | 05/31/2007 | $268,468.31 |
| | Wire | 05/31/2007 | $88,544.91 |
| | Wire | 05/31/2007 | $162,449.22 |
| | Wire | 05/31/2007 | $327,602.93 |
| | Wire | 05/31/2007 | $218,979.86 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/31/2007 | $348,994.25 |
| | 0311046 | 06/01/2007 | $812.16 |
| | Wire | 06/01/2007 | $141,484.16 |
| | Wire | 06/01/2007 | $162,148.26 |
| | Wire | 06/01/2007 | $122,183.59 |
| | Wire | 06/01/2007 | $118,144.09 |
| | Wire | 06/01/2007 | $88,806.67 |
| | Wire | 06/01/2007 | $155,828.20 |
| | Wire | 06/01/2007 | $105,313.37 |
| | Wire | 06/01/2007 | $211,303.83 |
| | Wire | 06/01/2007 | $89,995.72 |
| | Wire | 06/01/2007 | $189,363.21 |
| | Wire | 06/01/2007 | $87,890.57 |
| | Wire | 06/01/2007 | $310,383.52 |
| | Wire | 06/01/2007 | $176,523.50 |
| | Wire | 06/04/2007 | $180,784.23 |
| | Wire | 06/04/2007 | $344,449.93 |
| | Wire | 06/04/2007 | $313,581.83 |
| | Wire | 06/04/2007 | $231,023.21 |
| | Wire | 06/04/2007 | $123,972.37 |
| | Wire | 06/04/2007 | $363,685.59 |
| | Wire | 06/04/2007 | $346,957.39 |
| | Wire | 06/04/2007 | $179,727.37 |
| | Wire | 06/04/2007 | $132,336.18 |
| | Wire | 06/04/2007 | $387,401.06 |
| | Wire | 06/04/2007 | $118,643.33 |
| | Wire | 06/04/2007 | $416,889.11 |
| | Wire | 06/04/2007 | $201,561.86 |
| | 0311717 | 06/05/2007 | $1,998.14 |
| | Wire | 06/05/2007 | $145,491.87 |
| | Wire | 06/05/2007 | $393,596.46 |
| | Wire | 06/05/2007 | $52,124.30 |
| | Wire | 06/05/2007 | $173,240.83 |
| | Wire | 06/05/2007 | $268,935.76 |
| | Wire | 06/05/2007 | $422,298.01 |
| | 0312172 | 06/06/2007 | $5,147.25 |
| | Wire | 06/06/2007 | $308,651.31 |
| | Wire | 06/06/2007 | $115,049.09 |
| | Wire | 06/06/2007 | $295,060.80 |
| | Wire | 06/06/2007 | $144,106.69 |
| | Wire | 06/06/2007 | $420,826.70 |
| | Wire | 06/06/2007 | $192,495.95 |
| | Wire | 06/06/2007 | $120,820.04 |
| | Wire | 06/06/2007 | $157,054.11 |
| | Wire | 06/06/2007 | $347,831.67 |
| | 0312587 | 06/07/2007 | $6.13 |
| | Wire | 06/07/2007 | $108,570.88 |
| | Wire | 06/07/2007 | $111,186.95 |
| | Wire | 06/07/2007 | $216,807.28 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/07/2007 | $421,214.01 |
| | Wire | 06/07/2007 | $91,165.34 |
| | Wire | 06/07/2007 | $147,990.77 |
| | Wire | 06/07/2007 | $101,815.87 |
| | Wire | 06/07/2007 | $43,156.96 |
| | Wire | 06/07/2007 | $412,463.48 |
| | Wire | 06/08/2007 | $73,272.56 |
| | Wire | 06/08/2007 | $287,768.62 |
| | Wire | 06/08/2007 | $178,056.91 |
| | Wire | 06/08/2007 | $137,062.12 |
| | Wire | 06/08/2007 | $240,630.52 |
| | Wire | 06/11/2007 | $419,682.62 |
| | Wire | 06/11/2007 | $68,834.88 |
| | Wire | 06/11/2007 | $195,296.19 |
| | Wire | 06/12/2007 | $215,863.75 |
| | Wire | 06/12/2007 | $284,161.47 |
| | Wire | 06/12/2007 | $184,625.23 |
| | Wire | 06/12/2007 | $411,617.92 |
| | Wire | 06/13/2007 | $380,955.11 |
| | Wire | 06/13/2007 | $214,318.94 |
| | Wire | 06/13/2007 | $193,699.23 |
| | Wire | 06/14/2007 | $76,322.18 |
| | Wire | 06/15/2007 | $114,208.37 |
| | Wire | 06/15/2007 | $109,760.98 |
| | 0315102 | 06/18/2007 | $306.42 |
| | 0315103 | 06/18/2007 | $498.33 |
| | 0315104 | 06/18/2007 | $60.11 |
| | 0315105 | 06/18/2007 | $28.83 |
| | 0315106 | 06/18/2007 | $143.55 |
| | 0315107 | 06/18/2007 | $34.35 |
| | 0315157 | 06/18/2007 | $95.92 |
| | Wire | 06/18/2007 | $173,749.43 |
| | 0315389 | 06/19/2007 | $45.75 |
| | Wire | 06/19/2007 | $352,471.23 |
| | Wire | 06/19/2007 | $253,775.88 |
| | Wire | 06/21/2007 | $205,083.97 |
| | Wire | 06/21/2007 | $194,725.32 |
| | Wire | 06/21/2007 | $209,513.19 |
| | Wire | 06/22/2007 | $333,982.42 |
| | Wire | 06/22/2007 | $127,779.78 |
| | Wire | 06/22/2007 | $147,997.78 |
| | 0317584 | 06/25/2007 | $50.49 |
| | Wire | 06/25/2007 | $30,869.91 |
| | Wire | 06/25/2007 | $145,918.60 |
| | 0317906 | 06/26/2007 | $283.94 |
| | 0317907 | 06/26/2007 | $37.00 |
| | Wire | 06/26/2007 | $257,147.85 |
| | Wire | 06/26/2007 | $206,401.33 |
| | Wire | 06/26/2007 | $143,591.65 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/26/2007 | $281,277.07 |
| | Wire | 06/26/2007 | $157,079.78 |
| | Wire | 06/26/2007 | $298,907.97 |
| | Wire | 06/26/2007 | $251,239.98 |
| | Wire | 06/26/2007 | $315,930.90 |
| | Wire | 06/26/2007 | $117,683.95 |
| | Wire | 06/26/2007 | $55,453.34 |
| | Wire | 06/26/2007 | $138,967.31 |
| | Wire | 06/26/2007 | $272,155.93 |
| | Wire | 06/26/2007 | $223,472.80 |
| | Wire | 06/26/2007 | $281,675.58 |
| | 0318146 | 06/27/2007 | $879.17 |
| | Wire | 06/27/2007 | $214,008.01 |
| | Wire | 06/27/2007 | $99,727.26 |
| | Wire | 06/27/2007 | $145,482.06 |
| | Wire | 06/27/2007 | $286,495.80 |
| | Wire | 06/27/2007 | $288,827.94 |
| | Wire | 06/27/2007 | $276,017.99 |
| | Wire | 06/27/2007 | $145,877.78 |
| | Wire | 06/27/2007 | $111,626.83 |
| | Wire | 06/27/2007 | $72,482.39 |
| | Wire | 06/27/2007 | $212,030.30 |
| | Wire | 06/27/2007 | $402,385.81 |
| | Wire | 06/27/2007 | $291,603.10 |
| | Wire | 06/27/2007 | $286,598.42 |
| | Wire | 06/27/2007 | $217,807.36 |
| | Wire | 06/27/2007 | $241,020.02 |
| | Wire | 06/27/2007 | $376,299.38 |
| | Wire | 06/27/2007 | $151,604.51 |
| | Wire | 06/27/2007 | $152,661.31 |
| | Wire | 06/27/2007 | $421,712.16 |
| | Wire | 06/27/2007 | $139,939.07 |
| | Wire | 06/27/2007 | $108,452.38 |
| | Wire | 06/27/2007 | $150,990.27 |
| | Wire | 06/27/2007 | $118,377.76 |
| | Wire | 06/27/2007 | $407,777.36 |
| | Wire | 06/27/2007 | $253,343.36 |
| | Wire | 06/27/2007 | $191,683.95 |
| | Wire | 06/27/2007 | $118,852.72 |
| | Wire | 06/27/2007 | $59,303.86 |
| | Wire | 06/27/2007 | $297,216.12 |
| | Wire | 06/27/2007 | $219,850.83 |
| | Wire | 06/28/2007 | $253,078.89 |
| | Wire | 06/28/2007 | $178,721.29 |
| | Wire | 06/28/2007 | $210,869.90 |
| | Wire | 06/28/2007 | $323,298.25 |
| | Wire | 06/28/2007 | $306,544.09 |
| | Wire | 06/28/2007 | $338,589.97 |
| | Wire | 06/28/2007 | $96,814.85 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/28/2007 | $247,467.65 |
| | Wire | 06/28/2007 | $201,107.77 |
| | Wire | 06/28/2007 | $91,478.40 |
| | Wire | 06/28/2007 | $151,263.35 |
| | Wire | 06/28/2007 | $73,940.32 |
| | Wire | 06/28/2007 | $175,739.63 |
| | Wire | 06/28/2007 | $229,926.03 |
| | Wire | 06/28/2007 | $364,247.42 |
| | Wire | 06/28/2007 | $189,180.31 |
| | Wire | 06/29/2007 | $142,004.69 |
| | Wire | 06/29/2007 | $211,944.37 |
| | Wire | 06/29/2007 | $419,614.26 |
| | Wire | 06/29/2007 | $99,891.33 |
| | Wire | 06/29/2007 | $128,940.24 |
| | Wire | 06/29/2007 | $246,326.88 |
| | Wire | 07/02/2007 | $174,129.84 |
| | Wire | 07/02/2007 | $141,232.50 |
| | Wire | 07/02/2007 | $49,495.70 |
| | Wire | 07/02/2007 | $231,577.65 |
| | Wire | 07/02/2007 | $424,935.08 |
| | Wire | 07/02/2007 | $303,199.70 |
| | Wire | 07/02/2007 | $121,045.95 |
| | 0319626 | 07/03/2007 | $23.00 |
| | Wire | 07/03/2007 | $133,291.88 |
| | Wire | 07/03/2007 | $90,080.96 |
| | Wire | 07/03/2007 | $411,379.13 |
| | Wire | 07/03/2007 | $108,760.08 |
| | Wire | 07/03/2007 | $418,791.14 |
| | Wire | 07/03/2007 | $373,639.42 |
| | Wire | 07/03/2007 | $90,452.38 |
| | Wire | 07/03/2007 | $175,028.36 |
| | Wire | 07/03/2007 | $207,432.15 |
| | Wire | 07/03/2007 | $170,087.39 |
| | Wire | 07/03/2007 | $261,645.52 |
| | Wire | 07/03/2007 | $248,379.16 |
| | Wire | 07/03/2007 | $217,419.94 |
| | Wire | 07/03/2007 | $374,480.93 |
| | Wire | 07/03/2007 | $215,963.84 |
| | Wire | 07/03/2007 | $324,126.32 |
| Add | Wire | 07/05/2007 | $1,462,507.55 |
| | 0320326 | 07/06/2007 | $146.00 |
| | Wire | 07/06/2007 | $154,609.37 |
| | 0320633 | 07/09/2007 | $2,953.20 |
| | 0320634 | 07/09/2007 | $19.41 |
| | 0320635 | 07/09/2007 | $62.36 |
| | 0320671 | 07/09/2007 | $39.95 |
| | 0320672 | 07/09/2007 | $115.12 |
| | Wire | 07/09/2007 | $116,681.61 |
| | 0320986 | 07/10/2007 | $1,644.29 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/10/2007 | $233,274.64 |
| | Wire | 07/10/2007 | $134,743.17 |
| | 0321443 | 07/11/2007 | $137.86 |
| | 0321444 | 07/11/2007 | $49.88 |
| | 0321445 | 07/11/2007 | $106.29 |
| | 0321446 | 07/11/2007 | $439.17 |
| | Wire | 07/11/2007 | $265,031.47 |
| | Wire | 07/11/2007 | $59,953.12 |
| | Wire | 07/11/2007 | $147,341.97 |
| | Wire | 07/11/2007 | $132,935.44 |
| | Wire | 07/11/2007 | $300,155.56 |
| | Wire | 07/11/2007 | $162,540.08 |
| | Wire | 07/11/2007 | $141,716.59 |
| | Wire | 07/11/2007 | $282,320.70 |
| | Wire | 07/11/2007 | $240,959.84 |
| | Wire | 07/11/2007 | $336,747.69 |
| | Wire | 07/11/2007 | $210,610.57 |
| | Wire | 07/11/2007 | $158,407.83 |
| | Wire | 07/11/2007 | $123,224.68 |
| | Wire | 07/11/2007 | $287,254.33 |
| | Wire | 07/11/2007 | $358,660.17 |
| | Wire | 07/11/2007 | $196,195.60 |
| | Wire | 07/11/2007 | $93,303.24 |
| | Wire | 07/11/2007 | $99,818.50 |
| | Wire | 07/11/2007 | $403,769.15 |
| | Wire | 07/11/2007 | $137,052.97 |
| | Wire | 07/11/2007 | $208,605.44 |
| | Wire | 07/11/2007 | $136,237.82 |
| | Wire | 07/11/2007 | $161,362.59 |
| | 0321908 | 07/12/2007 | $224.63 |
| | Wire | 07/12/2007 | $213,491.97 |
| | Wire | 07/12/2007 | $57,506.42 |
| | Wire | 07/12/2007 | $102,146.70 |
| | Wire | 07/12/2007 | $299,636.73 |
| | Wire | 07/12/2007 | $259,376.13 |
| | Wire | 07/12/2007 | $424,466.64 |
| | Wire | 07/12/2007 | $127,870.46 |
| | Wire | 07/12/2007 | $85,301.66 |
| | Wire | 07/12/2007 | $153,998.22 |
| | Wire | 07/12/2007 | $188,455.67 |
| | Wire | 07/12/2007 | $198,410.15 |
| | Wire | 07/12/2007 | $283,843.32 |
| | Wire | 07/12/2007 | $124,388.30 |
| | Wire | 07/12/2007 | $212,995.98 |
| | Wire | 07/12/2007 | $157,859.78 |
| | Wire | 07/12/2007 | $138,802.24 |
| | Wire | 07/12/2007 | $185,892.48 |
| | Wire | 07/12/2007 | $86,001.84 |
| | Wire | 07/12/2007 | $524,519.17 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/12/2007 | $203,092.76 |
| | Wire | 07/12/2007 | $228,460.78 |
| | Wire | 07/12/2007 | $295,024.32 |
| | Wire | 07/12/2007 | $349,148.82 |
| | Wire | 07/12/2007 | $196,834.84 |
| | Wire | 07/12/2007 | $420,315.71 |
| | Wire | 07/12/2007 | $236,233.24 |
| | Wire | 07/12/2007 | $163,744.02 |
| | Wire | 07/12/2007 | $93,955.00 |
| | Wire | 07/12/2007 | $122,822.93 |
| | Wire | 07/12/2007 | $301,502.77 |
| | Wire | 07/12/2007 | $72,314.71 |
| | Wire | 07/12/2007 | $163,324.29 |
| | Wire | 07/12/2007 | $336,470.65 |
| | Wire | 07/12/2007 | $207,018.38 |
| | Wire | 07/12/2007 | $242,744.43 |
| | Wire | 07/12/2007 | $373,479.70 |
| | Wire | 07/12/2007 | $223,324.53 |
| | Wire | 07/12/2007 | $155,873.69 |
| | Wire | 07/12/2007 | $296,193.69 |
| | Wire | 07/12/2007 | $176,014.79 |
| | Wire | 07/12/2007 | $120,879.59 |
| | Wire | 07/13/2007 | $282,896.17 |
| | Wire | 07/13/2007 | $341,458.92 |
| | Wire | 07/13/2007 | $343,884.38 |
| | Wire | 07/13/2007 | $132,796.80 |
| | Wire | 07/13/2007 | $233,118.97 |
| | Wire | 07/13/2007 | $248,313.26 |
| | Wire | 07/13/2007 | $250,116.55 |
| | Wire | 07/13/2007 | $160,661.52 |
| | Wire | 07/13/2007 | $130,474.80 |
| | Wire | 07/13/2007 | $152,010.55 |
| | Wire | 07/13/2007 | $191,706.17 |
| | Wire | 07/13/2007 | $291,013.98 |
| | Wire | 07/13/2007 | $303,614.52 |
| | Wire | 07/13/2007 | $285,108.94 |
| | Wire | 07/13/2007 | $176,267.74 |
| | Wire | 07/13/2007 | $170,591.94 |
| | Wire | 07/13/2007 | $421,058.47 |
| | Wire | 07/13/2007 | $253,163.39 |
| | Wire | 07/13/2007 | $161,552.57 |
| | Wire | 07/13/2007 | $166,527.87 |
| | Wire | 07/13/2007 | $136,974.96 |
| | Wire | 07/13/2007 | $413,319.45 |
| | Wire | 07/13/2007 | $169,101.25 |
| | Wire | 07/13/2007 | $127,929.59 |
| | Wire | 07/13/2007 | $225,188.93 |
| | Wire | 07/13/2007 | $170,430.01 |
| | Wire | 07/13/2007 | $100,641.25 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| | | Wire | 07/13/2007 | $151,747.87 |
| | | Wire | 07/13/2007 | $206,429.60 |
| | | Wire | 07/13/2007 | $273,877.57 |
| | | 0322350 | 07/16/2007 | $125.04 |
| | | 0322351 | 07/16/2007 | $44.36 |
| | | 0322352 | 07/16/2007 | $2,173.00 |
| | | 0322354 | 07/16/2007 | $224.63 |
| | | Wire | 07/16/2007 | $196,073.76 |
| | | Wire | 07/16/2007 | $185,723.89 |
| | | Wire | 07/16/2007 | $101,441.69 |
| | | Wire | 07/16/2007 | $101,430.80 |
| | | Wire | 07/16/2007 | $355,980.76 |
| | | Wire | 07/16/2007 | $237,668.02 |
| | | Wire | 07/16/2007 | $143,040.86 |
| | | 0322710 | 07/17/2007 | $52.93 |
| | | 0322711 | 07/17/2007 | $1,944.42 |
| | | 0322785 | 07/17/2007 | $13.56 |
| | | Wire | 07/17/2007 | $159,575.11 |
| | | Wire | 07/17/2007 | $266,246.76 |
| | | Wire | 07/17/2007 | $279,467.24 |
| | | Wire | 07/17/2007 | $246,355.87 |
| | | Wire | 07/17/2007 | $104,118.31 |
| | | Wire | 07/17/2007 | $360,731.41 |
| | | 0322965 | 07/18/2007 | $750.00 |
| | | 0322966 | 07/18/2007 | $176.04 |
| Add | | Wire | 07/18/2007 | $253,302.08 |
| | | Wire | 07/18/2007 | $242,265.30 |
| | | Wire | 07/18/2007 | $414,545.46 |
| | | Wire | 07/18/2007 | $177,996.01 |
| | | Wire | 07/18/2007 | $260,130.55 |
| | | Wire | 07/18/2007 | $415,802.98 |
| | | Wire | 07/18/2007 | $146,863.97 |
| | | Wire | 07/18/2007 | $164,560.62 |
| | | Wire | 07/18/2007 | $162,818.77 |
| | | 0323084 | 07/19/2007 | $96.95 |
| | | Wire | 07/19/2007 | $230,343.93 |
| | | Wire | 07/19/2007 | $244,477.09 |
| | | Wire | 07/19/2007 | $224,968.79 |
| | | Wire | 07/19/2007 | $127,902.42 |
| | | Wire | 07/19/2007 | $130,637.07 |
| | | Wire | 07/19/2007 | $264,442.62 |
| | | Wire | 07/19/2007 | $123,386.92 |
| | | Wire | 07/19/2007 | $352,207.85 |
| | | Wire | 07/19/2007 | $209,153.23 |
| | | Wire | 07/19/2007 | $180,164.14 |
| | | Wire | 07/19/2007 | $170,786.77 |
| | | Wire | 07/20/2007 | $158,684.55 |
| | | Wire | 07/20/2007 | $211,348.21 |
| | | Wire | 07/20/2007 | $99,991.44 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/20/2007 | $313,639.53 |
| | 0324796 | 07/23/2007 | $532.30 |
| | 0324797 | 07/23/2007 | $57.34 |
| | Wire | 07/23/2007 | $215,102.61 |
| | Wire | 07/23/2007 | $406,648.66 |
| | Wire | 07/23/2007 | $108,200.88 |
| | Wire | 07/23/2007 | $235,350.92 |
| | 0325187 | 07/24/2007 | $1,799.55 |
| | Wire | 07/24/2007 | $158,014.74 |
| | Wire | 07/24/2007 | $128,157.44 |
| | Wire | 07/24/2007 | $255,108.32 |
| | 0325520 | 07/25/2007 | $1,238.77 |
| | 0325521 | 07/25/2007 | $957.20 |
| | Wire | 07/25/2007 | $152,222.96 |
| | Wire | 07/26/2007 | $150,791.31 |
| | Wire | 07/26/2007 | $163,391.20 |
| | | | **$162,868,256.13** |
| WEE FEDERAL CREDIT UNION<br>3301 DUDLEY AVE<br>PARKERSBURG, WV  26104 | Wire | 06/20/2007 | $96,082.52 |
| | | | **$96,082.52** |
| WEEKS MANAKER & DONALDSON LLC<br>8086 B RIVERS AVE<br>NORTH CHARLESTON, SC  29406 | Wire | 06/01/2007 | $199,470.03 |
| | | | **$199,470.03** |
| WEEKS MANAKER & DONALDSON LLC<br>8086 RIVERS AVE<br>CHARLESTON, SC  29406 | Wire | 05/17/2007 | $228,581.79 |
| | Wire | 05/22/2007 | $25,481.04 |
| | Wire | 05/22/2007 | $87,480.42 |
| | Wire | 05/29/2007 | $150,983.47 |
| | | | **$492,526.72** |
| WEEKS MANAKER & DONALDSON LLC<br>8086-B RIVERS AVE<br>N CHARLESTON, SC  29406 | Wire | 05/21/2007 | $97,828.69 |
| | Wire | 06/04/2007 | $202,673.84 |
| | | | **$300,502.53** |
| WEEKS MANAKER & DONALDSON LLC<br>8086-B RIVERS AVENUE<br>NORTH CHARLESTON, SC  29406 | Wire | 05/25/2007 | $141,501.38 |
| | | | **$141,501.38** |
| WEEKS, FOTI, IRVINE & DONALDSO<br>106 WEST 7TH NORTH ST<br>SUMMERVILLE, SC  29483 | Wire | 07/20/2007 | $163,402.99 |
| | | | **$163,402.99** |
| WEEKS, FOTI, IRVINE & DONALDSO<br>8086 B RIVERS AVENUE<br>NORTH CHARLESTON, SC  29406 | Wire | 07/09/2007 | $155,985.47 |
| | | | **$155,985.47** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WEEKS, FOTI, IRVINE & DONALDSO<br>8086-B RIVERS AVE<br>NORTH CHARLESTON, SC  29406 | | Wire | 06/12/2007 | $120,307.47 |
| | | Wire | 06/27/2007 | $152,986.35 |
| | | Wire | 06/28/2007 | $175,617.21 |
| | | Wire | 06/29/2007 | $194,323.95 |
| | | Wire | 07/09/2007 | $29,988.00 |
| | | Wire | 07/20/2007 | $39,075.00 |
| | | Wire | 07/20/2007 | $212,400.70 |
| | | Wire | 07/20/2007 | $113,533.99 |
| | | Wire | 07/25/2007 | $142,057.24 |
| | | | | **$1,180,289.91** |
| WEEKS, FOTI, IRVINE & DONALDSON, LLC<br>8086-B RIVERS AVENUE<br>NORTH CHARLESTON, SC  29406 | | Wire | 06/27/2007 | $283,671.21 |
| | | Wire | 06/29/2007 | $147,297.99 |
| | | | | **$430,969.20** |
| WEEKS, FOTI, IRVINE AND DONALDSON, LLC<br>317 WINGO WAY<br>SUITE 305<br>MOUNT PLEASANT, SC  29464 | | Wire | 07/26/2007 | $585,714.69 |
| | | | | **$585,714.69** |
| WEEKS, MANAKER  AND DONALDSON<br>317 WINGO WAY  #305<br>MOUNT PLEASANT, SC  29464 | | Wire | 05/25/2007 | $196,902.91 |
| | | | | **$196,902.91** |
| WEICHERT TITLE AGENCY<br>107 TAUNTON ROAD<br>MEDFORD, NJ  8055 | | Wire | 06/04/2007 | $227,735.07 |
| | | Wire | 06/07/2007 | $371,878.22 |
| | | | | **$599,613.29** |
| WEICHERT TITLE AGENCY<br>1909 ROUTE 70<br>CHERRY HILL, NJ  8003 | | Wire | 05/22/2007 | $139,766.76 |
| | | Wire | 05/23/2007 | $286,733.42 |
| | | Wire | 05/31/2007 | $340,745.58 |
| | | Wire | 06/01/2007 | $198,544.68 |
| | | Wire | 06/15/2007 | $259,957.54 |
| | | | | **$1,225,747.98** |
| WEICHERT TITLE AGENCY<br>5070 RTE 42 NORTH<br>TURNERSVILLE, NJ  8012 | Add | Wire | 06/06/2007 | $400.00 |
| | | Wire | 07/20/2007 | $219,295.88 |
| | | | | **$219,695.88** |
| WEIDNER REFRIGERATION INC<br>14450 FRAZEE RD<br>DIVERNON, IL  62530 | | 0312609 | 06/07/2007 | $4,400.00 |
| | | 0319953 | 07/05/2007 | $7,800.00 |
| | | | | **$12,200.00** |
| WEINER BRODSKY SIDMAN KIDER PC<br>1300 19TH STREET, NW<br>FIFTH FLOOR<br>WASHINGTON, DC  20036 | | 0309787 | 05/25/2007 | $332,751.04 |
| | | 0324828 | 07/23/2007 | $261,710.74 |
| | | | | **$594,461.78** |
| WEINER, SHEAROUSE, WEITZ, GREE<br>14 EAST STATE STREET<br>SAVANNAH, GA  31401 | | Wire | 05/29/2007 | $127,680.13 |
| | | Wire | 06/29/2007 | $213,477.05 |
| | | Wire | 07/25/2007 | $149,276.41 |
| | | | | **$490,433.59** |
| WEINER,SHEAROUSE,WEIZ,GREENBUR<br>14 EAST STATE STREET<br>SAVANNAH, GA  31401 | | Wire | 06/18/2007 | $266,288.07 |
| | | | | **$266,288.07** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WEINSTOCK & SCAVO P.C. TITLE A 3405 PIEDMONT RD NE SUITE 300 ATLANTA, GA  30305 | Wire | 06/18/2007 | $61,533.50 |
| | Wire | 06/18/2007 | $421,577.68 |
| | Wire | 07/11/2007 | $729,799.46 |
| | Wire | 07/27/2007 | $288,589.39 |
| | | | **$1,501,500.03** |
| WEISBURD, EISEN & POSSENTI P.A 7700 NORTH KENDALL DRIVE SUITE 707 MIAMI, FL  33156 | Wire | 06/29/2007 | $167,263.58 |
| | | | **$167,263.58** |
| WEISSMAN, NOWACK, CURRY & WILC 11555 MEDLOCK BRIDGE ROAD SUITE 190 DULUTH, GA  30097 | Wire | 05/30/2007 | $248,380.11 |
| | | | **$248,380.11** |
| WEISSMAN, NOWACK, CURRY & WILC 1225 JOHNSON FERRY RD. MARIETTA, GA  30068 | Wire | 05/16/2007 | $192,233.61 |
| | | | **$192,233.61** |
| WEISSMAN, NOWACK, CURRY & WILC 1635 OLD 41 HIGHWAY NW SUITE 104 KENNESAW, GA  30152 | Wire | 05/08/2007 | $221,129.58 |
| | | | **$221,129.58** |
| WEISSMAN, NOWACK, CURRY & WILC 1979 LAKESIDE PKWY STE 150 TUCKER, GA  30084 | Wire | 06/25/2007 | $55,589.37 |
| | Wire | 06/25/2007 | $224,047.35 |
| | Wire | 06/28/2007 | $214,844.52 |
| | | | **$494,481.24** |
| WEISSMAN, NOWACK, CURRY & WILC 300 PARK BROOKE PLACE SUITE 100 WOODSTOCK, GA  30189 | Wire | 06/14/2007 | $207,989.40 |
| | | | **$207,989.40** |
| WEISSMAN, NOWACK, CURRY & WILC 300 VILLAGE GREEN CIRCLE SUITE 100 SMYRNA, GA  30080 | Wire | 06/08/2007 | $366,002.22 |
| | Wire | 07/13/2007 | $66,618.23 |
| | | | **$432,620.45** |
| WEISSMAN, NOWACK, CURRY & WILC 3500 LENOX RD 4TH FLR ATLANTA, GA  30326 | Wire | 05/17/2007 | $183,866.30 |
| | Wire | 07/27/2007 | $286,654.28 |
| | | | **$470,520.58** |
| WEISSMAN, NOWACK, CURRY & WILC 555 NORTH POINT CENTER EAST SUITE 175 ALPHARETTA, GA  30022 | Wire | 06/22/2007 | $233,441.09 |
| | Wire | 06/29/2007 | $210,939.36 |
| | | | **$444,380.45** |
| WEISSMAN, NOWACK, CURRY & WILC 5901 B-PEACHTREE DUNWOODY ROAD SUITE  300 ATLANTA, GA  30328 | Wire | 05/25/2007 | $25,862.86 |
| | Wire | 05/25/2007 | $134,795.52 |
| | Wire | 06/11/2007 | $357,590.52 |
| | | | **$518,248.90** |
| WEISSMAN, NOWACK, CURRY & WILC 5901-B PEACHTREE DUNWOODY RD. SUITE 300 ATLANTA, GA  30328 | Wire | 06/28/2007 | $186,337.47 |
| | Wire | 06/28/2007 | $62,833.01 |
| | | | **$249,170.48** |
| WEISSMAN, NOWACK, CURRY & WILC 8440 COURT HOUSE SQUARE EAST SUITE C DOUGLASVILLE, GA  30134 | Wire | 06/12/2007 | $95,014.10 |
| | | | **$95,014.10** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WEISSMAN, NOWACK, CURRY & WILCO<br>1745 NORTH BROWN RD<br>STE 100<br>LAWRENCEVILLE, GA  30043 | Wire | 06/15/2007 | $111,135.44 |
| | | | **$111,135.44** |
| WEISSMAN, NOWACK, CURRY & WILCO<br>300 VILLAGE GREEN CIRCLE<br>STE 100<br>SMYRNA, GA  30080 | Wire<br>Wire | 05/25/2007<br>05/25/2007 | $40,202.83<br>$160,551.51 |
| | | | **$200,754.34** |
| WELCH & ZINK, SPECIAL ACCOUNT<br>19 EAST MARKET ST. #201<br>CORNING, NY  14830 | Wire<br>Wire | 06/26/2007<br>06/26/2007 | $44,735.74<br>$236,120.53 |
| | | | **$280,856.27** |
| WELCH LAW FIRM, TRUST ACCOUNT<br>3501 PELHAM ROAD<br>SUITE 100<br>GREENVILLE, SC  29615 | Wire | 05/24/2007 | $173,949.46 |
| | | | **$173,949.46** |
| WELLS FARGO<br>309 ALWORTH BUILDING<br>DULUTH, MN  55802 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/15/2007<br>05/15/2007<br>05/23/2007<br>05/31/2007<br>05/31/2007<br>06/26/2007 | $83,444.16<br>$36,674.08<br>$147,175.88<br>$85,736.75<br>$71,100.60<br>$26,144.83<br>$142,948.75 |
| | | | **$593,225.05** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WELLS FARGO | Add | Wire | 05/01/2007 | $1,575,825.70 |
| 5986 E MAIN ST | Add | Wire | 05/02/2007 | $2,537.50 |
| COLUMBUS, OH  43213 | Add | Wire | 05/08/2007 | $8,885.73 |
| | Add | Wire | 05/08/2007 | $231,081.96 |
| | Add | Wire | 05/10/2007 | $436.53 |
| | Add | Wire | 05/11/2007 | $11,784.80 |
| | Add | Wire | 05/11/2007 | $585,090.68 |
| | Add | Wire | 05/22/2007 | $284,109.24 |
| | Add | Wire | 05/23/2007 | $131,124.82 |
| | Add | Wire | 05/25/2007 | $9,379,869.38 |
| | Add | Wire | 05/29/2007 | $170,946.52 |
| | Add | Wire | 05/29/2007 | $364,452.58 |
| | Add | Wire | 05/29/2007 | $218,825.85 |
| | Add | Wire | 05/30/2007 | $1,514.50 |
| | Add | Wire | 05/30/2007 | $4,164.98 |
| | Add | Wire | 05/30/2007 | $231,590.76 |
| | Add | Wire | 05/31/2007 | $215,163.32 |
| | | 0311029 | 06/01/2007 | $50.77 |
| | Add | Wire | 06/01/2007 | $170,497.37 |
| | | 0311828 | 06/05/2007 | $485.59 |
| | | 0314475 | 06/14/2007 | $389.98 |
| | Add | Wire | 06/18/2007 | $3,112,754.72 |
| | Add | Wire | 06/18/2007 | $2,867,748.74 |
| | Add | Wire | 06/18/2007 | $7,528,942.11 |
| | Add | Wire | 06/18/2007 | $3,189,532.16 |
| | Add | Wire | 06/18/2007 | $1,508,517.70 |
| | Add | Wire | 06/18/2007 | $1,145,726.86 |
| | Add | Wire | 06/18/2007 | $2,257,692.61 |
| | Add | Wire | 06/18/2007 | $1,163,931.00 |
| | Add | Wire | 06/18/2007 | $1,110,856.21 |
| | Add | Wire | 06/18/2007 | $3,045,376.85 |
| | Add | Wire | 06/18/2007 | $2,785,934.49 |
| | Add | Wire | 06/18/2007 | $1,937,894.87 |
| | Add | Wire | 06/18/2007 | $581,958.17 |
| | Add | Wire | 06/18/2007 | $6,965,471.06 |
| | Add | Wire | 06/18/2007 | $9,471,359.53 |
| | Add | Wire | 06/18/2007 | $35,620,407.37 |
| | Add | Wire | 06/18/2007 | $17,854,852.43 |
| | Add | Wire | 06/18/2007 | $39,041,910.69 |
| | Add | Wire | 06/18/2007 | $10,477,204.61 |
| | Add | Wire | 06/18/2007 | $7,610,543.41 |
| | Add | Wire | 06/18/2007 | $22,700,098.74 |
| | Add | Wire | 06/18/2007 | $31,245,018.27 |
| | Add | Wire | 06/18/2007 | $23,540,942.43 |
| | Add | Wire | 06/18/2007 | $73,130,771.10 |
| | Add | Wire | 06/18/2007 | $7,457,633.27 |
| | Add | Wire | 06/18/2007 | $4,472,566.19 |
| | Add | Wire | 06/18/2007 | $9,347,056.68 |
| | Add | Wire | 06/18/2007 | $27,501,682.38 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| | Add | Wire | 06/18/2007 | $11,613,862.41 |
| | Add | Wire | 06/18/2007 | $4,654,561.97 |
| | Add | Wire | 06/18/2007 | $6,692,429.47 |
| | Add | Wire | 06/18/2007 | $3,541,745.88 |
| | Add | Wire | 06/18/2007 | $5,930,928.32 |
| | Add | Wire | 06/18/2007 | $4,168,290.32 |
| | Add | Wire | 06/18/2007 | $4,989,428.37 |
| | Add | Wire | 06/18/2007 | $3,823,187.37 |
| | Add | Wire | 06/19/2007 | $46,766,721.87 |
| | Add | Wire | 06/19/2007 | $42,722,535.41 |
| | Add | Wire | 06/19/2007 | $32,104,103.47 |
| | Add | Wire | 06/19/2007 | $58,146,440.47 |
| | Add | Wire | 06/19/2007 | $410,965.07 |
| | Add | Wire | 06/19/2007 | $30,287,606.73 |
| | Add | Wire | 06/19/2007 | $12,618,951.57 |
| | Add | Wire | 06/19/2007 | $33,510,541.58 |
| | Add | Wire | 06/19/2007 | $56,742.25 |
| | Add | Wire | 06/20/2007 | $20,781,764.83 |
| | Add | Wire | 06/20/2007 | $47,565,764.41 |
| | Add | Wire | 06/20/2007 | $32,573,289.67 |
| | Add | Wire | 06/20/2007 | $30,384,766.52 |
| | Add | Wire | 06/20/2007 | $3,428.91 |
| | Add | Wire | 06/20/2007 | $100,653,916.35 |
| | Add | Wire | 06/20/2007 | $22,728,080.18 |
| | Add | Wire | 06/20/2007 | $1,652,459.06 |
| | Add | Wire | 06/20/2007 | $151,114.48 |
| | Add | Wire | 06/20/2007 | $2,281.52 |
| | Add | Wire | 06/20/2007 | $14,577,053.47 |
| | Add | Wire | 06/21/2007 | $9,815.40 |
| | | 0317310 | 06/22/2007 | $615.72 |
| | Add | Wire | 06/22/2007 | $91,719.56 |
| | Add | Wire | 06/22/2007 | $2,793.21 |
| | Add | Wire | 06/22/2007 | $260,819.13 |
| | Add | Wire | 06/22/2007 | $1,726,102.46 |
| | Add | Wire | 06/22/2007 | $1,275,854.43 |
| | Add | Wire | 06/22/2007 | $3,367,348.87 |
| | Add | Wire | 06/22/2007 | $2,694,866.45 |
| | Add | Wire | 06/29/2007 | $1,100,889.80 |
| | Add | Wire | 06/29/2007 | $5,000.00 |
| | | 0319627 | 07/03/2007 | $5.02 |
| | Add | Wire | 07/05/2007 | $159,061.29 |
| | Add | Wire | 07/06/2007 | $11,811,297.60 |
| | Add | Wire | 07/06/2007 | $901,810.39 |
| | | 0322120 | 07/13/2007 | $667.43 |
| | Add | Wire | 07/13/2007 | $562,495.01 |
| | | 0322788 | 07/17/2007 | $1.83 |
| | Add | Wire | 07/17/2007 | $196,835.29 |
| | | 0323085 | 07/19/2007 | $116.88 |
| | Add | Wire | 07/19/2007 | $295,969.35 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| | Add | Wire | 07/20/2007 | $184,812.21 |
| | Add | Wire | 07/20/2007 | $1,261,222.10 |
| | Add | Wire | 07/20/2007 | $14,276,824.70 |
| | Add | Wire | 07/23/2007 | $54,850.24 |
| | | 0325485 | 07/25/2007 | $3,790.06 |
| | | 0325486 | 07/25/2007 | $375.52 |
| | | 0325487 | 07/25/2007 | $2,513.27 |
| | Add | Wire | 07/27/2007 | $30,279.87 |
| | Add | Wire | 08/03/2007 | $396.75 |
| | Add | Wire | 08/03/2007 | $224.00 |
| | | | | **$985,655,548.98** |
| WELLS FARGO<br>WF 8113<br>P.O.BOX 1450<br>MINNEAPOLIS, MN  55485-8113 | | 0320543 | 07/09/2007 | $10,000.00 |
| | | | | **$10,000.00** |
| WELLS FARGO ESCROW<br>100900 NE 8TH STREET STE 1410<br>BELLEVUE, WA  98004 | | Wire | 06/08/2007 | $307,123.60 |
| | | | | **$307,123.60** |
| WELLS FARGO ESCROW<br>10900 NE 8TH STREET<br>BELLEVUE, WA  98004 | | Wire | 05/08/2007 | $297,441.82 |
| | | Wire | 05/16/2007 | $346,966.47 |
| | | Wire | 06/08/2007 | $57,968.43 |
| | | Wire | 07/26/2007 | $379,367.47 |
| | | | | **$1,081,744.19** |
| WELLS FARGO ESCROW<br>205 108TH AVENUE NE SUITE 500<br>BELLEVUE, WA  98004 | | Wire | 06/20/2007 | $420,328.13 |
| | | | | **$420,328.13** |
| WELLS FARGO ESCROW COMPANY<br>4301 SOUTH PINE STREET<br>TACOMA, WA  98409 | | Wire | 06/01/2007 | $48,835.00 |
| | | Wire | 06/01/2007 | $388,380.51 |
| | | | | **$437,215.51** |
| WELLS FARGO FINANCIAL LEASING<br>PO BOX 6434<br>CAROL STREAM, IL  60197 | | 0311382 | 06/04/2007 | $6,938.66 |
| | | | | **$6,938.66** |
| WELLS FARGO FUNDING | Add | Wire | 05/11/2007 | $278,105.73 |
| | Add | Wire | 05/15/2007 | $217,763.34 |
| | | | | **$495,869.07** |
| WELLS FARGO FUNDING, INC<br>3200 ROBBINS ROAD<br>SPRINGFIELD, IL  62704 | | 0308794 | 05/22/2007 | $1,053.00 |
| | | 0310786 | 05/31/2007 | $45.90 |
| | | 0310787 | 05/31/2007 | $106.59 |
| | | 0311378 | 06/04/2007 | $8,967.95 |
| | | 0318590 | 06/28/2007 | $457.10 |
| | | 0323105 | 07/19/2007 | $3,440.00 |
| | | 0325457 | 07/25/2007 | $870.00 |
| | | | | **$14,940.54** |
| WELLS FARGO HOME | Add | Wire | 06/11/2007 | $59,022.87 |
| | Add | Wire | 06/11/2007 | $280,869.95 |
| | | | | **$339,892.82** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WELLS FARGO HOME MORTGAGE<br>4800 W WABASH AVE<br>MAC #X2803 01C<br>SPRINGFIELD, IL  62711 | | 0306701<br>0317585 | 05/17/2007<br>06/25/2007 | $6,148.22<br>$307.50 |
| | | | | **$6,455.72** |
| WELLS FARGO HOME MORTGAGE<br>4800 W. WABASH AVE<br>SPRINGFIELD, IL  62711 | | 0309850<br>0309851<br>0311301<br>0312483<br>0319331<br>0319332<br>0319660<br>0321447 | 05/25/2007<br>05/25/2007<br>06/04/2007<br>06/07/2007<br>07/02/2007<br>07/02/2007<br>07/03/2007<br>07/11/2007 | $96.08<br>$757.56<br>$4,444.56<br>$880.00<br>$2,371.00<br>$1,670.00<br>$1,389.00<br>$178.22 |
| | | | | **$11,786.42** |
| WELLS FARGO MORTGAGE | Add<br>Add<br>Add | Wire<br>Wire<br>Wire | 05/02/2007<br>05/04/2007<br>05/04/2007 | $180,800.01<br>$487,390.23<br>$528,311.75 |
| | | | | **$1,196,501.99** |
| WELLS, JENKINS TRUST ACCOUNT<br>155  SUNNYNOLL COURT<br>WINSTON SALEM, NC  27106 | | Wire | 06/01/2007 | $179,262.44 |
| | | | | **$179,262.44** |
| WELLS, JENKINS TRUST ACCOUNT<br>155 SUNNYNOLL COURT<br>STE 200<br>WINSTON SALEM, NC  27106 | | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/17/2007<br>05/17/2007<br>05/21/2007<br>06/20/2007<br>06/28/2007 | $110,712.41<br>$57,498.25<br>$53,600.75<br>$86,941.01<br>$154,266.50<br>$105,528.89 |
| | | | | **$568,547.81** |
| WELLS,JENKINS,LUCAS&JENKINS #2<br>500 PINEVILLE DR STE 203<br>KERNERSVILLE, NC  27284 | | Wire | 06/29/2007 | $137,587.29 |
| | | | | **$137,587.29** |
| WELTMAN, WEINBERG & REIS CO<br>PO BOX 71263<br>CLEVELAND, OH  44191 | | 0306289<br>0306772<br>0310558<br>0311383<br>0311872<br>0311873<br>0313408<br>0313409<br>0313676<br>0315742<br>0317311<br>0322719<br>0322789<br>0322790<br>0324837 | 05/16/2007<br>05/17/2007<br>05/30/2007<br>06/04/2007<br>06/05/2007<br>06/05/2007<br>06/11/2007<br>06/11/2007<br>06/12/2007<br>06/20/2007<br>06/22/2007<br>07/17/2007<br>07/17/2007<br>07/17/2007<br>07/23/2007 | $250.00<br>$887.91<br>$600.00<br>$250.00<br>$200.00<br>$500.00<br>$200.00<br>$250.00<br>$1,750.00<br>$500.00<br>$975.00<br>$575.00<br>$916.50<br>$117.00<br>$200.00 |
| | | | | **$8,171.41** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| WENDELL D AVERY ESQ<br>14 WEST STAFFORD RD<br>STAFFORD SPRINGS, CT  6076 | Wire | 05/31/2007 | $112,628.17 |
| | Wire | 06/29/2007 | $218,008.36 |
| | Wire | 06/29/2007 | $214,913.12 |
| | Wire | 07/25/2007 | $159,800.06 |
| | | | **$705,349.71** |
| WERNER & SAFFIOTI LLP ESCROW A<br>5031 ROUTE 9W<br>NEWBURGH, NY  12550 | Wire | 05/15/2007 | $304,665.45 |
| | Wire | 05/23/2007 | $962,163.20 |
| | Wire | 06/11/2007 | $106,940.60 |
| | Wire | 07/09/2007 | $206,464.62 |
| | Wire | 07/11/2007 | $164,752.32 |
| | Wire | 07/18/2007 | $246,699.31 |
| | Wire | 07/19/2007 | $212,179.42 |
| | Wire | 07/20/2007 | $275,748.63 |
| | | | **$2,479,613.55** |
| WEST END PROFESIONAL CENTER<br>ATTN GENE COOK<br>2066 STADIUM DR STE 202 C<br>BOZEMAN, MT  59715 | 0308562 | 05/22/2007 | $2,394.77 |
| | 0313814 | 06/12/2007 | $211.03 |
| | 0316792 | 06/21/2007 | $2,183.74 |
| | 0324740 | 07/23/2007 | $2,183.74 |
| | | | **$6,973.28** |
| WEST FLORIDA TITLE<br>3444 5TH AVENUE NORTH<br>SAINT PETERSBURG, FL  33713 | Wire | 06/05/2007 | $132,034.24 |
| | Wire | 07/20/2007 | $157,238.57 |
| | | | **$289,272.81** |
| WEST JERSEY TITLE AGENCY<br>15 SOUTH MAIN STREET<br>WOODSTOWN, NJ  8098 | Wire | 05/30/2007 | $37,836.01 |
| | Wire | 05/30/2007 | $149,728.00 |
| | | | **$187,564.01** |
| WEST LINN CORPORATE PARK, LLC<br>C/O NORRIS & STEVENS, INC.<br>520 SW SIXTH AVE. STE. 400<br>PORTLAND, OR  97204 | 0308563 | 05/22/2007 | $3,238.12 |
| | 0319589 | 07/03/2007 | $3,195.83 |
| | | | **$6,433.95** |
| WEST LITTLE ROCK TITLE CO.<br>1431 MERRILL DR, STE D<br>LITTLE ROCK, AR  72211 | Wire | 05/17/2007 | $101,791.00 |
| | Wire | 06/22/2007 | $156,701.50 |
| | Wire | 07/20/2007 | $77,673.86 |
| | | | **$336,166.36** |
| WEST PENN SETTLEMENT, LLC<br>301 SMITH DRIVE #6<br>CRANBERRY TOWNSHIP, PA  16066 | Wire | 07/27/2007 | $31,643.03 |
| | Wire | 07/27/2007 | $123,041.44 |
| | | | **$154,684.47** |
| WEST PROPERTIES II & III L.P.<br>REGENCY WEST 4<br>4700 WESTOWN PARKWAY SUITE 303<br>WEST DES MOINES, IA  50266 | 0308565 | 05/22/2007 | $14,692.98 |
| | 0317242 | 06/22/2007 | $486.13 |
| | 0322689 | 07/17/2007 | $14,092.13 |
| | 0324743 | 07/23/2007 | $14,092.13 |
| | | | **$43,363.37** |
| WEST RIDGE ABSTRACT<br>313 W. RIDGE PIKE<br>LIMERICK, PA  19468 | Wire | 05/21/2007 | $230,135.19 |
| | Wire | 07/05/2007 | $282,741.46 |
| | | | **$512,876.65** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WEST STAR TITLE SERVICES LLC<br>400 EXECUTIVE DR N<br>204<br>BROOKFIELD, WI 53005 | Wire | 06/01/2007 | $164,002.34 |
| | Wire | 06/28/2007 | $38,075.00 |
| | Wire | 06/28/2007 | $201,946.10 |
| | Wire | 06/29/2007 | $145,962.03 |
| | | | **$549,985.47** |
| WEST STAR TITLE SERVICES LLC<br>405 EXECUTIVE DRIVE N<br>204<br>BROOKFIELD, WI 53005 | Wire | 05/25/2007 | $128,889.38 |
| | | | **$128,889.38** |
| WEST STARK TITLE ESCROW ACCT<br>13 LINCOLN WAY EAST<br>MASSILLON, OH 44646 | Wire | 05/25/2007 | $114,744.96 |
| | | | **$114,744.96** |
| WEST TITLE LLC<br>11660 WAYZATA BLVD<br>MINNETONKA, MN 55305 | Wire | 06/05/2007 | $535,091.20 |
| | Wire | 07/26/2007 | $171,137.92 |
| | | | **$706,229.12** |
| WESTAFF<br>PO BOX 54619<br>LOS ANGELES, CA 90054 | 0312527 | 06/07/2007 | $5,157.73 |
| | 0322363 | 07/16/2007 | $2,541.06 |
| | 0322858 | 07/18/2007 | $525.98 |
| | 0323303 | 07/20/2007 | $1,408.40 |
| | | | **$9,633.17** |
| WESTCOAST TITLE<br>3626 TAMIAMI TRAIL<br>PORT CHARLOTTE, FL 33952 | Wire | 06/13/2007 | $84,467.75 |
| | Wire | 07/11/2007 | $370,744.84 |
| | | | **$455,212.59** |
| WESTCOR LAND TITLE INS CO DBA<br>2750 BAHIA VISTA<br>SUITE 260<br>SARASOTA, FL 34239 | Wire | 05/09/2007 | $204,688.79 |
| | | | **$204,688.79** |
| WESTERN ARKANSAS TITLE SERVICE<br>332 S 74TH ST.<br>FORT SMITH, AR 72903 | Wire | 06/28/2007 | $141,982.88 |
| | | | **$141,982.88** |
| WESTERN CU, INC.<br>750 GEORGESVILLE ROAD<br>COLUMBUS, OH 43228 | 0319590 | 07/03/2007 | $1,869.44 |
| | 0319591 | 07/03/2007 | $3,146.06 |
| | 0319940 | 07/05/2007 | $1,176.44 |
| | 0319941 | 07/05/2007 | $949.46 |
| | | | **$7,141.40** |
| WESTERN LAND TITLE CO<br>34 A SUMMIT ST<br>JACKSON, CA 95642 | Wire | 05/25/2007 | $182,528.19 |
| | | | **$182,528.19** |
| WESTERN LAND TITLE CO<br>34A SUMMIT STREET<br>JACKSON, CA 95642 | Wire | 05/14/2007 | $224,536.16 |
| | Wire | 06/11/2007 | $120,585.41 |
| | Wire | 06/12/2007 | $217,907.12 |
| | | | **$563,028.69** |
| WESTERN LANE HOLDINGS, LLC<br>441 WESTERN LANE<br>IRMO, SC 29063 | 0308567 | 05/22/2007 | $2,500.00 |
| | 0316794 | 06/21/2007 | $2,500.00 |
| | 0324744 | 07/23/2007 | $2,500.00 |
| | | | **$7,500.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WESTERN NEVADA TITLE<br>2258 RENO HIGHWAY<br>SUITE A<br>FALLON, NV  89406 | Wire | 07/25/2007 | $200,482.90<br>**$200,482.90** |
| WESTERN OHIO TITLE AGENCY<br>100 SOUTH MAIN AVENUE<br>COURTVIEW CENTER-SUITE 100<br>SIDNEY, OH  45365 | Wire | 05/25/2007 | $82,351.09<br>**$82,351.09** |
| WESTERN PENNSYLVANIA LAND CONV<br>12705 PERRY HIGHWAY<br>SUITE  C<br>WEXFORD, PA  15090 | Wire | 07/09/2007 | $100,464.67<br>**$100,464.67** |
| WESTERN PIONEER TITLE CO.<br>715 HIGHWAY 101 NORTH<br>FLORENCE, OR  97439 | Wire | 07/18/2007 | $180,240.92<br>**$180,240.92** |
| WESTERN PIONEER TITLE OF LANE<br>1011 HARLOW RD<br>#103<br>SPRINGFIELD, OR  97477 | Wire<br>Wire | 05/16/2007<br>07/13/2007 | $341,718.11<br>$225,839.78<br>**$567,557.89** |
| WESTERN RESOURCES TITLE COMPAN<br>111 W. BESTANCHURY RD.<br>SUITE 1A<br>FULLERTON, CA  92835 | Wire | 05/10/2007 | $213,108.26<br>**$213,108.26** |
| WESTERN RESOURCES TITLE COMPAN<br>12501 SEAL BEACH BLVD<br>SEAL BEACH, CA  90740 | Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/10/2007<br>05/10/2007<br>05/10/2007 | $11,397.00<br>$12,500.00<br>$15,000.00<br>$330,897.38<br>**$369,794.38** |
| WESTERN RESOURCES TITLE COMPAN<br>12601 SEAL BEACH BLVD STE 260<br>SEAL BEACH, CA  90740 | Wire | 06/05/2007 | $565,524.32<br>**$565,524.32** |
| WESTERN RESOURCES TITLE COMPAN<br>1400 N. HARBOR BLVD.<br>SUITE # 140<br>FULLERTON, CA  92835 | Wire | 07/03/2007 | $339,543.98<br>**$339,543.98** |
| WESTERN RESOURCES TITLE COMPAN<br>14556 CENTRAL AVE<br>CHINO, CA 91710<br>CHINO, CA  91710 | Wire | 06/29/2007 | $347,500.25<br>**$347,500.25** |
| WESTERN RESOURCES TITLE COMPAN<br>15192 CENTRAL AVE<br>CHINO, CA  91708 | Wire<br>Wire | 05/22/2007<br>05/22/2007 | $107,741.03<br>$429,434.30<br>**$537,175.33** |
| WESTERN RESOURCES TITLE COMPAN<br>16700 VALLEY VIEW # 162<br>LA MIRADA, CA  90638 | Wire | 06/08/2007 | $472,093.79<br>**$472,093.79** |
| WESTERN RESOURCES TITLE COMPAN<br>17480 E 17TH ST #101<br>TUSTIN, CA  92780 | Wire<br>Wire | 06/11/2007<br>06/11/2007 | $164,035.25<br>$879,292.33<br>**$1,043,327.58** |
| WESTERN RESOURCES TITLE COMPAN<br>2121 E. COAST HWY.,<br>SUITE 120B<br>CORONA DEL MAR, CA  92625 | Wire<br>Wire | 07/17/2007<br>07/17/2007 | $12,500.00<br>$241,578.57<br>**$254,078.57** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WESTERN RESOURCES TITLE COMPAN<br>2248 N. STATE COLLEGE BLVD<br>FULLERTON, CA 92831 | Wire | 06/29/2007 | $409,541.42 |
| | | | **$409,541.42** |
| WESTERN RESOURCES TITLE COMPAN<br>2745 E CHAPMAN AVE<br>ORANGE, CA 92869 | Wire | 05/10/2007 | $669,069.03 |
| | | | **$669,069.03** |
| WESTERN RESOURCES TITLE COMPAN<br>2745 E. CHAPMAN AVE<br>ORANGE, CA 92869 | Wire | 05/14/2007 | $879,422.94 |
| | | | **$879,422.94** |
| WESTERN RESOURCES TITLE COMPAN<br>31285 HWY 79 S.BLDING C-8<br>230<br>TEMECULA, CA 92592 | Wire<br>Wire | 06/18/2007<br>06/18/2007 | $125,500.00<br>$491,170.39 |
| | | | **$616,670.39** |
| WESTERN RESOURCES TITLE COMPAN<br>4040 BARRANCA PKWY #240<br>IRVINE, CA 92604 | Wire | 05/25/2007 | $291,017.67 |
| | | | **$291,017.67** |
| WESTERN RESOURCES TITLE COMPAN<br>625 THE CITY DRIVE<br>SUITE 150<br>ORANGE, CA 92868 | Wire<br>Wire | 05/22/2007<br>05/23/2007 | $101,486.68<br>$91,047.87 |
| | | | **$192,534.55** |
| WESTERN SECURITY BANK | Wire<br>Wire | 05/31/2007<br>06/18/2007 | $351,922.82<br>$170,481.08 |
| | | | **$522,403.90** |
| WESTERN TITLE<br>255 SW COAST HWY<br>#100<br>NEWPORT, OR 97365 | Wire | 05/18/2007 | $313,557.96 |
| | | | **$313,557.96** |
| WESTERN TITLE & ESCORW CO.<br>1345 NW WALL ST.<br>BEND, OR 97701 | Wire | 05/09/2007 | $58,512.77 |
| | Wire | 05/09/2007 | $413,646.10 |
| | Wire | 05/11/2007 | $204,862.26 |
| | Wire | 05/16/2007 | $354,607.91 |
| | Wire | 05/21/2007 | $303,287.34 |
| | Wire | 05/23/2007 | $455,222.60 |
| | Wire | 05/23/2007 | $84,549.00 |
| | Wire | 05/30/2007 | $97,839.61 |
| | Wire | 05/31/2007 | $350,543.17 |
| | Wire | 05/31/2007 | $214,818.12 |
| | Wire | 05/31/2007 | $200,726.82 |
| | Wire | 06/05/2007 | $265,074.93 |
| | Wire | 06/06/2007 | $200,176.81 |
| | Wire | 06/08/2007 | $151,180.06 |
| | Wire | 06/11/2007 | $231,663.07 |
| | Wire | 06/12/2007 | $418,007.98 |
| | Wire | 06/13/2007 | $296,445.63 |
| | Wire | 06/25/2007 | $325,460.16 |
| | Wire | 06/25/2007 | $477,865.93 |
| | Wire | 06/29/2007 | $263,778.72 |
| | Wire | 07/06/2007 | $229,906.79 |
| | Wire | 07/16/2007 | $234,176.10 |
| | | | **$5,832,351.88** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|
| WESTERN TITLE & ESCORW CO.<br>3052 NW WALL ST<br>BEND, OR  97701 | Wire | 05/16/2007 | $255,189.88 | |
| | | | **$255,189.88** | |
| WESTERN TITLE & ESCROW<br>1215 NE BAKER<br>MCMINNVILLE, OR  97128 | Wire | 05/15/2007 | $120,257.76 | |
| | Wire | 05/22/2007 | $248,512.89 | |
| | Wire | 06/11/2007 | $188,872.84 | |
| | Wire | 06/13/2007 | $47,425.47 | |
| | Wire | 06/13/2007 | $140,749.60 | |
| | | | **$745,818.56** | |
| WESTERN TITLE & ESCROW<br>1900 BROOKS ST, STE 135<br>MISSOULA, MT  59801 | Wire | 07/02/2007 | $232,120.53 | |
| | | | **$232,120.53** | |
| WESTERN TITLE & ESCROW CO, ESC<br>1345 NW WALL STREET<br>BEND, OR  97701 | Wire | 07/20/2007 | $339,035.79 | |
| | | | **$339,035.79** | |
| WESTERN TITLE & ESCROW CO, ESC<br>153 SW 5TH ST<br>REDMOND, OR  97756 | Wire | 05/15/2007 | $103,230.74 | |
| | Wire | 05/21/2007 | $195,672.15 | |
| | Wire | 05/25/2007 | $261,160.75 | |
| | Wire | 06/15/2007 | $232,637.26 | |
| | Wire | 06/22/2007 | $189,731.28 | |
| | | | **$982,432.18** | |
| WESTERN TITLE & ESCROW CO.<br>497  OAKWAY RD<br>SUITE 340<br>EUGENE, OR  97440 | Wire | 07/16/2007 | $185,509.24 | |
| | | | **$185,509.24** | |
| WESTERN TITLE & ESCROW CO.<br>497 OAKWAY RD STE 340<br>EUGENE, OR  97440 | Wire | 06/14/2007 | $131,014.55 | |
| | Wire | 06/22/2007 | $178,701.10 | |
| | Wire | 06/25/2007 | $523,571.70 | |
| | Wire | 06/26/2007 | $89,281.51 | |
| | | | **$922,568.86** | |
| WESTERN TITLE & ESCROW CO. OF<br>4750 VILLAGE PLAZA LOOP<br>SUITE 102<br>EUGENE, OR  97401 | Wire | 05/18/2007 | $143,110.91 | |
| | Wire | 06/13/2007 | $215,844.05 | |
| | Wire | 06/26/2007 | $211,323.77 | |
| | Wire | 07/27/2007 | $210,461.18 | |
| | | | **$780,739.91** | |
| WESTERN TITLE & ESCROW CO. OF<br>497 OAKWAY ROAD<br>SUITE 340<br>EUGENE, OR  97440 | Wire | 05/08/2007 | $148,341.86 | |
| | | | **$148,341.86** | |
| WESTERN TITLE & ESCROW COMPANY<br>160 S OAK STREET<br>SUITE 300<br>SISTERS, OR  97759 | Wire | 05/11/2007 | $387,182.48 | |
| | Wire | 05/29/2007 | $996,257.85 | |
| | | | **$1,383,440.33** | |
| WESTERN TITLE & ESCROW COMPANY<br>16455 WILLIAM FOSS ROAD<br>LA PINE, OR  97739 | Wire | 07/02/2007 | $397,184.33 | |
| | | | **$397,184.33** | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WESTERN TITLE & ESCROW COMPANY<br>5005 SW MEADOWS RD<br>SUITE 415<br>LAKE OSWEGO, OR  97035 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/16/2007<br>05/21/2007<br>05/29/2007 | $239,673.78<br>$236,286.44<br>$245,264.61<br>$191,790.18 |
| | | | **$913,015.01** |
| WESTERN TITLE & ESCROW COMPANY<br>572 SW BLUFF DRIVE<br>BEND, OR  97702 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/25/2007<br>06/27/2007<br>07/02/2007<br>07/23/2007<br>07/23/2007 | $255,672.50<br>$598,455.33<br>$312,116.25<br>$188,612.24<br>$948,819.70 |
| | | | **$2,303,676.02** |
| WESTERN TITLE & ESCROW TRUST A<br>1900 BROOKS<br>SUITE 135<br>MISSOULA, MT  59801 | Wire<br>Wire | 05/17/2007<br>07/03/2007 | $118,928.80<br>$220,249.52 |
| | | | **$339,178.32** |
| WESTERN TITLE AND ESCROW<br>2015 NW 39TH STREET<br>LINCOLN CITY, OR  97367 | Wire | 05/11/2007 | $301,589.89 |
| | | | **$301,589.89** |
| WESTERN TITLE AND ESCROW<br>3469 NW HWY 101<br>LINCOLN CITY, OR  97367 | Wire<br>Wire | 06/28/2007<br>07/27/2007 | $200,112.61<br>$74,157.19 |
| | | | **$274,269.80** |
| WESTERN TITLE CO INC.<br>2310 SOUTH CARSON STREET<br>CARSON CITY, NV  89703 | Wire | 06/27/2007 | $385,172.56 |
| | | | **$385,172.56** |
| WESTERN TITLE COLUSA COUNTY<br>250 FIFTH STREET<br>COLUSA, CA  95932 | Wire | 06/28/2007 | $245,392.18 |
| | | | **$245,392.18** |
| WESTERN TITLE COMPANY<br>1626 HIGHWAY 395<br>MINDEN, NV  89423 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>05/30/2007<br>06/13/2007<br>06/28/2007<br>07/18/2007 | $243,350.89<br>$401,356.24<br>$389,214.37<br>$360,612.80<br>$775,985.55 |
| | | | **$2,170,519.85** |
| WESTERN TITLE COMPANY<br>1626 HWY 395<br>MINDEN, NV  89423 | Wire | 07/23/2007 | $238,098.58 |
| | | | **$238,098.58** |
| WESTERN TITLE COMPANY ESCROW T<br>290 E MOANA LANE B-28<br>RENO, NV  89502 | Wire<br>Wire | 07/13/2007<br>07/13/2007 | $56,850.00<br>$225,764.83 |
| | | | **$282,614.83** |
| WESTERN TITLE COMPANY ESCROW T<br>294 E MOANA LANE<br>SUITE B25<br>RENO, NV  89502 | Wire | 06/27/2007 | $203,309.26 |
| | | | **$203,309.26** |
| WESTERN TITLE COMPANY ESCROW T<br>294 E. MOANA<br>SUITE B28<br>RENO, NV  89502 | Wire<br>Wire | 05/23/2007<br>06/25/2007 | $307,807.96<br>$195,536.01 |
| | | | **$503,343.97** |
| WESTERN TITLE COMPANY ESCROW T<br>301 W. WASHINGTON ST<br>CARSON CITY, NV  89703 | Wire | 06/26/2007 | $142,892.82 |
| | | | **$142,892.82** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WESTERN TITLE COMPANY ESCROW T<br>401 S. BRIDGE ST<br>WINNEMUCCA, NV 89445 | Wire<br>Wire<br>Wire | 07/17/2007<br>07/17/2007<br>07/18/2007 | $25,636.88<br>$206,145.26<br>$158,382.34 |
| | | | **$390,164.48** |
| WESTERN TITLE COMPANY ESCROW T<br>401 SOUTH BRIDGE STREET<br>WINNEMUCCA, NV 89445 | Wire | 06/13/2007 | $282,131.99 |
| | | | **$282,131.99** |
| WESTERN TITLE COMPANY ESCROW T<br>4884 SPARKS BLVD<br>109<br>SPARKS, NV 89436 | Wire | 05/21/2007 | $151,375.73 |
| | | | **$151,375.73** |
| WESTERN TITLE COMPANY INC ESCR<br>185 FULWEILER AVE<br>AUBURN, CA 95603 | Wire<br>Wire | 06/27/2007<br>06/27/2007 | $20,133.59<br>$182,220.48 |
| | | | **$202,354.07** |
| WESTERN TITLE COMPANY INC ESCR<br>241 RIDGE STREET<br>RENO, NV 89501 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/30/2007<br>05/30/2007<br>06/08/2007<br>06/26/2007<br>06/29/2007<br>06/29/2007<br>07/06/2007 | $220,650.46<br>$46,208.65<br>$180,818.18<br>$247,141.25<br>$278,715.50<br>$236,586.75<br>$172,345.52<br>$58,357.83 |
| | | | **$1,440,824.14** |
| WESTERN TITLE COMPANY INC ESCR<br>500 DEMONTE RANCH PKWY #657<br>RENO, NV 89521 | Wire | 05/23/2007 | $217,779.15 |
| | | | **$217,779.15** |
| WESTERN TITLE COMPANY INC ESCR<br>665 SIERRA ROSE DRIVE<br>RENO, NV 89511 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/14/2007<br>06/15/2007<br>06/20/2007<br>07/05/2007<br>07/16/2007 | $209,198.88<br>$142,594.25<br>$110,206.30<br>$337,568.29<br>$183,918.54<br>$240,506.29 |
| | | | **$1,223,992.55** |
| WESTERN TITLE FUNDING LLC, ESC<br>910 54TH AVENUE #240<br>GREELEY, CO 80634 | Wire | 06/22/2007 | $155,238.38 |
| | | | **$155,238.38** |
| WESTERN TITLE FUNDING, LLC<br>910 54TH AVENUE<br>SUITE 240<br>GREELEY, CO 80634 | Wire | 07/20/2007 | $145,204.89 |
| | | | **$145,204.89** |
| WESTERN TITLE FUNDING, LLC<br>910 59TH AVENUE<br>SUITE #240<br>GREELEY, CO 80634 | Wire | 06/29/2007 | $185,734.47 |
| | | | **$185,734.47** |
| WESTERN TITLE FUNDING, LLC, BT<br>1401 W 29TH STREET<br>LOVELAND, CO 80538 | Wire | 07/18/2007 | $110,550.12 |
| | | | **$110,550.12** |
| WESTERN TITLE FUNDING, LLC, BT<br>1401 WEST 29TH STREET<br>LOVELAND, CO 80538 | Wire | 07/27/2007 | $179,119.14 |
| | | | **$179,119.14** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WESTERN TITLE FUNDING, LLC, BT 2803 E HARMONY ROAD FORT COLLINS, CO  80528 | Wire | 06/21/2007 | $141,375.98 |
| | | | **$141,375.98** |
| WESTERN TITLE FUNDING, LLC, BT 375 E HORSETOOTH RD FORT COLLINS, CO  80525 | Wire | 06/27/2007 | $213,881.58 |
| | Wire | 06/28/2007 | $240,338.42 |
| | | | **$454,220.00** |
| WESTERN TITLE FUNDING, LLC, BT 5401 STONE CREEK CIRCLE LOVELAND, CO  80538 | Wire | 05/25/2007 | $28,710.50 |
| | Wire | 05/25/2007 | $153,063.39 |
| | Wire | 06/29/2007 | $140,717.60 |
| | | | **$322,491.49** |
| WESTFIELD MORTGAGE LLC 2630 TENDERFOOT HILLS COLORADO SPRINGS, CO  80906 | 0304549 | 05/09/2007 | $9,800.00 |
| | 0321092 | 07/10/2007 | $9,800.00 |
| | | | **$19,600.00** |
| WESTLAKE LEASING II LLC. PO BOX 1517 CUMMINGS, GA  30028 | 0322367 | 07/16/2007 | $50.00 |
| | 0325212 | 07/24/2007 | $7,748.00 |
| | | | **$7,798.00** |
| WESTLAND TITLE AGENCY 11024 N 28TH DR # 145 PHOENIX, AZ  85029 | Wire | 05/24/2007 | $174,024.95 |
| | | | **$174,024.95** |
| WESTLAND TITLE AGENCY 11024 N. 28TH DRIVE #148 PHOENIX, AZ  85029 | Wire | 05/11/2007 | $189,364.26 |
| | | | **$189,364.26** |
| WESTLAND TITLE AGENCY 14500 N. NORTHSIGHT BLVD., #30 SCOTTSDALE, AZ  85260 | Wire | 06/04/2007 | $160,273.56 |
| | | | **$160,273.56** |
| WESTLAND TITLE AGENCY 7121 W. BELL RD #140 GLENDALE, AZ  85308 | Wire | 05/09/2007 | $198,572.73 |
| | Wire | 06/21/2007 | $380,967.17 |
| | | | **$579,539.90** |
| WESTLAND TITLE AGENCY OF ARIZO 11811 N TATUM BLVD 2200 PHOENIX, AZ  85020 | Wire | 07/17/2007 | $525,696.12 |
| | | | **$525,696.12** |
| WESTLAND TITLE AGENCY OF ARIZO 11811 N TATUM BLVD 2200 PHOENIX, AZ  85028 | Wire | 06/08/2007 | $416,966.20 |
| | | | **$416,966.20** |
| WESTLAND TITLE AGENCY OF ARIZO 11811 N. TATUM BLVD #2200 PHOENIX, AZ  85028 | Wire | 05/25/2007 | $257,701.02 |
| | Wire | 06/06/2007 | $213,402.38 |
| | Wire | 07/27/2007 | $189,916.91 |
| | | | **$661,020.31** |
| WESTLAND TITLE AGENCY OF ARIZO 11811 NORTH TATUM. BLVD. #2200 PHOENIX, AZ  85028 | Wire | 06/29/2007 | $603,565.26 |
| | Wire | 07/24/2007 | $963,017.15 |
| | | | **$1,566,582.41** |
| WESTLAND TITLE AGENCY OF ARIZO 14648 N SCOTTSDALE ROAD SUITE 150 SCOTTSDALE, AZ  85254 | Wire | 06/14/2007 | $260,130.21 |
| | Wire | 06/14/2007 | $304,495.58 |
| | | | **$564,625.79** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WESTLAND TITLE AGENCY OF ARIZO 4505 E CHANDLER BLVD PHOENIX, AZ  85048 | Wire | 06/19/2007 | $300,958.45 |
| | | | **$300,958.45** |
| WESTLAND TITLE AGENCY OF ARIZO 4505 EAST CHANDLER BLVD PHOENIX, AZ  85048 | Wire | 05/15/2007 | $204,052.49 |
| | | | **$204,052.49** |
| WESTLAND TITLE AGENCY OF ARIZO 7121 W. BELL RD. #140 GLENDALE, AZ  85308 | Wire | 06/26/2007 | $194,974.02 |
| | | | **$194,974.02** |
| WESTLAND TITLE AGENCY OF ARIZO 7600 N 16 STREET PHOENIX, AZ  85020 | Wire | 06/29/2007 | $221,253.33 |
| | | | **$221,253.33** |
| WESTLAND TITLE AGENCY OF ARIZO 7600 N 16TH ST #300 PHOENIX, AZ  85020 | Wire | 05/25/2007 | $237,849.22 |
| | | | **$237,849.22** |
| WESTLAND TITLE AGENCY OF ARIZO 7600 NORTH 16 STREET #120 PHOENIX, AZ  85020 | Wire | 05/17/2007 | $219,956.02 |
| | Wire | 06/28/2007 | $415,322.02 |
| | | | **$635,278.04** |
| WESTMINISTER ABSTRACT CO. SETT 201 S ORANGE AVE ORLANDO, FL  32801 | Wire | 06/28/2007 | $311,566.33 |
| | | | **$311,566.33** |
| WESTMINISTER TITLE COMPANY 6150 STONERIDGE MALL RD #125 PLEASANTON, CA  94588 | Wire | 05/10/2007 | $17,525.00 |
| | Wire | 05/10/2007 | $7,500.00 |
| | Wire | 05/10/2007 | $544,206.36 |
| | Wire | 05/30/2007 | $16,847.00 |
| | Wire | 05/30/2007 | $7,500.00 |
| | Wire | 05/30/2007 | $541,424.46 |
| | Wire | 06/15/2007 | $587,247.75 |
| | Wire | 06/25/2007 | $347,367.99 |
| | Wire | 06/29/2007 | $529,980.41 |
| | Wire | 07/02/2007 | $503,004.00 |
| | | | **$3,102,602.97** |
| WESTMINSTER ABSTRACT CO 28331 S TAMAIMI TRAIL #8 BONITA SPRINGS, FL  34134 | Wire | 05/29/2007 | $404,241.50 |
| | 0325522 | 07/25/2007 | $42.97 |
| | | | **$404,284.47** |
| WESTMINSTER TITLE AGENCY 1645 PALM BEACH LAKES BLVD 550 WEST PALM BEACH, FL  33401 | Wire | 07/25/2007 | $167,029.34 |
| | Wire | 07/25/2007 | $840,329.21 |
| | | | **$1,007,358.55** |
| WESTMINSTER TITLE AGENCY INC 1140 N.TOWN CENTER DRIVE SUITE LAS VEGAS, NV  89144 | Wire | 07/11/2007 | $1,433,302.67 |
| | | | **$1,433,302.67** |
| WESTMINSTER TITLE AGENCY INC 14350 N 87TH STREET SCOTTSDALE, AZ  85260 | Wire | 06/22/2007 | $382,888.48 |
| | Wire | 06/22/2007 | $984,753.61 |
| | | | **$1,367,642.09** |
| WESTMINSTER UNION BANK 188 E. MAIN STREET P.O.BOX 389 WESTMINSTER, MD  21158 | Wire | 07/02/2007 | $296,556.38 |
| | | | **$296,556.38** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WESTON PROFESSIONAL TITLE<br>1820 CORPORATE LAKES BLVD<br>WESTON, FL  33326 | Wire | 07/05/2007 | $138,937.44 |
| | | | **$138,937.44** |
| WESTON TITLE & ESCROW<br>2500 WESTON ROAD # 404<br>WESTON, FL  33331 | Wire | 06/29/2007 | $2,143,519.73 |
| | | | **$2,143,519.73** |
| WESTSHORE TITLE SERVICES, INC.<br>125 W KLOSTERMAN ROAD<br>TARPON SPRINGS, FL  34689 | Wire | 06/15/2007 | $4,785.39 |
| | Wire | 06/15/2007 | $130,460.40 |
| | | | **$135,245.79** |
| WETHERILL, SCHWEMER, MARKLEY &<br>109 EAST FRANKLIN STREET<br>KENTON, OH  43326 | Wire | 06/08/2007 | $35,691.38 |
| | | | **$35,691.38** |
| WHATCOM LAND TITLE<br>2011 YOUNG STREET<br>BELLINGHAM, WA  98225 | Wire | 05/30/2007 | $9,925.00 |
| | Wire | 05/30/2007 | $214,400.52 |
| | Wire | 06/28/2007 | $244,544.80 |
| | Wire | 07/09/2007 | $206,752.04 |
| | Wire | 07/13/2007 | $244,857.76 |
| | | | **$920,480.12** |
| WHATCOM LAND TITLE CO.<br>2011 YOUNG ST<br>BELLINGHAM, WA  98225 | Wire | 05/09/2007 | $201,737.48 |
| | Wire | 05/09/2007 | $187,252.05 |
| | Wire | 05/14/2007 | $193,626.62 |
| | Wire | 05/14/2007 | $48,950.00 |
| | Wire | 05/30/2007 | $240,949.97 |
| | Wire | 06/15/2007 | $369,862.21 |
| | Wire | 06/18/2007 | $216,699.88 |
| | Wire | 06/18/2007 | $261,229.82 |
| | Wire | 06/18/2007 | $72,623.75 |
| | Wire | 06/18/2007 | $298,544.41 |
| | Wire | 06/18/2007 | $125,767.88 |
| | Wire | 06/22/2007 | $197,203.12 |
| | Wire | 06/28/2007 | $37,144.99 |
| | Wire | 06/29/2007 | $277,394.87 |
| | Wire | 06/29/2007 | $1,557,600.72 |
| | Wire | 06/29/2007 | $183,561.53 |
| | Wire | 06/29/2007 | $140,500.53 |
| | Wire | 06/29/2007 | $411,401.48 |
| | Wire | 06/29/2007 | $242,055.00 |
| | Wire | 07/26/2007 | $238,959.21 |
| | | | **$5,503,065.52** |
| WHEATLAND TITLE<br>123 WATER STREET<br>NAPERVILLE, IL  60540 | Wire | 06/28/2007 | $304,988.48 |
| | | | **$304,988.48** |
| WHEATLAND TITLE<br>39 MILL STREET<br>MONTGOMERY, IL  60538 | Wire | 07/18/2007 | $65,025.63 |
| | Wire | 07/18/2007 | $419,369.36 |
| | | | **$484,394.99** |
| WHETSTONE MYERS PERKINS & YOUN<br>601 DEVINE STREET<br>COLUMBIA, SC  29201 | Wire | 07/27/2007 | $154,566.56 |
| | | | **$154,566.56** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WHITE & ALLEN, P.A. TRUST ACCT 106 S. MCLEWEAN STREET KINSTON, NC  28502 | | Wire | 06/22/2007 | $67,002.24 |
| | | | | **$67,002.24** |
| WHITE & WHITE ESCROW ACCOUNT 2050 SPAULDING DR UNIT-B NORTH CHARLESTON, SC  29406 | | Wire | 05/18/2007 | $72,096.12 |
| | | Wire | 05/18/2007 | $97,898.50 |
| | | Wire | 06/11/2007 | $263,590.15 |
| | | | | **$433,584.77** |
| WHITE ROSE SETTLEMENT SERVICES 1441 EAST MARKET STREET YORK, PA  17403 | | Wire | 05/10/2007 | $281,138.29 |
| | | Wire | 05/11/2007 | $96,003.18 |
| | | Wire | 05/18/2007 | $132,828.57 |
| | | Wire | 06/15/2007 | $134,702.29 |
| | | Wire | 07/13/2007 | $40,381.44 |
| | | Wire | 07/13/2007 | $118,566.93 |
| | | Wire | 07/17/2007 | $155,379.88 |
| | | Wire | 07/27/2007 | $76,084.82 |
| | | | | **$1,035,085.40** |
| WHITE, FREEMAN & WINTER, LLP 30 COLPITTS ROAD STE 4 WESTON, MA  2493 | | Wire | 06/15/2007 | $741,917.91 |
| | | | | **$741,917.91** |
| WHITEFISH TITLE SERVICES INC 704 SOUTH MAIN PO BOX 1310 KALISPELL, MT  59901 | | Wire | 05/11/2007 | $165,647.31 |
| | Add | Wire | 05/15/2007 | $723.25 |
| | | | | **$166,370.56** |
| WHITES ROAD LLC C/O PHOENIX PROP P O BOX 20000 KALAMAZOO, MI  49019-1000 | | 0308568 | 05/22/2007 | $4,433.33 |
| | | 0316795 | 06/21/2007 | $4,433.33 |
| | | | | **$8,866.66** |
| WHITFORD LAND TRANSFER SETTLEM 403 W LINCOLN HIGHWAY 106 EXTON, PA  19341 | | Wire | 07/12/2007 | $316,872.30 |
| | | | | **$316,872.30** |
| WHITLEY COUNTY ABSTRACT AND TI 101 SOUTH MAIN ST COLUMBIA CITY, IN  46725 | | Wire | 06/11/2007 | $47,789.74 |
| | | Wire | 07/02/2007 | $127,407.43 |
| | | Wire | 07/06/2007 | $90,221.24 |
| | | | | **$265,418.41** |
| WHITMAN COUNTY TITLE 130 N. GRAND AVE. PULLMAN, WA  99163 | | Wire | 05/29/2007 | $407,723.16 |
| | | Wire | 07/05/2007 | $172,926.78 |
| | | | | **$580,649.94** |
| WHITMAN TITLE SECURITY INC 101 WEST SANDUSKY STREET FINDLAY, OH  45840 | | Wire | 05/21/2007 | $95,499.25 |
| | | Wire | 05/23/2007 | $85,249.10 |
| | | Wire | 05/30/2007 | $107,154.96 |
| | | Wire | 05/31/2007 | $39,770.93 |
| | | Wire | 07/27/2007 | $59,220.60 |
| | | | | **$386,894.84** |
| WHITMAN TITLE SECURITY, INC. 101 WEST SANDUSKY FINDLAY, OH  45840 | | Wire | 06/05/2007 | $210,023.25 |
| | | | | **$210,023.25** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WHITNEY LAW FIRM ESCROW ACCOUN<br>203 WEST SOUTH STREET<br>UNION, SC  29379 | | Wire | 06/07/2007 | $51,574.32 |
| | | Wire | 06/07/2007 | $155,623.29 |
| | | | | **$207,197.61** |
| WHITTEMORE CONSTRUCTION<br>167 BENTLEY HARRIS WAY<br>GORDONSVILLE, TN  38563-2129 | | 0315124 | 06/18/2007 | $17,410.00 |
| | | 0322934 | 07/18/2007 | $18,128.00 |
| | | | | **$35,538.00** |
| WHOLE LOAN OPERATIONS | Add | Wire | 06/07/2007 | $2,120,083.00 |
| | Add | Wire | 07/18/2007 | $642,771.82 |
| | | | | **$2,762,854.82** |
| WHOLE LOAN SETTLEMENTS | Add | Wire | 07/09/2007 | $11,550.00 |
| | | | | **$11,550.00** |
| WHOLE LOANS OPERATIONS | Add | Wire | 07/20/2007 | $61,793.79 |
| | Add | Wire | 07/20/2007 | $61,793.79 |
| | Add | Wire | 07/20/2007 | $225,446.58 |
| | Add | Wire | 07/20/2007 | $3,085,040.03 |
| | | | | **$3,434,074.19** |
| WICK & MADDOCKS TRUST ACOUNT<br>308 COLLEGE STREET<br>BURLINGTON, VT  5402 | | Wire | 06/28/2007 | $248,678.83 |
| | | | | **$248,678.83** |
| WICKER & SENN, PA TRUST ACCOUN<br>1309 HUNT ST<br>NEWBERRY, SC  29108 | | Wire | 06/08/2007 | $62,297.53 |
| | | | | **$62,297.53** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WIEDER & WIEDER, P.C. ATTORNEY | Wire | 05/09/2007 | $108,088.04 |
| 211 STATION RD | Wire | 05/09/2007 | $348,460.57 |
| MINEOLA, NY  11501 | Wire | 05/09/2007 | $427,787.27 |
| | Wire | 05/14/2007 | $410,672.26 |
| | Wire | 05/16/2007 | $610,355.06 |
| | Wire | 05/16/2007 | $123,647.81 |
| | Wire | 05/22/2007 | $388,302.66 |
| | Wire | 05/22/2007 | $327,721.75 |
| | Wire | 05/22/2007 | $82,169.20 |
| | Wire | 06/06/2007 | $436,178.88 |
| | Wire | 06/06/2007 | $473,037.43 |
| | Wire | 06/11/2007 | $22,369.71 |
| | Wire | 06/11/2007 | $354,571.43 |
| | Wire | 06/11/2007 | $339,108.43 |
| | Wire | 06/11/2007 | $459,043.36 |
| | Wire | 06/12/2007 | $740,912.30 |
| | Wire | 06/12/2007 | $302,334.65 |
| | Wire | 06/13/2007 | $681,454.00 |
| | Wire | 06/13/2007 | $82,656.62 |
| | Wire | 06/18/2007 | $322,659.58 |
| | Wire | 06/20/2007 | $319,025.61 |
| | Wire | 06/21/2007 | $499,289.18 |
| | Wire | 06/21/2007 | $93,338.84 |
| | Wire | 06/22/2007 | $507,555.45 |
| | Wire | 06/27/2007 | $496,698.76 |
| | Wire | 06/29/2007 | $602,735.64 |
| | Wire | 07/25/2007 | $620,606.16 |
| | Wire | 07/27/2007 | $522,885.08 |
| | Wire | 07/27/2007 | $370,887.14 |
| | | | **$11,074,552.87** |
| WIEDER & WIEDER, P.C. ATTORNEY | Wire | 05/16/2007 | $164,474.83 |
| 35 EAST GRASSY SPRAIN RD. | Wire | 05/16/2007 | $153,708.15 |
| SUITE 403 | Wire | 05/18/2007 | $611,716.17 |
| YONKERS, NY  10710 | Wire | 07/16/2007 | $217,494.89 |
| | | | **$1,147,394.04** |
| WIENER AND MCMAHON ATTYS AT LAW | Wire | 05/25/2007 | $207,794.10 |
| 141WEST MAIN ST | Wire | 05/30/2007 | $185,751.41 |
| ROCKAWAY, NJ  7866 | Wire | 06/15/2007 | $136,978.44 |
| | | | **$530,523.95** |
| WIESER LAW OFFICE, WIESER CLIE | Wire | 06/19/2007 | $139,330.42 |
| 35 SOUTH WALNUT SUITE 200 | | | |
| LA CRESCENT, MN  55947 | | | **$139,330.42** |
| WIESER LAW PLLC IOLTA CHECKING | Wire | 06/15/2007 | $175,056.33 |
| 438 NH ROUTE 49 | | | |
| ELLSWORTH, NH  3223 | | | **$175,056.33** |
| WIGLEY TITLE AGENCY, ESCROW AC | Wire | 07/09/2007 | $48,787.23 |
| 511 N MAIN ST | Wire | 07/09/2007 | $258,688.93 |
| AKRON, OH  44310 | | | |
| | | | **$307,476.16** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WILBUR E. EDWARDS JR. ESCROW A<br>4456 CORPORATION LANE<br>SUITE 110<br>VIRGINIA BEACH, VA  23462 | | Wire | 07/27/2007 | $151,235.00 |
| | | | | **$151,235.00** |
| WILCOX AND SCELSI LLC<br>25 POND VIEW LANE<br>STAMFORD, CT  6903 | | Wire | 05/11/2007 | $732,005.78 |
| | | | | **$732,005.78** |
| WILCOX, BUYCK & WILLIAMS P.A.<br>1661 GLENN'S BAY RD.<br>SURFSIDE BEACH, SC  29575 | | Wire | 05/30/2007 | $182,870.41 |
| | | | | **$182,870.41** |
| WILCOX, BUYCK & WILLIAMS P.A.<br>1991 GLENN'S BAY RD<br>SURFSIDE BEACH, SC  29575 | | Wire | 05/25/2007 | $170,675.36 |
| | | | | **$170,675.36** |
| WILEY F. RUSSELL<br>8321 OLD COURTHOUSE RD<br>#280<br>VIENNA, VA  22182 | | Wire | 05/09/2007 | $879,005.60 |
| | | Wire | 05/31/2007 | $225,000.00 |
| | | Wire | 05/31/2007 | $282,441.06 |
| | | Wire | 06/05/2007 | $416,242.07 |
| | | | | **$1,802,688.73** |
| WILFORD WEST<br>618 NORTH MAIN STREET<br>MOORESVILLE, NC  28115 | | Wire | 06/22/2007 | $95,889.24 |
| | | | | **$95,889.24** |
| WILKINS & IVEY TRUST ACCOUNT<br>104 WOODMONT BLVD., #100<br>NASHVILLE, TN  37205 | | Wire | 06/20/2007 | $148,384.12 |
| | | | | **$148,384.12** |
| WILKINSON LAW OFFICES<br>600 STATE ST<br>PORTSMOUTH, NH  3801 | | Wire | 05/30/2007 | $159,969.21 |
| | | Wire | 07/11/2007 | $154,700.47 |
| | Add | Wire | 07/12/2007 | $200.00 |
| | | Wire | 07/12/2007 | $138,086.38 |
| | | Wire | 07/16/2007 | $478,252.32 |
| | | | | **$931,208.38** |
| WILKINSON LAW OFFICES PC<br>600 STATE STREET<br>PORTSMOUTH, NH  3801 | | Wire | 06/19/2007 | $199,505.67 |
| | | | | **$199,505.67** |
| WILL S MARTIN | Add | Wire | 05/21/2007 | $65,000.00 |
| | Add | Wire | 07/24/2007 | $25,000.00 |
| | | | | **$90,000.00** |
| WILLAIM M BOWEN, P.A. REAL EST<br>52 NEW ORLEANS ROAD<br>202<br>HILTON HEAD ISLAND, SC  29928 | | Wire | 06/18/2007 | $140,734.05 |
| | | | | **$140,734.05** |
| WILLARD & WILLARD<br>1000 ST. ALBANS DRIVE<br>SUITE 350<br>RALEIGH, NC  27609 | | Wire | 07/16/2007 | $69,003.00 |
| | | Wire | 07/16/2007 | $274,646.95 |
| | | | | **$343,649.95** |
| WILLIAM & MICHELE STROUD | Add | Wire | 05/10/2007 | $8,225.00 |
| | | | | **$8,225.00** |
| WILLIAM & PATRICIA MARRIOTT<br>P O BOX 9888<br>SPRINGFIELD, IL  62791 | | 0308234 | 05/22/2007 | $2,100.00 |
| | | 0316465 | 06/21/2007 | $2,100.00 |
| | | 0324423 | 07/23/2007 | $2,100.00 |
| | | | | **$6,300.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WILLIAM A GARRISON | Add | Wire | 05/15/2007 | $45,025.05 |
| | | | | **$45,025.05** |
| WILLIAM A MARSHALL, ATTORNEY A | | Wire | 06/15/2007 | $308,390.18 |
| 7006 LITTLE RIVER TURNPIKE | | Wire | 06/25/2007 | $311,990.40 |
| ANNANDALE, VA  22003 | | | | |
| | | | | **$620,380.58** |
| WILLIAM A SWEAT, JR. TRUST ACC | | Wire | 06/14/2007 | $137,527.58 |
| 2012 SOUTH FLORIDA AVENUE | | | | |
| LAKELAND, FL  33803 | | | | **$137,527.58** |
| WILLIAM A. CROW | | 0314891 | 06/15/2007 | $11,855.00 |
| 1277 KELLY JOHNSON BLVD. | | | | |
| SUITE 260 | | | | **$11,855.00** |
| COLORADO SPRINGS, CO  80920 | | | | |
| WILLIAM A.GARRISON | Add | Wire | 06/22/2007 | $31,974.95 |
| | | | | **$31,974.95** |
| WILLIAM ANNOS ESQ, P.A. | | Wire | 05/11/2007 | $185,832.98 |
| 1208 KING STREET | | Wire | 07/23/2007 | $163,342.18 |
| WILMINGTON, DE  19801 | | | | |
| | | | | **$349,175.16** |
| WILLIAM B WOOD PLLC DBA AMERIC | | Wire | 05/31/2007 | $144,101.28 |
| 620 KIRKLAND WAY #204 | | | | |
| KIRKLAND, WA  98033 | | | | **$144,101.28** |
| WILLIAM B. COCKE, JR. TRUST AC | | Wire | 06/27/2007 | $211,933.71 |
| 443 LINVILLE ST | | Wire | 07/03/2007 | $651,027.97 |
| NEWLAND, NC  28657 | | | | |
| | | | | **$862,961.68** |
| WILLIAM B. WEEMS,III, ATTORNEY | | Wire | 06/11/2007 | $89,296.88 |
| 821 A EAST MAIN ST. | | Wire | 07/06/2007 | $89,601.08 |
| LEXINGTON, SC  29072 | | | | |
| | | | | **$178,897.96** |
| WILLIAM B. WOOD PLLC DBA AMERI | | Wire | 06/04/2007 | $197,954.63 |
| 620 KIRKLAND WAY | | Wire | 06/11/2007 | $283,977.99 |
| #204 | | Wire | 06/13/2007 | $664,160.36 |
| KIRKLAND, WA  98033 | | Wire | 06/26/2007 | $186,503.91 |
| | | Wire | 07/02/2007 | $229,052.22 |
| | | Wire | 07/23/2007 | $215,898.57 |
| | | | | **$1,777,547.68** |
| WILLIAM C. JAEKEL, ATTORNEY TRUST ACCOUNT | | Wire | 06/20/2007 | $381,633.74 |
| 41 ORCHARD STREET | | | | |
| SUITE 101 | | | | **$381,633.74** |
| RAMSEY, NJ  7446 | | | | |
| WILLIAM CARDER ENTERPRISES | | 0317920 | 06/26/2007 | $10,476.00 |
| 12009 BUTTERNUT LANE | | | | |
| KNOXVILLE, TN  37922 | | | | **$10,476.00** |
| WILLIAM D FORE ATTY AT LAW TRU | | Wire | 06/08/2007 | $233,740.80 |
| 330 E COFFEE STREET | | | | |
| GREENVILLE, SC  29601 | | | | **$233,740.80** |
| WILLIAM D LATHAM RE TRUST ACCT | | Wire | 05/17/2007 | $68,326.98 |
| 409 LAY DAM RD | | | | |
| CLANTON, AL  35045 | | | | **$68,326.98** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WILLIAM DOUGLAS ASSOC | Add | Wire | 05/18/2007 | $96,164.18 |
| | Add | Wire | 05/25/2007 | $33,807.70 |
| | | | | **$129,971.88** |
| WILLIAM DOUGLAS ASSOCIATES | Add | Wire | 06/15/2007 | $54,530.00 |
| | | | | **$54,530.00** |
| WILLIAM E CLARKE TRUST ACCOUNT ATTORNEY AT LAW 2850 VILLAGE DRIVE FAYETTEVILLE, NC 28304 | | Wire | 07/23/2007 | $97,633.31 |
| | | | | **$97,633.31** |
| WILLIAM E CROWELL JR IOLTA 49 ELM AVE HYANNIS, MA 2601 | | Wire | 05/25/2007 | $616,139.66 |
| | | | | **$616,139.66** |
| WILLIAM E. SMITH, JR. ATTORNEY 538 OLD HOWELL RD. SUITE 100 GREENVILLE, SC 29615 | | Wire | 05/24/2007 | $65,147.94 |
| | | Wire | 06/27/2007 | $74,362.49 |
| | | | | **$139,510.43** |
| WILLIAM F. BOWLER IOLTA ACCOUN 6 BAY RD. SOUTH HAMILTON, MA 1982 | | Wire | 06/18/2007 | $167,719.24 |
| | | | | **$167,719.24** |
| WILLIAM F. BRENNICK IOLTA ACCT 30 EASTBROOK ROAD, STE 204 DEDHAM, MA 2026 | | Wire | 06/21/2007 | $157,219.51 |
| | | | | **$157,219.51** |
| WILLIAM F. QUILLAN III TRUST A 801 COURT ST. P.O. BOX 1296 LYNCHBURG, VA 24504 | | Wire | 05/29/2007 | $94,643.39 |
| | | | | **$94,643.39** |
| WILLIAM G BARNES, LLM 2326 1ST ST N BIRMINGHAM, AL 35215 | | Wire | 06/29/2007 | $103,631.25 |
| | | Wire | 07/23/2007 | $103,072.39 |
| | | | | **$206,703.64** |
| WILLIAM G WYNN, JR ATTORNEY AT 1211 JOHN B WHITE STE 1 SPARTANBURG, SC 29305 | | Wire | 05/29/2007 | $135,772.62 |
| | | Wire | 07/16/2007 | $96,330.20 |
| | | | | **$232,102.82** |
| WILLIAM G. MALKAMES, REAL ESTA 509 LINDEN ST ALLENTOWN, PA 18101 | | Wire | 06/27/2007 | $139,717.89 |
| | | | | **$139,717.89** |
| WILLIAM G. MATHEWS. ATTY AT LA 117 S. MARION ST ATHENS, AL 35611 | | Wire | 06/11/2007 | $159,625.22 |
| | | | | **$159,625.22** |
| WILLIAM G. MORRIS TRUST ACCOUN 247 NORTH COLLIER BLVD SUITE 202 MARCO ISLAND, FL 34145 | | Wire | 05/14/2007 | $1,125,219.00 |
| | | Wire | 06/08/2007 | $636,971.81 |
| | | | | **$1,762,190.81** |
| WILLIAM H COLLIER TRUST ACCT 1150-3 EXECUTIVE CIRCLE CARY, NC 27511 | | Wire | 06/04/2007 | $310,699.25 |
| | | | | **$310,699.25** |
| WILLIAM H. DANIEL TRUST ACCOUN PO BOX 417 YANCEYVILLE, NC 27379 | | Wire | 07/20/2007 | $146,538.48 |
| | | | | **$146,538.48** |
| WILLIAM J BUCHANAN PA TRUST AC 144 LEISURE LANE COLUMBIA, SC 29210 | | Wire | 07/25/2007 | $112,975.65 |
| | | | | **$112,975.65** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WILLIAM J GARDNER P.A. IOTA AC<br>7280 WEST PALMETTO PARK DRIVE<br>SIOTE 208-N<br>BOCA RATON, FL 33433 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/17/2007<br>05/17/2007<br>06/29/2007 | $39,312.65<br>$24,999.99<br>$76,311.33<br>$252,584.08 |
| | | | **$393,208.05** |
| WILLIAM J RUSH ESQ ATTORNEY TR<br>10 STUYVESANT AVENUE<br>LYNDHURST, NJ 7071 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/13/2007<br>06/18/2007<br>06/18/2007<br>06/20/2007<br>06/25/2007 | $253,100.14<br>$40,142.19<br>$215,143.00<br>$390,801.05<br>$395,643.39 |
| | | | **$1,294,829.77** |
| WILLIAM J SWANNER III<br>240 MUSTANG TRAIL<br>SUITE 10, COMMERICAL PLACE<br>VIRGINIA BEACH, VA 23452 | Wire<br>Wire<br>Wire | 05/16/2007<br>05/29/2007<br>07/27/2007 | $253,402.26<br>$180,522.81<br>$167,915.83 |
| | | | **$601,840.90** |
| WILLIAM J. INGERSOLL, TRUSTEE<br>193 EAST AVE.<br>NORWALK, CT 6855 | Wire | 05/18/2007 | $416,767.93 |
| | | | **$416,767.93** |
| WILLIAM J. NIELANDER, P.A.<br>172 EAST INTERLAKE BLVD<br>LAKE PLACID, FL 33852 | Wire | 05/10/2007 | $391,352.03 |
| | | | **$391,352.03** |
| WILLIAM JOHN ARMSTRONG III - E<br>1604 BRIGGS CHANEY ROAD<br>SILVER SPRING, MD 20905 | Wire<br>Wire | 07/30/2007<br>07/30/2007 | $49,925.00<br>$145,377.94 |
| | | | **$195,302.94** |
| WILLIAM K. GROGAN & ASSOCIATES<br>206 EAST CARY STREET<br>RICHMOND, VA 23219 | Wire<br>Wire<br>Wire | 06/29/2007<br>06/29/2007<br>07/26/2007 | $118,376.26<br>$229,764.18<br>$224,148.77 |
| | | | **$572,289.21** |
| WILLIAM M ALEXANDER JR PLLC IO<br>559 NORTH JUSTICE ST<br>HENDERSONVILLE, NC 28739 | Wire | 06/25/2007 | $112,330.28 |
| | | | **$112,330.28** |
| WILLIAM M WHEELER REAL ESTATE<br>106 EAST HALL STREET<br>THOMSON, GA 30824 | Wire | 07/09/2007 | $154,914.37 |
| | | | **$154,914.37** |
| WILLIAM M. FOILES R.E.ESCROW<br>70 MAIN STREET<br>HILTON HEAD ISLAND, SC 29926 | Wire<br>Wire<br>Wire<br>Wire | 06/29/2007<br>06/29/2007<br>06/29/2007<br>07/20/2007 | $41,571.56<br>$41,656.36<br>$41,663.56<br>$167,941.98 |
| | | | **$292,833.46** |
| WILLIAM M. FOILES, REAL ESTATE<br>70 MAIN ST, STE 200<br>HILTON HEAD ISLAND, SC 29926 | Wire | 05/29/2007 | $348,843.32 |
| | | | **$348,843.32** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WILLIAM M. SIMMONS 20 WEST STREET ANNAPOLIS, MD  21404 | | Wire | 05/21/2007 | $403,721.16 |
| | | Wire | 05/24/2007 | $332,399.86 |
| | | Wire | 05/31/2007 | $787,951.76 |
| | | Wire | 06/19/2007 | $124,225.00 |
| | | Wire | 06/19/2007 | $492,430.13 |
| | | Wire | 06/22/2007 | $492,232.04 |
| | | Wire | 07/12/2007 | $37,807.36 |
| | | Wire | 07/12/2007 | $295,688.54 |
| | | | | **$2,966,455.85** |
| WILLIAM MERRILL | Add | Wire | 05/25/2007 | $8,401.72 |
| | | | | **$8,401.72** |
| WILLIAM N. SCHERER, JR. 24 CRAIN HIGHWAY S.W. GLEN BURNIE, MD  21061 | | Wire | 05/18/2007 | $289,869.64 |
| | | | | **$289,869.64** |
| WILLIAM ORR SMITH, ATTORNEY AT 5366A TWIN HICKORY RD GLEN ALLEN, VA  23059 | | Wire | 07/20/2007 | $332,696.49 |
| | | | | **$332,696.49** |
| WILLIAM P. FITZGERALD ATTY IOL 320 WEST MAIN ST SAYVILLE, NY  11782 | | Wire | 06/15/2007 | $356,777.24 |
| | | Wire | 07/02/2007 | $269,419.21 |
| | | | | **$626,196.45** |
| WILLIAM R APPLEGATE OFFICE TRUST ACCOUNT (IOLTA) 1622 SUNSET BLVD W. COLUMBIA, SC  29169 | | Wire | 05/31/2007 | $126,275.09 |
| | | | | **$126,275.09** |
| WILLIAM R BLAND 908 CAPITOL LANDING RD WILLIAMSBURG, VA  23187 | | Wire | 06/15/2007 | $242,041.44 |
| | | | | **$242,041.44** |
| WILLIAM R DEISINGER ESQ ATTORN 170 BROAD STREET P.O. BOX 807 RED BANK, NJ  7701 | | Wire | 05/09/2007 | $188,339.19 |
| | | | | **$188,339.19** |
| WILLIAM R ROTHMAN | Add | Wire | 08/01/2007 | $400,000.00 |
| | | | | **$400,000.00** |
| WILLIAM R. BOCCIO, P.C., ATT. 22 JERICHO TURNPIKE SUITE 103 MINEOLA, NY  11501 | | Wire | 05/09/2007 | $67,240.62 |
| | | Wire | 05/09/2007 | $357,280.68 |
| | | Wire | 05/10/2007 | $496,236.03 |
| | | Wire | 05/24/2007 | $297,427.50 |
| | | Wire | 05/25/2007 | $84,035.00 |
| | | Wire | 05/25/2007 | $370,350.46 |
| | | Wire | 05/29/2007 | $356,780.47 |
| | | Wire | 06/28/2007 | $427,441.71 |
| | | Wire | 07/02/2007 | $892,700.46 |
| | | Wire | 07/05/2007 | $319,108.73 |
| | | Wire | 07/12/2007 | $270,946.95 |
| | | Wire | 07/16/2007 | $343,635.64 |
| | | | | **$4,283,184.25** |
| WILLIAM R. BROWN, P.C. 716 CUMBERLAND AVENUE PORTSMOUTH, VA  23707 | | Wire | 06/11/2007 | $135,606.39 |
| | | | | **$135,606.39** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WILLIAM R. ECHOLS, PLLC. 7301 CARMEL EXECUTIVE PARK STE 304 CHARLOTTE, NC  28226 | | Wire | 06/14/2007 | $122,491.59 |
| | | | | **$122,491.59** |
| WILLIAM R. HEARN JR. 100-A MORGAN PLACE SUMMERVILLE, SC  29485 | | Wire | 06/15/2007 | $98,536.60 |
| | | | | **$98,536.60** |
| WILLIAM R. HEARN JR. 100D MORGAN PLACE SUMMERVILLE, SC  29485 | | Wire | 05/23/2007 | $385,269.72 |
| | | Wire | 07/27/2007 | $286,539.47 |
| | | | | **$671,809.19** |
| WILLIAM SLOAN ATTORNEY AT LAW 1055 FN MAIN STREET SUMMERVILLE, SC  29483 | | Wire | 06/28/2007 | $140,852.98 |
| | | | | **$140,852.98** |
| WILLIAM SLOAN ATTORNEY AT LAW 1055-F N MAIN STREET SUMMERVILLE, SC  29483 | | Wire | 06/22/2007 | $57,282.46 |
| | | | | **$57,282.46** |
| WILLIAM T GAGE 536 LAKE AVENUE BAY HEAD, NJ  8742 | | Wire | 06/13/2007 | $172,403.05 |
| | | | | **$172,403.05** |
| WILLIAM T. BIGGERS TRUST ACCOU 79 WOODFIN PLACE SUITE 211 ASHEVILLE, NC  28801 | | Wire | 05/23/2007 | $149,063.35 |
| | | | | **$149,063.35** |
| WILLIAM T. LIGON JR. | Add | Wire | 08/03/2007 | $11,545,496.51 |
| | | | | **$11,545,496.51** |
| WILLIAM&MICHELE STROUD | Add | Wire | 06/25/2007 | $10,900.00 |
| | | | | **$10,900.00** |
| WILLIAMS & MARTELLE PLLC TRUST 349 NORTH MAIN ST RUTHERFORDTON, NC  28139 | | Wire | 05/16/2007 | $100,126.35 |
| | | Wire | 06/08/2007 | $118,326.49 |
| | | Wire | 06/11/2007 | $98,577.47 |
| | | Wire | 07/19/2007 | $89,665.25 |
| | | Wire | 07/27/2007 | $171,010.69 |
| | | | | **$577,706.25** |
| WILLIAMS SHANKS | Add | Wire | 05/25/2007 | $18,186.79 |
| | | | | **$18,186.79** |
| WILLIAMS TITLE AND GUARANTY 2620 S PARKER RD # 300 AURORA, CO  80014 | | Wire | 05/10/2007 | $66,545.32 |
| | | Wire | 05/18/2007 | $79,049.10 |
| | | Wire | 05/25/2007 | $69,056.96 |
| | | Wire | 06/01/2007 | $122,403.11 |
| | | Wire | 06/11/2007 | $74,315.01 |
| | | Wire | 06/22/2007 | $78,685.03 |
| | | Wire | 07/03/2007 | $156,046.07 |
| | | Wire | 07/05/2007 | $79,488.99 |
| | | Wire | 07/13/2007 | $80,748.97 |
| | | Wire | 07/13/2007 | $92,946.10 |
| | | Wire | 07/27/2007 | $52,093.23 |
| | | | | **$951,377.89** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|---|
| WILLIAMS TITLE AND GUARANTY<br>2620 S. PARKER RD.<br>SUITE 300<br>AURORA, CO  80014 | | Wire | 05/24/2007 | $84,102.03 | |
| | | | | **$84,102.03** | |
| WILLIAMS TITLE AND GUARANTY<br>2620 SOUTH PARKER ROAD<br>SUITE 300<br>AURORA, CO  80014 | | Wire<br>Wire<br>Wire | 05/22/2007<br>05/24/2007<br>05/31/2007 | $149,518.25<br>$2,628.00<br>$74,885.85 | |
| | | | | **$227,032.10** | |
| WILLIAMS TITLE AND GUARANTY<br>2670 S PARKER RD #300<br>AURORA, CO  80014 | | Wire | 06/29/2007 | $76,663.52 | |
| | | | | **$76,663.52** | |
| WILLIAMS, MOORE, SHOCKLEY & HA<br>3509 COASTAL HIGHWAY<br>OCEAN CITY, MD  21842 | | Wire | 05/25/2007 | $163,538.90 | |
| | | | | **$163,538.90** | |
| WILLIAMSON DIAMOND & CATON, P.<br>9075 SEMINOLE BLVD.<br>SEMINOLE, FL  33772 | | Wire | 05/16/2007 | $191,196.78 | |
| | | | | **$191,196.78** | |
| WILLIAMSON TITLE AGENCY INC<br>3001 BETHEL RD<br>SUITE 120<br>COLUMBUS, OH  43220 | | Wire | 06/22/2007 | $118,579.13 | |
| | | | | **$118,579.13** | |
| WILLIAMSON, SIMPSON & THEISS<br>101 W MAIN STREET<br>LAGRANGE, KY  40031 | | Wire | 07/16/2007 | $167,968.78 | |
| | | | | **$167,968.78** | |
| WILLINGER, WILLINGER & BUCCI<br>855 MAIN STEET<br>BRIDGEPORT, CT  6604 | | Wire<br>Wire | 05/15/2007<br>06/26/2007 | $125,132.68<br>$243,172.74 | |
| | | | | **$368,305.42** | |
| WILLOW  GROUP | Add | Wire | 06/11/2007 | $277,304.65 | |
| | | | | **$277,304.65** | |
| WILLOW LAKE REAL ESTATE INC<br>1352 PATRIOT BLVD<br>GLENVIEW, IL  60025 | | 0308571<br>0316798<br>0324748 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $2,000.00<br>$2,000.00<br>$2,000.00 | |
| | | | | **$6,000.00** | |
| WILLOW SETTLEMENT SERVICES, LL<br>15 S. MAIN ST.<br>NAZARETH, PA  18064 | | Wire<br>Wire | 06/13/2007<br>07/13/2007 | $77,775.56<br>$129,272.54 | |
| | | | | **$207,048.10** | |
| WILMER & LEE, P.A., RE TRUST A<br>100 WASHINGTON ST #200<br>HUNTSVILLE, AL  35801 | | Wire | 06/29/2007 | $133,520.24 | |
| | | | | **$133,520.24** | |
| WILMETTE TITLE SERVICES, DBA C<br>400 CENTRAL AVENUE<br>NORTHFIELD, IL  60093 | | Wire | 05/11/2007 | $384,271.52 | |
| | | | | **$384,271.52** | |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WILMETTE TITLE SERVICES, INC.<br>400 CENTRAL AVE<br>SUITE 210<br>NORTHFIELD, IL  60093 | Wire | 05/11/2007 | $383,386.92 |
| | Wire | 05/30/2007 | $144,311.52 |
| | Wire | 05/31/2007 | $320,312.34 |
| | Wire | 05/31/2007 | $420,980.63 |
| | Wire | 05/31/2007 | $326,775.56 |
| | Wire | 06/06/2007 | $265,805.75 |
| | Wire | 06/12/2007 | $423,724.17 |
| | Wire | 06/13/2007 | $854,182.36 |
| | Wire | 06/20/2007 | $1,412,039.90 |
| | Wire | 06/22/2007 | $172,235.34 |
| | Wire | 06/25/2007 | $501,404.51 |
| | Wire | 07/02/2007 | $393,479.27 |
| | Wire | 07/03/2007 | $273,267.04 |
| | Wire | 07/05/2007 | $399,487.94 |
| | Wire | 07/11/2007 | $232,876.00 |
| | Wire | 07/13/2007 | $287,606.08 |
| | Wire | 07/20/2007 | $347,405.00 |
| | Wire | 07/23/2007 | $209,213.75 |
| | Wire | 07/25/2007 | $527,735.87 |
| | Wire | 07/25/2007 | $386,381.27 |
| | Wire | 07/27/2007 | $351,324.15 |
| | | | **$8,633,935.37** |
| WILMETTE TITLE SERVICES, INC.<br>6600 LINCOLN<br>LINCOLNWOOD, IL  60712 | Wire | 05/16/2007 | $29,072.28 |
| | Wire | 05/16/2007 | $155,297.63 |
| | Wire | 05/29/2007 | $519,635.37 |
| | | | **$704,005.28** |
| WILMINGTON TRUST COMPANY<br>FEES AND PAYMENTS UNIT<br>PO BOX 8955<br>WILMINGTON, DE  19899-8955 | 0309789 | 05/25/2007 | $4,000.00 |
| | 0309790 | 05/25/2007 | $4,000.00 |
| | 0318166 | 06/27/2007 | $7,500.00 |
| | | | **$15,500.00** |
| WILMINGTON TRUST COMPANY<br>P.O. BOX 8955<br>WILMINGTON, DE  19899-8955 | 0318167 | 06/27/2007 | $7,500.00 |
| | | | **$7,500.00** |
| WILMINGTON TRUST COMPANY<br>P.O.BOX 8955<br>WILMINGTON, DE  19899-8955 | 0304674 | 05/10/2007 | $5,070.00 |
| | 0309791 | 05/25/2007 | $7,500.00 |
| | | | **$12,570.00** |
| WILSON & ASSOCIATES, PLLC<br>109 NORTHSHORE DR., #302<br>KNOXVILLE, TN  37919 | Wire | 05/24/2007 | $74,605.13 |
| | Wire | 06/15/2007 | $104,993.49 |
| | | | **$179,598.62** |
| WILSON & ASSOCIATES, PLLC<br>1521 MERRIL DRIVE<br>SUITE D-220<br>LITTLE ROCK, AR  72211 | Wire | 05/24/2007 | $133,488.84 |
| | Wire | 07/24/2007 | $99,084.62 |
| | | | **$232,573.46** |
| WILSON & DREXLER P.C. ATTORNEY<br>304 N LONG BEACH BOULEVARD<br>SURF CITY, NJ  8008 | Wire | 05/22/2007 | $325,916.56 |
| | | | **$325,916.56** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WILSON & MILLS LLC<br>2617 SANDY PLAINS ROAD<br>SUITE B<br>MARIETTA, GA  30066 | | Wire | 05/18/2007 | $128,044.55<br>**$128,044.55** |
| WILSON & REIVES, PLLC TRUST AC<br>1502 WOODLAND AVE.<br>PO BOX 1653<br>SANFORD, NC  27331 | | Wire<br>Wire | 05/21/2007<br>05/21/2007 | $27,773.82<br>$215,735.85<br>**$243,509.67** |
| WILSON LAW FIRM PA REAL ESTATE<br>9351 FOUNDERS ST<br>FORT MILL, SC  29708 | | Wire | 07/23/2007 | $166,046.92<br>**$166,046.92** |
| WILSON TITLE AGENCY<br>30545 STEPHENSON HWY<br>MADISON HEIGHTS, MI  48071 | | Wire<br>Wire | 05/15/2007<br>05/25/2007 | $248,966.28<br>$80,705.76<br>**$329,672.04** |
| WILSON, DEGRAW, MILLER & BOWDE<br>3911 UNIVERSITY PARKWAY<br>WINSTON SALEM, NC  27106 | | Wire<br>Wire | 05/23/2007<br>06/14/2007 | $182,617.32<br>$191,383.72<br>**$374,001.04** |
| WILSON, HALBROOK AND BAYARD, P<br>107 WEST MARKET STREET<br>GEORGETOWN, DE  19947 | | Wire | 05/21/2007 | $262,634.88<br>**$262,634.88** |
| WILSON, HARRELL, FARRINGTON &<br>13020 SORRENTO ST<br>PENSACOLA, FL  32507 | | Wire | 07/13/2007 | $154,911.80<br>**$154,911.80** |
| WINDSOR LAND TRANSFER LLC<br>707 EAGLEVIEW BLVD<br>EXTON, PA  19341 | | Wire | 06/27/2007 | $308,228.77<br>**$308,228.77** |
| WINDSOR TITLE SERVICES, ESCROW<br>3191 CORAL WAY<br>SUITE 404<br>MIAMI, FL  33145 | | Wire | 05/29/2007 | $344,341.94<br>**$344,341.94** |
| WINDSOR TITLE SERVICES, INC. E<br>3191 CORAL WAY SUITE 404<br>MIAMI, FL  33145 | | Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/29/2007<br>06/06/2007<br>06/11/2007 | $310,464.97<br>$293,723.67<br>$180,232.75<br>$588,685.87<br>**$1,373,107.26** |
| WINE COUNTRY REALTY | Add<br>Add<br>Add | Wire<br>Wire<br>Wire | 05/23/2007<br>06/01/2007<br>07/17/2007 | $2,700.00<br>$1,345.45<br>$2,450.00<br>**$6,495.45** |
| WINNE, BANTA, HETHERINGTON BAS<br>21 MAIN ST<br>HACKENSACK, NJ  7602 | | Wire | 07/05/2007 | $380,051.27<br>**$380,051.27** |
| WINONA PARTNERS<br>18231 HWY 18 SUITE 4<br>APPLE VALLEY, CA  92307 | | 0308574<br>0316801 | 05/22/2007<br>06/21/2007 | $11,413.00<br>$11,413.00<br>**$22,826.00** |
| WINSLOW H VERDERY JR LLC REAL<br>ONE PRFESSIONAL DRIVE<br>SUITE A<br>BALDWIN, GA  30511 | | Wire | 05/31/2007 | $128,406.14<br>**$128,406.14** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WINSTON OFFICE SUPPORT LI | 0304675 | 05/10/2007 | $398.33 |
| 122 EAST 42ND STREET | 0305401 | 05/12/2007 | $3,378.65 |
| STE 320 | 0307782 | 05/22/2007 | $7,067.32 |
| NEW YORK, NY  10168 | 0308981 | 05/23/2007 | $1,084.80 |
| | 0309987 | 05/29/2007 | $1,335.71 |
| | 0310297 | 05/30/2007 | $2,297.76 |
| | 0311242 | 06/04/2007 | $678.00 |
| | 0312871 | 06/08/2007 | $678.00 |
| | 0313191 | 06/11/2007 | $3,380.43 |
| | 0313627 | 06/12/2007 | $1,924.53 |
| | 0314033 | 06/13/2007 | $542.40 |
| | 0314546 | 06/15/2007 | $450.43 |
| | 0315234 | 06/19/2007 | $13,814.30 |
| | 0317785 | 06/26/2007 | $1,277.96 |
| | 0319144 | 07/02/2007 | $3,215.58 |
| | 0319203 | 07/02/2007 | $254.25 |
| | 0319877 | 07/05/2007 | $3,097.50 |
| | 0321826 | 07/12/2007 | $8,461.88 |
| | 0322018 | 07/13/2007 | $712.30 |
| | 0322082 | 07/13/2007 | $678.00 |
| | 0322859 | 07/18/2007 | $1,257.00 |
| | 0323638 | 07/23/2007 | $718.20 |
| | | | **$56,703.33** |
| WINSTON PERSONNEL | 0311386 | 06/04/2007 | $5,600.00 |
| 122 EAST 42ND STREET | 0313628 | 06/12/2007 | $5,500.00 |
| SUITE 320 | | | |
| NEW YORK, NY  10168 | | | **$11,100.00** |
| WINSTON TITLE ACCT | Wire | 05/08/2007 | $242,201.00 |
| 5500 WAYZATA BLVD | Wire | 05/18/2007 | $445,078.00 |
| SUITE 1010 | Wire | 05/21/2007 | $204,174.31 |
| MINNEAPOLIS, MN  55416 | Wire | 06/08/2007 | $269,702.01 |
| | Wire | 06/20/2007 | $194,842.57 |
| | Wire | 07/10/2007 | $187,639.10 |
| | | | **$1,543,636.99** |
| WINTER PARK TOWN CENTER LTD | 0308573 | 05/22/2007 | $4,065.83 |
| PO BOX 73847 | 0311318 | 06/04/2007 | $167.14 |
| CLEVELAND, OH  44193 | 0316800 | 06/21/2007 | $4,065.83 |
| | 0324750 | 07/23/2007 | $4,065.83 |
| | | | **$12,364.63** |
| WINTERS TITLE AGENCY | Wire | 07/12/2007 | $109,450.75 |
| 3127 HARVARD AVE. | Wire | 07/20/2007 | $28,519.74 |
| SUITE 101 | | | |
| METAIRIE, LA  70006 | | | **$137,970.49** |
| WINTERS TITLE AGENCY | Wire | 06/07/2007 | $9,650.29 |
| 3313 KINGMAN ST | Wire | 06/29/2007 | $181,934.76 |
| METAIRIE, LA  70006 | | | |
| | | | **$191,585.05** |
| WINTERS TITLE AGENCY | Wire | 05/24/2007 | $179,559.00 |
| 4990 HIGHWAY 22 #200 | | | |
| MANDEVILLE, LA  70471 | | | **$179,559.00** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WINTERS TITLE AGENCY | | Wire | 05/11/2007 | $185,904.57 |
| 4990 HWY 22, STE. 200 | | Wire | 05/24/2007 | $401,104.35 |
| MANDEVILLE, LA  70471 | | Wire | 05/31/2007 | $128,383.81 |
| | | Wire | 06/28/2007 | $144,430.89 |
| | | | | **$859,823.62** |
| WINTERS TITLE AGENCY INC | | Wire | 06/08/2007 | $182,855.51 |
| 725 FERN ST | | | | |
| NEW ORLEANS, LA  70118 | | | | **$182,855.51** |
| WINTHROP FEDERAL CREDIT | Add | Wire | 06/28/2007 | $99,700.00 |
| | | | | **$99,700.00** |
| WINTHROP FEDERAL CREDIT UNION | Add | Wire | 05/10/2007 | $131,185.50 |
| | | | | **$131,185.50** |
| WINTHROP FEDERAL CU | Add | Wire | 05/25/2007 | $46,000.00 |
| | Add | Wire | 05/31/2007 | $52,700.00 |
| | | | | **$98,700.00** |
| WINWARD SHOPPING CENTER | | 0308575 | 05/22/2007 | $3,854.02 |
| 2810 EASTLAKE AVENUE EAST | | 0316802 | 06/21/2007 | $3,854.02 |
| SEATTLE, WA  98102 | | 0319321 | 07/02/2007 | $1,620.00 |
| | | | | **$9,328.04** |
| WIREGRASS TITLE CO INC | | Wire | 05/30/2007 | $97,885.29 |
| 127 EAST COLLEGE AVENUE | | | | |
| ENTERPRISE, AL  36330 | | | | **$97,885.29** |
| WISCONSIN TITLE INC | | Wire | 06/29/2007 | $147,845.44 |
| 2215 SCHOFIELD AVE | | | | |
| SCHOFIELD, WI  54476 | | | | **$147,845.44** |
| WISCONSIN TITLE, INC. | | Wire | 06/25/2007 | $105,231.91 |
| 314 W MAIN STREET | | | | |
| ASHLAND, WI  54806 | | | | **$105,231.91** |
| WISHART NORRIS HENNINGER & PIT | | Wire | 07/20/2007 | $596,553.46 |
| 6832 MORRISON BLVD | | | | |
| CHARLOTTE, NC  28211 | | | | **$596,553.46** |
| WISHART NORRIS HENNINGER & PIT | | Wire | 06/05/2007 | $43,558.76 |
| 6832 NORRISON BLVD | | Wire | 06/05/2007 | $133,430.05 |
| CHARLOTTE, NC  28211 | | | | **$176,988.81** |
| WISHART, NORRIS, HENNINGER & P | | Wire | 05/23/2007 | $111,652.16 |
| 3120 SOUTH CHURCH STREET | | Wire | 05/29/2007 | $249,378.41 |
| BURLINGTON, NC  27216 | | Wire | 05/30/2007 | $120,445.44 |
| | | | | **$481,476.01** |
| WISHART, NORRIS, HENNINGER & P | | Wire | 06/01/2007 | $120,389.39 |
| PO BOX 1998 | | | | |
| BURLINGTON, NC  27216 | | | | **$120,389.39** |
| WITHERSPOON & COMPTON | | Wire | 06/04/2007 | $73,152.08 |
| 1100 23RD AVE. | | | | |
| MERIDIAN, MS  39302 | | | | **$73,152.08** |
| WITHWORTH LAW FIRM ESCROW ACCT | | Wire | 05/30/2007 | $303,039.47 |
| 116 EAST MAIN STREET | | Wire | 07/23/2007 | $96,381.39 |
| CAMDEN, TN  38320 | | | | |
| | | | | **$399,420.86** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WITTEN, WOOLMINGTON, CAMPBELL<br>4900 MAIN STREET<br>PO BOX 2748<br>MANCHESTER CENTER, VT  5255 | | Wire | 06/27/2007 | $249,049.15 |
| | | | | **$249,049.15** |
| WITTSTADT & WITTSTADT PA TITLE<br>6 B NASHAU CT<br>BALTIMORE, MD  21221 | | Wire | 05/17/2007 | $96,759.33 |
| | | | | **$96,759.33** |
| WM ROBERT MCKENZIE ESCROW ACCO<br>5925 LINE AVENUE #5<br>SHREVEPORT, LA  71106 | | Wire | 07/27/2007 | $158,119.15 |
| | | | | **$158,119.15** |
| WM. DAVID TIMBERLAKE REAL ESTA<br>1300 DIAMOND SPRINGS RD.<br>#600<br>VIRGINIA BEACH, VA  23455 | | Wire | 07/27/2007 | $367,040.75 |
| | | | | **$367,040.75** |
| WMS CONSTR. ENTERPRISES | Add | Wire | 06/20/2007 | $11,531.00 |
| | | | | **$11,531.00** |
| WMS CONSTRUCTION ENTERPRISES | Add | Wire | 07/18/2007 | $42,550.00 |
| | | | | **$42,550.00** |
| WOFSEY, ROSEN, KWESKIN & KURIA<br>600 SUMMER ST<br>STAMFORD, CT  6901 | | Wire | 07/18/2007 | $1,413,825.01 |
| | | | | **$1,413,825.01** |
| WOLF TITLE & ESCROW INC<br>4901 MONTGOMERY LANE<br>BETHESDA, MD  20814 | | Wire | 05/30/2007 | $328,645.56 |
| | | | | **$328,645.56** |
| WOLFE, JONES & BOSWELL<br>905 BOB WALLACE AVENUE<br>HUNTSVILLE, AL  35801 | | Wire | 05/30/2007 | $347,431.78 |
| | | Wire | 07/02/2007 | $103,519.58 |
| | | | | **$450,951.36** |
| WOLLINKA AND WOLLINKA TITLE<br>3204 ALTERNATE 19 N<br>PALM HARBOR, FL  34683 | | Wire | 06/22/2007 | $10,000.00 |
| | | Wire | 06/22/2007 | $94,440.89 |
| | | | | **$104,440.89** |
| WOLOSHIN, LYNCH, NATALIE & GAG<br>22 WEST MAIN STREET<br>MIDDLETOWN, DE  19709 | | Wire | 06/01/2007 | $250,317.47 |
| | | | | **$250,317.47** |
| WOLOSHIN, LYNCH, NATALIE & GAG<br>3200 CONCORD PIKE<br>WILMINGTON, DE  19803 | | Wire | 05/22/2007 | $152,865.65 |
| | | Wire | 05/24/2007 | $436,553.49 |
| | | Wire | 06/25/2007 | $251,538.93 |
| | | Wire | 06/29/2007 | $164,317.77 |
| | | | | **$1,005,275.84** |
| WOLVERINE TITLE AND ESCROW AGE<br>30150 TELEGRAPH RD.<br>174<br>BINGHAM FARMS, MI  48025 | | Wire | 05/21/2007 | $152,463.09 |
| | | Wire | 06/11/2007 | $221,226.02 |
| | | Wire | 06/28/2007 | $124,367.74 |
| | | Wire | 07/23/2007 | $36,747.97 |
| | | | | **$534,804.82** |
| WOLVERINE TITLE AND ESCROW AGENCY<br>30150 TELEGRAPH ROAD STE 174<br>BINGHAM FARMS, MI  48025 | | Wire | 06/13/2007 | $50,904.50 |
| | | | | **$50,904.50** |
| WOOD & WOOD, LLP REAL ESTATE T<br>1080 IRIS DRIVE SW<br>CONYERS, GA  30094 | | Wire | 07/19/2007 | $77,737.06 |
| | | | | **$77,737.06** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WOOD LAW OFFICES-ESCROW ACCT. 24A MONROE AVE. LEXINGTON, TN  38351 | | Wire | 07/18/2007 | $75,690.71 |
| | | | | **$75,690.71** |
| WOOD, ODOM & EDGE P.A. 15 JEFFERSON STREET NEWNAN, GA  30263 | | Wire | 06/21/2007 | $228,150.65 |
| | | | | **$228,150.65** |
| WOOD, WOOD AND BERLIN SETTLEME 173 QUEENSBURY CT NEWPORT NEWS, VA  23608 | | Wire | 07/03/2007 | $185,518.30 |
| | | | | **$185,518.30** |
| WOODARD, HOBSON AND FULTON, L. 200 WEST VINE STREET LEXINGTON, KY  40507 | | Wire | 06/18/2007 | $298,025.94 |
| | | | | **$298,025.94** |
| WOODBURY PERSONNEL 33 WALT WHITMAN ROAD SUITE 111 HUNTINGTON STATION, NY  11746 | | 0307783 | 05/22/2007 | $7,200.00 |
| | | | | **$7,200.00** |
| WOODBURY TITLE AGENCY LLC TRUS 49 NEWTON AVE WOODBURY, NJ  8096 | | Wire | 05/08/2007 | $309,768.61 |
| | | Wire | 06/12/2007 | $186,147.31 |
| | | | | **$495,915.92** |
| WOODCREST ESTATE HOMES LC | Add | Wire | 07/16/2007 | $157,594.00 |
| | Add | Wire | 07/18/2007 | $157,594.00 |
| | | | | **$315,188.00** |
| WOODLAND DEVELOPMENT | Add | Wire | 06/13/2007 | $34,936.00 |
| | Add | Wire | 07/12/2007 | $52,419.00 |
| | | | | **$87,355.00** |
| WOODLAND,MCCOY & SHINN LLC 2 N UNION STREET MANAHAWKIN, NJ  8050 | | Wire | 06/04/2007 | $56,786.25 |
| | | Wire | 06/04/2007 | $210,988.08 |
| | | | | **$267,774.33** |
| WOODS AND CHISTENSEN P.C. 103 EAST WILLIAMBURG ROAD SANDSTON, VA  23150 | | Wire | 06/12/2007 | $108,811.08 |
| | | | | **$108,811.08** |
| WOODSIDE HOMES OF CALIFORNIA,. 11870 PIERCE ST. RIVERSIDE, CA  92505 | | 0308578 | 05/22/2007 | $30,000.00 |
| | | 0316804 | 06/21/2007 | $30,000.00 |
| | | 0324754 | 07/23/2007 | $30,000.00 |
| | | | | **$90,000.00** |
| WOODSON, SAYERS, PARROTT ET AL 225 NORTH MAIN STREET SUITE 20 SALISBURY, NC  28145 | | Wire | 05/18/2007 | $75,067.97 |
| | | | | **$75,067.97** |
| WOODSON, SHORT REAL ESTATE TRU 225 NORTH MAIN ST. #200 SALISBURY, NC  28145 | | Wire | 05/25/2007 | $198,131.15 |
| | | Wire | 07/27/2007 | $87,953.95 |
| | | | | **$286,085.10** |
| WOODTRONICS 110 REYNOLDS STREET SOUTH WILLIAMSPORT, PA  17702 | | 0318345 | 06/28/2007 | $23,455.35 |
| | | | | **$23,455.35** |
| WORDEN & ASSOCIATES LLC 2644 FONTAINBLEAU DRIVE ATLANTA, GA  30360 | | Wire | 06/21/2007 | $161,566.58 |
| | | Wire | 07/19/2007 | $252,932.59 |
| | | | | **$414,499.17** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| WORKSPACE SOLUTIONS | | 0313194 | 06/11/2007 | $6,948.30 |
| 919 COLISEUM BLVD. NORTH | | 0313410 | 06/11/2007 | $62,536.00 |
| FORT WAYNE, IN 46805 | | 0313677 | 06/12/2007 | $9,073.00 |
| | | 0322083 | 07/13/2007 | $7,496.32 |
| | | | | **$86,053.62** |
| WORLD SAVINGS BANL | Add | Wire | 06/08/2007 | $1,000,000.00 |
| | | | | **$1,000,000.00** |
| WORLD TITLE GUARANTY INC | | Wire | 05/23/2007 | $136,215.50 |
| 830 N YORK RD 3RD FLOOR | | Wire | 06/13/2007 | $431,143.29 |
| ELMHURST, IL 60126 | | | | |
| | | | | **$567,358.79** |
| WORLD WIDE LAND TRANSFER | | Wire | 05/14/2007 | $298,966.88 |
| 604 CORPORATE DRIVE WEST | | Wire | 05/15/2007 | $20,728.32 |
| LANDHORNE, PA 19047 | | Wire | 05/15/2007 | $183,967.87 |
| | | Wire | 05/31/2007 | $408,847.12 |
| | | Wire | 06/29/2007 | $324,206.63 |
| | | Wire | 07/13/2007 | $212,837.75 |
| | | Wire | 07/18/2007 | $429,473.34 |
| | | Wire | 07/26/2007 | $217,132.72 |
| | | | | **$2,096,160.63** |
| WORLD WIDE LAND TRANSFER SETTL | | Wire | 06/29/2007 | $221,175.05 |
| 604 CORPORATE DR WEST | | Wire | 07/12/2007 | $162,036.93 |
| LANGHORNE, PA 19047 | | | | |
| | | | | **$383,211.98** |
| WORLD WIDE LAND TRANSFER SETTLEMENT | | Wire | 07/10/2007 | $312,545.37 |
| ESCROW ACCOUNT | | | | |
| 604 CORPORATE DR., WEST | | | | **$312,545.37** |
| LANGHORNE, PA 19047 | | | | |
| WORLDWIDE SETTLEMENTS INC MAHT | | Wire | 05/08/2007 | $223,498.12 |
| 1375 PICCARD DR | | Wire | 05/09/2007 | $201,421.65 |
| ROCKVILLE, MD 20850 | | Wire | 05/25/2007 | $257,914.67 |
| | | Wire | 05/30/2007 | $577,747.31 |
| | | Wire | 05/31/2007 | $581,200.90 |
| | | Wire | 07/09/2007 | $416,620.86 |
| | | Wire | 07/23/2007 | $300,823.31 |
| | | | | **$2,559,226.82** |
| WORLDWIDE TITLE GROUP LLC ESCR | | Wire | 05/30/2007 | $173,528.18 |
| 6 RESERVOIR CIRCLE | | Wire | 06/28/2007 | $177,050.28 |
| SUITE 203 | | Wire | 07/02/2007 | $222,566.82 |
| BALTIMORE, MD 21208 | | | | |
| | | | | **$573,145.28** |
| WORLDWIDE TITLE GROUP, LLC | | Wire | 07/27/2007 | $80,984.89 |
| BALTIMORE, MD 21208 | | | | |
| | | | | **$80,984.89** |
| WORLEY AND ASSOCIATES TRUST AC | | Wire | 05/25/2007 | $119,763.92 |
| 7 ORCHARD ST | | | | |
| ASHEVILLE, NC 28802 | | | | **$119,763.92** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WORTHINGTON MORTGAGE GROUP INC | Wire | 05/08/2007 | $152,088.41 |
| | Wire | 05/08/2007 | $126,921.77 |
| | Wire | 05/08/2007 | $141,776.05 |
| | Wire | 05/08/2007 | $65,500.31 |
| | Wire | 05/09/2007 | $149,704.86 |
| | Wire | 05/09/2007 | $125,446.97 |
| | Wire | 05/10/2007 | $80,437.00 |
| | Wire | 05/10/2007 | $103,004.25 |
| | Wire | 05/10/2007 | $96,374.71 |
| | Wire | 05/10/2007 | $174,830.09 |
| | Wire | 05/11/2007 | $60,819.54 |
| | Wire | 05/11/2007 | $98,960.00 |
| | Wire | 05/14/2007 | $94,789.03 |
| | Wire | 05/14/2007 | $64,807.66 |
| | Wire | 05/14/2007 | $139,227.90 |
| | Wire | 05/15/2007 | $250,225.95 |
| | Wire | 05/15/2007 | $138,678.41 |
| | Wire | 05/15/2007 | $138,535.62 |
| | Wire | 05/15/2007 | $91,874.49 |
| | Wire | 05/16/2007 | $145,630.83 |
| | Wire | 05/16/2007 | $264,071.86 |
| | Wire | 05/16/2007 | $112,944.61 |
| | Wire | 05/16/2007 | $140,233.29 |
| | Wire | 05/18/2007 | $84,614.12 |
| | Wire | 05/18/2007 | $106,943.65 |
| | Wire | 05/23/2007 | $121,601.76 |
| | Wire | 05/24/2007 | $89,940.47 |
| | Wire | 05/25/2007 | $66,635.92 |
| | Wire | 05/25/2007 | $162,150.64 |
| | Wire | 05/29/2007 | $239,068.82 |
| | Wire | 05/30/2007 | $111,743.06 |
| | Wire | 05/30/2007 | $140,226.32 |
| | Wire | 05/31/2007 | $84,997.02 |
| | Wire | 05/31/2007 | $83,121.57 |
| | Wire | 06/01/2007 | $147,167.46 |
| | Wire | 06/07/2007 | $46,220.50 |
| | Wire | 06/07/2007 | $113,662.95 |
| | Wire | 06/08/2007 | $220,062.76 |
| | Wire | 06/08/2007 | $62,026.86 |
| | Wire | 06/11/2007 | $78,867.64 |
| | Wire | 06/12/2007 | $94,891.86 |
| | Wire | 06/13/2007 | $93,831.56 |
| | Wire | 06/14/2007 | $68,199.12 |
| | Wire | 06/15/2007 | $92,903.06 |
| | Wire | 06/18/2007 | $156,336.15 |
| | Wire | 06/18/2007 | $99,745.97 |
| | Wire | 06/19/2007 | $174,713.10 |
| | Wire | 06/21/2007 | $159,811.84 |
| | Wire | 06/21/2007 | $180,263.58 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/22/2007 | $187,136.39 |
| | Wire | 06/25/2007 | $134,034.66 |
| | Wire | 06/25/2007 | $99,541.54 |
| | Wire | 06/26/2007 | $234,555.77 |
| | Wire | 06/26/2007 | $96,972.38 |
| | Wire | 06/27/2007 | $57,304.15 |
| | Wire | 07/02/2007 | $44,940.22 |
| | Wire | 07/02/2007 | $136,962.04 |
| | Wire | 07/03/2007 | $79,908.67 |
| | Wire | 07/03/2007 | $129,591.65 |
| | Wire | 07/05/2007 | $170,790.71 |
| | Wire | 07/06/2007 | $71,466.91 |
| | Wire | 07/06/2007 | $80,643.24 |
| | Wire | 07/09/2007 | $197,882.28 |
| | Wire | 07/10/2007 | $88,502.35 |
| | Wire | 07/10/2007 | $154,160.50 |
| | Wire | 07/10/2007 | $67,641.39 |
| | Wire | 07/10/2007 | $142,974.40 |
| | Wire | 07/11/2007 | $83,237.81 |
| | Wire | 07/11/2007 | $125,624.66 |
| | | | **$8,420,503.09** |
| WORTHINGTON TITLE AGENCY | Wire | 05/31/2007 | $137,495.32 |
| 250 OLD WILSON BRIDGE RD | Wire | 05/31/2007 | $161,896.46 |
| SUITE 190 | Wire | 06/11/2007 | $299,768.12 |
| WORTHINGTON, OH  43085 | | | |
| | | | **$599,159.90** |
| WORTHINGTON TITLE SERVICES MAH | Wire | 05/30/2007 | $167,715.28 |
| 10328 BALTIMORE NATIONAL PIKE | Wire | 07/16/2007 | $323,964.60 |
| ELLICOTT CITY, MD  21042 | | | |
| | | | **$491,679.88** |
| WREATH TITLE, LLC MD ESCROW AC | Wire | 06/12/2007 | $305,301.55 |
| 2575 CHAIN BRIDGE ROAD | Wire | 07/09/2007 | $159,462.03 |
| VIENNA, VA  22181 | Wire | 07/27/2007 | $396,239.09 |
| | | | **$861,002.67** |
| WRIGHT LAW OFFICES AKA LAW OFFICES OF | Wire | 06/11/2007 | $538,934.21 |
| CHARLENE M W | | | |
| 113 ROLLING HILLS DRIVE | | | **$538,934.21** |
| SUITE 110 | | | |
| OXFORD, CT  6478 | | | |
| WRIGHT TITLE GUARANTEE CO. | Wire | 06/28/2007 | $152,254.62 |
| 109 SOUTH 2ND STREET | | | |
| BUFFALO, MN  55313 | | | **$152,254.62** |
| WRIGHT,LINDSEY & JENNINGS LLP | 0311236 | 06/04/2007 | $647.57 |
| 200 WEST CAPITOL AVE, | 0319878 | 07/05/2007 | $5,877.16 |
| SUITE 2300 | | | |
| LITTLE ROCK, AR  72201-3699 | | | **$6,524.73** |
| WRONKO & LOEWEN TRUST ACCOUNT | Wire | 06/29/2007 | $363,100.03 |
| 38 N. GASTON AVENUE | | | |
| SOMERVILLE, NJ  8876 | | | **$363,100.03** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|-----------|-------------|
| WRONKO & WRONKO ATTORNEY TRUST<br>54 MAIN ST<br>104<br>SUCCASUNNA, NJ  7876 | Wire<br>Wire | 07/02/2007<br>07/02/2007 | $73,091.87<br>$585,707.92 |
| | | | **$658,799.79** |
| WT&S TITLE, LLC ESCROW ACCOUNT<br>1941 EAST SPRING ST.<br>NEW ALBANY, IN  47150 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>07/06/2007<br>07/10/2007 | $25,386.12<br>$102,008.31<br>$88,446.28<br>$192,913.41 |
| | | | **$408,754.12** |
| WURST & MCDOWELL LTD. TRUST AC<br>P O BOX 653<br>THIEF RIVER FALLS, MN  56701 | Wire | 06/19/2007 | $233,133.51 |
| | | | **$233,133.51** |
| WYATT, EARLY, HARRIS & WHEELER<br>1912 EASTCHESTER DRIVE<br>HIGH POINT, NC  27261 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/23/2007<br>05/23/2007<br>06/12/2007<br>06/14/2007<br>06/25/2007<br>06/27/2007<br>06/28/2007 | $121,944.73<br>$29,013.29<br>$152,444.01<br>$107,627.75<br>$182,000.95<br>$147,384.27<br>$244,197.99<br>$147,280.85 |
| | | | **$1,131,893.84** |
| WYMAN STREET ADVISORS<br>404 WYMAN STREET<br>SUITE 250<br>WALTHAM, MA  02451 | 0318851 | 06/29/2007 | $79,830.00 |
| | | | **$79,830.00** |
| WYNDHAM & ASSOCIATES<br>2460 EAST FIRST STREET<br>SUITE B6<br>BLUE RIDGE, GA  30513 | Wire | 05/30/2007 | $74,893.48 |
| | | | **$74,893.48** |
| WYNDHAM HOTELS & RESORTS<br>1400 MILWAUKEE AVENUE<br>GLENVIEW, IL  60025 | 0304543<br>0306290<br>0308759<br>0309541<br>0311237<br>0311874<br>0312530<br>0316913<br>0317200<br>0320996<br>0323304 | 05/09/2007<br>05/16/2007<br>05/22/2007<br>05/24/2007<br>06/04/2007<br>06/05/2007<br>06/07/2007<br>06/21/2007<br>06/22/2007<br>07/10/2007<br>07/20/2007 | $1,431.90<br>$572.76<br>$4,902.87<br>$4,725.27<br>$1,575.09<br>$6,611.74<br>$429.57<br>$7,921.02<br>$750.36<br>$4,725.27<br>$143.19 |
| | | | **$33,789.04** |
| WYNN & WYNN, P.C., REAL ESTATE ESCROW IOLTA ACCOUN<br>90 NEW STATE HIGHWAY<br>RAYNHAM, MA  2767 | Wire | 06/27/2007 | $313,663.46 |
| | | | **$313,663.46** |
| WYOMING LAND TITLE COMPANY, TRUST ACCOUNT<br>PO BOX 1209<br>95 EAST FLAMING GORGE WAY<br>GREEN RIVER, WY  82935 | Wire<br>Wire | 06/08/2007<br>07/13/2007 | $195,377.52<br>$204,129.95 |
| | | | **$399,507.47** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| WYOMING LAND TITLE TRUST ACCT. 189 NORTH FIRST WEST GREEN RIVER, WY 82935 | Wire | 05/23/2007 | $140,626.55 |
| | | | **$140,626.55** |
| WYOMING LAND TITLE TRUST ACCT. 95 EAST FLAMING GORGE WAY GREEN RIVER, WY 82935 | Wire | 05/08/2007 | $217,423.61 |
| | Wire | 05/23/2007 | $17,557.65 |
| | Wire | 05/25/2007 | $179,429.02 |
| | Wire | 05/25/2007 | $70,911.14 |
| | Wire | 05/31/2007 | $317,104.48 |
| | | | **$802,425.90** |
| WYOMING LAND TITLE TRUST ACCT. PO BOX 1209 95 EAST FLAMING GORGE WAY GREEN RIVER, WY 82935 | Wire | 05/22/2007 | $161,969.29 |
| | | | **$161,969.29** |
| WYOMISSING MORTGAGE COMPANY | Wire | 05/08/2007 | $191,860.20 |
| | Wire | 05/09/2007 | $178,734.19 |
| | Wire | 05/21/2007 | $220,390.53 |
| | Wire | 05/24/2007 | $96,829.43 |
| | Wire | 05/30/2007 | $94,780.63 |
| | Wire | 06/05/2007 | $121,036.23 |
| | Wire | 06/06/2007 | $152,683.65 |
| | Wire | 06/07/2007 | $279,707.53 |
| | Wire | 06/19/2007 | $174,114.01 |
| | Wire | 06/20/2007 | $276,675.07 |
| | Wire | 06/27/2007 | $116,223.90 |
| | Wire | 07/10/2007 | $122,801.46 |
| | | | **$2,025,836.83** |
| XEROX BUSINESS SERVICES PNC BANK 1200 EAST CAMPBELL-STE 108 RICHARDSON, TX 75081 | 0309780 | 05/25/2007 | $32,167.08 |
| | 0322291 | 07/16/2007 | $64,251.29 |
| | | | **$96,418.37** |
| XEROX CORPORATION PO BOX 827181 PHILADELPHIA, PA 19182 | 0306628 | 05/17/2007 | $10,438.03 |
| | 0320274 | 07/06/2007 | $10,346.39 |
| | 0322460 | 07/17/2007 | $10,346.39 |
| | | | **$31,130.81** |
| XEROX CORPORATION PO BOX 827598 PHILADELPHIA, PA 19182-7598 | 0307784 | 05/22/2007 | $5,589.45 |
| | 0307785 | 05/22/2007 | $18,339.78 |
| | 0313653 | 06/12/2007 | $755.26 |
| | 0318346 | 06/28/2007 | $1,085.44 |
| | 0318347 | 06/28/2007 | $116.13 |
| | 0320547 | 07/09/2007 | $210.94 |
| | 0320548 | 07/09/2007 | $2,331.54 |
| | 0320549 | 07/09/2007 | $648.30 |
| | 0322292 | 07/16/2007 | $16,171.10 |
| | 0322831 | 07/18/2007 | $2,331.54 |
| | 0322832 | 07/18/2007 | $17,723.88 |
| | | | **$65,303.36** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| XO COMMUNICATIONS | | 0309314 | 05/24/2007 | $88,789.47 |
| POB 828618 | | 0313984 | 06/13/2007 | $91,733.85 |
| PHIL, PA  19182-8618 | | | | |
| | | | | **$180,523.32** |
| XPBAHM2 | Add | Wire | 05/09/2007 | $612,220.84 |
| | Add | Wire | 05/25/2007 | $414,969.77 |
| | | | | **$1,027,190.61** |
| XPRESS TITLE SERVICES, INC | | Wire | 05/11/2007 | $32,478.37 |
| 10661 S ROBERTS RD | | Wire | 05/11/2007 | $265,853.67 |
| PALOS HILLS, IL  60465 | | Wire | 05/14/2007 | $232,414.25 |
| | | Wire | 05/14/2007 | $279,045.50 |
| | | Wire | 05/30/2007 | $178,587.32 |
| | | Wire | 05/30/2007 | $186,159.25 |
| | | Wire | 06/05/2007 | $211,569.00 |
| | | Wire | 06/12/2007 | $263,825.67 |
| | | Wire | 06/25/2007 | $223,247.70 |
| | | | | **$1,873,180.73** |
| XPRESS TITLE SERVICES, INC | | Wire | 05/14/2007 | $344,726.75 |
| 10661 S. ROBERTS RD | | Wire | 06/26/2007 | $302,729.43 |
| #101 | | | | |
| PALOS HILLS, IL  60465 | | | | **$647,456.18** |
| XPRESS TITLE SERVICES, INC | | Wire | 07/26/2007 | $150,542.50 |
| 10661 SOUTH ROBERTS ROAD | | Wire | 07/26/2007 | $747,826.19 |
| SUITE 101 | | | | |
| PALOS HILLS, IL  60465 | | | | **$898,368.69** |
| XPRESS TITLE SERVICES, INC | | Wire | 07/18/2007 | $279,026.48 |
| 17W300 22ND ST | | | | |
| OAKBROOK TERRACE, IL  60181 | | | | **$279,026.48** |
| XU & IACONA P.C. ATTORNEY AT T | | Wire | 05/18/2007 | $292,851.34 |
| 244-247 BRIDGE ST | | | | |
| METUCHEN, NJ  8840 | | | | **$292,851.34** |
| Y & L TITLE, INC. ESCROW ACCOU | | Wire | 06/29/2007 | $154,272.85 |
| 3301 N.W. BOCA RATON BLVD. | | | | |
| SUITE 200 | | | | **$154,272.85** |
| BOCA RATON, FL  33431 | | | | |
| YAMIN & YAMIN, TRUSTEES | | Wire | 06/25/2007 | $227,779.23 |
| 4 MASS AVE. | | Wire | 06/28/2007 | $171,297.30 |
| DANBURY, CT  6810 | | | | |
| | | | | **$399,076.53** |
| YARBOROUGH, HUTTO & JACKSON TR | | Wire | 07/18/2007 | $84,317.06 |
| 198 DOCKET STREET, N.E. | | | | |
| ORANAGEBURG, SC  29116 | | | | **$84,317.06** |
| YARDLEY ABSTRACT COMPANY | | Wire | 07/16/2007 | $146,318.40 |
| 91 S MAIN STREET | | Wire | 07/18/2007 | $219,527.75 |
| YARDLEY, PA  19067 | | | | |
| | | | | **$365,846.15** |
| YATES W. FAISON, III, ATTORNEY | | Wire | 05/31/2007 | $152,037.64 |
| 19701-B WEST CATAWBA AVE | | Wire | 07/10/2007 | $307,115.77 |
| CORNELIUS, NC  28031 | | | | |
| | | | | **$459,153.41** |
| YAVAPAI TITLE AGENCY | | Wire | 06/29/2007 | $163,303.25 |
| 1235 CAST GURLEY STREET | | | | |
| PRESCOTT, AZ  86301 | | | | **$163,303.25** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| YAVAPAI TITLE AGENCY<br>16536 BENARDO CENTER DR #201<br>SAN DIEGO, CA  92128 | Wire | 06/14/2007 | $215,129.11 |
| | | | **$215,129.11** |
| YAVAPAI TITLE AGENCY, INC<br>1235 E GURLEY ST<br>PRESCOTT, AZ  86301 | Wire | 07/24/2007 | $121,277.64 |
| | | | **$121,277.64** |
| YAVAPAI TITLE AGENCY, INC<br>1235 E. GURLEY ST<br>PRESCOTT, AZ  86301 | Wire | 06/04/2007 | $194,215.02 |
| | | | **$194,215.02** |
| YAVAPAI TITLE AGENCY, INC<br>716 SOUTH MAIN STREET<br>COTTONWOOD, AZ  86326 | Wire | 07/11/2007 | $635,090.55 |
| | | | **$635,090.55** |
| YAVAPAI TITLE AGENCY, INC.<br>716 S. MAIN ST.<br>COTTONWOOD, AZ  86326 | Wire | 05/29/2007 | $310,793.18 |
| | | | **$310,793.18** |
| YAVAPAI TITLE AGENCY, INC., ES<br>605 EAST GURLEY ST.<br>SUITE B<br>PRESCOTT, AZ  86301 | Wire | 07/20/2007 | $193,705.94 |
| | | | **$193,705.94** |
| YELEN & YELEN PA TRUST ACCT<br>1104 PONCE DE LOEN BLVD<br>CORAL GABLES, FL  33134 | Wire<br>Wire | 06/06/2007<br>06/14/2007 | $276,941.22<br>$382,290.66 |
| | | | **$659,231.88** |
| YOLANDA ADRIANZEN, ATTORNEY TRUST ACCOUNT<br>1119-1121 MAIN AVENUE<br>CLIFTON, NJ  7011 | Wire | 06/28/2007 | $190,113.17 |
| | | | **$190,113.17** |
| YORK COUNTY TITLE INC TRUST AC<br>1137 MAIN ST<br>SANFORD, ME  4073 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/04/2007<br>06/05/2007<br>06/05/2007<br>06/15/2007<br>06/20/2007<br>07/02/2007<br>07/11/2007 | $189,245.57<br>$101,101.85<br>$56,490.52<br>$300,986.89<br>$192,204.96<br>$147,669.69<br>$239,034.30<br>$191,172.41 |
| | | | **$1,417,906.19** |
| YORK COUNTY TITLE INC TRUST AC<br>84 MAIN STREET<br>KENNEBUNK, ME  4043 | Wire | 05/14/2007 | $224,494.18 |
| | | | **$224,494.18** |
| YORK GREEN LTD PARTNERSHIP<br>C/O MACKENZIE MGT CORP.<br>2328 WEST JOPPA RD #200<br>LUTHERVILLE, MD  21093 | 0308579<br>0316805<br>0319192<br>0324755 | 05/22/2007<br>06/21/2007<br>07/02/2007<br>07/23/2007 | $8,236.16<br>$8,236.16<br>$286.92<br>$8,523.08 |
| | | | **$25,282.32** |
| YOSEMITE BROKERAGE & FINANCIAL<br>40055 HIGHTWAY 41<br>OAKHURST, CA  93644 | Wire<br>Wire | 06/05/2007<br>07/17/2007 | $363,110.56<br>$323,598.48 |
| | | | **$686,709.04** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| YOSEMITE BROKERAGE & FINANCIAL | | Wire | 05/14/2007 | $331,696.25 |
| 40055 HWY 41 | | Wire | 05/21/2007 | $253,872.28 |
| OAKHURST, CA  93644 | | Wire | 06/06/2007 | $243,069.00 |
| | | Wire | 06/13/2007 | $260,020.96 |
| | | Wire | 06/14/2007 | $302,340.63 |
| | | Wire | 07/09/2007 | $222,330.87 |
| | | Wire | 07/11/2007 | $252,885.67 |
| | | Wire | 07/12/2007 | $127,873.76 |
| | | | | **$1,994,089.42** |
| YOSEMITE BROKERAGE & FINANCIAL SERVICES | | Wire | 07/02/2007 | $151,122.13 |
| 40055 HIGHWAY 41 | | | | |
| OAKHURST, CA  93644 | | | | **$151,122.13** |
| YOSEMITE TITLE COMPANY | | Wire | 06/19/2007 | $6,990.00 |
| 18687 MAIN STREET | | Wire | 06/19/2007 | $6,990.00 |
| SUITE A | | Wire | 06/19/2007 | $220,724.12 |
| GROVELAND, CA  95321 | | Wire | 07/05/2007 | $515,247.69 |
| | | | | **$749,951.81** |
| YOSEMITE TITLE COMPANY | | Wire | 07/19/2007 | $7,170.00 |
| 208 SOUTH WASHINGTON ST | | Wire | 07/19/2007 | $127,825.53 |
| SONORA, CA  95370 | | | | |
| | | | | **$134,995.53** |
| YOSEMITE TITLE COMPANY | | Wire | 06/05/2007 | $150,028.17 |
| 208 WASHINGTON ST | | Wire | 06/19/2007 | $232,231.23 |
| SONORA, CA  95370 | | | | |
| | | | | **$382,259.40** |
| YOTI EKEMA | | 0315703 | 06/20/2007 | $13,684.47 |
| 3917 LEGACY TRAIL | | | | |
| CARROLTON, TX  75010 | | | | **$13,684.47** |
| YOUNG & MALMBERG REAL ESTATE T | | Wire | 05/31/2007 | $160,929.22 |
| 30 THE GREEN | | Wire | 06/11/2007 | $203,607.50 |
| DOVER, DE  19901 | | Wire | 06/27/2007 | $49,927.02 |
| | | Wire | 07/24/2007 | $115,627.69 |
| | | Wire | 07/24/2007 | $92,598.66 |
| | | Wire | 07/26/2007 | $179,463.12 |
| | | Wire | 07/27/2007 | $240,328.79 |
| | | | | **$1,042,482.00** |
| YOUNG & MALMBERG REAL ESTATE T | | Wire | 05/31/2007 | $217,831.05 |
| 34 THE GREEN | | | | |
| DOVER, DE  19901 | | | | **$217,831.05** |
| YOUNG D LEE | Add | Wire | 05/11/2007 | $50,000.00 |
| | | | | **$50,000.00** |
| YOUNG M. SMITH, JR. TRUST ACT. | | Wire | 05/25/2007 | $247,333.91 |
| 225 FOURTH ST, NW, STE 200 | | Wire | 06/13/2007 | $82,295.36 |
| HICKORY, NC  28603 | | | | |
| | | | | **$329,629.27** |
| YOUNG, LIND, ENDRES, KRAFT REA | | Wire | 05/29/2007 | $139,103.96 |
| 126 W. SPRING ST | | Wire | 06/04/2007 | $168,389.33 |
| NEW ALBANY, IN  47150 | | Wire | 07/19/2007 | $173,270.57 |
| | | | | **$480,763.86** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| YOUR BANK<br>195 EAST PINE STREET<br>PO BOX 245<br>PONCHATOULA, LA  70454 | Wire<br>Wire | 05/18/2007<br>05/18/2007 | $44,165.60<br>$133,479.81 |
| | | | **$177,645.41** |
| YOUR MORTGAGE SOURCE LLC | Wire | 05/18/2007 | $257,715.54 |
| | Wire | 05/23/2007 | $128,247.37 |
| | Wire | 05/25/2007 | $243,691.08 |
| | Wire | 05/30/2007 | $542,897.75 |
| | Wire | 05/31/2007 | $325,203.52 |
| | Wire | 06/04/2007 | $118,962.39 |
| | Wire | 06/04/2007 | $175,941.16 |
| | Wire | 06/04/2007 | $266,015.49 |
| | Wire | 06/07/2007 | $246,451.18 |
| | Wire | 06/18/2007 | $253,855.49 |
| | Wire | 06/19/2007 | $174,582.85 |
| | Wire | 06/25/2007 | $168,345.06 |
| | Wire | 07/02/2007 | $227,296.40 |
| | Wire | 07/06/2007 | $116,800.85 |
| | Wire | 07/09/2007 | $230,622.69 |
| | | | **$3,476,628.82** |
| YOUR PRIVATE LIMOUSINE<br>3255 N. ARLINGTON HEIGHTS ROAD<br>SUITE 511<br>ARLINGTON HIEGHTS, IL  60004 | 0312157<br>0312531<br>0324841 | 06/06/2007<br>06/07/2007<br>07/23/2007 | $9,324.10<br>$7,304.20<br>$7,186.25 |
| | | | **$23,814.55** |
| YOUR TITLE CHOICE, INC<br>1701 W HILLSBORO BLVD<br>STE 400<br>DEERFIELD BEACH, FL  33442 | Wire<br>Wire | 05/08/2007<br>05/21/2007 | $138,192.41<br>$234,283.85 |
| | | | **$372,476.26** |
| YOUR TITLE COMPANY, LLC<br>4201 NORTHVIEW DRIVE #308<br>BOWIE, MD  20716 | Wire | 05/25/2007 | $346,478.19 |
| | | | **$346,478.19** |
| YUKON TITLE COMPANY, INC<br>714 GAFFNEY RD<br>FAIRBANKS, AK  99701 | Wire<br>Wire | 05/22/2007<br>06/22/2007 | $209,835.78<br>$325,926.24 |
| | | | **$535,762.02** |
| YUMA TITLE & TRUST COMPANY<br>1910 JUAN SANCHEZ BLVD #13<br>PO BOX  9064<br>SAN LUIS, AZ  85349 | Wire | 05/22/2007 | $79,094.76 |
| | | | **$79,094.76** |
| YUMA TITLE AND TRUST COMPANY E<br>1706 S 4TH AVE<br>YUMA, AZ  85364 | Wire<br>Wire<br>Wire | 06/29/2007<br>06/29/2007<br>07/16/2007 | $137,788.59<br>$157,385.42<br>$239,403.22 |
| | | | **$534,577.23** |
| Z. PAOLA GUERRERO, P.A. IOTA T<br>12515 N. KENDALL DR<br>SUITE 314<br>MIAMI, FL  33186 | Wire<br>Wire | 06/06/2007<br>07/13/2007 | $729,037.60<br>$1,200,784.07 |
| | | | **$1,929,821.67** |
| ZACHARY B. COTNER, REAL ESTATE<br>254 NORTH WASHINGTON ST<br>FALLS CHURCH, VA  22046 | Wire | 06/22/2007 | $207,036.95 |
| | | | **$207,036.95** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| ZAGER, FUCHS, AMBROSE & KRANTZ | | Wire | 05/24/2007 | $347,639.07 |
| 268 BROAD ST | | Wire | 07/26/2007 | $416,044.25 |
| RED BANK, NJ  7701 | | Wire | 07/27/2007 | $248,385.88 |
| | | | | **$1,012,069.20** |
| ZALMAN SCHOCHET ATTORNEY AT LA | | Wire | 05/29/2007 | $644,856.50 |
| 25 ROBERT PITT DRIVE | | | | **$644,856.50** |
| SUITE 207 | | | | |
| MONSEY, NY  10952 | | | | |
| ZC STERLING | | 0304433 | 05/08/2007 | $609,754.86 |
| 210 INTERSTATE NORTH PKWY | Add | Wire | 05/23/2007 | $1,111,618.58 |
| STE 400 | | 0318545 | 06/28/2007 | $598,896.09 |
| ATLANTA, GA  30339 | | | | |
| | | | | **$2,320,269.53** |
| ZDENEK LAW FIRM P.A. TRUST ACC | | Wire | 05/09/2007 | $205,887.60 |
| 305 S SALEM ST | | Wire | 05/22/2007 | $163,804.80 |
| APEX, NC  27502 | | Wire | 07/09/2007 | $323,709.32 |
| | | Wire | 07/27/2007 | $247,019.47 |
| | | | | **$940,421.19** |
| ZEICHNER ELLMAN & KRAUSE LLP | | 0307556 | 05/21/2007 | $54,810.68 |
| 575 LEXINGTON AVE | | 0308760 | 05/22/2007 | $71,541.68 |
| NEW YORK, NY  10022 | | 0324829 | 07/23/2007 | $57,282.37 |
| | | 0325411 | 07/25/2007 | $10,156.14 |
| | | 0326416 | 07/27/2007 | $280,249.66 |
| | | | | **$474,040.53** |
| ZELDES, NEEDLE & COOPER | | Wire | 06/27/2007 | $343,511.90 |
| 1000 LAFAYETTE BLVD | | | | **$343,511.90** |
| BRIDGEPORT, CT  6601 | | | | |
| ZELLE TITLE COMPANY | | 0306058 | 05/15/2007 | $15.00 |
| 1233 HENRIETTA | | Wire | 05/15/2007 | $146,100.54 |
| SPRINGFIELD, IL  62791 | | Wire | 05/24/2007 | $209,419.00 |
| | | Wire | 05/25/2007 | $21,750.00 |
| | | Wire | 05/25/2007 | $112,452.19 |
| | Add | Wire | 05/31/2007 | $427.50 |
| | | Wire | 05/31/2007 | $90,671.00 |
| | | Wire | 05/31/2007 | $111,498.09 |
| | | Wire | 06/01/2007 | $70,905.13 |
| | Add | Wire | 06/14/2007 | $1,676.74 |
| | | Wire | 06/14/2007 | $86,459.39 |
| | | Wire | 06/28/2007 | $86,767.03 |
| | | Wire | 07/06/2007 | $83,875.80 |
| | | Wire | 07/16/2007 | $133,822.16 |
| | | | | **$1,155,839.57** |
| ZENITH HOMES | | 0314176 | 06/13/2007 | $40,000.00 |
| 364 INDIAN BOUNDARY RD | | 0320644 | 07/09/2007 | $7,016.00 |
| CHESTERTON, IN  46304 | | | | |
| | | | | **$47,016.00** |
| ZENO, DRAKE AND HIVELY, P.S. | | Wire | 06/20/2007 | $371,032.30 |
| 4020 LK WA BLVD NE, #100 | | | | **$371,032.30** |
| KIRKLAND, WA  98033 | | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

# AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| ZENSAR TD,LLC | | 0310299 | 05/30/2007 | $51,326.39 |
| 48 BROAD STREET | | 0315988 | 06/21/2007 | $104,937.28 |
| PMB 316 | | 0317786 | 06/26/2007 | $99,911.43 |
| RED BANK, NJ  07701-1985 | | 0319204 | 07/02/2007 | $16,578.35 |
| | | 0325230 | 07/24/2007 | $86,688.67 |
| | | | | **$359,442.12** |
| ZEROLA & ASSOCIATES P.C. | | Wire | 06/06/2007 | $403,588.46 |
| 200 BROADWAY | | | | |
| LYNNFIELD, MA  1940 | | | | **$403,588.46** |
| ZHMC | Add | Wire | 06/14/2007 | $95,231.36 |
| | | | | **$95,231.36** |
| ZIMMERMAN, ZIMMERMAN & MICELI | | Wire | 07/10/2007 | $174,507.50 |
| 737 EAST ATLANTIC BLVD | | | | |
| POMPANO BEACH, FL  33060 | | | | **$174,507.50** |
| ZIMMETT & ZIMMETT, P.A., TRUST | | Wire | 05/18/2007 | $300,139.00 |
| 9200 S. DADELAND BLVD STE 308 | | | | |
| MIAMI, FL  33156 | | | | **$300,139.00** |
| ZITO & CLARK, LLP | | Wire | 05/15/2007 | $363,081.52 |
| 100 GREAT MEADOW ROAD | | | | |
| WETHERSFIELD, CT  6109 | | | | **$363,081.52** |

**Grand Total:  19786**                                    **$16,189,789,849.65**