UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------- x

In re:

AMERICAN HOME MORTGAGE
HOLDINGS, INC., a Delaware corporation, et al.,[1]

Debtors.

---------------------------------------------------------------- x

: Chapter 11
:
: Case No.  07-11047 (CSS)
:
: Jointly Administered
:
: **Ref. Docket No. 1341**

**AMENDED STATEMENT OF FINANCIAL AFFAIRS- EXHIBIT 3B**
**HOMEGATE SETTLEMENT SERVICES, INC. 07-11053**

Dated: Wilmington, Delaware
       August 12, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP
James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Edward J. Kosmowski (No. 3849)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

---

[1]    The Debtors (as defined below) in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303) ("AHM Holding"); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580) (collectively, "AHM" or the "Debtors"). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| 1ST APPRAISAL SERVICE | 0069411 | 05/14/2007 | $475.00 |
| 41 GRAND AV # 102 | 0070098 | 05/14/2007 | $475.00 |
| RIVER EDGE, NJ  07661 | 0071553 | 05/23/2007 | $400.00 |
| | 0072548 | 05/23/2007 | $275.00 |
| | 0073568 | 06/14/2007 | $450.00 |
| | 0074603 | 06/14/2007 | $1,190.00 |
| | 0076486 | 06/25/2007 | $1,125.00 |
| | 0077469 | 06/26/2007 | $695.00 |
| | 0078479 | 07/13/2007 | $500.00 |
| | 0079446 | 07/14/2007 | $390.00 |
| | 0080321 | 07/21/2007 | $550.00 |
| | 0081171 | 07/25/2007 | $800.00 |
| | | | **$7,325.00** |
| 1ST CHARLOTTE APPRAISALS INC | 0069178 | 05/14/2007 | $450.00 |
| 3528 DEPEW AV | 0069703 | 05/14/2007 | $1,475.00 |
| PORT CHARLOTTE, FL  33952 | 0072108 | 05/23/2007 | $975.00 |
| | 0073083 | 06/14/2007 | $1,175.00 |
| | 0074174 | 06/14/2007 | $325.00 |
| | 0076031 | 06/25/2007 | $300.00 |
| | 0078989 | 07/14/2007 | $625.00 |
| | 0080746 | 07/25/2007 | $200.00 |
| | | | **$5,525.00** |
| 3024 APPRAISING LLC | 0069716 | 05/14/2007 | $325.00 |
| 6980 SULFUR LN | 0071120 | 05/23/2007 | $325.00 |
| CASTLE ROCK, CO  80108 | 0072131 | 05/23/2007 | $1,125.00 |
| | 0073104 | 06/14/2007 | $150.00 |
| | 0074189 | 06/14/2007 | $900.00 |
| | 0078062 | 07/13/2007 | $1,675.00 |
| | 0079023 | 07/14/2007 | $700.00 |
| | 0080777 | 07/25/2007 | $925.00 |
| | | | **$6,125.00** |
| A & E APPRAISAL NETWORK LLC | 0069264 | 05/14/2007 | $850.00 |
| BOX 7404 | 0069808 | 05/14/2007 | $325.00 |
| LOVE LAND, CO  80537 | 0071232 | 05/23/2007 | $325.00 |
| | 0072254 | 05/23/2007 | $1,125.00 |
| | 0073236 | 06/14/2007 | $325.00 |
| | 0074318 | 06/14/2007 | $650.00 |
| | 0077168 | 06/26/2007 | $975.00 |
| | 0078188 | 07/13/2007 | $650.00 |
| | 0079157 | 07/14/2007 | $650.00 |
| | 0080095 | 07/21/2007 | $325.00 |
| | 0080894 | 07/25/2007 | $150.00 |
| | | | **$6,350.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| A&A APPRAISAL<br>7800 COWICHE CANYON ROAD<br>YAKIMA, WA  98908 | 0069790 | 05/14/2007 | $925.00 |
| | 0070611 | 05/15/2007 | $425.00 |
| | 0072232 | 05/23/2007 | $1,275.00 |
| | 0073211 | 06/14/2007 | $425.00 |
| | 0074294 | 06/14/2007 | $850.00 |
| | 0076165 | 06/25/2007 | $1,775.00 |
| | 0078163 | 07/13/2007 | $850.00 |
| | 0079133 | 07/14/2007 | $925.00 |
| | 0080868 | 07/25/2007 | $1,275.00 |
| | | | **$8,725.00** |
| A.N. REAL ESTATE SERVICES INC<br>4600 NW PLZ DR #B<br>ZIONSVILLE, IN  46077 | 0069282 | 05/14/2007 | $945.00 |
| | 0069837 | 05/14/2007 | $550.00 |
| | 0071260 | 05/23/2007 | $1,615.00 |
| | 0072288 | 05/23/2007 | $550.00 |
| | 0073269 | 06/14/2007 | $945.00 |
| | 0074346 | 06/14/2007 | $275.00 |
| | 0076218 | 06/25/2007 | $525.00 |
| | 0077198 | 06/26/2007 | $275.00 |
| | 0079193 | 07/14/2007 | $335.00 |
| | 0080114 | 07/21/2007 | $275.00 |
| | | | **$6,290.00** |
| A-1 APPRAISAL SERVICES, INC<br>1012 W ILES AV<br>SPRINGFIELD, IL  62704 | 0070840 | 05/15/2007 | $650.00 |
| | 0071643 | 05/23/2007 | $350.00 |
| | 0072636 | 05/23/2007 | $950.00 |
| | 0073670 | 06/14/2007 | $1,565.00 |
| | 0074689 | 06/14/2007 | $600.00 |
| | 0076581 | 06/25/2007 | $650.00 |
| | 0077569 | 06/26/2007 | $1,000.00 |
| | 0078562 | 07/13/2007 | $1,000.00 |
| | 0079538 | 07/14/2007 | $1,325.00 |
| | 0080378 | 07/21/2007 | $900.00 |
| | 0081250 | 07/25/2007 | $650.00 |
| | | | **$9,640.00** |
| A-AAA REAL ESTATE APPRAISAL<br>4507 S. BOWDISH<br>SPOKANE, WA  99206 | 0069791 | 05/14/2007 | $1,625.00 |
| | 0070612 | 05/15/2007 | $1,625.00 |
| | 0071210 | 05/23/2007 | $1,025.00 |
| | 0072233 | 05/23/2007 | $1,200.00 |
| | 0073212 | 06/14/2007 | $1,225.00 |
| | 0074295 | 06/14/2007 | $75.00 |
| | 0076166 | 06/25/2007 | $1,300.00 |
| | 0077146 | 06/26/2007 | $1,795.00 |
| | 0078164 | 07/13/2007 | $800.00 |
| | 0079134 | 07/14/2007 | $1,400.00 |
| | 0080074 | 07/21/2007 | $400.00 |
| | 0080869 | 07/25/2007 | $475.00 |
| | | | **$12,945.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ABC APPRAISAL GROUP, INC. | 0069253 | 05/14/2007 | $325.00 |
| P.O. BOX 5000 | 0069793 | 05/14/2007 | $975.00 |
| HILTON HEAD ISLAND, SC  29938 | 0070613 | 05/15/2007 | $850.00 |
| | 0072234 | 05/23/2007 | $1,125.00 |
| | 0073216 | 06/14/2007 | $725.00 |
| | 0074297 | 06/14/2007 | $1,100.00 |
| | 0076167 | 06/25/2007 | $1,170.00 |
| | 0077149 | 06/26/2007 | $750.00 |
| | 0078166 | 07/13/2007 | $1,025.00 |
| | 0079138 | 07/14/2007 | $400.00 |
| | 0080075 | 07/21/2007 | $625.00 |
| | 0080873 | 07/25/2007 | $915.00 |
| | | | **$9,985.00** |
| ACCESS APPRAISAL COMPANY | 0069796 | 05/14/2007 | $3,975.00 |
| P.O. BOX 42 | 0070616 | 05/15/2007 | $6,970.00 |
| GARNER, NC  27529 | 0071215 | 05/23/2007 | $5,025.00 |
| | 0072239 | 05/23/2007 | $4,275.00 |
| | 0073222 | 06/14/2007 | $1,925.00 |
| | 0074302 | 06/14/2007 | $2,275.00 |
| | 0076171 | 06/25/2007 | $3,375.00 |
| | 0077156 | 06/26/2007 | $4,470.00 |
| | 0078174 | 07/13/2007 | $5,625.00 |
| | 0079142 | 07/14/2007 | $4,465.00 |
| | 0080079 | 07/21/2007 | $5,100.00 |
| | 0080876 | 07/25/2007 | $3,135.00 |
| | | | **$50,615.00** |
| ACCESS RELS | 0069798 | 05/14/2007 | $3,700.00 |
| 703 E. NORTH STREET | 0070618 | 05/15/2007 | $625.00 |
| SUITE 100 | 0071217 | 05/23/2007 | $3,525.00 |
| GREENVILLE, SC  29601 | 0072240 | 05/23/2007 | $650.00 |
| | 0073224 | 06/14/2007 | $2,375.00 |
| | 0074304 | 06/14/2007 | $2,050.00 |
| | 0076172 | 06/25/2007 | $2,175.00 |
| | 0077157 | 06/26/2007 | $2,750.00 |
| | 0078176 | 07/13/2007 | $3,925.00 |
| | 0079143 | 07/14/2007 | $3,350.00 |
| | 0080081 | 07/21/2007 | $1,725.00 |
| | 0080878 | 07/25/2007 | $3,545.00 |
| | | | **$30,395.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ACCOMAZZO APPRAISAL SERVICES | 0069255 | 05/14/2007 | $2,540.00 |
| 14685 GENESEE ROAD | 0069795 | 05/14/2007 | $800.00 |
| APPLE VALLEY, CA  92307-5156 | 0071214 | 05/23/2007 | $2,120.00 |
| | 0072238 | 05/23/2007 | $1,250.00 |
| | 0073221 | 06/14/2007 | $2,550.00 |
| | 0074301 | 06/14/2007 | $1,955.00 |
| | 0076170 | 06/25/2007 | $2,250.00 |
| | 0077155 | 06/26/2007 | $1,800.00 |
| | 0078173 | 07/13/2007 | $500.00 |
| | 0079141 | 07/14/2007 | $550.00 |
| | 0080078 | 07/21/2007 | $2,200.00 |
| | 0080875 | 07/25/2007 | $2,200.00 |
| | | | **$20,715.00** |
| ACCUMARKET APPRAISALS, INC. | 0069799 | 05/14/2007 | $1,950.00 |
| 1411 PETERSON AVENUE | 0070620 | 05/15/2007 | $785.00 |
| PARK RIDGE, IL  60068 | 0071218 | 05/23/2007 | $1,550.00 |
| | 0072241 | 05/23/2007 | $250.00 |
| | 0073225 | 06/14/2007 | $2,100.00 |
| | 0074305 | 06/14/2007 | $1,350.00 |
| | 0076174 | 06/25/2007 | $675.00 |
| | 0077158 | 06/26/2007 | $2,050.00 |
| | 0078177 | 07/13/2007 | $900.00 |
| | 0079145 | 07/14/2007 | $825.00 |
| | 0080083 | 07/21/2007 | $225.00 |
| | 0080879 | 07/25/2007 | $1,025.00 |
| | | | **$13,685.00** |
| ACM CONSULTANTS INC | 0069256 | 05/14/2007 | $625.00 |
| 2073 WELLS ST # 100 | 0069800 | 05/14/2007 | $105.00 |
| WAILUKU, HI  96793 | 0071219 | 05/23/2007 | $2,136.00 |
| | 0072242 | 05/23/2007 | $1,250.00 |
| | 0073226 | 06/14/2007 | $1,250.00 |
| | 0074308 | 06/14/2007 | $730.00 |
| | 0076176 | 06/25/2007 | $1,250.00 |
| | 0077159 | 06/26/2007 | $625.00 |
| | 0078179 | 07/13/2007 | $2,344.00 |
| | 0080085 | 07/21/2007 | $1,250.00 |
| | 0080881 | 07/25/2007 | $625.00 |
| | | | **$12,190.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ACR APPRAISAL | 0069563 | 05/14/2007 | $350.00 |
| 6406 BLUE TEE CT | 0070356 | 05/14/2007 | $490.00 |
| BAKERSFIELD, CA  93312 | 0071841 | 05/23/2007 | $1,400.00 |
| | 0072814 | 05/23/2007 | $490.00 |
| | 0073877 | 06/14/2007 | $350.00 |
| | 0074876 | 06/14/2007 | $1,825.00 |
| | 0076761 | 06/25/2007 | $1,075.00 |
| | 0077761 | 06/26/2007 | $575.00 |
| | 0078752 | 07/13/2007 | $800.00 |
| | 0079734 | 07/14/2007 | $700.00 |
| | 0080527 | 07/21/2007 | $475.00 |
| | | | **$8,530.00** |
| ADAMS-KENLEY APPRAISALS | 0069802 | 05/14/2007 | $475.00 |
| PO BOX 1282 | 0070622 | 05/15/2007 | $475.00 |
| GASTONIA, NC  280531282 | 0071222 | 05/23/2007 | $2,275.00 |
| | 0072244 | 05/23/2007 | $1,075.00 |
| | 0073227 | 06/14/2007 | $650.00 |
| | 0074311 | 06/14/2007 | $1,150.00 |
| | 0076177 | 06/25/2007 | $475.00 |
| | 0077160 | 06/26/2007 | $475.00 |
| | 0078180 | 07/13/2007 | $1,150.00 |
| | 0079148 | 07/14/2007 | $950.00 |
| | 0080086 | 07/21/2007 | $825.00 |
| | 0080884 | 07/25/2007 | $825.00 |
| | | | **$10,800.00** |
| ADVANCED APPRAISAL SERVICE | 0069261 | 05/14/2007 | $1,030.00 |
| PO BOX 1348 | 0069806 | 05/14/2007 | $1,500.00 |
| ZEPHYR COVE, NV  89448 | 0071228 | 05/23/2007 | $750.00 |
| | 0072251 | 05/23/2007 | $400.00 |
| | 0073232 | 06/14/2007 | $100.00 |
| | 0076182 | 06/25/2007 | $400.00 |
| | 0078184 | 07/13/2007 | $1,375.00 |
| | 0080091 | 07/21/2007 | $400.00 |
| | 0080891 | 07/25/2007 | $100.00 |
| | | | **$6,055.00** |
| ADVANCED APPRAISALS,INC | 0069805 | 05/14/2007 | $525.00 |
| 341 E. LEXINGTON ST | 0070625 | 05/15/2007 | $800.00 |
| UPLAND, CA  91784 | 0071225 | 05/23/2007 | $345.00 |
| | 0072249 | 05/23/2007 | $825.00 |
| | 0073229 | 06/14/2007 | $725.00 |
| | 0076179 | 06/25/2007 | $1,070.00 |
| | 0077163 | 06/26/2007 | $350.00 |
| | 0078183 | 07/13/2007 | $1,095.00 |
| | 0079149 | 07/14/2007 | $1,475.00 |
| | 0080089 | 07/21/2007 | $400.00 |
| | 0080888 | 07/25/2007 | $775.00 |
| | | | **$8,385.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ADVANTAGE APPRAISAL SERVICES | 0070500 | 05/14/2007 | $350.00 |
| 3255 LAWRENCEVILLE SUWANEE RD | 0071025 | 05/15/2007 | $675.00 |
| # P-207 | 0071990 | 05/23/2007 | $650.00 |
| SUWANEE, GA  30024 | 0072945 | 05/23/2007 | $800.00 |
| | 0074036 | 06/14/2007 | $1,200.00 |
| | 0075019 | 06/14/2007 | $225.00 |
| | 0076901 | 06/25/2007 | $525.00 |
| | 0078879 | 07/13/2007 | $175.00 |
| | 0079870 | 07/14/2007 | $3,550.00 |
| | | | **$8,150.00** |
| ADVANTAGE APPRAISAL SERVICES | 0070627 | 05/15/2007 | $275.00 |
| 4786 JUNIPER DR. | 0071231 | 05/23/2007 | $550.00 |
| COMMERCE, MI  48382 | 0072253 | 05/23/2007 | $225.00 |
| | 0073235 | 06/14/2007 | $1,650.00 |
| | 0074317 | 06/14/2007 | $375.00 |
| | 0076184 | 06/25/2007 | $425.00 |
| | 0077167 | 06/26/2007 | $450.00 |
| | 0078187 | 07/13/2007 | $825.00 |
| | 0079156 | 07/14/2007 | $1,225.00 |
| | 0080094 | 07/21/2007 | $500.00 |
| | 0080893 | 07/25/2007 | $650.00 |
| | | | **$7,150.00** |
| ADVANTAGE EQUITY SERVICE FLORI | 0069263 | 05/14/2007 | $1,632.00 |
| 8 PARKWAY CENTER | 0069807 | 05/14/2007 | $150,126.00 |
| PITTSBURGH, PA  15220 | 0070626 | 05/15/2007 | $103,764.00 |
| | 0071230 | 05/23/2007 | $102,472.00 |
| | 0072252 | 05/23/2007 | $105,762.00 |
| | 0073234 | 06/14/2007 | $127,312.00 |
| | 0074316 | 06/14/2007 | $89,601.00 |
| | 0076183 | 06/25/2007 | $114,847.00 |
| | 0077166 | 06/26/2007 | $98,187.00 |
| | 0078186 | 07/13/2007 | $87,185.00 |
| | 0079155 | 07/14/2007 | $64,762.00 |
| | 0080093 | 07/21/2007 | $62,424.00 |
| | 0080892 | 07/25/2007 | $61,484.00 |
| | | | **$1,169,558.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AFFILIATED APPRAISERS | 0069810 | 05/14/2007 | $300.00 |
| 2311 ALT 19 SUITE 2 | 0071234 | 05/23/2007 | $2,095.00 |
| PALM HARBOR, FL  34683 | 0072256 | 05/23/2007 | $1,050.00 |
| | 0073239 | 06/14/2007 | $1,250.00 |
| | 0074320 | 06/14/2007 | $375.00 |
| | 0076186 | 06/25/2007 | $600.00 |
| | 0077170 | 06/26/2007 | $300.00 |
| | 0078190 | 07/13/2007 | $900.00 |
| | 0079160 | 07/14/2007 | $300.00 |
| | 0080096 | 07/21/2007 | $300.00 |
| | 0080895 | 07/25/2007 | $300.00 |
| | | | **$7,770.00** |
| AFFILIATED APPRAISERS | 0069809 | 05/14/2007 | $2,300.00 |
| PO BOX 1574 | 0070628 | 05/15/2007 | $1,450.00 |
| ANTIOCH, TN  37011 | 0071233 | 05/23/2007 | $1,800.00 |
| | 0072255 | 05/23/2007 | $875.00 |
| | 0073237 | 06/14/2007 | $2,210.00 |
| | 0074319 | 06/14/2007 | $600.00 |
| | 0076185 | 06/25/2007 | $900.00 |
| | 0077169 | 06/26/2007 | $1,050.00 |
| | 0078189 | 07/13/2007 | $300.00 |
| | 0079158 | 07/14/2007 | $300.00 |
| | | | **$11,785.00** |
| ALL ACCESS APPRAISAL, LLC | 0069267 | 05/14/2007 | $975.00 |
| 10473 WEST ANTIETAM | 0071236 | 05/23/2007 | $550.00 |
| BOISE, ID  83709 | 0072260 | 05/23/2007 | $675.00 |
| | 0073244 | 06/14/2007 | $1,525.00 |
| | 0074322 | 06/14/2007 | $1,650.00 |
| | 0076188 | 06/25/2007 | $875.00 |
| | 0077171 | 06/26/2007 | $675.00 |
| | 0078192 | 07/13/2007 | $2,325.00 |
| | 0079164 | 07/14/2007 | $350.00 |
| | 0080097 | 07/21/2007 | $1,850.00 |
| | 0080899 | 07/25/2007 | $945.00 |
| | | | **$12,395.00** |
| ALL ISLAND APPRAISAL SERVICES | 0069377 | 05/14/2007 | $850.00 |
| PO BOX 724 | 0070022 | 05/14/2007 | $250.00 |
| SMITHTOWN, NY  11787 | 0071470 | 05/23/2007 | $250.00 |
| | 0072466 | 05/23/2007 | $250.00 |
| | 0073480 | 06/14/2007 | $750.00 |
| | 0077396 | 06/26/2007 | $525.00 |
| | 0078412 | 07/13/2007 | $750.00 |
| | 0079379 | 07/14/2007 | $2,300.00 |
| | 0080256 | 07/21/2007 | $250.00 |
| | 0081099 | 07/25/2007 | $250.00 |
| | | | **$6,425.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE APPRAISAL SERVICES | 0069813 | 05/14/2007 | $1,425.00 |
| 3147 WOODLAND LANE | 0070630 | 05/15/2007 | $3,075.00 |
| ALEXANDRIA, VA  22309 | 0071238 | 05/23/2007 | $3,250.00 |
| | 0072262 | 05/23/2007 | $725.00 |
| | 0073246 | 06/14/2007 | $3,850.00 |
| | 0074323 | 06/14/2007 | $1,950.00 |
| | 0076190 | 06/25/2007 | $1,850.00 |
| | 0077172 | 06/26/2007 | $1,645.00 |
| | 0078193 | 07/13/2007 | $2,470.00 |
| | 0079165 | 07/14/2007 | $650.00 |
| | 0080098 | 07/21/2007 | $1,300.00 |
| | 0080901 | 07/25/2007 | $1,575.00 |
| | | | **$23,765.00** |
| ALTMAN APPRAISAL CO., INC. | 0069275 | 05/14/2007 | $1,300.00 |
| 10628 BROAD RIVER RD. STE. B | 0069817 | 05/14/2007 | $465.00 |
| IRMO, SC  29063 | 0071243 | 05/23/2007 | $650.00 |
| | 0072269 | 05/23/2007 | $775.00 |
| | 0073251 | 06/14/2007 | $325.00 |
| | 0074327 | 06/14/2007 | $900.00 |
| | 0076199 | 06/25/2007 | $325.00 |
| | 0077178 | 06/26/2007 | $1,300.00 |
| | 0078199 | 07/13/2007 | $650.00 |
| | 0079173 | 07/14/2007 | $325.00 |
| | 0080907 | 07/25/2007 | $325.00 |
| | | | **$7,340.00** |
| AMERICA PACIFIC APPRAISAL COMP | 0069276 | 05/14/2007 | $1,725.00 |
| 7530 AUBURN BLVD UNIT D | 0069819 | 05/14/2007 | $800.00 |
| CITRUS HEIGHTS, CA  95610 | 0071246 | 05/23/2007 | $750.00 |
| | 0072273 | 05/23/2007 | $950.00 |
| | 0073255 | 06/14/2007 | $875.00 |
| | 0074330 | 06/14/2007 | $750.00 |
| | 0076201 | 06/25/2007 | $1,150.00 |
| | 0077181 | 06/26/2007 | $1,350.00 |
| | 0078204 | 07/13/2007 | $1,075.00 |
| | 0079178 | 07/14/2007 | $575.00 |
| | 0080910 | 07/25/2007 | $1,425.00 |
| | | | **$11,425.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN REAL ESTATE APPRAISAL | 0069820 | 05/14/2007 | $2,050.00 |
| PO BOX 314 | 0070634 | 05/15/2007 | $2,250.00 |
| FLOSSMOOR, IL  60422-0314 | 0071247 | 05/23/2007 | $825.00 |
| | 0072274 | 05/23/2007 | $625.00 |
| | 0073256 | 06/14/2007 | $800.00 |
| | 0074331 | 06/14/2007 | $1,025.00 |
| | 0076202 | 06/25/2007 | $1,550.00 |
| | 0077182 | 06/26/2007 | $1,000.00 |
| | 0078205 | 07/13/2007 | $2,210.00 |
| | 0079179 | 07/14/2007 | $900.00 |
| | 0080102 | 07/21/2007 | $350.00 |
| | 0080911 | 07/25/2007 | $600.00 |
| | | | **$14,185.00** |
| AMERICAN VALUATION GROUP INC | 0069821 | 05/14/2007 | $600.00 |
| 2420 186TH STREET | 0070635 | 05/15/2007 | $1,335.00 |
| LANSING, IL  60438 | 0071248 | 05/23/2007 | $1,100.00 |
| | 0072275 | 05/23/2007 | $950.00 |
| | 0073257 | 06/14/2007 | $1,835.00 |
| | 0074332 | 06/14/2007 | $925.00 |
| | 0076203 | 06/25/2007 | $625.00 |
| | 0077183 | 06/26/2007 | $1,210.00 |
| | 0078206 | 07/13/2007 | $900.00 |
| | 0079180 | 07/14/2007 | $600.00 |
| | 0080103 | 07/21/2007 | $525.00 |
| | 0080912 | 07/25/2007 | $300.00 |
| | | | **$10,905.00** |
| AMERICA'S CUTTING EDGE RE SER. | 0069818 | 05/14/2007 | $8,375.00 |
| PO BOX  11154 | 0070633 | 05/15/2007 | $13,950.00 |
| HAUPPAUGE, NY  11788 | 0071245 | 05/23/2007 | $12,160.00 |
| | 0072272 | 05/23/2007 | $18,325.00 |
| | 0073254 | 06/14/2007 | $41,690.00 |
| | 0074329 | 06/14/2007 | $11,080.00 |
| | 0076200 | 06/25/2007 | $14,540.00 |
| | 0077180 | 06/26/2007 | $11,175.00 |
| | 0078203 | 07/13/2007 | $11,200.00 |
| | 0079177 | 07/14/2007 | $26,800.00 |
| | 0080101 | 07/21/2007 | $5,000.00 |
| | 0080909 | 07/25/2007 | $6,055.00 |
| | | | **$180,350.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMY MORRIS | 0069826 | 05/14/2007 | $2,225.00 |
| 8560 E. 216TH ST. | 0070636 | 05/15/2007 | $1,650.00 |
| CICERO, IN  46034 | 0071252 | 05/23/2007 | $1,825.00 |
| | 0072279 | 05/23/2007 | $1,225.00 |
| | 0073260 | 06/14/2007 | $2,100.00 |
| | 0074335 | 06/14/2007 | $1,150.00 |
| | 0076206 | 06/25/2007 | $825.00 |
| | 0077187 | 06/26/2007 | $3,075.00 |
| | 0078209 | 07/13/2007 | $825.00 |
| | 0079183 | 07/14/2007 | $1,700.00 |
| | 0080105 | 07/21/2007 | $875.00 |
| | 0080913 | 07/25/2007 | $2,285.00 |
| | | | **$19,760.00** |
| ANDERS APPRAISAL ASSOC., INC. | 0069827 | 05/14/2007 | $1,200.00 |
| 9414 OLD GEORGETOWN ROAD | 0070637 | 05/15/2007 | $835.00 |
| BETHESDA, MD  20814 | 0071253 | 05/23/2007 | $1,400.00 |
| | 0072280 | 05/23/2007 | $1,425.00 |
| | 0073261 | 06/14/2007 | $3,925.00 |
| | 0074336 | 06/14/2007 | $2,575.00 |
| | 0076207 | 06/25/2007 | $450.00 |
| | 0077188 | 06/26/2007 | $1,100.00 |
| | 0078210 | 07/13/2007 | $575.00 |
| | 0079184 | 07/14/2007 | $1,550.00 |
| | 0080106 | 07/21/2007 | $1,450.00 |
| | 0080914 | 07/25/2007 | $1,535.00 |
| | | | **$18,020.00** |
| ANDERSON APPR/SEV 2180 G | 0069829 | 05/14/2007 | $1,100.00 |
| 2180 GARNET AVE., STE. 3A | 0070638 | 05/15/2007 | $1,475.00 |
| SAN DIEGO, CA  92109 | 0071254 | 05/23/2007 | $650.00 |
| | 0072282 | 05/23/2007 | $550.00 |
| | 0073263 | 06/14/2007 | $650.00 |
| | 0074338 | 06/14/2007 | $1,285.00 |
| | 0076209 | 06/25/2007 | $325.00 |
| | 0077190 | 06/26/2007 | $785.00 |
| | 0078212 | 07/13/2007 | $825.00 |
| | 0079186 | 07/14/2007 | $85.00 |
| | 0080108 | 07/21/2007 | $550.00 |
| | 0080916 | 07/25/2007 | $415.00 |
| | | | **$8,695.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ANDERSON APPRAISALS | 0069278 | 05/14/2007 | $250.00 |
| 522 E. PARKSIDE DR | 0069828 | 05/14/2007 | $375.00 |
| HAYDEN, ID  83835 | 0072281 | 05/23/2007 | $1,125.00 |
| | 0073262 | 06/14/2007 | $375.00 |
| | 0074337 | 06/14/2007 | $375.00 |
| | 0076208 | 06/25/2007 | $1,125.00 |
| | 0077189 | 06/26/2007 | $3,000.00 |
| | 0078211 | 07/13/2007 | $375.00 |
| | 0079185 | 07/14/2007 | $2,000.00 |
| | 0080107 | 07/21/2007 | $375.00 |
| | 0080915 | 07/25/2007 | $1,275.00 |
| | | | **$10,650.00** |
| ANDREW SMITH | 0069832 | 05/14/2007 | $1,300.00 |
| 1209 TAILWIND COURT | 0070640 | 05/15/2007 | $400.00 |
| CROWNSVILLE, MD  21032 | 0071257 | 05/23/2007 | $325.00 |
| | 0072284 | 05/23/2007 | $650.00 |
| | 0073266 | 06/14/2007 | $1,710.00 |
| | 0074342 | 06/14/2007 | $975.00 |
| | 0076213 | 06/25/2007 | $325.00 |
| | 0077193 | 06/26/2007 | $1,125.00 |
| | 0078215 | 07/13/2007 | $325.00 |
| | 0079188 | 07/14/2007 | $775.00 |
| | 0080111 | 07/21/2007 | $975.00 |
| | 0080920 | 07/25/2007 | $325.00 |
| | | | **$9,210.00** |
| ANDREW URBANEK | 0074343 | 06/14/2007 | $650.00 |
| 2200 NE 66 ST # 1409 | 0077194 | 06/26/2007 | $650.00 |
| FORT LAUDERDALE, FL  33308 | 0078216 | 07/13/2007 | $3,550.00 |
| | 0079189 | 07/14/2007 | $2,250.00 |
| | 0080112 | 07/21/2007 | $2,800.00 |
| | 0080921 | 07/25/2007 | $650.00 |
| | | | **$10,550.00** |
| ANHOUSE APPRAISAL | 0069281 | 05/14/2007 | $500.00 |
| 201 BRECKENRIDGE LN, STE 200 | 0069833 | 05/14/2007 | $1,175.00 |
| LOUISVILLE, KY  40207 | 0070641 | 05/15/2007 | $250.00 |
| | 0071258 | 05/23/2007 | $1,250.00 |
| | 0072285 | 05/23/2007 | $1,050.00 |
| | 0073267 | 06/14/2007 | $300.00 |
| | 0074344 | 06/14/2007 | $600.00 |
| | 0076214 | 06/25/2007 | $1,000.00 |
| | 0077196 | 06/26/2007 | $1,225.00 |
| | 0078218 | 07/13/2007 | $1,400.00 |
| | 0079190 | 07/14/2007 | $600.00 |
| | 0080113 | 07/21/2007 | $1,525.00 |
| | 0080923 | 07/25/2007 | $375.00 |
| | | | **$11,250.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ANTHONY GIZZI APPRAISALS | 0069838 | 05/14/2007 | $2,145.00 |
| 4415 METRO PKWY, #114 | 0070643 | 05/15/2007 | $1,600.00 |
| FORT MYERS, FL  33916 | 0071261 | 05/23/2007 | $1,275.00 |
| | 0072289 | 05/23/2007 | $850.00 |
| | 0073270 | 06/14/2007 | $1,070.00 |
| | 0074348 | 06/14/2007 | $1,075.00 |
| | 0076220 | 06/25/2007 | $1,125.00 |
| | 0078220 | 07/13/2007 | $300.00 |
| | 0079194 | 07/14/2007 | $75.00 |
| | 0080115 | 07/21/2007 | $450.00 |
| | 0080925 | 07/25/2007 | $825.00 |
| | | | **$10,790.00** |
| APEX PROPERTY ADVISORS INC. | 0069286 | 05/14/2007 | $100.00 |
| 1911 DOUGLAS BLVD | 0069840 | 05/14/2007 | $850.00 |
| SUITE 85-225 | 0071265 | 05/23/2007 | $400.00 |
| ROSEVILLE, CA  95661 | 0072293 | 05/23/2007 | $825.00 |
| | 0073272 | 06/14/2007 | $2,350.00 |
| | 0074352 | 06/14/2007 | $700.00 |
| | 0076223 | 06/25/2007 | $1,100.00 |
| | 0077202 | 06/26/2007 | $650.00 |
| | 0078224 | 07/13/2007 | $225.00 |
| | 0079197 | 07/14/2007 | $1,625.00 |
| | 0080120 | 07/21/2007 | $550.00 |
| | | | **$9,375.00** |
| A-PLUS APPRAISALS | 0069258 | 05/14/2007 | $800.00 |
| 17776 RANDALL AV | 0069803 | 05/14/2007 | $1,425.00 |
| FONTANA, CA  92335 | 0071224 | 05/23/2007 | $1,100.00 |
| | 0072247 | 05/23/2007 | $1,325.00 |
| | 0073228 | 06/14/2007 | $400.00 |
| | 0074312 | 06/14/2007 | $350.00 |
| | 0076178 | 06/25/2007 | $750.00 |
| | 0077161 | 06/26/2007 | $1,150.00 |
| | 0078181 | 07/13/2007 | $350.00 |
| | 0080088 | 07/21/2007 | $725.00 |
| | 0080887 | 07/25/2007 | $400.00 |
| | | | **$8,775.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| APPRAISAL HOUSE,  INC. | 0069850 | 05/14/2007 | $350.00 |
| PO BOX 1713 | 0070651 | 05/15/2007 | $2,075.00 |
| ELLICOTT CITY, MD  21041-1713 | 0072300 | 05/23/2007 | $445.00 |
| | 0073280 | 06/14/2007 | $650.00 |
| | 0074361 | 06/14/2007 | $770.00 |
| | 0076234 | 06/25/2007 | $1,625.00 |
| | 0077213 | 06/26/2007 | $325.00 |
| | 0078236 | 07/13/2007 | $970.00 |
| | 0079206 | 07/14/2007 | $350.00 |
| | 0080130 | 07/21/2007 | $770.00 |
| | 0080933 | 07/25/2007 | $325.00 |
| | | | **$8,655.00** |
| APPRAISAL HUB | 0069240 | 05/14/2007 | $1,525.00 |
| 221 MAIN ST # 888 | 0069778 | 05/14/2007 | $400.00 |
| SF, CA  94105 | 0071194 | 05/23/2007 | $4,950.00 |
| | 0072218 | 05/23/2007 | $3,475.00 |
| | 0073198 | 06/14/2007 | $5,150.00 |
| | 0074277 | 06/14/2007 | $4,650.00 |
| | 0076146 | 06/25/2007 | $11,150.00 |
| | 0077134 | 06/26/2007 | $8,525.00 |
| | 0078143 | 07/13/2007 | $8,570.00 |
| | 0079119 | 07/14/2007 | $4,000.00 |
| | 0080056 | 07/21/2007 | $8,575.00 |
| | 0080853 | 07/25/2007 | $3,675.00 |
| | | | **$64,645.00** |
| APPRAISAL HUB | 0069851 | 05/14/2007 | $850.00 |
| 221 MAIN ST., STE 888 | 0070652 | 05/15/2007 | $1,825.00 |
| SAN FRANCISCO, CA  94105 | 0071273 | 05/23/2007 | $975.00 |
| | 0072301 | 05/23/2007 | $725.00 |
| | 0073281 | 06/14/2007 | $3,100.00 |
| | 0074362 | 06/14/2007 | $525.00 |
| | 0076235 | 06/25/2007 | $475.00 |
| | 0077214 | 06/26/2007 | $400.00 |
| | 0078237 | 07/13/2007 | $1,125.00 |
| | 0079207 | 07/14/2007 | $4,575.00 |
| | 0080131 | 07/21/2007 | $1,250.00 |
| | 0080934 | 07/25/2007 | $4,725.00 |
| | | | **$20,550.00** |
| APPRAISAL MANAGEMENT GROUP | 0070655 | 05/15/2007 | $9,675.00 |
| PO BOX 2233 | 0073284 | 06/14/2007 | $500.00 |
| LAKE OSWEGO, OR  97035 | | | |
| | | | **$10,175.00** |
| APPRAISAL NET INC | 0073292 | 06/14/2007 | $900.00 |
| 8000 SW 89 AV | 0076242 | 06/25/2007 | $1,100.00 |
| MIAMI, FL  33173 | 0078244 | 07/13/2007 | $600.00 |
| | 0079217 | 07/14/2007 | $3,250.00 |
| | 0080945 | 07/25/2007 | $750.00 |
| | | | **$6,600.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| APPRAISAL PLUS LLC | 0069292 | 05/14/2007 | $300.00 |
| 7 TIDEWATER DR | 0071280 | 05/23/2007 | $300.00 |
| SEAFORD, DE  19973 | 0072306 | 05/23/2007 | $1,740.00 |
| | 0073288 | 06/14/2007 | $950.00 |
| | 0074366 | 06/14/2007 | $600.00 |
| | 0076240 | 06/25/2007 | $600.00 |
| | 0077220 | 06/26/2007 | $1,000.00 |
| | 0078241 | 07/13/2007 | $300.00 |
| | 0079212 | 07/14/2007 | $300.00 |
| | | | **$6,090.00** |
| APPRAISAL SERVICES OF MARYLAND | 0069858 | 05/14/2007 | $890.00 |
| PO BOX 5970 | 0070659 | 05/15/2007 | $400.00 |
| BALTIMORE, MD  21282 | 0071283 | 05/23/2007 | $675.00 |
| | 0073296 | 06/14/2007 | $1,215.00 |
| | 0074371 | 06/14/2007 | $1,335.00 |
| | 0076246 | 06/25/2007 | $75.00 |
| | 0077224 | 06/26/2007 | $325.00 |
| | 0078249 | 07/13/2007 | $425.00 |
| | 0080141 | 07/21/2007 | $325.00 |
| | | | **$5,665.00** |
| APPRAISAL SOLUTIONS | 0069756 | 05/14/2007 | $2,006.00 |
| 6213 N 17 ST | 0072193 | 05/23/2007 | $1,985.00 |
| MC ALLEN, TX  78504 | 0074250 | 06/14/2007 | $3,830.00 |
| | 0077104 | 06/26/2007 | $500.00 |
| | 0080040 | 07/21/2007 | $695.00 |
| | 0080835 | 07/25/2007 | $150.00 |
| | | | **$9,166.00** |
| APPRAISAL UNLIMITED 9834 | 0069862 | 05/14/2007 | $350.00 |
| 9834 HANS WAY | 0072316 | 05/23/2007 | $350.00 |
| ELK GROVE, CA  95624 | 0073304 | 06/14/2007 | $700.00 |
| | 0074377 | 06/14/2007 | $1,100.00 |
| | 0076249 | 06/25/2007 | $700.00 |
| | 0077227 | 06/26/2007 | $400.00 |
| | 0078254 | 07/13/2007 | $350.00 |
| | 0080145 | 07/21/2007 | $1,450.00 |
| | 0080953 | 07/25/2007 | $350.00 |
| | | | **$5,750.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| APPRAISALS BY E.J. KOPPENHAVER | 0069843 | 05/14/2007 | $1,925.00 |
| 2116 SOUTHPOINT DRIVE | 0070647 | 05/15/2007 | $1,375.00 |
| SUITE B | 0071268 | 05/23/2007 | $385.00 |
| HUMMELSTOWN, PA  17036 | 0072296 | 05/23/2007 | $900.00 |
| | 0073276 | 06/14/2007 | $810.00 |
| | 0074356 | 06/14/2007 | $1,385.00 |
| | 0076227 | 06/25/2007 | $600.00 |
| | 0077206 | 06/26/2007 | $75.00 |
| | 0078229 | 07/13/2007 | $85.00 |
| | 0079202 | 07/14/2007 | $950.00 |
| | 0080124 | 07/21/2007 | $500.00 |
| | | | **$8,990.00** |
| APPRAISER'S GREEN & ASSOCS. | 0069297 | 05/14/2007 | $550.00 |
| 4496 FLOYD DR SW | 0069863 | 05/14/2007 | $1,525.00 |
| MABLETON, GA  30126 | 0071288 | 05/23/2007 | $550.00 |
| | 0072318 | 05/23/2007 | $250.00 |
| | 0073305 | 06/14/2007 | $1,760.00 |
| | 0074378 | 06/14/2007 | $1,335.00 |
| | 0076250 | 06/25/2007 | $550.00 |
| | 0077229 | 06/26/2007 | $1,800.00 |
| | 0078255 | 07/13/2007 | $800.00 |
| | 0079223 | 07/14/2007 | $785.00 |
| | 0080146 | 07/21/2007 | $300.00 |
| | 0080954 | 07/25/2007 | $1,170.00 |
| | | | **$11,375.00** |
| AREAS APPRAISERS, INC. | 0069866 | 05/14/2007 | $400.00 |
| 7880 BACKLICK RD., SUITE 7 | 0070661 | 05/15/2007 | $325.00 |
| SPRINGFIELD, VA  22150 | 0072320 | 05/23/2007 | $325.00 |
| | 0073309 | 06/14/2007 | $750.00 |
| | 0074383 | 06/14/2007 | $1,050.00 |
| | 0076253 | 06/25/2007 | $1,425.00 |
| | 0077232 | 06/26/2007 | $700.00 |
| | 0078258 | 07/13/2007 | $375.00 |
| | 0079229 | 07/14/2007 | $325.00 |
| | 0080147 | 07/21/2007 | $700.00 |
| | 0080959 | 07/25/2007 | $1,525.00 |
| | | | **$7,900.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| ARROW APPRAISAL GROUP LLC | 0069300 | 05/14/2007 | $525.00 |
| 223 S KASPAR AV | 0069868 | 05/14/2007 | $450.00 |
| ARLINGTON HEIGHTS, IL  60005 | 0071297 | 05/23/2007 | $1,800.00 |
| | 0072324 | 05/23/2007 | $775.00 |
| | 0073312 | 06/14/2007 | $450.00 |
| | 0074384 | 06/14/2007 | $450.00 |
| | 0076258 | 06/25/2007 | $450.00 |
| | 0077234 | 06/26/2007 | $650.00 |
| | 0078261 | 07/13/2007 | $900.00 |
| | 0079232 | 07/14/2007 | $900.00 |
| | 0080149 | 07/21/2007 | $975.00 |
| | 0080961 | 07/25/2007 | $700.00 |
| | | | **$9,025.00** |
| ARVIA & ASSOCIATES (IL) (IN) | 0069870 | 05/14/2007 | $3,055.00 |
| P.O. BOX 575 | 0070664 | 05/15/2007 | $2,665.00 |
| SCHEREVILLE, IN  46375 | 0071298 | 05/23/2007 | $2,270.00 |
| | 0072325 | 05/23/2007 | $1,710.00 |
| | 0073313 | 06/14/2007 | $3,135.00 |
| | 0074386 | 06/14/2007 | $1,745.00 |
| | 0076260 | 06/25/2007 | $1,295.00 |
| | 0077236 | 06/26/2007 | $2,205.00 |
| | 0078262 | 07/13/2007 | $1,680.00 |
| | 0079233 | 07/14/2007 | $1,155.00 |
| | 0080150 | 07/21/2007 | $1,520.00 |
| | 0080964 | 07/25/2007 | $3,010.00 |
| | | | **$25,445.00** |
| ASAP APPRAISALS, INC 5364 | 0069301 | 05/14/2007 | $675.00 |
| 5364 EHRLICH RD. PMB 356 | 0069871 | 05/14/2007 | $1,200.00 |
| TAMPA, FL  33624 | 0071299 | 05/23/2007 | $1,800.00 |
| | 0072326 | 05/23/2007 | $300.00 |
| | 0073314 | 06/14/2007 | $600.00 |
| | 0074387 | 06/14/2007 | $300.00 |
| | 0076261 | 06/25/2007 | $1,800.00 |
| | 0077237 | 06/26/2007 | $300.00 |
| | 0078263 | 07/13/2007 | $1,500.00 |
| | 0079234 | 07/14/2007 | $1,500.00 |
| | 0080151 | 07/21/2007 | $300.00 |
| | 0080965 | 07/25/2007 | $1,800.00 |
| | | | **$12,075.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ASHWORTH APPRAISAL SERVICES | 0069872 | 05/14/2007 | $350.00 |
| 14740 QUARTZ MOUNTAIN RD E | 0070665 | 05/15/2007 | $450.00 |
| SUTTER CREEK, CA  95685 | 0071301 | 05/23/2007 | $775.00 |
| | 0073316 | 06/14/2007 | $550.00 |
| | 0074390 | 06/14/2007 | $1,190.00 |
| | 0076264 | 06/25/2007 | $420.00 |
| | 0077239 | 06/26/2007 | $275.00 |
| | 0078264 | 07/13/2007 | $800.00 |
| | 0079235 | 07/14/2007 | $900.00 |
| | | | **$5,710.00** |
| ASSOCIATED APPRAISAL &PRO /SER | 0069875 | 05/14/2007 | $750.00 |
| 24072 IRON HEAD LANE | 0070666 | 05/15/2007 | $400.00 |
| LAGUNA NIGUEL, CA  92677 | 0071304 | 05/23/2007 | $1,100.00 |
| | 0072329 | 05/23/2007 | $400.00 |
| | 0073320 | 06/14/2007 | $1,550.00 |
| | 0074393 | 06/14/2007 | $1,120.00 |
| | 0076266 | 06/25/2007 | $1,150.00 |
| | 0077243 | 06/26/2007 | $1,550.00 |
| | 0078267 | 07/13/2007 | $350.00 |
| | 0079238 | 07/14/2007 | $400.00 |
| | 0080967 | 07/25/2007 | $700.00 |
| | | | **$9,470.00** |
| ASSURED APPRAISAL LLC | 0069303 | 05/14/2007 | $700.00 |
| 4284 SOUTH MAGNOLIA CIRCLE | 0069874 | 05/14/2007 | $1,125.00 |
| DELRAY BEACH, FL  33445 | 0071303 | 05/23/2007 | $825.00 |
| | 0072328 | 05/23/2007 | $1,150.00 |
| | 0073319 | 06/14/2007 | $1,750.00 |
| | 0074392 | 06/14/2007 | $675.00 |
| | 0077242 | 06/26/2007 | $1,325.00 |
| | 0078266 | 07/13/2007 | $250.00 |
| | 0079237 | 07/14/2007 | $800.00 |
| | 0080154 | 07/21/2007 | $1,025.00 |
| | | | **$9,625.00** |
| ATLANTA AREA APPRAISALS | 0069305 | 05/14/2007 | $350.00 |
| 3962 CHICAMAUGA DR | 0069877 | 05/14/2007 | $750.00 |
| KENNESAW, GA  30144 | 0070667 | 05/15/2007 | $675.00 |
| | 0071307 | 05/23/2007 | $310.00 |
| | 0072333 | 05/23/2007 | $600.00 |
| | 0073323 | 06/14/2007 | $975.00 |
| | 0074395 | 06/14/2007 | $1,275.00 |
| | 0078271 | 07/13/2007 | $1,000.00 |
| | 0079240 | 07/14/2007 | $1,650.00 |
| | 0080155 | 07/21/2007 | $175.00 |
| | 0080970 | 07/25/2007 | $525.00 |
| | | | **$8,285.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AUDREY M HYMEL | 0069307 | 05/14/2007 | $1,250.00 |
| 245 BEAUREGARD ST | 0069879 | 05/14/2007 | $2,700.00 |
| PNCHATOULA, LA  70454 | 0071309 | 05/23/2007 | $1,745.00 |
| | 0072334 | 05/23/2007 | $1,350.00 |
| | 0073326 | 06/14/2007 | $495.00 |
| | 0074399 | 06/14/2007 | $1,640.00 |
| | 0076270 | 06/25/2007 | $1,400.00 |
| | 0077246 | 06/26/2007 | $975.00 |
| | 0078273 | 07/13/2007 | $3,650.00 |
| | 0079243 | 07/14/2007 | $1,025.00 |
| | 0080158 | 07/21/2007 | $700.00 |
| | 0080972 | 07/25/2007 | $825.00 |
| | | | **$17,755.00** |
| AVENT PERMENTER GP, INC. | 0069882 | 05/14/2007 | $725.00 |
| 338 E MAIN ST | 0070670 | 05/15/2007 | $450.00 |
| MAIN STREET COMMONS | 0071312 | 05/23/2007 | $975.00 |
| CLAYTON, NC  27520 | 0072336 | 05/23/2007 | $1,800.00 |
| | 0073329 | 06/14/2007 | $1,500.00 |
| | 0074402 | 06/14/2007 | $750.00 |
| | 0077250 | 06/26/2007 | $900.00 |
| | 0078276 | 07/13/2007 | $1,920.00 |
| | 0079248 | 07/14/2007 | $1,395.00 |
| | 0080162 | 07/21/2007 | $2,295.00 |
| | 0080976 | 07/25/2007 | $1,250.00 |
| | | | **$13,960.00** |
| B&G POTASH | 0069320 | 05/14/2007 | $150.00 |
| P. O. BOX 27 | 0069910 | 05/14/2007 | $250.00 |
| BELLVALE, NY  10912 | 0071337 | 05/23/2007 | $1,975.00 |
| | 0072354 | 05/23/2007 | $300.00 |
| | 0073349 | 06/14/2007 | $325.00 |
| | 0076292 | 06/25/2007 | $625.00 |
| | 0077269 | 06/26/2007 | $1,325.00 |
| | 0078296 | 07/13/2007 | $850.00 |
| | 0079267 | 07/14/2007 | $975.00 |
| | 0080175 | 07/21/2007 | $625.00 |
| | 0080996 | 07/25/2007 | $375.00 |
| | | | **$7,775.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BAKER APPRAISAL SERVICES INC. | 0069888 | 05/14/2007 | $410.00 |
| 2140 N DUPONT HWY | 0070671 | 05/15/2007 | $900.00 |
| PO BOX 382 | 0071316 | 05/23/2007 | $600.00 |
| CAMDEN, DE  19934 | 0072339 | 05/23/2007 | $750.00 |
| | 0073333 | 06/14/2007 | $1,200.00 |
| | 0074406 | 06/14/2007 | $300.00 |
| | 0076276 | 06/25/2007 | $900.00 |
| | 0077252 | 06/26/2007 | $900.00 |
| | 0078279 | 07/13/2007 | $985.00 |
| | 0079252 | 07/14/2007 | $1,720.00 |
| | 0080164 | 07/21/2007 | $300.00 |
| | 0080979 | 07/25/2007 | $600.00 |
| | | | **$9,565.00** |
| BALDWIN APPRAISAL SERVICE | 0069889 | 05/14/2007 | $450.00 |
| 3708 E. CRYSTAL LAKE AVE | 0070672 | 05/15/2007 | $225.00 |
| CRYSTAL LAKE, IL  60014 | 0071317 | 05/23/2007 | $900.00 |
| | 0072340 | 05/23/2007 | $1,500.00 |
| | 0073334 | 06/14/2007 | $75.00 |
| | 0074407 | 06/14/2007 | $675.00 |
| | 0076277 | 06/25/2007 | $1,450.00 |
| | 0077253 | 06/26/2007 | $1,075.00 |
| | 0078280 | 07/13/2007 | $150.00 |
| | 0079253 | 07/14/2007 | $375.00 |
| | 0080165 | 07/21/2007 | $450.00 |
| | 0080980 | 07/25/2007 | $525.00 |
| | | | **$7,850.00** |
| BANKERS RESIDENTIAL | 0069891 | 05/14/2007 | $900.00 |
| 408 WAREHAM ST | 0070674 | 05/15/2007 | $1,795.00 |
| MIDDLEBORO, MA  02346 | 0071319 | 05/23/2007 | $2,670.00 |
| | 0072341 | 05/23/2007 | $2,120.00 |
| | 0073335 | 06/14/2007 | $1,150.00 |
| | 0074409 | 06/14/2007 | $2,710.00 |
| | 0076279 | 06/25/2007 | $2,445.00 |
| | 0077254 | 06/26/2007 | $1,225.00 |
| | 0078281 | 07/13/2007 | $1,175.00 |
| | 0079254 | 07/14/2007 | $2,020.00 |
| | 0080166 | 07/21/2007 | $1,840.00 |
| | 0080981 | 07/25/2007 | $1,145.00 |
| | | | **$21,195.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BARBER APPRAISAL SERVICES | 0069895 | 05/14/2007 | $625.00 |
| 510 EAST SIDE DR | 0070676 | 05/15/2007 | $650.00 |
| STATESVILLE, NC  28625 | 0071321 | 05/23/2007 | $1,025.00 |
| | 0072343 | 05/23/2007 | $1,200.00 |
| | 0073338 | 06/14/2007 | $325.00 |
| | 0074412 | 06/14/2007 | $525.00 |
| | 0076281 | 06/25/2007 | $625.00 |
| | 0077257 | 06/26/2007 | $1,350.00 |
| | 0078284 | 07/13/2007 | $400.00 |
| | 0079257 | 07/14/2007 | $325.00 |
| | 0080168 | 07/21/2007 | $400.00 |
| | 0080984 | 07/25/2007 | $325.00 |
| | | | **$7,775.00** |
| BARILLA APPRAISAL SERVICES | 0069312 | 05/14/2007 | $875.00 |
| 1200 ROUTE 46  SUITE 202 | 0069893 | 05/14/2007 | $275.00 |
| PARSIPPANY, NJ  07054 | 0071320 | 05/23/2007 | $225.00 |
| | 0072342 | 05/23/2007 | $625.00 |
| | 0073336 | 06/14/2007 | $350.00 |
| | 0074410 | 06/14/2007 | $1,275.00 |
| | 0076280 | 06/25/2007 | $275.00 |
| | 0077255 | 06/26/2007 | $1,700.00 |
| | 0078282 | 07/13/2007 | $550.00 |
| | 0079255 | 07/14/2007 | $1,400.00 |
| | 0080167 | 07/21/2007 | $1,050.00 |
| | 0080982 | 07/25/2007 | $1,375.00 |
| | | | **$9,975.00** |
| BARONE & SONS, INC. | 0069896 | 05/14/2007 | $1,200.00 |
| 4701 BAPTIST ROAD | 0070677 | 05/15/2007 | $1,000.00 |
| PITTSBURGH, PA  15227 | 0071323 | 05/23/2007 | $2,160.00 |
| | 0072344 | 05/23/2007 | $1,260.00 |
| | 0073340 | 06/14/2007 | $1,200.00 |
| | 0074413 | 06/14/2007 | $795.00 |
| | 0076284 | 06/25/2007 | $1,625.00 |
| | 0077258 | 06/26/2007 | $1,695.00 |
| | 0078286 | 07/13/2007 | $600.00 |
| | 0079258 | 07/14/2007 | $375.00 |
| | 0080169 | 07/21/2007 | $1,275.00 |
| | 0080985 | 07/25/2007 | $375.00 |
| | | | **$13,560.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

## AMENDED

| Claimant | | Check Number | Check Date | Check Amount |
|---|---|---|---|---|
| BC APPRAISAL WEST LLC | | 0069315 | 05/14/2007 | $750.00 |
| 7730 W. SAHARA AVE, STE 115 | | 0069900 | 05/14/2007 | $350.00 |
| LAS VEGAS, NV  89117 | | 0074416 | 06/14/2007 | $400.00 |
| | | 0076287 | 06/25/2007 | $1,260.00 |
| | | 0077261 | 06/26/2007 | $350.00 |
| | | 0078288 | 07/13/2007 | $1,100.00 |
| | | 0079261 | 07/14/2007 | $350.00 |
| | | 0080986 | 07/25/2007 | $1,180.00 |
| | | | | **$5,740.00** |
| BEACON APPRAISAL COMPANY INC | | 0069901 | 05/14/2007 | $1,250.00 |
| PO BOX 6370 | | 0070680 | 05/15/2007 | $2,325.00 |
| SCARBOROUGH, ME  04070 | | 0071329 | 05/23/2007 | $2,025.00 |
| | | 0072348 | 05/23/2007 | $700.00 |
| | | 0073343 | 06/14/2007 | $2,100.00 |
| | | 0074417 | 06/14/2007 | $1,625.00 |
| | | 0076288 | 06/25/2007 | $5,425.00 |
| | | 0077262 | 06/26/2007 | $775.00 |
| | | 0078289 | 07/13/2007 | $1,900.00 |
| | | 0079262 | 07/14/2007 | $2,635.00 |
| | | 0080171 | 07/21/2007 | $525.00 |
| | | 0080988 | 07/25/2007 | $150.00 |
| | | | | **$21,435.00** |
| BEAR STEARNS-MBS | Add | Wire | 06/25/2007 | $21,421.25 |
| | Add | Wire | 06/29/2007 | $5,806,013.33 |
| | | | | **$5,827,434.58** |
| BEATSON D.M. INC. | | 0069903 | 05/14/2007 | $375.00 |
| 120 FAIRHILL DR. | | 0071331 | 05/23/2007 | $250.00 |
| WILMINGTON, DE  19808 | | 0073344 | 06/14/2007 | $5,040.00 |
| | | 0074418 | 06/14/2007 | $420.00 |
| | | 0077263 | 06/26/2007 | $420.00 |
| | | 0079263 | 07/14/2007 | $420.00 |
| | | 0080172 | 07/21/2007 | $840.00 |
| | | 0080990 | 07/25/2007 | $2,940.00 |
| | | | | **$10,705.00** |
| BILL CAMPBELL APPRAISALS | | 0069323 | 05/14/2007 | $1,035.00 |
| 7645 W ACOMA DR | | 0069911 | 05/14/2007 | $345.00 |
| PEORIA, AZ  85381 | | 0071339 | 05/23/2007 | $345.00 |
| | | 0072357 | 05/23/2007 | $345.00 |
| | | 0077271 | 06/26/2007 | $690.00 |
| | | 0078300 | 07/13/2007 | $345.00 |
| | | 0079269 | 07/14/2007 | $3,815.00 |
| | | 0080177 | 07/21/2007 | $485.00 |
| | | 0080999 | 07/25/2007 | $965.00 |
| | | | | **$8,370.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BOZEMAN APPRAISAL SERVICES INC | 0069920 | 05/14/2007 | $475.00 |
| P.O. BOX 3087 | 0070687 | 05/15/2007 | $1,300.00 |
| GAINESVILLE, GA  30503 | 0071347 | 05/23/2007 | $250.00 |
| | 0073363 | 06/14/2007 | $3,225.00 |
| | 0074424 | 06/14/2007 | $1,450.00 |
| | 0076303 | 06/25/2007 | $2,195.00 |
| | 0077283 | 06/26/2007 | $860.00 |
| | 0079276 | 07/14/2007 | $725.00 |
| | 0080185 | 07/21/2007 | $925.00 |
| | | | **$11,405.00** |
| BRENNAN COLANGELO APPRAISALS | 0069922 | 05/14/2007 | $1,300.00 |
| 319 E JIMMIE LEEDS ROAD | 0070689 | 05/15/2007 | $1,600.00 |
| SUITE 225 | 0071353 | 05/23/2007 | $2,200.00 |
| GALLOWAY, NJ  08205 | 0072368 | 05/23/2007 | $1,720.00 |
| | 0073365 | 06/14/2007 | $3,325.00 |
| | 0074427 | 06/14/2007 | $1,400.00 |
| | 0076306 | 06/25/2007 | $2,025.00 |
| | 0077286 | 06/26/2007 | $1,770.00 |
| | 0078310 | 07/13/2007 | $1,000.00 |
| | 0079278 | 07/14/2007 | $475.00 |
| | 0080187 | 07/21/2007 | $1,225.00 |
| | 0081005 | 07/25/2007 | $1,325.00 |
| | | | **$19,365.00** |
| BREWSTER APPRAISAL | 0069504 | 05/14/2007 | $1,500.00 |
| 613 E BERKSDALE DR | 0070250 | 05/14/2007 | $700.00 |
| MOBILE, AL  36606 | 0071724 | 05/23/2007 | $1,500.00 |
| | 0072710 | 05/23/2007 | $820.00 |
| | 0073760 | 06/14/2007 | $750.00 |
| | 0076649 | 06/25/2007 | $1,120.00 |
| | 0077642 | 06/26/2007 | $1,100.00 |
| | 0078639 | 07/13/2007 | $750.00 |
| | 0080434 | 07/21/2007 | $1,100.00 |
| | | | **$9,340.00** |
| BRIDGEPORT APPRAISAL,LLC | 0069924 | 05/14/2007 | $1,025.00 |
| 18915 142 AVE | 0071355 | 05/23/2007 | $425.00 |
| SUITE 130 | 0073366 | 06/14/2007 | $1,500.00 |
| WOODINVILLE, WA  98072 | 0074429 | 06/14/2007 | $1,175.00 |
| | 0076308 | 06/25/2007 | $975.00 |
| | 0077288 | 06/26/2007 | $200.00 |
| | 0078313 | 07/13/2007 | $1,687.00 |
| | 0079280 | 07/14/2007 | $775.00 |
| | | | **$7,762.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BROWN APPRAISALS | 0069527 | 05/14/2007 | $430.00 |
| 5325 BELFERN DR | 0070286 | 05/14/2007 | $965.00 |
| BELLINGHAM, WA  98226 | 0071767 | 05/23/2007 | $1,420.00 |
| | 0072743 | 05/23/2007 | $965.00 |
| | 0073804 | 06/14/2007 | $785.00 |
| | 0074800 | 06/14/2007 | $710.00 |
| | 0076686 | 06/25/2007 | $430.00 |
| | 0077689 | 06/26/2007 | $710.00 |
| | 0078676 | 07/13/2007 | $2,030.00 |
| | 0079654 | 07/14/2007 | $355.00 |
| | 0080469 | 07/21/2007 | $355.00 |
| | 0081357 | 07/25/2007 | $355.00 |
| | | | **$9,510.00** |
| BRUNSMA & ASSOCIATES | 0069926 | 05/14/2007 | $1,500.00 |
| 9766 19 ST # 220 | 0070690 | 05/15/2007 | $1,125.00 |
| ALTA LOMA, CA  91737 | 0071359 | 05/23/2007 | $1,575.00 |
| | 0072373 | 05/23/2007 | $750.00 |
| | 0073370 | 06/14/2007 | $1,450.00 |
| | 0074432 | 06/14/2007 | $700.00 |
| | 0076312 | 06/25/2007 | $1,075.00 |
| | 0077292 | 06/26/2007 | $1,900.00 |
| | 0078316 | 07/13/2007 | $625.00 |
| | 0079283 | 07/14/2007 | $1,600.00 |
| | 0081011 | 07/25/2007 | $275.00 |
| | | | **$12,575.00** |
| BULLET PROOF APPRAISALS INC | 0069736 | 05/14/2007 | $450.00 |
| 17900  CASCADE COURT | 0071146 | 05/23/2007 | $1,050.00 |
| RIVERVIEW, MI  48195 | 0072164 | 05/23/2007 | $275.00 |
| | 0073134 | 06/14/2007 | $2,000.00 |
| | 0074217 | 06/14/2007 | $1,375.00 |
| | 0076087 | 06/25/2007 | $2,550.00 |
| | 0077072 | 06/26/2007 | $825.00 |
| | 0078090 | 07/13/2007 | $1,125.00 |
| | 0079057 | 07/14/2007 | $1,325.00 |
| | 0080019 | 07/21/2007 | $75.00 |
| | | | **$11,050.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BURDICK RESIDENTIAL APPRAISALS | 0069931 | 05/14/2007 | $1,555.00 |
| 5930 E. PIMA ST, STE 120 | 0070695 | 05/15/2007 | $5,625.00 |
| TUCSON, AZ  85712 | 0071364 | 05/23/2007 | $1,485.00 |
| | 0073376 | 06/14/2007 | $1,395.00 |
| | 0074439 | 06/14/2007 | $3,210.00 |
| | 0076318 | 06/25/2007 | $1,240.00 |
| | 0077298 | 06/26/2007 | $2,625.00 |
| | 0078321 | 07/13/2007 | $1,760.00 |
| | 0079286 | 07/14/2007 | $1,570.00 |
| | 0080190 | 07/21/2007 | $795.00 |
| | 0081019 | 07/25/2007 | $1,345.00 |
| | | | **$22,605.00** |
| BURNETT APPRAISAL SERVICE | 0069929 | 05/14/2007 | $950.00 |
| 1720 FAIRWAY DRIVE | 0070694 | 05/15/2007 | $750.00 |
| LEXINGTON, KY  40502 | 0071362 | 05/23/2007 | $450.00 |
| | 0072377 | 05/23/2007 | $225.00 |
| | 0073374 | 06/14/2007 | $1,400.00 |
| | 0074437 | 06/14/2007 | $1,000.00 |
| | 0076316 | 06/25/2007 | $500.00 |
| | 0078319 | 07/13/2007 | $850.00 |
| | 0081017 | 07/25/2007 | $500.00 |
| | | | **$6,625.00** |
| BURNHAM REAL ESTATE APPRAISALS | 0069932 | 05/14/2007 | $325.00 |
| 1612 VIRGINIA BEACH BLVD. | 0071365 | 05/23/2007 | $1,025.00 |
| SUITE 202 | 0072379 | 05/23/2007 | $975.00 |
| VIRGINIA BEACH, VA  23454 | 0073377 | 06/14/2007 | $750.00 |
| | 0074440 | 06/14/2007 | $725.00 |
| | 0076319 | 06/25/2007 | $650.00 |
| | 0078322 | 07/13/2007 | $1,500.00 |
| | 0079287 | 07/14/2007 | $1,500.00 |
| | | | **$7,450.00** |
| BURNS APPRAISAL SERVICES INC. | 0069332 | 05/14/2007 | $325.00 |
| 206 N. BROOKWOOD DR. | 0069930 | 05/14/2007 | $975.00 |
| DERBY, KS  67037 | 0071363 | 05/23/2007 | $325.00 |
| | 0072378 | 05/23/2007 | $575.00 |
| | 0073375 | 06/14/2007 | $1,300.00 |
| | 0074438 | 06/14/2007 | $325.00 |
| | 0076317 | 06/25/2007 | $650.00 |
| | 0077297 | 06/26/2007 | $325.00 |
| | 0078320 | 07/13/2007 | $325.00 |
| | 0081018 | 07/25/2007 | $650.00 |
| | | | **$5,775.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| C&S MARKETING | 0069334 | 05/14/2007 | $34,535.00 |
| 10360 PLACERVILLE RD #100 | 0069933 | 05/14/2007 | $34,910.00 |
| SACRAMENTO, CA  95827 | 0070697 | 05/15/2007 | $1,345.00 |
| | 0071368 | 05/23/2007 | $39,274.00 |
| | 0072382 | 05/23/2007 | $34,448.00 |
| | 0073379 | 06/14/2007 | $46,229.00 |
| | 0074441 | 06/14/2007 | $29,740.00 |
| | 0076321 | 06/25/2007 | $41,562.00 |
| | 0077300 | 06/26/2007 | $34,932.00 |
| | 0078324 | 07/13/2007 | $27,479.00 |
| | 0079289 | 07/14/2007 | $25,449.00 |
| | 0080191 | 07/21/2007 | $21,598.00 |
| | 0081021 | 07/25/2007 | $28,120.00 |
| | | | **$399,621.00** |
| CADRE GROUP, LLC | 0069335 | 05/14/2007 | $4,765.00 |
| 60 KATONA DR. | 0069935 | 05/14/2007 | $2,495.00 |
| SUITE 27 | 0071370 | 05/23/2007 | $4,000.00 |
| FAIRFIELD, CT  06430 | 0072384 | 05/23/2007 | $2,320.00 |
| | 0073381 | 06/14/2007 | $3,800.00 |
| | 0074443 | 06/14/2007 | $2,145.00 |
| | 0076322 | 06/25/2007 | $3,420.00 |
| | 0077302 | 06/26/2007 | $3,025.00 |
| | 0078325 | 07/13/2007 | $2,025.00 |
| | 0079291 | 07/14/2007 | $2,100.00 |
| | 0080192 | 07/21/2007 | $2,370.00 |
| | 0081022 | 07/25/2007 | $2,800.00 |
| | | | **$35,265.00** |
| CARL TAYLOR | 0069940 | 05/14/2007 | $1,925.00 |
| 4836  VILLAGE GREEN DR | 0070703 | 05/15/2007 | $350.00 |
| EL DORADO HILLS, CA  95762 | 0071379 | 05/23/2007 | $400.00 |
| | 0072394 | 05/23/2007 | $825.00 |
| | 0073389 | 06/14/2007 | $1,150.00 |
| | 0074452 | 06/14/2007 | $1,450.00 |
| | 0077312 | 06/26/2007 | $350.00 |
| | 0078336 | 07/13/2007 | $375.00 |
| | 0079301 | 07/14/2007 | $100.00 |
| | 0080198 | 07/21/2007 | $400.00 |
| | 0081031 | 07/25/2007 | $1,150.00 |
| | | | **$8,475.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CASCADE APPRAISAL LLC | 0069338 | 05/14/2007 | $3,235.00 |
| PO BOX 6187 | 0071381 | 05/23/2007 | $2,425.00 |
| 12600 SW 38 ST # 201 | 0072396 | 05/23/2007 | $3,775.00 |
| BELLEVUE, WA  98006 | 0073391 | 06/14/2007 | $950.00 |
| | 0074454 | 06/14/2007 | $525.00 |
| | 0076330 | 06/25/2007 | $750.00 |
| | 0077314 | 06/26/2007 | $1,825.00 |
| | 0078338 | 07/13/2007 | $850.00 |
| | 0079303 | 07/14/2007 | $1,325.00 |
| | 0081033 | 07/25/2007 | $975.00 |
| | | | **$16,635.00** |
| CASON APPRAISAL COMPANY | 0069941 | 05/14/2007 | $1,950.00 |
| 45 STONERIDGE DR. SUITE 201 | 0070704 | 05/15/2007 | $2,575.00 |
| WAYNESBORO, VA  22980 | 0071380 | 05/23/2007 | $2,600.00 |
| | 0072395 | 05/23/2007 | $2,500.00 |
| | 0073390 | 06/14/2007 | $1,375.00 |
| | 0074453 | 06/14/2007 | $975.00 |
| | 0076329 | 06/25/2007 | $2,275.00 |
| | 0077313 | 06/26/2007 | $3,250.00 |
| | 0078337 | 07/13/2007 | $3,445.00 |
| | 0079302 | 07/14/2007 | $1,050.00 |
| | 0080199 | 07/21/2007 | $710.00 |
| | 0081032 | 07/25/2007 | $975.00 |
| | | | **$23,680.00** |
| CASTLE REAL ESTATE APPRAISAL S | 0069943 | 05/14/2007 | $400.00 |
| 1630 NORTH MAIN STREET | 0071382 | 05/23/2007 | $450.00 |
| #349 | 0072397 | 05/23/2007 | $2,100.00 |
| WALNUT CREEK, CA  94596 | 0073392 | 06/14/2007 | $750.00 |
| | 0074455 | 06/14/2007 | $400.00 |
| | 0076331 | 06/25/2007 | $1,925.00 |
| | 0077315 | 06/26/2007 | $1,150.00 |
| | 0078339 | 07/13/2007 | $900.00 |
| | 0079304 | 07/14/2007 | $350.00 |
| | 0080200 | 07/21/2007 | $200.00 |
| | | | **$8,625.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAUSEY APPRAISAL SERVICE | 0069944 | 05/14/2007 | $1,500.00 |
| 100 HACKNEY CIRCLE | 0070705 | 05/15/2007 | $2,700.00 |
| WILMINGTON, DE  19803 | 0071383 | 05/23/2007 | $2,300.00 |
| | 0072399 | 05/23/2007 | $1,020.00 |
| | 0073394 | 06/14/2007 | $2,700.00 |
| | 0074456 | 06/14/2007 | $1,500.00 |
| | 0076332 | 06/25/2007 | $2,325.00 |
| | 0077316 | 06/26/2007 | $1,050.00 |
| | 0078340 | 07/13/2007 | $1,725.00 |
| | 0079305 | 07/14/2007 | $1,650.00 |
| | 0080201 | 07/21/2007 | $1,675.00 |
| | 0081035 | 07/25/2007 | $1,200.00 |
| | | | **$21,345.00** |
| CENTRAL PENN APPRAISALS INC. | 0069947 | 05/14/2007 | $750.00 |
| 24 WEST MAIN STREET | 0070709 | 05/15/2007 | $600.00 |
| SHIREMASTOWN, PA  17011 | 0071385 | 05/23/2007 | $600.00 |
| | 0072401 | 05/23/2007 | $1,555.00 |
| | 0073398 | 06/14/2007 | $2,550.00 |
| | 0074461 | 06/14/2007 | $560.00 |
| | 0076336 | 06/25/2007 | $600.00 |
| | 0077321 | 06/26/2007 | $700.00 |
| | 0078343 | 07/13/2007 | $600.00 |
| | 0079310 | 07/14/2007 | $500.00 |
| | 0080204 | 07/21/2007 | $800.00 |
| | 0081037 | 07/25/2007 | $1,200.00 |
| | | | **$11,015.00** |
| CERTIFIED APPRAISAL INC | 0069776 | 05/14/2007 | $2,825.00 |
| 18985 SEA BISCUIT RUN | 0070608 | 05/15/2007 | $5,375.00 |
| YORBA LINDA, CA  92886 | 0071191 | 05/23/2007 | $2,800.00 |
| | 0073197 | 06/14/2007 | $2,925.00 |
| | 0074274 | 06/14/2007 | $500.00 |
| | 0076143 | 06/25/2007 | $2,000.00 |
| | 0077132 | 06/26/2007 | $1,450.00 |
| | 0078141 | 07/13/2007 | $2,350.00 |
| | 0080852 | 07/25/2007 | $550.00 |
| | | | **$20,775.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CERTIFIED APPRAISAL SERVICE | 0069193 | 05/14/2007 | $300.00 |
| 97 TOLL GATE TRAIL | 0069718 | 05/14/2007 | $900.00 |
| LONG WOOD, FL  32750 | 0071121 | 05/23/2007 | $300.00 |
|  | 0072137 | 05/23/2007 | $300.00 |
|  | 0073109 | 06/14/2007 | $1,325.00 |
|  | 0074190 | 06/14/2007 | $1,200.00 |
|  | 0076062 | 06/25/2007 | $1,510.00 |
|  | 0077050 | 06/26/2007 | $850.00 |
|  | 0078067 | 07/13/2007 | $300.00 |
|  | 0079029 | 07/14/2007 | $2,775.00 |
|  | 0080002 | 07/21/2007 | $3,520.00 |
|  | 0080783 | 07/25/2007 | $5,550.00 |
|  |  |  | **$18,830.00** |
| CHAN WA, IVAN | 0069954 | 05/14/2007 | $525.00 |
| P.O. BOX 23017 | 0070716 | 05/15/2007 | $1,500.00 |
| HONOLULU, HI  96827 | 0071395 | 05/23/2007 | $3,252.00 |
|  | 0072410 | 05/23/2007 | $2,475.00 |
|  | 0073408 | 06/14/2007 | $1,650.00 |
|  | 0076345 | 06/25/2007 | $1,824.00 |
|  | 0077328 | 06/26/2007 | $1,050.00 |
|  | 0078349 | 07/13/2007 | $1,455.00 |
|  | 0079316 | 07/14/2007 | $420.00 |
|  | 0081041 | 07/25/2007 | $2,075.00 |
|  |  |  | **$16,226.00** |
| CHARLES FUCHS APPRAISALS | 0069953 | 05/14/2007 | $3,700.00 |
| 74 SOUTH DELREY ROAD | 0070715 | 05/15/2007 | $1,500.00 |
| MONTAUK, NY  11954 | 0071393 | 05/23/2007 | $400.00 |
|  | 0072409 | 05/23/2007 | $125.00 |
|  | 0073407 | 06/14/2007 | $1,775.00 |
|  | 0074467 | 06/14/2007 | $1,000.00 |
|  | 0076343 | 06/25/2007 | $1,050.00 |
|  | 0077326 | 06/26/2007 | $1,850.00 |
|  | 0079314 | 07/14/2007 | $1,250.00 |
|  | 0080208 | 07/21/2007 | $100.00 |
|  | 0081040 | 07/25/2007 | $475.00 |
|  |  |  | **$13,225.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHARLES SALVA APPRAISALS INC. | 0069345 | 05/14/2007 | $1,050.00 |
| P.O. BOX 913 | 0069955 | 05/14/2007 | $1,250.00 |
| SAYVILLE, NY  11782 | 0071396 | 05/23/2007 | $850.00 |
| | 0072411 | 05/23/2007 | $4,650.00 |
| | 0073409 | 06/14/2007 | $1,400.00 |
| | 0074468 | 06/14/2007 | $1,900.00 |
| | 0076346 | 06/25/2007 | $1,775.00 |
| | 0077330 | 06/26/2007 | $350.00 |
| | 0078350 | 07/13/2007 | $450.00 |
| | 0079318 | 07/14/2007 | $950.00 |
| | 0081043 | 07/25/2007 | $650.00 |
| | | | **$15,275.00** |
| CHARLOTTE COMMUNITY APPRAISAL | 0069952 | 05/14/2007 | $275.00 |
| 9202 AVIATION BLVD STE EW2 | 0070714 | 05/15/2007 | $2,450.00 |
| CONCORD, NC  28027 | 0071392 | 05/23/2007 | $525.00 |
| | 0072408 | 05/23/2007 | $2,025.00 |
| | 0073405 | 06/14/2007 | $1,025.00 |
| | 0074466 | 06/14/2007 | $1,225.00 |
| | 0076342 | 06/25/2007 | $350.00 |
| | 0077325 | 06/26/2007 | $425.00 |
| | 0078348 | 07/13/2007 | $1,375.00 |
| | 0079313 | 07/14/2007 | $1,025.00 |
| | 0080207 | 07/21/2007 | $850.00 |
| | | | **$11,550.00** |
| CHERRY APPRAISAL COMPANY | 0069956 | 05/14/2007 | $1,515.00 |
| PO BOX 39074 | 0070717 | 05/15/2007 | $825.00 |
| INDIANAPOLIS, IN  46239 | 0071397 | 05/23/2007 | $275.00 |
| | 0072412 | 05/23/2007 | $550.00 |
| | 0073410 | 06/14/2007 | $1,700.00 |
| | 0074469 | 06/14/2007 | $170.00 |
| | 0076347 | 06/25/2007 | $275.00 |
| | 0077331 | 06/26/2007 | $685.00 |
| | 0078351 | 07/13/2007 | $825.00 |
| | 0079319 | 07/14/2007 | $685.00 |
| | 0080210 | 07/21/2007 | $500.00 |
| | 0081044 | 07/25/2007 | $575.00 |
| | | | **$8,580.00** |
| CHERYL B WHIRLEY INC | 0069346 | 05/14/2007 | $2,075.00 |
| 5610 MEHERRIN RD | 0071401 | 05/23/2007 | $325.00 |
| MEHERRIN, VA  23954 | 0073413 | 06/14/2007 | $6.00 |
| | 0074472 | 06/14/2007 | $1,050.00 |
| | 0076349 | 06/25/2007 | $990.00 |
| | 0077333 | 06/26/2007 | $750.00 |
| | 0078354 | 07/13/2007 | $825.00 |
| | 0079320 | 07/14/2007 | $725.00 |
| | | | **$6,746.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| CHESAPEAKE RESIDENTIAL APP/INC | 0069962 | 05/14/2007 | $325.00 |
| 993 INDIAN LANDING ROAD | 0070720 | 05/15/2007 | $325.00 |
| MILLERSVILLE, MD  21108 | 0071402 | 05/23/2007 | $100.00 |
| | 0072416 | 05/23/2007 | $650.00 |
| | 0073417 | 06/14/2007 | $975.00 |
| | 0074474 | 06/14/2007 | $1,585.00 |
| | 0077334 | 06/26/2007 | $975.00 |
| | 0079322 | 07/14/2007 | $1,200.00 |
| | 0080213 | 07/21/2007 | $650.00 |
| | | | **$6,785.00** |
| CITIWIDE APPRAISAL SERVICES | 0069347 | 05/14/2007 | $2,150.00 |
| 3 OFFICE PARK CIRCLE, STE 312 | 0071405 | 05/23/2007 | $350.00 |
| BIRMINGHAM, AL  35223 | 0072421 | 05/23/2007 | $700.00 |
| | 0073420 | 06/14/2007 | $2,420.00 |
| | 0074480 | 06/14/2007 | $600.00 |
| | 0076354 | 06/25/2007 | $970.00 |
| | 0077339 | 06/26/2007 | $1,100.00 |
| | 0078359 | 07/13/2007 | $750.00 |
| | 0079328 | 07/14/2007 | $350.00 |
| | 0080215 | 07/21/2007 | $350.00 |
| | 0081051 | 07/25/2007 | $350.00 |
| | | | **$10,090.00** |
| COACHELLA VALLEY APPRAISAL | 0069350 | 05/14/2007 | $700.00 |
| P.O. BOX 1173 | 0069970 | 05/14/2007 | $400.00 |
| PALM SPRINGS, CA  92263 | 0071412 | 05/23/2007 | $2,250.00 |
| | 0072426 | 05/23/2007 | $1,950.00 |
| | 0073426 | 06/14/2007 | $1,100.00 |
| | 0076358 | 06/25/2007 | $750.00 |
| | 0077346 | 06/26/2007 | $1,500.00 |
| | 0078366 | 07/13/2007 | $1,200.00 |
| | 0079337 | 07/14/2007 | $1,125.00 |
| | 0080219 | 07/21/2007 | $1,100.00 |
| | 0081058 | 07/25/2007 | $1,950.00 |
| | | | **$14,025.00** |
| COASTAL PROPERTY APPRAISAL INC | 0069348 | 05/14/2007 | $450.00 |
| 32 OFFICE PARK RD | 0069969 | 05/14/2007 | $1,075.00 |
| SUITE 209 | 0071411 | 05/23/2007 | $650.00 |
| HILTON HEAD ISLAND, SC  29928 | 0072425 | 05/23/2007 | $975.00 |
| | 0073425 | 06/14/2007 | $1,050.00 |
| | 0076357 | 06/25/2007 | $1,025.00 |
| | 0077345 | 06/26/2007 | $1,025.00 |
| | 0078365 | 07/13/2007 | $1,280.00 |
| | 0079335 | 07/14/2007 | $1,615.00 |
| | 0080218 | 07/21/2007 | $700.00 |
| | 0081057 | 07/25/2007 | $325.00 |
| | | | **$10,170.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COFFAY APPRAISAL COMPANY | 0069971 | 05/14/2007 | $650.00 |
| PO BOX 9800 | 0070725 | 05/15/2007 | $975.00 |
| TOWSON, MD  21284 | 0071413 | 05/23/2007 | $325.00 |
| | 0072427 | 05/23/2007 | $50.00 |
| | 0073427 | 06/14/2007 | $1,300.00 |
| | 0074482 | 06/14/2007 | $1,625.00 |
| | 0076359 | 06/25/2007 | $1,185.00 |
| | 0077348 | 06/26/2007 | $1,050.00 |
| | 0078367 | 07/13/2007 | $1,150.00 |
| | 0079338 | 07/14/2007 | $1,300.00 |
| | 0080220 | 07/21/2007 | $650.00 |
| | 0081059 | 07/25/2007 | $975.00 |
| | | | **$11,235.00** |
| COLAZZO APPRAISAL, INC. | 0069972 | 05/14/2007 | $775.00 |
| 5 ARUNDEL ROAD | 0070726 | 05/15/2007 | $475.00 |
| WAYNE, NJ  07470 | 0071416 | 05/23/2007 | $3,675.00 |
| | 0072428 | 05/23/2007 | $3,150.00 |
| | 0073428 | 06/14/2007 | $3,115.00 |
| | 0074483 | 06/14/2007 | $2,625.00 |
| | 0076361 | 06/25/2007 | $4,575.00 |
| | 0077349 | 06/26/2007 | $3,450.00 |
| | 0078368 | 07/13/2007 | $2,000.00 |
| | 0079339 | 07/14/2007 | $1,100.00 |
| | 0080221 | 07/21/2007 | $2,550.00 |
| | 0081061 | 07/25/2007 | $725.00 |
| | | | **$28,215.00** |
| COLLIER-LEE APPRAISAL,INC | 0069973 | 05/14/2007 | $1,600.00 |
| 2827 47TH STREET SW | 0070727 | 05/15/2007 | $600.00 |
| NAPLES, FL  34116 | 0071418 | 05/23/2007 | $350.00 |
| | 0072431 | 05/23/2007 | $750.00 |
| | 0073432 | 06/14/2007 | $700.00 |
| | 0074486 | 06/14/2007 | $300.00 |
| | 0076362 | 06/25/2007 | $425.00 |
| | 0077351 | 06/26/2007 | $275.00 |
| | 0078372 | 07/13/2007 | $1,250.00 |
| | 0079342 | 07/14/2007 | $300.00 |
| | 0080222 | 07/21/2007 | $300.00 |
| | 0081062 | 07/25/2007 | $1,400.00 |
| | | | **$8,250.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CONNOR GROUP | 0069981 | 05/14/2007 | $1,250.00 |
| 3330 DERRY STREET | 0070730 | 05/15/2007 | $600.00 |
| HARRISBURG, PA  17111 | 0071424 | 05/23/2007 | $1,595.00 |
| | 0072435 | 05/23/2007 | $695.00 |
| | 0073438 | 06/14/2007 | $1,465.00 |
| | 0074491 | 06/14/2007 | $1,550.00 |
| | 0076367 | 06/25/2007 | $2,035.00 |
| | 0077356 | 06/26/2007 | $1,420.00 |
| | 0078376 | 07/13/2007 | $1,705.00 |
| | 0079348 | 07/14/2007 | $1,070.00 |
| | 0080227 | 07/21/2007 | $350.00 |
| | 0081065 | 07/25/2007 | $800.00 |
| | | | **$14,535.00** |
| CONVERSE & CONVERSE APPRAISALS | 0071423 | 05/23/2007 | $625.00 |
| 1882 ALANOE PL | 0073437 | 06/14/2007 | $2,250.00 |
| HONOLULU, HI  96819 | 0074490 | 06/14/2007 | $1,125.00 |
| | 0079347 | 07/14/2007 | $2,300.00 |
| | 0080226 | 07/21/2007 | $1,200.00 |
| | 0081064 | 07/25/2007 | $2,525.00 |
| | | | **$10,025.00** |
| COYLE & COYLE , INC. | 0069990 | 05/14/2007 | $1,125.00 |
| 32 SOUTH MAIN STREET | 0070734 | 05/15/2007 | $2,550.00 |
| NEW CITY, NY  10956 | 0071430 | 05/23/2007 | $3,100.00 |
| | 0072437 | 05/23/2007 | $1,925.00 |
| | 0073445 | 06/14/2007 | $1,650.00 |
| | 0074498 | 06/14/2007 | $650.00 |
| | 0076373 | 06/25/2007 | $1,300.00 |
| | 0077362 | 06/26/2007 | $550.00 |
| | 0078381 | 07/13/2007 | $900.00 |
| | 0081070 | 07/25/2007 | $250.00 |
| | | | **$14,000.00** |
| CURTIS INSLEY | 0069362 | 05/14/2007 | $1,475.00 |
| PO BOX 6413 | 0069995 | 05/14/2007 | $750.00 |
| SAN PEDRO, CA  90734 | 0071437 | 05/23/2007 | $1,000.00 |
| | 0072441 | 05/23/2007 | $400.00 |
| | 0073451 | 06/14/2007 | $900.00 |
| | 0074503 | 06/14/2007 | $350.00 |
| | 0077367 | 06/26/2007 | $750.00 |
| | 0078386 | 07/13/2007 | $750.00 |
| | 0079353 | 07/14/2007 | $400.00 |
| | 0080235 | 07/21/2007 | $1,350.00 |
| | | | **$8,125.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CUSACK & ASSOCIATES, INC. | 0069996 | 05/14/2007 | $725.00 |
| 89 HANCOCK ST., SUITE 102 | 0070736 | 05/15/2007 | $550.00 |
| BRAINTREE, MA  02184 | 0071438 | 05/23/2007 | $550.00 |
| | 0073452 | 06/14/2007 | $3,095.00 |
| | 0076379 | 06/25/2007 | $275.00 |
| | 0077368 | 06/26/2007 | $275.00 |
| | 0078387 | 07/13/2007 | $1,450.00 |
| | 0079354 | 07/14/2007 | $600.00 |
| | 0080237 | 07/21/2007 | $275.00 |
| | 0081078 | 07/25/2007 | $275.00 |
| | | | **$8,070.00** |
| D A BOLHUIS & ASSOCIATES | 0069367 | 05/14/2007 | $1,125.00 |
| 15420 SW EMERALD ST | 0070003 | 05/14/2007 | $425.00 |
| BEAVERTON, OR  97007 | 0071450 | 05/23/2007 | $1,275.00 |
| | 0072447 | 05/23/2007 | $1,875.00 |
| | 0073464 | 06/14/2007 | $2,150.00 |
| | 0074514 | 06/14/2007 | $425.00 |
| | 0076386 | 06/25/2007 | $425.00 |
| | 0077376 | 06/26/2007 | $75.00 |
| | 0078395 | 07/13/2007 | $425.00 |
| | 0079360 | 07/14/2007 | $1,225.00 |
| | 0080242 | 07/21/2007 | $425.00 |
| | | | **$9,850.00** |
| D M VALUATION, INC. | 0070027 | 05/14/2007 | $75.00 |
| 15195 FARMINGTON RD # A-6 | 0070751 | 05/15/2007 | $1,750.00 |
| LAVONIA, MI  48154 | 0071476 | 05/23/2007 | $1,325.00 |
| | 0072473 | 05/23/2007 | $325.00 |
| | 0073486 | 06/14/2007 | $650.00 |
| | 0074534 | 06/14/2007 | $75.00 |
| | 0076409 | 06/25/2007 | $350.00 |
| | 0077403 | 06/26/2007 | $150.00 |
| | 0077982 | 07/09/2007 | $500.00 |
| | 0078417 | 07/13/2007 | $325.00 |
| | 0079384 | 07/14/2007 | $400.00 |
| | 0080261 | 07/21/2007 | $350.00 |
| | 0081105 | 07/25/2007 | $325.00 |
| | | | **$6,600.00** |

Statement of Financial Affairs - Exhibit 3b

Homegate Settlements Services, Inc.   07-11053

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| D. J. GRAEFF & ASSOCIATES, LLC | 0070025 | 05/14/2007 | $550.00 |
| 5622 GINGER TREE LANE | 0070748 | 05/15/2007 | $275.00 |
| TOLEDO, OH  43623 | 0071472 | 05/23/2007 | $775.00 |
| | 0072469 | 05/23/2007 | $275.00 |
| | 0073483 | 06/14/2007 | $950.00 |
| | 0074530 | 06/14/2007 | $910.00 |
| | 0076405 | 06/25/2007 | $600.00 |
| | 0077399 | 06/26/2007 | $275.00 |
| | 0078414 | 07/13/2007 | $225.00 |
| | 0079381 | 07/14/2007 | $150.00 |
| | 0080257 | 07/21/2007 | $125.00 |
| | 0081103 | 07/25/2007 | $550.00 |
| | | | **$5,660.00** |
| D.C.O. APPRAISAL SERVICES INC. | 0070012 | 05/14/2007 | $1,100.00 |
| 4120 BEACH DRIVE | 0070743 | 05/15/2007 | $1,025.00 |
| CHESAPEAKE BEACH, MD  20732 | 0071460 | 05/23/2007 | $600.00 |
| | 0072456 | 05/23/2007 | $250.00 |
| | 0073473 | 06/14/2007 | $1,050.00 |
| | 0076392 | 06/25/2007 | $250.00 |
| | 0078404 | 07/13/2007 | $725.00 |
| | 0080251 | 07/21/2007 | $400.00 |
| | 0081090 | 07/25/2007 | $1,150.00 |
| | | | **$6,550.00** |
| DAKOTA APPRAISALS | 0069365 | 05/14/2007 | $350.00 |
| 6513 W. WESTMINSTER DRIVE | 0069999 | 05/14/2007 | $350.00 |
| SIOUX FALLS, SD  57106 | 0071440 | 05/23/2007 | $1,125.00 |
| | 0072442 | 05/23/2007 | $350.00 |
| | 0073455 | 06/14/2007 | $2,125.00 |
| | 0074506 | 06/14/2007 | $75.00 |
| | 0076381 | 06/25/2007 | $350.00 |
| | 0077369 | 06/26/2007 | $1,350.00 |
| | 0078390 | 07/13/2007 | $350.00 |
| | 0079356 | 07/14/2007 | $350.00 |
| | 0081079 | 07/25/2007 | $500.00 |
| | | | **$7,275.00** |
| DALLAS REAL ESTATE SERVICES | 0069366 | 05/14/2007 | $375.00 |
| 1753  N. COLLEGE AVE | 0071443 | 05/23/2007 | $1,200.00 |
| FAYETTEVILLE, AR  72703-2606 | 0072443 | 05/23/2007 | $825.00 |
| | 0073456 | 06/14/2007 | $550.00 |
| | 0074507 | 06/14/2007 | $375.00 |
| | 0076382 | 06/25/2007 | $375.00 |
| | 0077370 | 06/26/2007 | $375.00 |
| | 0078391 | 07/13/2007 | $1,500.00 |
| | 0080239 | 07/21/2007 | $375.00 |
| | | | **$5,950.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DAVID GRAVES | 0070005 | 05/14/2007 | $1,675.00 |
| PO BOX 9147 | 0070740 | 05/15/2007 | $1,950.00 |
| JACKSON, TN  38314 | 0071453 | 05/23/2007 | $1,775.00 |
| | 0072449 | 05/23/2007 | $1,575.00 |
| | 0073468 | 06/14/2007 | $1,400.00 |
| | 0074516 | 06/14/2007 | $2,050.00 |
| | 0076388 | 06/25/2007 | $1,975.00 |
| | 0077378 | 06/26/2007 | $3,125.00 |
| | 0078396 | 07/13/2007 | $1,225.00 |
| | 0079362 | 07/14/2007 | $3,100.00 |
| | 0080245 | 07/21/2007 | $2,250.00 |
| | 0081085 | 07/25/2007 | $3,550.00 |
| | | | **$25,650.00** |
| DAVID KELLOGG & ASSOCIATES | 0069368 | 05/14/2007 | $735.00 |
| 210 PRINZ DR. | 0070006 | 05/14/2007 | $310.00 |
| SAN ANTONIO, TX  78213 | 0071456 | 05/23/2007 | $945.00 |
| | 0072451 | 05/23/2007 | $75.00 |
| | 0073469 | 06/14/2007 | $1,070.00 |
| | 0076389 | 06/25/2007 | $1,040.00 |
| | 0077379 | 06/26/2007 | $620.00 |
| | 0078397 | 07/13/2007 | $310.00 |
| | 0079365 | 07/14/2007 | $435.00 |
| | 0081086 | 07/25/2007 | $1,070.00 |
| | | | **$6,610.00** |
| DAVID R HAWLEY | 0069730 | 05/14/2007 | $300.00 |
| 15389 HEMLOCK PT RD | 0070603 | 05/15/2007 | $1,450.00 |
| CHAGRIN FALLS, OH  44022 | 0071140 | 05/23/2007 | $825.00 |
| | 0072156 | 05/23/2007 | $850.00 |
| | 0073128 | 06/14/2007 | $1,475.00 |
| | 0074213 | 06/14/2007 | $275.00 |
| | 0076082 | 06/25/2007 | $575.00 |
| | 0077071 | 06/26/2007 | $300.00 |
| | 0078086 | 07/13/2007 | $925.00 |
| | 0079050 | 07/14/2007 | $825.00 |
| | 0080798 | 07/25/2007 | $875.00 |
| | | | **$8,675.00** |

Statement of Financial Affairs - Exhibit 3b

Homegate Settlements Services, Inc.   07-11053

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DEA APPRAISALS | 0070014 | 05/14/2007 | $2,925.00 |
| 10906 CARIBOU LANE | 0070744 | 05/15/2007 | $2,350.00 |
| ORLAND PARK, IL  60467 | 0071461 | 05/23/2007 | $1,325.00 |
| | 0072457 | 05/23/2007 | $3,750.00 |
| | 0073474 | 06/14/2007 | $3,575.00 |
| | 0074522 | 06/14/2007 | $1,600.00 |
| | 0076393 | 06/25/2007 | $2,150.00 |
| | 0077386 | 06/26/2007 | $3,650.00 |
| | 0078405 | 07/13/2007 | $2,000.00 |
| | 0079371 | 07/14/2007 | $2,450.00 |
| | 0080252 | 07/21/2007 | $2,200.00 |
| | 0081091 | 07/25/2007 | $1,250.00 |
| | | | **$29,225.00** |
| DEBORD APPRAISAL SERVICES | 0069371 | 05/14/2007 | $550.00 |
| 1205 JOHNSON FERRY RD | 0070017 | 05/14/2007 | $1,075.00 |
| # 139-144 | 0071462 | 05/23/2007 | $1,600.00 |
| MARIETTA, GA  30068 | 0073475 | 06/14/2007 | $325.00 |
| | 0074523 | 06/14/2007 | $825.00 |
| | 0076394 | 06/25/2007 | $800.00 |
| | 0077388 | 06/26/2007 | $535.00 |
| | 0078407 | 07/13/2007 | $500.00 |
| | 0079373 | 07/14/2007 | $300.00 |
| | 0080253 | 07/21/2007 | $250.00 |
| | 0081092 | 07/25/2007 | $725.00 |
| | | | **$7,485.00** |
| DENNIS ASKINS | 0069754 | 05/14/2007 | $2,170.00 |
| PO BOX 122286 | 0071169 | 05/23/2007 | $3,445.00 |
| FORT WORTH, FL  76121 | 0072189 | 05/23/2007 | $1,156.00 |
| | 0073165 | 06/14/2007 | $1,890.00 |
| | 0076114 | 06/25/2007 | $310.00 |
| | 0079090 | 07/14/2007 | $560.00 |
| | | | **$9,531.00** |
| DESERT APPRAISALS LLC | 0069233 | 05/14/2007 | $350.00 |
| 6295 MCLEOD DR # 18 | 0072207 | 05/23/2007 | $1,310.00 |
| LAS VEGAS, NV  891204434 | 0073186 | 06/14/2007 | $1,050.00 |
| | 0074263 | 06/14/2007 | $350.00 |
| | 0076133 | 06/25/2007 | $350.00 |
| | 0077123 | 06/26/2007 | $700.00 |
| | 0078132 | 07/13/2007 | $350.00 |
| | 0079107 | 07/14/2007 | $350.00 |
| | 0080050 | 07/21/2007 | $700.00 |
| | | | **$5,510.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|-----------|-------------|
| DIDON APPRAISAL SERVICE<br>26247 ZEPHYR AV<br>HARBOR CITY, CA  90710 | 0070023 | 05/14/2007 | $350.00 |
| | 0070747 | 05/15/2007 | $700.00 |
| | 0071471 | 05/23/2007 | $325.00 |
| | 0072468 | 05/23/2007 | $350.00 |
| | 0073482 | 06/14/2007 | $350.00 |
| | 0074529 | 06/14/2007 | $700.00 |
| | 0076404 | 06/25/2007 | $1,225.00 |
| | 0077398 | 06/26/2007 | $400.00 |
| | 0078413 | 07/13/2007 | $350.00 |
| | 0079380 | 07/14/2007 | $625.00 |
| | 0081100 | 07/25/2007 | $400.00 |
| | | | **$5,775.00** |
| DIRECT APPRAISALS<br>4270 GREEN BRIAR LANE<br>WESTON, FL  33331 | 0069198 | 05/14/2007 | $600.00 |
| | 0071125 | 05/23/2007 | $3,025.00 |
| | 0072142 | 05/23/2007 | $1,950.00 |
| | 0073114 | 06/14/2007 | $8,420.00 |
| | 0074197 | 06/14/2007 | $2,475.00 |
| | 0076071 | 06/25/2007 | $5,445.00 |
| | 0077055 | 06/26/2007 | $1,650.00 |
| | 0078074 | 07/13/2007 | $535.00 |
| | 0079037 | 07/14/2007 | $2,810.00 |
| | | | **$26,910.00** |
| DL KEARNEY REAL ESTATE APPR.<br>P.O BOX 3666<br>HAMPTON PARK, MD  20791-3666 | 0070026 | 05/14/2007 | $1,195.00 |
| | 0070750 | 05/15/2007 | $1,100.00 |
| | 0071475 | 05/23/2007 | $85.00 |
| | 0072472 | 05/23/2007 | $350.00 |
| | 0073485 | 06/14/2007 | $400.00 |
| | 0074533 | 06/14/2007 | $425.00 |
| | 0077401 | 06/26/2007 | $400.00 |
| | 0079383 | 07/14/2007 | $625.00 |
| | 0080260 | 07/21/2007 | $1,100.00 |
| | 0081104 | 07/25/2007 | $770.00 |
| | | | **$6,450.00** |
| DONALD ZIMMERMAN & ASSOCIATES<br>550 FRONTAGE ROAD SUITE 3805<br>NORTHFIELD, IL  60093 | 0070029 | 05/14/2007 | $2,025.00 |
| | 0070754 | 05/15/2007 | $675.00 |
| | 0071481 | 05/23/2007 | $1,125.00 |
| | 0072477 | 05/23/2007 | $2,050.00 |
| | 0073489 | 06/14/2007 | $650.00 |
| | 0074538 | 06/14/2007 | $1,200.00 |
| | 0077407 | 06/26/2007 | $1,375.00 |
| | 0078422 | 07/13/2007 | $2,475.00 |
| | 0079385 | 07/14/2007 | $1,125.00 |
| | 0080263 | 07/21/2007 | $225.00 |
| | 0081110 | 07/25/2007 | $2,300.00 |
| | | | **$15,225.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DORMAN APPRAISALS | 0070030 | 05/14/2007 | $400.00 |
| 2846 PLUMAS ARBOGA RD | 0070755 | 05/15/2007 | $1,325.00 |
| MARYSVILLE, CA  95901 | 0071482 | 05/23/2007 | $1,750.00 |
| | 0072478 | 05/23/2007 | $1,100.00 |
| | 0073490 | 06/14/2007 | $1,300.00 |
| | 0074539 | 06/14/2007 | $1,560.00 |
| | 0076414 | 06/25/2007 | $1,100.00 |
| | 0077408 | 06/26/2007 | $1,025.00 |
| | 0078423 | 07/13/2007 | $2,300.00 |
| | 0079386 | 07/14/2007 | $1,925.00 |
| | 0080264 | 07/21/2007 | $400.00 |
| | 0081111 | 07/25/2007 | $2,250.00 |
| | | | **$16,435.00** |
| DOUGLAS APPRAISALS & HOME | 0069249 | 05/14/2007 | $1,245.00 |
| 800 NE TERRY RD # 110/311 | 0069789 | 05/14/2007 | $700.00 |
| VANCOUVER, WA  98685 | 0071208 | 05/23/2007 | $275.00 |
| | 0076161 | 06/25/2007 | $1,275.00 |
| | 0077144 | 06/26/2007 | $850.00 |
| | 0078161 | 07/13/2007 | $1,750.00 |
| | 0079131 | 07/14/2007 | $425.00 |
| | 0080071 | 07/21/2007 | $425.00 |
| | 0080865 | 07/25/2007 | $425.00 |
| | | | **$7,370.00** |
| DOW APPRAISALS | 0069215 | 05/14/2007 | $400.00 |
| 21009 STATES LN | 0069741 | 05/14/2007 | $425.00 |
| SHOREWOOD, IL  60404 | 0071155 | 05/23/2007 | $300.00 |
| | 0072174 | 05/23/2007 | $1,275.00 |
| | 0073147 | 06/14/2007 | $900.00 |
| | 0074232 | 06/14/2007 | $75.00 |
| | 0076099 | 06/25/2007 | $475.00 |
| | 0078101 | 07/13/2007 | $200.00 |
| | 0079070 | 07/14/2007 | $300.00 |
| | 0080027 | 07/21/2007 | $625.00 |
| | 0080818 | 07/25/2007 | $725.00 |
| | | | **$5,700.00** |
| DRW SERVICES LLC | 0069381 | 05/14/2007 | $800.00 |
| 3734 GYPSUM COURT | 0070033 | 05/14/2007 | $1,025.00 |
| SUPERIOR, CO  80027 | 0071486 | 05/23/2007 | $975.00 |
| | 0072484 | 05/23/2007 | $1,300.00 |
| | 0073497 | 06/14/2007 | $650.00 |
| | 0074542 | 06/14/2007 | $850.00 |
| | 0078426 | 07/13/2007 | $325.00 |
| | 0080265 | 07/21/2007 | $325.00 |
| | 0081115 | 07/25/2007 | $395.00 |
| | | | **$6,645.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DUNCAN APPRAISAL SERVICES | 0070035 | 05/14/2007 | $650.00 |
| 2017 DUNCAN RD | 0071490 | 05/23/2007 | $700.00 |
| KNOXVILLE, TN 37919 | 0072489 | 05/23/2007 | $675.00 |
| | 0073499 | 06/14/2007 | $300.00 |
| | 0074547 | 06/14/2007 | $650.00 |
| | 0076419 | 06/25/2007 | $1,975.00 |
| | 0078428 | 07/13/2007 | $550.00 |
| | 0079391 | 07/14/2007 | $1,125.00 |
| | 0080271 | 07/21/2007 | $350.00 |
| | 0081118 | 07/25/2007 | $300.00 |
| | | | **$7,275.00** |
| EAGLE ONE PROPERTY VALUATION | 0069383 | 05/14/2007 | $450.00 |
| 42111 AVENIDA ALVARADO # 2-C | 0070037 | 05/14/2007 | $400.00 |
| TEMECULA, CA 92590 | 0071494 | 05/23/2007 | $2,200.00 |
| | 0072491 | 05/23/2007 | $2,550.00 |
| | 0073503 | 06/14/2007 | $1,900.00 |
| | 0074550 | 06/14/2007 | $350.00 |
| | 0076424 | 06/25/2007 | $350.00 |
| | 0077419 | 06/26/2007 | $1,450.00 |
| | 0078431 | 07/13/2007 | $200.00 |
| | 0079395 | 07/14/2007 | $350.00 |
| | 0080276 | 07/21/2007 | $350.00 |
| | 0081122 | 07/25/2007 | $350.00 |
| | | | **$10,900.00** |
| EAPPRAISAL INC | 0069226 | 05/14/2007 | $1,075.00 |
| 215 S WADSWORTH BLVD # 220 | 0069758 | 05/14/2007 | $350.00 |
| LAKEWOOD, CO 80226 | 0071171 | 05/23/2007 | $1,725.00 |
| | 0072194 | 05/23/2007 | $750.00 |
| | 0073171 | 06/14/2007 | $500.00 |
| | 0076120 | 06/25/2007 | $325.00 |
| | 0078122 | 07/13/2007 | $325.00 |
| | 0079095 | 07/14/2007 | $850.00 |
| | 0080042 | 07/21/2007 | $325.00 |
| | | | **$6,225.00** |
| EAST COAST APPRAISAL SERVICE | 0070039 | 05/14/2007 | $4,525.00 |
| 50 COURT ST. SUITE 508 | 0070762 | 05/15/2007 | $3,050.00 |
| BROOKLYN, NY 11201 | 0071495 | 05/23/2007 | $5,500.00 |
| | 0072492 | 05/23/2007 | $10,695.00 |
| | 0073504 | 06/14/2007 | $4,725.00 |
| | 0074551 | 06/14/2007 | $2,925.00 |
| | 0076425 | 06/25/2007 | $8,245.00 |
| | 0077421 | 06/26/2007 | $4,675.00 |
| | 0078432 | 07/13/2007 | $1,525.00 |
| | 0079397 | 07/14/2007 | $2,150.00 |
| | 0080277 | 07/21/2007 | $1,350.00 |
| | 0081123 | 07/25/2007 | $4,350.00 |
| | | | **$53,715.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EDGE APPRAISAL COMPANY | 0070040 | 05/14/2007 | $700.00 |
| 7454 N. HOYNE AVE | 0070765 | 05/15/2007 | $675.00 |
| SUITE 2-N | 0072493 | 05/23/2007 | $1,650.00 |
| CHICAGO, IL  60645 | 0073507 | 06/14/2007 | $225.00 |
| | 0074552 | 06/14/2007 | $225.00 |
| | 0077423 | 06/26/2007 | $950.00 |
| | 0079401 | 07/14/2007 | $1,125.00 |
| | 0081126 | 07/25/2007 | $225.00 |
| | | | **$5,775.00** |
| EDWARDS APPRAISAL SERVICES LLC | 0070235 | 05/14/2007 | $200.00 |
| 1101 E RED BUD DR | 0070878 | 05/15/2007 | $300.00 |
| KNOXVILLE, TN  37920 | 0072694 | 05/23/2007 | $300.00 |
| | 0073742 | 06/14/2007 | $750.00 |
| | 0074747 | 06/14/2007 | $1,350.00 |
| | 0076634 | 06/25/2007 | $600.00 |
| | 0077627 | 06/26/2007 | $900.00 |
| | 0078621 | 07/13/2007 | $1,100.00 |
| | 0079594 | 07/14/2007 | $825.00 |
| | 0080423 | 07/21/2007 | $1,200.00 |
| | 0081304 | 07/25/2007 | $350.00 |
| | | | **$7,875.00** |
| EJ APPRAISAL SERVICE | 0069385 | 05/14/2007 | $2,430.00 |
| PO BOX 546 | 0070042 | 05/14/2007 | $1,160.00 |
| MISHAWAKA, IN  46546 | 0071499 | 05/23/2007 | $1,765.00 |
| | 0072494 | 05/23/2007 | $1,200.00 |
| | 0073508 | 06/14/2007 | $2,245.00 |
| | 0074554 | 06/14/2007 | $1,340.00 |
| | 0076428 | 06/25/2007 | $1,580.00 |
| | 0077424 | 06/26/2007 | $545.00 |
| | 0078433 | 07/13/2007 | $1,135.00 |
| | 0079404 | 07/14/2007 | $1,500.00 |
| | 0080278 | 07/21/2007 | $535.00 |
| | 0081128 | 07/25/2007 | $685.00 |
| | | | **$16,120.00** |
| ELECTRONIC APPRAISAL SOLOT INC | 0070043 | 05/14/2007 | $2,688.00 |
| 2436 PROFESSIONAL WAY | 0070768 | 05/15/2007 | $3,365.00 |
| #300 | 0071500 | 05/23/2007 | $3,575.00 |
| ROSEVILLE, CA  95661 | 0072497 | 05/23/2007 | $3,370.00 |
| | 0073511 | 06/14/2007 | $3,090.00 |
| | 0074555 | 06/14/2007 | $2,070.00 |
| | 0076431 | 06/25/2007 | $2,070.00 |
| | 0077426 | 06/26/2007 | $2,720.00 |
| | 0078435 | 07/13/2007 | $375.00 |
| | 0079406 | 07/14/2007 | $2,975.00 |
| | 0080280 | 07/21/2007 | $1,925.00 |
| | 0081130 | 07/25/2007 | $2,575.00 |
| | | | **$30,798.00** |

Statement of Financial Affairs - Exhibit 3b

Homegate Settlements Services, Inc.   07-11053

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ELITE APPRAISAL | 0069774 | 05/14/2007 | $400.00 |
| 23311 DEL MONTE DR # 112 | 0071188 | 05/23/2007 | $350.00 |
| VALENCIA, CA  91355 | 0072214 | 05/23/2007 | $750.00 |
| | 0073190 | 06/14/2007 | $400.00 |
| | 0074271 | 06/14/2007 | $400.00 |
| | 0076140 | 06/25/2007 | $800.00 |
| | 0078137 | 07/13/2007 | $750.00 |
| | 0079113 | 07/14/2007 | $400.00 |
| | 0080053 | 07/21/2007 | $950.00 |
| | 0080848 | 07/25/2007 | $400.00 |
| | | | **$5,600.00** |
| ELITE APPRAISAL CENTER, LLC | 0070044 | 05/14/2007 | $4,850.00 |
| 417  W TALCOTT ROAD | 0070769 | 05/15/2007 | $4,925.00 |
| PARK RIDGE, IL  60068 | 0071501 | 05/23/2007 | $4,575.00 |
| | 0072499 | 05/23/2007 | $3,400.00 |
| | 0073513 | 06/14/2007 | $4,050.00 |
| | 0074556 | 06/14/2007 | $3,425.00 |
| | 0076433 | 06/25/2007 | $3,575.00 |
| | 0077428 | 06/26/2007 | $3,175.00 |
| | 0078436 | 07/13/2007 | $2,600.00 |
| | 0079407 | 07/14/2007 | $2,075.00 |
| | 0080281 | 07/21/2007 | $525.00 |
| | 0081132 | 07/25/2007 | $2,500.00 |
| | | | **$39,675.00** |
| ELITE APPRAISALS, INC. | 0070046 | 05/14/2007 | $975.00 |
| 702 57TH ST. | 0070770 | 05/15/2007 | $1,450.00 |
| KENOSHA, WI  53140 | 0072501 | 05/23/2007 | $325.00 |
| | 0073516 | 06/14/2007 | $950.00 |
| | 0074558 | 06/14/2007 | $500.00 |
| | 0076434 | 06/25/2007 | $650.00 |
| | 0078438 | 07/13/2007 | $1,125.00 |
| | 0079408 | 07/14/2007 | $975.00 |
| | 0080282 | 07/21/2007 | $250.00 |
| | 0081133 | 07/25/2007 | $500.00 |
| | | | **$7,700.00** |
| EQUITY APPRAISERS INC | 0070055 | 05/14/2007 | $300.00 |
| 9121 NORTH MILITARY TRAIL | 0070774 | 05/15/2007 | $300.00 |
| SUITE 214 | 0071510 | 05/23/2007 | $600.00 |
| PALM BEACH GARDENS, FL  33410 | 0072509 | 05/23/2007 | $300.00 |
| | 0073524 | 06/14/2007 | $650.00 |
| | 0074564 | 06/14/2007 | $775.00 |
| | 0076443 | 06/25/2007 | $300.00 |
| | 0077435 | 06/26/2007 | $2,870.00 |
| | 0078444 | 07/13/2007 | $1,045.00 |
| | 0080290 | 07/21/2007 | $300.00 |
| | 0081139 | 07/25/2007 | $300.00 |
| | | | **$7,740.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EUGENE ULRICH | 0069665 | 05/14/2007 | $950.00 |
| 316 METZ RD | 0072038 | 05/23/2007 | $800.00 |
| SEASIDE, CA  93955 | 0075069 | 06/14/2007 | $1,200.00 |
| | 0077940 | 06/26/2007 | $750.00 |
| | 0078924 | 07/13/2007 | $750.00 |
| | 0079919 | 07/14/2007 | $850.00 |
| | 0080672 | 07/21/2007 | $750.00 |
| | | | **$6,050.00** |
| EXECUTIVE APPRAISAL SVCS LLC | 0069211 | 05/14/2007 | $575.00 |
| 204 EMMET ST | 0069737 | 05/14/2007 | $325.00 |
| WATERTOWN, WI  53094 | 0071149 | 05/23/2007 | $550.00 |
| | 0072168 | 05/23/2007 | $725.00 |
| | 0073140 | 06/14/2007 | $875.00 |
| | 0074223 | 06/14/2007 | $325.00 |
| | 0076091 | 06/25/2007 | $575.00 |
| | 0077078 | 06/26/2007 | $1,200.00 |
| | 0079063 | 07/14/2007 | $575.00 |
| | 0080024 | 07/21/2007 | $325.00 |
| | 0080811 | 07/25/2007 | $575.00 |
| | | | **$6,625.00** |
| EXPRESS APPRAISAL SERVICES | 0070060 | 05/14/2007 | $650.00 |
| 19451 JAMES CREEK COURT | 0070775 | 05/15/2007 | $325.00 |
| BROOKEVILLE, MD  20833 | 0071517 | 05/23/2007 | $325.00 |
| | 0072514 | 05/23/2007 | $2,650.00 |
| | 0073530 | 06/14/2007 | $650.00 |
| | 0074568 | 06/25/2007 | $325.00 |
| | 0076451 | 06/25/2007 | $325.00 |
| | 0077439 | 06/26/2007 | $650.00 |
| | 0079417 | 07/14/2007 | $1,625.00 |
| | 0080293 | 07/21/2007 | $325.00 |
| | 0081140 | 07/25/2007 | $325.00 |
| | | | **$8,175.00** |
| FATZER APPRAISAL SERVICES INC | 0069395 | 05/14/2007 | $1,425.00 |
| 725 30 ST # 202 | 0071519 | 05/23/2007 | $1,700.00 |
| SACRAMENTO, CA  95816 | 0073534 | 06/14/2007 | $350.00 |
| | 0074571 | 06/14/2007 | $350.00 |
| | 0076454 | 06/25/2007 | $350.00 |
| | 0078450 | 07/13/2007 | $350.00 |
| | 0079419 | 07/14/2007 | $1,100.00 |
| | | | **$5,625.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FELDTMAN APPRAISAL | 0069396 | 05/14/2007 | $150.00 |
| 855TROSTER RD # 102-354 | 0069397 | 05/14/2007 | $150.00 |
| TUMWATER, WA  98512 | 0070064 | 05/14/2007 | $460.00 |
| | 0070065 | 05/14/2007 | $410.00 |
| | 0070066 | 05/14/2007 | $75.00 |
| | 0070067 | 05/14/2007 | $425.00 |
| | 0071521 | 05/23/2007 | $425.00 |
| | 0071522 | 05/23/2007 | $410.00 |
| | 0071523 | 05/23/2007 | $410.00 |
| | 0072516 | 05/23/2007 | $410.00 |
| | 0072517 | 05/23/2007 | $460.00 |
| | 0072518 | 05/23/2007 | $410.00 |
| | 0072519 | 05/23/2007 | $410.00 |
| | 0073535 | 06/14/2007 | $410.00 |
| | 0073536 | 06/14/2007 | $410.00 |
| | 0076456 | 06/25/2007 | $460.00 |
| | 0076457 | 06/25/2007 | $75.00 |
| | 0077443 | 06/26/2007 | $410.00 |
| | 0077444 | 06/26/2007 | $460.00 |
| | 0078451 | 07/13/2007 | $150.00 |
| | 0078452 | 07/13/2007 | $275.00 |
| | 0079421 | 07/14/2007 | $150.00 |
| | 0080296 | 07/21/2007 | $150.00 |
| | 0080297 | 07/21/2007 | $150.00 |
| | 0080298 | 07/21/2007 | $410.00 |
| | 0080299 | 07/21/2007 | $150.00 |
| | 0080300 | 07/21/2007 | $410.00 |
| | 0081145 | 07/25/2007 | $410.00 |
| | 0081146 | 07/25/2007 | $75.00 |
| | | | **$9,160.00** |
| FIRST CHOICE APPRAISALS INC. | 0069398 | 05/14/2007 | $1,275.00 |
| PO BOX 2048 | 0070069 | 05/14/2007 | $425.00 |
| BEAVERTON, OR  97075 | 0071524 | 05/23/2007 | $1,750.00 |
| | 0072520 | 05/23/2007 | $1,275.00 |
| | 0073537 | 06/14/2007 | $1,650.00 |
| | 0074572 | 06/14/2007 | $975.00 |
| | 0076460 | 06/25/2007 | $2,150.00 |
| | 0077446 | 06/26/2007 | $900.00 |
| | 0078453 | 07/13/2007 | $575.00 |
| | 0079422 | 07/14/2007 | $950.00 |
| | 0081147 | 07/25/2007 | $425.00 |
| | | | **$12,350.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FJ & ASSOCIATES, INC. | 0070073 | 05/14/2007 | $5,225.00 |
| 1240 N VAN BUREN ST, #207 | 0070776 | 05/15/2007 | $3,950.00 |
| ANAHEIM, CA  92807 | 0071526 | 05/23/2007 | $6,975.00 |
| | 0072524 | 05/23/2007 | $2,300.00 |
| | 0073541 | 06/14/2007 | $5,050.00 |
| | 0074575 | 06/14/2007 | $5,100.00 |
| | 0076463 | 06/25/2007 | $2,050.00 |
| | 0077450 | 06/26/2007 | $1,150.00 |
| | 0078455 | 07/13/2007 | $800.00 |
| | 0079427 | 07/14/2007 | $2,665.00 |
| | 0080304 | 07/21/2007 | $1,300.00 |
| | 0081151 | 07/25/2007 | $2,225.00 |
| | | | **$38,790.00** |
| FOCUS APPRAISALS INC. | 0070075 | 05/14/2007 | $900.00 |
| 1121 E MAIN ST # 407 | 0070777 | 05/15/2007 | $925.00 |
| ST CHARLES, IL  60174 | 0071529 | 05/23/2007 | $1,500.00 |
| | 0072526 | 05/23/2007 | $825.00 |
| | 0073543 | 06/14/2007 | $2,100.00 |
| | 0074579 | 06/14/2007 | $1,725.00 |
| | 0076466 | 06/25/2007 | $925.00 |
| | 0077453 | 06/26/2007 | $1,600.00 |
| | 0078458 | 07/13/2007 | $2,125.00 |
| | 0079429 | 07/14/2007 | $1,925.00 |
| | 0081152 | 07/25/2007 | $525.00 |
| | | | **$15,075.00** |
| FORSYTHE APPRAISAL (SEATTLE) | 0070081 | 05/14/2007 | $950.00 |
| 222 E. LITTLE CANADA ROAD | 0070785 | 05/15/2007 | $4,500.00 |
| SUITE 175 | 0071537 | 05/23/2007 | $2,125.00 |
| ST PAUL, MN  55117 | 0072532 | 05/23/2007 | $600.00 |
| | 0073551 | 06/14/2007 | $3,750.00 |
| | 0074587 | 06/14/2007 | $425.00 |
| | 0076473 | 06/25/2007 | $625.00 |
| | 0077460 | 06/26/2007 | $3,675.00 |
| | 0078465 | 07/13/2007 | $1,225.00 |
| | 0079436 | 07/14/2007 | $1,475.00 |
| | 0081158 | 07/25/2007 | $2,050.00 |
| | | | **$21,400.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FORSYTHE APPRAISALS (BOSTON) | 0070079 | 05/14/2007 | $625.00 |
| 222 E. LITTLE CANDA RD | 0070779 | 05/15/2007 | $525.00 |
| #175 | 0071533 | 05/23/2007 | $725.00 |
| ST. PAUL, MN  55117 | 0072529 | 05/23/2007 | $1,925.00 |
| | 0073547 | 06/14/2007 | $2,465.00 |
| | 0074582 | 06/14/2007 | $1,050.00 |
| | 0076469 | 06/25/2007 | $250.00 |
| | 0077457 | 06/26/2007 | $700.00 |
| | 0078461 | 07/13/2007 | $1,200.00 |
| | 0081155 | 07/25/2007 | $600.00 |
| | | | **$10,065.00** |
| FORSYTHE APPRAISALS (NEVADA) | 0070080 | 05/14/2007 | $2,325.00 |
| 222 E. LITTLE CANADA | 0070784 | 05/15/2007 | $3,450.00 |
| SUITE 175 | 0071536 | 05/23/2007 | $1,525.00 |
| ST PAUL, MN  55117 | 0072531 | 05/23/2007 | $1,450.00 |
| | 0073550 | 06/14/2007 | $3,125.00 |
| | 0073555 | 06/14/2007 | $375.00 |
| | 0074586 | 06/14/2007 | $1,450.00 |
| | 0074591 | 06/14/2007 | $925.00 |
| | 0076472 | 06/25/2007 | $1,275.00 |
| | 0077459 | 06/26/2007 | $1,775.00 |
| | 0078464 | 07/13/2007 | $250.00 |
| | 0079435 | 07/14/2007 | $700.00 |
| | 0080309 | 07/21/2007 | $725.00 |
| | 0081157 | 07/25/2007 | $850.00 |
| | 0081161 | 07/25/2007 | $425.00 |
| | | | **$20,625.00** |
| FORSYTHE APPRAISALS (TEXAS) | 0070083 | 05/14/2007 | $310.00 |
| 222 E. LITTLE CANDA RD | 0070787 | 05/15/2007 | $375.00 |
| #175 | 0071540 | 05/23/2007 | $1,015.00 |
| ST PAUL, MN  55117 | 0072535 | 05/23/2007 | $1,620.00 |
| | 0073554 | 06/14/2007 | $5,305.00 |
| | 0074590 | 06/14/2007 | $685.00 |
| | 0076476 | 06/25/2007 | $2,080.00 |
| | 0077462 | 06/26/2007 | $710.00 |
| | 0078467 | 07/13/2007 | $2,205.00 |
| | 0079438 | 07/14/2007 | $960.00 |
| | 0080312 | 07/21/2007 | $1,030.00 |
| | 0081160 | 07/25/2007 | $1,480.00 |
| | | | **$17,775.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FORSYTHE APPRAISALS LLC | 0069404 | 05/14/2007 | $2,810.00 |
| 222 E. LITTLE CANADA RD | 0070078 | 05/14/2007 | $2,360.00 |
| SUITE 175 | 0071532 | 05/23/2007 | $4,455.00 |
| ST. PAUL, MN  55117 | 0072528 | 05/23/2007 | $3,885.00 |
| | 0073546 | 06/14/2007 | $5,815.00 |
| | 0074581 | 06/14/2007 | $5,375.00 |
| | 0076468 | 06/25/2007 | $2,915.00 |
| | 0077456 | 06/26/2007 | $2,150.00 |
| | 0078460 | 07/13/2007 | $2,885.00 |
| | 0079432 | 07/14/2007 | $3,305.00 |
| | 0080307 | 07/21/2007 | $4,900.00 |
| | 0081154 | 07/25/2007 | $2,470.00 |
| | | | **$43,325.00** |
| FORSYTHE APPRAISALS, INC. 6902 | 0069403 | 05/14/2007 | $385.00 |
| 222 E. LITTLE CANDA RD | 0070077 | 05/14/2007 | $2,000.00 |
| ST PAUL, MN  55117 | 0070778 | 05/15/2007 | $3,700.00 |
| | 0071531 | 05/23/2007 | $3,200.00 |
| | 0072527 | 05/23/2007 | $1,900.00 |
| | 0073545 | 06/14/2007 | $4,985.00 |
| | 0074580 | 06/14/2007 | $2,335.00 |
| | 0076467 | 06/25/2007 | $4,005.00 |
| | 0077455 | 06/26/2007 | $1,175.00 |
| | 0078459 | 07/13/2007 | $600.00 |
| | 0079431 | 07/14/2007 | $4,305.00 |
| | 0080306 | 07/21/2007 | $2,005.00 |
| | 0081153 | 07/25/2007 | $4,325.00 |
| | | | **$34,920.00** |
| FORSYTHE APPRAISALS, LLC | 0070082 | 05/14/2007 | $425.00 |
| 222 E. LITTLE CANADA RD | 0070786 | 05/15/2007 | $845.00 |
| #175 | 0071538 | 05/23/2007 | $2,200.00 |
| ST PAUL, MN  55117 | 0072533 | 05/23/2007 | $1,235.00 |
| | 0073552 | 06/14/2007 | $1,400.00 |
| | 0074588 | 06/14/2007 | $1,600.00 |
| | 0076474 | 06/25/2007 | $1,150.00 |
| | 0077461 | 06/26/2007 | $2,100.00 |
| | 0078466 | 07/13/2007 | $750.00 |
| | 0079437 | 07/14/2007 | $1,225.00 |
| | 0080310 | 07/21/2007 | $1,150.00 |
| | 0081159 | 07/25/2007 | $1,750.00 |
| | | | **$15,830.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FORSYTHE APPRAISALS, LLC | 0070084 | 05/14/2007 | $950.00 |
| 222 LITTLE CANADA ROAD | 0070788 | 05/15/2007 | $725.00 |
| ST. PAUL, MN  55117 | 0071541 | 05/23/2007 | $645.00 |
| | 0072536 | 05/23/2007 | $400.00 |
| | 0073556 | 06/14/2007 | $1,625.00 |
| | 0074592 | 06/14/2007 | $1,575.00 |
| | 0076477 | 06/25/2007 | $1,425.00 |
| | 0077463 | 06/26/2007 | $300.00 |
| | 0078468 | 07/13/2007 | $675.00 |
| | 0079439 | 07/14/2007 | $300.00 |
| | 0080313 | 07/21/2007 | $1,000.00 |
| | 0081162 | 07/25/2007 | $1,375.00 |
| | | | **$10,995.00** |
| FORTUNATO APPRAISALS | 0069405 | 05/14/2007 | $485.00 |
| 5717 E THOMAS RD # 8 | 0070086 | 05/14/2007 | $345.00 |
| SCOTTSDALE, AZ  85251 | 0071542 | 05/23/2007 | $1,310.00 |
| | 0073558 | 06/14/2007 | $520.00 |
| | 0074594 | 06/14/2007 | $830.00 |
| | 0076479 | 06/25/2007 | $995.00 |
| | 0077464 | 06/26/2007 | $861.00 |
| | 0078470 | 07/13/2007 | $1,350.00 |
| | 0079440 | 07/14/2007 | $1,295.00 |
| | 0080314 | 07/21/2007 | $690.00 |
| | 0081163 | 07/25/2007 | $800.00 |
| | | | **$9,481.00** |
| FREEDOM APPRAISAL SERVICES | 0069408 | 05/14/2007 | $1,400.00 |
| 4454 SHADOWOOD DR | 0070094 | 05/14/2007 | $250.00 |
| MARTINEZ, GA  30907 | 0071550 | 05/23/2007 | $1,035.00 |
| | 0072546 | 05/23/2007 | $1,200.00 |
| | 0073564 | 06/14/2007 | $300.00 |
| | 0074601 | 06/14/2007 | $550.00 |
| | 0076483 | 06/25/2007 | $500.00 |
| | 0077467 | 06/26/2007 | $250.00 |
| | 0079444 | 07/14/2007 | $250.00 |
| | 0080319 | 07/21/2007 | $250.00 |
| | 0081170 | 07/25/2007 | $250.00 |
| | | | **$6,235.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FREEDOM APPRAISALS | 0069407 | 05/14/2007 | $500.00 |
| 2145 WESTPOINT RD SE | 0070092 | 05/14/2007 | $2,525.00 |
| LANCASTER, OH  43130 | 0071548 | 05/23/2007 | $600.00 |
| | 0072544 | 05/23/2007 | $1,750.00 |
| | 0073562 | 06/14/2007 | $2,625.00 |
| | 0074599 | 06/14/2007 | $2,100.00 |
| | 0076482 | 06/25/2007 | $1,525.00 |
| | 0077466 | 06/26/2007 | $350.00 |
| | 0078476 | 07/13/2007 | $300.00 |
| | 0079443 | 07/14/2007 | $1,500.00 |
| | 0081168 | 07/25/2007 | $725.00 |
| | | | **$14,500.00** |
| FRONT DOOR APPRAISALS | 0069443 | 05/14/2007 | $1,975.00 |
| 3734 SUNSET MANOR | 0071596 | 05/23/2007 | $1,025.00 |
| KATY, TX  77450 | 0072592 | 05/23/2007 | $575.00 |
| | 0073618 | 06/14/2007 | $775.00 |
| | 0074639 | 06/14/2007 | $975.00 |
| | 0076532 | 06/25/2007 | $535.00 |
| | 0077522 | 06/26/2007 | $400.00 |
| | 0078519 | 07/13/2007 | $1,750.00 |
| | 0079490 | 07/14/2007 | $1,075.00 |
| | 0080351 | 07/21/2007 | $610.00 |
| | 0081212 | 07/25/2007 | $325.00 |
| | | | **$10,020.00** |
| GENTILUOMO APPRAISAL SVCS | 0069207 | 05/14/2007 | $500.00 |
| 2880 NARROWS RD | 0069731 | 05/14/2007 | $1,225.00 |
| PERRY, OH  44081 | 0071141 | 05/23/2007 | $875.00 |
| | 0072157 | 05/23/2007 | $1,450.00 |
| | 0073129 | 06/14/2007 | $300.00 |
| | 0074214 | 06/14/2007 | $500.00 |
| | 0076083 | 06/25/2007 | $525.00 |
| | 0078087 | 07/13/2007 | $200.00 |
| | 0079051 | 07/14/2007 | $550.00 |
| | 0080016 | 07/21/2007 | $775.00 |
| | 0080799 | 07/25/2007 | $1,025.00 |
| | | | **$7,925.00** |
| GENTRY APPRAISAL GROUP INC | 0070104 | 05/14/2007 | $2,700.00 |
| 13444 SUBURBAN TERRACE | 0070793 | 05/15/2007 | $2,325.00 |
| WINTER GARDEN, FL  34787 | 0071560 | 05/23/2007 | $850.00 |
| | 0072552 | 05/23/2007 | $4,270.00 |
| | 0073576 | 06/14/2007 | $3,050.00 |
| | 0074608 | 06/14/2007 | $2,470.00 |
| | 0076493 | 06/25/2007 | $1,740.00 |
| | 0077477 | 06/26/2007 | $600.00 |
| | 0081175 | 07/25/2007 | $75.00 |
| | | | **$18,080.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GERBER ASSOCIATES | 0070795 | 05/15/2007 | $1,650.00 |
| 606 N. STATE STREET | 0071563 | 05/23/2007 | $510.00 |
| CLARKS SUMMIT, PA  18411 | 0073578 | 06/14/2007 | $500.00 |
| | 0076497 | 06/25/2007 | $1,175.00 |
| | 0077479 | 06/26/2007 | $600.00 |
| | 0078489 | 07/13/2007 | $175.00 |
| | 0079449 | 07/14/2007 | $225.00 |
| | 0080327 | 07/21/2007 | $300.00 |
| | 0081177 | 07/25/2007 | $750.00 |
| | | | **$5,885.00** |
| GILLILAND & ASSOCIATES | 0070107 | 05/14/2007 | $3,575.00 |
| 2000 MALLORY LANE | 0070797 | 05/15/2007 | $5,250.00 |
| SUITE 130-134 | 0071565 | 05/23/2007 | $2,175.00 |
| FRANKLIN, TN  37067 | 0072554 | 05/23/2007 | $2,525.00 |
| | 0073581 | 06/14/2007 | $6,300.00 |
| | 0074611 | 06/14/2007 | $2,325.00 |
| | 0076500 | 06/25/2007 | $2,700.00 |
| | 0077483 | 06/26/2007 | $3,300.00 |
| | 0078490 | 07/13/2007 | $1,050.00 |
| | 0079452 | 07/14/2007 | $1,825.00 |
| | 0080328 | 07/21/2007 | $1,550.00 |
| | 0081181 | 07/25/2007 | $3,135.00 |
| | | | **$35,710.00** |
| GORDON APPRAISAL SERVICES, INC | 0069422 | 05/14/2007 | $300.00 |
| 5120 S FLORIDA AV # 31 | 0070113 | 05/14/2007 | $75.00 |
| PO BOX 5859 | 0071568 | 05/23/2007 | $675.00 |
| LAKELAND, FL  33813 | 0073585 | 06/14/2007 | $425.00 |
| | 0074614 | 06/14/2007 | $1,100.00 |
| | 0076504 | 06/25/2007 | $400.00 |
| | 0077487 | 06/26/2007 | $300.00 |
| | 0078492 | 07/13/2007 | $600.00 |
| | 0079454 | 07/14/2007 | $700.00 |
| | 0080330 | 07/21/2007 | $600.00 |
| | 0081186 | 07/25/2007 | $700.00 |
| | | | **$5,875.00** |
| GRANT APPRAISAL, CO. | 0070114 | 05/14/2007 | $900.00 |
| 1100 HEATHER LANE | 0070801 | 05/15/2007 | $575.00 |
| CHARLOTTE, NC  28209 | 0071570 | 05/23/2007 | $550.00 |
| | 0072562 | 05/23/2007 | $1,150.00 |
| | 0073586 | 06/14/2007 | $725.00 |
| | 0076505 | 06/25/2007 | $925.00 |
| | 0077489 | 06/26/2007 | $975.00 |
| | 0078495 | 07/13/2007 | $325.00 |
| | 0079456 | 07/14/2007 | $325.00 |
| | 0080333 | 07/21/2007 | $650.00 |
| | 0081188 | 07/25/2007 | $1,300.00 |
| | | | **$8,400.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GREATER CLEVELAND APPRAISALS | 0070117 | 05/14/2007 | $425.00 |
| 2129 W 11 ST | 0071573 | 05/23/2007 | $1,100.00 |
| CLEVELAND, OH  44113 | 0072565 | 05/23/2007 | $975.00 |
| | 0073592 | 06/14/2007 | $1,325.00 |
| | 0076509 | 06/25/2007 | $875.00 |
| | 0077493 | 06/26/2007 | $300.00 |
| | 0078497 | 07/13/2007 | $525.00 |
| | 0079462 | 07/14/2007 | $500.00 |
| | 0080335 | 07/21/2007 | $225.00 |
| | 0081192 | 07/25/2007 | $525.00 |
| | | | **$6,775.00** |
| GREENTREE APPRAISAL | 0070804 | 05/15/2007 | $900.00 |
| PO BOX 63 | 0071576 | 05/23/2007 | $750.00 |
| POLSON, MT  59860 | 0072567 | 05/23/2007 | $1,050.00 |
| | 0073593 | 06/14/2007 | $450.00 |
| | 0074619 | 06/14/2007 | $875.00 |
| | 0077495 | 06/26/2007 | $490.00 |
| | 0078499 | 07/13/2007 | $350.00 |
| | 0079464 | 07/14/2007 | $750.00 |
| | 0080338 | 07/21/2007 | $450.00 |
| | 0081194 | 07/25/2007 | $350.00 |
| | | | **$6,415.00** |
| GREYSTONE VALUATION GROUP, INC | 0070119 | 05/14/2007 | $1,050.00 |
| 273 COLUMBUS AVENUE | 0070805 | 05/15/2007 | $175.00 |
| TUCKAHOE, NY  10707 | 0072571 | 05/23/2007 | $250.00 |
| | 0073597 | 06/14/2007 | $300.00 |
| | 0074620 | 06/14/2007 | $925.00 |
| | 0076513 | 06/25/2007 | $1,800.00 |
| | 0077498 | 06/26/2007 | $2,175.00 |
| | 0078501 | 07/13/2007 | $675.00 |
| | 0079466 | 07/14/2007 | $1,150.00 |
| | 0080339 | 07/21/2007 | $75.00 |
| | 0081196 | 07/25/2007 | $575.00 |
| | | | **$9,150.00** |
| GS & ASSOC, LLC | 0070585 | 05/14/2007 | $1,100.00 |
| 1601 W CENTRE AV | 0071082 | 05/15/2007 | $825.00 |
| PORTAGE, MI  49024 | 0072091 | 05/23/2007 | $600.00 |
| | 0073038 | 05/23/2007 | $750.00 |
| | 0074152 | 06/14/2007 | $275.00 |
| | 0075116 | 06/14/2007 | $250.00 |
| | 0076999 | 06/25/2007 | $1,050.00 |
| | 0077978 | 06/26/2007 | $600.00 |
| | 0078968 | 07/13/2007 | $250.00 |
| | 0079957 | 07/14/2007 | $525.00 |
| | 0080715 | 07/21/2007 | $750.00 |
| | 0081643 | 07/25/2007 | $1,300.00 |
| | | | **$8,275.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| H.I.S. APPRAISAL SERVICES | 0070148 | 05/14/2007 | $1,450.00 |
| 4530 BURKETT LN | 0070819 | 05/15/2007 | $1,925.00 |
| LOOMIS, CA  95650 | 0071602 | 05/23/2007 | $2,375.00 |
| | 0072599 | 05/23/2007 | $1,620.00 |
| | 0073628 | 06/14/2007 | $2,575.00 |
| | 0074646 | 06/14/2007 | $875.00 |
| | 0076538 | 06/25/2007 | $1,300.00 |
| | 0077529 | 06/26/2007 | $2,450.00 |
| | 0078526 | 07/13/2007 | $800.00 |
| | 0079496 | 07/14/2007 | $550.00 |
| | 0080357 | 07/21/2007 | $350.00 |
| | 0081219 | 07/25/2007 | $550.00 |
| | | | **$16,820.00** |
| HAMILTON APPRAISAL SERVICES | 0069431 | 05/14/2007 | $2,850.00 |
| 39419 305TH ST NE | 0070126 | 05/14/2007 | $1,475.00 |
| ARLINGTON, WA  98223 | 0071580 | 05/23/2007 | $2,570.00 |
| | 0072576 | 05/23/2007 | $2,445.00 |
| | 0073600 | 06/14/2007 | $2,750.00 |
| | 0074625 | 06/14/2007 | $1,475.00 |
| | 0076518 | 06/25/2007 | $850.00 |
| | 0077503 | 06/26/2007 | $575.00 |
| | 0078505 | 07/13/2007 | $2,750.00 |
| | 0079471 | 07/14/2007 | $1,275.00 |
| | 0080341 | 07/21/2007 | $1,175.00 |
| | 0081202 | 07/25/2007 | $425.00 |
| | | | **$20,615.00** |
| HANSEN APPRAISAL SERVICE | 0069433 | 05/14/2007 | $1,025.00 |
| 1303 W 2450 S | 0070127 | 05/14/2007 | $65.00 |
| PERRY, UT  84302 | 0071581 | 05/23/2007 | $750.00 |
| | 0072579 | 05/23/2007 | $900.00 |
| | 0073603 | 06/14/2007 | $1,550.00 |
| | 0074627 | 06/14/2007 | $1,275.00 |
| | 0077505 | 06/26/2007 | $1,300.00 |
| | 0078507 | 07/13/2007 | $300.00 |
| | 0079474 | 07/14/2007 | $375.00 |
| | 0080342 | 07/21/2007 | $600.00 |
| | | | **$8,140.00** |
| HANSEN APPRAISAL SERVICES LLC | 0069434 | 05/14/2007 | $1,525.00 |
| 30813 NE 132 AV | 0070128 | 05/14/2007 | $1,750.00 |
| BATTLE GROUND, WA  98604 | 0071582 | 05/23/2007 | $1,325.00 |
| | 0072580 | 05/23/2007 | $2,600.00 |
| | 0073604 | 06/14/2007 | $850.00 |
| | 0074628 | 06/14/2007 | $850.00 |
| | 0076519 | 06/25/2007 | $1,415.00 |
| | 0077506 | 06/26/2007 | $1,070.00 |
| | 0078508 | 07/13/2007 | $400.00 |
| | | | **$11,785.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| HARPER APPRAISAL | 0069435 | 05/14/2007 | $1,380.00 |
| 6501 E GREEN WAY PKWY | 0070132 | 05/14/2007 | $1,830.00 |
| SUITE 103-549 | 0071584 | 05/23/2007 | $2,615.00 |
| SCOTTSDALE, AZ  85254 | 0072582 | 05/23/2007 | $1,035.00 |
| | 0074632 | 06/14/2007 | $1,380.00 |
| | 0076521 | 06/25/2007 | $1,830.00 |
| | 0077509 | 06/26/2007 | $760.00 |
| | 0078510 | 07/13/2007 | $690.00 |
| | 0079478 | 07/14/2007 | $1,505.00 |
| | 0080345 | 07/21/2007 | $1,310.00 |
| | 0081205 | 07/25/2007 | $620.00 |
| | | | **$14,955.00** |
| HARRIS APPRAISAL SERVICES | 0070130 | 05/14/2007 | $100.00 |
| 7000 HYE PARK DR | 0070809 | 05/15/2007 | $400.00 |
| MODESTO, CA  95356 | 0071583 | 05/23/2007 | $350.00 |
| | 0072581 | 05/23/2007 | $1,500.00 |
| | 0073606 | 06/14/2007 | $400.00 |
| | 0074629 | 06/14/2007 | $1,520.00 |
| | 0076520 | 06/25/2007 | $850.00 |
| | 0077507 | 06/26/2007 | $400.00 |
| | 0078509 | 07/13/2007 | $890.00 |
| | 0079475 | 07/14/2007 | $950.00 |
| | 0080343 | 07/21/2007 | $350.00 |
| | | | **$7,710.00** |
| HELMKAMP & SWIFT INC | 0069441 | 05/14/2007 | $775.00 |
| 2817 BAYWOOD TRAIL | 0070138 | 05/14/2007 | $375.00 |
| FORT WAYNE, IN  46845 | 0071589 | 05/23/2007 | $1,325.00 |
| | 0072589 | 05/23/2007 | $350.00 |
| | 0073613 | 06/14/2007 | $275.00 |
| | 0074635 | 06/14/2007 | $75.00 |
| | 0076527 | 06/25/2007 | $275.00 |
| | 0076528 | 06/25/2007 | $225.00 |
| | 0077514 | 06/26/2007 | $275.00 |
| | 0077515 | 06/26/2007 | $225.00 |
| | 0077516 | 06/26/2007 | $225.00 |
| | 0077517 | 06/26/2007 | $225.00 |
| | 0078514 | 07/13/2007 | $225.00 |
| | 0078515 | 07/13/2007 | $75.00 |
| | 0079483 | 07/14/2007 | $75.00 |
| | 0079484 | 07/14/2007 | $75.00 |
| | 0079485 | 07/14/2007 | $75.00 |
| | 0080347 | 07/21/2007 | $275.00 |
| | 0080348 | 07/21/2007 | $275.00 |
| | 0081208 | 07/25/2007 | $275.00 |
| | 0081209 | 07/25/2007 | $275.00 |
| | | | **$6,250.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HERTZOG APPRAISAL SERVICE LLC | 0070144 | 05/14/2007 | $1,090.00 |
| 627 24 1/2 RD # G | 0070813 | 05/15/2007 | $350.00 |
| GRAND JCT., CO  81505 | 0071594 | 05/23/2007 | $300.00 |
| | 0072591 | 05/23/2007 | $650.00 |
| | 0073616 | 06/14/2007 | $1,300.00 |
| | 0074637 | 06/14/2007 | $350.00 |
| | 0076530 | 06/25/2007 | $775.00 |
| | 0077519 | 06/26/2007 | $250.00 |
| | 0078518 | 07/13/2007 | $775.00 |
| | 0079488 | 07/14/2007 | $1,100.00 |
| | 0080350 | 07/21/2007 | $370.00 |
| | | | **$7,310.00** |
| HIGHLAND APPRAISAL GROUP INC | 0069446 | 05/14/2007 | $1,600.00 |
| 360 SABLE WOOD DR | 0071601 | 05/23/2007 | $1,050.00 |
| ALPHARETTA, GA  30004 | 0072597 | 05/23/2007 | $1,385.00 |
| | 0073624 | 06/14/2007 | $525.00 |
| | 0074645 | 06/14/2007 | $300.00 |
| | 0076536 | 06/25/2007 | $1,125.00 |
| | 0077527 | 06/26/2007 | $850.00 |
| | 0078523 | 07/13/2007 | $1,075.00 |
| | 0079495 | 07/14/2007 | $300.00 |
| | 0080356 | 07/21/2007 | $370.00 |
| | 0081218 | 07/25/2007 | $1,100.00 |
| | | | **$9,680.00** |
| HOFER APPRAISLA SERVICE INC. | 0070150 | 05/14/2007 | $350.00 |
| 42 SCORPION CT | 0070820 | 05/15/2007 | $1,850.00 |
| HENDERSON, NV  89074 | 0071605 | 05/23/2007 | $525.00 |
| | 0072603 | 05/23/2007 | $1,575.00 |
| | 0073632 | 06/14/2007 | $350.00 |
| | 0074650 | 06/14/2007 | $750.00 |
| | 0076541 | 06/25/2007 | $400.00 |
| | 0077533 | 06/26/2007 | $150.00 |
| | 0078529 | 07/13/2007 | $800.00 |
| | 0080358 | 07/21/2007 | $400.00 |
| | | | **$7,150.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HOOPER & ASSOCIATES | 0070153 | 05/14/2007 | $2,600.00 |
| PO BOX 125 | 0070822 | 05/15/2007 | $4,325.00 |
| WALDORF, MD  20604 | 0071608 | 05/23/2007 | $975.00 |
| | 0072605 | 05/23/2007 | $1,300.00 |
| | 0073636 | 06/14/2007 | $2,050.00 |
| | 0074654 | 06/14/2007 | $2,500.00 |
| | 0076545 | 06/25/2007 | $4,675.00 |
| | 0077535 | 06/26/2007 | $1,725.00 |
| | 0078533 | 07/13/2007 | $3,525.00 |
| | 0079504 | 07/14/2007 | $1,925.00 |
| | 0080360 | 07/21/2007 | $2,375.00 |
| | 0081224 | 07/25/2007 | $1,685.00 |
| | | | **$29,660.00** |
| HUDSON APPRAISAL SERVICE | 0070825 | 05/15/2007 | $4,440.00 |
| 1100 IRVINE BLVD.  #533 | 0071611 | 05/23/2007 | $1,945.00 |
| TUSTIN, CA  92780 | 0072609 | 05/23/2007 | $750.00 |
| | 0073639 | 06/14/2007 | $1,890.00 |
| | 0074657 | 06/14/2007 | $1,700.00 |
| | 0076547 | 06/25/2007 | $3,950.00 |
| | 0077539 | 06/26/2007 | $1,725.00 |
| | 0078536 | 07/13/2007 | $1,150.00 |
| | 0079507 | 07/14/2007 | $700.00 |
| | | | **$18,250.00** |
| IKE SLAUGHTER APPRAISAL SERV. | 0070159 | 05/14/2007 | $550.00 |
| 4001 COUNTRY CLUB RD | 0070827 | 05/15/2007 | $825.00 |
| SUITE H | 0071614 | 05/23/2007 | $1,450.00 |
| WINSTON SALEM, NC  27104 | 0073644 | 06/14/2007 | $575.00 |
| | 0076550 | 06/25/2007 | $275.00 |
| | 0077541 | 06/26/2007 | $575.00 |
| | 0078538 | 07/13/2007 | $900.00 |
| | 0079511 | 07/14/2007 | $400.00 |
| | 0080364 | 07/21/2007 | $1,000.00 |
| | 0081230 | 07/25/2007 | $275.00 |
| | | | **$6,825.00** |
| IMORTGAGE SERVICES | 0070160 | 05/14/2007 | $775.00 |
| 2570 BOYCE PLAZA ROAD | 0070828 | 05/15/2007 | $2,725.00 |
| BOYCE PLAZA III SUITE 210 | 0071615 | 05/23/2007 | $3,025.00 |
| PITTSBURGH, PA  15241 | 0072612 | 05/23/2007 | $2,175.00 |
| | 0073645 | 06/14/2007 | $4,650.00 |
| | 0074662 | 06/14/2007 | $3,400.00 |
| | 0076551 | 06/25/2007 | $1,675.00 |
| | 0077542 | 06/26/2007 | $1,675.00 |
| | 0078539 | 07/13/2007 | $3,800.00 |
| | 0079512 | 07/14/2007 | $7,765.00 |
| | 0080365 | 07/21/2007 | $4,025.00 |
| | 0081231 | 07/25/2007 | $8,425.00 |
| | | | **$44,115.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INDEPENDENT APPRAISAL SERVICE | 0069451 | 05/14/2007 | $350.00 |
| 639 GENTRY DRIVE | 0070162 | 05/14/2007 | $350.00 |
| LANCASTER, PA  17603 | 0073646 | 06/14/2007 | $650.00 |
| | 0074663 | 06/14/2007 | $1,435.00 |
| | 0076552 | 06/25/2007 | $335.00 |
| | 0077543 | 06/26/2007 | $1,140.00 |
| | 0078540 | 07/13/2007 | $675.00 |
| | 0079513 | 07/14/2007 | $760.00 |
| | | | **$5,695.00** |
| INTEGRITY APPRAISALS INC | 0069453 | 05/14/2007 | $875.00 |
| 3632 2 ST SW | 0070164 | 05/14/2007 | $300.00 |
| VERO BEACH, FL  32968 | 0071618 | 05/23/2007 | $300.00 |
| | 0072615 | 05/23/2007 | $1,500.00 |
| | 0073650 | 06/14/2007 | $1,250.00 |
| | 0074666 | 06/14/2007 | $650.00 |
| | 0076555 | 06/25/2007 | $850.00 |
| | 0078544 | 07/13/2007 | $1,625.00 |
| | 0079518 | 07/14/2007 | $1,500.00 |
| | 0080367 | 07/21/2007 | $300.00 |
| | 0081234 | 07/25/2007 | $900.00 |
| | | | **$10,050.00** |
| IRVIN COMPANY | 0069455 | 05/14/2007 | $930.00 |
| 15400 KNOLL TRAIL DR | 0070167 | 05/14/2007 | $310.00 |
| SUITE 200 | 0071620 | 05/23/2007 | $1,550.00 |
| DALLAS, TX  75248-3467 | 0072619 | 05/23/2007 | $1,340.00 |
| | 0073653 | 06/14/2007 | $620.00 |
| | 0074669 | 06/14/2007 | $310.00 |
| | 0076559 | 06/25/2007 | $310.00 |
| | 0077548 | 06/26/2007 | $1,565.00 |
| | 0078546 | 07/13/2007 | $930.00 |
| | 0081238 | 07/25/2007 | $310.00 |
| | | | **$8,175.00** |
| J SCOTT KINNAMON & ASSOCIATES | 0070204 | 05/14/2007 | $650.00 |
| 29350 DOGWOOD VIEW RD | 0070854 | 05/15/2007 | $475.00 |
| CORDOVA, MD  21625 | 0071666 | 05/23/2007 | $1,300.00 |
| | 0072655 | 05/23/2007 | $1,300.00 |
| | 0073693 | 06/14/2007 | $325.00 |
| | 0074711 | 06/14/2007 | $1,025.00 |
| | 0076600 | 06/25/2007 | $325.00 |
| | 0077590 | 06/26/2007 | $675.00 |
| | 0078577 | 07/13/2007 | $900.00 |
| | 0079553 | 07/14/2007 | $650.00 |
| | 0080389 | 07/21/2007 | $325.00 |
| | 0081266 | 07/25/2007 | $650.00 |
| | | | **$8,600.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| J. BAILEY & COMPANY | 0070181 | 05/14/2007 | $940.00 |
| P.O. BOX 999 | 0070836 | 05/15/2007 | $2,910.00 |
| SOUTHAMPTON, PA  18966 | 0071636 | 05/23/2007 | $735.00 |
| | 0072633 | 05/23/2007 | $1,380.00 |
| | 0073663 | 06/14/2007 | $1,275.00 |
| | 0074682 | 06/14/2007 | $1,135.00 |
| | 0076574 | 06/25/2007 | $950.00 |
| | 0077561 | 06/26/2007 | $1,700.00 |
| | 0079531 | 07/14/2007 | $1,160.00 |
| | 0080376 | 07/21/2007 | $2,080.00 |
| | 0081246 | 07/25/2007 | $800.00 |
| | | | **$15,065.00** |
| J. P. ALLEN | 0070203 | 05/14/2007 | $1,775.00 |
| 1423 WHITEFENCE RD. | 0070853 | 05/15/2007 | $1,800.00 |
| BARTLETT, IL  60103 | 0071664 | 05/23/2007 | $3,200.00 |
| | 0072653 | 05/23/2007 | $1,275.00 |
| | 0073691 | 06/14/2007 | $2,525.00 |
| | 0074709 | 06/14/2007 | $2,775.00 |
| | 0076598 | 06/25/2007 | $1,775.00 |
| | 0077587 | 06/26/2007 | $675.00 |
| | 0078575 | 07/13/2007 | $2,400.00 |
| | 0079551 | 07/14/2007 | $2,400.00 |
| | 0080387 | 07/21/2007 | $900.00 |
| | 0081264 | 07/25/2007 | $1,275.00 |
| | | | **$22,775.00** |
| J. THOMAS LAWSON APPRASIALS | 0070205 | 05/14/2007 | $2,025.00 |
| 1430 BENJAMIN STREET | 0070856 | 05/15/2007 | $650.00 |
| BALTIMORE, MD  21230 | 0071668 | 05/23/2007 | $2,950.00 |
| | 0072658 | 05/23/2007 | $1,325.00 |
| | 0073694 | 06/14/2007 | $950.00 |
| | 0074712 | 06/14/2007 | $1,625.00 |
| | 0076602 | 06/25/2007 | $2,375.00 |
| | 0077593 | 06/26/2007 | $875.00 |
| | 0078579 | 07/13/2007 | $500.00 |
| | 0079554 | 07/14/2007 | $1,725.00 |
| | 0080390 | 07/21/2007 | $1,625.00 |
| | 0081267 | 07/25/2007 | $1,095.00 |
| | | | **$17,720.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| J.B. STRICKLAND ASSOCIATES | 0070182 | 05/14/2007 | $895.00 |
| 3 DIBBLE RD. | 0070837 | 05/15/2007 | $2,195.00 |
| OLD SAYBROOK, CT  06475 | 0071638 | 05/23/2007 | $75.00 |
| | 0073664 | 06/14/2007 | $1,455.00 |
| | 0074683 | 06/14/2007 | $970.00 |
| | 0076575 | 06/25/2007 | $1,250.00 |
| | 0077562 | 06/26/2007 | $75.00 |
| | 0078557 | 07/13/2007 | $625.00 |
| | 0079532 | 07/14/2007 | $595.00 |
| | 0081247 | 07/25/2007 | $325.00 |
| | | | **$8,460.00** |
| JAMES BROSE APPRAISALS LLC | 0069458 | 05/14/2007 | $1,250.00 |
| 10905 E 20 AV | 0070176 | 05/14/2007 | $765.00 |
| SPOKANE VALLEY, WA  99206 | 0071631 | 05/23/2007 | $925.00 |
| | 0072626 | 05/23/2007 | $910.00 |
| | 0073659 | 06/14/2007 | $505.00 |
| | 0074677 | 06/14/2007 | $1,975.00 |
| | 0076567 | 06/25/2007 | $1,155.00 |
| | 0077557 | 06/26/2007 | $1,255.00 |
| | 0078552 | 07/13/2007 | $75.00 |
| | 0080372 | 07/21/2007 | $675.00 |
| | 0081243 | 07/25/2007 | $1,150.00 |
| | | | **$10,640.00** |
| JAMES TOMMOR | 0070178 | 05/14/2007 | $250.00 |
| 505 16TH AVENUE | 0070833 | 05/15/2007 | $900.00 |
| BETHLEHEM, PA  18018 | 0071633 | 05/23/2007 | $1,525.00 |
| | 0072628 | 05/23/2007 | $1,500.00 |
| | 0073661 | 06/14/2007 | $250.00 |
| | 0074679 | 06/14/2007 | $250.00 |
| | 0076569 | 06/25/2007 | $575.00 |
| | 0077559 | 06/26/2007 | $900.00 |
| | 0078554 | 07/13/2007 | $650.00 |
| | 0079528 | 07/14/2007 | $2,075.00 |
| | 0080374 | 07/21/2007 | $250.00 |
| | | | **$9,125.00** |

Statement of Financial Affairs - Exhibit 3b

Homegate Settlements Services, Inc.   07-11053

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JAMES W. SHELTON JR. & ASSOC. | 0070177 | 05/14/2007 | $1,420.00 |
| 6474 CRAIN HWY # 1 | 0070832 | 05/15/2007 | $525.00 |
| PO BOX 2008 | 0071632 | 05/23/2007 | $1,050.00 |
| LAPLATA, MD  20646-2008 | 0072627 | 05/23/2007 | $650.00 |
| | 0073660 | 06/14/2007 | $1,725.00 |
| | 0074678 | 06/14/2007 | $1,200.00 |
| | 0076568 | 06/25/2007 | $325.00 |
| | 0077558 | 06/26/2007 | $1,325.00 |
| | 0078553 | 07/13/2007 | $1,025.00 |
| | 0079527 | 07/14/2007 | $1,300.00 |
| | 0080373 | 07/21/2007 | $650.00 |
| | 0081244 | 07/25/2007 | $650.00 |
| | | | **$11,845.00** |
| JDS APPRAISAL PA | 0069460 | 05/14/2007 | $85.00 |
| 129 RUE MAGNOLIA | 0071639 | 05/23/2007 | $2,550.00 |
| BILOXI, MS  39530 | 0074684 | 06/14/2007 | $3,140.00 |
| | 0076577 | 06/25/2007 | $350.00 |
| | 0081248 | 07/25/2007 | $350.00 |
| | | | **$6,475.00** |
| JEFFREY D. COLLINS | 0069461 | 05/14/2007 | $100.00 |
| 16787 BEACH BLVD # 690 | 0070184 | 05/14/2007 | $350.00 |
| HUNTINGTON BEACH, CA  92647 | 0071641 | 05/23/2007 | $625.00 |
| | 0073665 | 06/14/2007 | $400.00 |
| | 0074686 | 06/14/2007 | $750.00 |
| | 0076579 | 06/25/2007 | $1,700.00 |
| | 0077565 | 06/26/2007 | $750.00 |
| | 0078558 | 07/13/2007 | $600.00 |
| | 0079534 | 07/14/2007 | $1,300.00 |
| | | | **$6,575.00** |
| JENSEN APPRAISERS | 0070839 | 05/15/2007 | $600.00 |
| 10800 N. MILITARY TRL, STE 230 | 0071642 | 05/23/2007 | $500.00 |
| SUITE 230 | 0073669 | 06/14/2007 | $925.00 |
| PALM BEACH GARDENS, FL  33410 | 0076580 | 06/25/2007 | $550.00 |
| | 0077568 | 06/26/2007 | $1,400.00 |
| | 0078561 | 07/13/2007 | $700.00 |
| | 0079537 | 07/14/2007 | $1,500.00 |
| | | | **$6,175.00** |
| JMS APPRAISAL SERVICES | 0070190 | 05/14/2007 | $1,250.00 |
| 964 E BADILLO ST # 119 | 0070843 | 05/15/2007 | $350.00 |
| COVINA, CA  91724 | 0071646 | 05/23/2007 | $750.00 |
| | 0073677 | 06/14/2007 | $1,770.00 |
| | 0074694 | 06/14/2007 | $350.00 |
| | 0076586 | 06/25/2007 | $1,150.00 |
| | 0077572 | 06/26/2007 | $750.00 |
| | 0078566 | 07/13/2007 | $1,025.00 |
| | | | **$7,395.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JOHN G. TEZZA & ASSOCIATES | 0069468 | 05/14/2007 | $900.00 |
| 301 CLEARBROOK ROAD | 0070198 | 05/14/2007 | $1,350.00 |
| MATTHEWS, NC  28105 | 0071657 | 05/23/2007 | $1,440.00 |
| | 0072649 | 05/23/2007 | $1,600.00 |
| | 0073688 | 06/14/2007 | $675.00 |
| | 0074703 | 06/14/2007 | $275.00 |
| | 0076593 | 06/25/2007 | $325.00 |
| | 0077582 | 06/26/2007 | $1,360.00 |
| | 0078572 | 07/13/2007 | $325.00 |
| | 0079549 | 07/14/2007 | $375.00 |
| | 0081260 | 07/25/2007 | $350.00 |
| | | | **$8,975.00** |
| JOHN J. ROBINSON | 0070197 | 05/14/2007 | $1,000.00 |
| 704 KYLE LANE | 0070850 | 05/15/2007 | $2,100.00 |
| AMBLER, PA  19002 | 0071656 | 05/23/2007 | $225.00 |
| | 0072648 | 05/23/2007 | $1,650.00 |
| | 0073687 | 06/14/2007 | $2,725.00 |
| | 0074702 | 06/14/2007 | $3,050.00 |
| | 0076592 | 06/25/2007 | $950.00 |
| | 0077581 | 06/26/2007 | $2,275.00 |
| | 0078571 | 07/13/2007 | $1,550.00 |
| | 0079548 | 07/14/2007 | $2,135.00 |
| | 0080383 | 07/21/2007 | $650.00 |
| | 0081259 | 07/25/2007 | $2,250.00 |
| | | | **$20,560.00** |
| JOSEPH W. TOOLEN JR. | 0070202 | 05/14/2007 | $275.00 |
| 8 PILLAR DR | 0070852 | 05/15/2007 | $550.00 |
| ROCKAWAY, NJ  07866 | 0071663 | 05/23/2007 | $75.00 |
| | 0072652 | 05/23/2007 | $1,900.00 |
| | 0073689 | 06/14/2007 | $275.00 |
| | 0074708 | 06/14/2007 | $275.00 |
| | 0076597 | 06/25/2007 | $1,035.00 |
| | 0077586 | 06/26/2007 | $350.00 |
| | 0078574 | 07/13/2007 | $670.00 |
| | 0080386 | 07/21/2007 | $275.00 |
| | 0081263 | 07/25/2007 | $275.00 |
| | | | **$5,955.00** |
| JR ALLEN & ASSOCIATES | 0069472 | 05/14/2007 | $400.00 |
| P O BOX 1652 | 0071665 | 05/23/2007 | $400.00 |
| LOS GATOS, CA  95031 | 0072654 | 05/23/2007 | $750.00 |
| | 0073692 | 06/14/2007 | $775.00 |
| | 0074710 | 06/14/2007 | $850.00 |
| | 0076599 | 06/25/2007 | $1,700.00 |
| | 0077588 | 06/26/2007 | $350.00 |
| | 0078576 | 07/13/2007 | $375.00 |
| | | | **$5,600.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JULIE HYLAND | 0073019 | 05/23/2007 | $310.00 |
| PO BOX 40045 | 0074125 | 06/14/2007 | $485.00 |
| S PADRE IS, TX  78597 | 0075094 | 06/14/2007 | $790.00 |
| | 0076974 | 06/25/2007 | $1,290.00 |
| | 0077960 | 06/26/2007 | $440.00 |
| | 0078948 | 07/13/2007 | $310.00 |
| | 0080696 | 07/21/2007 | $310.00 |
| | 0081619 | 07/25/2007 | $2,200.00 |
| | | | **$6,135.00** |
| K&R APPRAISAL SERVICES | 0070206 | 05/14/2007 | $1,220.00 |
| 23 ANAWAN AVE | 0070857 | 05/15/2007 | $2,150.00 |
| 1ST FLOOR | 0071671 | 05/23/2007 | $1,495.00 |
| WEST ROXBURY, MA  02132 | 0072659 | 05/23/2007 | $4,385.00 |
| | 0073697 | 06/14/2007 | $5,275.00 |
| | 0074713 | 06/14/2007 | $1,275.00 |
| | 0076604 | 06/25/2007 | $2,825.00 |
| | 0077595 | 06/26/2007 | $1,650.00 |
| | 0078581 | 07/13/2007 | $325.00 |
| | 0079557 | 07/14/2007 | $2,025.00 |
| | 0080393 | 07/21/2007 | $450.00 |
| | 0081268 | 07/25/2007 | $1,475.00 |
| | | | **$24,550.00** |
| KATHLEEN MUSSER | 0070208 | 05/14/2007 | $350.00 |
| 11212 GREEN WATCH WAY | 0073702 | 06/14/2007 | $1,350.00 |
| NORTH POTOMAC, MD  20878 | 0074715 | 06/14/2007 | $350.00 |
| | 0076606 | 06/25/2007 | $1,520.00 |
| | 0078587 | 07/13/2007 | $2,170.00 |
| | 0079560 | 07/14/2007 | $775.00 |
| | 0081272 | 07/25/2007 | $1,550.00 |
| | | | **$8,065.00** |
| KATO & ASSOCIATES APPRAISAL SR | 0070859 | 05/15/2007 | $1,750.00 |
| 10813 REAGAN ST | 0072660 | 05/23/2007 | $575.00 |
| LOS ALAMITOS, CA  90720 | 0073701 | 06/14/2007 | $1,550.00 |
| | 0074714 | 06/14/2007 | $950.00 |
| | 0077599 | 06/26/2007 | $900.00 |
| | 0078586 | 07/13/2007 | $350.00 |
| | 0081271 | 07/25/2007 | $750.00 |
| | | | **$6,825.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KEN TACKETT ASSOCIATES | 0070211 | 05/14/2007 | $2,200.00 |
| 14333 SAN PAOLO LN | 0070863 | 05/15/2007 | $2,800.00 |
| CHARLOTTE, SC  28277 | 0071680 | 05/23/2007 | $2,800.00 |
| | 0072663 | 05/23/2007 | $3,850.00 |
| | 0073706 | 06/14/2007 | $2,200.00 |
| | 0074718 | 06/14/2007 | $4,150.00 |
| | 0076609 | 06/25/2007 | $1,375.00 |
| | 0077604 | 06/26/2007 | $3,250.00 |
| | 0078589 | 07/13/2007 | $2,100.00 |
| | 0079563 | 07/14/2007 | $4,200.00 |
| | 0080395 | 07/21/2007 | $4,275.00 |
| | 0081274 | 07/25/2007 | $3,150.00 |
| | | | **$36,350.00** |
| KENTUCKY APPRAISAL TEAM SERV | 0070212 | 05/14/2007 | $250.00 |
| 116 NORTH MAIN STREET | 0070864 | 05/15/2007 | $1,100.00 |
| STE 3-WILSON DEAN BUILDING | 0071681 | 05/23/2007 | $625.00 |
| NICHOLASVILLE, KY  40356 | 0072664 | 05/23/2007 | $250.00 |
| | 0073707 | 06/14/2007 | $1,475.00 |
| | 0074719 | 06/14/2007 | $925.00 |
| | 0076610 | 06/25/2007 | $625.00 |
| | 0077605 | 06/26/2007 | $550.00 |
| | 0078590 | 07/13/2007 | $575.00 |
| | 0079564 | 07/14/2007 | $1,600.00 |
| | 0081275 | 07/25/2007 | $350.00 |
| | | | **$8,325.00** |
| LAI REAL ESTATE LTD | 0069486 | 05/14/2007 | $425.00 |
| PO BOX 51032 | 0070223 | 05/14/2007 | $575.00 |
| SEATTLE, WA  98115 | 0071689 | 05/23/2007 | $475.00 |
| | 0072675 | 05/23/2007 | $1,750.00 |
| | 0073723 | 06/14/2007 | $850.00 |
| | 0074730 | 06/14/2007 | $150.00 |
| | 0076621 | 06/25/2007 | $625.00 |
| | 0077611 | 06/26/2007 | $425.00 |
| | 0078604 | 07/13/2007 | $425.00 |
| | 0079574 | 07/14/2007 | $425.00 |
| | 0080406 | 07/21/2007 | $150.00 |
| | 0081285 | 07/25/2007 | $750.00 |
| | | | **$7,025.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAURA M. TURNER | 0070871 | 05/15/2007 | $1,650.00 |
| 731 OAK DR. | 0071696 | 05/23/2007 | $275.00 |
| GREENWOOD, IN  46142 | 0072682 | 05/23/2007 | $1,850.00 |
| | 0073730 | 06/14/2007 | $325.00 |
| | 0074738 | 06/14/2007 | $2,025.00 |
| | 0076625 | 06/25/2007 | $250.00 |
| | 0079581 | 07/14/2007 | $925.00 |
| | 0080412 | 07/21/2007 | $775.00 |
| | 0081290 | 07/25/2007 | $600.00 |
| | | | **$8,675.00** |
| LAURITANO APPRAISAL SERVI/INC. | 0069488 | 05/14/2007 | $2,655.00 |
| 500 WEST MAIN STREET | 0070226 | 05/14/2007 | $320.00 |
| SUITE 208 | 0071695 | 05/23/2007 | $2,950.00 |
| BABYLON, NY  11702 | 0072681 | 05/23/2007 | $3,275.00 |
| | 0073729 | 06/14/2007 | $5,275.00 |
| | 0074737 | 06/14/2007 | $2,400.00 |
| | 0076624 | 06/25/2007 | $3,850.00 |
| | 0077616 | 06/26/2007 | $1,400.00 |
| | 0078610 | 07/13/2007 | $3,400.00 |
| | 0079580 | 07/14/2007 | $2,400.00 |
| | 0080411 | 07/21/2007 | $950.00 |
| | 0081289 | 07/25/2007 | $2,450.00 |
| | | | **$31,325.00** |
| LAWRENCE M. SALAS (VA) | 0069489 | 05/14/2007 | $800.00 |
| 5810 MOONRIDGE DRIVE | 0070227 | 05/14/2007 | $800.00 |
| RIVERSIDE, CA  92509 | 0071697 | 05/23/2007 | $75.00 |
| | 0072684 | 05/23/2007 | $800.00 |
| | 0073731 | 06/14/2007 | $800.00 |
| | 0074739 | 06/14/2007 | $900.00 |
| | 0076626 | 06/25/2007 | $100.00 |
| | 0077617 | 06/26/2007 | $800.00 |
| | 0078611 | 07/13/2007 | $400.00 |
| | 0079582 | 07/14/2007 | $400.00 |
| | 0081291 | 07/25/2007 | $400.00 |
| | | | **$6,275.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|-----------|-------------|
| LEE APPRAISAL GROUP INC | 0069519 | 05/14/2007 | $375.00 |
| 14830 E OHIO AV | 0070273 | 05/14/2007 | $350.00 |
| AURORA, CO  80012 | 0071750 | 05/23/2007 | $475.00 |
| | 0072732 | 05/23/2007 | $1,175.00 |
| | 0073786 | 06/14/2007 | $1,200.00 |
| | 0074786 | 06/14/2007 | $675.00 |
| | 0076670 | 06/25/2007 | $325.00 |
| | 0077672 | 06/26/2007 | $325.00 |
| | 0078666 | 07/13/2007 | $1,050.00 |
| | 0079635 | 07/14/2007 | $325.00 |
| | 0080455 | 07/21/2007 | $700.00 |
| | 0081346 | 07/25/2007 | $1,025.00 |
| | | | **$8,000.00** |
| LEGEND APPRAISALS | 0069490 | 05/14/2007 | $2,900.00 |
| 2631 CELEBRATE CT | 0071700 | 05/23/2007 | $1,750.00 |
| HENDERSON, NV  89074 | 0072687 | 05/23/2007 | $750.00 |
| | 0073735 | 06/14/2007 | $2,525.00 |
| | 0074741 | 06/14/2007 | $1,600.00 |
| | 0076627 | 06/25/2007 | $1,650.00 |
| | 0077619 | 06/26/2007 | $2,455.00 |
| | 0078613 | 07/13/2007 | $1,775.00 |
| | 0079583 | 07/14/2007 | $350.00 |
| | 0080415 | 07/21/2007 | $775.00 |
| | 0081293 | 07/25/2007 | $1,100.00 |
| | | | **$17,630.00** |
| LEGLAR, SCOTT, & ASSOCS APPRL | 0071701 | 05/23/2007 | $1,825.00 |
| PO BOX 711079 | 0072688 | 05/23/2007 | $650.00 |
| HERNDON, VA  20171 | 0073736 | 06/14/2007 | $1,200.00 |
| | 0076628 | 06/25/2007 | $750.00 |
| | 0078614 | 07/13/2007 | $325.00 |
| | 0079585 | 07/14/2007 | $700.00 |
| | 0081295 | 07/25/2007 | $375.00 |
| | | | **$5,825.00** |
| LENTZ APPRAISAL GROUP, INC. | 0070228 | 05/14/2007 | $300.00 |
| 1917 TRADE CENTER WAY | 0070874 | 05/15/2007 | $650.00 |
| UNIT 1 | 0071703 | 05/23/2007 | $600.00 |
| NAPLES, FL  34109 | 0073737 | 06/14/2007 | $1,500.00 |
| | 0074742 | 06/14/2007 | $300.00 |
| | 0076629 | 06/25/2007 | $300.00 |
| | 0077621 | 06/26/2007 | $325.00 |
| | 0078615 | 07/13/2007 | $850.00 |
| | 0079587 | 07/14/2007 | $1,710.00 |
| | 0080417 | 07/21/2007 | $1,150.00 |
| | 0081297 | 07/25/2007 | $3,525.00 |
| | | | **$11,210.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LEVENS APPRAISAL FIRM | 0070229 | 05/14/2007 | $475.00 |
| 22319 STRAIN ROAD | 0070875 | 05/15/2007 | $1,750.00 |
| MANDEVILLE, LA  70471 | 0071704 | 05/23/2007 | $1,775.00 |
| | 0072689 | 05/23/2007 | $750.00 |
| | 0073738 | 06/14/2007 | $750.00 |
| | 0077622 | 06/26/2007 | $375.00 |
| | 0079589 | 07/14/2007 | $325.00 |
| | 0081300 | 07/25/2007 | $375.00 |
| | | | **$6,575.00** |
| LIBERTY APPRAISALS | 0070232 | 05/14/2007 | $2,275.00 |
| 826 N MAPLETON AVE | 0070876 | 05/15/2007 | $2,050.00 |
| OAK PARK, IL  60302 | 0071706 | 05/23/2007 | $2,465.00 |
| | 0072692 | 05/23/2007 | $2,450.00 |
| | 0073739 | 06/14/2007 | $2,925.00 |
| | 0074743 | 06/14/2007 | $1,300.00 |
| | 0076631 | 06/25/2007 | $1,625.00 |
| | 0077624 | 06/26/2007 | $1,075.00 |
| | 0078619 | 07/13/2007 | $975.00 |
| | 0079591 | 07/14/2007 | $1,600.00 |
| | 0080420 | 07/21/2007 | $500.00 |
| | 0081301 | 07/25/2007 | $1,325.00 |
| | | | **$20,565.00** |
| LINDA D. STOCKTON | 0070236 | 05/14/2007 | $825.00 |
| 504 W. ORCHARD LN. | 0070879 | 05/15/2007 | $1,625.00 |
| GREENWOOD, IN  46142 | 0071707 | 05/23/2007 | $2,410.00 |
| | 0073743 | 06/14/2007 | $4,470.00 |
| | 0074748 | 06/14/2007 | $1,475.00 |
| | 0076635 | 06/25/2007 | $1,750.00 |
| | 0077628 | 06/26/2007 | $275.00 |
| | 0078622 | 07/13/2007 | $1,475.00 |
| | 0079595 | 07/14/2007 | $2,245.00 |
| | 0080424 | 07/21/2007 | $550.00 |
| | 0081305 | 07/25/2007 | $1,150.00 |
| | | | **$18,250.00** |
| LINDA PLATZ | 0070366 | 05/14/2007 | $275.00 |
| 2006 W 51 ST | 0070953 | 05/15/2007 | $560.00 |
| ERIE, PA  16509 | 0071846 | 05/23/2007 | $985.00 |
| | 0073886 | 06/14/2007 | $935.00 |
| | 0074884 | 06/14/2007 | $935.00 |
| | 0076767 | 06/25/2007 | $1,685.00 |
| | 0077769 | 06/26/2007 | $825.00 |
| | 0078759 | 07/13/2007 | $450.00 |
| | 0079741 | 07/14/2007 | $760.00 |
| | 0080532 | 07/21/2007 | $350.00 |
| | 0081421 | 07/25/2007 | $855.00 |
| | | | **$8,615.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LINDSAY APPRAISAL SERVICE | 0070234 | 05/14/2007 | $1,650.00 |
| 1436 ARROWHEAD DRIVE | 0070877 | 05/15/2007 | $900.00 |
| MAUMEE, OH  43537 | 0073741 | 06/14/2007 | $275.00 |
| | 0074746 | 06/14/2007 | $875.00 |
| | 0076633 | 06/25/2007 | $1,150.00 |
| | 0077626 | 06/26/2007 | $550.00 |
| | 0078620 | 07/13/2007 | $350.00 |
| | 0079593 | 07/14/2007 | $85.00 |
| | 0080422 | 07/21/2007 | $550.00 |
| | 0081303 | 07/25/2007 | $1,060.00 |
| | | | **$7,445.00** |
| LONG APPRAISAL SERVICES | 0069495 | 05/14/2007 | $1,000.00 |
| 1631 EMERALD COURT | 0070237 | 05/14/2007 | $375.00 |
| ROBINS, IA  52328 | 0071710 | 05/23/2007 | $1,450.00 |
| | 0072696 | 05/23/2007 | $250.00 |
| | 0073747 | 06/14/2007 | $1,400.00 |
| | 0074751 | 06/14/2007 | $1,885.00 |
| | 0076637 | 06/25/2007 | $2,000.00 |
| | 0077631 | 06/26/2007 | $1,500.00 |
| | 0078625 | 07/13/2007 | $300.00 |
| | 0079598 | 07/14/2007 | $2,730.00 |
| | 0080426 | 07/21/2007 | $1,000.00 |
| | 0081307 | 07/25/2007 | $300.00 |
| | | | **$14,190.00** |
| LORA CROCKER | 0069496 | 05/14/2007 | $2,050.00 |
| 3800 CIRCLE DR | 0070238 | 05/14/2007 | $2,650.00 |
| AUBURN, IL  62615 | 0071711 | 05/23/2007 | $1,950.00 |
| | 0072697 | 05/23/2007 | $775.00 |
| | 0076638 | 06/25/2007 | $350.00 |
| | 0077632 | 06/26/2007 | $1,350.00 |
| | 0077999 | 07/11/2007 | $2,350.00 |
| | 0078626 | 07/13/2007 | $950.00 |
| | 0079599 | 07/14/2007 | $1,050.00 |
| | 0080427 | 07/21/2007 | $1,775.00 |
| | 0081308 | 07/25/2007 | $1,300.00 |
| | | | **$16,550.00** |
| M.H. ALBERT & ASSOCIATES | 0070903 | 05/15/2007 | $300.00 |
| 6169 UPPER YORK ROAD | 0071760 | 05/23/2007 | $300.00 |
| NEW HOPE, PA  18938 | 0072738 | 05/23/2007 | $600.00 |
| | 0073798 | 06/14/2007 | $1,100.00 |
| | 0074797 | 06/14/2007 | $1,875.00 |
| | 0079646 | 07/14/2007 | $700.00 |
| | 0080463 | 07/21/2007 | $1,125.00 |
| | | | **$6,000.00** |

Statement of Financial Affairs - Exhibit 3b

Homegate Settlements Services, Inc.   07-11053

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MADISON APPRAISAL SVCS INC | 0069237 | 05/14/2007 | $1,800.00 |
| 5927 BALFOUR CT | 0069775 | 05/14/2007 | $1,175.00 |
| CARLSBAD, CA  92008 | 0071189 | 05/23/2007 | $2,175.00 |
| | 0072215 | 05/23/2007 | $3,310.00 |
| | 0073191 | 06/14/2007 | $2,675.00 |
| | 0074272 | 06/14/2007 | $2,800.00 |
| | 0076141 | 06/25/2007 | $2,170.00 |
| | 0077129 | 06/26/2007 | $3,500.00 |
| | 0078138 | 07/13/2007 | $3,350.00 |
| | 0079114 | 07/14/2007 | $2,400.00 |
| | 0080055 | 07/21/2007 | $1,400.00 |
| | 0080849 | 07/25/2007 | $675.00 |
| | | | **$27,430.00** |
| MAJOR APPRAISAL | 0071108 | 05/23/2007 | $550.00 |
| PO BOX 2095 | 0072114 | 05/23/2007 | $800.00 |
| WAYNESBORO, VA  22980 | 0073091 | 06/14/2007 | $150.00 |
| | 0074178 | 06/14/2007 | $450.00 |
| | 0076039 | 06/25/2007 | $400.00 |
| | 0077029 | 06/26/2007 | $1,600.00 |
| | 0078037 | 07/13/2007 | $450.00 |
| | 0078998 | 07/14/2007 | $125.00 |
| | 0079990 | 07/21/2007 | $350.00 |
| | 0080758 | 07/25/2007 | $800.00 |
| | | | **$5,675.00** |
| MANZO APPRAISALS INC | 0069503 | 05/14/2007 | $450.00 |
| 22 RIDGE RD | 0070248 | 05/14/2007 | $350.00 |
| LYNDHURST, NJ  07071 | 0071720 | 05/23/2007 | $700.00 |
| | 0073756 | 06/14/2007 | $1,125.00 |
| | 0074757 | 06/14/2007 | $700.00 |
| | 0076646 | 06/25/2007 | $275.00 |
| | 0077640 | 06/26/2007 | $650.00 |
| | 0078636 | 07/13/2007 | $1,025.00 |
| | 0079608 | 07/14/2007 | $500.00 |
| | 0080431 | 07/21/2007 | $675.00 |
| | 0081314 | 07/25/2007 | $975.00 |
| | | | **$7,425.00** |
| MARK HOFFMAN APPRAISALS | 0069507 | 05/14/2007 | $1,425.00 |
| 4204 HIGHKNOLL DRIVE | 0071725 | 05/23/2007 | $950.00 |
| OKLAND, CA  94619 | 0072711 | 05/23/2007 | $1,100.00 |
| | 0073761 | 06/14/2007 | $1,150.00 |
| | 0074760 | 06/14/2007 | $450.00 |
| | 0076651 | 06/25/2007 | $800.00 |
| | 0077645 | 06/26/2007 | $800.00 |
| | 0078642 | 07/13/2007 | $800.00 |
| | 0081319 | 07/25/2007 | $2,000.00 |
| | | | **$9,475.00** |

Statement of Financial Affairs - Exhibit 3b

Homegate Settlements Services, Inc.   07-11053

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MARK R. ROMER | 0070255 | 05/14/2007 | $475.00 |
| 323 HELENA AVE. | 0070888 | 05/15/2007 | $750.00 |
| WAVCONDA, IL  60084 | 0071731 | 05/23/2007 | $1,375.00 |
| | 0072715 | 05/23/2007 | $925.00 |
| | 0073765 | 06/14/2007 | $925.00 |
| | 0074764 | 06/14/2007 | $675.00 |
| | 0076654 | 06/25/2007 | $2,150.00 |
| | 0077649 | 06/26/2007 | $375.00 |
| | 0078647 | 07/13/2007 | $700.00 |
| | 0079615 | 07/14/2007 | $825.00 |
| | 0080438 | 07/21/2007 | $1,275.00 |
| | 0081327 | 07/25/2007 | $775.00 |
| | | | **$11,225.00** |
| MARK SECREST & ASSOC. INC. | 0070249 | 05/14/2007 | $1,760.00 |
| 6115 WESTERN AVE. NW | 0070885 | 05/15/2007 | $975.00 |
| WASHINGTON, DC  20015 | 0071722 | 05/23/2007 | $325.00 |
| | 0072709 | 05/23/2007 | $650.00 |
| | 0073759 | 06/14/2007 | $1,350.00 |
| | 0078638 | 07/13/2007 | $325.00 |
| | 0079610 | 07/14/2007 | $1,375.00 |
| | 0080433 | 07/21/2007 | $770.00 |
| | 0081316 | 07/25/2007 | $475.00 |
| | | | **$8,005.00** |
| MARK YOUNG APPRAISALS | 0070260 | 05/14/2007 | $650.00 |
| 5 NEWMAN DR. | 0070889 | 05/15/2007 | $1,050.00 |
| BELLEVILLE, IL  62223 | 0071735 | 05/23/2007 | $700.00 |
| | 0072720 | 05/23/2007 | $1,050.00 |
| | 0073769 | 06/14/2007 | $650.00 |
| | 0074770 | 06/14/2007 | $650.00 |
| | 0077653 | 06/26/2007 | $300.00 |
| | 0079618 | 07/14/2007 | $300.00 |
| | 0081331 | 07/25/2007 | $750.00 |
| | | | **$6,100.00** |
| MARKET PLACE VALUATION SERVICE | 0070253 | 05/14/2007 | $425.00 |
| 3027 SADDLEBROOK | 0070887 | 05/15/2007 | $575.00 |
| FINDLAY, OH  45840 | 0071730 | 05/23/2007 | $600.00 |
| | 0072714 | 05/23/2007 | $825.00 |
| | 0073764 | 06/14/2007 | $825.00 |
| | 0074762 | 06/14/2007 | $550.00 |
| | 0076653 | 06/25/2007 | $275.00 |
| | 0077648 | 06/26/2007 | $825.00 |
| | 0078645 | 07/13/2007 | $700.00 |
| | 0079614 | 07/14/2007 | $825.00 |
| | 0081326 | 07/25/2007 | $500.00 |
| | | | **$6,925.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|------------|------------|------------|
| MARSH APPRAISAL | 0070256 | 05/14/2007 | $300.00 |
| 5701 STEUBENVILLE PIKE | 0071732 | 05/23/2007 | $1,200.00 |
| MC KEES ROCKS, PA  15136 | 0072716 | 05/23/2007 | $875.00 |
| | 0073766 | 06/14/2007 | $1,200.00 |
| | 0074765 | 06/14/2007 | $300.00 |
| | 0076655 | 06/25/2007 | $550.00 |
| | 0077650 | 06/26/2007 | $1,125.00 |
| | 0078648 | 07/13/2007 | $1,395.00 |
| | 0079616 | 07/14/2007 | $325.00 |
| | 0081328 | 07/25/2007 | $2,025.00 |
| | | | **$9,295.00** |
| MATTHEWS ROWLAND REAL ESTATE | 0069512 | 05/14/2007 | $1,065.00 |
| 1001 W YAKIMA AVE | 0070262 | 05/14/2007 | $425.00 |
| SUITE 319 | 0071737 | 05/23/2007 | $850.00 |
| YAKIMA, WA  98902 | 0072721 | 05/23/2007 | $565.00 |
| | 0073770 | 06/14/2007 | $1,275.00 |
| | 0074772 | 06/14/2007 | $1,775.00 |
| | 0076662 | 06/25/2007 | $100.00 |
| | 0077655 | 06/26/2007 | $425.00 |
| | 0078653 | 07/13/2007 | $425.00 |
| | 0079621 | 07/14/2007 | $425.00 |
| | 0080441 | 07/21/2007 | $850.00 |
| | 0081333 | 07/25/2007 | $850.00 |
| | | | **$9,030.00** |
| MCCANN APPRAISAL SERVICES INC. | 0070265 | 05/14/2007 | $900.00 |
| 231 S. WHITE HORSE PIKE | 0070893 | 05/15/2007 | $2,750.00 |
| AUDUBON, NJ  08106 | 0071742 | 05/23/2007 | $4,035.00 |
| | 0072723 | 05/23/2007 | $925.00 |
| | 0073775 | 06/14/2007 | $725.00 |
| | 0074778 | 06/14/2007 | $2,625.00 |
| | 0076664 | 06/25/2007 | $1,750.00 |
| | 0077659 | 06/26/2007 | $500.00 |
| | 0078658 | 07/13/2007 | $750.00 |
| | 0079626 | 07/14/2007 | $1,335.00 |
| | 0080444 | 07/21/2007 | $2,025.00 |
| | 0081337 | 07/25/2007 | $600.00 |
| | | | **$18,920.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MCCARTHY APPRAISAL SVCS INC | 0069171 | 05/14/2007 | $825.00 |
| 168 WHITTLE AV | 0069694 | 05/14/2007 | $735.00 |
| BLOOMFIELD, NJ  07003 | 0071090 | 05/23/2007 | $650.00 |
| | 0072099 | 05/23/2007 | $100.00 |
| | 0073071 | 06/14/2007 | $1,475.00 |
| | 0074160 | 06/14/2007 | $550.00 |
| | 0076018 | 06/25/2007 | $275.00 |
| | 0077010 | 06/26/2007 | $925.00 |
| | 0078010 | 07/13/2007 | $825.00 |
| | 0079968 | 07/21/2007 | $450.00 |
| | 0080731 | 07/25/2007 | $100.00 |
| | | | **$6,910.00** |
| MCKINNON APPRAISAL INC | 0069167 | 05/14/2007 | $2,185.00 |
| PO BOX 662 | 0069692 | 05/14/2007 | $775.00 |
| BREWER, ME  04412 | 0071088 | 05/23/2007 | $2,475.00 |
| | 0072097 | 05/23/2007 | $1,525.00 |
| | 0073069 | 06/14/2007 | $2,010.00 |
| | 0074158 | 06/14/2007 | $2,350.00 |
| | 0076017 | 06/25/2007 | $1,910.00 |
| | 0077008 | 06/26/2007 | $2,660.00 |
| | 0078007 | 07/13/2007 | $1,200.00 |
| | 0078974 | 07/14/2007 | $1,625.00 |
| | 0079966 | 07/21/2007 | $2,325.00 |
| | 0080727 | 07/25/2007 | $675.00 |
| | | | **$21,715.00** |
| MCKISSICK APPRAISALS | 0070267 | 05/14/2007 | $1,875.00 |
| 1775 JOCKEYS WAY | 0070895 | 05/15/2007 | $1,500.00 |
| YARDLEY, PA  19067 | 0071745 | 05/23/2007 | $1,600.00 |
| | 0072724 | 05/23/2007 | $2,400.00 |
| | 0073778 | 06/14/2007 | $2,000.00 |
| | 0074780 | 06/14/2007 | $875.00 |
| | 0076665 | 06/25/2007 | $2,575.00 |
| | 0077664 | 06/26/2007 | $1,220.00 |
| | 0078662 | 07/13/2007 | $1,750.00 |
| | 0079628 | 07/14/2007 | $1,285.00 |
| | 0080446 | 07/21/2007 | $900.00 |
| | 0081338 | 07/25/2007 | $1,960.00 |
| | | | **$19,940.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MCMAHON BALDWIN & ASSOC. | 0070268 | 05/14/2007 | $450.00 |
| 55 W 22ND ST | 0070897 | 05/15/2007 | $525.00 |
| STE 150 | 0071746 | 05/23/2007 | $525.00 |
| LOMBARD, IL  60148 | 0072726 | 05/23/2007 | $600.00 |
| | 0073780 | 06/14/2007 | $975.00 |
| | 0074781 | 06/14/2007 | $675.00 |
| | 0077665 | 06/26/2007 | $400.00 |
| | 0078663 | 07/13/2007 | $700.00 |
| | 0079630 | 07/14/2007 | $400.00 |
| | 0080447 | 07/21/2007 | $400.00 |
| | 0081339 | 07/25/2007 | $200.00 |
| | | | **$5,850.00** |
| MCNAMARA & COMPANY | 0070269 | 05/14/2007 | $1,500.00 |
| 10617 SIX FORKS RD | 0070898 | 05/15/2007 | $300.00 |
| RALCIGH, NC  27615 | 0072727 | 05/23/2007 | $1,625.00 |
| | 0073781 | 06/14/2007 | $1,860.00 |
| | 0074782 | 06/14/2007 | $300.00 |
| | 0076666 | 06/25/2007 | $1,620.00 |
| | 0077666 | 06/26/2007 | $900.00 |
| | 0078664 | 07/13/2007 | $700.00 |
| | 0080448 | 07/21/2007 | $600.00 |
| | 0081340 | 07/25/2007 | $400.00 |
| | | | **$9,805.00** |
| MEAD APPRAISALS | 0069516 | 05/14/2007 | $550.00 |
| 11378 NIAGARA DR. | 0070271 | 05/14/2007 | $1,100.00 |
| FISHERS, IN  46037 | 0073783 | 06/14/2007 | $2,060.00 |
| | 0074783 | 06/14/2007 | $565.00 |
| | 0076667 | 06/25/2007 | $945.00 |
| | 0077668 | 06/26/2007 | $360.00 |
| | 0079633 | 07/14/2007 | $550.00 |
| | 0080450 | 07/21/2007 | $1,150.00 |
| | 0081342 | 07/25/2007 | $1,495.00 |
| | | | **$8,775.00** |
| MEETZE APPRAISALS, INC. | 0070272 | 05/14/2007 | $750.00 |
| PO BOX 2942 | 0070899 | 05/15/2007 | $550.00 |
| IRMO, SC  29063 | 0071748 | 05/23/2007 | $50.00 |
| | 0072728 | 05/23/2007 | $450.00 |
| | 0073784 | 06/14/2007 | $650.00 |
| | 0074784 | 06/14/2007 | $500.00 |
| | 0076668 | 06/25/2007 | $300.00 |
| | 0077669 | 06/26/2007 | $800.00 |
| | 0078665 | 07/13/2007 | $600.00 |
| | 0079634 | 07/14/2007 | $600.00 |
| | 0080451 | 07/21/2007 | $550.00 |
| | 0081343 | 07/25/2007 | $1,350.00 |
| | | | **$7,150.00** |

Statement of Financial Affairs - Exhibit 3b

Homegate Settlements Services, Inc.  07-11053

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MELLONI MELLONI, INC.<br>47515 COLDSPRING PLACE<br>POTOMAC FALLS, VA  20165 | 0070274 | 05/14/2007 | $1,125.00 |
| | 0070900 | 05/15/2007 | $850.00 |
| | 0071751 | 05/23/2007 | $475.00 |
| | 0072733 | 05/23/2007 | $100.00 |
| | 0073787 | 06/14/2007 | $1,075.00 |
| | 0074787 | 06/14/2007 | $1,450.00 |
| | 0077673 | 06/26/2007 | $325.00 |
| | 0078667 | 07/13/2007 | $975.00 |
| | 0079636 | 07/14/2007 | $975.00 |
| | 0080456 | 07/21/2007 | $750.00 |
| | | | **$8,100.00** |
| METRO APPRAISAL SERVICES<br>PO BOX 518<br>MARMORA, NJ  08223 | 0070277 | 05/14/2007 | $375.00 |
| | 0070901 | 05/15/2007 | $660.00 |
| | 0071754 | 05/23/2007 | $850.00 |
| | 0072735 | 05/23/2007 | $1,125.00 |
| | 0073791 | 06/14/2007 | $2,625.00 |
| | 0074791 | 06/14/2007 | $750.00 |
| | 0076674 | 06/25/2007 | $360.00 |
| | 0077675 | 06/26/2007 | $300.00 |
| | 0078669 | 07/13/2007 | $1,375.00 |
| | 0079640 | 07/14/2007 | $175.00 |
| | 0080458 | 07/21/2007 | $650.00 |
| | | | **$9,245.00** |
| METRO APPRAISAL SERVICES LLC<br>406 RED GUM COURT<br>MADISONVILLE, LA  70447 | 0070279 | 05/14/2007 | $325.00 |
| | 0070902 | 05/15/2007 | $325.00 |
| | 0071759 | 05/23/2007 | $800.00 |
| | 0072737 | 05/23/2007 | $495.00 |
| | 0073795 | 06/14/2007 | $325.00 |
| | 0074794 | 06/14/2007 | $795.00 |
| | 0076677 | 06/25/2007 | $1,095.00 |
| | 0077678 | 06/26/2007 | $675.00 |
| | 0078671 | 07/13/2007 | $475.00 |
| | 0079644 | 07/14/2007 | $1,600.00 |
| | 0080460 | 07/21/2007 | $325.00 |
| | | | **$7,235.00** |
| MICHAEL FLESHER APPRAISALS<br>6938 EASTHAM CIR NW<br>CANTON, OH  44708 | 0070283 | 05/14/2007 | $800.00 |
| | 0070907 | 05/15/2007 | $1,275.00 |
| | 0071764 | 05/23/2007 | $2,525.00 |
| | 0072741 | 05/23/2007 | $575.00 |
| | 0073801 | 06/14/2007 | $600.00 |
| | 0074799 | 06/14/2007 | $525.00 |
| | 0076683 | 06/25/2007 | $125.00 |
| | 0077686 | 06/26/2007 | $1,025.00 |
| | 0079650 | 07/14/2007 | $600.00 |
| | 0080467 | 07/21/2007 | $1,200.00 |
| | 0081353 | 07/25/2007 | $1,125.00 |
| | | | **$10,375.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| MICHAEL W HUSCROFT & ASSOCS. | 0070146 | 05/14/2007 | $2,250.00 |
| 9201 NORTH 25TH AVE, STE 170 | 0070815 | 05/15/2007 | $5,160.00 |
| PHOENIX, AZ  85021 | 0071597 | 05/23/2007 | $1,725.00 |
| | 0072593 | 05/23/2007 | $1,930.00 |
| | 0073619 | 06/14/2007 | $2,360.00 |
| | 0074640 | 06/14/2007 | $4,790.00 |
| | 0076533 | 06/25/2007 | $4,700.00 |
| | 0077523 | 06/26/2007 | $5,480.00 |
| | 0078520 | 07/13/2007 | $2,335.00 |
| | 0079491 | 07/14/2007 | $4,470.00 |
| | 0080352 | 07/21/2007 | $3,485.00 |
| | 0081214 | 07/25/2007 | $4,785.00 |
| | | | **$43,470.00** |
| MICHIGAN RESIDENTIAL APPL SVCS | 0070604 | 05/15/2007 | $1,125.00 |
| PO BOX 5305 | 0071147 | 05/23/2007 | $600.00 |
| PLYMOUTH, MI  48170 | 0072165 | 05/23/2007 | $725.00 |
| | 0073135 | 06/14/2007 | $1,075.00 |
| | 0074218 | 06/14/2007 | $575.00 |
| | 0077073 | 06/26/2007 | $375.00 |
| | 0078091 | 07/13/2007 | $450.00 |
| | 0080020 | 07/21/2007 | $225.00 |
| | 0080805 | 07/25/2007 | $1,075.00 |
| | | | **$6,225.00** |
| MID-STATE APPRAISAL SERVICES | 0070289 | 05/14/2007 | $1,375.00 |
| P.O. BOX  352 | 0070912 | 05/15/2007 | $2,165.00 |
| 222 E 4 ST # 201 | 0071769 | 05/23/2007 | $2,885.00 |
| ELLENSBURG, WA  98926 | 0072745 | 05/23/2007 | $1,325.00 |
| | 0073808 | 06/14/2007 | $1,755.00 |
| | 0074805 | 06/14/2007 | $1,375.00 |
| | 0076689 | 06/25/2007 | $3,700.00 |
| | 0077692 | 06/26/2007 | $1,375.00 |
| | 0078680 | 07/13/2007 | $900.00 |
| | 0079659 | 07/14/2007 | $500.00 |
| | 0080471 | 07/21/2007 | $1,425.00 |
| | 0081361 | 07/25/2007 | $1,350.00 |
| | | | **$20,130.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MIGNOGNA & ASSOCIATES INC.<br>34565 LAKEVIEW DRIVE<br>SOLON, OH  44139 | 0070290 | 05/14/2007 | $700.00 |
| | 0070913 | 05/15/2007 | $975.00 |
| | 0071770 | 05/23/2007 | $725.00 |
| | 0072746 | 05/23/2007 | $1,325.00 |
| | 0073809 | 06/14/2007 | $900.00 |
| | 0074806 | 06/14/2007 | $750.00 |
| | 0076690 | 06/25/2007 | $1,975.00 |
| | 0077693 | 06/26/2007 | $750.00 |
| | 0078681 | 07/13/2007 | $900.00 |
| | 0079660 | 07/14/2007 | $600.00 |
| | 0081362 | 07/25/2007 | $975.00 |
| | | | **$10,575.00** |
| MILES APPRAISAL GROUP<br>230 BIGNER RD<br>MANDEVILLE, LA  70471 | 0070291 | 05/14/2007 | $375.00 |
| | 0070916 | 05/15/2007 | $1,075.00 |
| | 0071772 | 05/23/2007 | $1,720.00 |
| | 0072749 | 05/23/2007 | $1,250.00 |
| | 0073813 | 06/14/2007 | $325.00 |
| | 0074810 | 06/14/2007 | $450.00 |
| | 0076693 | 06/25/2007 | $975.00 |
| | 0077696 | 06/26/2007 | $1,400.00 |
| | 0078683 | 07/13/2007 | $975.00 |
| | 0079665 | 07/14/2007 | $375.00 |
| | 0081364 | 07/25/2007 | $600.00 |
| | | | **$9,520.00** |
| MILLER HAYS APPRAISALS<br>1454  30TH STREET<br>SUITE 107<br>W. DESMOINES, IA  50266 | 0069529 | 05/14/2007 | $1,525.00 |
| | 0070292 | 05/14/2007 | $1,545.00 |
| | 0071774 | 05/23/2007 | $550.00 |
| | 0072751 | 05/23/2007 | $550.00 |
| | 0073814 | 06/14/2007 | $625.00 |
| | 0074811 | 06/14/2007 | $275.00 |
| | 0076694 | 06/25/2007 | $420.00 |
| | 0077697 | 06/26/2007 | $275.00 |
| | 0078684 | 07/13/2007 | $875.00 |
| | 0079666 | 07/14/2007 | $350.00 |
| | 0081365 | 07/25/2007 | $275.00 |
| | | | **$7,265.00** |
| MORGAN APPRAISAL SERVICE<br>204B BONITA CIRCLE<br>PANAMA CITY BEACH, FL  32408 | 0069530 | 05/14/2007 | $300.00 |
| | 0070295 | 05/14/2007 | $950.00 |
| | 0071778 | 05/23/2007 | $625.00 |
| | 0073816 | 06/14/2007 | $1,850.00 |
| | 0074816 | 06/14/2007 | $1,100.00 |
| | 0076700 | 06/25/2007 | $700.00 |
| | 0077703 | 06/26/2007 | $675.00 |
| | 0079670 | 07/14/2007 | $1,000.00 |
| | 0080480 | 07/21/2007 | $350.00 |
| | 0081369 | 07/25/2007 | $350.00 |
| | | | **$7,900.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MOUNTAIN STONE VENTURES INC | 0069533 | 05/14/2007 | $690.00 |
| 117 N SACATON ST | 0070298 | 05/14/2007 | $400.00 |
| PO BOX 10158 | 0071781 | 05/23/2007 | $690.00 |
| CASA GRANDE, AZ  85230 | 0072759 | 05/23/2007 | $1,680.00 |
| | 0073818 | 06/14/2007 | $1,035.00 |
| | 0074819 | 06/14/2007 | $1,440.00 |
| | 0076704 | 06/25/2007 | $690.00 |
| | 0078689 | 07/13/2007 | $1,160.00 |
| | 0079674 | 07/14/2007 | $815.00 |
| | 0080482 | 07/21/2007 | $690.00 |
| | 0081372 | 07/25/2007 | $345.00 |
| | | | **$9,635.00** |
| MT. ROSE PROFESSIONAL SERVICES | 0070299 | 05/14/2007 | $1,975.00 |
| 188 CARLETON CT. | 0070921 | 05/15/2007 | $2,805.00 |
| RENO, NV  89511 | 0071783 | 05/23/2007 | $3,025.00 |
| | 0072760 | 05/23/2007 | $1,910.00 |
| | 0073820 | 06/14/2007 | $1,050.00 |
| | 0074821 | 06/14/2007 | $1,675.00 |
| | 0076706 | 06/25/2007 | $585.00 |
| | 0077707 | 06/26/2007 | $2,650.00 |
| | 0078691 | 07/13/2007 | $2,425.00 |
| | 0080484 | 07/21/2007 | $775.00 |
| | 0081373 | 07/25/2007 | $2,775.00 |
| | | | **$21,650.00** |
| MULBERRY STREET APPRAISALS | 0070300 | 05/14/2007 | $1,350.00 |
| 37 TREASURE ROAD | 0070922 | 05/15/2007 | $600.00 |
| FAIRFILD, CT  06824 | 0071784 | 05/23/2007 | $1,100.00 |
| | 0072761 | 05/23/2007 | $1,075.00 |
| | 0073822 | 06/14/2007 | $300.00 |
| | 0076707 | 06/25/2007 | $1,895.00 |
| | 0077709 | 06/26/2007 | $1,755.00 |
| | 0078692 | 07/13/2007 | $2,070.00 |
| | 0080485 | 07/21/2007 | $995.00 |
| | 0081374 | 07/25/2007 | $965.00 |
| | | | **$12,105.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MULLENS VALUATION SERVICES | 0070301 | 05/14/2007 | $1,285.00 |
| 409 VALLEY ROAD | 0070923 | 05/15/2007 | $2,500.00 |
| NEWARK, DE  19711 | 0071785 | 05/23/2007 | $2,585.00 |
| | 0072762 | 05/23/2007 | $2,100.00 |
| | 0073823 | 06/14/2007 | $2,685.00 |
| | 0074823 | 06/14/2007 | $1,470.00 |
| | 0076708 | 06/25/2007 | $1,085.00 |
| | 0077710 | 06/26/2007 | $600.00 |
| | 0078693 | 07/13/2007 | $1,600.00 |
| | 0079676 | 07/14/2007 | $2,645.00 |
| | 0080486 | 07/21/2007 | $1,800.00 |
| | 0081375 | 07/25/2007 | $2,585.00 |
| | | | **$22,940.00** |
| MUNDY APPRAISALS | 0070302 | 05/14/2007 | $1,800.00 |
| 11427 N 12TH WAY | 0070924 | 05/15/2007 | $2,430.00 |
| PHOENIX, AZ  85023 | 0071786 | 05/23/2007 | $1,090.00 |
| | 0072763 | 05/23/2007 | $745.00 |
| | 0073824 | 06/14/2007 | $1,630.00 |
| | 0074824 | 06/14/2007 | $345.00 |
| | 0076709 | 06/25/2007 | $345.00 |
| | 0077711 | 06/26/2007 | $1,490.00 |
| | 0078694 | 07/13/2007 | $1,175.00 |
| | 0079677 | 07/14/2007 | $830.00 |
| | 0080487 | 07/21/2007 | $100.00 |
| | 0081376 | 07/25/2007 | $1,545.00 |
| | | | **$13,525.00** |
| NICHOLAS R. CEVERA | 0070308 | 05/14/2007 | $1,500.00 |
| 2010 SILVER CT. | 0070928 | 05/15/2007 | $4,445.00 |
| HAMILTON SQUARE, NJ  08690 | 0071792 | 05/23/2007 | $3,025.00 |
| | 0072772 | 05/23/2007 | $3,710.00 |
| | 0073835 | 06/14/2007 | $5,345.00 |
| | 0074834 | 06/14/2007 | $4,380.00 |
| | 0076716 | 06/25/2007 | $2,600.00 |
| | 0077717 | 06/26/2007 | $1,485.00 |
| | 0078702 | 07/13/2007 | $1,125.00 |
| | 0079685 | 07/14/2007 | $1,575.00 |
| | 0080491 | 07/21/2007 | $475.00 |
| | 0081382 | 07/25/2007 | $875.00 |
| | | | **$30,540.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NOR CAL APPRAISERS | 0070310 | 05/14/2007 | $625.00 |
| 2521 ARCADIA COURT | 0071793 | 05/23/2007 | $500.00 |
| RIVERBANK, CA  95367 | 0073836 | 06/14/2007 | $700.00 |
| | 0074836 | 06/14/2007 | $350.00 |
| | 0076717 | 06/25/2007 | $2,150.00 |
| | 0077719 | 06/26/2007 | $1,120.00 |
| | 0078704 | 07/13/2007 | $1,400.00 |
| | 0080492 | 07/21/2007 | $840.00 |
| | 0081385 | 07/25/2007 | $700.00 |
| | | | **$8,385.00** |
| NORTH GEORGIA APPRA/SERV INC | 0069542 | 05/14/2007 | $1,750.00 |
| 520 PIRKLE FERRY ROAD | 0070311 | 05/14/2007 | $250.00 |
| SUITE G | 0071795 | 05/23/2007 | $1,860.00 |
| CUMMING, GA  30040 | 0072774 | 05/23/2007 | $1,150.00 |
| | 0073837 | 06/14/2007 | $750.00 |
| | 0074837 | 06/14/2007 | $625.00 |
| | 0076719 | 06/25/2007 | $750.00 |
| | 0077720 | 06/26/2007 | $500.00 |
| | 0078705 | 07/13/2007 | $500.00 |
| | 0079688 | 07/14/2007 | $825.00 |
| | 0080494 | 07/21/2007 | $250.00 |
| | 0081386 | 07/25/2007 | $300.00 |
| | | | **$9,510.00** |
| NUSS VALUATIONS, INC. | 0069544 | 05/14/2007 | $275.00 |
| P. O. BOX  3350 | 0070315 | 05/14/2007 | $1,120.00 |
| TUAKATIN, OR  97026 | 0071797 | 05/23/2007 | $1,425.00 |
| | 0072777 | 05/23/2007 | $1,700.00 |
| | 0073841 | 06/14/2007 | $825.00 |
| | 0076723 | 06/25/2007 | $1,690.00 |
| | 0077723 | 06/26/2007 | $200.00 |
| | 0078712 | 07/13/2007 | $275.00 |
| | 0080498 | 07/21/2007 | $425.00 |
| | 0081391 | 07/25/2007 | $1,725.00 |
| | | | **$9,660.00** |
| O'DONNELL APPRAISAL | 0070318 | 05/14/2007 | $825.00 |
| 354 GARIBALDI AV | 0070931 | 05/15/2007 | $350.00 |
| LODI, NJ  07644 | 0071802 | 05/23/2007 | $75.00 |
| | 0072780 | 05/23/2007 | $625.00 |
| | 0073844 | 06/14/2007 | $775.00 |
| | 0076724 | 06/25/2007 | $900.00 |
| | 0077728 | 06/26/2007 | $550.00 |
| | 0078714 | 07/13/2007 | $275.00 |
| | 0079696 | 07/14/2007 | $775.00 |
| | 0080502 | 07/21/2007 | $275.00 |
| | 0081393 | 07/25/2007 | $275.00 |
| | | | **$5,700.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| OKLAHOMA RESIDENTIAL APPRAISAL | 0069546 | 05/14/2007 | $1,050.00 |
| 6601 WESTLAKE BLVD. | 0070320 | 05/14/2007 | $350.00 |
| OKLAHOMA CITY, OK  731426080 | 0071804 | 05/23/2007 | $860.00 |
| | 0074842 | 06/14/2007 | $2,070.00 |
| | 0076725 | 06/25/2007 | $500.00 |
| | 0078716 | 07/13/2007 | $860.00 |
| | 0079697 | 07/14/2007 | $935.00 |
| | | | **$6,625.00** |
| OXLEY APPRAISAL SERVICES | 0069550 | 05/14/2007 | $300.00 |
| PO BOX 744 | 0070328 | 05/14/2007 | $300.00 |
| SOMERS POINT, NJ  08244 | 0071810 | 05/23/2007 | $1,800.00 |
| | 0072789 | 05/23/2007 | $300.00 |
| | 0073852 | 06/14/2007 | $725.00 |
| | 0074846 | 06/14/2007 | $1,200.00 |
| | 0076732 | 06/25/2007 | $1,200.00 |
| | 0077736 | 06/26/2007 | $1,375.00 |
| | 0078724 | 07/13/2007 | $1,350.00 |
| | 0079704 | 07/14/2007 | $175.00 |
| | 0080508 | 07/21/2007 | $1,200.00 |
| | | | **$9,925.00** |
| PARAGON APPRAISAL SERVICE | 0069551 | 05/14/2007 | $710.00 |
| 2100 DOWNING ST # 202 | 0071813 | 05/23/2007 | $625.00 |
| DENVER, CO  80205 | 0072791 | 05/23/2007 | $250.00 |
| | 0074848 | 06/14/2007 | $2,600.00 |
| | 0076735 | 06/25/2007 | $575.00 |
| | 0077739 | 06/26/2007 | $775.00 |
| | 0078726 | 07/13/2007 | $325.00 |
| | 0081402 | 07/25/2007 | $350.00 |
| | | | **$6,210.00** |
| PARRISH APPRAISAL SERVICE LTD | 0069236 | 05/14/2007 | $750.00 |
| 6121 LAKE SIDE DR # 100 | 0069771 | 05/14/2007 | $375.00 |
| RENO, NV  89511 | 0071186 | 05/23/2007 | $350.00 |
| | 0072210 | 05/23/2007 | $1,150.00 |
| | 0074268 | 06/14/2007 | $525.00 |
| | 0076136 | 06/25/2007 | $650.00 |
| | 0077125 | 06/26/2007 | $400.00 |
| | 0078135 | 07/13/2007 | $700.00 |
| | 0079111 | 07/14/2007 | $650.00 |
| | | | **$5,550.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PARTNERS APPRAISAL GROUP,INC | 0070334 | 05/14/2007 | $275.00 |
| 2679 ROUTE 70 SUITE G | 0070935 | 05/15/2007 | $750.00 |
| MANASQUAN, NJ  08736 | 0071820 | 05/23/2007 | $1,600.00 |
| | 0072796 | 05/23/2007 | $575.00 |
| | 0074853 | 06/14/2007 | $800.00 |
| | 0076739 | 06/25/2007 | $1,025.00 |
| | 0078732 | 07/13/2007 | $700.00 |
| | 0079712 | 07/14/2007 | $450.00 |
| | | | **$6,175.00** |
| PATRICK A LABELLA JR | 0069554 | 05/14/2007 | $925.00 |
| 24 COUNTRY RIDGE DR | 0070335 | 05/14/2007 | $1,425.00 |
| MONROE, CT  06468 | 0071821 | 05/23/2007 | $1,190.00 |
| | 0072797 | 05/23/2007 | $300.00 |
| | 0073859 | 06/14/2007 | $625.00 |
| | 0074854 | 06/14/2007 | $1,375.00 |
| | 0076740 | 06/25/2007 | $1,575.00 |
| | 0077743 | 06/26/2007 | $2,175.00 |
| | 0078733 | 07/13/2007 | $1,785.00 |
| | 0079713 | 07/14/2007 | $1,720.00 |
| | 0080511 | 07/21/2007 | $920.00 |
| | 0081403 | 07/25/2007 | $600.00 |
| | | | **$14,615.00** |
| PATRICK L RICE INC | 0069555 | 05/14/2007 | $2,560.00 |
| PO BOX 1207 | 0070338 | 05/14/2007 | $1,400.00 |
| SPARKS, NV  894321207 | 0071825 | 05/23/2007 | $1,125.00 |
| | 0073862 | 06/14/2007 | $1,525.00 |
| | 0074858 | 06/14/2007 | $1,200.00 |
| | 0076742 | 06/25/2007 | $1,800.00 |
| | 0077745 | 06/26/2007 | $400.00 |
| | 0078735 | 07/13/2007 | $1,450.00 |
| | 0079715 | 07/14/2007 | $475.00 |
| | 0080512 | 07/21/2007 | $1,975.00 |
| | 0081407 | 07/25/2007 | $950.00 |
| | | | **$14,860.00** |
| PATTALOCHI, LEIGH B | 0069556 | 05/14/2007 | $1,035.00 |
| 1670 NORTH KOLB RD SUITE 246 | 0070339 | 05/14/2007 | $600.00 |
| TUCSON, AR  85715 | 0072799 | 05/23/2007 | $690.00 |
| | 0073863 | 06/14/2007 | $1,320.00 |
| | 0074860 | 06/14/2007 | $900.00 |
| | 0076743 | 06/25/2007 | $520.00 |
| | 0077746 | 06/26/2007 | $690.00 |
| | 0078736 | 07/13/2007 | $690.00 |
| | 0079716 | 07/14/2007 | $725.00 |
| | 0080513 | 07/21/2007 | $795.00 |
| | | | **$7,965.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| PAUL E.  THOMPSON & ASSOCIATES | 0070340 | 05/14/2007 | $310.00 |
| P.O. BOX 1071 | 0070341 | 05/14/2007 | $310.00 |
| COPPEL, TX  75019 | 0070342 | 05/14/2007 | $75.00 |
| | 0070936 | 05/15/2007 | $75.00 |
| | 0070937 | 05/15/2007 | $310.00 |
| | 0070938 | 05/15/2007 | $340.00 |
| | 0070939 | 05/15/2007 | $125.00 |
| | 0071826 | 05/23/2007 | $310.00 |
| | 0071827 | 05/23/2007 | $310.00 |
| | 0071828 | 05/23/2007 | $310.00 |
| | 0071829 | 05/23/2007 | $310.00 |
| | 0071830 | 05/23/2007 | $75.00 |
| | 0071831 | 05/23/2007 | $310.00 |
| | 0072800 | 05/23/2007 | $310.00 |
| | 0072801 | 05/23/2007 | $310.00 |
| | 0072802 | 05/23/2007 | $310.00 |
| | 0072803 | 05/23/2007 | $75.00 |
| | 0073864 | 06/14/2007 | $310.00 |
| | 0073865 | 06/14/2007 | $310.00 |
| | 0073866 | 06/14/2007 | $75.00 |
| | 0073867 | 06/14/2007 | $325.00 |
| | 0073868 | 06/14/2007 | $310.00 |
| | 0074861 | 06/14/2007 | $310.00 |
| | 0074862 | 06/14/2007 | $340.00 |
| | 0074863 | 06/14/2007 | $310.00 |
| | 0074864 | 06/14/2007 | $75.00 |
| | 0074865 | 06/14/2007 | $340.00 |
| | 0074866 | 06/14/2007 | $340.00 |
| | 0076744 | 06/25/2007 | $340.00 |
| | 0076745 | 06/25/2007 | $310.00 |
| | 0076746 | 06/25/2007 | $310.00 |
| | 0076747 | 06/25/2007 | $310.00 |
| | 0076748 | 06/25/2007 | $310.00 |
| | 0076749 | 06/25/2007 | $310.00 |
| | 0076750 | 06/25/2007 | $340.00 |
| | 0077747 | 06/26/2007 | $310.00 |
| | 0077748 | 06/26/2007 | $310.00 |
| | 0078737 | 07/13/2007 | $310.00 |
| | 0078738 | 07/13/2007 | $310.00 |
| | 0078739 | 07/13/2007 | $150.00 |
| | 0078740 | 07/13/2007 | $75.00 |
| | 0078741 | 07/13/2007 | $75.00 |
| | 0078742 | 07/13/2007 | $75.00 |
| | 0078743 | 07/13/2007 | $310.00 |
| | 0079717 | 07/14/2007 | $310.00 |
| | 0079718 | 07/14/2007 | $310.00 |
| | 0079719 | 07/14/2007 | $340.00 |
| | 0079720 | 07/14/2007 | $310.00 |
| | 0080514 | 07/21/2007 | $310.00 |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0080515 | 07/21/2007 | $340.00 |
| | 0080516 | 07/21/2007 | $310.00 |
| | 0080517 | 07/21/2007 | $310.00 |
| | 0080518 | 07/21/2007 | $60.00 |
| | 0080721 | 07/25/2007 | $1,550.00 |
| | | | **$15,525.00** |
| PEARSON & ASSOCIATES, INC. | 0070345 | 05/14/2007 | $10,175.00 |
| 350 W. KENSINGTON RD | 0070941 | 05/15/2007 | $8,575.00 |
| SUITE 110 | 0071834 | 05/23/2007 | $7,350.00 |
| MT. PROSPECT, IL  60056 | 0072805 | 05/23/2007 | $6,225.00 |
| | 0073871 | 06/14/2007 | $12,000.00 |
| | 0074868 | 06/14/2007 | $7,250.00 |
| | 0076753 | 06/25/2007 | $8,000.00 |
| | 0077750 | 06/26/2007 | $5,950.00 |
| | 0078746 | 07/13/2007 | $5,900.00 |
| | 0079723 | 07/14/2007 | $8,125.00 |
| | 0080520 | 07/21/2007 | $3,600.00 |
| | | | **$83,150.00** |
| PELICAN APPRAISALS | 0069558 | 05/14/2007 | $1,300.00 |
| 1300 15TH COURT #5 | 0070346 | 05/14/2007 | $1,700.00 |
| F GAUL | 0071835 | 05/23/2007 | $225.00 |
| KEY WEST, FL  33040 | 0072807 | 05/23/2007 | $560.00 |
| | 0074870 | 06/14/2007 | $300.00 |
| | 0076754 | 06/25/2007 | $700.00 |
| | 0077751 | 06/26/2007 | $2,800.00 |
| | 0079726 | 07/14/2007 | $650.00 |
| | | | **$8,235.00** |
| PERRY APPRAISALS INC. | 0070348 | 05/14/2007 | $1,635.00 |
| PO BOX 1172 | 0070943 | 05/15/2007 | $575.00 |
| GRANITE FALLS, NC  28630 | 0071836 | 05/23/2007 | $1,425.00 |
| | 0072808 | 05/23/2007 | $175.00 |
| | 0073873 | 06/14/2007 | $1,750.00 |
| | 0074871 | 06/14/2007 | $1,725.00 |
| | 0076755 | 06/25/2007 | $1,050.00 |
| | 0077754 | 06/26/2007 | $600.00 |
| | 0078747 | 07/13/2007 | $900.00 |
| | 0079727 | 07/14/2007 | $600.00 |
| | 0080522 | 07/21/2007 | $950.00 |
| | | | **$11,385.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PETER BORRA | 0070351 | 05/14/2007 | $2,000.00 |
| 3285 OCEAN FRONT WALK #5 | 0070947 | 05/15/2007 | $1,550.00 |
| SAN DIEGO, CA  92109 | 0071838 | 05/23/2007 | $2,250.00 |
| | 0072812 | 05/23/2007 | $1,250.00 |
| | 0073874 | 06/14/2007 | $2,412.00 |
| | 0076757 | 06/25/2007 | $400.00 |
| | 0077756 | 06/26/2007 | $2,856.00 |
| | 0078751 | 07/13/2007 | $700.00 |
| | 0079731 | 07/14/2007 | $1,900.00 |
| | 0080525 | 07/21/2007 | $1,100.00 |
| | | | **$16,418.00** |
| PIERZINA & ASSOCIATES, INC. | 0069564 | 05/14/2007 | $900.00 |
| 26 DESERT WILLOW LANE | 0070358 | 05/14/2007 | $275.00 |
| LITTLETON, CO  80127-3549 | 0072816 | 05/23/2007 | $325.00 |
| | 0073878 | 06/14/2007 | $925.00 |
| | 0074877 | 06/14/2007 | $700.00 |
| | 0076762 | 06/25/2007 | $850.00 |
| | 0077763 | 06/26/2007 | $1,150.00 |
| | 0078753 | 07/13/2007 | $650.00 |
| | 0079737 | 07/14/2007 | $325.00 |
| | 0081418 | 07/25/2007 | $800.00 |
| | | | **$6,900.00** |
| PIKE APPRAISAL COMPANY | 0070359 | 05/14/2007 | $400.00 |
| 2201 BOUNDARY ST, UNIT 109 | 0070948 | 05/15/2007 | $75.00 |
| PO BOX 582 | 0072817 | 05/23/2007 | $1,600.00 |
| BEAUFORT, SC  29901 | 0073880 | 06/14/2007 | $1,550.00 |
| | 0074878 | 06/14/2007 | $1,200.00 |
| | 0077764 | 06/26/2007 | $75.00 |
| | 0078754 | 07/13/2007 | $675.00 |
| | 0079738 | 07/14/2007 | $125.00 |
| | | | **$5,700.00** |
| PINPOINT VALUE | 0070362 | 05/14/2007 | $675.00 |
| 4256 DARBY SHIRE CT | 0070950 | 05/15/2007 | $1,700.00 |
| HILLIARD, OH  43026 | 0071844 | 05/23/2007 | $1,325.00 |
| | 0072821 | 05/23/2007 | $1,200.00 |
| | 0073883 | 06/14/2007 | $575.00 |
| | 0074881 | 06/14/2007 | $200.00 |
| | 0076764 | 06/25/2007 | $850.00 |
| | 0077765 | 06/26/2007 | $550.00 |
| | 0078758 | 07/13/2007 | $925.00 |
| | 0080530 | 07/21/2007 | $275.00 |
| | 0081420 | 07/25/2007 | $850.00 |
| | | | **$9,125.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PITTMAN PROPERTIES ,INC | 0069566 | 05/14/2007 | $600.00 |
| P.O. BOX 20785 | 0070363 | 05/14/2007 | $300.00 |
| RALEIGH, NC  27619 | 0071845 | 05/23/2007 | $420.00 |
| | 0072822 | 05/23/2007 | $300.00 |
| | 0073884 | 06/14/2007 | $1,020.00 |
| | 0074882 | 06/14/2007 | $1,955.00 |
| | 0076765 | 06/25/2007 | $300.00 |
| | 0077766 | 06/26/2007 | $1,070.00 |
| | | | **$5,965.00** |
| PLATINUM APPRAISALS | 0070365 | 05/14/2007 | $345.00 |
| 9699 N. HAYDEN ROAD | 0070952 | 05/15/2007 | $275.00 |
| # 108-151 | 0072824 | 05/23/2007 | $345.00 |
| SCOTTSDALE, AZ  85258 | 0073885 | 06/14/2007 | $345.00 |
| | 0074883 | 06/14/2007 | $1,115.00 |
| | 0076766 | 06/25/2007 | $1,450.00 |
| | 0077768 | 06/26/2007 | $450.00 |
| | 0079740 | 07/14/2007 | $745.00 |
| | 0080531 | 07/21/2007 | $475.00 |
| | | | **$5,545.00** |
| POPE APPRAISAL SERVICES | 0071084 | 05/16/2007 | $2,050.00 |
| 208 JOEL LN | 0071111 | 05/23/2007 | $325.00 |
| YORKTOWN, VA  23692 | 0072119 | 05/23/2007 | $975.00 |
| | 0073041 | 05/31/2007 | $2,050.00 |
| | 0076045 | 06/25/2007 | $325.00 |
| | 0077032 | 06/26/2007 | $325.00 |
| | 0079002 | 07/14/2007 | $1,360.00 |
| | | | **$7,410.00** |
| POWERS APPRAISAL SERVICE | 0069444 | 05/14/2007 | $345.00 |
| 36075 N 82ND PLACE | 0071598 | 05/23/2007 | $515.00 |
| SCOTTSDALE, AZ  85262 | 0072594 | 05/23/2007 | $1,035.00 |
| | 0073620 | 06/14/2007 | $1,535.00 |
| | 0076534 | 06/25/2007 | $830.00 |
| | 0077524 | 06/26/2007 | $775.00 |
| | 0078521 | 07/13/2007 | $745.00 |
| | 0079492 | 07/14/2007 | $430.00 |
| | 0080353 | 07/21/2007 | $485.00 |
| | 0081215 | 07/25/2007 | $1,035.00 |
| | | | **$7,730.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| POWERS APPRAISING LLC | 0070368 | 05/14/2007 | $1,125.00 |
| 10 LOMBARDY PLACE | 0070954 | 05/15/2007 | $2,125.00 |
| TOWSON, MD  21204 | 0071848 | 05/23/2007 | $550.00 |
| | 0072827 | 05/23/2007 | $675.00 |
| | 0073890 | 06/14/2007 | $1,685.00 |
| | 0074887 | 06/14/2007 | $750.00 |
| | 0076771 | 06/25/2007 | $425.00 |
| | 0077772 | 06/26/2007 | $975.00 |
| | 0078762 | 07/13/2007 | $1,325.00 |
| | 0079744 | 07/14/2007 | $800.00 |
| | 0080535 | 07/21/2007 | $700.00 |
| | 0081426 | 07/25/2007 | $425.00 |
| | | | **$11,560.00** |
| PRECISION APPRAISAL | 0070372 | 05/14/2007 | $850.00 |
| 16300 MILL CREEK BLVD STE 118B | 0070958 | 05/15/2007 | $1,700.00 |
| MILL CREEK, WA  98012 | 0071851 | 05/23/2007 | $325.00 |
| | 0072829 | 05/23/2007 | $900.00 |
| | 0073893 | 06/14/2007 | $425.00 |
| | 0074889 | 06/14/2007 | $425.00 |
| | 0076774 | 06/25/2007 | $850.00 |
| | 0077775 | 06/26/2007 | $1,325.00 |
| | 0078765 | 07/13/2007 | $475.00 |
| | 0079747 | 07/14/2007 | $425.00 |
| | 0080537 | 07/21/2007 | $650.00 |
| | | | **$8,350.00** |
| PREMIER APPRAISAL GROUP,INC | 0070370 | 05/14/2007 | $1,625.00 |
| 106 E. CARY ST | 0070957 | 05/15/2007 | $4,050.00 |
| RICHMOND, VA  23219 | 0071849 | 05/23/2007 | $2,010.00 |
| | 0072828 | 05/23/2007 | $1,750.00 |
| | 0073891 | 06/14/2007 | $2,555.00 |
| | 0074888 | 06/14/2007 | $2,750.00 |
| | 0076772 | 06/25/2007 | $1,750.00 |
| | 0077773 | 06/26/2007 | $1,910.00 |
| | 0078764 | 07/13/2007 | $1,275.00 |
| | 0079745 | 07/14/2007 | $3,125.00 |
| | 0080536 | 07/21/2007 | $1,875.00 |
| | | | **$24,675.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc. 07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PRIORITY APPRAISAL SERVICES | 0070374 | 05/14/2007 | $800.00 |
| 1640 POWERS FERRY ROAD | 0070960 | 05/15/2007 | $850.00 |
| BLDG 16, STE 100 | 0071855 | 05/23/2007 | $300.00 |
| MARIETTA, GA 30067 | 0072833 | 05/23/2007 | $950.00 |
| | 0073898 | 06/14/2007 | $2,300.00 |
| | 0074891 | 06/14/2007 | $775.00 |
| | 0076777 | 06/25/2007 | $625.00 |
| | 0077778 | 06/26/2007 | $300.00 |
| | 0078767 | 07/13/2007 | $1,200.00 |
| | 0079750 | 07/14/2007 | $970.00 |
| | 0081431 | 07/25/2007 | $250.00 |
| | | | **$9,320.00** |
| PROFESSIONAL APPRAISAL ASSOC. | 0070376 | 05/14/2007 | $275.00 |
| 469 MORRIS AVE. | 0071858 | 05/23/2007 | $275.00 |
| P.O. BOX 579 | 0073901 | 06/14/2007 | $775.00 |
| SUMMIT, NJ 07902 | 0074895 | 06/14/2007 | $1,275.00 |
| | 0076780 | 06/25/2007 | $825.00 |
| | 0077779 | 06/26/2007 | $1,200.00 |
| | 0078769 | 07/13/2007 | $850.00 |
| | 0080542 | 07/21/2007 | $425.00 |
| | | | **$5,900.00** |
| PROFESSIONAL APPRAISAL SERVICE | 0069571 | 05/14/2007 | $1,435.00 |
| 1321 TIFFIN AVENUE | 0071857 | 05/23/2007 | $1,600.00 |
| FINDLAY, OH 45840 | 0072835 | 05/23/2007 | $375.00 |
| | 0073900 | 06/14/2007 | $325.00 |
| | 0074894 | 06/14/2007 | $725.00 |
| | 0076779 | 06/25/2007 | $250.00 |
| | 0080541 | 07/21/2007 | $350.00 |
| | 0081432 | 07/25/2007 | $600.00 |
| | | | **$5,660.00** |
| PROFESSIONAL APPRAISAL SVCS LC | 0069161 | 05/09/2007 | $550.00 |
| SEFIKA NACHMANN | 0069696 | 05/14/2007 | $100.00 |
| 750 SHORE RD #6F | 0071095 | 05/23/2007 | $300.00 |
| LONG BEACH, NY 11561 | 0072102 | 05/23/2007 | $400.00 |
| | 0073074 | 06/14/2007 | $650.00 |
| | 0074164 | 06/14/2007 | $1,200.00 |
| | 0076023 | 06/25/2007 | $650.00 |
| | 0077014 | 06/26/2007 | $400.00 |
| | 0078984 | 07/14/2007 | $400.00 |
| | 0080733 | 07/25/2007 | $850.00 |
| | | | **$5,500.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PROGRESSIVE APPRAISAL, INC.<br>5055 HWY N<br>SUITE 214<br>SAINT CHARLES, MO  63304 | 0070377 | 05/14/2007 | $1,225.00 |
| | 0070962 | 05/15/2007 | $1,395.00 |
| | 0071859 | 05/23/2007 | $1,585.00 |
| | 0072836 | 05/23/2007 | $885.00 |
| | 0073902 | 06/14/2007 | $2,485.00 |
| | 0074896 | 06/14/2007 | $2,060.00 |
| | 0076781 | 06/25/2007 | $275.00 |
| | 0077780 | 06/26/2007 | $2,425.00 |
| | 0078770 | 07/13/2007 | $275.00 |
| | 0079752 | 07/14/2007 | $245.00 |
| | 0080543 | 07/21/2007 | $950.00 |
| | | | **$13,805.00** |
| QUALITY APPRAISAL SERVICE LLC<br>18000 STUDEBAKER RD  #700<br>CERRITOS, CA  90703 | 0069574 | 05/14/2007 | $1,350.00 |
| | 0070380 | 05/14/2007 | $1,150.00 |
| | 0071862 | 05/23/2007 | $1,200.00 |
| | 0073910 | 06/14/2007 | $800.00 |
| | 0074902 | 06/14/2007 | $1,425.00 |
| | 0076786 | 06/25/2007 | $745.00 |
| | 0077786 | 06/26/2007 | $350.00 |
| | 0079756 | 07/14/2007 | $750.00 |
| | 0081439 | 07/25/2007 | $750.00 |
| | | | **$8,520.00** |
| R L HENDERSON<br>10524 LK WILLIAMS DR<br>ODESSA, FL  33556 | 0069200 | 05/14/2007 | $2,425.00 |
| | 0069721 | 05/14/2007 | $3,725.00 |
| | 0070600 | 05/15/2007 | $300.00 |
| | 0071127 | 05/23/2007 | $3,100.00 |
| | 0072144 | 05/23/2007 | $300.00 |
| | 0073116 | 06/14/2007 | $3,485.00 |
| | 0074198 | 06/14/2007 | $1,685.00 |
| | 0076072 | 06/25/2007 | $300.00 |
| | 0079040 | 07/14/2007 | $300.00 |
| | | | **$15,620.00** |
| R.F. BERGER & ASSOCS.<br>1916 BETHEL RD<br>COLUMBUS, OH  43220 | 0070408 | 05/14/2007 | $225.00 |
| | 0071890 | 05/23/2007 | $225.00 |
| | 0072858 | 05/23/2007 | $925.00 |
| | 0073935 | 06/14/2007 | $1,100.00 |
| | 0074926 | 06/14/2007 | $525.00 |
| | 0076809 | 06/25/2007 | $575.00 |
| | 0077805 | 06/26/2007 | $1,475.00 |
| | 0078795 | 07/13/2007 | $425.00 |
| | 0079779 | 07/14/2007 | $275.00 |
| | 0080564 | 07/21/2007 | $725.00 |
| | | | **$6,475.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RALPH EDWARDS | 0070381 | 05/14/2007 | $825.00 |
| 8814 FARGO ROAD #115 | 0070965 | 05/15/2007 | $1,150.00 |
| RICHMOND, VA  23229 | 0071864 | 05/23/2007 | $725.00 |
| | 0073911 | 06/14/2007 | $975.00 |
| | 0074903 | 06/14/2007 | $325.00 |
| | 0076788 | 06/25/2007 | $650.00 |
| | 0077787 | 06/26/2007 | $125.00 |
| | 0079758 | 07/14/2007 | $1,495.00 |
| | | | **$6,270.00** |
| RAY APPRAISAL SERVICES | 0070382 | 05/14/2007 | $1,000.00 |
| PO BOX 501 | 0070966 | 05/15/2007 | $1,600.00 |
| YAKIMA, WA  98907 | 0071867 | 05/23/2007 | $625.00 |
| | 0072840 | 05/23/2007 | $950.00 |
| | 0073913 | 06/14/2007 | $850.00 |
| | 0074904 | 06/14/2007 | $425.00 |
| | 0076789 | 06/25/2007 | $1,275.00 |
| | 0078779 | 07/13/2007 | $1,275.00 |
| | 0079761 | 07/14/2007 | $100.00 |
| | 0081442 | 07/25/2007 | $1,925.00 |
| | | | **$10,025.00** |
| REA APRAISERS & CONSULTANTS | 0069577 | 05/14/2007 | $325.00 |
| PO BOX  941 | 0070388 | 05/14/2007 | $450.00 |
| DEER PARK, TX  77536-0941 | 0071870 | 05/23/2007 | $2,375.00 |
| | 0072843 | 05/23/2007 | $1,850.00 |
| | 0073916 | 06/14/2007 | $1,550.00 |
| | 0074907 | 06/14/2007 | $1,495.00 |
| | 0076793 | 06/25/2007 | $1,675.00 |
| | 0078781 | 07/13/2007 | $1,850.00 |
| | 0079764 | 07/14/2007 | $3,200.00 |
| | 0080553 | 07/21/2007 | $2,900.00 |
| | 0081445 | 07/25/2007 | $1,725.00 |
| | | | **$19,395.00** |
| REAL ESTATE APPRAISAL SERVICE | 0070389 | 05/14/2007 | $725.00 |
| 215 WYNDHURST DR | 0071872 | 05/23/2007 | $850.00 |
| LYNCHBURG, VA  24502 | 0072844 | 05/23/2007 | $1,300.00 |
| | 0073918 | 06/14/2007 | $325.00 |
| | 0074908 | 06/14/2007 | $650.00 |
| | 0076794 | 06/25/2007 | $1,900.00 |
| | 0077791 | 06/26/2007 | $75.00 |
| | 0078782 | 07/13/2007 | $600.00 |
| | 0079766 | 07/14/2007 | $875.00 |
| | 0080554 | 07/21/2007 | $1,215.00 |
| | | | **$8,515.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| REAL ESTATE INVESTMENTS | 0070393 | 05/14/2007 | $700.00 |
| 9998 MONTGOMERY BLVD # C | 0070970 | 05/15/2007 | $1,210.00 |
| ALBUQUERQUE, NM  87111 | 0071874 | 05/23/2007 | $525.00 |
| | 0073921 | 06/14/2007 | $2,495.00 |
| | 0074913 | 06/14/2007 | $700.00 |
| | 0076797 | 06/25/2007 | $910.00 |
| | 0077793 | 06/26/2007 | $1,750.00 |
| | 0078785 | 07/13/2007 | $1,050.00 |
| | | | **$9,340.00** |
| REAL ESTATE RESOURCES, INC. | 0069580 | 05/14/2007 | $1,475.00 |
| 19 W PIKE STREET | 0070390 | 05/14/2007 | $550.00 |
| COVINGTON, KY  41011 | 0071873 | 05/23/2007 | $785.00 |
| | 0073919 | 06/14/2007 | $800.00 |
| | 0074910 | 06/14/2007 | $1,010.00 |
| | 0076795 | 06/25/2007 | $600.00 |
| | 0077792 | 06/26/2007 | $250.00 |
| | 0078784 | 07/13/2007 | $85.00 |
| | | | **$5,555.00** |
| REAL PROPERTY ANALYSTS, INC | 0070387 | 05/14/2007 | $2,125.00 |
| 2170 DIVIDEND DRIVE | 0070969 | 05/15/2007 | $2,325.00 |
| COLUMBUS, OH  43228 | 0071869 | 05/23/2007 | $1,675.00 |
| | 0071876 | 05/23/2007 | $75.00 |
| | 0072842 | 05/23/2007 | $2,610.00 |
| | 0073915 | 06/14/2007 | $1,175.00 |
| | 0074906 | 06/14/2007 | $500.00 |
| | 0074914 | 06/14/2007 | $375.00 |
| | 0076792 | 06/25/2007 | $510.00 |
| | 0077790 | 06/26/2007 | $600.00 |
| | 0078780 | 07/13/2007 | $1,100.00 |
| | 0079763 | 07/14/2007 | $1,475.00 |
| | 0080552 | 07/21/2007 | $900.00 |
| | 0081444 | 07/25/2007 | $2,275.00 |
| | | | **$17,720.00** |
| REGIONAL R/E APPRAISAL SERVICS | 0070401 | 05/14/2007 | $750.00 |
| 30 VAN BUREN STREET | 0070973 | 05/15/2007 | $2,675.00 |
| STONY POINT, NY  10980 | 0071881 | 05/23/2007 | $2,975.00 |
| | 0072850 | 05/23/2007 | $1,525.00 |
| | 0073925 | 06/14/2007 | $2,600.00 |
| | 0074918 | 06/14/2007 | $1,250.00 |
| | 0076803 | 06/25/2007 | $2,125.00 |
| | 0077798 | 06/26/2007 | $2,225.00 |
| | 0078791 | 07/13/2007 | $1,450.00 |
| | 0079773 | 07/14/2007 | $3,350.00 |
| | 0080558 | 07/21/2007 | $700.00 |
| | 0081452 | 07/25/2007 | $2,525.00 |
| | | | **$24,150.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| REILLY APPRAISAL GROUP<br>190 NORTHERN COVE DRIVE<br>LITTLETON, NC  27850 | 0069584 | 05/14/2007 | $925.00 |
| | 0071882 | 05/23/2007 | $1,175.00 |
| | 0072851 | 05/23/2007 | $575.00 |
| | 0073926 | 06/14/2007 | $1,250.00 |
| | 0074919 | 06/14/2007 | $1,800.00 |
| | 0076804 | 06/25/2007 | $1,100.00 |
| | 0077799 | 06/26/2007 | $275.00 |
| | 0078792 | 07/13/2007 | $1,700.00 |
| | 0079774 | 07/14/2007 | $2,075.00 |
| | 0080559 | 07/21/2007 | $1,300.00 |
| | 0081453 | 07/25/2007 | $950.00 |
| | | | **$13,125.00** |
| RELS VALUATION<br>PO BOX 5473<br>MINNETONKA, MN  55343 | 0069585 | 05/14/2007 | $8,835.00 |
| | 0070402 | 05/14/2007 | $6,575.00 |
| | 0071883 | 05/23/2007 | $470.00 |
| | 0072852 | 05/23/2007 | $525.00 |
| | 0073042 | 06/01/2007 | $80,518.11 |
| | 0073043 | 06/01/2007 | $353,654.98 |
| | 0073927 | 06/14/2007 | $19,650.00 |
| | 0074920 | 06/14/2007 | $25,980.00 |
| | 0076805 | 06/25/2007 | $1,365.00 |
| | 0077801 | 06/26/2007 | $335.00 |
| | 0078001 | 07/12/2007 | $20,622.50 |
| | 0078793 | 07/13/2007 | $5,720.00 |
| | 0079775 | 07/14/2007 | $13,755.00 |
| | 0080560 | 07/21/2007 | $10,500.00 |
| | 0081455 | 07/25/2007 | $14,095.00 |
| | | | **$562,600.59** |
| RESIDENTIAL APPRAISAL SERVICE<br>3303 MULBERRY ST<br>EDGEWATER, MD  21037 | 0069180 | 05/14/2007 | $375.00 |
| | 0069707 | 05/14/2007 | $700.00 |
| | 0070597 | 05/15/2007 | $475.00 |
| | 0071105 | 05/23/2007 | $375.00 |
| | 0072111 | 05/23/2007 | $350.00 |
| | 0073087 | 06/14/2007 | $325.00 |
| | 0074175 | 06/14/2007 | $375.00 |
| | 0076036 | 06/25/2007 | $125.00 |
| | 0077026 | 06/26/2007 | $700.00 |
| | 0078029 | 07/13/2007 | $800.00 |
| | 0078995 | 07/14/2007 | $375.00 |
| | 0079986 | 07/21/2007 | $425.00 |
| | 0080750 | 07/25/2007 | $750.00 |
| | | | **$6,150.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RESORT APPRAISAL<br>PO BOX 366<br>ST GEORGE, UT  84771 | 0071175 | 05/23/2007 | $400.00 |
| | 0072199 | 05/23/2007 | $1,500.00 |
| | 0073177 | 06/14/2007 | $450.00 |
| | 0074254 | 06/14/2007 | $500.00 |
| | 0077114 | 06/26/2007 | $2,300.00 |
| | 0079099 | 07/14/2007 | $1,000.00 |
| | 0080840 | 07/25/2007 | $650.00 |
| | | | **$6,800.00** |
| RICHLIN<br>1134 MIDDLE COUNTRY ROAD<br>SELDEN, NY  11784 | 0070412 | 05/14/2007 | $1,790.00 |
| | 0071891 | 05/23/2007 | $450.00 |
| | 0072859 | 05/23/2007 | $650.00 |
| | 0073938 | 06/14/2007 | $1,550.00 |
| | 0074929 | 06/14/2007 | $400.00 |
| | 0077807 | 06/26/2007 | $965.00 |
| | 0078796 | 07/13/2007 | $1,690.00 |
| | 0079780 | 07/14/2007 | $800.00 |
| | 0080566 | 07/21/2007 | $500.00 |
| | 0081462 | 07/25/2007 | $400.00 |
| | | | **$9,195.00** |
| RILTTY APPRAISAL GROUP<br>PO BOX 19321<br>RALEIGH, NC  27619 | 0070414 | 05/14/2007 | $675.00 |
| | 0070978 | 05/15/2007 | $800.00 |
| | 0071896 | 05/23/2007 | $675.00 |
| | 0072862 | 05/23/2007 | $900.00 |
| | 0073940 | 06/14/2007 | $900.00 |
| | 0076811 | 06/25/2007 | $700.00 |
| | 0077809 | 06/26/2007 | $1,025.00 |
| | 0078798 | 07/13/2007 | $300.00 |
| | 0079783 | 07/14/2007 | $1,200.00 |
| | 0080569 | 07/21/2007 | $300.00 |
| | | | **$7,475.00** |
| RJ NEILD REAL ESTATE APPRAISAL<br>1461 MAIN ST<br>EL CENTRO, CA  92243 | 0069593 | 05/14/2007 | $1,150.00 |
| | 0070417 | 05/14/2007 | $450.00 |
| | 0071899 | 05/23/2007 | $1,250.00 |
| | 0072865 | 05/23/2007 | $550.00 |
| | 0073943 | 06/14/2007 | $1,150.00 |
| | 0074934 | 06/14/2007 | $730.00 |
| | 0076814 | 06/25/2007 | $800.00 |
| | 0077811 | 06/26/2007 | $1,775.00 |
| | 0078799 | 07/13/2007 | $1,450.00 |
| | 0079785 | 07/14/2007 | $350.00 |
| | 0080571 | 07/21/2007 | $1,550.00 |
| | | | **$11,205.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ROBERT E. ENGEL & ASSOCIATES | 0070419 | 05/14/2007 | $900.00 |
| 239 BREAD & CHEESE HOLLOW RD. | 0070979 | 05/15/2007 | $1,725.00 |
| NORTHPORT, NY  11768 | 0071903 | 05/23/2007 | $400.00 |
| | 0072868 | 05/23/2007 | $1,400.00 |
| | 0073944 | 06/14/2007 | $650.00 |
| | 0074937 | 06/14/2007 | $350.00 |
| | 0076817 | 06/25/2007 | $400.00 |
| | 0078802 | 07/13/2007 | $450.00 |
| | 0079789 | 07/14/2007 | $75.00 |
| | 0081470 | 07/25/2007 | $1,425.00 |
| | | | **$7,775.00** |
| ROBERT SZYMULA & ASSOCIATES | 0070427 | 05/14/2007 | $750.00 |
| 1390 WEST BLVD | 0070984 | 05/15/2007 | $400.00 |
| BERKLEY, MI  48072 | 0071913 | 05/23/2007 | $1,550.00 |
| | 0072876 | 05/23/2007 | $600.00 |
| | 0073952 | 06/14/2007 | $1,300.00 |
| | 0074945 | 06/14/2007 | $400.00 |
| | 0076825 | 06/25/2007 | $900.00 |
| | 0077818 | 06/26/2007 | $1,375.00 |
| | 0078807 | 07/13/2007 | $325.00 |
| | 0079794 | 07/14/2007 | $500.00 |
| | 0080576 | 07/21/2007 | $975.00 |
| | | | **$9,075.00** |
| ROCKY MOUNTAIN APPRAISAL GROUP | 0070428 | 05/14/2007 | $325.00 |
| 11663  OSCEOLA STREET | 0070985 | 05/15/2007 | $1,575.00 |
| WESTMINSTER, CO  80031 | 0071915 | 05/23/2007 | $1,300.00 |
| | 0072877 | 05/23/2007 | $800.00 |
| | 0073953 | 06/14/2007 | $650.00 |
| | 0074946 | 06/14/2007 | $1,000.00 |
| | 0077820 | 06/26/2007 | $325.00 |
| | 0078808 | 07/13/2007 | $650.00 |
| | 0079795 | 07/14/2007 | $325.00 |
| | | | **$6,950.00** |
| ROGENMOSER APPRAISAL SERVICE | 0070430 | 05/14/2007 | $400.00 |
| 9094 WIGMORE COURT | 0070987 | 05/15/2007 | $400.00 |
| ELK GROVE, CA  95624 | 0071916 | 05/23/2007 | $1,900.00 |
| | 0072880 | 05/23/2007 | $400.00 |
| | 0073955 | 06/14/2007 | $1,100.00 |
| | 0074948 | 06/14/2007 | $700.00 |
| | 0076827 | 06/25/2007 | $350.00 |
| | 0077822 | 06/26/2007 | $700.00 |
| | 0078811 | 07/13/2007 | $700.00 |
| | 0080577 | 07/21/2007 | $795.00 |
| | | | **$7,445.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ROGERS & TAYLOR APPRAISERS INC | 0070429 | 05/14/2007 | $400.00 |
| 300 WHEELER ROAD | 0070986 | 05/15/2007 | $3,550.00 |
| SUITE 302 | 0072878 | 05/23/2007 | $650.00 |
| HAUPPAUGE, NY  11788 | 0073954 | 06/14/2007 | $400.00 |
| | 0074947 | 06/14/2007 | $850.00 |
| | 0076826 | 06/25/2007 | $75.00 |
| | 0078810 | 07/13/2007 | $100.00 |
| | | | **$6,025.00** |
| RON CLONINGER APPRAISAL CO. | 0069602 | 05/14/2007 | $75.00 |
| 1505 THISTLE RD. STE. 301 | 0070431 | 05/14/2007 | $650.00 |
| RICHMOND, VA  23238 | 0070989 | 05/15/2007 | $400.00 |
| | 0071919 | 05/23/2007 | $1,200.00 |
| | 0072883 | 05/23/2007 | $425.00 |
| | 0073956 | 06/14/2007 | $2,075.00 |
| | 0074949 | 06/14/2007 | $1,050.00 |
| | 0076828 | 06/25/2007 | $2,325.00 |
| | 0077823 | 06/26/2007 | $1,300.00 |
| | 0078812 | 07/13/2007 | $650.00 |
| | 0079797 | 07/14/2007 | $1,625.00 |
| | 0080578 | 07/21/2007 | $125.00 |
| | | | **$11,900.00** |
| RON STALZER | 0069604 | 05/14/2007 | $1,035.00 |
| 5616 S. COLLEGE AVE | 0070432 | 05/14/2007 | $345.00 |
| TEMPE, AZ  852831817 | 0071922 | 05/23/2007 | $1,175.00 |
| | 0073958 | 06/14/2007 | $740.00 |
| | 0074951 | 06/14/2007 | $550.00 |
| | 0077826 | 06/26/2007 | $925.00 |
| | 0078815 | 07/13/2007 | $545.00 |
| | 0079800 | 07/14/2007 | $1,295.00 |
| | 0080580 | 07/21/2007 | $1,350.00 |
| | | | **$7,960.00** |
| ROPPEL APPRAISAL SERVICE, INC. | 0070434 | 05/14/2007 | $200.00 |
| 11931 BRINLEY AVE. | 0070991 | 05/15/2007 | $800.00 |
| STE. 200 | 0072886 | 05/23/2007 | $825.00 |
| LOUISVILLE, KY  40243 | 0073959 | 06/14/2007 | $2,100.00 |
| | 0076831 | 06/25/2007 | $225.00 |
| | 0077827 | 06/26/2007 | $300.00 |
| | 0078817 | 07/13/2007 | $900.00 |
| | 0080581 | 07/21/2007 | $300.00 |
| | | | **$5,650.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ROSENBLATT REALTY INC | 0069605 | 05/14/2007 | $800.00 |
| 2121 S GREEN RD | 0070436 | 05/14/2007 | $600.00 |
| S EUCLID, OH  44121 | 0071923 | 05/23/2007 | $1,875.00 |
| | 0072888 | 05/23/2007 | $725.00 |
| | 0073961 | 06/14/2007 | $200.00 |
| | 0076833 | 06/25/2007 | $300.00 |
| | 0077829 | 06/26/2007 | $300.00 |
| | 0078818 | 07/13/2007 | $300.00 |
| | 0079802 | 07/14/2007 | $1,000.00 |
| | 0080582 | 07/21/2007 | $1,050.00 |
| | 0081485 | 07/25/2007 | $300.00 |
| | | | **$7,450.00** |
| ROSSIER APPRAISAL COMPANY | 0070435 | 05/14/2007 | $875.00 |
| 322 MAMMOTH OAKS DR. | 0070992 | 05/15/2007 | $550.00 |
| CHARLOTTE, NC  28270 | 0072887 | 05/23/2007 | $825.00 |
| | 0073960 | 06/14/2007 | $950.00 |
| | 0074953 | 06/14/2007 | $825.00 |
| | 0076832 | 06/25/2007 | $325.00 |
| | 0077828 | 06/26/2007 | $1,175.00 |
| | 0079801 | 07/14/2007 | $975.00 |
| | | | **$6,500.00** |
| RUSSELL APPRAISAL SERVICES | 0070993 | 05/15/2007 | $400.00 |
| 100 A SEVEN OAKS LN | 0071928 | 05/23/2007 | $400.00 |
| SUMMERVILLE, SC  24985 | 0073966 | 06/14/2007 | $800.00 |
| | 0074957 | 06/14/2007 | $600.00 |
| | 0076838 | 06/25/2007 | $575.00 |
| | 0077833 | 06/26/2007 | $1,100.00 |
| | 0078824 | 07/13/2007 | $325.00 |
| | 0079807 | 07/14/2007 | $450.00 |
| | 0080587 | 07/21/2007 | $900.00 |
| | 0081492 | 07/25/2007 | $575.00 |
| | | | **$6,125.00** |
| S & S APPRAISAL SERVICES | 0069633 | 05/14/2007 | $825.00 |
| 610 WATERFALL LN | 0070475 | 05/14/2007 | $1,425.00 |
| ELGIN, IL  60124 | 0071964 | 05/23/2007 | $450.00 |
| | 0072924 | 05/23/2007 | $1,225.00 |
| | 0074008 | 06/14/2007 | $1,025.00 |
| | 0076873 | 06/25/2007 | $1,440.00 |
| | 0077869 | 06/26/2007 | $1,000.00 |
| | 0078857 | 07/13/2007 | $1,225.00 |
| | 0079844 | 07/14/2007 | $1,125.00 |
| | 0080616 | 07/21/2007 | $825.00 |
| | 0081522 | 07/25/2007 | $1,125.00 |
| | | | **$11,690.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| S. VOGT & ASSOCIATES | 0070501 | 05/14/2007 | $1,060.00 |
| 1905 DEWITT RIDGE DR. | 0071026 | 05/15/2007 | $1,250.00 |
| CHESTERFIELD, MO  63017 | 0071991 | 05/23/2007 | $1,585.00 |
| | 0072946 | 05/23/2007 | $1,750.00 |
| | 0074037 | 06/14/2007 | $900.00 |
| | 0075020 | 06/14/2007 | $1,450.00 |
| | 0077897 | 06/26/2007 | $275.00 |
| | 0078880 | 07/13/2007 | $675.00 |
| | 0079871 | 07/14/2007 | $2,025.00 |
| | 0080634 | 07/21/2007 | $325.00 |
| | 0081545 | 07/25/2007 | $775.00 |
| | | | **$12,070.00** |
| SALT LAKE APPRAISING CO. | 0070445 | 05/14/2007 | $400.00 |
| 9135 S MONROE ST #C | 0071933 | 05/23/2007 | $1,000.00 |
| SANDY, UT  84070 | 0072897 | 05/23/2007 | $1,300.00 |
| | 0073971 | 06/14/2007 | $200.00 |
| | 0074962 | 06/14/2007 | $500.00 |
| | 0076842 | 06/25/2007 | $4,150.00 |
| | 0078826 | 07/13/2007 | $300.00 |
| | 0079812 | 07/14/2007 | $300.00 |
| | 0080589 | 07/21/2007 | $300.00 |
| | | | **$8,450.00** |
| SALTERS & ASSOCIATES | 0069613 | 05/14/2007 | $1,075.00 |
| 2300 SW 34TH ST | 0070444 | 05/14/2007 | $1,075.00 |
| TOPEKA, KS  66611 | 0071932 | 05/23/2007 | $1,050.00 |
| | 0072896 | 05/23/2007 | $775.00 |
| | 0073970 | 06/14/2007 | $1,125.00 |
| | 0074961 | 06/14/2007 | $675.00 |
| | 0076841 | 06/25/2007 | $995.00 |
| | 0077837 | 06/26/2007 | $350.00 |
| | 0078825 | 07/13/2007 | $75.00 |
| | 0079811 | 07/14/2007 | $75.00 |
| | | | **$7,270.00** |
| SAN JOAQUIN APPRAISALS | 0070446 | 05/14/2007 | $1,800.00 |
| 4500 CALIFORNIA AVE. STE 209 | 0071936 | 05/23/2007 | $350.00 |
| BAKERSFIELD, CA  93309 | 0072899 | 05/23/2007 | $400.00 |
| | 0073973 | 06/14/2007 | $350.00 |
| | 0074964 | 06/14/2007 | $800.00 |
| | 0076843 | 06/25/2007 | $825.00 |
| | 0077838 | 06/26/2007 | $600.00 |
| | 0078827 | 07/13/2007 | $1,500.00 |
| | | | **$6,625.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SANDERFER APPRAISAL SERVICE | 0070998 | 05/15/2007 | $975.00 |
| 3723 TAYLORSVILLE RD. | 0071939 | 05/23/2007 | $1,350.00 |
| LOUISVILLE, KY  40220 | 0072901 | 05/23/2007 | $400.00 |
| | 0073976 | 06/14/2007 | $575.00 |
| | 0074968 | 06/14/2007 | $300.00 |
| | 0076846 | 06/25/2007 | $300.00 |
| | 0077840 | 06/26/2007 | $300.00 |
| | 0078829 | 07/13/2007 | $1,550.00 |
| | 0079813 | 07/14/2007 | $350.00 |
| | 0080591 | 07/21/2007 | $975.00 |
| | | | **$7,075.00** |
| SCOTT A MCMAHON APPRAISALS | 0069216 | 05/14/2007 | $1,175.00 |
| 2717 DAVOS AV | 0069742 | 05/14/2007 | $1,200.00 |
| WOODRIDGE, IL  60517 | 0071156 | 05/23/2007 | $910.00 |
| | 0072175 | 05/23/2007 | $2,560.00 |
| | 0073148 | 06/14/2007 | $950.00 |
| | 0074234 | 06/14/2007 | $1,510.00 |
| | 0076100 | 06/25/2007 | $1,200.00 |
| | 0077084 | 06/26/2007 | $900.00 |
| | 0078102 | 07/13/2007 | $775.00 |
| | 0079071 | 07/14/2007 | $750.00 |
| | 0080028 | 07/21/2007 | $1,225.00 |
| | 0080819 | 07/25/2007 | $900.00 |
| | | | **$14,055.00** |
| SEATTLE HOME APPRAISAL INC | 0069248 | 05/14/2007 | $425.00 |
| 556 N 169 ST | 0069788 | 05/14/2007 | $900.00 |
| SHORELINE, WA  98133 | 0071207 | 05/23/2007 | $850.00 |
| | 0072230 | 05/23/2007 | $900.00 |
| | 0073210 | 06/14/2007 | $850.00 |
| | 0074291 | 06/14/2007 | $1,025.00 |
| | 0077143 | 06/26/2007 | $425.00 |
| | 0080070 | 07/21/2007 | $425.00 |
| | 0080863 | 07/25/2007 | $800.00 |
| | | | **$6,600.00** |
| SFM APPRAISALS | 0070454 | 05/14/2007 | $800.00 |
| 114 S LEMON ST # A | 0071003 | 05/15/2007 | $450.00 |
| FULLERTON, CA  92832 | 0071947 | 05/23/2007 | $400.00 |
| | 0072907 | 05/23/2007 | $750.00 |
| | 0073983 | 06/14/2007 | $840.00 |
| | 0074976 | 06/14/2007 | $1,520.00 |
| | 0076851 | 06/25/2007 | $350.00 |
| | 0078835 | 07/13/2007 | $800.00 |
| | 0079819 | 07/14/2007 | $900.00 |
| | 0080597 | 07/21/2007 | $800.00 |
| | 0081503 | 07/25/2007 | $1,600.00 |
| | | | **$9,210.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SHEPARD APPRAISAL GROUP LLC | 0069169 | 05/14/2007 | $375.00 |
| PO BOX 8031 | 0071089 | 05/23/2007 | $700.00 |
| NEW FAIRFIELD, CT  06812 | 0072098 | 05/23/2007 | $350.00 |
| | 0073070 | 06/14/2007 | $625.00 |
| | 0074159 | 06/14/2007 | $2,220.00 |
| | 0078009 | 07/13/2007 | $325.00 |
| | 0078976 | 07/14/2007 | $325.00 |
| | 0079967 | 07/21/2007 | $75.00 |
| | 0080730 | 07/25/2007 | $595.00 |
| | | | **$5,590.00** |
| SIGMA APPRAISALS | 0076859 | 06/25/2007 | $850.00 |
| 8520 59 ST NW | 0077853 | 06/26/2007 | $1,025.00 |
| GIG HARBOR, WA  98335 | 0078842 | 07/13/2007 | $1,150.00 |
| | 0079828 | 07/14/2007 | $1,300.00 |
| | 0080602 | 07/21/2007 | $1,650.00 |
| | | | **$5,975.00** |
| SIGNATURE APPRAISAL GROUP | 0070457 | 05/14/2007 | $275.00 |
| 1418 LONG STREET | 0071006 | 05/15/2007 | $2,000.00 |
| HIGH POINT, NC  27262 | 0071950 | 05/23/2007 | $1,650.00 |
| | 0072915 | 05/23/2007 | $1,425.00 |
| | 0073989 | 06/14/2007 | $550.00 |
| | 0074979 | 06/14/2007 | $2,700.00 |
| | 0076858 | 06/25/2007 | $1,750.00 |
| | 0077852 | 06/26/2007 | $1,875.00 |
| | 0078840 | 07/13/2007 | $1,975.00 |
| | 0079827 | 07/14/2007 | $1,550.00 |
| | 0080601 | 07/21/2007 | $575.00 |
| | | | **$16,325.00** |
| SINNEN-GREEN & ASSOCIATES | 0070466 | 05/14/2007 | $1,150.00 |
| 11715 JEFFERSON AVE. | 0071007 | 05/15/2007 | $2,600.00 |
| NEWPORT NEWS, VA  23606 | 0071955 | 05/23/2007 | $500.00 |
| | 0072918 | 05/23/2007 | $500.00 |
| | 0073997 | 06/14/2007 | $900.00 |
| | 0074984 | 06/14/2007 | $400.00 |
| | 0076862 | 06/25/2007 | $1,800.00 |
| | 0077857 | 06/26/2007 | $1,625.00 |
| | 0078847 | 07/13/2007 | $1,985.00 |
| | 0079831 | 07/14/2007 | $1,525.00 |
| | 0080607 | 07/21/2007 | $1,150.00 |
| | | | **$14,135.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SMITH APPRAISALS LLC | 0069626 | 05/14/2007 | $825.00 |
| 6525 WEST BLUEMOUND ROAD | 0070468 | 05/14/2007 | $840.00 |
| MILWAUKEE, WI  53213-4007 | 0071956 | 05/23/2007 | $475.00 |
|  | 0074000 | 06/14/2007 | $300.00 |
|  | 0074987 | 06/14/2007 | $675.00 |
|  | 0076863 | 06/25/2007 | $775.00 |
|  | 0077859 | 06/26/2007 | $375.00 |
|  | 0078849 | 07/13/2007 | $575.00 |
|  | 0079834 | 07/14/2007 | $925.00 |
|  |  |  | **$5,765.00** |
| SOCAL VALUATIONS | 0069773 | 05/14/2007 | $550.00 |
| 3948 RODENE ST | 0071187 | 05/23/2007 | $800.00 |
| NEWBURY PARK, CA  91320 | 0072213 | 05/23/2007 | $2,500.00 |
|  | 0074270 | 06/14/2007 | $400.00 |
|  | 0076139 | 06/25/2007 | $325.00 |
|  | 0077126 | 06/26/2007 | $950.00 |
|  | 0078136 | 07/13/2007 | $675.00 |
|  | 0079112 | 07/14/2007 | $1,375.00 |
|  |  |  | **$7,575.00** |
| SOUND APPRAISALS | 0069628 | 05/14/2007 | $1,625.00 |
| 1520 S DAVID ST | 0070469 | 05/14/2007 | $650.00 |
| SPOKANE, WA  99212 | 0071958 | 05/23/2007 | $925.00 |
|  | 0072921 | 05/23/2007 | $750.00 |
|  | 0074002 | 06/14/2007 | $1,375.00 |
|  | 0074990 | 06/14/2007 | $2,025.00 |
|  | 0076865 | 06/25/2007 | $325.00 |
|  | 0077862 | 06/26/2007 | $1,050.00 |
|  | 0078852 | 07/13/2007 | $850.00 |
|  | 0079837 | 07/14/2007 | $125.00 |
|  | 0080611 | 07/21/2007 | $275.00 |
|  | 0081519 | 07/25/2007 | $325.00 |
|  |  |  | **$10,300.00** |
| SOUTH WEST EQUITY APPR INC | 0069630 | 05/14/2007 | $1,450.00 |
| 5700 DIVISION STREET | 0070471 | 05/14/2007 | $350.00 |
| STE 101 | 0071961 | 05/23/2007 | $1,050.00 |
| RIVERSIDE, CA  92506 | 0072922 | 05/23/2007 | $900.00 |
|  | 0074004 | 06/14/2007 | $800.00 |
|  | 0074992 | 06/14/2007 | $1,000.00 |
|  | 0076867 | 06/25/2007 | $700.00 |
|  | 0077864 | 06/26/2007 | $1,050.00 |
|  | 0079839 | 07/14/2007 | $700.00 |
|  |  |  | **$8,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SPEEDY APPRAISALS<br>13615 PACOIMA RD<br>VICTORVILLE, CA  92392 | 0071010 | 05/15/2007 | $350.00 |
| | 0074994 | 06/14/2007 | $700.00 |
| | 0076869 | 06/25/2007 | $700.00 |
| | 0077866 | 06/26/2007 | $100.00 |
| | 0078855 | 07/13/2007 | $1,350.00 |
| | 0079841 | 07/14/2007 | $1,650.00 |
| | 0080614 | 07/21/2007 | $700.00 |
| | | | **$5,550.00** |
| SPEIGHT & ASSOCIATES, LLC<br>26 STONECREEK CIRCLE<br>SUITE E<br>JACKSON, TN  38305 | 0070472 | 05/14/2007 | $300.00 |
| | 0071962 | 05/23/2007 | $650.00 |
| | 0072923 | 05/23/2007 | $350.00 |
| | 0074005 | 06/14/2007 | $350.00 |
| | 0074993 | 06/14/2007 | $75.00 |
| | 0076868 | 06/25/2007 | $950.00 |
| | 0077865 | 06/26/2007 | $650.00 |
| | 0078854 | 07/13/2007 | $1,000.00 |
| | 0079840 | 07/14/2007 | $650.00 |
| | 0080613 | 07/21/2007 | $950.00 |
| | | | **$5,925.00** |
| ST. AMAND APPRAISALS<br>28680 W. 12 MILE ROAD<br>FARMINGTON HILLS, MI  48334 | 0069634 | 05/14/2007 | $275.00 |
| | 0070480 | 05/14/2007 | $450.00 |
| | 0071968 | 05/23/2007 | $225.00 |
| | 0072930 | 05/23/2007 | $1,000.00 |
| | 0074012 | 06/14/2007 | $1,100.00 |
| | 0075000 | 06/14/2007 | $800.00 |
| | 0076879 | 06/25/2007 | $725.00 |
| | 0078861 | 07/13/2007 | $950.00 |
| | 0079848 | 07/14/2007 | $225.00 |
| | | | **$5,750.00** |
| STANFORD & FEUERBURN, LLC.<br>4550 W. 109TH ST.<br>SUITE 230<br>OURLAND PARK, KS  66211 | 0070479 | 05/14/2007 | $950.00 |
| | 0071967 | 05/23/2007 | $650.00 |
| | 0072929 | 05/23/2007 | $600.00 |
| | 0074011 | 06/14/2007 | $1,310.00 |
| | 0074999 | 06/14/2007 | $50.00 |
| | 0076878 | 06/25/2007 | $650.00 |
| | 0077871 | 06/26/2007 | $350.00 |
| | 0078860 | 07/13/2007 | $650.00 |
| | 0079847 | 07/14/2007 | $670.00 |
| | 0081525 | 07/25/2007 | $1,900.00 |
| | | | **$7,780.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEPHEN D. DONAHOE & ASSOC. | 0070483 | 05/14/2007 | $650.00 |
| 313 OFFICE SQUARE LANE #101 | 0071013 | 05/15/2007 | $325.00 |
| VIRGINIA BEACH, VA  23462 | 0071970 | 05/23/2007 | $2,125.00 |
| | 0072932 | 05/23/2007 | $1,225.00 |
| | 0074016 | 06/14/2007 | $1,650.00 |
| | 0075003 | 06/14/2007 | $1,525.00 |
| | 0076882 | 06/25/2007 | $825.00 |
| | 0077876 | 06/26/2007 | $325.00 |
| | 0078864 | 07/13/2007 | $1,300.00 |
| | 0079851 | 07/14/2007 | $325.00 |
| | 0080621 | 07/21/2007 | $125.00 |
| | | | **$10,400.00** |
| STEPHEN SWEENEY R E APPRAISAL | 0069641 | 05/14/2007 | $300.00 |
| 110 W LANCASTER AV # 100 | 0070486 | 05/14/2007 | $1,650.00 |
| WAYNE, PA  19087 | 0071017 | 05/15/2007 | $900.00 |
| | 0071977 | 05/23/2007 | $600.00 |
| | 0072934 | 05/23/2007 | $1,350.00 |
| | 0074021 | 06/14/2007 | $85.00 |
| | 0077880 | 06/26/2007 | $360.00 |
| | 0078866 | 07/13/2007 | $685.00 |
| | 0079855 | 07/14/2007 | $1,200.00 |
| | 0080624 | 07/21/2007 | $900.00 |
| | 0081534 | 07/25/2007 | $1,200.00 |
| | | | **$9,230.00** |
| SUN POINT APPRAISALS INC. | 0070496 | 05/14/2007 | $150.00 |
| 8707 E VISTA BONITA DR | 0071022 | 05/15/2007 | $450.00 |
| SUITE 130 | 0072941 | 05/23/2007 | $350.00 |
| SCOTTSDALE, AZ  85255 | 0074033 | 06/14/2007 | $400.00 |
| | 0075014 | 06/14/2007 | $1,090.00 |
| | 0076896 | 06/25/2007 | $570.00 |
| | 0077890 | 06/26/2007 | $720.00 |
| | 0079865 | 07/14/2007 | $200.00 |
| | 0080628 | 07/21/2007 | $1,655.00 |
| | 0081541 | 07/25/2007 | $2,425.00 |
| | | | **$8,010.00** |
| SUNRISE APPRAISALS LLC | 0070497 | 05/14/2007 | $375.00 |
| 4718 ANTIOCH CHURCH RD | 0071023 | 05/15/2007 | $75.00 |
| MIDDLESEX, NC  27557 | 0071986 | 05/23/2007 | $1,175.00 |
| | 0072942 | 05/23/2007 | $895.00 |
| | 0075015 | 06/14/2007 | $725.00 |
| | 0076897 | 06/25/2007 | $800.00 |
| | 0077891 | 06/26/2007 | $175.00 |
| | 0078874 | 07/13/2007 | $775.00 |
| | 0079866 | 07/14/2007 | $625.00 |
| | 0080629 | 07/21/2007 | $800.00 |
| | | | **$6,420.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SUPERIOR APPRAISAL SERVICES | 0071024 | 05/15/2007 | $875.00 |
| 973 EMERSON PKWY, STE C&D | 0071987 | 05/23/2007 | $1,150.00 |
| GREENWOOD, IN  46143 | 0072943 | 05/23/2007 | $1,475.00 |
| | 0074034 | 06/14/2007 | $1,095.00 |
| | 0075016 | 06/14/2007 | $2,175.00 |
| | 0076899 | 06/25/2007 | $825.00 |
| | 0077892 | 06/26/2007 | $650.00 |
| | 0078875 | 07/13/2007 | $975.00 |
| | 0079867 | 07/14/2007 | $1,475.00 |
| | 0080631 | 07/21/2007 | $275.00 |
| | | | **$10,970.00** |
| SURE HOME INSPECTION SERVICE | 0069647 | 05/14/2007 | $650.00 |
| 610 INDIANA AV | 0070498 | 05/14/2007 | $350.00 |
| COLLINSVILLE, IL  62234 | 0071988 | 05/23/2007 | $350.00 |
| | 0072944 | 05/23/2007 | $450.00 |
| | 0074035 | 06/14/2007 | $1,400.00 |
| | 0075017 | 06/14/2007 | $350.00 |
| | 0076900 | 06/25/2007 | $1,425.00 |
| | 0077893 | 06/26/2007 | $350.00 |
| | 0078876 | 07/13/2007 | $1,350.00 |
| | 0079868 | 07/14/2007 | $300.00 |
| | 0080632 | 07/21/2007 | $650.00 |
| | | | **$7,625.00** |
| TAGGART REALTY SERVICES | 0071027 | 05/15/2007 | $850.00 |
| P.O. BOX 904 | 0072947 | 05/23/2007 | $2,300.00 |
| TEMLE, TX  76503 | 0074039 | 06/14/2007 | $3,100.00 |
| | 0076903 | 06/25/2007 | $850.00 |
| | 0078881 | 07/13/2007 | $1,900.00 |
| | 0079873 | 07/14/2007 | $500.00 |
| | 0080636 | 07/21/2007 | $500.00 |
| | | | **$10,000.00** |
| TAMBURELLO APPRAISAL SERVICES | 0070503 | 05/14/2007 | $2,550.00 |
| PO BOX  972 | 0071028 | 05/15/2007 | $4,050.00 |
| SMITHTOWN, NY  11787 | 0072950 | 05/23/2007 | $650.00 |
| | 0074041 | 06/14/2007 | $1,600.00 |
| | 0075023 | 06/14/2007 | $3,275.00 |
| | 0076906 | 06/25/2007 | $2,400.00 |
| | 0077900 | 06/26/2007 | $1,850.00 |
| | 0078882 | 07/13/2007 | $5,650.00 |
| | 0080638 | 07/21/2007 | $250.00 |
| | 0081549 | 07/25/2007 | $750.00 |
| | | | **$23,025.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TAMMY L. MCBRIDE | 0069650 | 05/14/2007 | $350.00 |
| 901 COLUMBUS DR. | 0070502 | 05/14/2007 | $1,750.00 |
| CAPITOLA, CA  95010 | 0071992 | 05/23/2007 | $800.00 |
| | 0072949 | 05/23/2007 | $1,375.00 |
| | 0074040 | 06/14/2007 | $950.00 |
| | 0076904 | 06/25/2007 | $1,750.00 |
| | 0077899 | 06/26/2007 | $400.00 |
| | 0080637 | 07/21/2007 | $1,750.00 |
| | | | **$9,125.00** |
| TATE & HARRELL INC | 0069189 | 05/14/2007 | $900.00 |
| PO BOX 58310 | 0069711 | 05/14/2007 | $1,200.00 |
| RALEIGH, NC  276588310 | 0071116 | 05/23/2007 | $1,200.00 |
| | 0072123 | 05/23/2007 | $900.00 |
| | 0073097 | 06/14/2007 | $575.00 |
| | 0076049 | 06/25/2007 | $2,400.00 |
| | 0077036 | 06/26/2007 | $1,200.00 |
| | 0078052 | 07/13/2007 | $1,200.00 |
| | 0079009 | 07/14/2007 | $375.00 |
| | 0079995 | 07/21/2007 | $900.00 |
| | 0080765 | 07/25/2007 | $800.00 |
| | | | **$11,650.00** |
| TAWNYA ALLEN | 0069652 | 05/14/2007 | $975.00 |
| 8353 JAMES CREEK DR | 0071993 | 05/23/2007 | $650.00 |
| CO SPRINGS, CO  809248112 | 0072952 | 05/23/2007 | $650.00 |
| | 0074043 | 06/14/2007 | $475.00 |
| | 0075025 | 06/14/2007 | $700.00 |
| | 0077901 | 06/26/2007 | $900.00 |
| | 0079875 | 07/14/2007 | $325.00 |
| | 0080639 | 07/21/2007 | $650.00 |
| | 0081551 | 07/25/2007 | $1,600.00 |
| | | | **$6,925.00** |
| TAYLOR APPRAISALS LLC | 0071135 | 05/23/2007 | $350.00 |
| 4004 ADAMS AV | 0072151 | 05/23/2007 | $350.00 |
| GULFPORT, MS  39507 | 0073126 | 06/14/2007 | $1,150.00 |
| | 0074208 | 06/14/2007 | $350.00 |
| | 0076080 | 06/25/2007 | $475.00 |
| | 0077068 | 06/26/2007 | $350.00 |
| | 0078084 | 07/13/2007 | $350.00 |
| | 0079047 | 07/14/2007 | $350.00 |
| | 0080012 | 07/21/2007 | $750.00 |
| | 0080796 | 07/25/2007 | $1,900.00 |
| | | | **$6,375.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TAYLOR MADE APPRAISALS | 0070505 | 05/14/2007 | $2,675.00 |
| 4050 W. BROWARD BLVD | 0071030 | 05/15/2007 | $3,550.00 |
| PLANTATION, FL  33317 | 0071994 | 05/23/2007 | $2,475.00 |
| | 0072953 | 05/23/2007 | $900.00 |
| | 0074044 | 06/14/2007 | $2,225.00 |
| | 0075026 | 06/14/2007 | $585.00 |
| | 0076909 | 06/25/2007 | $3,375.00 |
| | 0077902 | 06/26/2007 | $4,500.00 |
| | 0079876 | 07/14/2007 | $6,650.00 |
| | 0080640 | 07/21/2007 | $3,000.00 |
| | | | **$29,935.00** |
| THE APPRAISAL COMPANY | 0070509 | 05/14/2007 | $900.00 |
| 8515 DOUGLAS AVE | 0071031 | 05/15/2007 | $1,225.00 |
| SUITE 32 | 0072001 | 05/23/2007 | $1,450.00 |
| URABDALE, IA  50322 | 0072954 | 05/23/2007 | $2,025.00 |
| | 0074047 | 06/14/2007 | $1,200.00 |
| | 0075035 | 06/14/2007 | $1,800.00 |
| | 0076912 | 06/25/2007 | $2,000.00 |
| | 0077904 | 06/26/2007 | $700.00 |
| | 0078889 | 07/13/2007 | $2,150.00 |
| | 0079881 | 07/14/2007 | $1,625.00 |
| | 0080642 | 07/21/2007 | $825.00 |
| | | | **$15,900.00** |
| THE APPRAISAL EXCHANGE | 0069847 | 05/14/2007 | $325.00 |
| 1095 S BROAD ST | 0070649 | 05/15/2007 | $300.00 |
| TRENTON, NJ  08611 | 0071270 | 05/23/2007 | $600.00 |
| | 0072298 | 05/23/2007 | $475.00 |
| | 0073278 | 06/14/2007 | $1,175.00 |
| | 0074359 | 06/14/2007 | $2,285.00 |
| | 0076230 | 06/25/2007 | $625.00 |
| | 0077209 | 06/26/2007 | $300.00 |
| | 0078233 | 07/13/2007 | $300.00 |
| | 0079203 | 07/14/2007 | $300.00 |
| | 0080127 | 07/21/2007 | $325.00 |
| | 0080931 | 07/25/2007 | $600.00 |
| | | | **$7,610.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE APPRAISAL GIRLS INC | 0069841 | 05/14/2007 | $700.00 |
| 2133 SANTINA AVE | 0070645 | 05/15/2007 | $1,100.00 |
| LAS VEGAS, NV  89123 | 0071266 | 05/23/2007 | $1,400.00 |
| | 0072294 | 05/23/2007 | $350.00 |
| | 0073273 | 06/14/2007 | $350.00 |
| | 0074353 | 06/14/2007 | $350.00 |
| | 0076225 | 06/25/2007 | $750.00 |
| | 0077203 | 06/26/2007 | $525.00 |
| | 0078225 | 07/13/2007 | $1,710.00 |
| | 0079198 | 07/14/2007 | $350.00 |
| | 0080121 | 07/21/2007 | $1,825.00 |
| | 0080928 | 07/25/2007 | $800.00 |
| | | | **$10,210.00** |
| THE APPRAISAL GROUP | 0069288 | 05/14/2007 | $1,900.00 |
| 1108 GREENWOOD CLIFF | 0069849 | 05/14/2007 | $1,050.00 |
| CHARLOTTE, NC  28204 | 0071271 | 05/23/2007 | $2,250.00 |
| | 0072299 | 05/23/2007 | $2,475.00 |
| | 0073279 | 06/14/2007 | $1,775.00 |
| | 0074360 | 06/14/2007 | $1,550.00 |
| | 0076232 | 06/25/2007 | $1,650.00 |
| | 0077211 | 06/26/2007 | $725.00 |
| | 0078234 | 07/13/2007 | $1,950.00 |
| | 0079205 | 07/14/2007 | $1,025.00 |
| | 0080128 | 07/21/2007 | $1,000.00 |
| | 0080932 | 07/25/2007 | $400.00 |
| | | | **$17,750.00** |
| THE APPRAISAL SHOPPE, INC | 0070660 | 05/15/2007 | $325.00 |
| 425 MCIVER ST. | 0071285 | 05/23/2007 | $975.00 |
| GREENVILLE, SC  29601 | 0072312 | 05/23/2007 | $1,125.00 |
| | 0073299 | 06/14/2007 | $400.00 |
| | 0074374 | 06/14/2007 | $1,375.00 |
| | 0076247 | 06/25/2007 | $650.00 |
| | 0077225 | 06/26/2007 | $400.00 |
| | 0078251 | 07/13/2007 | $1,300.00 |
| | 0079220 | 07/14/2007 | $650.00 |
| | 0080951 | 07/25/2007 | $325.00 |
| | | | **$7,525.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE AUSTIN APPRAISAL CO INC | 0069715 | 05/14/2007 | $325.00 |
| 238 MATHIS FERRY RD # 103 | 0071119 | 05/23/2007 | $675.00 |
| MOUNT PLEASANT, SC  29464 | 0072130 | 05/23/2007 | $650.00 |
| | 0073040 | 05/29/2007 | $1,025.00 |
| | 0073103 | 06/14/2007 | $650.00 |
| | 0074187 | 06/14/2007 | $600.00 |
| | 0076056 | 06/25/2007 | $975.00 |
| | 0077043 | 06/26/2007 | $75.00 |
| | 0079019 | 07/14/2007 | $325.00 |
| | 0080773 | 07/25/2007 | $325.00 |
| | | | **$5,625.00** |
| THE PREFERRED APPRAISAL GROUP | 0070513 | 05/14/2007 | $225.00 |
| 1930 GREENSPRING DRIVE | 0071037 | 05/15/2007 | $325.00 |
| TIMONIUM, MD  21093 | 0072010 | 05/23/2007 | $200.00 |
| | 0072957 | 05/23/2007 | $1,000.00 |
| | 0074055 | 06/14/2007 | $1,800.00 |
| | 0076918 | 06/25/2007 | $325.00 |
| | 0077911 | 06/26/2007 | $675.00 |
| | 0078894 | 07/13/2007 | $1,020.00 |
| | 0079886 | 07/14/2007 | $620.00 |
| | 0080645 | 07/21/2007 | $175.00 |
| | | | **$6,365.00** |
| THE TREASURE COAST,INC | 0070515 | 05/14/2007 | $2,835.00 |
| 1858 OLD DIXIE HWY | 0071039 | 05/15/2007 | $3,760.00 |
| VERO BEACH, FL  32960 | 0072012 | 05/23/2007 | $3,850.00 |
| | 0072959 | 05/23/2007 | $1,060.00 |
| | 0074059 | 06/14/2007 | $4,100.00 |
| | 0075043 | 06/14/2007 | $1,525.00 |
| | 0076920 | 06/25/2007 | $2,025.00 |
| | 0077914 | 06/26/2007 | $2,835.00 |
| | 0078896 | 07/13/2007 | $2,350.00 |
| | 0079888 | 07/14/2007 | $2,575.00 |
| | 0080646 | 07/21/2007 | $1,350.00 |
| | 0081561 | 07/25/2007 | $2,875.00 |
| | | | **$31,140.00** |
| THOMAS J. O'HALLORAN | 0070523 | 05/14/2007 | $325.00 |
| 14400 SENECA RD | 0071044 | 05/15/2007 | $1,675.00 |
| DARNESTOWN, MD  20874 | 0072017 | 05/23/2007 | $250.00 |
| | 0072969 | 05/23/2007 | $1,075.00 |
| | 0074065 | 06/14/2007 | $2,860.00 |
| | 0075050 | 06/14/2007 | $995.00 |
| | 0076926 | 06/25/2007 | $650.00 |
| | 0077921 | 06/26/2007 | $1,095.00 |
| | 0078902 | 07/13/2007 | $1,375.00 |
| | 0079899 | 07/14/2007 | $325.00 |
| | 0080651 | 07/21/2007 | $1,520.00 |
| | | | **$12,145.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THOMPSON APPRAISAL GROUP INC | 0070519 | 05/14/2007 | $650.00 |
| 17102 TITUS WAY | 0071041 | 05/15/2007 | $650.00 |
| POOLESVILLE, MD  20837 | 0072014 | 05/23/2007 | $1,025.00 |
| | 0072962 | 05/23/2007 | $650.00 |
| | 0074061 | 06/14/2007 | $650.00 |
| | 0075046 | 06/14/2007 | $325.00 |
| | 0076924 | 06/25/2007 | $325.00 |
| | 0077917 | 06/26/2007 | $1,025.00 |
| | 0078899 | 07/13/2007 | $650.00 |
| | | | **$5,950.00** |
| TJR APPRAISALS | 0070525 | 05/14/2007 | $2,025.00 |
| 301 CLEMATIS STREET | 0071047 | 05/15/2007 | $2,000.00 |
| SUITE 3000 | 0072021 | 05/23/2007 | $7,600.00 |
| WEST PALM BEACH, FL  33401 | 0072971 | 05/23/2007 | $2,450.00 |
| | 0074069 | 06/14/2007 | $3,350.00 |
| | 0075054 | 06/14/2007 | $2,200.00 |
| | 0076930 | 06/25/2007 | $3,530.00 |
| | 0077926 | 06/26/2007 | $2,200.00 |
| | 0078907 | 07/13/2007 | $1,475.00 |
| | 0079903 | 07/14/2007 | $3,900.00 |
| | 0080655 | 07/21/2007 | $2,435.00 |
| | | | **$33,165.00** |
| TMR APPRAISAL SERVICES, INC. | 0070527 | 05/14/2007 | $1,525.00 |
| 600 ROUTE 73 NORTH SUITE 8 | 0071048 | 05/15/2007 | $1,700.00 |
| MARLTON, NJ  08053 | 0072023 | 05/23/2007 | $2,200.00 |
| | 0072973 | 05/23/2007 | $1,175.00 |
| | 0074070 | 06/14/2007 | $875.00 |
| | 0075055 | 06/14/2007 | $2,125.00 |
| | 0076931 | 06/25/2007 | $1,385.00 |
| | 0077927 | 06/26/2007 | $1,260.00 |
| | 0078908 | 07/13/2007 | $2,010.00 |
| | 0079904 | 07/14/2007 | $575.00 |
| | 0081572 | 07/25/2007 | $325.00 |
| | | | **$15,155.00** |
| TOP NOTCH APPRAISALS | 0070531 | 05/14/2007 | $575.00 |
| 8780 19TH STREET | 0071051 | 05/15/2007 | $1,150.00 |
| SUITE 277 | 0072028 | 05/23/2007 | $2,390.00 |
| ALTA LOMA, CA  91701 | 0072981 | 05/23/2007 | $1,900.00 |
| | 0074076 | 06/14/2007 | $1,600.00 |
| | 0075059 | 06/14/2007 | $1,100.00 |
| | 0076937 | 06/25/2007 | $1,050.00 |
| | 0077931 | 06/26/2007 | $1,800.00 |
| | 0078913 | 07/13/2007 | $1,100.00 |
| | 0079908 | 07/14/2007 | $1,500.00 |
| | 0080660 | 07/21/2007 | $2,200.00 |
| | | | **$16,365.00** |

Statement of Financial Affairs - Exhibit 3b

Homegate Settlements Services, Inc.   07-11053

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TOWN & COUNTRY REAL ESTATE<br>740 TALLY HO COURT<br>CLAYTON, CA  94517 | 0070532 | 05/14/2007 | $1,900.00 |
| | 0071052 | 05/15/2007 | $1,800.00 |
| | 0072029 | 05/23/2007 | $1,650.00 |
| | 0072982 | 05/23/2007 | $2,150.00 |
| | 0074077 | 06/14/2007 | $100.00 |
| | 0075061 | 06/14/2007 | $800.00 |
| | 0076938 | 06/25/2007 | $1,600.00 |
| | 0077932 | 06/26/2007 | $2,125.00 |
| | 0078914 | 07/13/2007 | $400.00 |
| | 0079910 | 07/14/2007 | $925.00 |
| | 0080661 | 07/21/2007 | $2,050.00 |
| | 0081581 | 07/25/2007 | $1,225.00 |
| | | | **$16,725.00** |
| TRACY CAUTHEN ENTERPRISES,INC<br>PO BOX 2720<br>LANCASTER, SC  29721 | 0070533 | 05/14/2007 | $3,145.00 |
| | 0071053 | 05/15/2007 | $1,325.00 |
| | 0072030 | 05/23/2007 | $1,350.00 |
| | 0072983 | 05/23/2007 | $300.00 |
| | 0074078 | 06/14/2007 | $275.00 |
| | 0075062 | 06/14/2007 | $275.00 |
| | 0077933 | 06/26/2007 | $450.00 |
| | 0078915 | 07/13/2007 | $325.00 |
| | 0079911 | 07/14/2007 | $1,050.00 |
| | 0080662 | 07/21/2007 | $825.00 |
| | | | **$9,320.00** |
| TRICE VALUATION SERVICES LLC<br>1003 MOUNT HERMON RD, STE 201<br>SALISBURY, MD  21804 | 0070537 | 05/14/2007 | $4,180.00 |
| | 0071056 | 05/15/2007 | $3,150.00 |
| | 0072032 | 05/23/2007 | $3,550.00 |
| | 0072987 | 05/23/2007 | $2,500.00 |
| | 0074083 | 06/14/2007 | $4,485.00 |
| | 0075066 | 06/14/2007 | $3,125.00 |
| | 0076943 | 06/25/2007 | $3,535.00 |
| | 0077936 | 06/26/2007 | $1,685.00 |
| | 0078919 | 07/13/2007 | $3,030.00 |
| | 0079915 | 07/14/2007 | $1,860.00 |
| | 0080670 | 07/21/2007 | $1,310.00 |
| | | | **$32,410.00** |
| TURLINGTON & COLOMBO<br>1606 HWY 79 S<br>HENDERSON, TX  75654 | 0069224 | 05/14/2007 | $1,425.00 |
| | 0071167 | 05/23/2007 | $350.00 |
| | 0076113 | 06/25/2007 | $1,825.00 |
| | 0077100 | 06/26/2007 | $975.00 |
| | 0079088 | 07/14/2007 | $925.00 |
| | 0080828 | 07/25/2007 | $325.00 |
| | | | **$5,825.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TURN KEY APPRAISAL SVCS<br>4406 NE ROYAL CT<br>PORTLAND, OR  97213 | 0069246 | 05/14/2007 | $900.00 |
| | 0069784 | 05/14/2007 | $500.00 |
| | 0071202 | 05/23/2007 | $425.00 |
| | 0072226 | 05/23/2007 | $900.00 |
| | 0073206 | 06/14/2007 | $850.00 |
| | 0074287 | 06/14/2007 | $150.00 |
| | 0076156 | 06/25/2007 | $2,140.00 |
| | 0078153 | 07/13/2007 | $150.00 |
| | 0079127 | 07/14/2007 | $425.00 |
| | 0080859 | 07/25/2007 | $1,425.00 |
| | | | **$7,865.00** |
| URBANO APPRAISAL SERVICES<br>6869 GLENROY STREET<br>SD, CA  92120 | 0070543 | 05/14/2007 | $1,800.00 |
| | 0071059 | 05/15/2007 | $2,175.00 |
| | 0072040 | 05/23/2007 | $4,095.00 |
| | 0072993 | 05/23/2007 | $1,800.00 |
| | 0074090 | 06/14/2007 | $6,240.00 |
| | 0075072 | 06/14/2007 | $1,575.00 |
| | 0076950 | 06/25/2007 | $2,845.00 |
| | 0077942 | 06/26/2007 | $1,235.00 |
| | 0078927 | 07/13/2007 | $975.00 |
| | 0079920 | 07/14/2007 | $1,200.00 |
| | 0080674 | 07/21/2007 | $885.00 |
| | | | **$24,825.00** |
| US APPRAISERS<br>42776 TRAIL BLAZE PASS<br>MURRIETA, CA  92562 | 0071060 | 05/15/2007 | $600.00 |
| | 0072042 | 05/23/2007 | $675.00 |
| | 0072994 | 05/23/2007 | $250.00 |
| | 0074092 | 06/14/2007 | $1,100.00 |
| | 0075074 | 06/14/2007 | $570.00 |
| | 0076952 | 06/25/2007 | $1,500.00 |
| | 0077944 | 06/26/2007 | $625.00 |
| | 0078928 | 07/13/2007 | $725.00 |
| | 0079921 | 07/14/2007 | $325.00 |
| | 0080675 | 07/21/2007 | $50.00 |
| | | | **$6,420.00** |
| VALLEY ISLE APPRAISAL<br>823 ALUA STREET<br>WAILUKU, HI  96793 | 0070547 | 05/14/2007 | $630.00 |
| | 0072044 | 05/23/2007 | $1,798.00 |
| | 0072998 | 05/23/2007 | $552.00 |
| | 0074097 | 06/14/2007 | $630.00 |
| | 0075077 | 06/14/2007 | $604.00 |
| | 0076955 | 06/25/2007 | $422.00 |
| | 0077945 | 06/26/2007 | $974.00 |
| | 0078931 | 07/13/2007 | $1,182.00 |
| | 0080676 | 07/21/2007 | $1,404.00 |
| | | | **$8,196.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VAN SLYKE & JESSOP APPRAISERS | 0071131 | 05/23/2007 | $300.00 |
| 27 CHERRY ST | 0072147 | 05/23/2007 | $300.00 |
| BROOKESVILLE, FL  34601 | 0073121 | 06/14/2007 | $1,200.00 |
| | 0074204 | 06/14/2007 | $300.00 |
| | 0076076 | 06/25/2007 | $950.00 |
| | 0077064 | 06/26/2007 | $1,600.00 |
| | 0078080 | 07/13/2007 | $1,500.00 |
| | 0079044 | 07/14/2007 | $300.00 |
| | 0080008 | 07/21/2007 | $300.00 |
| | 0080793 | 07/25/2007 | $650.00 |
| | | | **$7,400.00** |
| VANDERBILT APPRAISAL & CONSUL | 0070549 | 05/14/2007 | $4,850.00 |
| 770 LEXINGTON AVENUE 16 FLOOR | 0071062 | 05/15/2007 | $3,245.00 |
| NEW YORK, NY  10021 | 0072050 | 05/23/2007 | $2,385.00 |
| | 0073003 | 05/23/2007 | $11,650.00 |
| | 0074102 | 06/14/2007 | $8,425.00 |
| | 0075080 | 06/14/2007 | $4,175.00 |
| | 0076961 | 06/25/2007 | $6,170.00 |
| | 0077947 | 06/26/2007 | $5,400.00 |
| | 0078935 | 07/13/2007 | $4,700.00 |
| | 0079926 | 07/14/2007 | $3,600.00 |
| | 0080681 | 07/21/2007 | $3,300.00 |
| | | | **$57,900.00** |
| VICTOR & ASSOC. | 0070553 | 05/14/2007 | $1,125.00 |
| 8035 CRIPPLE CREEK DRIVE | 0071064 | 05/15/2007 | $1,500.00 |
| LONG GROVE, IL  60047 | 0072054 | 05/23/2007 | $1,900.00 |
| | 0073006 | 05/23/2007 | $1,925.00 |
| | 0074106 | 06/14/2007 | $3,175.00 |
| | 0075082 | 06/14/2007 | $2,675.00 |
| | 0076965 | 06/25/2007 | $2,150.00 |
| | 0077950 | 06/26/2007 | $1,675.00 |
| | 0078937 | 07/13/2007 | $1,575.00 |
| | 0079929 | 07/14/2007 | $1,025.00 |
| | 0080684 | 07/21/2007 | $1,975.00 |
| | | | **$20,700.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VIGILANT APPRAISERS, INC. | 0069670 | 05/14/2007 | $350.00 |
| 514 KENAN STREET | 0070554 | 05/14/2007 | $325.00 |
| TANEYTOWN, MD  21787 | 0072055 | 05/23/2007 | $1,550.00 |
|  | 0073007 | 05/23/2007 | $325.00 |
|  | 0074107 | 06/14/2007 | $1,925.00 |
|  | 0075083 | 06/14/2007 | $1,610.00 |
|  | 0076966 | 06/25/2007 | $575.00 |
|  | 0077951 | 06/26/2007 | $975.00 |
|  | 0078938 | 07/13/2007 | $1,650.00 |
|  | 0079930 | 07/14/2007 | $1,240.00 |
|  | 0080685 | 07/21/2007 | $1,300.00 |
|  | 0081610 | 07/25/2007 | $1,350.00 |
|  |  |  | **$13,175.00** |
| WAGAR & ASSOCIATES | 0069674 | 05/14/2007 | $2,720.00 |
| 3708 BLACKBERRY | 0070558 | 05/14/2007 | $900.00 |
| KALAMAZOO, MI  49008 | 0072060 | 05/23/2007 | $1,110.00 |
|  | 0073010 | 05/23/2007 | $1,800.00 |
|  | 0074111 | 06/14/2007 | $2,210.00 |
|  | 0075084 | 06/14/2007 | $1,900.00 |
|  | 0076968 | 06/25/2007 | $850.00 |
|  | 0077954 | 06/26/2007 | $2,195.00 |
|  | 0078940 | 07/13/2007 | $1,425.00 |
|  | 0079932 | 07/14/2007 | $1,075.00 |
|  | 0080687 | 07/21/2007 | $160.00 |
|  |  |  | **$16,345.00** |
| WAYNE CLARK APPRAISAL SERVICE | 0070563 | 05/14/2007 | $275.00 |
| PO BOX 11214 | 0071068 | 05/15/2007 | $325.00 |
| ROCK HILL, SC  29731 | 0073013 | 05/23/2007 | $400.00 |
|  | 0074117 | 06/14/2007 | $1,525.00 |
|  | 0075087 | 06/14/2007 | $1,025.00 |
|  | 0076971 | 06/25/2007 | $1,300.00 |
|  | 0077956 | 06/26/2007 | $2,700.00 |
|  | 0078943 | 07/13/2007 | $1,375.00 |
|  | 0079934 | 07/14/2007 | $1,375.00 |
|  | 0080689 | 07/21/2007 | $325.00 |
|  | 0081613 | 07/25/2007 | $1,200.00 |
|  |  |  | **$11,825.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WEST MICHIGAN APPRAISAL<br>821 W SOUTH ST<br>KALAMAZOO, MI  49007 | 0069677 | 05/14/2007 | $750.00 |
| | 0070564 | 05/14/2007 | $825.00 |
| | 0072068 | 05/23/2007 | $750.00 |
| | 0073017 | 05/23/2007 | $250.00 |
| | 0074121 | 06/14/2007 | $1,170.00 |
| | 0075090 | 06/14/2007 | $550.00 |
| | 0076973 | 06/25/2007 | $750.00 |
| | 0077958 | 06/26/2007 | $775.00 |
| | 0079936 | 07/14/2007 | $550.00 |
| | 0080692 | 07/21/2007 | $250.00 |
| | | | **$6,620.00** |
| WILLIAM DEVIN WEST<br>PO BOX 775<br>MURFREESBORO, TN  37133 | 0069680 | 05/14/2007 | $950.00 |
| | 0070572 | 05/14/2007 | $650.00 |
| | 0073024 | 05/23/2007 | $900.00 |
| | 0074134 | 06/14/2007 | $650.00 |
| | 0077963 | 06/26/2007 | $1,600.00 |
| | 0078953 | 07/13/2007 | $650.00 |
| | 0079940 | 07/14/2007 | $700.00 |
| | | | **$6,100.00** |
| WILLIAM JAY BREITENBACK<br>105 AMESBURY COURT<br>SEVERNA PARK, MD  21146 | 0070571 | 05/14/2007 | $325.00 |
| | 0071073 | 05/15/2007 | $1,300.00 |
| | 0072072 | 05/23/2007 | $2,715.00 |
| | 0073023 | 05/23/2007 | $1,830.00 |
| | 0074133 | 06/14/2007 | $1,745.00 |
| | 0075098 | 06/14/2007 | $1,775.00 |
| | 0076980 | 06/25/2007 | $2,295.00 |
| | 0077962 | 06/26/2007 | $2,070.00 |
| | 0078951 | 07/13/2007 | $1,525.00 |
| | 0079939 | 07/14/2007 | $1,475.00 |
| | 0080698 | 07/21/2007 | $2,445.00 |
| | 0081626 | 07/25/2007 | $1,225.00 |
| | | | **$20,725.00** |
| WINN APPRAISAL SERVICES<br>7110 SW FIR LOOP # 215<br>TIGARD, OR  97223 | 0070576 | 05/14/2007 | $425.00 |
| | 0071075 | 05/15/2007 | $850.00 |
| | 0073027 | 05/23/2007 | $300.00 |
| | 0074138 | 06/14/2007 | $925.00 |
| | 0075101 | 06/14/2007 | $500.00 |
| | 0076985 | 06/25/2007 | $475.00 |
| | 0077966 | 06/26/2007 | $1,425.00 |
| | 0078957 | 07/13/2007 | $2,050.00 |
| | 0079944 | 07/14/2007 | $425.00 |
| | 0080704 | 07/21/2007 | $1,000.00 |
| | | | **$8,375.00** |

Statement of Financial Affairs - Exhibit 3b

Homegate Settlements Services, Inc.   07-11053

# AMENDED

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| ZELEZNIK APPRAISAL CO<br>201 FOXTON RD<br>MATTHEWS, NC  28104 | 0069713 | 05/14/2007 | $850.00 |
| | 0070598 | 05/15/2007 | $1,475.00 |
| | 0071117 | 05/23/2007 | $970.00 |
| | 0072125 | 05/23/2007 | $1,300.00 |
| | 0073098 | 06/14/2007 | $1,950.00 |
| | 0074182 | 06/14/2007 | $2,150.00 |
| | 0076052 | 06/25/2007 | $925.00 |
| | 0078054 | 07/13/2007 | $2,070.00 |
| | 0079012 | 07/14/2007 | $795.00 |
| | 0079998 | 07/21/2007 | $825.00 |
| | 0080769 | 07/25/2007 | $900.00 |
| | | | **$14,210.00** |

**Grand Total:  393**                                                                    **$12,962,608.17**