IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------------------- x

In re:

AMERICAN HOME MORTGAGE HOLDINGS, INC.,
a Delaware corporation, et al., [1]

    Debtors.

-------------------------------------------------------------------------- x

Chapter 11

Case No. 07-11047 (CSS)

Jointly Administered

Objection Deadline:  September 3, 2008 at 4:00 p.m.
Hearing Date:  N/A

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the Official Committee of Unsecured Creditors

      The **Ninth Monthly Application of the Adorno & Yoss LLP as Foreclosure Service Provider for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period April 1, 2008 through April 11, 2008** (the "Application") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $105,553.00 and interim expenses in the amount of $96,759.94.

      Objections to the Application, if any, are required to be filed on or before **September 3, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.

      At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel); (ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon); (viii) Adorno & Yoss, LLP, Suite 400, 2525 Ponce de Leon Blvd., Miami, FL 33134, (Attn: Alan Rosenthal).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER MODIFYING EXISTING PROCEDURES FOR THE COMPENSATION AND REIMBURSEMENT OF EXPENSES OF CERTAIN FORECLOSURE PROFESSIONALS AND REAL ESTATE BROKERS UTILIZED IN THE ORDINARY COURSE AND GRANTING LIMITED NUNC PRO TUNC RELIEF [DOCKET NO. 2985], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 100% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.


Dated: Wilmington, Delaware
      August 14, 2008

                YOUNG CONAWAY STARGATT & TAYLOR, LLP


                /s/ Ryan M. Bartley
                James L. Patton, Jr. (No. 2202)
                Pauline K. Morgan (No. 3650)
                Sean M. Beach (No. 4070)
                Matthew B. Lunn (No. 4119)
                Margaret B. Whiteman (No. 4652)
                Ryan M. Bartley (No. 4985)
                The Brandywine Building
                1000 West Street, 17th Floor
                Wilmington, Delaware 19801
                Telephone: (302) 571-6600
                Facsimile: (302) 571-1253

                Counsel for Debtors and
                Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------x    Chapter 11

In re:

Case No. 07-11047 (CSS)

AMERICAN HOME MORTGAGE HOLDINGS,
INC., a Delaware corporation, *et al.*,                                Jointly Administered

               Debtors

---------------------------------------------------------------x

**NINTH MONTHLY APPLICATION OF ADORNO & YOSS LLP
AS FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND
DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD
APRIL 1, 2008 THROUGH APRIL 11, 2008**

| | |
|---|---|
| Name of Applicant: | Adorno & Yoss LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | *Nunc pro tunc* as of August 6, 2007 |
| Period for which compensation and reimbursement sought: | April 1, 2008 through April 11, 2008 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $105,553.00 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $96,759.94 |

This is a:  __X__ monthly  _____ interim  _____ final application

Fees for this interim application are a combination of flat fee billing (See Exhibit "A" for fixed fee rates) and hourly billing on matters that are being contested by defendants in foreclosure (billed at the rates and amounts for professionals described in Exhibit "B") and reimbursement of costs (costs are described by type and amount in Exhibit "C"), all pursuant to the terms of engagement over the history of the business relationship with the Debtor. A summary of foreclosure fixed rate billing for April 1, 2008 through April 11, 2008 is attached as Exhibit "D". A detailed cost summary is attached as Exhibit "E". Invoices for contested matters (billed hourly) are attached collectively as exhibit "F". This application includes no fee component in connection with the preparation of the Fee Application.

{M1738123_1}

## INTERIM COMPENSATION BY PROJECT CATEGORY

### April 1, 2008 through April 11, 2008

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Foreclosure (flat fee) | N/A | $104,160.00 |
| Foreclosure-related work (hourly) | 6.3 | $1,393.00 |
| **TOTALS** | 6.3 | $105,553.00 |

## INTERIM EXPENSES

| Category | Total Expenses |
|---|---|
| Funds advanced for foreclosure costs, (e.g., service of process, filing fees, clerk's fees and sale fees) | $ 41,021.94 |
| One time title search related costs (not in exhibit E, fixed fee spreadsheet; see exhibit D) | $ 55,738.00 |
| **TOTAL** | $ 96,759.94 |

## VERIFICATION OF FEE APPLICATION

STATE OF FLORIDA        )
                                  )SS:

COUNTY OF MIAMI-DADE     )

        GREGG S. AHRENS, after being duly sworn according to law, deposes and says:

1.      I am a member in the applicant firm (the "Firm") and have been admitted to the bar of the state of Florida since November, 1982.

2.      I have personally performed many of the legal services rendered by the Firm as foreclosure professionals for the Debtors in the ordinary course of their business and am thoroughly familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the Firm.

3.      The services and expenses were performed and incurred within the month subject to the foregoing Application.

4.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

Gregg S. Ahrens, Esquire
Adorno & Yoss, LLP
Suite 400
2525 Ponce de Leon Boulevard
Miami, Florida 33134
Telephone: (305) 460-1000
Facsimile: (305) 460-1421
E-mail gxa@adorno.com

SWORN TO AND SUBSCRIBED
Before me this 12th day of August, 2008.

Notary Public

HILDA PENTON
MY COMMISSION # DD 724263
EXPIRES: November 12, 2011
Bonded Thru Budget Notary Services

{M1674390_1}

**EXHIBIT A**

**FLAT FEE RATE CHART**

RE:  American Home Mortgage/AHM Flat Fee Rates for Florida foreclosures

| | | |
|---|---|---|
| 1. | <u>Demand Letter</u>:  Fee incurred and billed when sent. | $50 |
| 2. | <u>Foreclosure Lawsuit</u>:  From Complaint to sale.  Covers one court appearance.  $840 incurred and billed when suit filed, and $360 when sale occurs or case closed.  If a second mortgage is also being foreclosed in the same suit, fees are increased to $1,260 and $540 respectively. | $1,200/$1,800 |
| 3. | <u>Answer/Monitor Foreclosure Lawsuit</u>:  From Complaint to conclusion.  Fee incurred and billed upon conclusion of the case monitored.  Monitor with Answer - $500; Monitor only - $250. | $500/$250 |
| 4. | <u>Deed in Lieu of Foreclosure</u>:  Prepare special warranty deed and supporting affidavits;  Supervise execution, delivery, and recording of instruments.  Fee incurred and billed when deed recorded or file closed. | $350 |
| 5. | <u>Title Review for Deed in Lieu</u>:  Review title search for feasibility  and follow up review to verify recordation of deed and to check for intervening "gap" liens. | $150 |
| 6. | <u>Bankruptcy Prepare Proof of Claim</u>:  Fee incurred and billed when filed. | $300 |
| 7. | <u>Bankruptcy, Motion to Lift Stay</u>:  Covers one Court appearance.  Fee incurred and billed when motion filed or order entered or file closed. | $650 |
| 8. | <u>Bankruptcy, Objection to Plan or Proof of Claim</u>:  Covers one Court appearance.  Fee incurred and billed when filed. | $300 |
| 9. | <u>Title Claim</u>:  Process and monitor title claim. Fee incurred and billed when title claim is resolved or file closed. | $300 |

The above are flat fees for standard, uncontested matters in Florida.  If a matter becomes contested or complicated, it will be billed hourly.  The hourly rate is $185 to $300.  Costs are in addition to the fees herein set forth.

{M1666879_1}

**EXHIBIT B**

**CONTESTED HOURLY COMPENSATION BY PROFESSIONAL**

**MARCH 1, 2008-MARCH 31, 2008 TIME**

| NAME OF PROFESSIONAL/ INDIVIDUAL | POSITION, AREA OF EXPERTISE, NUMBER OF YEARS IN PRACTICE, YEAR OF OBTAINING LICENSE TO PRACTICE | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPEN-SATION |
|---|---|---|---|---|
| Denise M. Rosenthal | Partner Contested Foreclosure 9 years Admitted 1998 | $225 | 3.9 | $877.50 |
| Gregg S Ahrens | Partner Contested Foreclosure 26 years Admitted 1982 | $250 | 1.10 | $275.00 |
| Edward M. Shahady | Associate Foreclosure/litigation 16 years Admitted 1992 | $185 | .50 | $92.50 |
| Dietrich Jenkins | Associate Foreclosure/litigation 6 years Admitted 2002 | $185 | .80 | $148.00 |
| Blended rate | | $220 | | |
| Grand Total | | | 6.3 | $1,393.00 |

**EXHIBIT C**

**FORECLOSURE RELATED COSTS**

| ITEM | AMOUNT | VARIABLE/FIXED |
|---|---|---|
| Filing fee | $250 & up | (variable) |
| Recording fee | $10 & up | (variable) |
| Service of process | $180 & up | (variable) |
| Sheriff's fee (eviction) | $70 & up | (variable) |
| Post-judgment filing fee | $50 | (fixed) |
| Courtcall fee | $50 | (fixed) |
| Co-counsel fee | $150 & up | (variable) |
| Guardian *Ad Litem* fee | $400 & up | (variable) |
| Attend sale fee | $50 & up | (variable) |
| Clerk's sale fee | $60 | (fixed) |
| Publication | $80 & up | (variable) |
| Documentary stamps | $0.60 & up | (variable) |
| Abstracting | $290 | (fixed) |
| Title review | $150 | (fixed) |
| Tax search | $9.50 | (fixed) |
| Skip trace/diligent search | $18 | (variable) |
| Bankruptcy Stay Relief (filing fee) | $150 | (fixed) |

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
April 2008

| Inv# | File name | Loan Number | A & Y Client Matter Code | Billable Events (Complaints Filed or Case Closed) 04/01/2008 - 04/11/2008 | Fees Billed | One Time Title Search Related Costs |
|---|---|---|---|---|---|---|
| 36181 | GUICCIARDINI, Italo | 1001235417 | 212971.1181 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36563 | DICUS, Clelia | 1001683772 | 212971.1563 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36666 | HUBERT, Arnaud | 1001391063 | 212971.1666 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36750 | GRANT, Sean | 1001426942 | 212971.1750 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36751 | GALENS, Anselmo L. | 1001604294 | 212971.1751 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36777 | GARAVITO, Marlen | 1000874294 | 212971.1777 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36774 | PENALOZA, Alexander | 1001040150 | 212971.1774 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36837 | KURTZ, George | 1001165817 | 212971.1837 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36763 | DIEUJUSTE, Erina | 1001651595 | 212971.1763 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36780 | WARD, Cynthia | 1001446790 | 212971.1780 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36794 | KANEFIELD, Angie K. | 1001287763 | 212971.1794 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36897 | MEJIA, Beatriz | 1001176732 | 212971.1897 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36890 | PERSAUD, Nemchand | 1001520350 | 212971.1890 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36796 | McGRATH, Joan L. | 1000827636 | 212971.1796 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36882 | FORDHAM, Robert P. | 1001141186 | 212971.1882 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36817 | ELEZI, Liri | 1001257565 | 212971.1817 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36881 | FORDHAM, Robert P. | 1001141128 | 212971.1881 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36880 | HERRERA, Andres F. | 1001370818 | 212971.1880 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36921 | SAUNDERS, Mark E. | 1001190484 | 212971.1921 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36985 | GRANT, Hugh | 1001391856 | 212971.1985 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36954 | FERRIS, Brenda | 1001338099 | 212971.1954 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 37081 | THAXTER, Jeffrey | 1001172094 | 212971.2081 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 37105 | SHINDLE, Kenneth | 1001164409 | 212971.2105 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 37032 | ANTONES, Melanie | 1001704550 | 212971.2032 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 37180 | GREENLEAF, Douglas A. | 1001363982 | 212971.2180 | 01-Apr-08 | $ 840.00 | $ 449.50 |
| 36747 | KOKAREV, Maxim | 1001583730 | 212971.1747 | 02-Apr-08 | $ 840.00 | $ 449.50 |
| 36728 | SANDERSON, Jeffery W. | 1001555695 | 212971.1728 | 02-Apr-08 | $ 840.00 | $ 449.50 |
| 36793 | DEFARLO, Debra | 1001092495 | 212971.1793 | 02-Apr-08 | $ 840.00 | $ 449.50 |
| 36852 | SALADO, Martha | 1001312508 | 212971.1852 | 02-Apr-08 | $ 840.00 | $ 449.50 |
| 36824 | RAKESTRAW, Stephen C. | 1001348850 | 212971.1824 | 02-Apr-08 | $ 840.00 | $ 449.50 |
| 36806 | CASEY, Gerard R. | 1000752496 | 212971.1806 | 02-Apr-08 | $ 840.00 | $ 449.50 |
| 36876 | DORMEUS, Maarlin | 1000860286 | 212971.1876 | 02-Apr-08 | $ 840.00 | $ 449.50 |
| 36999 | HIGBEE, Shelli R. | 1001512254 | 212971.1999 | 02-Apr-08 | $ 840.00 | $ 449.50 |
| 37019 | SCOCHEMARO, Nicholas | 1001584084 | 212971.2019 | 02-Apr-08 | $ 840.00 | $ 449.50 |

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
April 2008

| Inv# | File name | Loan Number | A & Y Client Matter Code | Billable Events (Complaints Filed or Case Closed) 04/01/2008 - 04/11/2008 | Fees Billed | | One Time Title Search Related Costs | |
|---|---|---|---|---|---|---|---|---|
| 36953 | HUNSINGER, Larry | 1001352517 | 212971.1953 | 02-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36974 | ZAMORA, Joseph | 1001376187 | 212971.1974 | 02-Apr-08 | $ | 840.00 | $ | 449.50 |
| 37011 | CORDOVA, Emelina X. | 1001511845 | 212971.2011 | 02-Apr-08 | $ | 840.00 | $ | 449.50 |
| 37088 | VALCK, Federico | 1001264176 | 212971.2088 | 02-Apr-08 | $ | 840.00 | $ | 449.50 |
| 37195 | GRIFFITH, Gary L. | 1000989372 | 212971.2195 | 02-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36723 | GUERRA, Juan J. | 1001762335 | 212971.1723 | 03-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36743 | DE LA CRUZ, Mark | 1001419492 | 212971.1743 | 03-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36819 | GONZALEZ, Michael | 1001200698 | 212971.1819 | 03-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36870 | RAMSEY, Donald H. | 1001305555 | 212971.1870 | 03-Apr-08 | $ | 840.00 | $ | 449.50 |
| 37024 | RAMOS, Carmen | 1001631202 | 212971.2024 | 03-Apr-08 | $ | 840.00 | $ | 449.50 |
| 37063 | SMITH, William | 1000887083 | 212971.2063 | 03-Apr-08 | $ | 840.00 | $ | 449.50 |
| 37031 | SMITH, William | 1000887920 | 212971.2031 | 03-Apr-08 | $ | 840.00 | $ | 449.50 |
| 37083 | VAJDA, Tamas | 1000677422 | 212971.2083 | 03-Apr-08 | $ | 840.00 | $ | 449.50 |
| 37138 | LUND, Daniel W. | 1000947900 | 212971.2138 | 03-Apr-08 | $ | 840.00 | $ | 449.50 |
| 37152 | SMITH, William L. | 1000887091 | 212971.2152 | 03-Apr-08 | $ | 840.00 | $ | 449.50 |
| 37150 | SMITH, William L. | 1000888736 | 212971.2150 | 03-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36798 | NEZIL, Germaine | 1001691988 | 212971.1798 | 04-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36812 | NELL, Chad E. | 1001525802 | 212971.1812 | 04-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36863 | CUELLAR, Evian | 1001449160 | 212971.1863 | 04-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36983 | SENIOR, Christine | 1001356024 | 212971.1983 | 04-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36989 | FALE, Pat | 1001385425 | 212971.1989 | 04-Apr-08 | $ | 840.00 | $ | 449.50 |
| 37102 | MAHON, Judith | 1001212235 | 212971.2102 | 04-Apr-08 | $ | 840.00 | $ | 449.50 |
| 37101 | LECKEL, Diane | 1001130067 | 212971.2101 | 04-Apr-08 | $ | 840.00 | $ | 449.50 |
| 37136 | SABOU, Iosif T. | 1000919695 | 212971.2136 | 04-Apr-08 | $ | 840.00 | $ | 449.50 |
| 37637 | COY, Luis A. | 1001439202 | 212971.1737 | 07-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36764 | SIMMONDS, Lancelot | 1001817570 | 212971.1764 | 07-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36766 | GONZALEZ, Alexis | 1001459752 | 212971.1766 | 07-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36814 | ELEZI, Anjeza | 1001109380 | 212971.1814 | 07-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36866 | ESCOBAR, Luz A. | 1001383768 | 212971.1866 | 07-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36871 | DIONNE, David J. | 1001345635 | 212971.1871 | 07-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36935 | THOMAS, Sandra | 1001616617 | 212971.1935 | 07-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36990 | ROJAS, Maria | 1001393410 | 212971.1990 | 07-Apr-08 | $ | 840.00 | $ | 449.50 |
| 36992 | WOLFE, Gary R. | 1001364175 | 212971.1992 | 07-Apr-08 | $ | 840.00 | $ | 449.50 |
| 37046 | DELGADO, Eric | 1001570157 | 212971.2046 | 07-Apr-08 | $ | 840.00 | $ | 449.50 |

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
April 2008

| Inv# | File name | Loan Number | A & Y Client Matter Code | Billable Events (Complaints Filed or Case Closed) 04/01/2008 - 04/11/2008 | Fees Billed | One Time Title Search Related Costs |
|---|---|---|---|---|---|---|
| 36976 | PEREZ, Ulla B. | 1001452759 | 212971.1976 | 07-Apr-08 | $ 840.00 | $ 449.50 |
| 37074 | SATYAKETU, Kumar | 1001285155 | 212971.2074 | 07-Apr-08 | $ 840.00 | $ 449.50 |
| 37079 | GAAB, Stephen | 1000834436 | 212971.2079 | 07-Apr-08 | $ 840.00 | $ 449.50 |
| 37006 | DEL BARCO, Rafael | 1001554814 | 212971.2006 | 07-Apr-08 | $ 840.00 | $ 449.50 |
| 37010 | POKA, Michael | 1001529707 | 212971.2010 | 07-Apr-08 | $ 840.00 | $ 449.50 |
| 37109 | HENRY, Edmond | 1001188112 | 212971.2109 | 07-Apr-08 | $ 840.00 | $ 449.50 |
| 36978 | SANDOUK, Vicki L. | 1001408807 | 212971.1978 | 07-Apr-08 | $ 840.00 | $ 449.50 |
| 37091 | VAZQUEZ, Hector | 1000994348 | 212971.2091 | 07-Apr-08 | $ 840.00 | $ 449.50 |
| 36539 | TROUTMAN, David | 1001144468 | 212971.1539 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 36832 | MILLER, Richard | 1001029847 | 212971.1832 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 36808 | DIEUJUSTE, Buteau | 1001362104 | 212971.1808 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 36936 | URRUTIA, Ezequiel | 1001240005 | 212971.1936 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 36969 | MORGENSTEIN, Vladimir | 1001426817 | 212971.1969 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 36972 | ORTIZ, Adrianne | 1001439777 | 212971.1972 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 37000 | JEAN-GILLE, Reginald | 1001830038 | 212971.2000 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 36998 | POKA, Micheal | 1001505332 | 212971.1998 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 36995 | LOTERO, Jose D | 1001664948 | 212971.1995 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 36991 | MAY, David W. | 1001387585 | 212971.1991 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 37039 | RESTREPO-LONDONO, Luz S. | 1001536099 | 212971.2039 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 37015 | LAROCHELLE, Guy | 1001504671 | 212971.2015 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 36955 | ST. JOHN, Rochelle | 1001352047 | 212971.1955 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 37075 | IMBODEN, Teresa C. | 1001243908 | 212971.2075 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 37106 | SCARINCIO, Susie | 1001206959 | 212971.2106 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 37008 | GARCIA, Rubia L. | 1001519502 | 212971.2008 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 37060 | GUTIERREZ, Maria | 1001700447 | 212971.2060 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 37026 | D'ANGELO, John | 1001594248 | 212971.2026 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 37181 | HO, Yen | 1001300249 | 212971.2181 | 08-Apr-08 | $ 840.00 | $ 449.50 |
| 36874 | VALDEZ, Bridges | 1001365960 | 212971.1874 | 09-Apr-08 | $ 840.00 | $ 449.50 |
| 36965 | PITO, Caterina | 1001416198 | 212971.1965 | 09-Apr-08 | $ 840.00 | $ 449.50 |
| 37020 | RANDALL, Melissa L. | 1001575514 | 212971.2020 | 09-Apr-08 | $ 840.00 | $ 449.50 |
| 37018 | 3 B PROPERTIES I, LLC | 101564848 | 212971.2018 | 09-Apr-08 | $ 840.00 | $ 449.50 |
| 37189 | PHILLIPS, John W. | 1001679919 | 212971.2189 | 09-Apr-08 | $ 840.00 | $ 449.50 |
| 37277 | SCORZA, Gregory | 1000786548 | 212971.2277 | 09-Apr-08 | $ 840.00 | $ 449.50 |
| 36742 | LEDESMA, Adriana | 1001475778 | 212971.1742 | 10-Apr-08 | $ 840.00 | $ 449.50 |

Exhibit_D_April_2008_revised.xls Exhibit D April 2008

3

EXHIBIT D
Adomo & Yoss LLP
Fixed Fee Foreclosure Invoices
April 2008

| Inv# | File name | Loan Number | A & Y Client Matter Code | Billable Events (Complaints Filed or Case Closed) 04/01/2008 - 04/11/2008 | Fees Billed | One Time Title Search Related Costs |
|---|---|---|---|---|---|---|
| 36833 | SALADINO, Gavin | 1001172926 | 212971.1833 | 10-Apr-08 | $ 840.00 | $ 449.50 |
| 36864 | MILLER, Doris J. | 1001511341 | 212971.1864 | 10-Apr-08 | $ 840.00 | $ 449.50 |
| 36848 | HERRERA, Aris | 1001333596 | 212971.1848 | 10-Apr-08 | $ 840.00 | $ 449.50 |
| 36862 | PODBIELSKI, Valerie J. | 1000865938 | 212971.1862 | 10-Apr-08 | $ 840.00 | $ 449.50 |
| 36934 | MCCULLEN, Catherine | 1001620939 | 212971.1934 | 10-Apr-08 | $ 840.00 | $ 449.50 |
| 36987 | DUMAS, Edward G. | 1001349296 | 212971.1987 | 10-Apr-08 | $ 840.00 | $ 449.50 |
| 36961 | REYES, Miriam | 1001335513 | 212971.1961 | 10-Apr-08 | $ 840.00 | $ 449.50 |
| 36951 | GARCIA, Franklin | 1001399880 | 212971.1951 | 10-Apr-08 | $ 840.00 | $ 449.50 |
| 37065 | MALDONA, George C. | 1001786462 | 212971.2065 | 10-Apr-08 | $ 840.00 | $ 449.50 |
| 37115 | HERNANDEZ, Bernardo | 1001150841 | 212971.2115 | 10-Apr-08 | $ 840.00 | $ 449.50 |
| 37137 | MARTIN, Melanie | 1001133344 | 212971.2137 | 10-Apr-08 | $ 840.00 | $ 449.50 |
| 36772 | HERNANDEZ, Eliceo | 1001377648 | 212971.1772 | 11-Apr-08 | $ 840.00 | $ 449.50 |
| 36858 | LOPEZ, Armando | 1000861092 | 212971.1858 | 11-Apr-08 | $ 840.00 | $ 449.50 |
| 36898 | RAMDHANIE, Tarandath | 1001627262 | 212971.1898 | 11-Apr-08 | $ 840.00 | $ 449.50 |
| 36937 | BOX, Anthony D. | 1000936087 | 212971.1937 | 11-Apr-08 | $ 840.00 | $ 449.50 |
| 36968 | TOSLLUKU, Piro | 1001412446 | 212971.1968 | 11-Apr-08 | $ 840.00 | $ 449.50 |
| 37001 | TORRES, Assali N | 1001642798 | 212971.2001 | 11-Apr-08 | $ 840.00 | $ 449.50 |
| 37002 | BEJARANO, Ruben | 1001520966 | 212971.2002 | 11-Apr-08 | $ 840.00 | $ 449.50 |
| 36993 | GREENBERG, Neil | 1001365687 | 212971.1993 | 11-Apr-08 | $ 840.00 | $ 449.50 |
| 36959 | LUCAS, Rogelio | 1001329852 | 212971.1959 | 11-Apr-08 | $ 840.00 | $ 449.50 |
| 36950 | CELEC, Magdalys | 1001307544 | 212971.1950 | 11-Apr-08 | $ 840.00 | $ 449.50 |
| 37069 | SMITH, William L. | 1000888108 | 212971.2069 | 11-Apr-08 | $ 840.00 | $ 449.50 |
| | April Flat Fee & Title Search Totals | | | | $ 104,160.00 | $ 55,738.00 |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Cnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 30173 | #10013038866AH v. MARC MARCELIN | 212971.0173 | 04/07/08 | $258.85 | PAYEE: Daily Business Review; REQUEST#: 377065; DATE: 4/7/2008. - Pub - Notice of Sale DAR |
| 30173 | #10013038866AH v. MARC MARCELIN | 212971.0173 | 04/11/08 | $50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 378549; DATE: 4/11/2008. - Post Judgment Fee DAR |
| 30173 | #10013038866AH v. MARC MARCELIN | 212971.0173 | 04/11/08 | $10.00 | PAYEE: Daily Business Review; REQUEST#: 378552; DATE: 4/11/2008. - Duplicate Proof of Publication MH |
| 30191 | #10009256904AH v. JOHN W. SLAUGH | 212971.0191 | 04/09/08 | $60.00 | PAYEE: CourtCall; REQUEST#: 377804; DATE: 4/9/2008. - Courtcall EC |
| 30330 | #10013474800AH v. DAVIS, Kevin | 212971.0330 | 04/10/08 | $60.00 | PAYEE: Lehn Abrams, Esquire; REQUEST#: 378266; DATE: 4/10/2008. - Hearing Attendance Fees MH |
| 30399 | #10008708392AH v. HERMAN LEWIS | 212971.0399 | 04/10/08 | $100.00 | PAYEE: Michael Brooks, Esquire; REQUEST#: 378264; DATE: 4/10/2008. - Hearing Attendance Fees MH |
| 30417 | AH v Watts, Rebecca J. | 212971.0417 | 04/06/08 | $125.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 377012; DATE: 4/6/2008. - DOC STAMPS WATTS |
| 30417 | AH v Watts, Rebecca J. | 212971.0417 | 04/06/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 377019; DATE: 4/6/2008. - SALE FEE WATTS/DAR |
| 30417 | AH v Watts, Rebecca J. | 212971.0417 | 04/06/08 | $60.00 | PAYEE: ProVest, Inc.; REQUEST#: 377026; DATE: 4/6/2008. - SALE FEE WATTS/DAR |
| 30497 | #1001260951 v. Alexander, Michael | 212971.0497 | 04/01/08 | $75.00 | PAYEE: CourtCall; REQUEST#: 375919; DATE: 4/1/2008. - Courtcall Fee - AHM v Alexander YS |
| 30536 | #1001174501 v. Paris, Leonor R. | 212971.0536 | 04/05/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 376769; DATE: 4/5/2008. - Sale Fee - AHM v Paris DAR |
| 30536 | #1001174501 v. Paris, Leonor R. | 212971.0536 | 04/05/08 | $0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 376770; DATE: 4/5/2008. - Document Stamps AHM v Paris DAR |
| 30594 | #1000792899AH v. KIMBERLY MOODY | 212971.0594 | 04/09/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 378137; DATE: 4/9/2008. - Document Stamps Moody DAR |
| 30594 | #1000792899AH v. KIMBERLY MOODY | 212971.0594 | 04/09/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 378138; DATE: 4/9/2008. - Sale Fee - Moody DAR |
| 30600 | #1001494371AH v. MATTHEW J. SMITH | 212971.0600 | 04/10/08 | $150.00 | PAYEE: Szabo, Esquire, Doug; REQUEST#: 378267; DATE: 4/10/2008. - Hearing Attendance Fees MH |
| 30605 | 1001266472 v. STALLWORTH, Gregory D. | 212971.0605 | 04/05/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 376761; DATE: 4/5/2008. - Document Stamps AHM v Stallworth DAR |
| 30605 | 1001266472 v. STALLWORTH, Gregory D. | 212971.0605 | 04/05/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 376762; DATE: 4/5/2008. - Sale Fee - Stallworth DAR |
| 30618 | 1001447442 v. BRANCO, Fernando | 212971.0618 | 04/09/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 848598; DATE: 4/9/2008 - Service of Process on The JLO House, LLC., A Florida Limited Liability Company |
| 30623 | 1001370860 v. CASTELLANO, Lorell | 212971.0623 | 04/02/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 376101; DATE: 4/2/2008. - Sale Fee - AHM v Castellano DAR |
| 30623 | 1001370860 v. CASTELLANO, Lorell | 212971.0623 | 04/02/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 376103; DATE: 4/2/2008. - Document Stamps Castellano DAR |
| 30641 | 1000723680 v. BALLMAN, Ronald B. | 212971.0641 | 04/03/08 | $405.41 | PAYEE: Daily Business Review; REQUEST#: 376309; DATE: 4/3/2008. - Pub - Notice of Sale DAR |
| 30661 | #10014020050AHM v. Julio Cruz | 212971.0661 | 04/11/08 | $243.09 | PAYEE: Daily Business Review; REQUEST#: 378659; DATE: 4/11/2008. - Pub Notice of Sale MH |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 30707 | #1001611125AHM v. Jeremy Goldstein | 212971.0707 | 04/03/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP77831; DATE: 4/3/2008. - Affidavit Of Attorney Fee, AHM/Goldstein, 212971.0707. EM |
| 30747 | #1000813227AHM v. Warren D. Barker | 212971.0747 | 04/10/08 | $150.00 | PAYEE: Kessler, Mark; REQUEST#: 378263; DATE: 4/10/2008. - Hearing Attendance Fees MH |
| 30757 | #1001127007AHM v. Sunil Singh | 212971.0757 | 04/07/08 | $142.42 | PAYEE: The Daily Commercial; REQUEST#: 377098; DATE: 4/7/2008. - Pub - Notice of Sale DAR |
| 30769 | #1001080493AHM v. Michael J. Cannello | 212971.0769 | 04/01/08 | $116.25 | PAYEE: Gulf Coast Business Review, REQUEST#: 375626; DATE: 4/1/2008. - Publication Cost - Notice of Action - Inv#08-3453H |
| 30781 | #1001404984AHM v. Abraham Salinas | 212971.0781 | 04/07/08 | $120.00 | PAYEE: Gulf Coast Business Review, REQUEST#: 377100; DATE: 4/7/2008. - Pub - Notice of Sale DAR |
| 30790 | #1000850721AHM v. Deborah Wach | 212971.0790 | 04/01/08 | $50.00 | PAYEE: CourtCall; REQUEST#: 375842; DATE: 4/1/2008. - Courtcall - AH v. Wach HXP |
| 30795 | #1001017665AHM v. Elizabeth G. Barnette | 212971.0795 | 04/01/08 | $74.20 | PAYEE: The News-Journal; REQUEST#: 375622; DATE: 4/1/2008. - Publication Cost - Notice of Action - Invoice #1007081175-03102008 |
| 30796 | #1001234615AHM v. Irena Berenzanska | 212971.0796 | 04/01/08 | $55.00 | PAYEE: CourtCall; REQUEST#: 375917; DATE: 4/1/2008. - Courtcall Fee - AH v. Berenzanska  YS |
| 30849 | #1001636568AHM v. Jerry W. Douglas | 212971.0849 | 04/04/08 | $55.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 216045; DATE: 4/4/2008. - TO BE SERVED ON: JERRY W DOUGLAS |
| 30897 | #1001621943AHM v. Romulo Zapatel | 212971.0897 | 04/01/08 | $348.29 | PAYEE: Daily Business Review, REQUEST#: 375633; DATE: 4/1/2008. - Publication Cost - Notice of Action -Inv#0097654604 |
| 30915 | #1000986674AHM v. David Jensen | 212971.0915 | 04/02/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 376014; DATE: 4/2/2008. - Sale Fee - DAR |
| 30915 | #1000986674AHM v. David Jensen | 212971.0915 | 04/02/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 376017; DATE: 4/2/2008. - Doc. Stamps - DAR |
| 30915 | #1000986674AHM v. David Jensen | 212971.0915 | 04/02/08 | $50.00 | PAYEE: ProVest, Inc.; REQUEST#: 376011; DATE: 4/2/2008. - Sale Fee - DAR |
| 30985 | #1001153778 &1001153TAH v. Pier A. Russo | 212971.0985 | 04/10/08 | $28.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 378282; DATE: 4/10/2008. - Doc Stamps DAR |
| 31000 | #1001259393 AH v. Tracy Pate | 212971.1000 | 04/09/08 | $50.00 | PAYEE: CourtCall; REQUEST#: 377797; DATE: 4/9/2008. - Courtcall EC |
| 31050 | #1001675001 AH v. Peter Siano | 212971.1050 | 04/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 9077228; DATE: 4/10/2008 - SERVED PETER SIANO |
| 31050 | #1001675001 AH v. Peter Siano | 212971.1050 | 04/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 9077228; DATE: 4/10/2008 - SERVED PETER SIANO UNKNOWN SPOUSE OF PETR SIANO |
| 31053 | #1000947692 AH v. Joseph Cupicha | 212971.1053 | 04/11/08 | $276.00 | PAYEE: Herald Tribune, REQUEST#: 378704; DATE: 4/11/2008. - Pub Notice of Sale MH |
| 31057 | #1001112202 AH v. James Tarifeno | 212971.1057 | 04/11/08 | $224.67 | PAYEE: Daily Business Review, REQUEST#: 378656; DATE: 4/11/2008. - Pub Amended Notice of Sale MH |
| 31057 | #1001112202 AH v. James Tarifeno | 212971.1057 | 04/11/08 | $227.33 | PAYEE: Daily Business Review, REQUEST#: 378657; DATE: 4/11/2008. - Pub - Notice of Sale MH |
| 31079 | #1001535472 AH v. Claudio Compiano | 212971.1079 | 04/01/08 | $60.00 | PAYEE: CourtCall; REQUEST#: 375912; DATE: 4/1/2008. - Courtcall Fee - AHM v. Compiano  YS |
| 31120 | #1001099896AHM v Tyler L. Meyer | 212971.1120 | 04/01/08 | $50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 375560; ATE: 4/1/2008. - Sale Fee DAR |

2

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 31120 | #1001099896AHM v. Tyler L. Meyer | 212971.1120 | 04/01/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 375559; DATE: 4/1/2008. - Doc Stamps DAR |
| 31120 | #1001099896AHM v. Tyler L. Meyer | 212971.1120 | 04/01/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 375561; DATE: 4/1/2008. - Sale Fee DAR |
| 31121 | #1001645867AHM v. Isabel Cedeno | 212971.1121 | 04/07/08 | $132.20 | PAYEE: Daily Business Review; REQUEST#: 377279; DATE: 4/7/2008. - Notice of Action BS |
| 31144 | #1001393952AHM v. Fernando Sanders | 212971.1144 | 04/09/08 | $60.00 | PAYEE: CourtCall; REQUEST#: 377802; DATE: 4/9/2008. - Courtcall EC |
| 31154 | #1004652294AHM v. Mariza Marcillo | 212971.1154 | 04/01/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769495; DATE: 4/1/2008 - SERVED JANE DOE |
| 31154 | #1004652294AHM v. Mariza Marcillo | 212971.1154 | 04/01/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769495; DATE: 4/1/2008 - SERVED JOHN DOE |
| 31154 | #1004652294AHM v. Mariza Marcillo | 212971.1154 | 04/01/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 769495; DATE: 4/1/2008 - SERVED LEONARDO MORTIMER |
| 31154 | #1004652294AHM v. Mariza Marcillo | 212971.1154 | 04/01/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 769495; DATE: 4/1/2008 - SERVED MARILZA MARCILIO |
| 31154 | #1004652294AHM v. Mariza Marcillo | 212971.1154 | 04/01/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769495; DATE: 4/1/2008 - SERVED OAKS OF VERO HOMEOWNERS ASSOCIATION |
| 31154 | #1004652294AHM v. Mariza Marcillo | 212971.1154 | 04/01/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 769495; DATE: 4/1/2008 - SERVED UNKNOWN SPOUSE OF LEONARDO MORTIMER, IF MARRIED |
| 31155 | #1001641107AHM v. Maria Hutchinson | 212971.1155 | 04/11/08 | $224.67 | PAYEE: Daily Business Review; REQUEST#: 378699; DATE: 4/11/2008. - Pub Notice of Sale MH |
| 31156 | #1001656603AHM v. Bradd Ferraris | 212971.1156 | 04/07/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 377295; DATE: 4/7/2008. - Amended Lis Pendens NN |
| 31167 | #1001621848AHM v. Barbara H. Guiseppi | 212971.1167 | 04/07/08 | $222.22 | PAYEE: Daily Business Review; REQUEST#: 377103; DATE: 4/7/2008. - Pub - Notice of Sale DAR |
| 31171 | #1001004663AHM v. Flora Lopez | 212971.1171 | 04/05/08 | $0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 376758; DATE: 4/5/2008. - Document Stamps - Lopez |
| 31171 | #1001004663AHM v. Flora Lopez | 212971.1171 | 04/05/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 376759; DATE: 4/5/2008. - Sale Fee - Lopez DAR |
| 31190 | #1001522874AHM v. Noah C. Otalvaro | 212971.1190 | 04/07/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008009307; DATE: 4/7/2008 - TO BE SERVED ON: JOHN A/K/A SCOTT STRANDBERG DOE |
| 31190 | #1001522874AHM v. Noah C. Otalvaro | 212971.1190 | 04/07/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008009308; DATE: 4/7/2008 - TO BE SERVED ON: JANE A/K/A STACEI STRANDBERG DOE |
| 31190 | #1001522874AHM v. Noah C. Otalvaro | 212971.1190 | 04/09/08 | $90.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008009305; DATE: 4/9/2008 - TO BE SERVED ON: NOAH C. OTALVARO |
| 31190 | #1001522874AHM v. Noah C. Otalvaro | 212971.1190 | 04/09/08 | $90.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008009306; DATE: 4/9/2008 - TO BE SERVED ON: UNKNOWN SPOUSE OF NOAH C. OTALVARO, IF MARRIED |
| 31193 | #1001226923AHM v. Luis Casteneda | 212971.1193 | 04/07/08 | $229.99 | PAYEE: Daily Business Review; REQUEST#: 377105; DATE: 4/7/2008. - Pub - Notice of Sale DAR |
| 31224 | #1001332386AHM v. Rene Rabollino | 212971.1224 | 04/02/08 | $337.96 | PAYEE: Scripps Treasure Coast Classified; REQUEST#: 376084; DATE: 4/2/2008. - Publication Notice of Action  04/03/08-04/10/08 |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Amount | Date | Detail Description |
|---|---|---|---|---|---|
| 31232 | #1001382945AHM v. Gustavo Morales | 212971.1232 | $131.25 | 04/07/08 | PAYEE: Gulf Coast Business Review; REQUEST#: 377102; DATE: 4/7/2008. - Pub - Notice of Sale DAR |
| 31246 | AH#10014770059 v, PEREZ, Yamilka | 212971.1246 | $100.00 | 04/04/08 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 218642; DATE: 4/4/2008 - TO BE SERVED ON: YAMILKA PEREZ |
| 31246 | AH#10014770059 v, PEREZ, Yamilka | 212971.1246 | $100.00 | 04/04/08 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 218643; DATE: 4/4/2008 - TO BE SERVED ON: UNKNOWN SPOUSE OF YAMILKA PEREZ |
| 31246 | AH#10014770059 v, PEREZ, Yamilka | 212971.1246 | $100.00 | 04/04/08 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 218644; DATE: 4/4/2008 - TO BE SERVED ON: PEDRO PEREZ |
| 31281 | #1001688695AHM vs Jose Castillo | 212971.1281 | $10.00 | 04/08/08 | PAYEE: Clerk of Court; REQUEST#: 377511; DATE: 4/8/2008. - Record Assignment of Mortgage YR |
| 31294 | #1000791519AHM v. Ramon A. Hernandez | 212971.1294 | $50.00 | 04/08/08 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 377442; DATE: 4/8/2008. - Sale Fee DAR |
| 31294 | #1000791519AHM v. Ramon A. Hernandez | 212971.1294 | $60.00 | 04/08/08 | PAYEE: Clerk, Circuit Court; REQUEST#: 377441; DATE: 4/8/2008. - Sale Fee DAR |
| 31294 | #1000791519AHM v. Ramon A. Hernandez | 212971.1294 | $0.70 | 04/08/08 | PAYEE: Clerk, Circuit Court; REQUEST#: 377444; DATE: 4/8/2008. - Doc Stamps DAR |
| 31343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | $50.00 | 04/07/08 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 377287; DATE: 4/7/2008. - Sale Fee DAR |
| 31343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | $60.00 | 04/07/08 | PAYEE: Clerk, Circuit Court; REQUEST#: 377288; DATE: 4/7/2008. - Sale Fee DAR |
| 31343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | $0.60 | 04/07/08 | PAYEE: Clerk, Circuit Court; REQUEST#: 377289; DATE: 4/7/2008. - Doc Stamps DAR |
| 31346 | #1001494001AH v. PENA, ROSA M. | 212971.1346 | $45.00 | 04/04/08 | VENDOR: ProVest, Inc.; INVOICE#: 773597; DATE: 4/4/2008 - SERVED DEL RIO DISCOUNT CORP. |
| 31346 | #1001494001AH v. PENA, ROSA M. | 212971.1346 | $45.00 | 04/04/08 | VENDOR: ProVest, Inc.; INVOICE#: 773597; DATE: 4/4/2008 - SERVED JANE DOE |
| 31346 | #1001494001AH v. PENA, ROSA M. | 212971.1346 | $45.00 | 04/04/08 | VENDOR: ProVest, Inc.; INVOICE#: 773597; DATE: 4/4/2008 - SERVED JOHN DOE |
| 31346 | #1001494001AH v. PENA, ROSA M. | 212971.1346 | $280.00 | 04/04/08 | VENDOR: ProVest, Inc.; INVOICE#: 773597; DATE: 4/4/2008 - SERVED ROSA M. PENA |
| 31346 | #1001494001AH v. PENA, ROSA M. | 212971.1346 | $280.00 | 04/04/08 | VENDOR: ProVest, Inc.; INVOICE#: 773597; DATE: 4/4/2008 - SERVED UNKNOWN SPOUSE OF ROSA M. PENA, IF MARRIED |
| 31352 | #1001481339AH v. FLEITAS, JOSE F. | 212971.1352 | $50.00 | 04/03/08 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 376264; DATE: 4/3/2008. - Sale Fee DAR |
| 31352 | #1001481339AH v. FLEITAS, JOSE F. | 212971.1352 | $60.00 | 04/03/08 | PAYEE: Clerk, Circuit Court; REQUEST#: 376265; DATE: 4/3/2008. - Sale Fee DAR |
| 31352 | #1001481339AH v. FLEITAS, JOSE F. | 212971.1352 | $0.60 | 04/03/08 | PAYEE: Clerk, Circuit Court; REQUEST#: 376266; DATE: 4/3/2008. - Doc Stamps DAR |
| 31398 | #1001140216 & 10011402AHM v. James Divet | 212971.1398 | $263.00 | 04/03/08 | VENDOR: ProVest, Inc.; INVOICE#: 922972; DATE: 4/3/2008 - SERVED SHORT FILING FEE |
| 31554 | #1001308759AH v. JAVIER ESCOBAR | 212971.1554 | $15.00 | 04/03/08 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP67441; DATE: 4/3/2008 - Affidavit Of Attorney Fee, AHM/Escobar 212971.1554. EM |

4

Exhibit_E_April_1_11_2008.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 31566 | #1001315530 AHM v Christine Tercyak | 212971.1566 | 04/09/08 | $270.00 | VENDOR: ProVest, Inc.; INVOICE#: 849897; DATE: 4/9/2008  - Service of Process on Christine T. Tercyak A/K/A Christine Tercyak |
| 31566 | #1001315530 AHM v Christine Tercyak | 212971.1566 | 04/09/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 849897; DATE: 4/9/2008  - Service of Process on Jane Doe |
| 31566 | #1001315530 AHM v Christine Tercyak | 212971.1566 | 04/09/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 849897; DATE: 4/9/2008  - Service of Process on John Doe |
| 31566 | #1001315530 AHM v Christine Tercyak | 212971.1566 | 04/09/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 849897; DATE: 4/9/2008  - Service of Process on Milano At Pelican Preserve Property Owners Association, Inc. |
| 31566 | #1001315530 AHM v Christine Tercyak | 212971.1566 | 04/09/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 849897; DATE: 4/9/2008  - Service of Process on Pelican Preserve Community Association, Inc. |
| 31566 | #1001315530 AHM v Christine Tercyak | 212971.1566 | 04/09/08 | $270.00 | VENDOR: ProVest, Inc.; INVOICE#: 849897; DATE: 4/9/2008  - Service of Process on Unknown Spouse of Christine T. Tercyak A/K/A Christine Tercyak, If Married |
| 31583 | AH#1001285210 v. GERDA, Sam | 212971.1583 | 04/05/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 376765; DATE: 4/5/2008.  - Document Stamps AHM v Sam  DAR |
| 31583 | AH#1001285210 v. GERDA, Sam | 212971.1583 | 04/05/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 376766; DATE: 4/5/2008.  - Sale Fee - AHM v Sam  DAR |
| 31586 | #1001311408 AH v Cribbs, Michael | 212971.1586 | 04/03/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP77791; DATE: 4/3/2008  - Affidavit Of Attorney Fee, AHM/Cribbs.212971.1586. EM |
| 31589 | #1001689726 AH v Yatsko, Michael | 212971.1589 | 04/04/08 | $510.00 | VENDOR: ProVest, Inc.; INVOICE#: 836842; DATE: 4/4/2008  - SERVED  BRENDA M. YATSKO |
| 31589 | #1001689726 AH v Yatsko, Michael | 212971.1589 | 04/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 836842; DATE: 4/4/2008  - SERVED  JANE DOE |
| 31589 | #1001689726 AH v Yatsko, Michael | 212971.1589 | 04/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 836842; DATE: 4/4/2008  - SERVED  JOHN DOE |
| 31589 | #1001689726 AH v Yatsko, Michael | 212971.1589 | 04/04/08 | $510.00 | VENDOR: ProVest, Inc.; INVOICE#: 836842; DATE: 4/4/2008  - SERVED  MICHAEL B. YATSKO |
| 31595 | #1001114981 AMH v Jorge Mesa | 212971.1595 | 04/07/08 | $10.50 | PAYEE: Clerk of Court; REQUEST#: 377139; DATE: 4/7/2008.  - Bond Approval Fee & Clerks Fee WC |
| 31595 | #1001114981 AMH v Jorge Mesa | 212971.1595 | 04/07/08 | $100.00 | PAYEE: Clerk of Court; REQUEST#: 377140; DATE: 4/7/2008.  - Non - Resident Cost Bond WC |
| 31596 | #100110334 AHM v Bethsy Brown | 212971.1596 | 04/01/08 | $50.00 | PAYEE: CourtCall; REQUEST#: 375910; DATE: 4/1/2008.  - Courtcall Fee - AHM v Brown YS |
| 31608 | #1001825144AH v. EVELYNE SCHWAB | 212971.1608 | 04/01/08 | $161.84 | PAYEE: Daily Business Review; REQUEST#: 375635; DATE: 4/1/2008.  - Publication Cost - Notice of Action - Inv#0097726306AP77842 |
| 31621 | #10016080855AH v. BONFATE, CARLA | 212971.1621 | 04/09/08 | $1.00 | PAYEE: Clerk of Court; REQUEST#: 378096; DATE: 4/9/2008.  - Record Assigment Of Mortgage (afff fee) - Bonfante  YR |
| 31624 | #10015664436AH V. COSIMANO, VETO | 212971.1624 | 04/02/08 | $145.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013150; DATE: 4/2/2008  - TO BE SERVED ON: COS COSIMANO A/K/A COSIMO COSIMANO |
| 31624 | #10015664436AH V. COSIMANO, VETO | 212971.1624 | 04/02/08 | $145.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013152; DATE: 4/2/2008  - TO BE SERVED ON: UNKNOWN SPOUSE OF COS COSIMANO |
| 31636 | #1001156235AH V. GUTIERREZ, ADRIAN | 212971.1636 | 04/03/08 | $50.00 | VENDOR: Caplan, Caplan and Caplan; REQUEST#: 376273; DATE: 4/3/2008.  - Sale Fee DAR |

5

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 31636 | #1001156235AH V. GUTIERREZ, ADRIAN | 212971.1636 | 04/03/08 | $0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 376271; DATE: 4/3/2008. - Doc Stamps DAR |
| 31636 | #1001156235AH V. GUTIERREZ, ADRIAN | 212971.1636 | 04/03/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 376272; DATE: 4/3/2008. - Sale Fee DAR |
| 31637 | #1001164293AH V. BURT, JORDAN | 212971.1637 | 04/04/08 | $225.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004210; DATE: 4/4/2008 - TO BE SERVED ON: JORDAN BURT |
| 31637 | #1001164293AH V. BURT, JORDAN | 212971.1637 | 04/04/08 | $225.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004210A; DATE: 4/4/2008 - SERVED: UNKNOWN SPOUSE OF JORDAN BURT, IF MARRIED |
| 31637 | #1001164293AH V. BURT, JORDAN | 212971.1637 | 04/04/08 | $180.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004211; DATE: 4/4/2008 - TO BE SERVED ON: UNKNOWN SPOUSE OF JORDAN BURT, IF MARRIED |
| 31641 | #1001617240AH V. GUTFRUCHT, RALF | 212971.1641 | 04/10/08 | $100.00 | VENDOR: ProVest, Inc.; INVOICE#: 844205; DATE: 4/10/2008 - SERVED ELLI GUTFRUCHT |
| 31641 | #1001617240AH V. GUTFRUCHT, RALF | 212971.1641 | 04/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 844205; DATE: 4/10/2008 - SERVED JANE DOE |
| 31641 | #1001617240AH V. GUTFRUCHT, RALF | 212971.1641 | 04/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 844205; DATE: 4/10/2008 - SERVED JOHN DOE |
| 31641 | #1001617240AH V. GUTFRUCHT, RALF | 212971.1641 | 04/10/08 | $190.00 | VENDOR: ProVest, Inc.; INVOICE#: 844205; DATE: 4/10/2008 - SERVED RALF GUTFRUCHT |
| 31641 | #1001617240AH V. GUTFRUCHT, RALF | 212971.1641 | 04/10/08 | $140.00 | VENDOR: ProVest, Inc.; INVOICE#: 844205; DATE: 4/10/2008 - SERVED SHERWOOD AT THE CROSSROADS HOMEOWNERS ASSOCIATION |
| 31656 | #1001082935AH V. WHITAKER, DONALD | 212971.1656 | 04/07/08 | $120.00 | PAYEE: Gulf Coast Business Review; REQUEST#: 377275; DATE: 4/7/2008. - Notice of Action HS |
| 31663 | #1001379178AH V. WEBB-SMITH, IVORY | 212971.1663 | 04/01/08 | $270.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008008133; DATE: 4/1/2008 - TO BE SERVED ON: UNKNOWN SPOUSE OF IVORY P. WEBB-SMITH A/K/A WILBERT SMITH |
| 31663 | #1001379178AH V. WEBB-SMITH, IVORY | 212971.1663 | 04/01/08 | $270.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008008134; DATE: 4/1/2008 - TO BE SERVED ON: WILBERT SMITH |
| 31663 | #1001379178AH V. WEBB-SMITH, IVORY | 212971.1663 | 04/09/08 | $225.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008008132; DATE: 4/9/2008 - TO BE SERVED ON: IVORY P. WEBB-SMITH |
| 31663 | #1001379178AH V. WEBB-SMITH, IVORY | 212971.1663 | 04/09/08 | $225.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008008135; DATE: 4/9/2008 - TO BE SERVED ON: UNKNOWN SPOUSE OF WILBERT SMITH |
| 31673 | #1000880391AH V. CAREY, TRAVIS | 212971.1673 | 04/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 845104; DATE: 4/4/2008 - SERVED JANE DOE |
| 31673 | #1000880391AH V. CAREY, TRAVIS | 212971.1673 | 04/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 845104; DATE: 4/4/2008 - SERVED JOHN DOE |
| 31673 | #1000880391AH V. CAREY, TRAVIS | 212971.1673 | 04/04/08 | $135.00 | VENDOR: ProVest, Inc.; INVOICE#: 845104; DATE: 4/4/2008 - SERVED KINGMAN ACRES CONDOMINIUM, INC., A FLORIDA CORPORATION |
| 31673 | #1000880391AH V. CAREY, TRAVIS | 212971.1673 | 04/04/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 845104; DATE: 4/4/2008 - SERVED TRAVIS JOSEPH CAREY |
| 31673 | #1000880391AH V. CAREY, TRAVIS | 212971.1673 | 04/04/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 845104; DATE: 4/4/2008 - SERVED TRAVIS JOSEPH CAREY, UNKNOWN SPOUSE OF TRAVIS JOSEPH CAREY, IF MARRIED |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 31694 | #100080563AH V. CONLAN, COURTNEY | 212971.1694 | 04/03/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP778002; DATE: 4/3/2008 - Affidavit Of Attorney Fee, AHM/Conlan, 212971.1694. EM |
| 31695 | #1001651548AH v. JOSE MEDINA | 212971.1695 | 04/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839715; DATE: 4/10/2008 - SERVED JANE DOE |
| 31695 | #1001651548AH v. JOSE MEDINA | 212971.1695 | 04/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839715; DATE: 4/10/2008 - SERVED JOHN DOE |
| 31695 | #1001651548AH v. JOSE MEDINA | 212971.1695 | 04/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839715; DATE: 4/10/2008 - SERVED JOSE MEDINA |
| 31695 | #1001651548AH v. JOSE MEDINA | 212971.1695 | 04/10/08 | $410.00 | VENDOR: ProVest, Inc.; INVOICE#: 839715; DATE: 4/10/2008 - SERVED LAUREL LAKES HOMEOWNERS ASSOCIATION |
| 31695 | #1001651548AH v. JOSE MEDINA | 212971.1695 | 04/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839715; DATE: 4/10/2008 - SERVED RSA MEDINA AK/A ROSA HENAO |
| 31695 | #1001651548AH v. JOSE MEDINA | 212971.1695 | 04/10/08 | $410.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP67459; DATE: 4/3/2008 - Affidavit Of Attorney Fee, AHM/Chevasco 212971.1707. EM |
| 31707 | AHM#1001260751 v. CHEVASCO, Phillip | 212971.1707 | 04/03/08 | $15.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008009280; DATE: 4/2/2008 - TO BE SERVED ON: MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC. ACTING SOLELY AS NOMINEE FOR AMERICAN BROKERS CONDUIT |
| 31725 | AHM#1001570886 v. SNOW, Susie | 212971.1725 | 04/02/08 | $45.00 | C T CORPORATIONS SYSTEMS, AS REGISTERED AGE |
| 31725 | AHM#1001570886 v. SNOW, Susie | 212971.1725 | 04/03/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008009276; DATE: 4/3/2008 - TO BE SERVED ON: JOHN A/K/A MORRIS HILL DOE |
| 31725 | AHM#1001570886 v. SNOW, Susie | 212971.1725 | 04/03/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008009277; DATE: 4/3/2008 - TO BE SERVED ON: JANE A/K/A AMANDA HILL DOE |
| 31725 | AHM#1001570886 v. SNOW, Susie | 212971.1725 | 04/09/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008009278; DATE: 4/9/2008 - TO BE SERVED ON: HERITAGE HARBOR MASTER ASSOCIATION, INC. C/O CHRISTOPHER J. SHIELDS, AS REGISTERED AGENT |
| 31742 | AHM#1001475778 v. LEDESMA, Adriana | 212971.1742 | 04/08/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 377574; DATE: 4/8/2008. - Record Assignment of Mortgage JAR |
| 31742 | AHM#1001475778 v. LEDESMA, Adriana | 212971.1742 | 04/08/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 377575; DATE: 4/8/2008. - Lis Pendens JAR |
| 31742 | AHM#1001475778 v. LEDESMA, Adriana | 212971.1742 | 04/08/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 377576; DATE: 4/8/2008. - Filing Complaint JAR |
| 31747 | AHM#1001262418 v. ARIAS, Josefina | 212971.1747 | 04/04/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008027817; DATE: 4/4/2008 - TO BE SERVED ON: TURNBERRY ON THE GREEN CONDOMINIUM ASSOCIATION, INC. JONATHAN HIRSCH, AS R.A. |
| 31747 | AHM#1001262418 v. ARIAS, Josefina | 212971.1747 | 04/04/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008027820; DATE: 4/4/2008 - TO BE SERVED ON: JOHN DOE |
| 31747 | AHM#1001262418 v. ARIAS, Josefina | 212971.1747 | 04/04/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008027821; DATE: 4/4/2008 - TO BE SERVED ON: JANE DOE AK/A VALERIE KAZAKOVA |
| 31747 | AHM#1001262418 v. ARIAS, Josefina | 212971.1747 | 04/08/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008027813; DATE: 4/8/2008 - Service of Process on Mark Zaslavsky |
| 31747 | AHM#1001262418 v. ARIAS, Josefina | 212971.1747 | 04/08/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008027819; DATE: 4/8/2008 - TO BE SERVED ON: GALINA KOKAREV C/O WILLIAM M. PAVLOV |

7

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 31772 | AHM#1001377648 v. HERNANDEZ, Eliceo | 212971.1772 | 04/08/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 377584; DATE: 4/8/2008. - Assignment of Mortgage VH |
| 31772 | AHM#1001377648 v. HERNANDEZ, Eliceo | 212971.1772 | 04/08/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 377593; DATE: 4/8/2008. - Complaint/Lis Pendens VH |
| 31806 | AHM#1000752496 v. CASEY, Gerard R. | 212971.1806 | 04/10/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008012066; DATE: 4/10/2008 - SERVED JANE DOE |
| 31806 | AHM#1000752496 v. CASEY, Gerard R. | 212971.1806 | 04/10/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008012067; DATE: 4/10/2008 - SERVED JONH DOE |
| 31832 | AHM#1001029847 v. MILLER, Richard | 212971.1832 | 04/04/08 | $259.00 | PAYEE: Clerk of Court; REQUEST#: 376604; DATE: 4/4/2008. - Filing Complaint - SM |
| 31832 | AHM#1001029847 v. MILLER, Richard | 212971.1832 | 04/04/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 376648; DATE: 4/4/2008. - Record Assignment of Mortgage - SM |
| 31833 | AHM#1001172926 v. SALADINO, Gavin | 212971.1833 | 04/08/08 | $15.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 377578; DATE: 4/8/2008. - Record Assignment of Mortgage FH |
| 31833 | AHM#1001172926 v. SALADINO, Gavin | 212971.1833 | 04/08/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 377577; DATE: 4/8/2008. - Filing Complaint/Lis Pendens FH |
| 31848 | AHM#1001333596 v. HERRERA, Aris | 212971.1848 | 04/08/08 | $258.00 | PAYEE: Clerk of Court; REQUEST#: 377563; DATE: 4/8/2008. - Filing of Complaint/Lis Pendens VH |
| 31848 | AHM#1001333596 v. HERRERA, Aris | 212971.1848 | 04/08/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 377582; DATE: 4/8/2008. - Assignment of Mortgage VH |
| 31848 | AHM#1001333596 v. HERRERA, Aris | 212971.1848 | 04/08/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 377681; DATE: 4/8/2008. - Filing Lis Pendens - AHM v Herrera  MR |
| 31856 | AHM#1001095303 v. ANGILOT, Jonathan | 212971.1856 | 04/02/08 | $100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008022899; DATE: 4/2/2008 - TO BE SERVED ON: JONATHAN ANGILOT |
| 31856 | AHM#1001095303 v. ANGILOT, Jonathan | 212971.1856 | 04/02/08 | $100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008022903; DATE: 4/2/2008 - TO BE SERVED ON: VELIE ANGILOT |
| 31856 | AHM#1001095303 v. ANGILOT, Jonathan | 212971.1856 | 04/03/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP77805; DATE: 4/3/2008  - Affidavit Of Attorney Fee, AHM/Angilot.212971.1856. |
| 31858 | AHM#1000861092 v. LOPEZ, Armando | 212971.1858 | 04/02/08 | $264.00 | PAYEE: Clerk of Court; REQUEST#: 375981; DATE: 4/2/2008. - Filing Complaint / Lis Pendens - FH |
| 31858 | AHM#1000861092 v. LOPEZ, Armando | 212971.1858 | 04/02/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 376004; DATE: 4/2/2008. - Record Assignment of Mortgage - SM |
| 31862 | AHM#1000865938 v. PODBIELSKI, Valerie J. | 212971.1862 | 04/04/08 | $13.00 | PAYEE: Board of County Commissioners; REQUEST#: 376677; DATE: 4/4/2008. - Record Assignment of Mortgage - SM |
| 31862 | AHM#1000865938 v. PODBIELSKI, Valerie J. | 212971.1862 | 04/04/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 376671; DATE: 4/4/2008. - Filing Complaint/Lis Pendens - SM |
| 31864 | AHM#1001511341 v. MILLER, Doris J. | 212971.1864 | 04/08/08 | $15.00 | PAYEE: Clerk of Court; REQUEST#: 377568; DATE: 4/8/2008. - Record Assignment of Mortgage JAR |
| 31864 | AHM#1001511341 v. MILLER, Doris J. | 212971.1864 | 04/08/08 | $6.00 | PAYEE: Clerk of Court; REQUEST#: 377569; DATE: 4/8/2008. - Lis Pendens JAR |
| 31864 | AHM#1001511341 v. MILLER, Doris J. | 212971.1864 | 04/08/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 377571; DATE: 4/8/2008. - Filing Complaint JAR |
| 31865 | AHM#1001518564 v. BOLZAU, Joseph | 212971.1865 | 04/08/08 | $1.00 | PAYEE: Clerk of Court; REQUEST#: 377508; DATE: 4/8/2008. - Filing Complaint/Lis Pendens YR |

8

Exhibit_E_April_1_11_2008.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 31870 | AHM # 1001305555 v RAMSAY , Donald H. | 212971.1870 | 04/09/08 | $90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008027517; DATE: 4/9/2008 - Service of Process on John Doe |
| 31870 | AHM # 1001305555 v RAMSAY , Donald H. | 212971.1870 | 04/09/08 | $90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008027519; DATE: 4/9/2008 - Service of Process on Jane Doe |
| 31870 | AHM # 1001305555 v RAMSAY , Donald H. | 212971.1870 | 04/09/08 | $180.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008027521; DATE: 4/9/2008 - Service of Process on Brookside at Bayside Lakes Homeowners Association, Inc. Bayside Management Services, R.A. |
| 31871 | AHM# 1001345635 v. DIONNE, Patricia K. | 212971.1871 | 04/02/08 | $266.00 | PAYEE: Clerk of Court; REQUEST#: 375982; DATE: 4/2/2008. - Filing Complaint / Lis Pendens - SM |
| 31871 | AHM#1001345635 v. DIONNE, Patricia K. | 212971.1871 | 04/10/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 378284; DATE: 4/10/2008. - Record Assignment of Mortgage SM |
| 31876 | AHM # 1000860286 v DORMEUS, Maerlin | 212971.1876 | 04/04/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008027801; DATE: 4/4/2008. - TO BE SERVED ON: JOHN DOE |
| 31876 | AHM # 1000860286 v DORMEUS, Maerlin | 212971.1876 | 04/04/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008027802; DATE: 4/4/2008. - TO BE SERVED ON: JANE DOE |
| 31889 | AHM#1001584781 v. ESTEVEZ, Mauricio | 212971.1889 | 04/03/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP77808; DATE: 4/3/2008 - Affidavit Of Attorney Fee, AHM/Estevez.212971.1889. - EM |
| 31898 | AHM#1001627262 v. RAMDHANIE, Tarandath | 212971.1898 | 04/05/08 | $12.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 376884; DATE: 4/5/2008. - Record Assignment Of Mortgage - AHM v Ramdhanie  VH |
| 31898 | AHM#1001627262 v. RAMDHANIE, Tarandath | 212971.1898 | 04/05/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 376882; DATE: 4/5/2008. - Filing Complaint/Lis Pendens - AHM v Ramdhanie  VH |
| 31933 | AHM#1001706971 v. AULETTO, Joseph | 212971.1933 | 04/04/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 376611; DATE: 4/4/2008. - Filing Complaint - YR |
| 31933 | AHM#1001706971 v. AULETTO, Joseph | 212971.1933 | 04/04/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 376535; DATE: 4/4/2008. - Lis Pendens - YR |
| 31933 | AHM#1001706971 v. AULETTO, Joseph | 212971.1933 | 04/04/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 376657; DATE: 4/4/2008. - Record Assignment of Mortgage - YR |
| 31934 | AHM#1001620939 v. MCCULLEN, Catherine | 212971.1934 | 04/08/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 377572; DATE: 4/8/2008. - Filing Complaint/Lis Pendens JAR |
| 31934 | AHM#1001620939 v. MCCULLEN, Catherine | 212971.1934 | 04/08/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 377573; DATE: 4/8/2008. - Record Assignment of Mortgage JAR |
| 31936 | AHM#1001240005 v. URRUTIA, Ezequiel | 212971.1936 | 04/06/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 376955; DATE: 4/6/2008. - RECORDING ASSIGNMENT OF MORTGAGE URRUTIAYS |
| 31936 | AHM#1001240005 v. URRUTIA, Ezequiel | 212971.1936 | 04/06/08 | $268.60 | PAYEE: Clerk of Court; REQUEST#: 376990; DATE: 4/6/2008. - FILING COMPLAINT/LIS PENDENS URRUTIAYS |
| 31939 | AHM#1001574942 v. MOORE, Robert | 212971.1939 | 04/05/08 | $263.00 | PAYEE: Clerk of Court; REQUEST#: 376872; DATE: 4/5/2008. - Filing Complaint ICM |
| 31939 | AHM#1001574942 v. MOORE, Robert | 212971.1939 | 04/05/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376873; DATE: 4/5/2008. - Filing Lis Pendens ICM |
| 31939 | AHM#1001574942 v. MOORE, Robert | 212971.1939 | 04/05/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376874; DATE: 4/5/2008. - Record Assignment Of Mortgage ICM |
| 31940 | AHM#1001133542 v. LUCIANO, Michael | 212971.1940 | 04/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 907684; DATE: 4/4/2008 - SERVED  JANE DOE |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 31940 | AHM#1001133542 v. LUCIANO, Michael | 212971.1940 | 04/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 907684; DATE: 4/4/2008. - SERVED JOHN DOE |
| 31940 | AHM#1001133542 v. LUCIANO, Michael | 212971.1940 | 04/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 907684; DATE: 4/4/2008. - SERVED KATHRYN A. LUCIANO |
| 31940 | AHM#1001133542 v. LUCIANO, Michael | 212971.1940 | 04/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 907684; DATE: 4/4/2008. - SERVED MICHAEL LUCIANO |
| 31940 | AHM#1001133542 v. LUCIANO, Michael | 212971.1940 | 04/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 907684; DATE: 4/4/2008. - SERVED MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., ACTING SOLELY AS NOMINEE FOR AEGIS FUNDING D/B/A AEGIS HOME EQUITY |
| 31948 | AHM#1001599757 v. Diaz, Lucila | 212971.1948 | 04/09/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 377729; DATE: 4/9/2008. - Record Assignment of Mortgage VH |
| 31948 | AHM#1001599757 v. Diaz, Lucila | 212971.1948 | 04/09/08 | $264.00 | PAYEE: Clerk of Court; REQUEST#: 377731; DATE: 4/9/2008. - Filing Complaint VH |
| 31948 | AHM#1001599757 v. Diaz, Lucila | 212971.1948 | 04/09/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 377732; DATE: 4/9/2008. - Lis Pendens VH |
| 31950 | AHM # 1001307544 v CELEC, Magdalys | 212971.1950 | 04/06/08 | $13.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 377049; DATE: 4/6/2008. - RECORD ASSIGNMENT OF MORTGAGE CELEC/MH |
| 31950 | AHM # 1001307544 v CELEC, Magdalys | 212971.1950 | 04/06/08 | $260.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 377045; DATE: 4/6/2008. - FILING COMPLAINT/LIS PENDENS CELEC/MH |
| 31950 | AHM # 1001307544 v CELEC, Magdalys | 212971.1950 | 04/09/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 377971; DATE: 4/9/2008. - Recording AOM YR |
| 31950 | AHM # 1001307544 v CELEC, Magdalys | 212971.1950 | 04/09/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 377972; DATE: 4/9/2008. - Filing Complaitn & Lis Pendens YR |
| 31951 | AHM # 1001399880 v GARCIA, Franklin | 212971.1951 | 04/05/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 376885; DATE: 4/5/2008. - Filing Complaint - AHM v Garcia VH |
| 31951 | AHM # 1001399880 v GARCIA, Franklin | 212971.1951 | 04/05/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376886; DATE: 4/5/2008. - Filing Lis Pendens - AHM v Garcia VH |
| 31951 | AHM # 1001399880 v GARCIA, Franklin | 212971.1951 | 04/05/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 376887; DATE: 4/5/2008. - Record Assignment Of Mortgage - AHM v Garcia VH |
| 31955 | AHM # 1001352047 v JOHN, Rochelle | 212971.1955 | 04/05/08 | $261.00 | PAYEE: Clerk of Court; REQUEST#: 376878; DATE: 4/5/2008. - Filing Complaint/ Lis Pendens - AHM v St. John |
| 31955 | AHM # 1001352047 v JOHN, Rochelle | 212971.1955 | 04/05/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 376879; DATE: 4/5/2008. - Record Assignment Of Mortgage - AHM v St. Johns VH |
| 31959 | AHM # 1001329852 v LUCAS, Rogelio | 212971.1959 | 04/09/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 378006; DATE: 4/9/2008. - Record AOM JAR |
| 31959 | AHM # 1001329852 v LUCAS, Rogelio | 212971.1959 | 04/09/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 378007; DATE: 4/9/2008. - Lis Pendens JAR |
| 31959 | AHM # 1001329852 v LUCAS, Rogelio | 212971.1959 | 04/09/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 378009; DATE: 4/9/2008. - Filing Complaint JAR |
| 31961 | AHM # 1001335513 v REYES, Miriam | 212971.1961 | 04/05/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 376875; DATE: 4/5/2008. - Filing Complaint - AHM v Reyes VH |
| 31961 | AHM # 1001335513 v REYES, Miriam | 212971.1961 | 04/05/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 376876; DATE: 4/5/2008. - Record Assignment Of Mortgage - AHM v Reyes VH |
| 31961 | AHM # 1001335513 v REYES, Miriam | 212971.1961 | 04/05/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376877; DATE: 4/5/2008. - Filing Lis Pendens - AHM v Reyes VH |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 31964 | AHM # 1001467234 v RESTREPO, Zoraida | 212971.1964 | 04/09/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 377726; DATE: 4/9/2008. - Filing Complaint/Lis Pendens -VH |
| 31964 | AHM # 1001467234 v RESTREPO, Zoraida | 212971.1964 | 04/09/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 377728; DATE: 4/9/2008. - Record Assignment of Mortgage VH |
| 31965 | AHM # 1001416198 v PITO, Catherina | 212971.1965 | 04/06/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 376954; DATE: 4/6/2008. - RECORDING ASIGNMENT OF MORTGAGE PITO/YS |
| 31965 | AHM # 1001416198 v PITO, Catherina | 212971.1965 | 04/06/08 | $274.60 | PAYEE: Clerk of Court; REQUEST#: 376989; DATE: 4/6/2008. - FILING COMPLAINT/LIS PENDENS PITO/YS |
| 31965 | AHM # 1001416198 v PITO, Catherina | 212971.1965 | 04/11/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008012985; DATE: 4/11/2008 - SERVED JOHN DOE |
| 31965 | AHM # 1001416198 v PITO, Catherina | 212971.1965 | 04/11/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008012986; DATE: 4/11/2008 - SERVED JANE DOE |
| 31965 | AHM # 1001416198 v PITO, Catherina | 212971.1965 | 04/11/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008012987; DATE: 4/11/2008 - SERVED THE LUCERNE ASSOCIATION INC A FLORIDA CORPORATION CALEB ALLEN AS REGISTERED AGENT |
| 31966 | AHM # 1001412446 v. Tosiluku, Piro | 212971.1968 | 04/07/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 377066; DATE: 4/7/2008. - Recording of the AOM ILM |
| 31968 | AHM# 1001412446 v. Tosiluku, Piro | 212971.1968 | 04/07/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 377067; DATE: 4/7/2008. - Filing of the LP ICM |
| 31966 | AHM# 1001412446 v. Tosiluku, Piro | 212971.1968 | 04/07/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 377068; DATE: 4/7/2008. - Filing of the Complaint ICM |
| 31969 | AHM#1001426817 v. Morgenstein, Vladimir | 212971.1969 | 04/05/08 | $12.60 | PAYEE: Clerk of Court; REQUEST#: 376880; DATE: 4/5/2008. - Record Assignment Of Mortgage - AHM v Morgenstein VH |
| 31969 | AHM#1001426817 v. Morgenstein, Vladimir | 212971.1969 | 04/05/08 | $266.60 | PAYEE: Clerk of Court; REQUEST#: 376881; DATE: 4/5/2008. - Filing Complaint/Lis Pendens - AHM v Morgenstein VH |
| 31972 | AHM#1001439777 v. Ortiz, Adrienne | 212971.1972 | 04/02/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 375949; DATE: 4/2/2008. - Filing Complaint - SA |
| 31972 | AHM#1001439777 v. Ortiz, Adrienne | 212971.1972 | 04/02/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 375993; DATE: 4/2/2008. - Record Assignment of Mortgage - SA |
| 31975 | AHM # 1001375973 v INFANTE, Lariza | 212971.1975 | 04/05/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 376806; DATE: 4/5/2008. - Filing Complaint - AHM v Infante SAVH |
| 31975 | AHM # 1001375973 v INFANTE, Lariza | 212971.1975 | 04/05/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376807; DATE: 4/5/2008. - Record Assignment Of Mortgage - AHM v Infante SAVH |
| 31975 | AHM # 1001375973 v INFANTE, Lariza | 212971.1975 | 04/05/08 | $8.00 | PAYEE: Clerk of Court; REQUEST#: 376808; DATE: 4/5/2008. - Filing Lis Pendens - AHM v Infante SAVH |
| 31976 | AHM # 1001452759 v PEREZ, Lilia B. | 212971.1976 | 04/02/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375941; DATE: 4/2/2008. - File Lis Pendens SA |
| 31976 | AHM # 1001452759 v PEREZ, Lilia B. | 212971.1976 | 04/02/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375950; DATE: 4/2/2008. - Filing Complaint - SA |
| 31976 | AHM # 1001452759 v PEREZ, Lilia B. | 212971.1976 | 04/02/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 375994; DATE: 4/2/2008. - Record Assignment of Mortgage - SA |
| 31978 | AHM # 1001408807 v SANDOUK, Vicki L. | 212971.1978 | 04/02/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 375951; DATE: 4/2/2008. - Filing Complaint - SA |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 31978 | AHM # 1001408807 v SANDOUK, Vicki L. | 212971.1978 | 04/02/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 375995; DATE: 4/2/2008.  - Record Assignment of Mortgage - SA |
| 31982 | AHM#1001072611 v. Garcia, Roberto | 212971.1982 | 04/08/08 | $15.00 | PAYEE: Board of County Commissioners; REQUEST#: 377561; DATE: 4/8/2008.  - Recording Assignment of Mortgaga VH |
| 31982 | AHM#1001072611 v. Garcia, Roberto | 212971.1982 | 04/08/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 377562; DATE: 4/8/2008.  - Filing of Complaint/Lis Pendens VH |
| 31983 | AHM#1001356024 v. Senior, Christine | 212971.1983 | 04/01/08 | $13.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 375871; DATE: 4/1/2008.  - Record Assignment Of Mortgage - AHM v Senior  FH |
| 31983 | AHM#1001356024 v. Senior, Christine | 212971.1983 | 04/01/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 375872; DATE: 4/1/2008.  - Filing Complaint/Lis Pendens - AHM v Senior  FH |
| 31987 | AHM#1001349296 v. Dumas, Edward G | 212971.1987 | 04/08/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 377590; DATE: 4/8/2008.  - Complaint/Lis Pendens VH |
| 31990 | AHM#1001393410 v. Rojas, Maria | 212971.1990 | 04/02/08 | $258.00 | PAYEE: Clerk of Court; REQUEST#: 375952; DATE: 4/2/2008.  - Filing Complaint - SA |
| 31990 | AHM#1001393410 v. Rojas, Maria | 212971.1990 | 04/02/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 375996; DATE: 4/2/2008.  - Record Assignment of Mortgage - SA |
| 31991 | AHM#1001387585 v. May, David W | 212971.1991 | 04/02/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375942; DATE: 4/2/2008.  - File Lis Pendens |
| 31991 | AHM#1001387585 v. May, David W | 212971.1991 | 04/02/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375953; DATE: 4/2/2008.  - Filing Complaint - SA |
| 31992 | AHL#1001364175 v. Wolfe, Gary R | 212971.1992 | 04/02/08 | $12.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 376160; DATE: 4/2/2008.  - Record Assignment Of Mortgage - AHM v Wolfe  FH |
| 31992 | AHL#1001364175 v. Wolfe, Gary R | 212971.1992 | 04/02/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 376161; DATE: 4/2/2008.  - Filing Complaint/Lis Pendens - AHM v Wolfe  FH |
| 31993 | AHM#1001365687 v. Greenberg, Neil | 212971.1993 | 04/09/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 377976; DATE: 4/9/2008.  - Filing Complaint/Lis Pendens JAR |
| 31993 | AHM#1001365687 v. Greenberg, Neil | 212971.1993 | 04/09/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 377977; DATE: 4/9/2008.  - Record AOM JAR |
| 31995 | AHM # 1001664948 v LOTERO, Jose | 212971.1995 | 04/02/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375964; DATE: 4/2/2008.  - Filing Complaint - SA |
| 31995 | AHM # 1001664948 v LOTERO, Jose | 212971.1995 | 04/03/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376479; DATE: 4/3/2008.  - Filing Lis Pendens - AHM v Lotero  SAVH |
| 31998 | AHM # 1001505332 v POKA, Michael | 212971.1998 | 04/02/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 375966; DATE: 4/2/2008.  - Filing Complaint - SA |
| 31998 | AHM # 1001505332 v POKA, Michael | 212971.1998 | 04/02/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376000; DATE: 4/2/2008.  - Record Assignment of Mortgage - SA |
| 32000 | AHM # 1001830338 v JEAN- GILLE, Reginald | 212971.2000 | 04/02/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375967; DATE: 4/2/2008.  - Filing Complaint - SA |
| 32000 | AHM # 1001830338 v JEAN- GILLE, Reginald | 212971.2000 | 04/02/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 376001; DATE: 4/2/2008.  - Record Assignment of Mortgage - SA |
| 32000 | AHM # 1001830338 v JEAN- GILLE, Reginald | 212971.2000 | 04/03/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376480; DATE: 4/3/2008.  - Filing Lis Pendens - AHM v Jean-Gille  SAVH |
| 32001 | AHM # 1001642798 v TORRES, Assali | 212971.2001 | 04/02/08 | $12.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 376159; DATE: 4/2/2008.  - Record Assignment Of Mortgage - AHM v Torres  FH |

12

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 32001 | AHM # 1001642798 v TORRES, Assali | 212971.2001 | 04/02/08 | $266.60 | PAYEE: Clerk of Court; REQUEST#: 376158; DATE: 4/2/2008. - Filing Complaint/Lis Pendens - AHM v Torres  FH |
| 32002 | AHM # 1001520966 v BEJARDO, Yolanda | 212971.2002 | 04/02/08 | $270.60 | PAYEE: Clerk of Court; REQUEST#: 375986; DATE: 4/2/2008. - Filing Complaint - SA |
| 32002 | AHM # 1001520966 v BEJARDO, Yolanda | 212971.2002 | 04/02/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 376002; DATE: 4/2/2008. - Record Assignment of Mortgage - SA |
| 32006 | AHM # 1001554814 v DEL BARCO, Rafael | 212971.2006 | 04/03/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 376505; DATE: 4/3/2008. - Filing Lis Pendens - AHM v Del Barco  SA/VH |
| 32006 | AHM # 1001554814 v DEL BARCO, Rafael | 212971.2006 | 04/03/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376506; DATE: 4/3/2008. - Record Assignment Of Mortgage - AHM v Del Barco  SA/VH |
| 32006 | AHM # 1001554814 v DEL BARCO, Rafael | 212971.2006 | 04/03/08 | $266.60 | PAYEE: Clerk of Court; REQUEST#: 376508; DATE: 4/3/2008. - Filing Complaint - AHM v Del Barco  SA/VH |
| 32008 | AHM # 1001519502 v GARCIA, Rubin | 212971.2008 | 04/03/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376502; DATE: 4/3/2008. - Filing Lis Pendens - AHM v Garcia  SA/VH |
| 32008 | AHM # 1001519502 v GARCIA, Rubin | 212971.2008 | 04/03/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376503; DATE: 4/3/2008. - Record Assignment Of Mortgage - AHM v Garcia  SA/VH |
| 32008 | AHM # 1001519502 v GARCIA, Rubin | 212971.2008 | 04/03/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 376504; DATE: 4/3/2008. - Filing Complaint - AHM v Garcia  SA/VH |
| 32010 | AHM # 1001529707 v POKA, Michael | 212971.2010 | 04/01/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 375598; DATE: 4/1/2008. - Record AOM VH |
| 32010 | AHM # 1001529707 v POKA, Michael | 212971.2010 | 04/01/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375599; DATE: 4/1/2008. - Lis Pendnes VH |
| 32010 | AHM # 1001529707 v POKA, Michael | 212971.2010 | 04/01/08 | $257.00 | PAYEE: Clerk of Court; REQUEST#: 375600; DATE: 4/1/2008. - Filing Complaint VH |
| 32011 | AHM # 1001511845 v CORDOVA, Emelina | 212971.2011 | 04/01/08 | $266.00 | PAYEE: Clerk of Court; REQUEST#: 375675; DATE: 4/1/2008. - Filing Complaint - AHM v Larocchelle  SA/VH |
| 32015 | AHM#1001504671 v. Larochelle, Guy | 212971.2015 | 04/03/08 | $261.00 | PAYEE: Clerk of Court; REQUEST#: 376509; DATE: 4/3/2008. - Filing Complaint - AHM v Larochelle  SA/VH |
| 32015 | AHM#1001504671 v. Larochelle, Guy | 212971.2015 | 04/03/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376510; DATE: 4/3/2008. - Record Assignment Of Mortgage - AHM v Larochelle  SA/VH |
| 32017 | AHM#1001566018 v. Fegan, Yesenia | 212971.2017 | 04/01/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 375898; DATE: 4/1/2008. - Record Assignment Of Mortgage - AHM v Fegan  VH |
| 32017 | AHM#1001566018 v. Fegan, Yesenia | 212971.2017 | 04/01/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375899; DATE: 4/1/2008. - Filing Lis Pendens - AHM v Fegan  VH |
| 32017 | AHM#1001566018 v. Fegan, Yesenia | 212971.2017 | 04/01/08 | $266.00 | PAYEE: Clerk of Court; REQUEST#: 375900; DATE: 4/1/2008. - Filing Complaint - AHM v Fegann  VH |
| 32018 | AHM#1001564848 v. 3 B Properties I, LLC | 212971.2018 | 04/03/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 376541; DATE: 4/3/2008. - Record Assignment Of Mortgage - AHM v Booher  SA/VH |
| 32018 | AHM#1001564848 v. 3 B Properties I, LLC | 212971.2018 | 04/03/08 | $259.00 | PAYEE: Clerk of Court; REQUEST#: 376542; DATE: 4/3/2008. - Filing Complaint - AHM v Booher  SA/VH |
| 32018 | AHM#1001564848 v. 3 B Properties I, LLC | 212971.2018 | 04/03/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376543; DATE: 4/3/2008. - Filing Lis Pendens - AHM v Booher  SA/VH |
| 32020 | AHM#1001575514 v. Randall, Melissa L | 212971.2020 | 04/03/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 376523; DATE: 4/3/2008. - Record Assignment Of Mortgage - AHM v Randall  VH |

13

Exhibit_E_April_1_11_2008.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 32020 | AHM#1001575514 v. Randall, Melissa L | 2129712020 | 04/03/08 | $259.00 | PAYEE: Clerk of Court; REQUEST#: 376524; DATE: 4/3/2008. - Filing Complaint - AHM v Randall VH |
| 32020 | AHM#1001575514 v. Randall, Melissa L | 2129712020 | 04/03/08 | $8.00 | PAYEE: Clerk of Court; REQUEST#: 376525; DATE: 4/3/2008. - Filing Lis Pendens - AHM v Randall VH |
| 32026 | AHM # 1001594248 v D' ANGELO, John | 2129712026 | 04/01/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 375883; DATE: 4/1/2008. - Record Assignment Of Mortgage - AHM v Dangelo MR |
| 32026 | AHM # 1001594248 v D' ANGELO, John | 2129712026 | 04/01/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375884; DATE: 4/1/2008. - Filing Lis Pendens - AHM v Dangelo MR |
| 32026 | AHM # 1001594248 v D' ANGELO, John | 2129712026 | 04/01/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 375885; DATE: 4/1/2008. - Filing Complaint - AHM v D'Angelo MR |
| 32027 | AHM # 1001012571 v SANTOS-ALEJA, Amy | 2129712027 | 04/05/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 376924; DATE: 4/5/2008. - Filing Complaint/Lis Pendens - AHM v Santos-Aleja LF/VH |
| 32039 | AHM#1001536099 v.Restrepo-Londono, Luz S | 2129712039 | 04/04/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 376616; DATE: 4/4/2008. - Filing Complaint - LF |
| 32039 | AHM#1001536099 v.Restrepo-Londono, Luz S | 2129712039 | 04/04/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376646; DATE: 4/4/2008. - Lis Pendens - LF |
| 32039 | AHM#1001536099 v.Restrepo-Londono, Luz S | 2129712039 | 04/04/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 376675; DATE: 4/4/2008. - Record Assignment of Mortgage - LF |
| 32046 | AHM#1001570157 v. Delgado, Eric | 2129712046 | 04/01/08 | $257.00 | PAYEE: Clerk of Court; REQUEST#: 375805; DATE: 4/1/2008. - Filing Complaint - Delgado FH |
| 32046 | AHM#1001570157 v. Delgado, Eric | 2129712046 | 04/01/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 375806; DATE: 4/1/2008. - Record Assignment Of Mortgage - Delgado FH |
| 32047 | AHM#1001592057 v. Chandia, Leonor | 2129712047 | 04/03/08 | $15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP77834; DATE: 4/3/2008 - Affidavit Of Attorney Fee, AHM/Chandia.212971.2047. EM |
| 32060 | AHM # 1001704447 v GUTIERREZ, Maria | 2129712060 | 04/01/08 | $262.00 | PAYEE: Clerk of Court; REQUEST#: 375888; DATE: 4/1/2008. - Filing Complaint/Lis Pendens - AHM v Gutierrez MR |
| 32060 | AHM # 1001704447 v GUTIERREZ, Maria | 2129712060 | 04/01/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 375889; DATE: 4/1/2008. - Record Assignment Of Mortgage - AHM v Gutierrez MR |
| 32065 | AHM # 1001786462 v MALDONA, George | 2129712065 | 04/04/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 376612; DATE: 4/4/2008. - Filing Complaint - LF |
| 32065 | AHM # 1001786462 v MALDONA, George | 2129712065 | 04/04/08 | $6.00 | PAYEE: Clerk of Court; REQUEST#: 376647; DATE: 4/4/2008. - Lis Pendens - LF |
| 32065 | AHM # 1001786462 v MALDONA, George | 2129712065 | 04/04/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 376676; DATE: 4/4/2008. - Record Assignment of Mortgage - LF |
| 32069 | AHM # 1000888108 v SMITH, William | 2129712069 | 04/05/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376870; DATE: 4/5/2008. - Record Assignment Of Mortgage ICM |
| 32069 | AHM # 1000888108 v SMITH, William | 2129712069 | 04/05/08 | $258.00 | PAYEE: Clerk of Court; REQUEST#: 376871; DATE: 4/5/2008. - Filing Complaint ICM |
| 32074 | AHM#1001285155 v. Satyaketu, Kumar | 2129712074 | 04/03/08 | $11.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 376472; DATE: 4/3/2008. - Record Assignment of Mortgage - AHM v Satyaketu LF/VH |
| 32074 | AHM#1001285155 v. Satyaketu, Kumar | 2129712074 | 04/03/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 376471; DATE: 4/3/2008. - Filing Complaint/Lis Pendens - AHM v Satyaketu LF/VH |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 32075 | AHM#1001243908 v. Imboden, Teresa C. | 2129971.2075 | 04/03/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 376473; DATE: 4/3/2008.  - Filing Complaint - AHM v Imboden  LF/VH |
| 32075 | AHM#1001243908 v. Imboden, Teresa C. | 2129971.2075 | 04/03/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376474; DATE: 4/3/2008.  - Filing Lis Pendens - AHM v Imboden  LF/VH |
| 32075 | AHM#1001243908 v. Imboden, Teresa C. | 2129971.2075 | 04/03/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376475; DATE: 4/3/2008.  - Record Assignment Of Mortgage - AHM v Imboden  LF/VH |
| 32077 | AHM#1001299410 v. Gutierrez, Maria | 2129971.2077 | 04/10/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 378301; DATE: 4/10/2008.  - Record Assignment of Mortgage LF |
| 32077 | AHM#1001299410 v. Gutierrez, Maria | 2129971.2077 | 04/10/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 378302; DATE: 4/10/2008.  - Lis Pendens LF |
| 32077 | AHM#1001299410 v. Gutierrez, Maria | 2129971.2077 | 04/10/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 378303; DATE: 4/10/2008.  - Filing Complaint LF |
| 32079 | AHM#1000834436 v. Gaab, Stephen | 2129971.2079 | 04/01/08 | $14.60 | PAYEE: Clerk of Court; REQUEST#: 375886; DATE: 4/1/2008.  - Record Assignment Of Mortgage - AHM v Gaab  MR |
| 32079 | AHM#1000834436 v. Gaab, Stephen | 2129971.2079 | 04/01/08 | $258.60 | PAYEE: Clerk of Court; REQUEST#: 375887; DATE: 4/1/2008.  - Filing Complaint/Lis Pendens - AHM v Gaab MR |
| 32080 | AHM#1001845748 v. Ianniello, Ralph | 2129971.2080 | 04/03/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 376476; DATE: 4/3/2008.  - Record Assignment Of Mortgage - AHM v Ianniello  LF/VH |
| 32080 | AHM#1001845748 v. Ianniello, Ralph | 2129971.2080 | 04/03/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 376477; DATE: 4/3/2008.  - Filing Lis Pendens - AHM v Ianniello  LF/VH |
| 32080 | AHM#1001845748 v. Ianniello, Ralph | 2129971.2080 | 04/03/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 376478; DATE: 4/3/2008.  - Filing Complaint - AHM v Ianniello  LF/VH |
| 32080 | AHM#1001845748 v. Ianniello, Ralph | 2129971.2080 | 04/07/08 | $4.00 | PAYEE: Clerk of Court; REQUEST#: 377393; DATE: 4/7/2008.  - Filing Lis Pendens (adtl fee) - AHM v Ianniello  LF/VH |
| 32083 | AHM # 1000677422 v VAJDA, Tamas | 2129971.2083 | 04/01/08 | $13.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 375601; DATE: 4/1/2008.  - Record AOM  FH |
| 32083 | AHM # 1000677422 v VAJDA, Tamas | 2129971.2083 | 04/01/08 | $258.00 | PAYEE: Clerk of Court; REQUEST#: 375602; DATE: 4/1/2008.  - Filing Complaint/Lis Pendens  FH |
| 32086 | AHM # 1001231103 v GEORGE, Victor | 2129971.2086 | 04/02/08 | $264.00 | PAYEE: Clerk of Court; REQUEST#: 375979; DATE: 4/2/2008.  - Filing Complaint / Lis Pendens - FH |
| 32086 | AHM # 1001231103 v GEORGE, Victor | 2129971.2086 | 04/02/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 376005; DATE: 4/2/2008.  - Record Assignment of Mortgage - MR |
| 32087 | AHM # 1001227701 v THOMPSON, Peter | 2129971.2087 | 04/10/08 | $6.00 | PAYEE: Clerk of Court; REQUEST#: 378298; DATE: 4/10/2008.  - Lis Pendens LF |
| 32087 | AHM # 1001227701 v THOMPSON, Peter | 2129971.2087 | 04/10/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 378299; DATE: 4/10/2008.  - Filing Complaint LF |
| 32087 | AHM # 1001227701 v THOMPSON, Peter | 2129971.2087 | 04/10/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 378300; DATE: 4/10/2008.  - Record Assignment of Mortgage LF |
| 32088 | AHM # 1001264176 v VALCK, Federico | 2129971.2088 | 04/07/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008027794; DATE: 4/7/2008. - TO BE SERVED ON:  SILVER PALMS HOMEOWNERS ASSOCIATION, INC.  ROBERT A. DUGGER SR, AS R.A. |
| 32088 | AHM # 1001264176 v VALCK, Federico | 2129971.2088 | 04/08/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008027790; DATE: 4/8/2008. - TO BE SERVED ON:  JOHN DOE A/K/A FRANK DOWNS |
| 32088 | AHM # 1001264176 v VALCK, Federico | 2129971.2088 | 04/08/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008027791; DATE: 4/8/2008. - TO BE SERVED ON:  JANE DOE A/K/A MAISSOL DOWN |

Exhibit_E_April_1_11_2008.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 32088 | AHM # 1001264176 v VALCK, Federico | 212971.2088 | 04/09/08 | $100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008027786; DATE: 4/9/2008 - Service of Process on Federico Valck |
| 32088 | AHM # 1001264176 v VALCK, Federico | 212971.2088 | 04/09/08 | $100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008027788; DATE: 4/9/2008 - Service of Process on Iberca Valck |
| 32092 | AHM # 1001252194 v DORSONNE, Edrice | 212971.2092 | 04/11/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 378512; DATE: 4/11/2008. - Lis Pendens LF |
| 32092 | AHM # 1001252194 v DORSONNE, Edrice | 212971.2092 | 04/11/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 378513; DATE: 4/11/2008. - Record Assignment of Mortgage LF |
| 32092 | AHM # 1001252194 v DORSONNE, Edrice | 212971.2092 | 04/11/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 378514; DATE: 4/11/2008. - Filing Complaint LF |
| 32094 | AHM # 1001196958 v DYE, Sandra | 212971.2094 | 04/10/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 378397; DATE: 4/10/2008. - Filing Complaint/Lis Pendens - Dye  LFVH |
| 32094 | AHM # 1001196958 v DYE, Sandra | 212971.2094 | 04/10/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 378398; DATE: 4/10/2008. - Record Assignment Of Mortgage-Dye  LFVH |
| 32097 | AHM # 1001141027 v JADOTTE, Lys | 212971.2097 | 04/04/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376601; DATE: 4/4/2008. - Filing Complaint/Lis Pendens - LF |
| 32099 | AHM # 1001227419 v DASILVA, Antonio | 212971.2099 | 04/10/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 378394; DATE: 4/10/2008. - Filing Complaint - Dasilva  LFVH |
| 32099 | AHM # 1001227419 v DASILVA, Antonio | 212971.2099 | 04/10/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 378395; DATE: 4/10/2008. - Record Assignment Of Mortgage - Dasilva  LFVH |
| 32099 | AHM # 1001227419 v DASILVA, Antonio | 212971.2099 | 04/10/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 378396; DATE: 4/10/2008. - Filing Lis Pendens - Dasilva    LFVh |
| 32101 | AHM # 1001130067 v LECKEL, Diane | 212971.2101 | 04/01/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 375901; DATE: 4/1/2008. - Record Assignment Of Mortgage – AHM v Leckel   JAR |
| 32101 | AHM # 1001130067 v LECKEL, Diane | 212971.2101 | 04/01/08 | $262.00 | PAYEE: Clerk of Court; REQUEST#: 375902; DATE: 4/1/2008. - Filing Complat/Lis Pendens – AHM v Leckel   JAR |
| 32102 | AHM # 1001212235 v MAHOM, Judith | 212971.2102 | 04/01/08 | $13.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 375890; DATE: 4/1/2008. - Record Assignment Of Mortgage – AHM v Mahom  JAR |
| 32102 | AHM # 1001212235 v MAHOM, Judith | 212971.2102 | 04/01/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 375891; DATE: 4/1/2008. - Filing Complaint/Lis Pendens – AHM v Mahom   JAR |
| 32106 | AHM # 1001206959 v SCARINCIO, Mark | 212971.2106 | 04/04/08 | $257.00 | PAYEE: Clerk of Court; REQUEST#: 376594; DATE: 4/4/2008. - Filing Complaint/Lis Pendens -FH |
| 32106 | AHM # 1001206959 v SCARINCIO, Mark | 212971.2106 | 04/05/08 | $14.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 376746; DATE: 4/5/2008. - Record Assignment Of Mortgage – AHM v Scarincio   FH |
| 32107 | AHM # 1001296733 v HERNANDEZ, Eladio | 212971.2107 | 04/10/08 | $12.00 | PAYEE: Board of County Commissioners; REQUEST#: 378296; DATE: 4/10/2008. - Assignment of Mortgage LF |
| 32107 | AHM # 1001296733 v HERNANDEZ, Eladio | 212971.2107 | 04/10/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 378297; DATE: 4/10/2008. - Filing Complaint/Lis Pendens LF |
| 32108 | AHM # 1001248918 v FRAZIN, Charles | 212971.2108 | 04/10/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 378379; DATE: 4/10/2008. - Record Assignment Of Mortgage - Frazin  LFVH |
| 32108 | AHM # 1001248918 v FRAZIN, Charles | 212971.2108 | 04/10/08 | $259.00 | PAYEE: Clerk of Court; REQUEST#: 378380; DATE: 4/10/2008. - Filing Complaint - Frazin    LFVH |
| 32108 | AHM # 1001248918 v FRAZIN, Charles | 212971.2108 | 04/10/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 378381; DATE: 4/10/2008. - Filing Lis Pendens - Frazin    VH |

16

Exhibit_E_April_1_11_2008.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 32109 | AHM # 1001188112 v HENRY, Edmond | 212971.2109 | 04/01/08 | $268.00 | PAYEE: Clerk of Court; REQUEST#: 375869; DATE: 4/1/2008. - Filing Complaint/Lis Pendens -AHM v Henry JAR |
| 32109 | AHM # 1001188112 v HENRY, Edmond | 212971.2109 | 04/01/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 375870; DATE: 4/1/2008. - Record Assignment Of Mortgage –AHM v Henry JAR |
| 32111 | AHM # 1001187112 v VITAL, Marie | 212971.2111 | 04/07/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 377134; DATE: 4/7/2008. - Recording of the AOM ICM |
| 32111 | AHM # 1001187112 v VITAL, Marie | 212971.2111 | 04/07/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 377135; DATE: 4/7/2008. - Filing of the LP ICM |
| 32111 | AHM # 1001187112 v VITAL, Marie | 212971.2111 | 04/07/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 377136; DATE: 4/7/2008. - Filing of the Complaint ICM |
| 32112 | AHM # 100122827 v CRICHLOW, Renee | 212971.2112 | 04/10/08 | $12.00 | PAYEE: Board of County Commissioners; REQUEST#: 378294; DATE: 4/10/2008. - Assignment of Mortgage LF |
| 32112 | AHM # 1001228217 v CRICHLOW, Renee | 212971.2112 | 04/10/08 | $257.00 | PAYEE: Clerk of Court; REQUEST#: 378295; DATE: 4/10/2008. - Filing Complaint/Lis Pendens LF |
| 32115 | AHM # 1001150841 v HERNANDI, Bernardo | 212971.2115 | 04/09/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 377986; DATE: 4/9/2008. - Record AOM JAR |
| 32115 | AHM # 1001150841 v HERNANDI, Bernardo | 212971.2115 | 04/09/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 377987; DATE: 4/9/2008. - Filing Complaint JAR |
| 32115 | AHM # 1001150841 v HERNANDI, Bernardo | 212971.2115 | 04/09/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 377988; DATE: 4/9/2008. - Lis Pendres JAR |
| 32133 | AHM # 1000975351 v WALSH, Alison | 212971.2133 | 04/08/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 377580; DATE: 4/8/2008. - Filing Complaint/Lis Pendens FH |
| 32136 | AHM # 1000919695 v SABOU, Iosif | 212971.2136 | 04/01/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 375818; DATE: 4/1/2008. - Record Assignment Of Mortgage - Sabou VH |
| 32136 | AHM # 1000919695 v SABOU, Iosif | 212971.2136 | 04/01/08 | $258.00 | PAYEE: Clerk of Court; REQUEST#: 375820; DATE: 4/1/2008. - Filing Complaint/Lis Pendens - Sabou VH |
| 32137 | AHM # 1001133344 v MARTIN, Melanie | 212971.2137 | 04/09/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 377996; DATE: 4/9/2008. - Record AOM JAR |
| 32137 | AHM # 1001133344 v MARTIN, Melanie | 212971.2137 | 04/09/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 377997; DATE: 4/9/2008. - Lis Pendres JAR |
| 32137 | AHM # 1001133344 v MARTIN, Melanie | 212971.2137 | 04/09/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 377998; DATE: 4/9/2008. - Filing Complaint JAR |
| 32138 | AHM # 1000947900 v LUND, Daniel | 212971.2138 | 04/01/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 375895; DATE: 4/1/2008. - Record Assignment Of Mortgage – AHM v Lund JAR |
| 32138 | AHM # 1000947900 v LUND, Daniel | 212971.2138 | 04/01/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 375896; DATE: 4/1/2008. - Filing Lis Pendens - AHM v Lund JAR |
| 32138 | AHM # 1000947900 v LUND, Daniel | 212971.2138 | 04/01/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 375897; DATE: 4/1/2008. - Filing Complaint - AHM v Lund JAR |
| 32148 | AH# 1001392953 v. OTERO, Anisia M. | 212971.2148 | 04/11/08 | $266.00 | PAYEE: Clerk of Court; REQUEST#: 378470; DATE: 4/11/2008. - Filing Complaint CA |
| 32148 | AH# 1001392953 v. OTERO, Anisia M. | 212971.2148 | 04/11/08 | $5.00 | PAYEE: Clerk of Court; REQUEST#: 378471; DATE: 4/11/2008. - Lis Pendens CA |
| 32148 | AH# 1001392953 v. OTERO, Anisia M. | 212971.2148 | 04/11/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 378472; DATE: 4/11/2008. - Record Assignment of Mortgage CA |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
April 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 32150 | AH# 1000888736 v. SMITH, William L. | 212971.2150 | | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008012385; DATE: 4/11/2008 - TO BE SERVED ON: THE UNITED STATES OF AMERICA, ON BEHALF OF THE ADMINISTRATOR OF THE SMALL BUSINESS ADMINISTRATION UNITED STATES ATTORNEY |
| 32152 | AH # 1000887091 v. SMITH, William | 212971.2152 | 04/01/08 | $13.00 | PAYEE: Board of County Commissioners; REQUEST#: 375608; DATE: 4/1/2008. - Record AOM FH |
| 32152 | AH # 1000887091 v. SMITH, William | 212971.2152 | 04/01/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 375607; DATE: 4/1/2008. - Filing Complaint/Lis Pendens FH |
| 32159 | AH#1001319662 v. FLEISSNER, Lee Ann | 212971.2159 | 04/11/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 378473; DATE: 4/11/2008. - Filing Complaint/Lis Pendens CA |
| 32159 | AH#1001319662 v. FLEISSNER, Lee Ann | 212971.2159 | 04/11/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 378474; DATE: 4/11/2008. - Record Assignment of Mortgage CA |
| 32160 | AH#1001056644 v. HOLLEY, Timothy | 212971.2160 | 04/11/08 | $262.00 | PAYEE: Clerk of Court; REQUEST#: 378509; DATE: 4/11/2008. - Filing Complaint/Lis Pendens CA |
| 32160 | AH#1001056644 v. HOLLEY, Timothy | 212971.2160 | 04/11/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 378510; DATE: 4/11/2008. - Lis Pendens CA |
| 32160 | AH#1001056644 v. HOLLEY, Timothy | 212971.2160 | 04/11/08 | $13.60 | PAYEE: Clerk of Court; REQUEST#: 378511; DATE: 4/11/2008. - Record Assignment of Mortgage CA |
| 32172 | AH#1011196192 v. HUSH, Robert I. | 212971.2172 | 04/11/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 378475; DATE: 4/11/2008. - Filing Complaint/Lis Pendens CA |
| 32172 | AH#1011196192 v. HUSH, Robert I. | 212971.2172 | 04/11/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 378477; DATE: 4/11/2008. - Record Assignment of Mortgage CA |
| 32189 | AH#1001679919 v. PHILLIPS, John W. | 212971.2189 | 04/03/08 | $257.00 | PAYEE: Clerk of Court; REQUEST#: 376469; DATE: 4/3/2008. - Filing Complaint - AHM v Phillips  YR |
| 32189 | AH#1001679919 v. PHILLIPS, John W. | 212971.2189 | 04/03/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 376470; DATE: 4/3/2008. - Filing Lis Pendens  YR AHM v Phillips  YR |
| 32265 | AHL#1001347438 v CARPENTER, Brenda | 212971.2265 | 04/11/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 378478; DATE: 4/11/2008. - Filing Complaint CA |
| 32265 | AHL#1001347438 v CARPENTER, Brenda | 212971.2265 | 04/11/08 | $6.00 | PAYEE: Clerk of Court; REQUEST#: 378479; DATE: 4/11/2008. - Lis Pendens CA |
| 32265 | AHL#1001347438 v CARPENTER, Brenda | 212971.2265 | 04/11/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 378480; DATE: 4/11/2008. - Record Assignment of Mortgage CA |
| 32277 | AHL#1000786548 v SCORZA, Gregory | 212971.2277 | 04/01/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375809; DATE: 4/1/2008. - Filing Complaint/Lis Pendens - Scorza  FH |
| 32277 | AHL#1000786548 v SCORZA, Gregory | 212971.2277 | 04/01/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 375810; DATE: 4/1/2008. - Record Assignment Of Mortgage - Scorza  FH |

**Total Cost For April 2008** $41,021.94

18

Exhibit_E_April_1_11_2008.xls Sheet1

# EXHIBIT F

### ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 Fax: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

May 27, 2008
Invoice: 469547
Page 1

**OCP Invoice**

For Services Rendered Through April 30, 2008
Matter # 212971.0557 #1000913693 v. PRATER, Lonne

04/05/08      Review file and various messages; send e-mail instructions
              re: preparation of reinstatement letter.

                        GXA           0.30 hrs.

Summary of Fees

|       | Hours | Rate/Hr. | Dollars |
|-------|-------|----------|---------|
| GXA   | 0.30  | 250.00   | $75.00  |

Total Fees for Professional Services                     $75.00

### **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $50.00 | |
| Fees for Professional Services - Current Billing Period | $75.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $75.00 |

==========

CALIFORNIA   FLORIDA   GEORGIA   ILLINOIS   MASSACHUSETTS   NEW JERSEY   NEW YORK   TEXAS   WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

May 27, 2008
Invoice: 468765
Page 1

For Services Rendered Through April 30, 2008
Matter # 212971.0280 #1001006741AH v. TASHA M. KALHORN

| | | | |
|---|---|---|---|
| 04/02/08 | Review lien from HOA;  e-mail from Dorman Nelson; conference with Isabel Colleran. | | |
| | DMR | 0.60 hrs. | |
| 04/03/08 | Conference with Isabel Colleran re: strategy with respect to HOA lien;  e-mail and telephone conference with Dorman Nelson re: same. | | |
| | DMR | 0.40 hrs. | |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 1.00 | 225.00 | $225.00 |
| | | | |
| Total Fees for Professional Services | | | $225.00 |

## Matter Summary

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $225.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $225.00 |

**ADORNO & YOSS**

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

May 27, 2008
Invoice: 468764
Page 1

**OCP Invoice**

For Services Rendered Through April 30, 2008
Matter # 212971.0655 #1001096615AH v. THOMAS AUE

| | | | |
|---|---|---|---|
| 04/01/08 | E-mails to and from Reno Walker re: mitigating code enforcement lien; conference with Isabel Colleran in connection therewith. | | |
| | DMR | 0.40 hrs. | |
| 04/10/08 | Conference with Isabel Colleran re: code enforcement lien payoff amount. | | |
| | DMR | 0.20 hrs. | |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.60 | 225.00 | $135.00 |
| Total Fees for Professional Services | | | $135.00 |

## Matter Summary

| | |
|---|---|
| Payments Received | $282.07 |
| Fees for Professional Services - Current Billing Period | $135.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $135.00 |

CALIFORNIA   FLORIDA   GEORGIA   ILLINOIS   MASSACHUSETTS   NEW JERSEY   NEW YORK   TEXAS   WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

May 27, 2008
Invoice: 468762
Page 1

**OCP Invoice**

For Services Rendered Through April 30, 2008
Matter # 212971.0950 #1001201172AHM v. Stanley C. Gustavson

| | | | |
|---|---|---|---|
| 04/11/08 | E-mail correspondence with opposing counsel. | | |
| | | EMS | 0.20 hrs. |
| 04/11/08 | Review documentation regarding lien release, tax records, assessments. | | |
| | | EMS | 0.30 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| EMS | 0.50 | 185.00 | $92.50 |
| Total Fees for Professional Services | | | $92.50 |

## Matter Summary

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $92.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $92.50 |

==========

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

May 27, 2008
Invoice: 468687
Page 1

**OCP Invoice**

For Services Rendered Through April 30, 2008
Matter # 212971.0775 #1001072175AHM v. David S. Wilson

| | | |
|---|---|---|
| 04/02/08 | Conference with Gregg Ahrens re: litigation strategy and insurance issues. | |
| | DMR | 0.20 hrs. |
| 04/07/08 | Receive and review Third Amended Re-Notice of Taking Deposition Duces Tecum. | |
| | DMR | 0.20 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.40 | 225.00 | $90.00 |
| Total Fees for Professional Services | | | $90.00 |

## Matter Summary

| | | |
|---|---|---|
| Payments Received | $1,212.50 | |
| Fees for Professional Services - Current Billing Period | $90.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $90.00 |

==========

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

May 27, 2008
Invoice: 468685
Page 1

For Services Rendered Through April 30, 2008
Matter # 212971.1299 #1000852111AHM v W G WALTHEN

04/08/08       Conference with Isabel Colleran re: deed-in-lieu of
               foreclosure recorded without client's consent.

                         DMR       0.20 hrs.

### Summary of Fees

|       | Hours | Rate/Hr. | Dollars |
|-------|-------|----------|---------|
| DMR   | 0.20  | 225.00   | $45.00  |

Total Fees for Professional Services                              $45.00

### Matter Summary

| | | |
|---|---|---|
| Payments Received | $574.51 | |
| Fees for Professional Services - Current Billing Period | $45.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $45.00 |

===========

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

May 27, 2008
Invoice: 468683
Page 1

**OCP Invoice**

For Services Rendered Through April 30, 2008
Matter # 212971.1242 #1001501616AHM v. Delon V. Hall

04/01/08    Telephone conference with opposing counsel, Gary Brown, regarding Servpro of Osceola County's counterclaim for equitable lien.

                    DJENKINS        0.20 hrs.

04/07/08    Conference with Renee Jenkins re: calculating equity.

                    DMR        0.20 hrs.

Summary of Fees

|           | Hours | Rate/Hr. | Dollars |
|-----------|-------|----------|---------|
| DMR       | 0.20  | 225.00   | $45.00  |
| DJENKINS  | 0.20  | 185.00   | $37.00  |
| Total Fees for Professional Services | | | $82.00 |

## **Matter Summary**

| | |
|---|---|
| Payments Received | $1,002.23 |
| Fees for Professional Services - Current Billing Period | $82.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $82.00 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 Fax: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

May 27, 2008
Invoice: 468678
Page 1

For Services Rendered Through April 30, 2008
Matter # 212971.1553 #1000696208AH v. ANA MARQUEZ

| | | | |
|---|---|---|---|
| 04/01/08 | Revise Plaintiff's Motion for Extension of Time to File Responses to Defendant, Juan M. Marquez' Request for Production and First Set of Interrogatories. | | |
| | DJENKINS | 0.30 hrs. | |
| 04/01/08 | Conference with Isabel Colleran re: status of title claim; conference with Gregg Ahrens re: postponing upcoming hearing on condo. association's Motion to Dismiss. | | |
| | DMR | 0.40 hrs. | |
| 04/02/08 | Revise and finalize Motion for Extension of Time to Respond to Discovery Requests. | | |
| | DMR | 0.30 hrs. | |
| 04/07/08 | Conference with Gregg Ahrens re: attempting to postpone upcoming hearing. | | |
| | DMR | 0.20 hrs. | |
| 04/08/08 | Conference with Eric Myers re: attempting to postpone hearing on Motion to Dismiss;  conference with Gregg Ahrens re: same. | | |
| | DMR | 0.40 hrs. | |
| 04/08/08 | Review file, pull docket, and call counsel for National Title and condo assoc. | | |
| | GXA | 0.80 hrs. | |

Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 1.30 | 225.00 | $292.50 |
| GXA | 0.80 | 250.00 | $200.00 |
| DJENKINS | 0.30 | 185.00 | $55.50 |
| Total Fees for Professional Services |  |  | $548.00 |

## **Matter Summary**

| | |
|---|---|
| Payments Received | $290.29 |
| Fees for Professional Services - Current Billing Period | $548.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $548.00 |

**ADORNO & YOSS**

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

May 27, 2008
Invoice: 468664
Page 1

**OCP Invoice**

For Services Rendered Through April 30, 2008
Matter # 212971.1430 AHM# 1001421294 vs FRANK, Howard

04/03/08          Conference with Renee Jenkins re: litigation strategy.

                              DMR          0.20 hrs.

Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.20 | 225.00 | $45.00 |

Total Fees for Professional Services                          $45.00

**Matter Summary**

| | | |
|---|---|---|
| Payments Received | $556.70 | |
| Fees for Professional Services - Current Billing Period | $45.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $45.00 |

==========

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 Fax: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

May 27, 2008
Invoice: 468663
Page 1

**OCP Invoice**

For Services Rendered Through April 30, 2008
Matter # 212971.1323 #1001304022AHM v. MILLER, Paola F.

04/03/08     Receipt and review of correspondence from Guardian Ad
             Litem re: discovery responses; receipt and review of GAL's
             Motion to Compel Production and Motion to Compel
             Responses to Interrogatories; telephone GAL re: discovery
             status.

                    DJENKINS          0.30 hrs.

Summary of Fees

|              | Hours | Rate/Hr. | Dollars |
|--------------|-------|----------|---------|
| DJENKINS     | 0.30  | 185.00   | $55.50  |

Total Fees for Professional Services                    $55.50

## **Matter Summary**

| | |
|---|---|
| Payments Received | $654.76 |
| Fees for Professional Services - Current Billing Period | $55.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $55.50 |

CALIFORNIA   FLORIDA   GEORGIA   ILLINOIS   MASSACHUSETTS   NEW JERSEY   NEW YORK   TEXAS   WASHINGTON, D.C.