# EXHIBIT XI

## Proposed Order

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------ x
In re:                                                       :   Chapter 11
                                                             :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                       :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,[1]           ,               :
                                                             :   Jointly Administered
     Debtors.                                                :
                                                             :   Ref. Docket No. _____
------------------------------------------------------------ x
```

## ORDER SUSTAINING DEBTORS' FIFTEENTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Upon consideration of the fifteenth omnibus (substantive) objection (the "Objection") of the above-captioned debtors and debtors in possession (the "Debtors"), by which the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 3003 and 3007, of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") disallowing and expunging in full or in part, reclassifying, reassigning and/or otherwise modifying the Disputed Claims[2] identified in Exhibits A, B, C, D, E, F, G, H, and I hereto; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and due and adequate notice of the Objection having been given under the circumstances; and sufficient cause appearing thereof; it is hereby

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp., a New York corporation (8580).  The mailing address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747.

[2]      All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

ORDERED that the Objection is sustained; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibits A</u> and <u>B</u> are hereby disallowed and expunged in their entirety; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit C</u> are hereby modified by either increasing, decreasing or fixing the amounts of such claims to the dollar values listed under the column titled "Modified Amount" in <u>Exhibit C</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit D</u> are hereby reclassified to the priority levels indicated in the column titled "Reclassified Amount" in <u>Exhibit D</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit E</u> are hereby reclassified as general unsecured claims and reassigned to the case numbers listed under the column titled "New Case Number" in <u>Exhibit E</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit F</u> are hereby (i) modified by increasing, reducing, or fixing the amounts to the dollar values listed under the column titled "Modified Amount" in <u>Exhibit F</u>, and (ii) reassigned to the case numbers listed under the column titled "New Case Number" in <u>Exhibit F</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit G</u> are hereby (i) modified by increasing or reducing the amounts to the dollar values listed under the column

titled "Modified Amount" in <u>Exhibit G</u>, and (ii) reclassified to the priority levels indicated in the column titled "Modified Amount" in <u>Exhibit G</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit H</u> are hereby (i) modified by increasing, reducing, or fixing the amounts to the dollar values listed under the column titled "Modified Amount" in <u>Exhibit H</u>, (ii) reclassified to the priority levels indicated in the column titled "Modified Amount" in <u>Exhibit H</u>; and (ii) reassigned to the case numbers listed under the column titled "New Case Number" in <u>Exhibit H</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit I</u> are hereby disallowed and expunged in their entirety; and it is further

ORDERED that the Debtors reserve the right to amend, modify or supplement this Objection, and to file additional objections to claims filed in these chapter 11 cases; and it is further

ORDERED that the Debtors reserve the right to object to any of the Disputed Claims on any grounds in future omnibus objections to claims; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
_____, 2008

_____
CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT A

# Exhibit A
## No Liability Claims

### Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| ASBRA, JEREMY<br>19835 GABILAN ROAD<br>PERRIS, CA 92505 | 1811 | 10/31/07 | 07-11051 | $64,450.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$64,450.00 (T) | Loan was fully disbursed and converted to a permanent loan on 03/01/08. Obligation to fund final installment was met |
| ASNICAR, MICHELLE<br>9825 BLUE LAKE DR<br>FOLSOM, CA 95630 | 279 | 9/4/07 | Unspecified | - (S)<br>- (A)<br>$1,840.00 (P)<br>$1,840.00 (U)<br>$1,840.00 (T) | Claimant not entitled to vacation payout per terms of employment contract |
| BALFOUR, ROBIN<br>1315 N WALNUT AVE<br>ARLINGTON HEIGHTS, IL 60004 | 931 | 9/17/07 | Unspecified | - (S)<br>- (A)<br>$10,950.00 (P)<br>$32,591.62 (U)<br>$43,541.62 (T) | No amounts are owed per terms of employment contract |
| BARSA SYSTEMS DISTRIBUTION INC<br>2900 WESTCHESTER AVE<br>PURCHASE, NY 10577 | 9821 | 1/28/08 | 07-11051 | Unspecified* | The Debtors have reviewed their books and records and determined that this claim is similar to claim number 615, which alleges a claim in the amount of $114,180.39 under case number 07-11051. |
| BRONW, IVY YVONNE<br>14703 FOXFIELD LN<br>FONTANA, CA 92336 | 653 | 9/12/07 | Unspecified | - (S)<br>- (A)<br>$704.00 (P)<br>- (U)<br>$704.00 (T) | Claimant has no unused vacation time per debtor's books and records |
| BURKE, ANDREW P<br>3710 N WAYNE AVE<br>2ND FLOOR<br>CHICAGO, IL 60613 | 5657 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>$1,646.15 (P)<br>$1,646.15 (U)<br>$1,646.15 (T) | Claimant has no outstanding vacation time per debtor's books and records |
| CARD, THERESA<br>2913 BOULDER RIDGE TR<br>MILFORD, MI 48380 | 7754 | 1/8/08 | 07-11051 | - (S)<br>- (A)<br>$384.62 (P)<br>$384.62 (U)<br>$384.62 (T) | The Debtors have reviewed their books and records and determined that this claim is similar to claim number 1052, which alleges a claim in the amount of $5,061.90. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| CARTER, GRAILING J.<br>9863 BUCKNER ROAD<br>MANASSAS, VA  20110 | 10305 | 4/28/08 | Unspecified | $175,000.00 (S)<br>- (A)<br>$80,344.00 (P)<br>$137,749.00 (U)<br>$393,093.00 (T) | Loan has been actively funded. According to the construction loan agreement, debtor is not obligated to fund final 5% because construction work on home is not in place and borrower is currently in default of construction agreement |
| COCHRAN, JOY A.<br>P O BOX 367<br># 531<br>PINE BLUFFS, WY  82082 | 4283 | 12/3/07 | Unspecified | - (S)<br>$3,461.33 (A)<br>- (U)<br>$3,461.33 (T) | Claimant not entitled to vacation payout per terms of employment contract |
| CONCEPT APPRAISAL SERVICES<br>CONNIE ESBENSON<br>PO BOX 306<br>FORT LUPTON, CO  80621 | 121 | 8/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | Debtor has no record of appraised property on file |
| CRISANTY, AL<br>8440 SPRUCE MEADOW LN<br>GRANITE BAY, CA  95746 | 1908 | 11/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$713,210.00 (U)<br>$713,210.00 (T) | Not entitled to compensation per terms of contract |
| DICKSON, JULIE J.<br>3229 WOODGATE TRAIL<br>FORT WAYNE, IN  46804 | 833 | 9/17/07 | 07-11047 | - (S)<br>- (A)<br>$600.00 (P)<br>- (U)<br>$600.00 (T) | No amounts are owed per terms of employment contract |
| DOODY, MARY BETH<br>7N354 WESTVIEW CT<br>SAINT CHARLES, IL  60175 | 8857 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$1,980.72 (P)<br>- (U)<br>$1,980.72 (T) | Claimant has no unused vacation time per debtor's books and records |
| EVANICHKO, MOLLIE<br>6227 GLENCAIRN CIR<br>GALLOWAY, OH  43119 | 501 | 9/10/07 | Unspecified | - (S)<br>- (A)<br>$796.80 (P)<br>- (U)<br>$796.80 (T) | Claimant not entitled to sick and personal time payout per terms of employment contract |
| FIDDLER, THOMAS<br>13 AVERILL COURT<br>NORTH BARRINGTON, IL  60010 | 1318 | 9/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$61,587.40 (U)<br>$61,587.40 (T) | Not entitled to compensation per terms of contract |
| FISHER, KAREN A.<br>5295 S HARLAN WAY<br>LITTLETON, CO  80123 | 548 | 9/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,456.00 (U)<br>$1,456.00 (T) | Claimant not entitled to sick and personal time payout per terms of employment contract |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| FRANCIS, JERRY JAMES JR<br>1316 SCHOOL STREET<br>FOLSOM, CA 95630 | 10316 | 4/29/08 | Unspecified | $210,625.64 (S)<br>- (A)<br>- (P)<br>$9,264.50 (U)<br>$219,890.14 (T) | Borrower's construction loan is currently in default (past maturity date) and the debtor is not obligated to extend the terms of the construction loan agreement |
| FRAZER, ANNA ELIZABETH<br>1712 ESCALONA DR<br>SANTA CRUZ, CA 95060 | 503 | 9/10/07 | Unspecified | - (S)<br>- (A)<br>$2,560.00 (P)<br>- (U)<br>$2,560.00 (T) | Claimant not entitled to vacation, sick or personal time payout per terms of employment contract |
| GREENER, TERESA<br>2710 E SHORE DR<br>PORTAGE, MI 49002 | 343 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>$1,200.00 (P)<br>- (U)<br>$1,200.00 (T) | Claimant has no unused vacation time per debtor's books and records |
| HEFNER, KENNETH R.<br>30 MULHOLLAND CT<br>MISSION VIEJO, CA 92692 | 10242 | 4/18/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$26,850.19 (U)<br>$37,800.19 (T) | Claimant not entitled to vacation payout per terms of employment contract |
| HOUSTON, T. CRAIN<br>PO BOX 59<br>3029 BLACK ROCK RD<br>BUTLER, MD 21023 | 729 | 9/13/07 | Unspecified | - (S)<br>- (A)<br>$10,950.00 (P)<br>$29,576.00 (U)<br>$40,526.00 (T) | Claimant not entitled to vacation payout per terms of employment contract |
| HRONCHECK, MICHAEL<br>465 AMANDA PINES DRIVE<br>PARKER, CO 80138 | 10339 | 4/30/08 | Unspecified | - (S)<br>- (A)<br>$92,132.85 (P)<br>- (U)<br>$92,132.85 (T) | Not entitled to the remainder of the loan per terms of the construction agreement. Loan past maturity date |
| IBM CORPORATION - BARSA SYSTEMS<br>2900 WESTCHESTER AVENUE<br>PURCHASE, NY 10577 | 9816 | 1/28/08 | Unspecified | Unspecified* | The Debtors have reviewed their books and records and determined that this claim is similar to claim number 615, which alleges a claim in the amount of $114,180.39 under case number 07-11051. |
| JAMESON, JEFFREY W (JEFF)<br>494 EL CAMINO DEL MAR<br>LAGUNA BEACH, CA 92651 | 2606 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>$9,738.00 (P)<br>- (U)<br>$9,738.00 (T) | No amounts are owed to claimant per debtor's books and records |
| JANSEN, ELVA V.<br>9166 DAUCHY AVE<br>RIVERSIDE, CA 92508 | 119 | 8/28/07 | 07-11051 | - (S)<br>- (A)<br>$1,461.00 (P)<br>- (U)<br>$1,461.00 (T) | Debtor's books and records indicate no amounts are due for this loan because a broker check was not received |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| JARRETT, CHRISTINE<br>1234 EDWARDS CIR<br>RAYMORE, MO 64083 | 512 | 9/10/07 | Unspecified | - (S)<br>- (A)<br>$2,083.00 (P)<br>- (U)<br>$2,083.00 (T) | Claimant not entitled to vacation payout per terms of employment contract |
| JOHNS, BETTY<br>8628 HUFFINE LANE # 70<br>BOZEMAN, MT 59718 | 2600 | 11/19/07 | 07-11051 | Unspecified* | The Debtors have reviewed their books and records and determined that this claim is similar to claim number 1215, which alleges a claim in the amount of $350 under case number 07-11050. |
| JOHNS, BETTY<br>8628 HUFFINE LANE # 70<br>BOZEMAN, MT 59748 | 2601 | 11/19/07 | Unspecified | Unspecified* | The Debtors have reviewed their books and records and determined that this claim is similar to claim number 1215, which alleges a claim in the amount of $350 under case number 07-11050. |
| JOHNS, BETTY<br>8628 HUFFINE LANE # 70<br>BOZEMAN, MT 59718 | 2602 | 11/19/07 | Unspecified | Unspecified* | The Debtors have reviewed their books and records and determined that this claim is similar to claim number 1215, which alleges a claim in the amount of $350 under case number 07-11050. |
| JOHNS, BETTY<br>C/O INDYMAC BANK<br>2616 W MAIN ST # D<br>BOZEMAN, MT 59718 | 2603 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | The Debtors have reviewed their books and records and determined that this claim is similar to claim number 1215, which alleges a claim in the amount of $350 under case number 07-11050. |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | 7961 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$386,339.12 (U)<br>$397,289.12 (T) | Not entitled to compensation per terms of contract |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | 8772 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Not entitled to compensation per terms of contract |
| JOHNSTON, THOMAS R<br>23 CHAMPNEY PLACE<br>LAGUNA NIGUEL, CA 92677 | 7845 | 1/9/08 | 07-11051 | Unspecified* | Claimant not entitled to vacation payout per terms of employment contract |
| KALMONSON, MICHAEL<br>7 FAIR ELMS<br>LAGUNA NIGUEL, CA 92677 | 708 | 9/13/07 | Unspecified | - (S)<br>- (A)<br>$10,096.00 (P)<br>- (U)<br>$10,096.00 (T) | Claimant not entitled to vacation payout per terms of employment contract |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| KINNIEBREW, ROBERT L.<br>PO BOX 567<br>WILLINGBORO, NJ 08046 | 6722 | 12/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | Debtor has no record of appraised property on file |
| KIRBY, DAVID S.<br>2 FOXHILL<br>IRVINE, CA 92604 | 8406 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$4,827.59 (P)<br>- (U)<br>$4,827.59 (T) | Claimant has no unused vacation time per debtor's books and records |
| KOONS, KEVIN L.<br>3609 CUMMINGS WAY<br>NORTH HIGHLANDS, CA 95660 | 10193 | 4/7/08 | Unspecified | $673,400.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$673,400.00 (T) | Debtor and claimant have come to an agreement whereby the claimant has waived any outstanding claims |
| LEVINE, NANCY<br>23905 WOODWAY RD<br>BEACHWOOD, OH 44122 | 329 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$8,388.07 (P)<br>- (U)<br>$8,388.07 (T) | No amounts are owed per terms of employment contract |
| MANGLARDI, JOHN A.<br>301 MIDWAY ISLAND<br>CLEARWATER BEACH, FL 33767 | 1319 | 9/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$61,587.40 (U)<br>$61,587.40 (T) | Not entitled to compensation per terms of contract |
| MCAMIS, MARK E.<br>1413 MOORGATE DRIVE<br>KNOXVILLE, TN 37922 | 5412 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>$2,890.00 (P)<br>- (U)<br>$2,890.00 (T) | No amounts are owed per terms of employment contract |
| MCAULIFFE, MICHELLE<br>93 E BEVERLY HILL LEN<br>WOODBRIDGE, NJ 07095 | 1162 | 9/24/07 | Unspecified | - (S)<br>- (A)<br>$2,192.00 (P)<br>- (U)<br>$2,192.00 (T) | Debtor's books and records indicate all owed earnings have been paid |
| MCCUISTION, ROBIN E.<br>6827 SE GOVE ST.<br>SNOQUALMIE, WA 98065 | 10184 | 4/4/08 | Unspecified | $252,930.68 (S)<br>- (A)<br>- (P)<br>- (U)<br>$252,930.68 (T) | Loan was converted to a permanent loan on 08/01/07. All obligations to fund final installments were met |
| MCGAHA, JUDY A.<br>328 POSSUM PATH<br>LOUISVILLE, KY 40214 | 527 | 9/10/07 | Unspecified | - (S)<br>- (A)<br>$1,358.23 (P)<br>- (U)<br>$1,358.23 (T) | No amounts are owed per terms of employment contract |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| MCMULLEN, RALPH M. P.O. BOX 582 CATSKILL, NY 12414 | 10334 | 4/30/08 | Unspecified | $151,475.00 (S) - (A) $25,000.00 (P) $25,000.00 (U) $176,475.00 (T) | The terms of the construction loan contract mandated closure of a second loan. Loan paid in full 1/1/08 |
| MEYER, AARON JAMES 6474 GLENWOOD TRACE ZIONSVILLE, IN 46077 | 116 | 8/28/07 | Unspecified | - (S) - (A) $2,441.45 (P) - (U) $2,441.45 (T) | Debtor's books and records indicate all owed earnings have been paid |
| MEYER, ROBERT L. PO BOX 593 POINT PLEASANT BEACH, NJ 08742 | 792 | 9/14/07 | 07-11051 | - (S) - (A) $9,800.00 (P) - (U) $9,800.00 (T) | No amounts are owed per terms of employment contract |
| MEYER, ROBERT L. PO BOX 593 POINT PLEASANT BEACH, NJ 08742 | 793 | 9/14/07 | 07-11051 | - (S) - (A) $4,872.00 (P) - (U) $4,872.00 (T) | No amounts are owed per terms of employment contract |
| MORA, ROSA M. 731 VISTA ISLES DR # 1528 SUNRISE, FL 33325 | 4179 | 12/3/07 | 07-11051 | - (S) - (A) $1,461.54 (P) - (U) $1,461.54 (T) | Claimant not entitled to sick and personal time payout per terms of employment contract |
| MORBECK, AMY 5307 W 165TH TERRACE STILWELL, KS 66085 | 675 | 9/12/07 | 07-11051 | - (S) - (A) $3,384.62 (P) - (U) $3,384.62 (T) | Claimant not entitled to vacation payout per terms of employment contract |
| MURALIDHARAN, MALATHY 140 15 HOLLY AVE 5D FLUSHING, NY 11355 | 2428 | 11/16/07 | Unspecified | Unspecified* | Claimant has no outstanding vacation time per debtor's books and records |
| O'BRANOVICH, ROBERT 2854 EVERGREEN WAY ELLICOTT CITY, MD 21042 | 200 | 8/30/07 | 07-11047 | - (S) - (A) - (P) $12,500.00 (U) $12,500.00 (T) | Claimant not entitled to vacation payout |
| PEDERSEN, TAMMY 8840 HARPERS GLEN CT JACKSONVILLE, FL 32256 | 183 | 8/30/07 | 07-11051 | - (S) - (A) $2,000.00 (P) - (U) $2,000.00 (T) | No amounts are owed per terms of employment contract |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| PENNINGTON, KATHLEEN<br>27 SLINGERLAND AVE<br>PEQUANNOCK, NJ 07440 | 996 | 9/19/07 | 07-11051 | - (S)<br>- (A)<br>$8,704.94 (P)<br>- (U)<br>$8,704.94 (T) | No amounts are owed per terms of employment contract |
| POND, LINDA E.<br>17229 PARSONS RD<br>BEAVERDAM, VA 23015 | 781 | 9/14/07 | Unspecified | - (S)<br>- (A)<br>$10,950.00 (P)<br>$4,802.59 (U)<br>$15,752.59 (T) | Claimant not entitled to vacation payout per terms of employment contract |
| POWELL, SHERVONNE<br>18902 MILLS CHOICE RD, #4<br>GAITHERSBURG, MD 20886 | 10340 | 4/30/08 | Unspecified | $47,514.00 (S)<br>- (A)<br>$8,200.00 (P)<br>- (U)<br>$55,714.00 (T) | Borrower's claim is based on payments to contractors, however, borrower authorized all distributions to contractors and therefore the debtors have no liability from this claim |
| SEIBERT, STEPHANIE<br>98 BISHOP RD<br>WEST BABYLON, NY 11704 | 2645 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,535.17 (U)<br>$2,535.17 (T) | Claimant not entitled to sick and personal time payout per terms of employment contract. Related claim for vacation time allowed |
| SEUS, SHERYL A<br>4508 GARDEN CLUB ST<br>HIGH POINT, NC 27265 | 7478 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$352.00 (P)<br>- (U)<br>$352.00 (T) | Claimant not entitled to sick and personal time payout per terms of employment contract |
| SMITH, DOUG<br>4 AMWELL ROAD<br>RINGOES, NJ 08551 | 10186 | 4/4/08 | Unspecified | $117,111.06 (S)<br>- (A)<br>- (P)<br>- (U)<br>$117,111.06 (T) | Per debtor's books and records, no amounts are due and no evidence was provided to substantiate the claim |
| SWEENEY, ROBERT<br>696 WOODBINE DR.<br>CARMEL, IN 46033 | 7470 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$9,375.00 (P)<br>- (U)<br>$9,375.00 (T) | Claimant not entitled to vacation payout per terms of employment contract |
| SYMONS, CECILIA<br>46595 CHALMERS<br>MACOMB, MI 48044 | 1431 | 10/5/07 | Unspecified | - (S)<br>- (A)<br>$2,146.56 (P)<br>- (U)<br>$2,146.56 (T) | Claimant not entitled to sick and personal time payout per terms of employment contract |
| THOMPSON, KIMBERLY M.<br>612 CENTRAL ST<br>#203<br>KANSAS CITY, MO 64105 | 401 | 9/7/07 | Unspecified | - (S)<br>- (A)<br>$2,088.00 (P)<br>- (U)<br>$2,088.00 (T) | Claimant not entitled to vacation payout per terms of employment contract |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| UNITED PARCEL SERVICE C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 4396 TIMONIUM, MD 21094 | 1744 | 10/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,482.01 (U)<br>$3,482.01 (T) | The Debtors have reviewed their books and records and determined that this claim is similar to claim number 1391, which alleges a claim in the amount of $472,313.89 under case number 07-11047. |
| WAGNER, BARBARA L. 6196 FOXVIEW AVE NW CANTON, OH 44718 | 193 | 8/30/07 | Unspecified | - (S)<br>- (A)<br>$756.00 (P)<br>$756.00 (U)<br>$756.00 (T) | Claimant not entitled to payment for sick and personal time |
| WEILBURG, DONNA 3704S HEIFNER PL TUCSON, AZ 85735 | 801 | 9/14/07 | 07-11047 | - (S)<br>- (A)<br>$360.00 (P)<br>$360.00 (T) | Claimant not entitled to sick and personal time payout per terms of employment contract |
| WEINHEIMER, TRACEY K. 2291 AIRPORT RD GREENFIELD, IA 50849 | 1073 | 9/20/07 | Unspecified | - (S)<br>- (A)<br>$230.80 (P)<br>- (U)<br>$230.80 (T) | Claimant not entitled to sick and personal time payout per terms of employment contract |
| WHEELER, MICHAEL JAMES 9180 LOS LAGOS CIRCLE GRANITE BAY, CA 95746 | 7319 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$363,131.73 (U)<br>$374,081.73 (T) | Claimant not entitled to vacation payout per terms of employment contract |
| Totals: | 66 Claims | | | $1,784,639.23 (S)<br>- (A)<br>$286,135.80 (P)<br>$3,074,522.35 (U)<br>$5,117,701.38 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

# Exhibit B
## Multiple Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| 1ST APPRAISAL SOURCE 332 E STATE RT 4 STE 1 PARAMUS, NJ 076525116 | 8835 | 1/11/08 | 07-1-1053 | - (S)<br>- (A)<br>$4,470.00 (P)<br>- (U)<br>$4,470.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8834) was asserted against the correct Debtor. |
| BARSA CONSULTING GROUP 2900 WESTCHESTER AVE PURCHASE, NY 10577 | 9819 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$114,180.39 (U)<br>$114,180.39 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#615) was asserted against the correct Debtor. |
| BARSA CONSULTING GROUP, LLC 2900 WESTCHESTER AVE PURCHASE, NY 10577 | 9818 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$114,180.39 (U)<br>$114,180.39 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#615) was asserted against the correct Debtor. |
| BARSA CONSULTING GROUP, LLC 2900 WESTCHESTER AVE STE 103 PURCHASE, NY 10577 | 9820 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$114,180.39 (U)<br>$114,180.39 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#615) was asserted against the correct Debtor. |
| BARSA COUNSULTING GROUP 2900 WESTCHESTER AVE PURCHASE, NY 10577 | 9817 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$114,180.39 (U)<br>$114,180.39 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#615) was asserted against the correct Debtor. |
| JAMES B. CROWE & ASS LTD 426 OAKDALE AVE GLENCOE, IL 60022 | 1701 | 10/22/07 | 07-1147 | - (S)<br>- (A)<br>$1,775.00 (P)<br>- (U)<br>$1,775.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7581) was asserted against the correct Debtor. |
| JEROME, CAROLINE 241 NORWOOD AVE NORTHPORT, NY 11768 | 903 | 9/17/07 | 07-1-1050 | - (S)<br>- (A)<br>- (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#920) was asserted against the correct Debtor. |

Objectionable Claims

## ── Objectionable Claims ──

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | 916 | 9/17/07 | 07-11049 | - (S)<br>- (A)<br>- (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#920) was asserted against the correct Debtor. |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | 917 | 9/17/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#920) was asserted against the correct Debtor. |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | 918 | 9/17/07 | 07-11052 | - (S)<br>- (A)<br>- (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#920) was asserted against the correct Debtor. |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | 919 | 9/17/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#920) was asserted against the correct Debtor. |
| MARKETWISE ADVISORS, LLC<br>C/O JACOB A. BROWN, ESQ.<br>AKERMAN SENTERFITT<br>50 NORTH LAURA STREET, SUITE 2500<br>JACKSONVILLE, FL 32202 | 1566 | 10/15/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$218,503.44 (U)<br>$218,503.44 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#1565) was asserted against the correct Debtor. |
| MCDONALD HOPKINS LLC<br>RONALD L. BERGUM C/O SEAN D. MALLOY ATTY<br>600 SUPERIOR AVE, SUITE 2100 EAST<br>CLEVELAND, OH 44114 | 9625 | 1/15/08 | 07-11051 | - (S)<br>$10,950.00 (A)<br>$3,182,183.96 (P)<br>- (U)<br>$3,193,133.96 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9624) was asserted against the correct Debtor. |
| OHIO DEPARTMENT OF TAXATION<br>TAX COMMISSIONER<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 1743 | 10/17/07 | 07-11047 | - (S)<br>- (A)<br>$266,403.27 (P)<br>- (U)<br>$266,403.27 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#10041) was asserted against the correct Debtor. |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | 10358 | 4/29/08 | 07-11054 | - (S)<br>- (A)<br>$2,425.00 (P)<br>- (U)<br>$2,828,849.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#10361) was asserted against the correct Debtor. |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | 10359 | 4/29/08 | 07-11053 | - (S)<br>- (A)<br>$2,425.00 (P)<br>- (U)<br>$2,828,849.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#10361) was asserted against the correct Debtor. |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA  92692 | 10360 | 4/29/08 | 07-11052 | - (S)<br>- (A)<br>$2,425.00 (P)<br>- (U)<br>$2,828,849.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#10361) was asserted against the correct Debtor. |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA  92692 | 10362 | 4/29/08 | 07-11048 | - (S)<br>- (A)<br>$2,425.00 (P)<br>- (U)<br>$2,828,849.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#10361) was asserted against the correct Debtor. |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA  92692 | 10363 | 4/29/08 | 07-11050 | - (S)<br>- (A)<br>$2,425.00 (P)<br>- (U)<br>$2,828,849.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#10361) was asserted against the correct Debtor. |
| SIMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA  92692 | 10357 | 4/29/08 | 07-11047 | - (S)<br>- (A)<br>$2,425.00 (P)<br>- (U)<br>$2,828,849.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#10361) was asserted against the correct Debtor. |
| TOP NOTCH APPRAISALS - 1000023447<br>ATTN JIM KLIEGL<br>OWNER<br>8780 19TH ST, #277<br>ALTA LOMA, CA  91701 | 605 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>$4,754.00 (P)<br>- (U)<br>$4,754.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#1256) was asserted against the correct Debtor. |
| ZC REAL ESTATE TAX SOLUTIONS LIMITED<br>ATTN: JAMES P NOVAK, ESQ, SVP & GEN CNSL<br>210 INTERSTATE NORTH PARKWAY, NW<br>SUITE 400<br>ATLANTA, GA  30339 | 7560 | 1/7/08 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,125,804.15 (U)<br>$1,125,804.15 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7561) was asserted against the correct Debtor. |

**Totals:**     22 Claims

- (S)
- (A)
$302,902.27 (P)
$5,083,213.11 (U)
$22,344,659.38 (T)

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

# Exhibit C
## Modified Amount Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| AGER, CRYSTAL M<br>10015 NE 200TH ST<br>BOTHELL, WA 980112483 | 2833 | 11/20/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$646.15 (P)<br>- (U)<br>$646.15 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| ALAIMO, VINCENZO<br>156 9TH ST<br>BETHPAGE, NY 11714 | 6540 | 12/28/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$4,660.82 (U)<br>$4,660.82 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| ALLSTAR COMMUNICATIONS INC<br>ATTN BRENDA BATEMAN, A/R<br>PO BOX 933022<br>ATLANTA, GA 31193 | 4011 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>$15,957.93 (P)<br>$15,957.93 (U)<br>$15,957.93 (T) | - (S)<br>- (A)<br>- (P)<br>$15,957.93 (U)<br>$15,957.93 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| BAILEY, JASON<br>698 WEATHERSTONE WAY<br>SAN MARCOS, CA 92078 | 4133 | 12/3/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$4,230.77 (P)<br>- (U)<br>$4,230.77 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| BAKER, RUBY M<br>777 COUNTYLINE RD<br>APT 24B<br>AMITYVILLE, NY 11701 | 7018 | 1/4/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,038.46 (P)<br>- (U)<br>$1,038.46 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| BARRERAS, DESIREE M<br>10912 ARBOR RIDGE DR<br>TAMPA, FL 33624 | 2794 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,523.09 (P)<br>- (U)<br>$1,523.09 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| BATEMAN, LAURA<br>15970 S WILSON RD.<br>OREGON CITY, OR  97045 | 7438 | 1/7/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$657.69 (P)<br>- (U)<br>$657.69 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| BEKEART APPRAISAL SERVICES<br>DOROTHY R BEKEART DBA<br>4636 IWAENA LOOP<br>KAPAA, HI 96746 | 937 | 9/17/07 | 07-11053 | - (S)<br>- (A)<br>$500.00 (P)<br>$500.00 (U)<br>$500.00 (T) | - (S)<br>- (A)<br>$500.00 (P)<br>$500.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| BERGUM, STAN, JR.<br>5190 RANCHO MADERA ROAD<br>SAN DIEGO, CA 92130 | 7638 | 1/8/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$238,629.00 (U)<br>$249,579.44 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$145,008.85 (U)<br>$155,958.85 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| BETBEZE, DEBORAH B<br>52 SHADY OAKS DR.<br>COVINGTON, LA 70433 | 5222 | 12/11/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,384.62 (P)<br>- (U)<br>$1,384.62 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| BEVILLE, PAULINE<br>3146 LEBANON AVENUE<br>ZION, IL 60099 | 7440 | 1/7/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,774.08 (P)<br>- (U)<br>$1,774.08 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| BIANCHI, KATIE G<br>216 CORONADO AVE<br>ROSEVILLE, CA 95678 | 5561 | 12/14/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$6,422.00 (U)<br>$17,372.58 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$6,422.00 (U)<br>$17,372.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| BOSTON PROPERTIES LIMITED PARTNERSHIP<br>C/O J. DAVID FOLDS<br>DLA PIPER US LLP<br>500 8TH ST. NW<br>WASHINGTON, DC 20004 | 8483 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$196,522.26 (U)<br>$196,522.26 (T) | - (S)<br>- (A)<br>- (P)<br>$146,585.00 (U)<br>$146,585.00 (T) | The Debtors and the claimant have agreed upon the modified amount. |
| CARDEN, JAMES P<br>57 CHESTNUT STREET<br>MASSAPEQUA, NY 11758 | 6805 | 1/2/08 | 07-11051 | Unspecified* | $375.16 (S)<br>- (P)<br>- (U)<br>$375.16 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| CARVER WOODS EXEC. CTR LLC<br>5101 CREEK ROAD, SUITE 3<br>CINCINNATI, OH 452423931 | 8736 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$9,790.26 (U)<br>$9,790.26 (T) | - (S)<br>- (A)<br>- (P)<br>$8,790.26 (U)<br>$8,790.26 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| CLEMENTE, KELLY<br>245 QUEBEC RD<br>ISLAND PARK, NY 11558 | 6231 | 12/24/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$942.31 (P)<br>- (U)<br>$942.31 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| COLEMAN, TRACY<br>6 HUBBARD ST<br>BAY SHORE, NY 11706 | 3091 | 11/23/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$633.39 (P)<br>- (U)<br>$633.39 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| COM BELL SYSTEMS<br>ATTN PAT SANTORO<br>561 ACORN ST STE C<br>DEER PARK, NY 11729 | 2447 | 11/16/07 | 07-11051 | $1,200.00 (S)<br>- (A)<br>- (P)<br>$6,595.98 (U)<br>$7,895.98 (T) | - (S)<br>- (A)<br>- (P)<br>$6,595.98 (U)<br>$6,595.98 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| CROCKETT, JUANITA C<br>55 DOWD AVE, U-12<br>CANTON, CT 06019 | 4771 | 12/7/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$281.25 (P)<br>- (U)<br>$281.25 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| CUMMINGS PROPERTIES, LLC<br>CRAIG J. ZIADY, ESQ.<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | 1765 | 10/23/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$6,067.53 (U)<br>$6,067.53 (T) | - (S)<br>- (A)<br>- (P)<br>$1,067.53 (U)<br>$1,067.53 (T) | The Debtors and the claimant have agreed upon the modified amount. |
| DALY, KAREN<br>6038 N. OVERHILL<br>CHICAGO, IL 60631 | 2811 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$634.62 (P)<br>- (U)<br>$634.62 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| DEWALD, KAREN<br>114 CABANA DRIVE<br>MOORESVILLE, NC 28117 | 4956 | 12/10/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,361.72 (P)<br>- (U)<br>$1,361.72 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| DICOSTANZO, CHRISTINE<br>PO BOX 243<br>HUNTINGTON STA, NY 11746 | 7890 | 1/9/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$2,461.52 (P)<br>- (U)<br>$2,461.52 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| DIONISIO, JOSEPH<br>79 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | 3240 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$3,084.48 (U)<br>$14,034.48 (T) | - (S)<br>- (A)<br>$5,394.23 (P)<br>- (U)<br>$5,394.23 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |

─── Objectionable Claims ───

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| ELLIS, TERESA<br>3901 EASTRIDGE CT<br>MONROE, NC 28110 | 2390 | 11/16/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$968.60 (P)<br>- (U)<br>$968.60 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| FERNANDEZ, STEPHANIE D<br>1120 ELM DR<br>NOVATO, CA  949453110 | 3004 | 11/23/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$832.83 (P)<br>- (U)<br>$832.83 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| FISHER, COURTNEY A.<br>F/K/A COURTNEY CARTEAUX<br>10608 KNOLLTON RUN<br>FORT WAYNE, IN 46818 | 7180 | 1/7/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$740.38 (P)<br>- (U)<br>$740.38 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| FOOTE, CASEY<br>3695 CHESTNUT ST<br>CLARKSTON, MI 48348 | 4050 | 11/30/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$562.69 (P)<br>- (U)<br>$562.69 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| FORTE, CAROLYN S (SUE)<br>5N621 JENS JENSEN LN<br>SAINT CHARLES, IL 60175 | 2599 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$500.00 (P)<br>- (U)<br>$500.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| FRANCO, CHRIS A<br>5409 RUTLEDGE CT.<br>THE COLONY, TX 75056 | 5767 | 12/18/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$553.85 (P)<br>- (U)<br>$553.85 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| GEORGAS, RACHAEL<br>4873 CARNOUSTIE COURT<br>SUMMERVILLE, SC 29485 | 8351 | 1/10/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$575.92 (P)<br>- (U)<br>$575.92 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| GUIDA, ALICE E<br>77 HAYES ST<br>GARDEN CITY, NY 11530 | 8078 | 1/10/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$484.62 (P)<br>- (U)<br>$484.62 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| HACKFORD, JULIE<br>154 EAGLE GLEN DR<br>WOODSTOCK, GA  30189 | 6020 | 12/14/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,153.85 (P)<br>- (U)<br>$1,153.85 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| HAMILTON APPRAISAL SERVICES, INC. ATTN REBECCA DAVEY, OFFICE MANAGER 802 GRAHAM ROAD CUYAHOGA FALLS, OH 44221 | 9248 | 1/11/08 | 07-11053 | - (S) - (A) - (P) $1,950.00 (U) $1,950.00 (T) | - (S) - (A) - (P) $1,350.00 (U) $1,350.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. Claim was paid in part on 5/23/07 |
| HARRIOTT, CHANTELL T 1078 PROSPECT PLACE BROOKLYN, NY 11213 | 3105 | 11/23/07 | 07-11051 | Unspecified* | - (S) - (A) $929.55 (P) - (U) $929.55 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| HAZELTINE GATES LLC ATTN JOHN B. GOODMAN, PRESIDENT JOHN B. GOODMAN ENTERPRISES, INC. 1107 HAZELTINE BLVD., SUITE 200 CHASKA, MN 55318 | 6851 | 1/3/08 | 07-11051 | - (S) - (A) - (P) $11,461.30 (U) $11,461.30 (T) | - (S) - (A) - (P) $319.55 (U) $319.55 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. Claim was paid in part on 10/8/07 |
| HENIG, DONALD 7 BARBERRY ROAD WEST ISLIP, NY 11795 | 7651 | 1/8/08 | 07-11051 | - (S) - (A) $10,950.00 (P) $2,414,368.35 (U) $2,425,318.35 (T) | - (S) - (A) $10,950.00 (P) $1,354,159.22 (U) $1,365,109.22 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| HERMANCE, SCOTT C 1513 TILDEN AVE FORT WAYNE, IN 46805 | 4497 | 12/4/07 | 07-11051 | Unspecified* | - (S) - (A) $587.86 (P) - (U) $587.86 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| HOSEIN, KORISHA 88-49 163 RD ST JAMAICA, NY 11432 | 2807 | 11/19/07 | 07-11051 | Unspecified* | - (S) - (A) $2,307.69 (P) - (U) $2,307.69 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| HUB PROPERTIES TRUST ATTN JENNIFER B. CLARK, SENIOR VP PO BOX 84-5008 BOSTON, MA 02284-5008 | 8400 | 1/10/08 | 07-11051 | $2,011.26 (S) - (A) - (P) $29,163.26 (U) $31,174.52 (T) | - (S) - (A) - (P) $29,163.26 (U) $29,163.26 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. August rent was paid on 07/05/07 |
| IALACCI, DOLORES C 1680 THE HIDEOUT LAKE ARIEL, PA 18436 | 7511 | 1/7/08 | 07-11051 | Unspecified* | - (S) - (A) $830.77 (P) - (U) $830.77 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| JAKELL, SHELLEY<br>1655 MAIN BLVD<br>SOUTH PARK TWP, PA 15129 | 3727 | 11/29/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,925.00 (P)<br>- (U)<br>$1,925.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL<br>LAGUNA NIGUEL, CA 92677 | 7854 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$258,180.97 (U)<br>$258,180.97 (T) | - (S)<br>- (A)<br>- (P)<br>$203,177.00 (U)<br>$203,177.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| KALK, MARY<br>939 MEADOW LN<br>SYCAMORE, IL 60178 | 2421 | 11/16/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$960.00 (U)<br>$960.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| KEBLIN, REBECCA F.<br>C/O HALEY MATHEWS JONAS, ESQ.<br>13777 BALLANTYNE CORP. PLACE, STE. 320<br>CHARLOTTE, NC 28277 | 1635 | 10/16/07 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$63,492.37 (U)<br>$63,492.37 (T) | - (S)<br>- (A)<br>- (P)<br>$21,000.00 (U)<br>$21,000.00 (T) | The Debtors and the claimant have agreed upon the modified amount. |
| KENNAY, GEORGANN<br>1326 JANET<br>SYCAMORE, IL 60178 | 3316 | 11/26/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$1,692.24 (U)<br>$1,692.24 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| KESLER, MOY T<br>720 SPRUCE DR<br>HOLBROOK, NY 11741 | 3064 | 11/23/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,200.00 (P)<br>- (U)<br>$1,200.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| KOHLER PROPERTIES<br>PO BOX 6<br>15 N. E. THIRD STREET<br>GRESHAM, OR 97030 | 2057 | 11/13/07 | 07-11051 | - (S)<br>- (A)<br>$1,000.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| KOPPIE, JANE B<br>20558 BROAD RUN DR<br>STERLING, VA 20165 | 6602 | 12/31/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$1,851.20 (U)<br>$1,851.20 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| LAMBIASE, GILDA A<br>7780 HIGHLANDS CIRCLE<br>MARGATE, FL 33063 | 8001 | 1/9/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$1,130.77 (U)<br>$1,130.77 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| LATTANZA, EMANUEL<br>138 THUNDER RD<br>HOLBROOK, NY 11741 | 321 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$8,562.38 (P)<br>- (U)<br>$8,562.38 (T) | - (S)<br>- (A)<br>$7,903.85 (P)<br>- (U)<br>$7,903.85 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| LEBEUF, KATHLEEN A<br>220 AUGUSTINE DR<br>MARTINEZ, CA 945536602 | 2361 | 11/16/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$6,923.08 (P)<br>- (U)<br>$6,923.08 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| LITSEY, CHRISTINE M (TINA)<br>13811 NE AIRPORT DR<br>VANCOUVER, WA 98684 | 7471 | 1/7/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,538.46 (P)<br>- (U)<br>$1,538.46 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| MALDONADO, MARIA T<br>749 SUMMERWOOD AVE #9<br>DIAMOND BAR, CA 91789 | 6605 | 12/31/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$1,232.00 (U)<br>$1,232.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| MARKETWISE ADVISORS, LLC<br>C/O JACOB A. BROWN, ESQ.<br>AKERMAN SENTERFITT<br>50 NORTH LAURA STREET, SUITE 2500<br>JACKSONVILLE, FL 32202 | 1565 | 10/15/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$218,503.44 (U)<br>$218,503.44 (T) | - (S)<br>- (A)<br>- (P)<br>$118,458.62 (U)<br>$118,458.62 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| MATHURA, MARSHA<br>2040 NW 62ND TERR<br>SUNRISE, FL 33313 | 2900 | 11/20/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$461.54 (P)<br>- (U)<br>$461.54 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| MATTHEOS, ARIANNY<br>31 HEYWARD ST<br>BRENTWOOD, NY 11717 | 3636 | 11/28/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$634.25 (P)<br>- (U)<br>$634.25 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| MAYO & BARBARA SOMMERMEYER<br>7425 VARDON WAY<br>FORT COLLINS, CO 80528 | 2376 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$7,817.76 (U)<br>$7,817.76 (T) | - (S)<br>- (A)<br>- (P)<br>$5,617.76 (U)<br>$5,617.76 (T) | The Debtors and the claimant have agreed upon the modified amount. |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| MCDONALD HOPKINS LLC<br>RONALD L. BERGUM C/O SEAN D. MALLOY ATTY<br>600 SUPERIOR AVE, SUITE 2100 EAST<br>CLEVELAND, OH 44114 | 9624 | 1/15/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$3,182,183.96 (U)<br>$3,193,133.96 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$1,591,136.07 (U)<br>$1,602,086.07 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| MCNUTT, CATHERINE A<br>5610 MORSE AVE<br>JACKSONVILLE, FL 32244 | 6115 | 12/21/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$750.00 (U)<br>$750.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| MONROE, MICHELE<br>391 MORS AVE<br>WHEELING, IL 60090 | 437 | 9/10/07 | 07-11051 | - (S)<br>- (A)<br>$3,231.75 (P)<br>- (U)<br>$3,231.75 (T) | - (S)<br>- (A)<br>$2,125.05 (P)<br>- (U)<br>$2,125.05 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. Claim was paid in part on 8/7/07 |
| MORRIS, CINDY<br>9116 CHRISTOPHER<br>WREN DR<br>WEXFORD, PA 15090 | 5861 | 12/19/07 | 07-11051 | - (S)<br>- (A)<br>$2,261.28 (P)<br>$2,261.28 (U)<br>$2,261.28 (T) | - (S)<br>- (A)<br>$1,130.82 (P)<br>$1,130.82 (U)<br>$1,130.82 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. Claimant is not entitled to sick and personal time payout. |
| NIETO, CRYSTAL<br>4529 REED ST<br>FORT WAYNE, IN 46806 | 7510 | 1/7/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$560.00 (P)<br>- (U)<br>$560.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| NINO, ANA V (VANESA)<br>1232 9TH ST<br>WEST BABYLON, NY 11704 | 7870 | 1/9/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,759.79 (P)<br>- (U)<br>$1,759.79 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| NOEL, JENNYAI EMI E<br>13 THOMAS DR<br>NORTH BABYLON, NY 11703 | 8323 | 1/10/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,064.54 (P)<br>- (U)<br>$1,064.54 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| OREAR, PAMELA<br>PO BOX 11686<br>CHARLOTTE, NC 28220 | 6972 | 1/3/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$2,076.92 (P)<br>- (U)<br>$2,076.92 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| ORELLANO, CHRISTINA (TINA)<br>941 TIMBERWOOD LANE<br>ALGONQUIN, IL 60102 | 8023 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,229.24 (U)<br>$2,229.24 (T) | - (S)<br>- (A)<br>- (P)<br>$80.77 (U)<br>$80.77 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. Claimant is not entitled to sick and personal time payout. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| PALEN, RAYMOND J (RAY)<br>23 FRANCO AVE<br>SELDEN, NY 11784 | 2340 | 11/16/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,480.77 (P)<br>- (U)<br>$1,480.77 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| PELICAN II, LLC<br>MICHAEL WINE<br>1540 SE 8 STREET<br>DEERFIELD BEACH, FL 33441 | 7725 | 1/8/08 | 07-11051 | - (S)<br>- (A)<br>$1,700.00 (P)<br>$1,700.00 (U)<br>$1,700.00 (T) | - (S)<br>- (A)<br>$1,700.00 (U)<br>$1,700.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| RAMER, MICHELE R<br>4415 ARLINGTON AVE<br>FORT WAYNE, IN 46807 | 6732 | 12/31/07 | 07-11051 | Unspecified* | - (S)<br>$402.88 (A)<br>- (U)<br>$402.88 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| REA, CRYSTAL<br>1038 NEVILLE ST<br>FOLLANSBEE, WV 26037 | 2189 | 11/15/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$613.84 (P)<br>- (U)<br>$613.84 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| RIVERA, EDWIN<br>3921 AZALEA CIR.<br>MAUMEE, OH 43537 | 7641 | 1/8/08 | 07-11051 | - (S)<br>- (A)<br>$6,273.74 (P)<br>$23,437.82 (U)<br>$29,711.86 (T) | - (S)<br>- (A)<br>$6,273.74 (P)<br>$23,437.82 (U)<br>$29,711.56 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| ROMERO, YANAYRA<br>31 HEYWARD ST<br>BRENTWOOD, NY 11717 | 3707 | 11/28/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$517.95 (P)<br>- (U)<br>$517.95 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| ROTOLO, CAMILLE<br>957 N. GREENE AVE<br>LINDENHURST, NY 11757 | 5301 | 12/12/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$876.92 (P)<br>- (U)<br>$876.92 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| RYAN, SHERRY L<br>431 109TH AVE SE<br>BELLEVUE, WA 98004 | 3202 | 11/26/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$3,236.64 (P)<br>- (U)<br>$3,236.64 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| SAUER, DARLENE A<br>411 N. MAIN ST.<br>MANCHESTER, PA 17345 | 5895 | 12/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,122.00 (P)<br>- (U)<br>$1,122.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SAVAGE, JILL<br>160 MAPLE COURT<br>COPIAGUE, NY 11726 | 5444 | 12/13/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,903.85 (P)<br>- (U)<br>$1,903.85 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SCHILL BERRY, DANIELLE K<br>431 CROSS RD<br>NORTH DARTMOUTH, MA 02747 | 5490 | 12/14/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,000.00 (P)<br>- (U)<br>$1,000.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SESSA, FRANCES M<br>7525 SUMMER BLOSSOM LANE<br>COLUMBIA, MD 21046 | 2037 | 11/13/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,176.92 (P)<br>- (U)<br>$1,176.92 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SHAW, GWENDOLYN (GWEN)<br>4822 W CONGRESS PKWY<br>CHICAGO, IL 60644 | 4306 | 12/3/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$420.00 (P)<br>- (U)<br>$420.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SIMMONS, DEBORAH A<br>216 E MCNUTT ST<br>HOUSTON, PA 15342 | 5818 | 12/18/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$1,824.23 (U)<br>$1,824.23 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SIMONE, DANIELLE S<br>407 RAFT AVE<br>HOLBROOK, NY 11741 | 6102 | 12/21/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$1,165.31 (U)<br>$1,165.31 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SIMONE, DANIELLE S<br>407 RAFT AVE<br>HOLBROOK, NY 11741 | 6103 | 12/21/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$865.38 (U)<br>$865.38 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SINGLETON, RACHEL A<br>112 TOWNHOUSE RD N<br>HUNTINGTON STATION, NY 11746 | 6143 | 12/21/07 | 07-11051 | - (S)<br>- (A)<br>$995.19 (P)<br>- (U)<br>$995.19 (T) | - (S)<br>- (A)<br>$995.19 (P)<br>- (U)<br>$995.19 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| SIPLIN, MAE F<br>603 ORANGE AVE<br>SANFORD, FL 32771 | 5050 | 12/10/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$942.31 (P)<br>- (U)<br>$942.31 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SISCO GIVENS, PAULA<br>PO BOX 953<br>MOXEE, WA 98936 | 2773 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$580.13 (P)<br>- (U)<br>$580.13 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SYKES, THADDEUS<br>2003 CRIMSON<br>MEADOWS DRIVE<br>O FALLON, MO 63366 | 7461 | 1/7/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$4,163.46 (U)<br>$4,163.46 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| THOMAS, MIRA J<br>510 LYNN AVE<br>EAST NORTHPORT, NY 11731 | 2367 | 11/16/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$807.69 (P)<br>- (U)<br>$807.69 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| TULIAU, MALVINA Q (VINA)<br>7636 BOTANY BAY DR.<br>LAS VEGAS, NV 89128 | 4428 | 12/4/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$2,261.58 (P)<br>- (U)<br>$2,261.58 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| VAN EYKEN, DIANNE<br>684 COUNTY LINE RD<br>AMITYVILLE, NY 11701 | 6259 | 12/24/07 | 07-11053 | Unspecified* | - (S)<br>- (A)<br>$188.70 (P)<br>- (U)<br>$188.70 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| VANDERBILT APPRAISAL & CONSUL<br>770 LEXINGTON AVE RM 300<br>NEW YORK, NY 100658165 | 2749 | 11/19/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$27,365.00 (U)<br>$27,365.00 (T) | - (S)<br>- (A)<br>- (P)<br>$24,330.00 (U)<br>$24,330.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| VAY, LISA<br>8078 PHIRNE RD EAST<br>GLEN BURNIE, MD 21061 | 1278 | 9/27/07 | 07-11051 | - (S)<br>- (A)<br>$1,000.00 (P)<br>- (U)<br>$1,000.00 (T) | - (S)<br>- (A)<br>$900.83 (P)<br>- (U)<br>$900.83 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| VELSOR, MIRTHA<br>61 25 156TH ST<br>2ND FLOOR<br>FLUSHING, NY 11367 | 6029 | 12/14/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$1,538.46 (U)<br>$1,538.46 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| VENT, HELEN C.<br>11 LOWELL DRIVE<br>FARMINGDALE, NY 11735 | 2255 | 11/15/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$865.38 (P)<br>- (U)<br>$865.38 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| VENTURA, LEILAROSE C (LEILA)<br>3958 COYOTE<br>RIDGE COURT<br>LAS VEGAS, NV 89129 | 1998 | 11/13/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$923.08 (P)<br>- (U)<br>$923.08 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| WACO PROPERTIES, INC.<br>C/O C. RYAN MALONEY<br>FOLEY & LARDNER LLP<br>PO BOX 240<br>JACKSONVILLE, FL 32201-0240 | 6499 | 12/28/07 | 07-11051 | $1,052.14 (S)<br>- (A)<br>- (P)<br>$14,814.20 (U)<br>$15,866.44 (T) | - (S)<br>$1,052.14 (A)<br>- (P)<br>$14,814.20 (U)<br>$15,866.34 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| WAGNER, NANCY<br>35 ELM DR<br>FARMINGDALE, NY 11735 | 4274 | 12/3/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$2,211.54 (P)<br>- (U)<br>$2,211.54 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| WALKER, ANNIE<br>5792 E MONROE<br>LAS VEGAS, NV 89110 | 2008 | 11/13/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,292.31 (P)<br>- (U)<br>$1,292.31 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| WALLACE, DIANA L<br>16769 LYONHURST CIRCLE<br>NORTHVILLE, MI 48168 | 1312 | 9/28/07 | 07-11051 | - (S)<br>- (A)<br>$10,134.52 (P)<br>- (U)<br>$10,134.52 (T) | - (S)<br>- (A)<br>$3,269.23 (P)<br>- (U)<br>$3,269.23 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| WATTERS, MARY E (MARY BETH)<br>27 BATTERSEA RD<br>BERLIN, MD 21811 | 4693 | 12/6/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,653.11 (P)<br>- (U)<br>$1,653.11 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| WHELAN, SUSAN<br>128 ADAMS WAY<br>SAYVILLE, NY 11782 | 6553 | 12/31/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$914.00 (P)<br>- (U)<br>$914.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| WHITE, EDWARD C<br>822 NORTHERN PKWY<br>UNIONDALE, NY 11553 | 5480 | 12/14/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$750.00 (P)<br>- (U)<br>$750.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| WISE, BARBARA A<br>8732 MARY LANE<br>JESSUP, MD 20794 | 4144 | 12/3/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,503.63 (P)<br>- (U)<br>$1,503.63 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| Totals: | 103 Claims | | | $1,200.00 (S)<br>$3,063.40 (A)<br>$106,366.79 (P)<br>$6,743,498.39 (U)<br>$6,832,810.79 (T) | - (S)<br>$1,052.14 (A)<br>$139,262.96 (P)<br>$3,749,797.92 (U)<br>$3,890,113.02 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

## Exhibit D

### Reclassified Claims

| | Objectionable Claims | | | | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| BETTY AUTON-BECK, APLC<br>300 E STATE ST, STE 200<br>REDLANDS, CA 92373 | 6037 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>$1,422.83 (P)<br>- (U)<br>$1,422.83 (T) | $1,422.83 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,422.83 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code |
| CAPPUCCIO TRUST<br>ATTN JUDITH A. MORGAN, CO-TRUSTEE<br>659 ABREGO STREET<br>SUITE # 4<br>MONTEREY, CA 93940 | 2266 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>$2,300.00 (P)<br>- (U)<br>$2,300.00 (T) | - (S)<br>$1,929.03 (A)<br>$370.97 (U)<br>$2,300.00 (T) | Total amount of claim not entitled to priority under section 507 of the Bankruptcy Code |
| CROWE, JAMES B.<br>425 OAKDALE AV<br>GLENCOE, IL 60022 | 7581 | 1/7/08 | 07-11053 | - (S)<br>- (A)<br>$1,775.00 (P)<br>- (U)<br>$1,775.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,775.00 (U)<br>$1,775.00 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 1366 | 10/1/07 | 07-11050 | $111,900.72 (S)<br>- (A)<br>- (P)<br>- (U)<br>$111,900.72 (T) | - (S)<br>- (A)<br>$111,900.72 (P)<br>- (U)<br>$111,900.72 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code |
| REGIONAL REAL ESTATE APPRAISAL SERVICE<br>ATTN PRESIDENT<br>117 ROUTE 9W<br>HAVERSTRAW, NY 10927 | 77 | 8/27/07 | 07-11053 | - (S)<br>- (A)<br>$5,975.00 (P)<br>- (U)<br>$5,975.00 (T) | - (S)<br>- (A)<br>- (P)<br>$5,975.00 (U)<br>$5,975.00 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code |
| TOP NOTCH APPRAISALS - 1000023447<br>ATTN JIM KLIEGL<br>OWNER<br>8780 19TH ST, #277<br>ALTA LOMA, CA 91701 | 1256 | 9/24/07 | 07-11053 | - (S)<br>- (A)<br>$4,754.00 (P)<br>- (U)<br>$4,754.00 (T) | - (S)<br>- (A)<br>- (P)<br>$4,754.00 (U)<br>$4,754.00 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code |
| WEST MICHIGAN APPRAISAL<br>ATTN MELANIE J. PERRY, PRESIDENT<br>821 W SOUTH ST<br>KALAMAZOO, MI 49007 | 2796 | 11/19/07 | 07-11053 | - (S)<br>- (A)<br>$1,575.00 (P)<br>- (U)<br>$1,575.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,575.00 (U)<br>$1,575.00 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| Totals: | | 7 Claims | | $111,900.72 (S) | $1,422.83 (S) | |
| | | | | - (A) | - (A) | |
| | | | | $17,801.83 (P) | $113,829.75 (P) | |
| | | | | - (U) | $14,449.97 (U) | |
| | | | | $129,702.55 (T) | $129,702.55 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

# Exhibit E

## Reclassified Wrong Debtor Claims

| Name/Address of Claimant | Objectionable Claim | | | | | |
|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reclassified Amount Comments |
| BANNER-WILLIAMS APPRAISERS INC CRYSTAL PEEPLES, CORPORATE TREASURER 6443 OLD BRANCH AVE CAMP SPRINGS, MD 20748 | 2249 | 11/15/07 | Unspecified | - (S) - (A) $2,450.00 (P) - (U) $2,450.00 (T) | 07-11053 | - (S) No basis for priority claim - (A) exists under section 507 of - (P) the Bankruptcy Code. $2,450.00 (U) $2,450.00 (T) |
| WILLIAMS TRANSFER & STORAGE ATTN KIRK PHILLIPS, SALES MANAGER 621 EAST PRESIDENT AVE TUPELO, MS 38801 | 4683 | 12/5/07 | Unspecified | - (S) $104,240.79 (A) $24,253.37 (P) $128,494.16 (T) | 07-11051 | - (S) No basis for priority claim - (A) exists under section 507 of - (P) the Bankruptcy Code. $128,494.16 (U) $128,494.16 (T) |
| Totals: | 2 Claims | | | - (S) - (A) $106,690.79 (P) $24,253.37 (U) $130,944.16 (T) | | - (S) - (A) - (P) $130,944.16 (U) $130,944.16 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT F

## Exhibit F

## Modified Amount Wrong Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Objectionable Claim Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| ANELLI, CHRISTOPHER<br>30 BUSCH ST<br>HAUPPAUGE, NY 11788 | 831 | 9/17/07 | Unspecified | - (S)<br>- (A)<br>$1,938.44 (P)<br>- (U)<br>$1,938.44 (T) | 07-11051 | - (S)<br>- (A)<br>$550.05 (P)<br>- (U)<br>$550.05 (T) | - (S) Pursuant to the Debtors'<br>- (A) books and records, the claim<br>- (P) should be adjusted to the<br>- (U) modified amount. |
| BEKEART APPRAISAL SERVICES<br>DOROTHY R BEKEART DBA<br>4636 IWAENA LOOP<br>KAPAA, HI 96746 | 936 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$1,800.00 (P)<br>$1,800.00 (U)<br>$1,800.00 (T) | 07-11053 | - (S) No basis for priority claim<br>- (A) exists under section 507 of<br>- (P) the Bankruptcy Code.<br>$1,800.00 (U)<br>$1,800.00 (T) | |
| CRISANTY, AL<br>8440 SPRUCE MEADOW LN<br>GRANITE BAY, CA 95746 | 1904 | 11/6/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$3,007,793.34 (T) | 07-11051 | - (S) Pursuant to the Debtors'<br>- (A) books and records, the claim<br>- (P) should be adjusted to the<br>$2,930,206.66 (U) modified amount.<br>$2,930,206.66 (T) | |
| CUMMINGS PROPERTIES, LLC<br>CRAIG J. ZIADY, ESQ.<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | 1764 | 10/23/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$48,521.40 (U)<br>$48,521.40 (T) | 07-11051 | - (S) The Debtors and the claimant<br>- (A) have agreed upon the<br>- (P) modified amount.<br>$41,021.40 (U)<br>$41,021.40 (T) | |
| ESCOBEDO, GERMAN<br>56 11 212TH ST<br>BAYSIDE, NY 11362 | 910 | 9/17/07 | Unspecified | Unspecified* | 07-11051 | - (S) Pursuant to the Debtors'<br>- (A) books and records, the claim<br>$1,830.77 (P) should be adjusted to the<br>- (U) modified amount.<br>$1,830.77 (T) | |
| FIELDS, BEVERLY L<br>2106 GOODWIN LANE<br>NORTH WALES, PA 19454 | 1714 | 10/22/07 | Unspecified | - (S)<br>- (A)<br>$2,708.00 (P)<br>$2,708.00 (U)<br>$2,708.00 (T) | 07-11051 | - (S) Pursuant to the Debtors'<br>- (A) books and records, the claim<br>- (P) should be adjusted to the<br>$1,500.00 (U) modified amount.<br>$1,500.00 (T) | |
| HALL, MONICA M<br>27603 GERRY LANE<br>SYCAMORE, IL 60178 | 10108 | 3/17/08 | Unspecified | Unspecified* | 07-11051 | - (S) Pursuant to the Debtors'<br>- (A) books and records, the claim<br>- (P) should be adjusted to the<br>$630.00 (U) modified amount.<br>$630.00 (T) | |

— Objectionable Claim —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| JOHNSTON, JOHN A.<br>23-CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | 7852 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$757,598.63 (U)<br>$757,598.63 (T) | 07-11047 | - (S)<br>- (A)<br>$750,351.20 (P)<br>$750,351.20 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| KELLEY, JOCELYN<br>2799 JOYCE AVE<br>COLUMBUS, OH 43211 | 1139 | 9/21/07 | Unspecified | - (S)<br>- (A)<br>$1,300.00 (P)<br>$1,300.00 (U)<br>$1,300.00 (T) | 07-11051 | - (S)<br>- (A)<br>$1,300.00 (P)<br>- (U)<br>$1,300.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| KELLY, STEPHEN<br>1133 GOLDEN LAKES BLVD<br>APT 822<br>WEST PALM BEACH, FL 33411 | 1503 | 10/11/07 | Unspecified | Unspecified* | 07-11051 | - (S)<br>- (A)<br>$1,084.65 (U)<br>$1,084.65 (T) | Pursuant to the Debtors' books and records, the claim should be fixed at the modified amount. |
| LAWRENCE APPRAISAL GROUP<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | 10022 | 3/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,228.00 (U)<br>$1,228.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$625.00 (U)<br>$625.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| PARTAP, HIMANSHU<br>24 STRATFORD CT<br>BELLMORE, NY 11710 | 460 | 9/10/07 | Unspecified | - (S)<br>- (A)<br>$7,000.00 (P)<br>- (U)<br>$7,000.00 (T) | 07-11051 | - (S)<br>- (A)<br>$3,750.00 (P)<br>- (U)<br>$3,750.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. Claimant is not entitled to sick and personal time payout. |
| PERKINS, HEIDI J.<br>265 BLUE VALLEY RD SE<br>LANCASTER, OH 43130 | 383 | 9/7/07 | Unspecified | - (S)<br>- (A)<br>$1,050.00 (P)<br>- (U)<br>$1,050.00 (T) | 07-11051 | - (S)<br>- (A)<br>$840.00 (P)<br>- (U)<br>$840.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| POLEK, KELLY<br>614 BAY GREEN DR<br>ARNOLD, MD 21012 | 411 | 9/10/07 | Unspecified | - (S)<br>- (A)<br>$461.54 (P)<br>- (U)<br>$461.54 (T) | 07-11051 | - (S)<br>- (A)<br>$303.15 (P)<br>- (U)<br>$303.15 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| RAMESH, ANNISHA<br>805 WINDMILL AVE<br>WEST BABYLON, NY 11704 | 677 | 9/12/07 | Unspecified | - (S)<br>- (A)<br>$1,857.00 (P)<br>- (U)<br>$1,857.00 (T) | 07-11051 | - (S)<br>- (A)<br>$1,713.79 (P)<br>- (U)<br>$1,713.79 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. Claim has been satisfied in part. |

— Objectionable Claim —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| RENFRO, AIDAN<br>317 ROSE MARIE CT.<br>SAINT PETERS, MO 63376 | 421 | 9/10/07 | Unspecified | - (S)<br>- (A)<br>$2,076.92 (P)<br>- (U)<br>$2,076.92 (T) | 07-11051 | - (S)<br>- (A)<br>$1,661.44 (P)<br>- (U)<br>$1,661.44 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| RICHARDSON, REBECCA<br>4 E ILLINOIS ST<br>LEMONT, IL 60439 | 1154 | 9/24/07 | Unspecified | - (S)<br>- (A)<br>$1,145.84 (P)<br>- (U)<br>$1,145.84 (T) | 07-11051 | - (S)<br>- (A)<br>$1,057.69 (P)<br>- (U)<br>$1,057.69 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| ROSENBERG, ROBIN<br>22 IVY ST APT 2A<br>FARMINGDALE, NY 11735 | 1077 | 9/12/07 | 07-11047 | - (S)<br>- (A)<br>$1,686.00 (P)<br>- (U)<br>$1,686.00 (T) | 07-11051 | - (S)<br>- (A)<br>$632.25 (P)<br>- (U)<br>$632.25 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| RYAN, MISTY<br>8206 SAKADEN PKWY<br>FORT WAYNE, IN 46825 | 505 | 9/10/07 | Unspecified | - (S)<br>- (A)<br>$2,583.33 (P)<br>- (U)<br>$2,583.33 (T) | 07-11051 | - (S)<br>- (A)<br>$961.54 (P)<br>- (U)<br>$961.54 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| SYNENKO, JENNIFER<br>16 HUGHES LN<br>NORTH BABYLON, NY 11703 | 312 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>$1,300.00 (P)<br>- (U)<br>$1,300.00 (T) | 07-11051 | - (S)<br>- (A)<br>$1,200.00 (P)<br>- (U)<br>$1,200.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| TOWN & COUNTRY REAL ESTATE & APPRAISAL, INC.<br>5404 YADKIN RD.<br>FAYETTEVILLE, NC 28303 | 1703 | 10/22/07 | All Cases | - (S)<br>- (A)<br>$425.00 (P)<br>- (U)<br>$425.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$150.00 (U)<br>$150.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| VENNERS, MINDY<br>108 E ORCHARD HILLS DR.<br>ROCHELLE, IL 61068 | 1343 | 10/1/07 | Unspecified | - (S)<br>- (A)<br>$1,038.24 (P)<br>- (U)<br>$1,038.24 (T) | 07-11051 | - (S)<br>- (A)<br>$634.48 (P)<br>- (U)<br>$634.48 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| WARREN, AMY L.<br>4717 S WAYNE<br>FORT WAYNE, IN 46807 | 292 | 9/4/07 | Unspecified | - (S)<br>- (A)<br>$1,344.00 (P)<br>- (U)<br>$1,344.00 (T) | 07-11051 | - (S)<br>- (A)<br>$1,125.00 (P)<br>- (U)<br>$1,125.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| WEHLER, AMANDA<br>6736 1/2 N. GLENWOOD # 3<br>CHICAGO, IL 60626 | 1884 | 11/5/07 | Unspecified | $846.15 (S)<br>- (A)<br>- (P)<br>$846.15 (U)<br>$846.15 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$846.15 (U)<br>$846.15 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |

——— Objectionable Claim ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| WEISS, RICHARD<br>30 WILMOTH AVE<br>ARDSLEY, NY 10502 | 679 | 9/12/07 | Unspecified | Unspecified* | 07-11051 | - (S)<br>- (A)<br>$3,230.77 (P)<br>- (U)<br>$3,230.77 (T) | Pursuant to the Debtors' books and records, the claim should be fixed at the modified amount. |
| WILLIAMS, CHRISTINE G.<br>1715 AYR DR<br>NEW HAVEN, IN 46774 | 847 | 9/17/07 | Unspecified | - (S)<br>- (A)<br>$1,875.00 (P)<br>- (U)<br>$1,875.00 (T) | 07-11051 | - (S)<br>- (A)<br>$1,557.69 (P)<br>- (U)<br>$1,557.69 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| YEE, TODD<br>234 RIDGECREST DRIVE<br>KLAMATH FALLS, OR 97601 | 10190 | 4/7/08 | Unspecified | - (S)<br>- (A)<br>$1,775.00 (P)<br>- (U)<br>$1,775.00 (T) | 07-11051 | $1,175.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,175.00 (T) | Pursuant to the Debtors' books and records, claim should be adjusted to the modified amount and reclassified. Claim is for fees paid, some of which are non-refundable. |
| ZIEGLER, PAUL<br>68 BAYSIDE PL<br>AMITYVILLE, NY 11701 | 921 | 9/17/07 | Unspecified | - (S)<br>- (A)<br>$9,450.00 (P)<br>- (U)<br>$9,450.00 (T) | 07-11051 | - (S)<br>- (A)<br>$6,978.46 (P)<br>- (U)<br>$6,978.46 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| **Totals:** | **28 Claims** | | | - (S)<br>- (A)<br>$54,185.46 (P)<br>$3,822,220.52 (U)<br>$3,858,801.83 (T) | | $1,175.00 (S)<br>- (A)<br>$29,327.08 (P)<br>$3,728,215.06 (U)<br>$3,758,717.14 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT G

# Exhibit G

## Modified Amount Reclassified Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| 1ST APPRAISAL SOURCE<br>ATTN: MAGGIE ROMAN, OFFICE MANAGER<br>321 ROUTE 4 EAST<br>SOUTH LOBBY<br>PARAMUS, NJ 07652 | 8834 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$4,470.00 (P)<br>- (U)<br>$4,470.00 (T) | - (S)<br>- (A)<br>- (P)<br>$4,220.00 (U)<br>$4,220.00 (T) | - (S) Pursuant to the Debtors' books and<br>- (A) records, the claim should be adjusted<br>- (P) to the modified amount. No basis for<br>priority claim exists under section 507<br>of the Bankruptcy Code. |
| CALIFORNIA CLEANING CONCEPTS<br>ATTN JAMES E MASSICOTTE<br>635 BARSTOW<br># 19<br>CLOVIS, CA 93612 | 2114 | 11/13/07 | 07-11051 | - (S)<br>- (A)<br>$1,750.00 (P)<br>- (U)<br>$1,750.00 (T) | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) | - (S) Pursuant to the Debtors' books and<br>- (A) records, the claim should be adjusted<br>- (P) to the modified amount. No basis for<br>priority claim exists under section 507<br>of the Bankruptcy Code. |
| CARTRIDGE WORLD<br>ATTN KRISTY BOWMAN, OWNER<br>3055 N RESERVE ST<br>STE B<br>MISSOULA, MT 59808 | 2897 | 11/20/07 | 07-11051 | - (S)<br>- (A)<br>$767.96 (P)<br>$767.96 (U)<br>$767.96 (T) | - (S)<br>- (A)<br>- (P)<br>$489.99 (U)<br>$489.99 (T) | - (S) Pursuant to the Debtors' books and<br>- (A) records, the claim should be adjusted<br>- (P) to the modified amount. No basis for<br>priority claim exists under section 507<br>of the Bankruptcy Code. |
| DEPODESTA, DAVID J.<br>22325 STERLING HIGHWAY<br>NINILCHIK, AK 99639 | 5836 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$45,981.07 (U)<br>$45,981.07 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$33,821.03 (U)<br>$44,771.03 (T) | - (S) Pursuant to the Debtors' books and<br>- (A) records, the claim should be adjusted<br>- (P) to the modified amount and<br>reclassified. |
| DEROSA, JEREMY<br>1435 BLUEBIRD<br>CANYON DR<br>LAGUNA BEACH, CA 92651 | 3319 | 11/26/07 | 07-11051 | $3,576.92 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,576.92 (T) | - (S)<br>- (A)<br>- (P)<br>$33,694.72 (U)<br>$33,694.72 (T) | - (S) Pursuant to the Debtors' books and<br>- (A) records, the claim should be adjusted<br>- (P) to the modified amount. No basis for<br>secured claim exists under section<br>506 of the Bankruptcy Code. |
| EASON, DANIEL<br>10655 CHANDON<br>PLACE<br>HIGHLANDS RANCH, CO 80126 | 4637 | 12/6/07 | 07-11051 | $12,072.64 (S)<br>- (A)<br>$12,074.64 (P)<br>$429.19 (U)<br>$12,501.83 (T) | - (S)<br>- (A)<br>$9,403.50 (P)<br>$2,076.92 (U)<br>$11,480.42 (T) | - (S) Pursuant to the Debtors' books and<br>- (A) records, the claim should be adjusted<br>to the modified amount and<br>reclassified. No basis for secured<br>claim exists under section 506 of the<br>Bankruptcy Code. |
| GEIGER, STEVEN D.<br>4720 95TH ST<br>URBANDALE, IA 50322 | 406 | 9/7/07 | 07-11051 | - (S)<br>- (A)<br>$106,575.37 (P)<br>- (U)<br>$106,575.37 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$81,544.06 (U)<br>$92,494.06 (T) | - (S) Pursuant to the Debtors' books and<br>- (A) records, the claim should be adjusted<br>- (P) to the modified amount and<br>reclassified. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| KAULEN, LISA<br>PO BOX 50131<br>BELLEVUE, WA 98015 | 1739 | 10/24/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$38,000.00 (U)<br>$38,000.00 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$43,814.88 (U)<br>$54,764.88 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| KAYCEE LLC<br>ATTN GARY ERICKSON, MGR<br>1295 KELLY JOHNSON BLVD<br>SUITE 230<br>COLORADO SPRINGS, CO 80920 | 8051 | 1/9/08 | 07-11051 | $52,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$52,000.00 (T) | - (S)<br>- (A)<br>- (P)<br>$42,283.81 (U)<br>$42,283.81 (T) | Debtor and claimant have agreed upon the reduced amount |
| KUHN, ASHLEY<br>46 BUCKSKIN LN<br>SELDEN, NY 11784 | 7000 | 1/4/08 | 07-11051 | - (S)<br>- (A)<br>$600.00 (P)<br>- (U)<br>$600.00 (T) | - (S)<br>- (A)<br>- (P)<br>$320.00 (U)<br>$320.00 (T) | Pursuant to the Debtors' books and records, the claim should be reprioritized and adjusted to the modified amount. Claimant is not entitled to sick and personal time payout. |
| MEYER, RICHARD<br>3734 BLUFF DR<br>LEWIS CENTER, OH 43035 | 1994 | 11/13/07 | 07-11051 | $28,799.82 (S)<br>- (A)<br>- (P)<br>$782.77 (U)<br>$29,582.59 (T) | - (S)<br>- (A)<br>- (P)<br>$28,225.59 (U)<br>$28,225.59 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| MILLER, JULIE<br>12212 ORVILLINA DRIVE<br>SANTA ANA, CA 92705 | 8805 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$46,666.00 (U)<br>$57,616.00 (T) | - (S)<br>- (A)<br>- (P)<br>$55,177.16 (U)<br>$55,177.16 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| REMAX<br>102 1ST ST SE<br>BONDURANT, IA 50035 | 2373 | 11/16/07 | 07-11051 | $4,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,000.00 (T) | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Claimant asserted claim for a bounced check but failed to provide any evidence. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| SHINN, VICKI LOMBARDI<br>23 ROANWOOD DRIVE<br>ROLLING HILLS EST, CA 90274 | 8552 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$15,956.00 (U)<br>$26,906.00 (T) | - (S)<br>- (A)<br>- (P)<br>$27,031.37 (U)<br>$27,031.37 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| WATER PLANT INVESTMENTS, LLC<br>ATTN MR. MARK HUTTON<br>5644 BAY SIDE DRIVE<br>ORLANDO, FL 32819 | 1869 | 11/2/07 | 07-11051 | $118,097.62 (S)<br>- (A)<br>- (P)<br>$10,626.49 (U)<br>$128,724.11 (T) | - (S)<br>- (A)<br>- (P)<br>$121,811.35 (U)<br>$121,811.35 (T) | The Debtors and the claimant have agreed upon the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| WESOLOWSKI, KEITH M<br>405 W 7TH STREET<br>#510<br>CHARLOTTE, NC 282020 | 6963 | 1/3/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$125,332.79 (U)<br>$136,282.79 (T) | - (S)<br>- (A)<br>- (P)<br>$136,713.34 (U)<br>$136,713.34 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| **Totals:** | **16 Claims** | | | **$100,449.38 (S)**<br>**$118,097.62 (A)**<br>**$159,087.97 (P)**<br>**$284,542.27 (U)**<br>**$649,334.64 (T)** | **- (S)**<br>**- (A)**<br>**$42,253.50 (P)**<br>**$613,724.22 (U)**<br>**$655,977.72 (T)** | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT H

# Exhibit H

## Modified Amount, Reclassified, Wrong Debtor Claims

| Name/Address of Claimant | Objectionable Claim | | | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | | | | |
| ANDERSON, MARY ANN 1450 SANDPEBBLE # 103 WHEELING, IL 60090 | 1574 | 10/15/07 | Unspecified | - (S) - (A) $4,312.50 (P) - (U) $4,312.50 (T) | 07-11051 | - (S) - (A) - (P) $1,951.00 (U) $1,951.00 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| AQUINO, RODOLFO V., III 1543 KEM WAY WALNUT, CA 91789 | 706 | 9/13/07 | Unspecified | - (S) $3,000.00 (A) - (P) - (U) $3,000.00 (T) | 07-11051 | - (S) - (A) $2,554.83 (P) - (U) $2,554.83 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| BAKER & ASSOCIATES PO BOX 2285 MECHANICSVILLE, VA 231160013 | 2973 | 11/21/07 | Unspecified | - (S) $3,100.00 (A) - (P) - (U) $3,100.00 (T) | 07-11053 | - (S) - (A) $475.00 (P) $475.00 (U) $475.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| CHAN WA, IVAN P.O. BOX 23017 HONOLULU, HI 96827 | 8969 | 1/11/08 | 07-11051 | - (S) - (A) $13,144.00 (P) - (U) $13,144.00 (T) | 07-11053 | - (S) - (A) - (P) $6,465.00 (U) $6,465.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| CRESWELL, BEVERLY L 1617 EAST CACHE LA POUDRE COLORADO SPRINGS, CO 80909 | 8497 | 1/10/08 | Unspecified | - (S) $271.81 (A) - (P) $6,284.97 (U) $6,556.78 (T) | 07-11051 | - (S) - (A) - (P) $271.81 (U) $271.81 (T) | Claimant asserted claim for commissions. The Debtors' books and records indicate that the asserted commissions have been paid. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| DENNIS, DENNIS J. 12 WILDFLOWER TRL ROBBINSVILLE, NJ 08691 | 715 | 9/13/07 | Unspecified | - (S) $179,106.80 (A) - (P) - (U) $179,106.80 (T) | 07-11051 | - (S) $10,950.00 (A) $171,511.95 (P) - (U) $182,461.95 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |

—— Objectionable Claim ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| DOCUSYSTEMS<br>ATTN CEO<br>1000 HWY 501 E<br>MYRTLE BEACH, SC 29578 | 5470 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>$420.94 (P)<br>- (U)<br>$420.94 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$251.69 (U)<br>$251.69 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 645 | 9/11/07 | 07-11047 | - (S)<br>- (A)<br>$293,669.64 (P)<br>- (U)<br>$293,669.64 (T) | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$282,431.53 (U)<br>$293,381.53 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| ELITE APPRAISAL<br>25000 AVENUE STANFORD #111<br>VALENCIA, CA 913551224 | 5067 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$2,800.00 (P)<br>- (U)<br>$2,800.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$2,450.00 (U)<br>$2,450.00 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| HARKWELL, RICHARD<br>12808 BRIGHTON WOODS DR.<br>ST. LOUIS, MO 63131 | 2213 | 11/15/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$514,423.08 (U)<br>$514,423.08 (T) | 07-11051 | - (S)<br>$10,950.00 (P)<br>$3,473.08 (U)<br>$14,423.08 (T) | Modified to match debtor's books and records |
| HURVITZ, MARCY<br>42 MONET CT<br>MIDDLE ISLAND, NY 11953 | 1862 | 11/1/07 | Unspecified | - (S)<br>- (A)<br>$3,400.00 (P)<br>- (U)<br>$3,400.00 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,353.85 (U)<br>$2,353.85 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| KARANOVICH, MARK<br>39821 FOXGLOVE CT<br>LOVETTSVILLE, VA 20180 | 774 | 9/14/07 | Unspecified | - (S)<br>- (A)<br>$21,421.63 (P)<br>- (U)<br>$21,421.63 (T) | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$13,576.84 (U)<br>$24,526.84 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| KEISTER, JOHN<br>2117 CHRISTIAN ST.<br>BALTIMORE, MD 21223 | 1700 | 10/22/07 | Unspecified | $3,366.83 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,366.83 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,422.83 (U)<br>$1,422.83 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| MANGIARDI, JOHN A.<br>301 MIDWAY ISLAND<br>CLEARWATER, FL 33767 | 510 | 9/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$112,789.93 (U)<br>$112,789.93 (T) | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$72,839.93 (U)<br>$83,789.93 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |

——— Objectionable Claim ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| MCELROY, KATHY M<br>759 LONGWOOD ROAD<br>LEXINGTON, KY 40503 | 2311 | 11/16/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$785.00 (U)<br>$785.00 (T) | 07-11051 | - (S)<br>- (A)<br>$485.00 (P)<br>- (U)<br>$485.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| MERRILL, WILLIAM W.<br>759 LUCAS AVE EXT<br>HURLEY, NY 12443 | 1012 | 9/19/07 | 07-11047 | - (S)<br>- (A)<br>$8,989.56 (P)<br>- (U)<br>$8,989.56 (T) | 07-11051 | - (S)<br>$9,999.96 (A)<br>$427.74 (P)<br>- (U)<br>$10,427.70 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | 1187 | 9/24/07 | 07-11047 | - (S)<br>- (A)<br>$659.95 (P)<br>- (U)<br>$659.95 (T) | 07-11051 | - (S)<br>- (A)<br>$522.30 (P)<br>$522.30 (U)<br>$522.30 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| OFFICEMAX<br>ATTN ANNE FULLER<br>CREDIT SUPERVISOR<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | 9838 | 1/23/08 | 07-11047 | $91,187.86 (S)<br>- (A)<br>- (P)<br>$113,652.30 (U)<br>$204,840.20 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$204,840.20 (U)<br>$204,840.20 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| ORTIZ-CLIFFORD, SANDRA<br>344 TREMONT RD<br>LINDENHURST, NY 11757 | 7812 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$261.18 (P)<br>- (U)<br>$261.18 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$173.65 (U)<br>$173.65 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. Claimant is not entitled to sick and personal time payout |
| PEREYRA, CHRISTIAN<br>37-26 54TH STREET<br>WOODSIDE, NY 11377 | 5462 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>$1,954.50 (P)<br>- (U)<br>$1,954.50 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,759.05 (U)<br>$1,759.05 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. Claimant is not entitled to sick and personal time payout |
| PERKINS, THOMAS J.<br>1009 OLD COUNTRY RD<br>ELMSFORD, NY 10523 | 1285 | 9/27/07 | Unspecified | - (S)<br>- (A)<br>$3,076.92 (P)<br>- (U)<br>$3,076.92 (T) | 07-11051 | - (S)<br>- (A)<br>$2,461.54 (P)<br>$2,461.54 (U)<br>$2,461.54 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |

—— Objectionable Claim ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| ROITER, CATHERINE 15538 SE 9TH STREET BELLEVUE, WA 98007 | 1879 | 11/5/07 | Unspecified | - (S) - (A) $1,745.22 (P) - (U) $1,745.22 (T) | 07-11051 | - (S) - (A) $702.00 (P) - (U) $702.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| RUTLEDGE, MARY ANN 2256 ELDERBERRY DRIVE WESTBURY, NY 11590 | 1155 | 9/24/07 | Unspecified | - (S) - (A) $1,638.23 (P) - (U) $1,638.23 (T) | 07-11051 | - (S) - (A) $1,092.09 (P) - (U) $1,092.09 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| SANDOVAL, JEDGLEN 703 BROADWAY BRENTWOOD, NY 11717 | 6677 | 12/31/07 | Unspecified | - (S) $499.87 (A) - (P) - (U) $499.87 (T) | 07-11051 | - (S) - (A) $208.00 (P) $208.00 (U) $208.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. Claimant is not entitled to sick and personal time payout |
| SCHOLLMEYER, LISA 493 CARLLS PATH DEER PARK, NY 11729 | 7766 | 1/9/08 | Unspecified | - (S) - (A) $1,600.00 (P) - (U) $1,600.00 (T) | 07-11051 | - (S) - (A) $825.00 (P) $825.00 (U) $825.00 (T) | Pursuant to the Debtors' books and records, the claim should be reprioritized and adjusted to the modified amount. Claimant is not entitled to sick and personal time payout. |
| SCHREIBER, LISA M. 39821 FOXGLOVE CT LOVETTSVILLE, VA 20180 | 775 | 9/14/07 | Unspecified | - (S) - (A) $711,702.84 (P) - (U) $711,702.84 (T) | 07-11051 | - (S) - (A) $696,998.53 (P) $696,998.53 (U) $696,998.53 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| SCHWARTZ, BRIAN 129 BRENNER AVE BETHPAGE, NY 117144303 | 1792 | 10/29/07 | Unspecified | - (S) - (A) $1,276.05 (P) - (U) $1,276.05 (T) | 07-11051 | - (S) - (A) $1,157.69 (P) $1,157.69 (U) $1,157.69 (T) | Pursuant to the Debtors' books and records, the claim should be reprioritized and adjusted to the modified amount. |
| SOKOLOWSKI, DIANA 115 DAVIS AVE. PORT JEFFERSON STATION, NY 11776 | 3652 | 11/28/07 | 07-11047 | - (S) - (A) $1,200.00 (P) - (U) $1,200.00 (T) | 07-11051 | - (S) - (A) $810.00 (P) $810.00 (U) $810.00 (T) | Pursuant to the Debtors' books and records, the claim should be reprioritized and adjusted to the modified amount. |

## ——— Objectionable Claim ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| WARD, MARGARET<br>1161 CENTER GROVE ST<br>ORLANDO, FL 32839 | 4080 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$1,818.75 (P)<br>- (U)<br>$1,818.75 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. Claimant is not entitled to sick and personal time payout. |
| WASHINGTON, ANDRE<br>27 BRADLEY STREET<br>3RD FLOOR<br>NAUGATUCK, CT 06770 | 6600 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$3,269.23 (P)<br>- (U)<br>$3,269.23 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,288.46 (U)<br>$2,288.46 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. Claimant is not entitled to sick and personal time payout. |
| WESDORP, BENJAMIN M<br>3 HOOK RD. #63H<br>POUGHKEEPSIE, NY 12601 | 7425 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$5,120.19 (P)<br>- (U)<br>$5,120.19 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$4,615.38 (U)<br>$4,615.38 (T) | Pursuant to the Debtors' books and records, the claim should be reprioritized and adjusted to the modified amount. Claimant is not entitled to sick and personal time payout. |
| Totals: | 31 Claims | | | $94,554.69 (S)<br>- (A)<br>$1,269,459.81 (P)<br>$747,935.28 (U)<br>$2,111,949.82 (T) | | - (S)<br>- (A)<br>$65,234.96 (P)<br>$1,481,510.97 (U)<br>$1,546,745.93 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT I

## Exhibit I

### Insufficient Documentation Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| BELMER, AARON<br>3101 WISMER AVE<br>ST. LOUIS, MO 63114 | 2499 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>$10,950.00 (P)<br>- (U)<br>$10,950.00 (T) | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| GRAY, JAMES K.<br>2424 ENCHANTED FOREST LN<br>VIRGINIA BEACH, VA 23453 | 1712 | 10/22/07 | Unspecified | - (S)<br>- (A)<br>$1,660.00 (P)<br>- (U)<br>$1,660.00 (T) | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| KAPPELMAN, JOSHUA<br>1089 HIGH VALLEY LANE<br>SHILO, IL 62221 | 2420 | 11/16/07 | Unspecified | - (S)<br>- (A)<br>$10,950.00 (P)<br>$862.76 (U)<br>$11,812.76 (T) | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| WORRALL, TRACY SEAN<br>16 VICTORIA CT<br>REISTERSTOWN, MD 21136 | 126 | 8/28/07 | Unspecified | - (S)<br>- (A)<br>$1,500.00 (P)<br>- (U)<br>$1,500.00 (T) | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |

**Totals:**     4 Claims

- (S)
- (A)
$25,060.00 (P)
$862.76 (U)
$25,922.76 (T)

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.