# EXHIBIT D

**Exhibit D**

**Wrong Debtor Claims**

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| A&E APPRAISAL NETWORK, LLC<br>ATTN EDMUND H. REEK III, OWNER<br>PO BOX 7404<br>LOVELAND, CO 80537 | 736 | 9/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,475.00 (U)<br>$1,475.00 (T) | 07-11053 |
| A-1 PROFESSIONAL CLEANNING &<br>MAINTENACE SERVICES INC.<br>80 WHITEHALL ST<br>LYNBROOK, NY 11563 | 1023 | 9/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$37,921.26 (U)<br>$37,921.26 (T) | 07-11051 |
| A-1 PROFESSIONAL CLEANNING &<br>MAINTENACE SERVICES INC.<br>80 WHITEHALL ST<br>LYNBROOK, NY 11563 | 1024 | 9/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$55,907.60 (U)<br>$55,907.60 (T) | 07-11051 |
| A-1 PROFESSIONAL CLEANNING &<br>MAINTENACE SERVICES INC.<br>80 WHITEHALL ST<br>LYNBROOK, NY 11563 | 1025 | 9/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,138.84 (U)<br>$12,138.84 (T) | 07-11051 |
| ABSOLUTE APPRAISALS<br>ATTN CHERYL JOHNSON<br>469 PICKETT LN<br>CHARLOTTESVLE, VA 229010660 | 5010 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11053 |
| ACCOMAZZO APPRAISAL SERVICES<br>ATTN A. ACCOMAZZO<br>14685 GENESEE ROAD<br>APPLE VALLEY, CA 92307-5156 | 7937 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,025.00 (U)<br>$6,025.00 (T) | 07-11053 |
| ACCOUNTEMPS<br>DIV OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | 1630 | 10/15/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$21,750.15 (U)<br>$21,750.15 (T) | 07-11051 |

| | | Objectionable Claims | | New Case Number | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| ACM CONSULTANTS, INC.<br>ATTN GLENN K. KUNIHISA, PRES.<br>2073 WELLS ST STE 100<br>WAILUKU, HI 96793 | 995 | 9/18/07 | 07-11051 | -(S)<br>-(A)<br>-(P)<br>$6,053.54 (U)<br>$6,053.54 (T) | 07-11053 |
| ADVANCED LISTING SERVICES<br>1449 SUMMER GLOW AVE<br>HENDERSON, NV 89012 | 2567 | 11/19/07 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$2,000.00 (U)<br>$2,000.00 (T) | 07-11051 |
| AJAC'S JANITORIAL SERVICES CORP.<br>ATTN ROBERT PAGE, PRESIDENT<br>PO BOX 1544<br>ROGERS, AR 72757 | 1891 | 11/5/07 | 07-11048 | -(S)<br>-(A)<br>-(P)<br>$800.00 (U)<br>$800.00 (T) | 07-11051 |
| ALL COUNTY APPRAISAL<br>ATTN KAREN P. RUBIO, OWNER<br>683 SMITH FLAT RD<br>ANGELS CAMP, CA 95222 | 3185 | 11/23/07 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| AMEREN UE<br>ATTN ROBERT G GERTH, CREDIT ADVISOR<br>PO BOX 66881<br>MAIL CODE 310<br>SAINT LOUIS, MO 63166 | 1245 | 9/19/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$1,177.23 (U)<br>$1,177.23 (T) | 07-11051 |
| AMERICAN DOCUMENT DESTRUCTION<br>ROBERT DICKINSON<br>POB 1991<br>SPARKS, NV 89432-1991 | 3546 | 11/26/07 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$225.00 (U)<br>$225.00 (T) | 07-11051 |
| ANN FEAR R.E. APPRAISALS<br>P.O. BOX 979<br>PINEDALE, WY 82941 | 3211 | 11/26/07 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$550.00 (U)<br>$550.00 (T) | 07-11053 |
| APPRAISAL OFFICE, THE<br>ATTN D. KASSLER, APPRAISER<br>22429 S COLORADO RIVER<br>SONORA, CA 95370 | 4502 | 12/4/07 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$425.00 (U)<br>$425.00 (T) | 07-11053 |
| APPRAISAL SERVICES<br>13043 EMERALD DR<br>HAYDEN, ID 83835 | 4735 | 12/6/07 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$900.00 (U)<br>$900.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
| APPRAISERS GROUP, THE<br>ATTN RICHARD A. GOULET, PRESIDENT<br>44 TRAPELO RD<br>BELMONT, MA 02478 | 1993 | 11/13/07 | 07-11047 | (S) -<br>(A) -<br>(P) -<br>(U) $675.00<br>(T) $675.00 | | 07-11053 |
| ARC DISPOSAL & RECYCLING CO., INC.<br>ATTN JOHN P. O'CONNOR, CONTROLLER<br>2101 S. BUSSE RD.<br>MT. PROSPECT, IL 60056 | 2112 | 11/13/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $475.79<br>(T) $475.79 | | 07-11051 |
| ARCTIC OFFICE PRODUCTS<br>ATTN MELISSA MCCLELLAND, ACCTS RECEIV.<br>100 W FIREWEED LANE<br>ANCHORAGE, AK 99510 | 2152 | 11/14/07 | 07-11047 | (S) -<br>(A) -<br>(P) -<br>(U) $140.43<br>(T) $140.43 | | 07-11051 |
| ASPECT SOFTWARE, INC.<br>ATTN GENERAL COUNSEL<br>300 APOLLO DR<br>CHELMSFORD, MA 018243626 | 2634 | 11/19/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $14,103.84<br>(T) $14,103.84 | | 07-11051 |
| ASSOCIATED APPRAISERS, INC<br>ATTN CRAIG J HANDYSIDE, VICE PRESIDENT<br>7703 WILDER COURT<br>GREENSBORO, NC 27409 | 4680 | 12/6/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $350.00<br>(T) $350.00 | | 07-11053 |
| ASSOCIATES APPRAISERS<br>ATTN TERRY FISHER, OWNER/PARTNER<br>PO BOX 1717<br>HAYDEN, ID 83835 | 4873 | 12/7/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $400.00<br>(T) $400.00 | | 07-11053 |
| AT&T ADVERTISING & PUBLISHING<br>ATTN BEVERLY HARRIS BK REP 942883969<br>101 SPEAR STREET RM 534<br>SAN FRANCISCO, CA 94105 | 10102 | 3/17/08 | 07-11047 | (S) -<br>(A) -<br>(P) -<br>(U) $1,043.53<br>(T) $1,043.53 | | 07-11051 |
| BAKER APPRAISAL SERVICES INC.<br>ATTN LYNN I. BAKER, PRES<br>2140 N DUPONT HWY<br>CAMDEN, DE 19934 | 2288 | 11/15/07 | Unspecified | (S) -<br>(A) -<br>(P) $1,900.00<br>(U) $1,900.00<br>(T) | | 07-11053 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Amount | New Case Number / Case Number |
|---|---|---|---|---|---|
| BARRETT-SNYDER, RICHARD<br>43 HENRY ST<br>MERRICK, NY 11566 | 270 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,365.39 (U)<br>$3,365.39 (T) | 07-11051 |
| BATTLE CRK AREA ASSOC REALTORS<br>ATTN MELISSA J. ELDRIDGE/ACCT-MEMB. MGR.<br>214 CAPITAL AVE NE<br>BATTLE CREEK, MI 49017 | 3326 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$306.18 (U)<br>$306.18 (T) | 07-11051 |
| BEACON APPRAISAL COMPANY INC<br>ATTN K. CHRIS KARAGEORGE, PRESIDENT<br>PO BOX 6370<br>SCARBOROUGH, ME 04070 | 2239 | 11/15/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,935.00 (U)<br>$1,935.00 (T) | 07-11053 |
| BEAVERS CONSTRUCTIONS<br>ATTN RONNIE BEAVERS, OWNER<br>1516 GLENDALE HODGENVILLE RD<br>GLENDALE, KY 42740 | 922 | 9/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,700.00 (U)<br>$11,700.00 (T) | 07-11051 |
| BENEDICKTUS & ASSOCIATES<br>700 BISHOP ST #501<br>HONOLULU, HI 96813 | 2966 | 11/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$365.00 (U)<br>$365.00 (T) | 07-11053 |
| BIDDINGER APPRAISALS, LLC<br>ATTN LINDA L BIDDINGER<br>411 GLENWOOD AVE<br>GLEN BURNIE, MD 21061-2235 | 5230 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$355.00 (U)<br>$355.00 (T) | 07-11053 |
| BLUE MOON APPRAISALS LLC<br>3216 GAY LARK RD<br>ATTN GREGORY HARTLEY<br>BIRMINGHAM, AL 35216 | 7391 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$750.00 (U)<br>$750.00 (T) | 07-11053 |
| BOISE PHILHARMONIC ASSOC<br>ATTN GORDON SWENSON, ACCOUNTANT<br>516 S 9TH ST<br>BOISE, ID 83702 | 7226 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | 07-11051 |
| BOYER - KS DBA SHRED-IT<br>ATTN CARLY BAIRD, OFFICE MGR<br>10900 LACKMAN RD<br>LENEXA, KS 66219 | 289 | 9/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$50.00 (U)<br>$50.00 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number** | **Date Filed** | **Case Number** | | **Case Number** |
| BOZEMAN APPRAISAL SERVICES, INC.<br>ATTN B. JUNE BOZEMAN, COO, VP<br>PO BOX 3087<br>GAINESVILLE, GA  30503 | 4582 | 12/5/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,050.00 (U)<br>$3,050.00 (T) | 07-11053 |
| BRAD MALONE APPRAISALS<br>4990 RIVERHILL RD NE<br>MARIETTA, GA  300684857 | 4465 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$360.00 (U)<br>$360.00 (T) | 07-11053 |
| BUNTEN, RITA<br>1045 HEARTWOOD LN<br>LAKE ZURICH, IL  60047 | 92 | 8/27/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$210.12 (U)<br>$210.12 (T) | 07-11051 |
| BUSINESS WIRE, INC.<br>ATTN SARAH FINE, COLLECTIONS SUPERVISOR<br>44 MONTGOMERY STREET, 39TH FL<br>SAN FRANCISCO, CA  94104 | 1606 | 9/17/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | 07-11051 |
| CDBURBRIDGE & ASSOCIATES<br>ATTN FRED ELEFANT, ATTY<br>335 10TH ST<br>ATLANTIC BEACH, FL  32233 | 861 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,300.00 (U)<br>$2,300.00 (T) | 07-11053 |
| CENTRAL TELEPHONE COMPANY<br>D/B/A EMBARQ - NORTH CAROLINA<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS  66207 | 598 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$305.29 (U)<br>$305.29 (T) | 07-11051 |
| CENTRAL TELEPHONE COMPANY<br>D/B/A EMBARQ - NEVADA<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS  66207 | 599 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$634.65 (U)<br>$634.65 (T) | 07-11051 |
| CHARLOTTE COMMUNITY APPRAISAL<br>ATTN R. KEITH ZIMMERMAN<br>9202 AVIATION BLVD STE EW2<br>CONCORD, NC  28027 | 2875 | 11/20/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$4,375.00 (U)<br>$4,375.00 (T) | 07-11053 |

Objectionable Claims — New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number Case Number |
|---|---|---|---|---|---|
| CHEATLE, EDGAR C.<br>2726 OAK MOUNTAIN<br>SAN ANGELO, TX 76904 | 3129 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,020.00 (U)<br>$1,020.00 (T) | 07-11053 |
| CHROMY, JACLYN A.<br>501 EAST BAY DR. UNIT 902<br>LARGO, FL 33770 | 1337 | 10/1/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | 07-11053 |
| CHURCHILL REAL ESTATE SERV.<br>ATTN SCOTT E CHUCHILL, SRA<br>37 MCMURRNY LL #3<br>PITTSBURGH, PA 15241 | 2995 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| CITY OF FORT WORTH<br>ATTN CHRIS MOSLEY<br>1000 THROCKMORTON STREET<br>FORT WORTH, TX 76102 | 1745 | 10/19/07 | 07-11047 | - (S)<br>- (A)<br>$100.00 (P)<br>$100.00 (U)<br>$100.00 (T) | 07-11051 |
| CITY OF FORT WORTH<br>(FORT WORTH WATER DEPARTMENT)<br>ATTN CHRIS MOSLEY<br>1000 THROCKMORTON STREET<br>FORT WORTH, TX 76102 | 6040 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$28.70 (U)<br>$28.70 (T) | 07-11051 |
| CITY OF LAKELAND, FLORIDA<br>PAT ALDERMAN, CITY TREASURER<br>CITY HALL<br>228 SOUTH MASSACHUSETTS AVE<br>LAKELAND, FL 33801-5086 | 6007 | 12/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$99.98 (U)<br>$99.98 (T) | 07-11051 |
| CLIMAX TELEPHONE CO<br>ATTN SVEN-ERIK NAESSET, SUPERVISOR<br>110 N MAIN<br>CLIMAX, MI 49034 | 2981 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,141.77 (U)<br>$1,141.77 (T) | 07-11051 |
| COFFMAN APPRAISAL<br>ATTN KENT COFFMAN - OWNER<br>PO BOX 1137<br>COSTA MESA, CA 92628 | 3170 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$625.00 (U)<br>$625.00 (T) | 07-11053 |
| COLLINS, JEFFREY D.<br>16787 BEACH BLVD # 690<br>HUNTINGTN BCH, CA 92647-4648 | 6215 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,612.00 (U)<br>$1,612.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| COMED CO<br>ATTN C. WALKER, REVENUE MANAGEMENT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | 1767 | 10/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,426.61 (U)<br>$10,426.61 (T) | 07-11051 |
| CORONA, MARIA<br>16 FRUIT ST<br>MILFORD, MA 01757 | 809 | 9/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$135.00 (U)<br>$135.00 (T) | 07-11053 |
| COSERV ELECTRIC<br>ATTN CYNDI ALEXANDER, COLLECTION MANAGER<br>COLLECTIONS DEPT<br>7701 S STEMMONS FRWY<br>CORITNH, TX 76210-1842 | 6988 | 12/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$811.66 (U)<br>$811.66 (T) | 07-11051 |
| COX, EVER MAE<br>10800 BEAVERBRIDGE ROAD<br>CHESTERFIELD, VA 23838 | 7089 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$403.01 (U)<br>$403.01 (T) | 07-11051 |
| CREATIVE SOLUTIONS<br>C/O LOREN LARSEN<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | 1289 | 9/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,440.00 (U)<br>$7,440.00 (T) | 07-11051 |
| CROWN POINT APPRAISERS, INC.<br>ATTN MARY L. JAWW<br>1334 SAN MATEO AVE.<br>JACKSONVILLE, FL 32207 | 4652 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | 07-11053 |
| DAILY PRESS<br>C/O TRIBUNE COMP.<br>ATTN CAROL LIOTTA<br>435 N. MICHIGAN AVE 3RD FL<br>CHICAGO, IL 60611 | 1362 | 10/1/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,294.00 (U)<br>$4,294.00 (T) | 07-11051 |
| DARWIN CALENDAR<br>604 VIA VISTA DR<br>REDLANDS, CA 92373 | 4881 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11053 |

| | | Objectionable Claims | | New Case Number | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Amount | Case Number |
| DEESE, RICKY L<br>9125 MEADOW VISTA RD<br>CHARLOTTE, NC 28213 | 2368 | 11/16/07 | Unspecified | - (S)<br>- (A)<br>$918.50 (P)<br>- (U)<br>$918.50 (T) | 07-11051 |
| DENNIS DOHERTY<br>12507 CUTTER RIDGE DR<br>RICHMOND, VA 23233 | 2956 | 11/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| DORMAN APPRAISALS<br>ATTN DAVE DORMAN, OWNER<br>2846 PLUMAS ARBOGA RD<br>MARYSVILLE, CA 95901 | 178 | 8/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$7,900.00 (U)<br>$7,900.00 (T) | 07-11053 |
| DUKE ENERGY/OHIO<br>MARY TAYLOR<br>PO BOX 960 - EF 387<br>CINCINNATI, OH 45273-9598 | 1084 | 9/13/07 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$1,725.34 (U)<br>$1,725.34 (T) | 07-11051 |
| DUN & BRADSTREET<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 1913 | 10/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$9,960.91 (U)<br>$9,960.91 (T) | 07-11051 |
| DUNBAR, GERALD D.<br>DBA DUNBAR APPRAISAL SERVICES<br>101 TRIWOOD CIRCLE<br>LAFAYETTE, LA 70503 | 5642 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | 07-11051 |
| EAST COAST APPRAISAL SERVICE<br>50 COURT ST. SUITE 508<br>BROOKLYN, NY 11201 | 4605 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,375.00 (U)<br>$10,375.00 (T) | 07-11053 |
| ELECT APPRAISALS, INC.<br>ATTN NATALIE BARTON, ACCOUNTING<br>P.O. BOX 7054<br>LAKELAND, FL 33807 | 5378 | 12/13/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | 07-11053 |
| ELYNX,LTD<br>PO BOX 643292<br>CINCINNATI, OH 45264-3292 | 6940 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,398.50 (U)<br>$10,398.50 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| EMBARQ FLORIDA, INC.<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 603 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,678.50 (U)<br>$1,678.50 (T) | 07-11051 |
| ENVIROPEST<br>ATTN VERNON L. SKELTON<br>PO BOX 7452<br>SPRINGDALE, AR 72766 | 2836 | 11/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$65.40 (U)<br>$65.40 (T) | 07-11051 |
| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>412 E. PARKCENTER BLVD<br>SUITE 315<br>BOISE, ID 83706 | 8336 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$35.00 (U)<br>$35.00 (T) | 07-11051 |
| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>412 E. PARKCENTER BLVD<br>SUITE 315<br>BOISE, ID 83706 | 8341 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22.95 (U)<br>$22.95 (T) | 07-11047 |
| EXPRESS PERSONNEL SERVICES<br>ATTN JAY OLSON, PRESIDENT<br>3709 BROOKS ST<br>MISSOULA, MT 59801 | 2831 | 11/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,525.68 (U)<br>$4,525.68 (T) | 07-11051 |
| FAIRMONT HOTEL, THE<br>ATTN R. BERGMAN<br>4500 MACARTHUR BLVD<br>NEWPORT BEACH, CA 92660 | 1653 | 10/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,559.80 (U)<br>$1,559.80 (T) | 07-11051 |
| FARRELL FRITZ, P.C.<br>ATTN TED A. BERKOWITZ, ESQ., PARTNER<br>1320 REXCORP PLAZA<br>UNIONDALE, NY 11556 | 8669 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,904.20 (U)<br>$1,904.20 (T) | 07-11051 |
| FISH WINDOW CLEANING<br>ATTN RANDY STORTZ, OWNER<br>PO BOX 341203<br>BEAVERCREEK, OH 45434-1203 | 3891 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$67.41 (U)<br>$67.41 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| FOX, CAROLYN A.<br>41506 N TANGLE RIDGE CT<br>ANTHEM, AZ 85086 | 8973 | 1/11/08 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$1,435.00 (U)<br>$1,435.00 (T) | 07-11053 |
| FRANK RAIMONDI & ASSOC INC<br>ATTN FRANK RAIMONDI, PRESIDENT<br>544 HEMPSTEAD BLVD<br>UNIONDALE, NY 11553 | 7587 | 1/7/08 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$800.00 (U)<br>$800.00 (T) | 07-11053 |
| FRONTIER COMMUNICATIONS<br>BANKRUPTCY DEPT<br>19 JOHN ST<br>MIDDLETOWN, NY 10940 | 8822 | 1/11/08 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$214.63 (U)<br>$214.63 (T) | 07-11051 |
| GEORGE J FOSTER & CO, INC<br>150 VENTURE DRIVE<br>ATTN RICHARD MESSER CREDIT MANAGER<br>DOVER, NH 03820 | 8195 | 1/10/08 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$59.22 (U)<br>$59.22 (T) | 07-11051 |
| GLOBE NEWSPAPER CO., INC. DBA<br>THE BOSTON GLOBE<br>JOSEPH ASTINO<br>135 MORRISSEY BLVD.<br>BOSTON, MA 02125 | 1762 | 10/23/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$10,557.00 (U)<br>$10,557.00 (T) | 07-11051 |
| GOLD CUP COFFEE SERVICE, INC.<br>ATTN STEPHANIE RAMELLA, OFFICE MGR.<br>4108 GUNN HWY.<br>TAMPA, FL 33618 | 2123 | 11/13/07 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$208.48 (U)<br>$208.48 (T) | 07-11051 |
| GREENAWALT APPRAISAL & CONSULT<br>ATTN CYRIL L. GREENAWALT<br>1941 LAKE WATCORN BLVD<br>BELLINGHAM, WA 98229 | 7163 | 1/7/08 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$1,755.00 (U)<br>$1,755.00 (T) | 07-11053 |
| GREGFROST.COM<br>ATTN GREG FROST<br>2851 WYOMING BLVD NE<br>ALBUQUERQUE, NM 87112 | 2720 | 11/19/07 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$10,984.45 (U)<br>$10,984.45 (T) | 07-11051 |
| GREYSTONE STAFFING<br>PO BOX 52272<br>NEWARK, NJ 07101-0220 | 611 | 9/5/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$1,001.82 (U)<br>$1,001.82 (T) | 07-11051 |

Objectionable Claims — New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number Case Number |
|---|---|---|---|---|---|
| HAGE & ASSOCIATES, INC.<br>711 GAFFNEY RD # 101<br>FAIRBANKS, AK 99701 | 55 | 8/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$550.00 (U)<br>$550.00 (T) | 07-11053 |
| HALEY APPRAISAL LLC<br>ATTN CHRISTOPHER T. HALEY, OWNER<br>4400 HEATHERDOWNS BLVD<br>TOLEDO, OH 43614 | 2855 | 11/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$225.00 (U)<br>$225.00 (T) | 07-11053 |
| HAMBLIN, RONALD<br>PO BOX 390<br>BISHOPVILLE, MD 21813-0390 | 8808 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$450.00 (U)<br>$450.00 (T) | 07-11053 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 8011 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$499.44 (U)<br>$499.44 (T) | 07-11051 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 8012 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$358.86 (U)<br>$358.86 (T) | 07-11051 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 8013 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,472.61 (U)<br>$2,472.61 (T) | 07-11051 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 8014 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,450.80 (U)<br>$1,450.80 (T) | 07-11051 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 8015 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$874.51 (U)<br>$874.51 (T) | 07-11051 |

| Name/Address of Claimant | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | | Case Number |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 3016 | 1/9/08 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$846.00 (U)<br>$846.00 (T) | 07-11051 |
| HARRISON, JAMES F<br>143 WINDY HILL RD<br>JACKSON, TN 38305 | 2595 | 11/19/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$10,950.00 (U)<br>$10,950.00 (T) | 07-11051 |
| HEREL, BARBARA S.<br>24 FAIRCHILD ST<br>HUNTINGTON, NY 11743 | 1924 | 10/30/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$4,200.00 (U)<br>$4,200.00 (T) | 07-11051 |
| HERTZ CORPORATION, THE<br>CRYSTAL MCLAUGHLIN<br>SENIOR SUPERVISOR<br>14501 HERTZ QUAIL SPRINGS PKWY<br>OKLAHOMA CITY, OK 73134 | 1935 | 11/2/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$7,690.90 (U)<br>$7,690.90 (T) | 07-11051 |
| HOFF, BRADLEY C.<br>DBA BAX APPRAISAL<br>1428 S BAY RD NE<br>OLYMPIA, WA 98506 | 813 | 9/14/07 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$3,695.00 (U)<br>$3,695.00 (T) | 07-11051 |
| HOLT, JOHN<br>301 TURKEY CREEK DR<br>BALL GROUND, GA 30107 | 209 | 8/31/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$601.95 (U)<br>$601.95 (T) | 07-11051 |
| HOMES& LAND OF RENO/ SPARKS<br>ATTN JOANNE ZUPPATA<br>PO BOX 18038<br>RENO, NV 89511 | 2693 | 11/19/07 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$1,300.00 (U)<br>$1,300.00 (T) | 07-11051 |
| HOWROYD-WRIGHT EMPLOYMENT AGENCY INC DBA<br>APPLE ONE EMPLOYMENT SERVICES<br>ATTN MARLENE YAN-LITIGATION MANAGER<br>327 WEST BROADWAY<br>GLENDALE, CA 91204 | 3620 | 11/27/07 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$386.82 (U)<br>$386.82 (T) | 07-11051 |
| HYATT REGENCY TECH CENTER<br>ATTN PASCAL TERRAZ, CONTROLLER<br>7800 EAST TUFTS AVENUE<br>DENVER, CO 80237 | 2902 | 11/20/07 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$6,000.00 (U)<br>$6,000.00 (T) | 07-11051 |

|  |  | Objectionable Claims |  |  | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number |  | Case Number |
| HYATT REGENCY TECH CENTER<br>ATTN PASCAL TERRAZ, CONTROLLER<br>7800 EAST TUFTS AVENUE<br>DENVER, CO 80237 | 2903 | 11/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | 07-11051 |
| IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 1746 | 10/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,949.42 (U)<br>$4,949.42 (T) | 07-11051 |
| ILINK COMMUNICATIONS, INC.<br>ATTN TAMARA SAUNDERS, CONTROLLER<br>2999 N 44TH STREET<br>SUITE 650<br>PHOENIX, AZ 85018 | 2571 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,611.33 (U)<br>$2,611.33 (T) | 07-11051 |
| INFORMA RESEARCH SERVICES, INC<br>ATTN MICHAEL E ADLER, PRESIDENT<br>26565 AGOURA ROAD<br>CALABASAS, CA 91302-1942 | 4594 | 12/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$54.31 (U)<br>$54.31 (T) | 07-11051 |
| INTRALINKS, INC.<br>1372 BROADWAY, 11TH FL<br>NEW YORK, NY 10018-6105 | 810 | 9/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | 07-11051 |
| ISLAND HOTEL, NEWPORT BEACH, THE<br>ATTN ALAYNE FISHER, CREDIT MANAGER<br>690 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 | 1147 | 9/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,850.56 (U)<br>$2,850.56 (T) | 07-11051 |
| ISOMEDIA.COM<br>PO BOX 2228<br>SEATTLE, WA 981112228 | 5676 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,000.82 (U)<br>$1,000.82 (T) | 07-11051 |
| ITA APPRAISALS, INC.<br>ATTN SHERYL PRENDERGAST - OFFICE MANAGER<br>PO BOX 13146<br>NORFOLK, VA 23506 | 1956 | 11/8/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,100.00 (U)<br>$2,100.00 (T) | 07-11053 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| J C & ASSOCIATES APPRAISALS<br>ATTN JANA CAMPBELL, OWNER<br>595 W 2050 S<br>HURRICANE, UT 84737 | 7463 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 1735 | 10/22/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$75.00 (U)<br>$75.00 (T) | 07-11053 |
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 5609 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 10182 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 10183 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11053 |
| JENSEN APPRAISERS<br>ATTN STEVEN A. JENSEN<br>10800 N. MILITARY TRL, STE 230<br>PALM BEACH GARDENS, FL 33410 | 2237 | 11/15/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,250.00 (U)<br>$2,250.00 (T) | 07-11053 |
| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | 1545 | 10/12/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$745.47 (U)<br>$745.47 (T) | 07-11051 |
| JOHN JOHANIDES SRA<br>199 GARRETSON AVE<br>STATEN ISLAND, NY 103051233 | 2448 | 11/16/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$410.00 (U)<br>$410.00 (T) | 07-11053 |
| JOSEF REALTY SERVICES<br>301 SOVEREIGN CT # 110<br>ST LOUIS, MO 63011 | 3293 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) | 07-11053 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| KELLY SERVICES INC<br>ATTN SHARON HAMDEN, CREDIT MGR.<br>999 W BIG BEAVER RD<br>TROY, MI 48084 | 2886 | 11/16/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$72,468.40 (U)<br>$72,468.40 (T) | 07-11051 |
| KIGHT REALTY CORPORATION<br>ATTN DAVID H. MACMILLAN, PRES./OWNER<br>PO BOX 12742<br>NORFOLK, VA 23541-0742 | 7597 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,100.00 (U)<br>$1,100.00 (T) | 07-11053 |
| KIM KNOPF APPRAISAL<br>ATTN KIMBERLY KNOPF<br>221 KITTY HAWKS BAY DR<br>KILL DEVIL HILLS, NC 27948 | 3188 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| KKQX-FM<br>ATTN JEFF BALDING, GENERAL MANAGER<br>102 SO 19TH AVE<br>SUITE 5<br>BOZEMAN, MT 59718 | 1706 | 10/22/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,092.00 (U)<br>$1,092.00 (T) | 07-11051 |
| KNAG, PAUL E. JR.<br>60 E 8TH ST,<br># 505<br>NEW YORK, NY 10003 | 5659 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$7,500.00 (P)<br>$25,165.39 (U)<br>$32,665.39 (T) | 07-11051 |
| KNAG, PAUL JR.<br>60 E 9TH ST # 505<br>NEW YORK, NY 10003 | 747 | 9/13/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,695.27 (U)<br>$2,695.27 (T) | 07-11051 |
| KRUCEK, DANIEL<br>2125 BRAEBURN UNIT D<br>WAUCONDA, IL 60084 | 3181 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>$1,849.26 (P)<br>- (U)<br>$1,849.26 (T) | 07-11051 |
| LAMAR ADVERTISING COMPANY<br>ATTN: CREDIT DEPARTMENT<br>PO BOX 66338<br>BATON ROUGE, LA 70896 | 8233 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,200.00 (U)<br>$1,200.00 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| LANGUAGE LINE SERVICES<br>ATTN ANGEL SANTOS<br>P.O. BOX 16012<br>MONTEREY, CA 93942-6012 | 2868 | 11/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,844.45 (U)<br>$3,844.45 (T) | 07-11051 |
| LAURITANO APPRAISAL SERV/INC.<br>ATTN THOMAS LAURITANO<br>500 WEST MAIN STREET<br>SUITE 208<br>BABYLON, NY 11702 | 2147 | 11/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,550.00 (U)<br>$4,550.00 (T) | 07-11053 |
| LAVALENCIA HOTEL<br>ATTN DONNA VANBELLE - A/R<br>1132 PROSPECT STREET<br>LAJOLLA, CA 92037 | 2911 | 11/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$43,618.59 (U)<br>$43,618.59 (T) | 07-11051 |
| LEHMAN & EILEN LLP<br>50 CHARLES LINDBERGH BOULEVARD<br>UNIONDALE, NY 11553-3612 | 2859 | 11/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,706.63 (U)<br>$18,706.63 (T) | 07-11051 |
| LLOYD STAFFING, INC.<br>ATTN JERRY STEINHART<br>446 BROADHOLLOW RD, STE 119<br>MELVILLE, NY 11747 | 582 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$19,625.81 (U)<br>$19,625.81 (T) | 07-11051 |
| LOCATION, INC.<br>ANDREW J. COUTURE<br>68 CUMBERLAND ST., STE 304<br>WOONSOCKET, RI 02895 | 1937 | 11/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | 07-11051 |
| LUBIN AND SMALLEY FLORIST,INC<br>ATTN RICHARD M. LOPRESTI, OWNER<br>8 MARKET SQUARE<br>PITTSBURG, PA 15222-1813 | 2107 | 11/13/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$95.18 (U)<br>$95.18 (T) | 07-11051 |
| LVTV/ TV13 CLASSIFIEDS<br>ATTN MARYANN<br>3910 ADLER PLACE<br>BETHLEHEM, PA 18017 | 6331 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$997.50 (U)<br>$997.50 (T) | 07-11051 |
| MACCAMY, JOSEPH E (JOE)<br>224 NW 195TH ST<br>SHORELINE, WA 98177 | 5177 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$1,344.70 (P)<br>- (U)<br>$1,344.70 (T) | 07-11051 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number** | **Date Filed** | **Case Number** | **Case Number** |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Amount | New Case Number |
|---|---|---|---|---|---|
| MADISON HIGH CROSSING LODGING INV, LLC<br>DBA COURTYARD MADISON EAST<br>ATTN MICHAEL REDMAN, VP FINANCE & IT<br>2502 CROSSROADS DRIVE<br>MADISON, WI 53718 | 1643 | 10/17/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$200.00 (U)<br>$200.00 (T) | 07-11051 |
| MADSEN, TODD<br>18477 MEADOW RIDGE<br>SALINAS, CA 93907 | 3056 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,426.00 (U)<br>$1,426.00 (T) | 07-11051 |
| MARK HOFFMAN APPRAISALS<br>ATTN MARK B. HOFFMAN<br>4204 HIGHKNOLL DRIVE<br>OKLAND, CA 94619 | 5285 | 12/11/07 | 07-11052 | - (S)<br>- (A)<br>- (P)<br>$2,900.00 (U)<br>$2,900.00 (T) | 07-11053 |
| MARMAK DESIGNS<br>1545 CAPITAL DR, STE 108<br>CARROLLTON, TX 75006 | 2839 | 11/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$365.61 (U)<br>$365.61 (T) | 07-11051 |
| MARRIOTT INTL, INC., ET AL.<br>ANDRONIKI ALAHOUZOS, COLLECTIONS<br>MARRIOTT DRIVE, DEPT. 52/823.21<br>WASHINGTON, DC 20058 | 1770 | 10/25/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$41,797.56 (U)<br>$41,797.56 (T) | 07-11051 |
| MARRIOTT SAN RAMON<br>ATTN JOE GERSHMAN, CONTROLLER<br>2600 BISHOP DRIVE<br>SAN RAMON, CA 94583 | 4916 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$25,710.00 (U)<br>$25,710.00 (T) | 07-11051 |
| MCELROY & ASSOCIATES INC<br>ATTN TREASURER<br>PO BOX 4709<br>CARY, NC 27519 | 3305 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) | 07-11053 |
| MCNAMARA & COMPANY<br>ATTN PAMELA P KEENAN<br>10617 SIX FORKS ROAD<br>RALEIGH, NC 27615 | 1519 | 10/4/07 | 07-11049 | - (S)<br>- (A)<br>- (P)<br>$2,075.00 (U)<br>$2,075.00 (T) | 07-11053 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| MEAD APPRAISALS<br>11978 NIAGARA DR<br>FISHERS, IN 46037 | 16 | 8/21/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$4,260.00 (U)<br>$4,260.00 (T) | 07-11053 |
| MEDINA APPRAISAL COMPANY<br>ATTN TOM WAYNE, OWNER<br>740 MARKS RD<br>VALLEY CITY, OH 442809775 | 10106 | 3/17/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |
| MESSICK & COMPANY APPRAISERS<br>ATTN MANAGER/TREASURER<br>3701-A WEST MARKET STREET<br>GREENSBORO, NC 27403 | 5091 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$550.00 (U)<br>$550.00 (T) | 07-11053 |
| MICHAEL N. HUSCROFT & ASSOC.<br>ATTN LAWRENCE Z. WILK, ESQ.<br>9201 N. 25TH AVENUE<br>SUITE 170<br>PHOENIX, AZ 85021 | 8823 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,095.00 (U)<br>$11,095.00 (T) | 07-11053 |
| MID STATE APPRAISAL GROUP<br>ATTN THOMAS D. JENKINS<br>PO BOX 36034<br>DES MOINES, IA 50315 | 5029 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | 07-11053 |
| MISSION MKTG & ADVERTISING<br>ATTN VINCENT HAMON, OWNER<br>8566 FOUNTAIN AVE APT 16<br>LOS ANGELES, CA 90028 | 2434 | 11/16/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$405.00 (U)<br>$405.00 (T) | 07-11051 |
| MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | 4919 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$66.30 (U)<br>$66.30 (T) | 07-11051 |
| MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | 4920 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$122.80 (U)<br>$122.80 (T) | 07-11051 |
| NATIONAL APPRAISAL SERVICES, INC.<br>ATTN RICHARD ANDERSON<br>727 RARITAN RD.<br>CLARK, NJ 07066 | 4209 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,850.00 (U)<br>$1,850.00 (T) | 07-11053 |

Objectionable Claims ———————— New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number Case Number |
|---|---|---|---|---|---|
| NATIONAL GRID ATTN MICHAEL J LARSON, SR ANALYST PO BOX 960 NORTHBOROUGH, MA 01532-0960 | 6653 | 12/31/07 | 07-11047 | - (S) - (A) - (P) $894.11 (U) $894.11 (T) | 07-11051 |
| NEWS-DEMOCRAT ATTN REBECCA PATE, CREDIT SUPERVISOR PO BOX 427 BELLEVILLE, IL 62222 | 6839 | 1/2/08 | Unspecified | - (S) - (A) - (P) $558.69 (U) $558.69 (T) | 07-11051 |
| NOR-CAL APPRAISERS GARY LEV 2521 ARCADIA CT RIVERBANK, CA 95367 | 10166 | 3/31/08 | Unspecified | - (S) - (A) - (P) $1,400.00 (U) $1,400.00 (T) | 07-11053 |
| OAK TREE LODGE ATTN PETER DE CUIR 1412 SCHOOLHOUSE ROAD WALL-NEPTUNE, NJ 07753 | 3669 | 11/28/07 | Unspecified | - (S) - (A) - (P) $2,570.50 (U) $2,570.50 (T) | 07-11051 |
| O'DELL APPRAISAL SERVICES INC ATTN SHARON E. O'DELL, PRESIDENT 46 TIMBER CREEK LN ACWORTH, GA 301016576 | 9359 | 1/14/08 | Unspecified | - (S) - (A) - (P) $1,350.00 (U) $1,350.00 (T) | 07-11053 |
| OFFICETEAM DIV. OF ROBERT HALF INTERNATIONAL ATTN KAREN LIMA 5720 STONERIDGE DRIVE, SUITE THREE PLEASANTON, CA 94588 | 1628 | 10/15/07 | 07-11048 | - (S) - (A) - (P) $8,279.31 (U) $8,279.31 (T) | 07-11051 |
| OFFICETEAM DIV. OF ROBERT HALF INTERNATIONAL ATTN KAREN LIMA 5720 STONERIDGE DRIVE, SUITE THREE PLEASANTON, CA 94588 | 1629 | 10/15/07 | 07-11048 | - (S) - (A) - (P) $336.00 (U) $336.00 (T) | 07-11051 |
| OFFICETEAM DIV. OF ROBERT HALF INTERNATIONAL ATTN KAREN LIMA 5720 STONERIDGE DRIVE, SUITE THREE PLEASANTON, CA 94588 | 1631 | 10/15/07 | 07-11048 | - (S) - (A) - (P) $1,130.77 (U) $1,130.77 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| --- | --- | --- | --- | --- | --- |
| OFFICETEAM - DIV. OF ROBERT HALF INTERNATIONAL ATTN KAREN LIMA 5720 STONERIDGE DRIVE, SUITE THREE PLEASANTON, CA 94588 | 9943 | 1/28/08 | 07-11046 | - (S) - (A) - (P) $765.00 (U) $765.00 (T) | 07-11051 |
| OUTLOOK MEDIA INC ATTN MICHAEL DANIELS, SECY 815 N. HIGH ST., STE II COLUMBUS, OH 43215 | 2000 | 11/13/07 | Unspecified | - (S) - (A) - (P) $712.36 (U) $712.36 (T) | 07-11051 |
| PARRISH APPRAISAL SERVICE LTD ATTN TERESE PARRISH, TREASURER 6121 LAKE SIDE DR # 100 RENO, NV 89511 | 2846 | 11/20/07 | 07-11051 | - (S) - (A) - (P) $400.00 (U) $400.00 (T) | 07-11053 |
| PELHAM, MICHAEL PAUL 1877 RED OAK DRIVE FRANKLIN, IN 46131 | 8354 | 1/10/08 | Unspecified | - (S) - (A) - (P) $1,500.00 (U) $1,500.00 (T) | 07-11053 |
| PINNACLE APPRAISALS LLC PO BOX 678 ATTN JESSICA WYROSDICK ELBA, AL 36323 | 3608 | 11/27/07 | Unspecified | - (S) - (A) - (P) $700.00 (U) $700.00 (T) | 07-11053 |
| PIRANHA SHREDDING & RECYCLING ATTN CANDY COOPER, MANAGR DEPT # 5012 EVANSVILLE, IN 47708 | 3038 | 11/23/07 | Unspecified | - (S) - (A) - (P) $34.00 (U) $34.00 (T) | 07-11051 |
| PORTER, MATTHEW 16679 WINDSOR COURT LEMONT, IL 60439 | 5279 | 12/11/07 | Unspecified | - (S) - (A) $3,458.38 (P) - (U) $3,458.38 (T) | 07-11051 |
| POWERS APPRAISING LLC ATTN PATRICK POWERS 101 LOMBARDY PLACE TOWSON, MD 21204 | 7593 | 1/7/08 | Unspecified | - (S) - (A) - (P) $1,050.00 (U) $1,050.00 (T) | 07-11053 |
| PRINT GUYS, INC, THE ATTN DAVE ACKERMAN, PRESIDENT 2105 W LINCOLN AVE YAKIMA, WA 98902 | 630 | 9/10/07 | 07-11047 | - (S) - (A) - (P) $237.45 (U) $237.45 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| QUALITY APPRAISAL SERVICE<br>ATTN JO ELLEN WRIGHT, PRESIDENT<br>641 WASHINGTON ST # 1B<br>COLUMBUS, IN 47201 | 5437 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| R.L. BONNIVILLE, LLC<br>LESLIE FORYS, MEMBER<br>PO BOX 5305<br>PLYMOUTH, MI 48170 | 1977 | 11/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,250.00 (U)<br>$1,250.00 (T) | 07-11053 |
| RC TRICKEY INC<br>1009 ASPEN ST<br>ATTN ROBERT C TRICKEY<br>MEDFORD, OR 97501 | 7397 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | 07-11053 |
| REAL ESTATE GUIDE, INC, THE<br>ATTN DAVE ACKERMAN, PRESIDENT<br>2105 W LINCOLN AVE<br>YAKIMA, WA 98902 | 629 | 9/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$220.00 (U)<br>$220.00 (T) | 07-11051 |
| REAL ESTATE VALUATIONS, INC.<br>PO BOX 5032<br>AIKEN, SC 29804 | 875 | 9/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$125.00 (U)<br>$125.00 (T) | 07-11053 |
| REISLER, ABBY POLIN<br>C/O MTEAM MORTGAGE GROUP<br>400 SKOKIE BLVD SUITE 110<br>NORTHBROOK, IL 60062 | 7379 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,998.00 (U)<br>$1,998.00 (T) | 07-11051 |
| REVAL, INC.<br>ATTN FINANCE MANAGER<br>100 BROADWAY<br>22ND FLOOR<br>NEW YORK, NY 10005 | 2962 | 11/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$83,158.50 (U)<br>$83,158.50 (T) | 07-11048 |
| RICOH BUSINESS SOLUTIONS<br>ATTN DAVE KAUTZ, A/R BILLING & COLLECT.<br>1225 GREENBRIAR AVENUE, SUITE M<br>ADDISON, IL 60101 | 8514 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$568.57 (U)<br>$568.57 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| RJ NEILD REAL ESTATE APPRAISALS<br>ATTN RJ NEILD, OWNER<br>1461 MAIN ST<br>EL CENTRO, CA 92243 | 45 | 8/22/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,225.00 (U)<br>$5,225.00 (T) | 07-11053 |
| SALT LAKE APPRAISING CO.<br>ATTN LOREN K KNAPHUS<br>9135 S MONROE ST<br>SANDY, UT 84070 | 5695 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,375.00 (U)<br>$4,375.00 (T) | 07-11053 |
| SCHILE, DAVID C<br>1228 S. RIVERFLOW WY<br>EAGLE, ID 83616 | 2848 | 11/20/07 | 07-11047 | - (S)<br>- (A)<br>$3,609.12 (P)<br>$251.50 (U)<br>$3,860.62 (T) | 07-11051 |
| SCREENVISION DIRECT<br>ATTN WILLIAM SAPP - COLLECTION SUP.<br>360 LINDEN OAKS<br>ROCHESTER, NY 14625 | 6161 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,372.00 (U)<br>$10,372.00 (T) | 07-11051 |
| SECURITAS SECURITY SERVICES USA, INC.<br>FKA PINKERTON, INC.<br>ATTN: THOMAS ROSZHART<br>43330 PARK TERRACE DR<br>WESETLAKE VILLAGE, CA 91361 | 8789 | 1/2/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,323.73 (U)<br>$10,323.73 (T) | 07-11051 |
| SHERATON SEATTLE HOTEL<br>JOHN HADNETT, DOF<br>1400 6TH AVE.<br>SEATTLE, WA 98101 | 1793 | 10/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,521.14 (U)<br>$6,521.14 (T) | 07-11051 |
| SHORE PRINTING & GRAPHICS<br>105 RHETT CT<br>ATTN ANNA BOZZO<br>COMMACK, NY 11725 | 7637 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,161.21 (U)<br>$6,161.21 (T) | 07-11051 |
| SHRED IT BALTIMORE<br>ATTN LEE MILLER, G.M.<br>7150 TROY HILL DRIVE<br>ELKRIDGE, MD 21075-5846 | 3962 | 11/30/2007 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$65.00 (U)<br>$65.00 (T) | 07-11051 |
| SHRED-IT<br>ATTN KATHY NEVILLE, SOC<br>1538 GLADDING COURT<br>MILPITAS, CA 95035 | 3719 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$520.50 (U)<br>$520.50 (T) | 07-11051 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number / Date Filed | Case Number | | Case Number |
| SIERRA PLANT RENTAL &<br>ATTN JAMES S. TRONCATTY, PRES.<br>530 SIXTH STREET<br>ROSEVILLE, CA 95678 | 3998 11/30/07 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$294.00 (U)<br>$294.00 (T) | 07-11051 |
| SINNEN GREEN & ASSOCIATES<br>ATTN MATTHEW D SINNEN, PRESIDENT<br>120 LANDMARK SQ STE 102<br>VIRGINIA BEACH, VA 23452 | 146 8/23/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$6,325.00 (U)<br>$6,325.00 (T) | 07-11053 |
| SOMERVILLE, CATHERINE<br>19 ERICSSON RD<br>CABIN JOHN, MD 20818 | 7210 1/7/08 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$520.00 (U)<br>$520.00 (T) | 07-11053 |
| SOUTH-HAMPTON TOWN NEWSPAPER INC<br>135 WINDMILL LANE<br>ATTN PAUL CONROY, SALES MGR<br>SOUTH-AMPTON, NY 11968 | 8836 1/11/08 | 07-11048 | -(S)<br>-(A)<br>-(P)<br>$2,676.00 (U)<br>$2,676.00 (T) | 07-11051 |
| SPECIALIZED TRANSPORTATION AGENT GRP INC<br>ATTN JAMES E NORRIS<br>5001 US HIGHWAY 30 WEST<br>FORT WAYNE, IN 46818 | 177 8/28/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$1,801.96 (U)<br>$1,801.96 (T) | 07-11051 |
| ST. AMAND APPRAISALS<br>ATTN SHELLEY M. ST. AMAND, PARTNER<br>28680 W. 12 MILE ROAD<br>FARMINGTON HILLS, MI 48334 | 5727 12/18/07 | 07-11051 | -(S)<br>-(A)<br>-(P)<br>$950.00 (U)<br>$950.00 (T) | 07-11053 |
| STA BUILDING CONSULTANTS<br>ATTN WILLIAM TURNER<br>230 NORTHLAND BLVD STE 216<br>CINCINNATI, OH 45246-3600 | 3244 11/26/07 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |
| STALMAKER INVESTMENT GROUP<br>ATTN EDWARD CRAIG STALNAKER, PRESIDENT<br>PO BOX 20585<br>ST SIMONS ISLAND, GA 31522 | 2987 11/23/07 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$625.00 (U)<br>$625.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| STAR APPRAISALS / KATHLEEN MUSSER<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | 9078 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,175.00 (U)<br>$6,175.00 (T) | 07-11053 |
| TACKETT, KENNETH N.<br>D/B/A KEN TACKETT ASSOCIATES<br>14333 SAN PAOLO LN<br>CHARLOTTE, NC 28277 | 607 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$8,200.00 (U)<br>$8,200.00 (T) | 07-11053 |
| TELESIGHT<br>ATTN ERIC MESSAMORE<br>820 N FRANKLIN STE 200<br>CHICAGO, IL 60610 | 461 | 9/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,495.00 (U)<br>$2,495.00 (T) | 07-11051 |
| THE ULTIMATE CLEANING COMPANY<br>ATTN TIMOTHY T. PERRY, OWNER<br>6 AUTUMN DR<br>MASHPEE, MA 02649 | 7041 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11051 |
| THOMAS TYE & ASSOCIATES,INC<br>6062 INDIAN RIVER RD, STE 104<br>VIRGINIA BEACH, VA 23464 | 7604 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| T-MOBILE USA, INC.<br>ATTN S. BRANNON/BANKRUPTCY DEPT<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 3632 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$519.92 (U)<br>$519.92 (T) | 07-11051 |
| TMR APPRAISAL SERVICES, INC.<br>800 ROUTE 73 NORTH SUITE 8<br>MARLTON, NJ 08053 | 2251 | 11/15/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,860.00 (U)<br>$2,860.00 (T) | 07-11053 |
| TOMPKINS APPRAISAL<br>ATTN JAMES TOMPKINS<br>8208 GREEN BELT DR<br>URBANDALE, IA 50322 | 2968 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$225.00 (U)<br>$225.00 (T) | 07-11053 |
| TOP HAT PRODUCTIONS<br>ATTN JONATHAN DAVIS, PRESIDENT<br>17372 EASTMAN ST.<br>IRVINE, CA 92614 | 1873 | 11/2/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,128.88 (U)<br>$4,128.88 (T) | 07-11051 |

| | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| TOSHIBA BUSINESS SOLUTIONS - COLORADO<br>ATTN MARLYS HARSH, ACCT CLERK<br>9022 SOUTH PARK CIR STE 500<br>LITTLETON, CO 80120 | 228 | 8/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$236.17 (U)<br>$236.17 (T) | 07-11051 |
| TRANSVENDING SERVICES<br>ATTN OWNER<br>13 SCHILLER AVE<br>HUNTINGTON STATION, NY 11746 | 8169 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,483.81 (U)<br>$1,483.81 (T) | 07-11051 |
| TREASURE VALLEY COFFEE OF CENTRAL OREGON<br>ATTN OFFICE MANAGER<br>PO BOX 6164<br>BEND, OR 97708 | 4969 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$33.75 (U)<br>$33.75 (T) | 07-11051 |
| TRIPWIRE, INC.<br>ATTN MAH HIXSON, DIRECTOR OF FINANCE<br>DEPT. CH17020<br>PALATINE, IL 60055-7020 | 3470 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$36,707.70 (U)<br>$36,707.70 (T) | 07-11051 |
| TXU ENERGY RETAIL COMPANY LP<br>ATTN DON WELLS, SUPERVISOR<br>C/O BANKRUPTCY DEPARTMENT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | 1264 | 9/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$18,523.38 (U)<br>$18,523.38 (T) | 07-11051 |
| ULINE<br>ATTN VERONICA HAWKINS, ADMINISTRATION<br>2200 S. LAKESIDE DR.<br>WAUKEGAN, IL 60085 | 2027 | 11/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$207.78 (U)<br>$207.78 (T) | 07-11051 |
| UNITED TELEPHONE COMPANY OF OHIO<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 594 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$115.16 (U)<br>$115.16 (T) | 07-11051 |
| VARSITY CONTRACTORS, INC.<br>PO BOX 1692<br>POCATELLO, ID 83204 | 3347 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22,309.56 (U)<br>$22,309.56 (T) | 07-11051 |

|  | Objectionable Claims | | | New Case Number |
| --- | --- | --- | --- | --- |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| WASTE MANAGEMENT<br>ATTN GAIL HEPTIG, BANKRUPTCY SPECIALIST<br>2421 W. PEORIA AVE.<br>PHOENIX, AZ 85029 | 1592 | 8/13/07 | 07-11048 | 07-11051 |
| | | | | - (S)<br>- (A)<br>- (P)<br>$460.64 (U)<br>$460.64 (T) | |
| WEBB, SUSAN K<br>4375 RING RD<br>WALKER, IA 52352 | 2690 | 11/19/07 | Unspecified | 07-11051 |
| | | | | - (S)<br>- (A)<br>- (P)<br>$3,280.00 (U)<br>$3,280.00 (T) | |
| WOLFE & ASSOCIATES<br>ATTN TIMOTHY K WOLFE<br>136 JESSICA DR<br>DOVER, OH 446228651 | 2991 | 11/23/07 | Unspecified | 07-11053 |
| | | | | - (S)<br>- (A)<br>- (P)<br>$925.00 (U)<br>$925.00 (T) | |
| WRIGHT APPRAISAL SERVICES, INC<br>ATTN BRUCE E WRIGHT, PRESIDENT<br>8414 STILLBROOK AVE<br>TAMPA, FL 33615 | 4461 | 12/4/07 | Unspecified | 07-11053 |
| | | | | - (S)<br>- (A)<br>- (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | |
| YMCA OF THE PIKES PEAK REGION<br>ATTN THOMAS LOWDEN, VICE PRESIDENT<br>207 NORTH NEVADA AVENUE<br>COLORADO SPRINGS, CO 80903 | 6401 | 12/26/07 | Unspecified | 07-11051 |
| | | | | - (S)<br>- (A)<br>- (P)<br>$1,400.00 (U)<br>$1,400.00 (T) | |
| YOUR PRIVATE LIMOUSINE, INC.<br>ATTN TRACY HODGE, PRESIDENT<br>3255 N ARLINGTON HEIGHTS<br>ARLINGTON HEIGHTS, IL 60004 | 3770 | 11/29/07 | Unspecified | 07-11051 |
| | | | | - (S)<br>- (A)<br>- (P)<br>$3,620.10 (U)<br>$3,620.10 (T) | |
| Totals: | 217 Claims | | | - (S)<br>- (A)<br>$18,679.96 (P)<br>$967,507.32 (U)<br>$986,187.28 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.