IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------------ x

In re:                                                                    :    Chapter 11
                                                                          :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                                    :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                           :
                                                                          :    Jointly Administered
        Debtors.                                                          :
                                                                          :
                                                                          :    Objection Deadline: September 8, 2008
                                                                          :    at 4:00 p.m.
------------------------------------------------------------------------ x    Hearing Date: N/A

## NOTICE OF MONTHLY STATEMENT

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, Counsel for the Official
       Committee of Unsecured Creditors.

       The **Twelfth Monthly Statement of Kroll Zolfo Cooper as Restructuring
Specialists for the Debtors and Debtors-in-Possession for Allowance of Compensation and
Reimbursement of Expenses Incurred for the Period July 1, 2008 through July 31, 2008**
(the "Monthly Statement") has been filed with the Bankruptcy Court.  The Application seeks
allowance of interim fees in the amount of $ 474,358.50 and interim expenses in the amount of
$26,519.99.

       Objections to the Monthly Statement , if any, are required to be filed on or before
**September 8, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United
States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

       At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.:  Alan Horn, General Counsel);
(ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.: James L. Patton, Jr.), counsel to the Debtors; (iii)
Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank Rome LLP, 1201
Market Street, Suite 800, Wilmington, DE 19801, counsel to the Committee; and (iv) the Office
of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.:
Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Monthly Statement will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801 only if objections are filed.

Dated: Wilmington, Delaware
      August 19, 2008

                YOUNG CONAWAY STARGATT & TAYLOR, LLP

                /s/ Matthew B. Lunn
                James L. Patton, Jr. (No. 2202)
                Joel A. Waite (No. 2925)
                Pauline K. Morgan (No. 3650)
                Sean M. Beach (No. 4070)
                Matthew B. Lunn (No. 4119)
                Kara Hammond Coyle (No. 4410)
                Kenneth J. Enos (No. 4544)
                The Brandywine Building
                1000 West Street, 17th Floor
                Wilmington, Delaware 19801
                Telephone: (302) 571-6600
                Facsimile: (302) 571-1253

                Counsel for Debtors and
                Debtors in Possession

                        

# KROLL

**Kroll Zolfo Cooper**

July 31, 2008

Mr. Michael Strauss
Chairman of the Board
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY 11747

## INVOICE

**PLEASE REMIT VIA WIRE TRANSFER     E.I.N 22-2689479**                    **Invoice# 9002049**

For consulting services rendered with respect to American Home Mortgage Invest Corp.
Ch11 for the month ended July 31, 2008.

| | | |
|---|---|---|
| Professional Fees: | $ | 473,758.50 |
| Paraprofessional Fees: | | 600.00 |
| Expenses & Other Fees: | | 26,519.99 |
| **Total Due:** | $ | **500,878.49** |

See Attached Schedules

# KROLL

Kroll Zolfo Cooper

## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Stephen Cooper | 775.00 | 34.80 | 26,970.00 |
| Kevin Nystrom | 665.00 | 38.00 | 25,270.00 |
| Bret Fernandes | 590.00 | 229.40 | 135,346.00 |
| Robert Semple | 590.00 | 186.50 | 110,035.00 |
| Puneet Agrawal | 435.00 | 204.10 | 88,783.50 |
| Scott Martinez | 435.00 | 191.40 | 83,259.00 |
| Elizabeth Kardos | 400.00 | 9.30 | 3,720.00 |
| Carmen Bonilla-Horta | 375.00 | 1.00 | 375.00 |
| **Total Professional Fees:** | | **894.50** | **$473,758.50** |

# KROLL

Kroll Zolfo Cooper

## PARAPROFESSIONAL FEES

| NAME | RATE | HOURS | PARAPROFESSIONAL FEES |
|------|------|-------|----------------------|
| Laurie Verry | 200.00 | 3.00 | 600.00 |
| **Total Paraprofessional Fees:** | | **3.00** | **$600.00** |

# KROLL

Kroll Zolfo Cooper

## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 21,962.38 |
| T&E - Meals | 3,245.73 |
| Telephone | 1,962.36 |
| Postage & Courier | 4.72 |
| Direct Costs | 2.40 |
| Fax Charges-In | -38.00 |
| Photocopies | -619.60 |
| **Total Expenses & Other Fees** | **$26,519.99** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**

July 31, 2008

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | Executive Managing Director | Chief Restructuring Officer | $775 | Determine the entities' strategic direction; direct the achievement of agreed objectives; and evaluate performance of management. |
| K. Nystrom | Senior Director | Director (Restructuring) | $605 | |
| M. Taylor | Senior Director | Associate Director | $630 | |
| B. Sandy | Director | Associate Director | $580 | |
| B. Fernandes | Director | Associate Director | $590 | Negotiating open disputes around the final close of the sale of American Home Servicing. Counterparty negotiations. Cash management and forecasting. Assisting in developing Plan of Reorganization structure. Responding to creditor information requests. Assisting with loan sales. |
| S. Martinez | Manager | Associate Director | $495 | |
| P. Agrawal | Manager | Associate Director | $465 | Compilation of global counterparty trade positions. Monitoring collateral payment activity. Evaluation of mortgage-backed securities. Claims analysis and reporting. |
| C. Bonilla | Associate | Associate Director | $375 | |
| L. Cheung | Associate | Associate Director | $375 | Assistance with preparation of Exhibit G related to Servicing Sale. |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

| Name | Date | Category code | Hours | Narrative |
|------|------|--------------|-------|-----------|
| Stephen F. Cooper | 7/1/08 | 4 | 1.5 | Review daily emails and documents |
| | | | 1.5 | |
| Stephen F. Cooper | 7/2/08 | 4 | 2.3 | Review of emails and related documents; Discussions with Kevin and Bret regarding status of certain issues |
| Stephen F. Cooper | 7/2/08 | 10 | 0.5 | Discussions with Patton, Kevin and Bret regarding Bank of America issues |
| | | | 2.8 | |
| Stephen F. Cooper | 7/3/08 | 4 | 1.5 | Review of daily emails and related documents |
| | | | 1.5 | |
| Stephen F. Cooper | 7/7/08 | 4 | 1.5 | Review of daily emails and related documents |
| | | | 1.5 | |
| Stephen F. Cooper | 7/8/08 | 4 | 2.5 | Review of emails and related documents; Discussions with Bret regarding status of certain issues |
| | | | 2.5 | |
| Stephen F. Cooper | 7/9/08 | 4 | 1.5 | Review emails and related documents |
| | | | 1.5 | |
| Stephen F. Cooper | 7/10/08 | 4 | 1.8 | Review of emails and related documents |
| Stephen F. Cooper | 7/10/08 | 10 | 0.5 | Discussion with JP Morgan representative regarding status of Bank of America |
| | | | 2.3 | |
| Stephen F. Cooper | 7/11/08 | 4 | 1.5 | Review of emails and related documents |
| | | | 1.5 | |
| Stephen F. Cooper | 7/14/08 | 4 | 2.0 | Review of daily email and related documents; Discussions with Kevin and Bret regarding status of various issues |
| | | | 2.0 | |
| Stephen F. Cooper | 7/15/08 | 4 | 1.5 | Review of daily emails and related documents |
| | | | 1.5 | |
| Stephen F. Cooper | 7/16/08 | 4 | 1.0 | Review of daily emails and related documents |
| Stephen F. Cooper | 7/16/08 | 1 | 0.5 | Discussions with Kevin and Bret regarding DIP issues |
| | | | 1.5 | |
| Stephen F. Cooper | 7/17/08 | 4 | 1.3 | Review of daily emails and related documents |
| Stephen F. Cooper | 7/17/08 | 1 | 0.5 | Discussion with Bret regarding DIP issues |
| | | | 1.8 | |
| Stephen F. Cooper | 7/18/08 | 4 | 1.5 | Review of daily emails and related documents |
| | | | 1.5 | |
| Stephen F. Cooper | 7/21/08 | 4 | 1.8 | Review of daily emails and related documents |
| | | | 1.8 | |
| Stephen F. Cooper | 7/22/08 | 4 | 2.0 | Review of daily emails and related documents; Discussion with Kevin and Bret regarding DIP, plan status, bonds sales, real estate sales |
| | | | 2.0 | |
| Stephen F. Cooper | 7/25/08 | 4 | 2.0 | Review of emails and related documents |
| | | | 2.0 | |
| Stephen F. Cooper | 7/28/08 | 3 | 0.5 | Discussion with Kevin regarding certain plan issues |
| | | | 0.5 | |
| Stephen F. Cooper | 7/29/08 | 4 | 1.3 | Review of emails and related documents |
| | | | 1.3 | |
| Stephen F. Cooper | 7/30/08 | 4 | 1.5 | review of daily emails and related documents |
| Stephen F. Cooper | 7/30/08 | 3 | 0.8 | Meeting with Kevin and Bret regarding various issues including DIP, American Home Bank and POR |
| | | | 2.3 | |
| Stephen F. Cooper | 7/31/08 | 4 | 1.5 | review emails and related documents; Discussions with Dunham regarding American Home Bank |
| | | | 1.5 | |
| | | Total | 34.8 | |

**American Home Mortgage**
**Time Descriptions**

| Name | Date | Category | Hours | Narrative |
|------|------|----------|-------|-----------|
| K Nystrom | 7/1/08 | 4 | 0.5 | Daily status call |
| K Nystrom | 7/1/08 | 6 | 1.0 | Review of the settlement stipulation with M. Strauss |
| K Nystrom | 7/1/08 | 3 | 1.5 | Call with the UCC on asset allocation among Estates |
| | | | 3.0 | |
| K Nystrom | 7/2/08 | 14 | 1.0 | Calls w/ J. Teece & S. Beach on the Calyon settlement |
| K Nystrom | 7/2/08 | 4 | 1.0 | Update call on case issues |
| K Nystrom | 7/2/08 | 14 | 0.5 | Meeting on the BofA settlement |
| | | | 2.5 | |
| K Nystrom | 7/3/08 | 14 | 0.5 | Calls on objection from GMAC |
| K Nystrom | 7/3/08 | 14 | 1.0 | Call with JPM on settlement options |
| K Nystrom | 7/3/08 | 14 | 0.5 | Review of Calyon settlement comments |
| | | | 2.0 | |
| K Nystrom | 7/7/08 | 4 | 1.0 | Calls regarding M. Strauss' furniture |
| K Nystrom | 7/7/08 | 14 | 0.5 | Discussions on the Calyon settlement |
| K Nystrom | 7/7/08 | 1 | 0.5 | Call with J. Seegopaul regarding the DIP |
| | | | 2.0 | |
| K Nystrom | 7/8/08 | 4 | 0.5 | Daily status call |
| K Nystrom | 7/8/08 | 14 | 0.5 | Settlement negotiations w/ Calyon |
| K Nystrom | 7/8/08 | 11 | 1.0 | Meeting on the Waterfield settlement proposal |
| | | | 2.0 | |
| K Nystrom | 7/9/08 | 1 | 0.5 | Review of the DIP options |
| | | | 0.5 | |
| K Nystrom | 7/10/08 | 4 | 0.5 | Daily status call |
| K Nystrom | 7/10/08 | 14 | 0.5 | Call on a JPM settlement offer |
| K Nystrom | 7/10/08 | 10 | 0.5 | Meeting on the AH Bank sale agreement |
| | | | 1.5 | |
| K Nystrom | 7/11/08 | 4 | 1.0 | Review of the BOD package |
| K Nystrom | 7/11/08 | 14 | 0.5 | Preparation of a JPM settlement offer |
| K Nystrom | 7/11/08 | 10 | 0.5 | Meeting on the AH Bank sale agreement |
| | | | 2.0 | |
| K Nystrom | 7/14/08 | 14 | 1.0 | Review of the BofA stipulation |
| K Nystrom | 7/14/08 | 4 | 0.5 | Call on update of the progress of the case |
| | | | 1.5 | |
| K Nystrom | 7/15/08 | 4 | 0.5 | Daily status call |
| K Nystrom | 7/15/08 | 1 | 0.5 | Negotiations w/ UBS on a DIP |
| K Nystrom | 7/15/08 | 5 | 0.5 | Meeting on liquidity |
| K Nystrom | 7/15/08 | 14 | 1.0 | Settlement negotiations w/ JPM |
| K Nystrom | 7/15/08 | 12 | 0.5 | Update call w/ BDO |
| K Nystrom | 7/15/08 | 1 | 0.5 | Meeting on DIP options |
| | | | 3.5 | |
| K Nystrom | 7/16/08 | 14 | 0.5 | Meeting on REO issue regarding JPM |
| K Nystrom | 7/16/08 | 1 | 0.5 | Negotiations w/ Silverpoint on a DIP |
| K Nystrom | 7/16/08 | 1 | 0.5 | Negotiations w/ WLR on a DIP extension |
| | | | 1.5 | |
| K Nystrom | 7/17/08 | 4 | 0.5 | Daily status call |
| | | | 0.5 | |
| K Nystrom | 7/18/08 | 1 | 0.5 | Meeting on DIP options |

|            |         |    | 0.5 |                                                    |
|------------|---------|----|-----|----------------------------------------------------|
| K Nystrom  | 7/21/08 | 10 | 0.5 | Meeting on the sale of the Bank                    |
|            |         |    | 0.5 |                                                    |
|            |         |    |     |                                                    |
| K Nystrom  | 7/22/08 | 4  | 0.5 | Daily status call                                  |
| K Nystrom  | 7/22/08 | 1  | 0.5 | Call w/ Tygris on the DIP                          |
| K Nystrom  | 7/22/08 | 1  | 0.5 | Call w/ Laurus on the DIP                          |
| K Nystrom  | 7/22/08 | 12 | 0.5 | Update call w/ BDO on allocations                  |
| K Nystrom  | 7/22/08 | 3  | 0.5 | Plan structure meeting                             |
|            |         |    | 2.5 |                                                    |
|            |         |    |     |                                                    |
| K Nystrom  | 7/23/08 | 10 | 0.5 | Call on the loan sale                              |
| K Nystrom  | 7/23/08 | 4  | 0.5 | Review of BOD meeting materials                    |
|            |         |    | 1.0 |                                                    |
|            |         |    |     |                                                    |
| K Nystrom  | 7/24/08 | 4  | 0.5 | Daily status call                                  |
| K Nystrom  | 7/24/08 | 4  | 1.5 | BOD meeting                                        |
|            |         |    | 2.0 |                                                    |
|            |         |    |     |                                                    |
| K Nystrom  | 7/25/08 | 3  | 0.5 | Call on the plan structure                         |
| K Nystrom  | 7/25/08 | 1  | 0.5 | Call w/ Wells Fargo on a DIP                       |
|            |         |    | 1.0 |                                                    |
|            |         |    |     |                                                    |
| K Nystrom  | 7/28/08 | 10 | 1.5 | Participation in a BOD meeting                     |
| K Nystrom  | 7/28/08 | 10 | 0.5 | Review of BOD meeting materials                    |
|            |         |    | 2.0 |                                                    |
|            |         |    |     |                                                    |
| K Nystrom  | 7/29/08 | 1  | 0.5 | Meeting on DIP options                             |
| K Nystrom  | 7/29/08 | 10 | 0.5 | Meeting on the potential sale of a reinsurance trust |
|            |         |    | 1.0 |                                                    |
|            |         |    |     |                                                    |
| K Nystrom  | 7/30/08 | 14 | 1.0 | Settlement negotiations w/ JP Morgan               |
| K Nystrom  | 7/30/08 | 3  | 1.5 | Review of plan summary                             |
| K Nystrom  | 7/30/08 | 1  | 0.5 | Meeting on DIP options                             |
|            |         |    | 3.0 |                                                    |
|            |         |    |     |                                                    |
| K Nystrom  | 7/31/08 | 4  | 0.5 | Daily status call                                  |
| K Nystrom  | 7/31/08 | 4  | 1.5 | BOD meeting                                        |
|            |         |    | 2.0 |                                                    |

|       |      |
|-------|------|
| Total | 38.0 |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 7/1/08 | 10 | 2.3 | Unencumbered delinquent loan sale analysis and document prep |
| Bret Fernandes | 7/1/08 | 3 | 3.5 | POL allocations analysis and call with YCST and UCC professionals |
| Bret Fernandes | 7/1/08 | 3 | 0.5 | Management meeting |
| Bret Fernandes | 7/1/08 | 3 | 0.8 | KERP matters |
| Bret Fernandes | 7/1/08 | 11 | 1.0 | Wells Fargo/Bear Stearns litigation review and call with counsel |
| Bret Fernandes | 7/1/08 | 11 | 0.7 | Call with YCST regarding WARN act litigation |
| Bret Fernandes | 7/1/08 | 1 | 1.7 | DIP lending matters |
| Bret Fernandes | 7/1/08 | 5 | 0.4 | Cash management and forecasting |
| Bret Fernandes | 7/1/08 | 3 | 1.5 | Servicing sale dispute analysis |
| | | | 12.4 | |
| Bret Fernandes | 7/2/08 | 10 | 3.3 | Beltway loan sale support and discussions |
| Bret Fernandes | 7/2/08 | 3 | 0.7 | AH Bank tax liability analysis and discussions |
| Bret Fernandes | 7/2/08 | 4 | 1.2 | KERP communications to employees |
| Bret Fernandes | 7/2/08 | 4 | 1.0 | Servicing report status discussions with accounting |
| Bret Fernandes | 7/2/08 | 14 | 1.4 | JPM settlement and litigation analysis |
| Bret Fernandes | 7/2/08 | 14 | 1.2 | BofA stipulation review |
| Bret Fernandes | 7/2/08 | 5 | 1.0 | Cash forecasting updates |
| | | | 9.8 | |
| Bret Fernandes | 7/3/08 | 10 | 0.6 | WLR file delivery matters |
| Bret Fernandes | 7/3/08 | 14 | 1.8 | JPM global settlement strategy and discussions |
| Bret Fernandes | 7/3/08 | 10 | 2.5 | Performing loan sale procedures and planning |
| Bret Fernandes | 7/3/08 | 1 | 1.0 | DIP financing |
| Bret Fernandes | 7/3/08 | 5 | 0.5 | Cash management and planning |
| | | | 6.4 | |
| Bret Fernandes | 7/7/08 | 10 | 1.2 | AH Bank sale structure discussions and planning |
| Bret Fernandes | 7/7/08 | 14 | 0.8 | Calyon draft stipulation review and discussions |
| Bret Fernandes | 7/7/08 | 5 | 0.9 | Cash management matters |
| Bret Fernandes | 7/7/08 | 14 | 1.5 | BofA draft stipulation review and discussions |
| Bret Fernandes | 7/7/08 | 10 | 1.9 | Performing and non-performing loan sale support and planning |
| Bret Fernandes | 7/7/08 | 3 | 0.4 | Subservicing fee review |
| Bret Fernandes | 7/7/08 | 1 | 0.7 | Replacement DIP lender discussions |
| Bret Fernandes | 7/7/08 | 4 | 1.4 | AHM insurance replacement policy call |
| | | | 8.8 | |
| Bret Fernandes | 7/8/08 | 1 | 2.5 | Replacement DIP lender calls and data exchange |
| Bret Fernandes | 7/8/08 | 10 | 1.8 | Performing loan sale planning and data gathering |
| Bret Fernandes | 7/8/08 | 10 | 1.1 | Non-performing loan sale competing bid communications |
| Bret Fernandes | 7/8/08 | 3 | 0.8 | Management call |
| Bret Fernandes | 7/8/08 | 10 | 2.3 | AH Bank sale negotiations and planning |
| Bret Fernandes | 7/8/08 | 3 | 1.8 | Preparation for and call with UCC advisors |
| Bret Fernandes | 7/8/08 | 11 | 0.9 | Waterfield litigation settlement proposal planning |
| | | | 11.2 | |
| Bret Fernandes | 7/9/08 | 5 | 0.5 | Cash forecast update review |
| Bret Fernandes | 7/9/08 | 10 | 1.0 | Performing loan sale support and planning |
| Bret Fernandes | 7/9/08 | 10 | 0.8 | Performing loan stalking horse discussions with counsel |
| Bret Fernandes | 7/9/08 | 3 | 0.5 | Call with Servicing regarding Exhibit G reconciliation status |
| Bret Fernandes | 7/9/08 | 1 | 1.1 | Replacement DIP analysis and negotiations |
| Bret Fernandes | 7/9/08 | 3 | 3.5 | Plan development and related meetings with UCC advisors |
| Bret Fernandes | 7/9/08 | 10 | 1.7 | Non-performing loan sale competing bid planning |

| | | | | |
|---|---|---|---|---|
| Bret Fernandes | 7/9/08 | 10 | 1.5 | Bank sale structure discussions with counsel |
| | | | 10.6 | |
| | | | | |
| Bret Fernandes | 7/10/08 | 4 | 1.5 | BOD presentation updates |
| Bret Fernandes | 7/10/08 | 14 | 2.0 | BofA settlement discussions with counsel and related analysis |
| Bret Fernandes | 7/10/08 | 3 | 0.3 | Management meeting |
| Bret Fernandes | 7/10/08 | 1 | 1.2 | Replacement DIP discussions with lenders |
| Bret Fernandes | 7/10/08 | 14 | 1.9 | JPM settlement analysis |
| Bret Fernandes | 7/10/08 | 10 | 0.5 | Delinquent loans sale collateral document status review |
| Bret Fernandes | 7/10/08 | 10 | 0.5 | Bank sale structure discussions and planning with counsel |
| Bret Fernandes | 7/10/08 | 3 | 0.5 | Reply to UCC advisor questions |
| Bret Fernandes | 7/10/08 | 3 | 0.5 | Review KERP plan terms |
| Bret Fernandes | 7/10/08 | 5 | 1.5 | Cash management and budgeting |
| | | | 10.4 | |
| | | | | |
| Bret Fernandes | 7/11/08 | 14 | 1.0 | Review updated draft BofA stip |
| Bret Fernandes | 7/11/08 | 10 | 0.8 | Discuss draft APA for AH Bank with counsel |
| Bret Fernandes | 7/11/08 | 4 | 0.7 | Review June financials for AH Bank |
| Bret Fernandes | 7/11/08 | 3 | 1.1 | Review proposed order to compromise loans |
| Bret Fernandes | 7/11/08 | 3 | 1.2 | Review draft BOD update report |
| Bret Fernandes | 7/11/08 | 3 | 0.8 | Comment on draft of MIP plan |
| Bret Fernandes | 7/11/08 | 1 | 0.7 | Call with potential replacement DIP lender |
| Bret Fernandes | 7/11/08 | 10 | 1.3 | Delinquent loan sale planning |
| | | | 7.6 | |
| | | | | |
| Bret Fernandes | 7/14/08 | 14 | 1.5 | Review BofA draft settlement with counsel |
| Bret Fernandes | 7/14/08 | 4 | 0.7 | Management strategy meetings |
| Bret Fernandes | 7/14/08 | 3 | 0.8 | Analyze and discuss motion for use of segregated GUC funds |
| Bret Fernandes | 7/14/08 | 10 | 1.8 | Delinquent loan sale planning and discussions with buyer |
| Bret Fernandes | 7/14/08 | 1 | 0.8 | Replacement DIP lender discussions |
| Bret Fernandes | 7/14/08 | 4 | 1.0 | Review WLR proposal for AH Bank and discuss with Bank management |
| Bret Fernandes | 7/14/08 | 10 | 0.5 | Review draft Order to compromise and sell unencumbered loans |
| Bret Fernandes | 7/14/08 | 5 | 1.5 | Cash budgeting and DIP analysis |
| | | | 8.6 | |
| | | | | |
| Bret Fernandes | 7/15/08 | 1 | 2.8 | Efforts to obtain/extend DIP facility |
| Bret Fernandes | 7/15/08 | 3 | 0.7 | Management meeting |
| Bret Fernandes | 7/15/08 | 4 | 1.4 | AHM insurance policy review call with brokers |
| Bret Fernandes | 7/15/08 | 10 | 1.2 | Delinquent loan sale procedures and coordination with buyers |
| Bret Fernandes | 7/15/08 | 14 | 1.3 | JPM settlement discussions and follow up data production |
| Bret Fernandes | 7/15/08 | 11 | 0.5 | Bear Stearns litigation call with counsel |
| Bret Fernandes | 7/15/08 | 3 | 0.7 | UCC advisor update call |
| Bret Fernandes | 7/15/08 | 10 | 0.4 | Performing loan sale planning and coordination |
| Bret Fernandes | 7/15/08 | 3 | 0.7 | Servicing related invoice reviews |
| Bret Fernandes | 7/15/08 | 3 | 1.5 | POL planning and development |
| Bret Fernandes | 7/15/08 | 5 | 0.5 | Cash management planning |
| | | | 11.7 | |
| | | | | |
| Bret Fernandes | 7/16/08 | 14 | 1.2 | JPM proposed settlement data inquiry and analysis |
| Bret Fernandes | 7/16/08 | 10 | 1.5 | Beltway loan sale planning and coordination of data |
| Bret Fernandes | 7/16/08 | 3 | 0.5 | BofA HELOC treatment in relation to proposed settlement |
| Bret Fernandes | 7/16/08 | 1 | 2.8 | Efforts to obtain/extend DIP facility |
| Bret Fernandes | 7/16/08 | 3 | 1.5 | POL development |
| Bret Fernandes | 7/16/08 | 3 | 0.7 | Review draft of segregated funds stipulation |
| Bret Fernandes | 7/16/08 | 10 | 1.3 | Review performing loan sale procedures and motion |

| | | | | |
|---|---|---|---|---|
| Bret Fernandes | 7/16/08 | 3 | 0.8 | Exhibit G draft settlement review |
| Bret Fernandes | 7/16/08 | 11 | 0.5 | Waterfield litigation discussions |
| Bret Fernandes | 7/16/08 | 3 | 0.6 | Servicing invoice dispute review |
| | | | 11.4 | |
| Bret Fernandes | 7/17/08 | 10 | 2.0 | Beltway loan sale planning and coordination of data |
| Bret Fernandes | 7/17/08 | 1 | 1.7 | Efforts to obtain/extend DIP facility |
| Bret Fernandes | 7/17/08 | 3 | 6.5 | POL development |
| Bret Fernandes | 7/17/08 | 11 | 0.7 | Triad litigation discussions and planning |
| Bret Fernandes | 7/17/08 | 14 | 0.5 | BofA settlement analysis |
| Bret Fernandes | 7/17/08 | 5 | 0.8 | Cash management |
| | | | 12.2 | |
| Bret Fernandes | 7/18/08 | 3 | 3.0 | POL development |
| Bret Fernandes | 7/18/08 | 10 | 3.3 | Discussions and coordination around delinquent loan sale to Beltway |
| Bret Fernandes | 7/18/08 | 14 | 0.7 | Review of Calyon settlement agreement for filing |
| Bret Fernandes | 7/18/08 | 5 | 1.3 | Cash management and liquidity planning |
| Bret Fernandes | 7/18/08 | 14 | 1.6 | Review of BofA settlement agreement for filing |
| | | | 9.9 | |
| Bret Fernandes | 7/21/08 | 10 | 1.5 | Delinquent loan sale follow-up |
| Bret Fernandes | 7/21/08 | 3 | 2.0 | POL allocation development and updates |
| Bret Fernandes | 7/21/08 | 3 | 1.8 | Servicing disputed issues review |
| Bret Fernandes | 7/21/08 | 10 | 1.5 | AH Bank sale planning and document review call |
| Bret Fernandes | 7/21/08 | 3 | 0.5 | JPM tax escrow processing |
| Bret Fernandes | 7/21/08 | 14 | 0.8 | BofA HELOC treatment planning and communications |
| Bret Fernandes | 7/21/08 | 5 | 0.8 | Cash management and liquidity planning |
| | | | 8.9 | |
| Bret Fernandes | 7/22/08 | 10 | 1.5 | Delinquent loan sale documentation efforts |
| Bret Fernandes | 7/22/08 | 3 | 1.4 | POL allocation development and updates |
| Bret Fernandes | 7/22/08 | 3 | 0.6 | Management meeting |
| Bret Fernandes | 7/22/08 | 5 | 1.5 | Cash management and liquidity planning |
| Bret Fernandes | 7/22/08 | 4 | 1.8 | Servicing accounting discrepancy reviews |
| Bret Fernandes | 7/22/08 | 1 | 0.9 | Replacement DIP lender discussions |
| Bret Fernandes | 7/22/08 | 3 | 0.5 | Servicing sale disputed item review |
| Bret Fernandes | 7/22/08 | 10 | 0.7 | Performing loan sale planning and discussions with bidder |
| Bret Fernandes | 7/22/08 | 10 | 1.4 | AH Bank sale planning and OTS discussions |
| Bret Fernandes | 7/22/08 | 3 | 0.5 | Status update call with UCC advisors |
| | | | 10.8 | |
| Bret Fernandes | 7/23/08 | 10 | 2.7 | Delinquent loan sale documentation efforts and call with Beltway |
| Bret Fernandes | 7/23/08 | 3 | 3.3 | POL allocation development and updates |
| Bret Fernandes | 7/23/08 | 1 | 2.0 | Replacement DIP lender discussions |
| Bret Fernandes | 7/23/08 | 3 | 1.0 | Preparation of Board materials |
| Bret Fernandes | 7/23/08 | 10 | 1.8 | Bank sale coordination and communications |
| Bret Fernandes | 7/23/08 | 10 | 1.5 | Performing loan sale stalking horse discussions and planning |
| | | | 12.3 | |
| Bret Fernandes | 7/24/08 | 3 | 1.5 | POL allocation development and updates |
| Bret Fernandes | 7/24/08 | 5 | 1.0 | Cash Management and budgeting |
| Bret Fernandes | 7/24/08 | 1 | 1.5 | Replacement DIP lender discussions |
| Bret Fernandes | 7/24/08 | 3 | 1.0 | Preparation of Board materials |
| Bret Fernandes | 7/24/08 | 10 | 1.5 | Bank sale coordination and communications |
| Bret Fernandes | 7/24/08 | 10 | 1.7 | Delinquent loan sale documentation efforts and call with Beltway |

| | | | | |
|---|---|---|---|---|
| Bret Fernandes | 7/24/08 | 3 | 1.7 | Board Meeting |
| Bret Fernandes | 7/24/08 | 10 | 1.6 | Performing loan sale stalking horse discussions and planning |
| | | | 11.5 | |
| | | | | |
| Bret Fernandes | 7/25/08 | 10 | 1.7 | Beltway loan sale collateral coordination and discussions |
| Bret Fernandes | 7/25/08 | 3 | 2.0 | POL allocation development and meetings |
| Bret Fernandes | 7/25/08 | 10 | 2.3 | AH Bank sale planning and support |
| Bret Fernandes | 7/25/08 | 3 | 0.5 | Call with UCC advisors |
| Bret Fernandes | 7/25/08 | 3 | 1.1 | Servicing dispute analysis |
| | | | 7.6 | |
| | | | | |
| Bret Fernandes | 7/28/08 | 10 | 1.5 | Beltway loan sale collateral coordination and discussions |
| Bret Fernandes | 7/28/08 | 3 | 1.4 | Board Meeting |
| Bret Fernandes | 7/28/08 | 3 | 1.5 | POL allocation development and meetings |
| Bret Fernandes | 7/28/08 | 5 | 0.3 | Cash Management and budgeting |
| Bret Fernandes | 7/28/08 | 1 | 1.3 | Replacement DIP lender discussions |
| Bret Fernandes | 7/28/08 | 3 | 2.7 | Servicing claim analysis and meetings with A&M |
| Bret Fernandes | 7/28/08 | 10 | 2.4 | AH Bank sale planning and support |
| | | | 11.1 | |
| | | | | |
| Bret Fernandes | 7/29/08 | 3 | 5.5 | POL allocation development and meetings |
| Bret Fernandes | 7/29/08 | 10 | 3.0 | Delinquent loan sale documentation effort with Beltway |
| Bret Fernandes | 7/29/08 | 1 | 1.8 | Replacement DIP lender discussions |
| Bret Fernandes | 7/29/08 | 10 | 1.7 | AH Bank sale planning and support |
| | | | 12.0 | |
| | | | | |
| Bret Fernandes | 7/30/08 | 3 | 6.0 | POL allocation development and meetings |
| Bret Fernandes | 7/30/08 | 10 | 1.3 | Delinquent loan sale documentation effort with Beltway |
| Bret Fernandes | 7/30/08 | 5 | 2.0 | Cash management and forecasting |
| Bret Fernandes | 7/30/08 | 4 | 0.8 | AHM insurance matters |
| Bret Fernandes | 7/30/08 | 10 | 2.2 | AH Bank sale planning and support |
| | | | 12.3 | |
| | | | | |
| Bret Fernandes | 7/31/08 | 3 | 3.5 | POL allocation development and meetings |
| Bret Fernandes | 7/31/08 | 10 | 1.0 | Delinquent loan sale documentation effort with Beltway |
| Bret Fernandes | 7/31/08 | 4 | 1.0 | Accounting issue review between AHM and WLR |
| Bret Fernandes | 7/31/08 | 4 | 0.5 | AHM insurance matters |
| Bret Fernandes | 7/31/08 | 10 | 1.0 | AH Bank sale planning and support |
| Bret Fernandes | 7/31/08 | 10 | 1.9 | Performing loan sale planning and procedures |
| Bret Fernandes | 7/31/08 | 5 | 3.0 | Cash management and forecasting |
| | | | 11.9 | |
| | | Total | 229.4 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|------|------|------|
| Robert Semple | 7/1/2008 | 4 | 1.0 | Discussions regarding AHM 2 compromise profile and outlook |
| Robert Semple | 7/1/2008 | 3 | 1.0 | Preparation and participation in Management call |
| Robert Semple | 7/1/2008 | 10 | 0.8 | Review and discussions regarding offer for Mt. Prospect |
| Robert Semple | 7/1/2008 | 4 | 0.5 | Discussions regarding ACRC collateral return |
| Robert Semple | 7/1/2008 | 4 | 1.5 | Review and discussions regarding ABN revised compromise offer letter |
| Robert Semple | 7/1/2008 | 3 | 2.2 | Review and discuss executive incentive plan |
| Robert Semple | 7/1/2008 | 10 | 1.5 | Review REO's |
| Robert Semple | 7/1/2008 | 4 | 1.0 | Review ABN compromise profile and outlook |
| Robert Semple | 7/1/2008 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 7/1/2008 | 6 | 0.5 | Discussions regarding claims |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 7/2/2008 | 3 | 1.5 | Review and discuss executive incentive plan |
| Robert Semple | 7/2/2008 | 10 | 1.0 | Discussions regarding Mt. Prospect |
| Robert Semple | 7/2/2008 | 4 | 1.0 | Discussions and review regarding proposed CTP compromises |
| Robert Semple | 7/2/2008 | 3 | 3.0 | Review and discuss revised employee retention plan |
| Robert Semple | 7/2/2008 | 4 | 2.0 | Review and reconcile new servicing system reports to LSAMS data |
| Robert Semple | 7/2/2008 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 7/2/2008 | 4 | 1.0 | Review and discuss final turn of ABN revised compromise offer letter |
| | | | 10.5 | |
| | | | | |
| Robert Semple | 7/3/2008 | 4 | 1.0 | Discussions regarding ACRC collateral |
| Robert Semple | 7/3/2008 | 10 | 1.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 7/3/2008 | 3 | 2.0 | Review executive incentive plan |
| Robert Semple | 7/3/2008 | 4 | 1.0 | Discussions regarding finalization of sort data bases |
| Robert Semple | 7/3/2008 | 6 | 1.5 | Discussions regarding claims |
| Robert Semple | 7/3/2008 | 10 | 1.0 | Discussions regarding Mt Prospect Call For Offer |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 7/7/2008 | 10 | 1.5 | Discussions regarding DoveBid auction |
| Robert Semple | 7/7/2008 | 3 | 1.5 | Discussions regarding EIP |
| Robert Semple | 7/7/2008 | 10 | 1.5 | Discussions regarding Mt. Prospect |
| Robert Semple | 7/7/2008 | 4 | 1.0 | Review and discussions regarding file deliveries and processing |
| Robert Semple | 7/7/2008 | 4 | 1.0 | Review and discussions regarding file sort data bases |
| Robert Semple | 7/7/2008 | 10 | 1.5 | Discussions regarding status of 538 Broadhollow sale |
| Robert Semple | 7/7/2008 | 6 | 2.0 | Discussions and review regarding claims |
| Robert Semple | 7/7/2008 | 4 | 1.5 | Review and discuss operations works loads and plans |
| | | | 11.5 | |
| | | | | |
| Robert Semple | 7/8/2008 | 6 | 1.5 | Preparation and discussions regarding claim mitigation |
| Robert Semple | 7/8/2008 | 11 | 2.0 | Preparation and discussions regarding the Waterfield litigation |
| Robert Semple | 7/8/2008 | 8 | 2.0 | Preparation and participation in BDO call |
| Robert Semple | 7/8/2008 | 3 | 1.0 | Preparation and participation in Management call |
| Robert Semple | 7/8/2008 | 4 | 1.5 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 7/8/2008 | 4 | 1.5 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 7/8/2008 | 10 | 1.5 | Discussions regarding sale of marketing portal to 3rd party |
| Robert Semple | 7/8/2008 | 3 | 1.0 | Discussions regarding EIP |
| | | | 12.0 | |
| | | | | |
| Robert Semple | 7/9/2008 | 4 | 1.0 | Review ABN compromise profile and outlook |
| Robert Semple | 7/9/2008 | 6 | 2.0 | Preparation and discussions regarding claim mitigation |
| Robert Semple | 7/9/2008 | 10 | 2.5 | Discussions and review regarding 538 Broadhollow |
| Robert Semple | 7/9/2008 | 4 | 1.0 | Review and discussion regarding proposed AHM 2 CTP compromise |
| Robert Semple | 7/9/2008 | 4 | 1.4 | Discussions regarding final liquidation of residual CTP portfolio |
| Robert Semple | 7/9/2008 | 8 | 1.0 | Discussions with UCC professionals |
| Robert Semple | 7/9/2008 | 3 | 2.1 | Discussions regarding EIP |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 7/10/2008 | 10 | 2.5 | Various discussions regarding 538 Broadhollow |
| Robert Semple | 7/10/2008 | 3 | 1.0 | Preparation and participation in Management call |
| Robert Semple | 7/10/2008 | 6 | 1.6 | Preparation and discussions regarding ISDA terminations |
| Robert Semple | 7/10/2008 | 10 | 1.0 | Discussions regarding sale of marketing portal |
| Robert Semple | 7/10/2008 | 4 | 1.0 | Review and discussions regarding ACRC escrow |
| Robert Semple | 7/10/2008 | 4 | 2.5 | Discussions regarding compromise of AHM 2 CTP loan |
| Robert Semple | 7/10/2008 | 10 | 1.4 | Discussions regarding DoveBid auction |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 7/11/2008 | 6 | 1.0 | Discussions regarding claims |

| Name | Date | Category Code | Hours | Narrative |
|------|------|:---:|:---:|-----------|
| Robert Semple | 7/11/2008 | 3 | 3.0 | Discussions and review regarding EIP |
| Robert Semple | 7/11/2008 | 4 | 1.8 | Discussions regarding compromise of AHM 2 CTP loan |
| Robert Semple | 7/11/2008 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 7/11/2008 | 4 | 1.2 | Review and discussion regarding office consolidation |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 7/14/2008 | 4 | 1.0 | Discussions regarding file sort data bases |
| Robert Semple | 7/14/2008 | 4 | 1.3 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 7/14/2008 | 4 | 2.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 7/14/2008 | 4 | 1.7 | Review and discussions regarding ACRC carton draw down and file sort production |
| Robert Semple | 7/14/2008 | 10 | 1.5 | Discussions regarding Mt Prospect |
| Robert Semple | 7/14/2008 | 10 | 2.0 | Discussions and review of 538 Broadhollow and response to bidders |
| Robert Semple | 7/14/2008 | 6 | 1.0 | Discussions regarding claims |
| Robert Semple | 7/14/2008 | 4 | 1.5 | Review and discussion regarding office consolidation |
| | | | 12.0 | |
| | | | | |
| Robert Semple | 7/15/2008 | 10 | 1.2 | Discussions regarding 538 Broadhollow |
| Robert Semple | 7/15/2008 | 4 | 1.8 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 7/15/2008 | 3 | 1.0 | Preparation and participation in Management call |
| Robert Semple | 7/15/2008 | 8 | 1.0 | Preparation and participation in BDO call |
| Robert Semple | 7/15/2008 | 4 | 2.0 | Review and analysis of remaining AHM 2 CTP loans |
| Robert Semple | 7/15/2008 | 6 | 1.5 | Discussions regarding Swap & Repo Claims |
| Robert Semple | 7/15/2008 | 10 | 1.0 | Discussions regarding Mt Prospect |
| Robert Semple | 7/15/2008 | 3 | 1.0 | Discussions and review regarding EIP |
| Robert Semple | 7/15/2008 | 4 | 1.0 | Review and discussions regarding ABN revised compromise offer letter |
| | | | 11.5 | |
| | | | | |
| Robert Semple | 7/16/2008 | 3 | 0.7 | Discussions regarding staffing levels |
| Robert Semple | 7/16/2008 | 4 | 0.5 | Discussions regarding origination licenses |
| Robert Semple | 7/16/2008 | 10 | 1.0 | Discussions regarding sale of marketing portal |
| Robert Semple | 7/16/2008 | 10 | 1.5 | Review and discussions regarding revised turn of Marketing Portal PSA |
| Robert Semple | 7/16/2008 | 4 | 1.8 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 7/16/2008 | 4 | 1.5 | Review and discussions regarding return of escrows |
| Robert Semple | 7/16/2008 | 10 | 1.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 7/16/2008 | 4 | 1.0 | Review and discussions regarding insurance coverage |
| Robert Semple | 7/16/2008 | 10 | 0.5 | Discussions regarding Mt Prospect |
| Robert Semple | 7/16/2008 | 6 | 1.0 | Discussions regarding claims |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 7/17/2008 | 4 | 1.5 | Discussions regarding the finalization of CTP escrow refunds |
| Robert Semple | 7/17/2008 | 4 | 2.5 | Planning and discussion regarding office consolidation |
| Robert Semple | 7/17/2008 | 3 | 1.0 | Preparation and participation in Management call |
| Robert Semple | 7/17/2008 | 4 | 1.5 | Preparation and participation in call with insurance agent regarding coverage |
| Robert Semple | 7/17/2008 | 4 | 2.0 | Discussions and review of issues regarding ABN warehouse |
| Robert Semple | 7/17/2008 | 10 | 1.0 | Review of preliminary offer for Mt Prospect |
| Robert Semple | 7/17/2008 | 4 | 1.0 | Preparation and discussions regarding WARN Act |
| | | | 10.5 | |
| | | | | |
| Robert Semple | 7/18/2008 | 4 | 1.5 | Preliminary floor planning for office consolidation |
| Robert Semple | 7/18/2008 | 6 | 1.0 | Discussions regarding claims |
| Robert Semple | 7/18/2008 | 4 | 1.0 | Discussions regarding insurance coverage |
| Robert Semple | 7/18/2008 | 3 | 1.0 | Discussions regarding EIP |
| Robert Semple | 7/18/2008 | 10 | 1.0 | Discussions regarding miscellaneous asses sales |
| Robert Semple | 7/18/2008 | 10 | 1.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 7/18/2008 | 10 | 0.5 | Discussions regarding Mt. Prospect |
| Robert Semple | 7/18/2008 | 3 | 0.5 | Discussions regarding staffing levels |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 7/21/2008 | 4 | 1.0 | Review Master Construction Portfolio Report |
| Robert Semple | 7/21/2008 | 10 | 1.5 | Discussions regarding Mt. Prospect |
| Robert Semple | 7/21/2008 | 4 | 2.0 | Discussions regarding compromise of AHM 2 CTP loan |
| Robert Semple | 7/21/2008 | 10 | 1.5 | Discussions regarding DoveBid |
| Robert Semple | 7/21/2008 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 7/21/2008 | 4 | 1.0 | AHM 2 cash reconciliation |
| Robert Semple | 7/21/2008 | 4 | 2.0 | Discussions and review of office consolidation |
| Robert Semple | 7/21/2008 | 4 | 1.5 | Discussions regarding insurance coverage |
| | | | 11.5 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 7/22/2008 | 10 | 1.0 | Review documentation relating to miscellaneous asset sale |
| Robert Semple | 7/22/2008 | 4 | 1.0 | Review and discussions regarding ACRC carton draw down and file sort production |
| Robert Semple | 7/22/2008 | 6 | 1.5 | Preparation and discussions regarding Swap & Repo Claims |
| Robert Semple | 7/22/2008 | 3 | 1.0 | Preparation and participation in Management call |
| Robert Semple | 7/22/2008 | 4 | 1.5 | Discussions and follow-up regarding insurance related items |
| Robert Semple | 7/22/2008 | 4 | 1.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 7/22/2008 | 10 | 1.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 7/22/2008 | 6 | 1.0 | Discussions regarding claims |
| Robert Semple | 7/22/2008 | 4 | 1.5 | Discussions and walk through regarding office consolidation |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 7/23/2008 | 10 | 1.0 | Discussions regarding DoveBid auction |
| Robert Semple | 7/23/2008 | 4 | 1.5 | Discussions and modifications of office consolidation |
| Robert Semple | 7/23/2008 | 10 | 2.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 7/23/2008 | 4 | 1.5 | Review and discuss current turn of Use & Occupancy Agreement |
| Robert Semple | 7/23/2008 | 4 | 1.0 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 7/23/2008 | 10 | 0.5 | Discussions regarding Mt. Prospect |
| Robert Semple | 7/23/2008 | 3 | 1.5 | Discussions and review regarding EIP |
| Robert Semple | 7/23/2008 | 4 | 1.0 | Discussions regarding status of file sort data bases |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 7/24/2008 | 4 | 2.0 | Review ABN compromise profile and outlook |
| Robert Semple | 7/24/2008 | 3 | 1.0 | Discussions and review regarding EIP |
| Robert Semple | 7/24/2008 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 7/24/2008 | 3 | 1.0 | Preparation and participation in Management call |
| Robert Semple | 7/24/2008 | 10 | 0.5 | Discussions regarding Mt Prospect |
| Robert Semple | 7/24/2008 | 3 | 2.5 | Preparation and participation in BOD call |
| Robert Semple | 7/24/2008 | 10 | 1.0 | Discussions regarding 3rd auction status |
| Robert Semple | 7/24/2008 | 6 | 1.0 | Discussions regarding claims |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 7/25/2008 | 4 | 1.0 | Discussions regarding ACRC |
| Robert Semple | 7/25/2008 | 10 | 2.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 7/25/2008 | 10 | 1.0 | Discussions regarding Mt Prospect |
| Robert Semple | 7/25/2008 | 10 | 0.5 | Discussions regarding 3rd auction status |
| Robert Semple | 7/25/2008 | 3 | 0.5 | Discussions and review regarding EIP |
| Robert Semple | 7/25/2008 | 4 | 1.0 | Discussions regarding office consolidation |
| Robert Semple | 7/25/2008 | 10 | 1.0 | Discussions regarding miscellaneous asses sales |
| Robert Semple | 7/25/2008 | 4 | 1.0 | Discussions regarding file project |
| | | | 8.0 | |

TOTAL      186.5

| Name | Date | Category | Hours | Narrative |
|------|------|----------|-------|-----------|
| Puneet Agrawal | 7/1/2008 | 6 | 2.4 | Continued to vet claims for the next objection filing |
| Puneet Agrawal | 7/1/2008 | 6 | 3.8 | Worked on the deferred compensation analysis and related claim settlements |
| Puneet Agrawal | 7/1/2008 | 14 | 0.7 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 7/1/2008 | 6 | 0.8 | Met with Lisa Rossell regarding claims |
| Puneet Agrawal | 7/1/2008 | 6 | 0.5 | Call with Kara Coyle regarding claims and deferred compensation |
| Puneet Agrawal | 7/1/2008 | 3 | 1.4 | Continued work on EIP analysis |
| | | | 9.6 | |
| Puneet Agrawal | 7/2/2008 | 3 | 1.2 | Prepared for meeting with BDO |
| Puneet Agrawal | 7/2/2008 | 3 | 2.9 | Continued work on EIP analysis |
| Puneet Agrawal | 7/2/2008 | 6 | 2.1 | Worked to review and settle adjourned claims |
| Puneet Agrawal | 7/2/2008 | 6 | 0.9 | Met with Kevin Reinle from BDO to review admin and priority claims |
| Puneet Agrawal | 7/2/2008 | 6 | 0.6 | Call with John Kalas and Marissa Morrelle to review legal claims |
| Puneet Agrawal | 7/2/2008 | 6 | 1.3 | Worked with Damian Pasternak, Damian Voulo and Mike Labuskes on securities and warehouse claims |
| | | | 9.0 | |
| Puneet Agrawal | 7/3/2008 | 10 | 0.8 | Worked with Chris Lerma from servicing on data pulls |
| Puneet Agrawal | 7/3/2008 | 3 | 1.3 | Continued work on EIP analysis |
| Puneet Agrawal | 7/3/2008 | 6 | 1.9 | Continued to vet claims for the next objection filing |
| | | | 4.0 | |
| Puneet Agrawal | 7/5/2008 | 3 | 2.0 | Continued work on EIP analysis |
| | | | 2.0 | |
| Puneet Agrawal | 7/7/2008 | 8 | 1.7 | Preparation of the fee application |
| Puneet Agrawal | 7/7/2008 | 6 | 1.9 | Continued to vet claims for the next objection filing |
| Puneet Agrawal | 7/7/2008 | 6 | 2.5 | Team status update and circulation to the UCC |
| Puneet Agrawal | 7/7/2008 | 3 | 4.5 | Continued work on EIP analysis |
| | | | 10.6 | |
| Puneet Agrawal | 7/8/2008 | 8 | 2.4 | Preparation of the fee application |
| Puneet Agrawal | 7/8/2008 | 6 | 1.6 | Continued to vet claims for the next objection filing |
| Puneet Agrawal | 7/8/2008 | 14 | 0.8 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 7/8/2008 | 3 | 2.1 | Continued work on EIP analysis |
| Puneet Agrawal | 7/8/2008 | 6 | 0.7 | Worked with Maryann Munson on claim resolution |
| Puneet Agrawal | 7/8/2008 | 6 | 1.2 | Worked with Lisa Rossell on lease claims |
| Puneet Agrawal | 7/8/2008 | 3 | 1.0 | Participated on a call with BDO |
| | | | 9.8 | |
| Puneet Agrawal | 7/9/2008 | 10 | 2.2 | Worked on servicing advance tracking |
| Puneet Agrawal | 7/9/2008 | 3 | 3.1 | Continued work on EIP analysis |
| Puneet Agrawal | 7/9/2008 | 6 | 4.0 | Continued to vet claims for the next objection filing |
| Puneet Agrawal | 7/9/2008 | 3 | 1.2 | Meeting with BDO to review claims and cost allocations |
| Puneet Agrawal | 7/9/2008 | 6 | 0.9 | Call with Kara Coyle to review claims status and progress |
| | | | 11.4 | |
| Puneet Agrawal | 7/10/2008 | 6 | 5.2 | Continued to vet claims for the next objection filing |
| Puneet Agrawal | 7/10/2008 | 14 | 0.5 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 7/10/2008 | 6 | 1.2 | Met with Damian Voulo to review EPD strategy |
| Puneet Agrawal | 7/10/2008 | 6 | 0.7 | Worked with Kevin Bartulewicz to compile loss severity information |
| Puneet Agrawal | 7/10/2008 | 6 | 2.4 | Worked with Maryann Munson, Belinda Jones and other team members to vet claims |
| | | | 10.0 | |
| Puneet Agrawal | 7/11/2008 | 6 | 3.8 | Continued to vet claims for the next objection filing |
| Puneet Agrawal | 7/11/2008 | 8 | 4.0 | Preparation of the fee application |
| Puneet Agrawal | 7/11/2008 | 6 | 0.9 | Worked with Nathan Grow and Lisa Rossell on objections and preparation for the court hearing |
| | | | 8.7 | |
| Puneet Agrawal | 7/14/2008 | 8 | 2.2 | Preparation of the fee application |
| Puneet Agrawal | 7/14/2008 | 6 | 3.9 | Continued to vet claims for the next objection filing |
| Puneet Agrawal | 7/14/2008 | 6 | 2.5 | Team status update and circulation to the UCC |
| Puneet Agrawal | 7/14/2008 | 6 | 1.4 | Prepared updates to internal claim system for teams to use |
| | | | 10.0 | |
| Puneet Agrawal | 7/15/2008 | 6 | 3.6 | Continued to vet claims for the next objection filing |
| Puneet Agrawal | 7/15/2008 | 6 | 2.4 | Worked to review and settle adjourned claims |
| Puneet Agrawal | 7/15/2008 | 6 | 1.2 | Met with Mike Labuskes to review securities claims |
| Puneet Agrawal | 7/15/2008 | 6 | 1.4 | Met with Mike Labuskes, Damian Pasternak and Damian Voulo to finalize strategy to resolve EPD claims |
| Puneet Agrawal | 7/15/2008 | 6 | 0.9 | Participated on a call with Nathan Grow to review claims for objection |
| Puneet Agrawal | 7/15/2008 | 14 | 0.5 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 7/15/2008 | 3 | 0.7 | Participated on a call with BDO |
| | | | 10.7 | |
| Puneet Agrawal | 7/16/2008 | 6 | 3.2 | Reprioritized claims and conveyed go forward approach to teams |
| Puneet Agrawal | 7/16/2008 | 6 | 1.4 | Met with Susan Seoylemezian and Marissa Morrelle to review preparation of next steps |
| Puneet Agrawal | 7/16/2008 | 8 | 1.7 | Worked with Brad Tuttle and Nathan Grow on objection filings |
| Puneet Agrawal | 7/16/2008 | 6 | 0.9 | Negotiations with claimants and their lawyers |
| Puneet Agrawal | 7/16/2008 | 6 | 1.0 | Prepared updates to internal claim system for teams to use |
| | | | 8.2 | |
| Puneet Agrawal | 7/17/2008 | 6 | 1.5 | Worked with Nathan Grow on objections and preparation for the court hearing |
| Puneet Agrawal | 7/17/2008 | 8 | 2.3 | Reviewed fee application |
| Puneet Agrawal | 7/17/2008 | 6 | 3.6 | Continued to vet claims for the next objection filing |
| Puneet Agrawal | 7/17/2008 | 14 | 0.3 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 7/17/2008 | 6 | 0.9 | Participated on today's court hearing |

| | | | | |
|---|---|---|---|---|
| Puneet Agrawal | 7/17/2008 | 6 | 0.8 | Investigated tax claims |
| Puneet Agrawal | 7/17/2008 | 6 | 1.0 | Call with Kara Coyle and Nathan Grow to review executive contract objections |
| | | | 10.4 | |
| Puneet Agrawal | 7/18/2008 | 6 | 3.7 | Finalized objections for today's filing |
| Puneet Agrawal | 7/18/2008 | 6 | 1.4 | Call with Nathan Grow to review changes to comments on objections |
| Puneet Agrawal | 7/18/2008 | 6 | 1.0 | Worked with Marissa Morrelle to review objection filings and sign |
| Puneet Agrawal | 7/18/2008 | 6 | 1.3 | Prepared updates to internal claim system for teams to use |
| | | | 7.4 | |
| Puneet Agrawal | 7/22/2008 | 6 | 2.7 | Team status update and circulation to the UCC |
| Puneet Agrawal | 7/22/2008 | 6 | 0.6 | Participated on a call with Simon Sakamoto and Sean Beach to review the Barclays claim and settlement |
| Puneet Agrawal | 7/22/2008 | 6 | 2.2 | Reviewed and prioritized claims and performed analysis |
| Puneet Agrawal | 7/22/2008 | 14 | 0.6 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 7/22/2008 | 8 | 2.3 | Worked with David Hall on construction loans |
| Puneet Agrawal | 7/22/2008 | 6 | 2.6 | Continued work to compile a list of claims for the next objection |
| | | | 11.0 | |
| Puneet Agrawal | 7/23/2008 | 6 | 0.8 | Participated on a call with Sharon Zieg regarding global settlements |
| Puneet Agrawal | 7/23/2008 | 8 | 2.6 | Continued work to compile a list of claims for the next objection |
| Puneet Agrawal | 7/23/2008 | 6 | 1.0 | Participated on a call with Kara Coyle regarding claims and global settlements |
| Puneet Agrawal | 7/23/2008 | 6 | 1.5 | Worked with David Hall and Paul Moran to review construction loan fees to be refunded |
| Puneet Agrawal | 7/23/2008 | 14 | 5.3 | Worked to assemble information for global settlements and outlined next steps |
| | | | 11.2 | |
| Puneet Agrawal | 7/24/2008 | 14 | 5.5 | Worked to assemble information for global settlements and outlined next steps |
| Puneet Agrawal | 7/24/2008 | 14 | 0.5 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 7/24/2008 | 14 | 1.0 | Met with Simon Sakamoto to review UBS and Barclays settlement strategy |
| Puneet Agrawal | 7/24/2008 | 6 | 3.5 | Continued work to compile a list of claims for the next objection |
| | | | 10.5 | |
| Puneet Agrawal | 7/25/2008 | 14 | 5.0 | Worked to assemble information for global settlements and outlined next steps |
| Puneet Agrawal | 7/25/2008 | 6 | 1.7 | Met with Mike Duffner and Mike Labuskes to review status of claims and discuss a new go forward strategy |
| Puneet Agrawal | 7/25/2008 | 6 | 1.0 | Worked with Nathan Grow to review and address claimant responses |
| | | | 7.7 | |
| Puneet Agrawal | 7/28/2008 | 14 | 1.8 | Met with Christie Lugo regarding global settlements |
| Puneet Agrawal | 7/28/2008 | 6 | 2.8 | Team status update and circulation to the UCC |
| Puneet Agrawal | 7/28/2008 | 6 | 1.4 | Met with Damian Pasternak and Damian Voulo to review claim status |
| Puneet Agrawal | 7/28/2008 | 6 | 3.0 | Continued work to compile a list of claims for the next objection |
| Puneet Agrawal | 7/28/2008 | 6 | 1.0 | Met with Lisa Rossell to review status of lease claims |
| | | | 10.0 | |
| Puneet Agrawal | 7/29/2008 | 6 | 3.5 | Continued work to compile a list of claims for the next objection |
| Puneet Agrawal | 7/29/2008 | 6 | 4.7 | Prepared analysis of estimated unsecured claims by debtor |
| Puneet Agrawal | 7/29/2008 | 14 | 0.8 | Met with Christie Lugo regarding global settlements |
| Puneet Agrawal | 7/29/2008 | 14 | 0.5 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 7/29/2008 | 14 | 1.4 | Met with Mike Duffner and Mike Labuskes to review global settlements |
| Puneet Agrawal | 7/29/2008 | 6 | 0.5 | Call with Kitt Turner from Eckart Seamans regarding the Zurich insurance claims |
| | | | 11.4 | |
| Puneet Agrawal | 7/30/2008 | 14 | 1.2 | Met with Mike Duffner and Mike Labuskes to review global settlements |
| Puneet Agrawal | 7/30/2008 | 6 | 0.5 | Directed Annmarie Confortie to investigate the nature of the Zurich claims |
| Puneet Agrawal | 7/30/2008 | 14 | 1.1 | Met with Christie Lugo regarding global settlements |
| Puneet Agrawal | 7/30/2008 | 6 | 1.0 | Worked with Marissa Morelle on legal claims |
| Puneet Agrawal | 7/30/2008 | 6 | 3.7 | Continued work to compile a list of claims for the next objection |
| Puneet Agrawal | 7/30/2008 | 6 | 2.3 | Worked to resolve multiple claims with counterparty's lawyers |
| | | | 9.8 | |
| Puneet Agrawal | 7/31/2008 | 6 | 1.8 | Completed worked on Zurich claims and sent analysis to claimant's counsel |
| Puneet Agrawal | 7/31/2008 | 6 | 2.7 | Continued work to compile a list of claims for the next objection |
| Puneet Agrawal | 7/31/2008 | 6 | 4.6 | Continued analysis to refine unsecured claims estimates |
| Puneet Agrawal | 7/31/2008 | 6 | 1.6 | Worked with Nathan Grow to review and address claimant responses |
| | | | 10.7 | |
| | Total | | 204.1 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Scott Martinez | 7/1/08 | 2 | 1.0 | Participated in a conference call with Epiq, AHM and Young Conaway regarding the 90 days prior to bankruptcy wire analysis |
| Scott Martinez | 7/1/08 | 3 | 0.3 | Work session with AHM Servicing employees regarding errors in reports |
| Scott Martinez | 7/1/08 | 10 | 0.2 | Phone conversation with AHM employees regarding AH Bank due diligence |
| | | | 1.5 | |
| Scott Martinez | 7/7/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/7/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 7/7/08 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 7/7/08 | 2 | 1.0 | Work session with AHM employees regarding the May MOR |
| Scott Martinez | 7/7/08 | 3 | 1.5 | Reviewed the subservicing analysis received from Servicing and provided comments on discrepancies |
| Scott Martinez | 7/7/08 | 2 | 2.7 | Reviewed draft May MORs |
| Scott Martinez | 7/7/08 | 10 | 0.5 | Work session with AHM employees regarding the AH bank due diligence |
| Scott Martinez | 7/7/08 | 5 | 0.3 | Work session with AHM employees regarding payroll issues |
| | | | 9.8 | |
| Scott Martinez | 7/8/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 7/8/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/8/08 | 5 | 2.0 | Updated the bankruptcy professional payment tracking analysis |
| Scott Martinez | 7/8/08 | 5 | 1.5 | Updated the OCP payment tracking analysis |
| Scott Martinez | 7/8/08 | 5 | 0.8 | Work session with AHM employees regarding payroll issues |
| Scott Martinez | 7/8/08 | 12 | 1.0 | Participated in a weekly status update call with the financial advisors to the UCC |
| Scott Martinez | 7/8/08 | 10 | 0.8 | Work session with AHM employees regarding the AH bank due diligence |
| Scott Martinez | 7/8/08 | 3 | 1.3 | Prepared supporting analyses for the BofA settlement proposal |
| Scott Martinez | 7/8/08 | 5 | 0.5 | Work session with AHM employees regarding A/P issues |
| | | | 10.4 | |
| Scott Martinez | 7/9/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/9/08 | 5 | 2.2 | Updated the cash flow projections |
| Scott Martinez | 7/9/08 | 3 | 2.5 | Prepared slides to be included in the Board status update package |
| Scott Martinez | 7/9/08 | 12 | 1.0 | Participated in meetings with the advisors to the UCC |
| Scott Martinez | 7/9/08 | 5 | 1.5 | Work session with AHM employees regarding A/P process for expense report reimbursements and reimbursements from investor #23 |
| Scott Martinez | 7/9/08 | 3 | 0.8 | Participated in a conference call with the HR outsourcing company regarding open issues |
| Scott Martinez | 7/9/08 | 5 | 0.5 | Work session with AHM employees regarding payroll for the week ending 7/11 |
| Scott Martinez | 7/9/08 | 3 | 0.7 | Work session with AHM employees regarding reports needed from Servicing |
| | | | 10.7 | |
| Scott Martinez | 7/10/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 7/10/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/10/08 | 3 | 1.0 | Participated in a conference call with HR Excel and AHM employees regarding implementation issues |
| Scott Martinez | 7/10/08 | 12 | 0.8 | Work session with AHM employees regarding information requests from the advisors to the UCC |
| Scott Martinez | 7/10/08 | 3 | 1.2 | Work session with AHM and Servicing regarding BofA reporting issues |
| Scott Martinez | 7/10/08 | 5 | 0.8 | Work session with AHM employees regarding payroll issues |
| Scott Martinez | 7/10/08 | 3 | 2.9 | Reviewed and followed up on open issues related to the updated REO file received from Servicing |

| | | | | |
|---|---|---|---|---|
| Scott Martinez | 7/10/08 | 3 | 0.6 | Work session with Servicing employees regarding OCP issues |
| | | | 9.8 | |
| Scott Martinez | 7/11/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/11/08 | 5 | 1.0 | Work session with AHM employees regarding upcoming payments |
| Scott Martinez | 7/11/08 | 3 | 2.2 | Updated the slides to be included in the Board status update package |
| Scott Martinez | 7/11/08 | 3 | 0.7 | Work session with AHM employees regarding the retention plan |
| Scott Martinez | 7/11/08 | 3 | 0.5 | Participated in a call to review the draft Board deck and cash flow |
| Scott Martinez | 7/11/08 | 5 | 0.9 | Updated the cash flow forecast |
| Scott Martinez | 7/11/08 | 3 | 1.2 | Reviewed the revised subservicing analysis provided by Servicing |
| | | | 8.0 | |
| Scott Martinez | 7/14/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/14/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 7/14/08 | 5 | 2.1 | Updated the cash flow projections |
| Scott Martinez | 7/14/08 | 13 | 1.5 | Prepared the DIP report as required under the DIP loan agreement |
| Scott Martinez | 7/14/08 | 3 | 0.5 | Work session with AHM employees regarding HR outsourcing |
| Scott Martinez | 7/14/08 | 12 | 0.7 | Work session with AHM employees regarding questions raised by the advisors to the UCC |
| Scott Martinez | 7/14/08 | 3 | 0.5 | Work session regarding the proposed Iron Mountain settlement |
| Scott Martinez | 7/14/08 | 3 | 0.5 | Work session with AHM employees regarding the status of various litigation matters |
| Scott Martinez | 7/14/08 | 3 | 0.4 | Reviewed the revised invoices provided by DB for custody services |
| | | | 9.2 | |
| Scott Martinez | 7/15/08 | 3 | 1.0 | Participated in management strategy call |
| Scott Martinez | 7/15/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/15/08 | 3 | 4.3 | Participated in meetings with AHM employees regarding asset and expense allocation for the Plan and updated various supporting analyses |
| Scott Martinez | 7/15/08 | 12 | 0.6 | Participated in a call with AHM and the advisors to the UCC regarding the allocations for the Plan |
| Scott Martinez | 7/15/08 | 2 | 0.5 | Work session with AHM employees regarding the 90 day wire analysis |
| Scott Martinez | 7/15/08 | 5 | 0.5 | Participated in a call with a potential replacement DIP lender |
| Scott Martinez | 7/15/08 | 12 | 0.7 | Participated in a weekly status update call with the financial advisors to the UCC |
| Scott Martinez | 7/15/08 | 3 | 0.6 | Prepared a JP Morgan REO analysis |
| | | | 9.7 | |
| Scott Martinez | 7/16/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/16/08 | 2 | 0.6 | Participated in a conference call with AHM, Epiq and Young Conaway regarding the 90 day wire analysis |
| Scott Martinez | 7/16/08 | 3 | 1.0 | Work session with AHM employees regarding expense allocations for the Plan |
| Scott Martinez | 7/16/08 | 3 | 1.2 | Work session with AHM employees regarding asset allocations for the Plan |
| Scott Martinez | 7/16/08 | 3 | 5.4 | Prepared and updated analyses for the asset allocation portion of the Plan |
| Scott Martinez | 7/16/08 | 5 | 1.0 | Work session with AHM employees regarding insurance policy renewals |
| Scott Martinez | 7/16/08 | 3 | 0.5 | Work session with AHM employees regarding tax issues |
| Scott Martinez | 7/16/08 | 3 | 0.8 | Work session with AHM employees regarding open issues in the proposed JP Morgan settlement |
| | | | 12.0 | |
| Scott Martinez | 7/17/08 | 3 | 0.5 | Participated in management strategy call |
| Scott Martinez | 7/17/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/17/08 | 3 | 0.6 | Work session with AHM employees regarding staffing needs |

| | | | | |
|---|---|---|---|---|
| Scott Martinez | 7/17/08 | 3 | 2.0 | Prepared an REO analysis comparing data received from various Servicing reports |
| Scott Martinez | 7/17/08 | 3 | 6.1 | Reviewed the cash collections for August 2007 through June 2008 and determined legal entity ownership and cash flow buckets for the Plan |
| Scott Martinez | 7/17/08 | 3 | 1.5 | Updated the asset allocation portion of the proposed allocation matrix for the Plan |
| Scott Martinez | 7/17/08 | 5 | 0.4 | Prepared bullet points for discussions related to the DIP |
| | | | 12.6 | |
| | | | | |
| Scott Martinez | 7/18/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/18/08 | 5 | 0.5 | Work session with KZC regarding the draft cash flow budget |
| Scott Martinez | 7/18/08 | 5 | 2.8 | Work session updated the cash flow budget as well as prepared the budget to actual variance for last week's activity |
| Scott Martinez | 7/18/08 | 3 | 1.7 | Reviewed and modified the allocation methodology analysis for the Plan |
| Scott Martinez | 7/18/08 | 3 | 1.5 | Updated the REO analysis comparing data received from various Servicing reports |
| | | | 8.0 | |
| | | | | |
| Scott Martinez | 7/21/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/21/08 | 3 | 2.2 | Work session with Servicing employees regarding REO funds owed to the Estate |
| Scott Martinez | 7/21/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 7/21/08 | 2 | 0.8 | Work session with AHM employees regarding the 90 day wire analysis |
| Scott Martinez | 7/21/08 | 3 | 0.5 | Work session with AHM accounting regarding advance payment issues |
| Scott Martinez | 7/21/08 | 3 | 1.2 | Work session with AHM employees regarding AH Bank's financials |
| Scott Martinez | 7/21/08 | 3 | 0.4 | Work session with the advisors to investor #23 regarding reporting requests |
| Scott Martinez | 7/21/08 | 3 | 0.7 | Reviewed the docket for filed certificates of no objections related to bankruptcy professionals and updated the professional fee tracking report |
| Scott Martinez | 7/21/08 | 3 | 0.3 | Work session with AHM employees regarding staffing needs |
| | | | 9.1 | |
| | | | | |
| Scott Martinez | 7/22/08 | 3 | 0.7 | Participated in management strategy call |
| Scott Martinez | 7/22/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/22/08 | 12 | 0.5 | Participated in a weekly status update call with the financial advisors to the UCC |
| Scott Martinez | 7/22/08 | 3 | 3.1 | Continued to review the docket for filed certificates of no objections and fee applications related to bankruptcy professionals and OCP's and updated the professional fee tracking reports |
| Scott Martinez | 7/22/08 | 3 | 0.5 | Participated in a phone call with YC regarding HUD issues |
| Scott Martinez | 7/22/08 | 5 | 0.7 | Work session with AHM employees regarding health insurance premium payments and COBRA funding |
| Scott Martinez | 7/22/08 | 2 | 0.8 | Work session with AHM employees regarding the June MOR |
| Scott Martinez | 7/22/08 | 3 | 0.5 | Work session with AHM employees regarding the outsourcing of HR and payroll |
| Scott Martinez | 7/22/08 | 3 | 0.5 | Work session with AHM employees regarding staffing needs |
| Scott Martinez | 7/22/08 | 3 | 1.0 | Work session with Servicing employees regarding analyses in support of a resolution with JP Morgan |
| Scott Martinez | 7/22/08 | 3 | 1.0 | Work session with Servicing regarding investor reports |
| | | | 10.8 | |
| | | | | |
| Scott Martinez | 7/23/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/23/08 | 3 | 3.8 | Prepared slides to be included in the Board status update package |
| Scott Martinez | 7/23/08 | 3 | 3.1 | Updated sections of the allocation analysis to be used with the plan of liquidation |

| | | | | |
|---|---|---|---|---|
| Scott Martinez | 7/23/08 | 3 | 0.5 | Phone call with CitiMortgage regarding a buydown subsidy assisted mortgage loan |
| Scott Martinez | 7/23/08 | 3 | 0.7 | Work session with AHM employees regarding the outsourcing of HR and payroll |
| Scott Martinez | 7/23/08 | 3 | 0.5 | Work session with Servicing regarding investor reports |
| Scott Martinez | 7/23/08 | 3 | 1.0 | Reviewed the HUD claim analysis provided by YC |
| Scott Martinez | 7/23/08 | 5 | 0.5 | Updated the cash flow forecast |
| Scott Martinez | 7/23/08 | 2 | 0.5 | Work session with AHM employees regarding the 90 day wire analysis |
| Scott Martinez | 7/23/08 | 3 | 0.5 | Work session with Servicing regarding changes to the loan and investor numbers |
| | | | 12.6 | |
| Scott Martinez | 7/24/08 | 3 | 0.6 | Participated in management strategy call |
| Scott Martinez | 7/24/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/24/08 | 3 | 2.8 | Participated in the Board of Director meeting for AHM Corp and AH Bank |
| Scott Martinez | 7/24/08 | 5 | 1.5 | Updated the cash flow projections |
| Scott Martinez | 7/24/08 | 3 | 1.0 | Reviewed the information package for tonight's Board of Directors call |
| Scott Martinez | 7/24/08 | 3 | 0.5 | Phone conversation with WLR regarding extending the DIP terms |
| Scott Martinez | 7/24/08 | 3 | 1.0 | Work session with Servicing employees regarding investor reporting packages |
| Scott Martinez | 7/24/08 | 3 | 1.4 | Reviewed the DIP agreement and amendment |
| | | | 10.3 | |
| Scott Martinez | 7/25/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/25/08 | 5 | 0.8 | Meeting with AHM employees regarding cash disbursements |
| Scott Martinez | 7/25/08 | 3 | 1.8 | Work session with AHM and Servicing employees regarding JP Morgan REOs that were sold prior to bankruptcy |
| Scott Martinez | 7/25/08 | 10 | 0.5 | Work session with AHM employees regarding the Beltway sale |
| Scott Martinez | 7/25/08 | 3 | 0.5 | Work session with AHM employees regarding a payroll check error |
| | | | 5.1 | |
| Scott Martinez | 7/28/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/28/08 | 3 | 1.3 | Reviewed the analysis provided by Alvarez and Marsal regarding the various Servicing claims |
| Scott Martinez | 7/28/08 | 3 | 2.5 | Work session with Alvarez and Marsal regarding the various Servicing claims |
| Scott Martinez | 7/28/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 7/28/08 | 5 | 0.5 | Work session with AHM employees regarding construction loan checks |
| Scott Martinez | 7/28/08 | 3 | 1.2 | Work session with Servicing employees regarding OCP issues |
| | | | 8.5 | |
| Scott Martinez | 7/29/08 | 3 | 0.6 | Participated in management strategy call |
| Scott Martinez | 7/29/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/29/08 | 3 | 1.0 | Participated in a conference call with YC and KZC regarding the draft Plan |
| Scott Martinez | 7/29/08 | 12 | 0.8 | Participated in the weekly update call with the advisors to the UCC |
| Scott Martinez | 7/29/08 | 3 | 1.5 | Work session with Servicing employees regarding investor #3 issues |
| Scott Martinez | 7/29/08 | 3 | 0.5 | Work session with AHM employees regarding HR and payroll |
| Scott Martinez | 7/29/08 | 3 | 1.3 | Work session with AHM employees regarding proceeds received to pay down the secured debt |
| Scott Martinez | 7/29/08 | 3 | 1.0 | Work session with AHM employees regarding office move and records issues |
| Scott Martinez | 7/29/08 | 2 | 0.5 | Work session with AHM employees regarding the June MOR |
| Scott Martinez | 7/29/08 | 5 | 0.5 | Work session with AHM employees regarding A/P and insurance renewals |

| Scott Martinez | 7/29/08 | 3 | 0.7 | Work session with AHM employees regarding agenda and documents to be provided to the Board of Directors |
| Scott Martinez | 7/29/08 | 3 | 0.5 | Reviewed the weekly remittance report provided by Servicing for investor #11 |
| | | | 10.4 | |
| Scott Martinez | 7/30/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/30/08 | 3 | 1.0 | Participated in a conference call with YCST, BDO, Hahn & Hessen and KZC regarding the draft Plan |
| Scott Martinez | 7/30/08 | 3 | 0.5 | Work session with AHM employees regarding HR and payroll transition |
| Scott Martinez | 7/30/08 | 3 | 1.0 | Work session with AHM employees regarding the allocation analysis in support of the Plan |
| Scott Martinez | 7/30/08 | 5 | 1.1 | Work session with AHM employees regarding potential A/R recoveries |
| Scott Martinez | 7/30/08 | 3 | 1.5 | Reviewed the draft plan of liquidation and executive summary |
| Scott Martinez | 7/30/08 | 2 | 3.6 | Reviewed the draft June MOR |
| | | | 10.2 | |
| Scott Martinez | 7/31/08 | 3 | 0.5 | Participated in management strategy call |
| Scott Martinez | 7/31/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/31/08 | 3 | 2.0 | Participated in the Board of Directors meeting |
| Scott Martinez | 7/31/08 | 3 | 1.9 | Prepared the information package for the Board meeting |
| Scott Martinez | 7/31/08 | 3 | 0.6 | Work session with AHM employees regarding payroll and HR outsourcing |
| Scott Martinez | 7/31/08 | 12 | 0.8 | Followed up on issues raised by the advisors to the UCC |
| Scott Martinez | 7/31/08 | 3 | 1.5 | Work session with AHM employees regarding loan specific issues |
| Scott Martinez | 7/31/08 | 1 | 1.4 | Reviewed the draft amendment and order for the DIP facility |
| Scott Martinez | 7/31/08 | 13 | 1.5 | Prepared the DIP report as required under the DIP loan agreement |
| Scott Martinez | 7/31/08 | 10 | 0.5 | Work session with AHM employees regarding the sale of the performing loan |
| Scott Martinez | 7/31/08 | 3 | 0.5 | Work session with AHM employees regarding the allocation methodology |
| | | | 12.7 | |
| | | Total | 191.4 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Elizabeth Kardos | 7/1/08 | 8 | 0.3 | Participated in discussions regarding AHM's insurance coverage. |
| | | | 0.3 | |
| Elizabeth Kardos | 7/2/08 | 8 | 1.3 | Participated in discussions regarding AHM's insurance coverage. Worked on the subcontractor agreement with Steve Cooper in connection with AHM. |
| | | | 1.3 | |
| Elizabeth Kardos | 7/9/08 | 8 | 1.2 | Reviewed and revised the supplemental affidavit. |
| | | | 1.2 | |
| Elizabeth Kardos | 7/14/08 | 8 | 1.5 | Reviewed AHM's proposed new insurance policy. Sent and received various emails regarding the supplemental affidavit, Steve Cooper subcontractor agreement and Motion to Modify KZC retention. |
| | | | 1.5 | |
| Elizabeth Kardos | 7/15/08 | 8 | 3.0 | Participated in call with AHM insurance broker and KZC staff regarding new insurance policy. Participated in call and sent and received emails in connection with hearing adjournment. |
| | | | 3.0 | |
| Elizabeth Kardos | 7/16/08 | 8 | 0.2 | Reviewed June invoice. |
| | | | 0.2 | |
| Elizabeth Kardos | 7/21/08 | 8 | 0.8 | Reviewed and revised supplemental affidavit. Worked on new AHM insurance policy. |
| | | | 0.8 | |
| Elizabeth Kardos | 7/22/08 | 8 | 1.0 | Participated in call with insurance brokers and underwriters to finalize AHM's new insurance policy. |
| | | | 1.0 | |
| | | Total | 9.3 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Laura Verry | 7/9/08 | 8 | 0.5 | Revised supplemental affidavit. |
| | | | 0.5 | |
| Laura Verry | 7/10/08 | 8 | 0.3 | Revised supplemental affidavit. |
| | | | 0.3 | |
| Laura Verry | 7/11/08 | 8 | 0.2 | Finalized supplemental affidavit and sent to counsel for filing. |
| Laura Verry | 7/14/08 | 8 | 1.8 | Revised supplemental affidavit and Cooper subcontractor agreement and sent and received emails regarding same. |
| | | | 1.8 | |
| Laura Verry | 7/15/08 | 8 | 0.2 | File maintenance. |
| | | | 0.2 | |
| | | Total | 3.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Carmen Bonilla | 7/1/08 | 5 | 1.0 | Analysis and discussion of objections with Servicing and auditors raised to Exhibit G |
| | | | 1.0 | |
| | | Total | 1.0 | |

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 1**          **FINANCING**

| Professional | Hourly Rate | July 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 1.00 | $ 775.00 | 11.20 | $ 968.75 |
| Kevin Nystrom | $ 665 | 6.00 | $ 3,990.00 | 75.00 | $ 12,302.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 22.80 | $ 14,357.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 24.50 | $ 14,455.00 | 38.40 | $ 22,656.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 1.40 | $ 609.00 | 1.40 | $ 609.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 32.90 | $ 19,829.00 | 148.80 | $ 50,893.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 2**      **COURT REPORTING**

| Professional | Hourly Rate | July 2008 Hours | July 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 11.00 | $ 997.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 435 | 12.00 | $ 5,220.00 | 17.10 | $ 7,438.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 12.00 | $ 5,220.00 | 97.00 | $ 42,308.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 3**     **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | July 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 1.30 | $ 1,007.50 | 18.80 | $ 5,270.00 |
| Kevin Nystrom | $ 665 | 4.00 | $ 2,660.00 | 27.50 | $ 3,990.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 75.30 | $ 47,209.00 |
| Robert Semple | $ 590 | 32.00 | $ 18,880.00 | 112.10 | $ 65,889.00 |
| Bret Fernandes | $ 590 | 76.40 | $ 45,076.00 | 860.50 | $ 496,815.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 435 | 105.40 | $ 45,849.00 | 655.10 | $ 284,968.50 |
| Puneet Agrawal | $ 435 | 21.40 | $ 9,309.00 | 40.30 | $ 17,438.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.60 | $ 225.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 240.50 | $ 122,781.50 | 2081.20 | $ 1,088,115.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 4**        **BUSINESS OPERATIONS**

| Professional | Hourly Rate | July 2008 Hours | July 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 31.50 | $ 24,412.50 | 507.55 | $ 177,048.75 |
| Kevin Nystrom | $ 665 | 11.00 | $ 7,315.00 | 278.00 | $ 37,905.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 217.40 | $ 136,080.00 |
| Robert Semple | $ 590 | 77.00 | $ 45,430.00 | 1030.90 | $ 598,143.50 |
| Bret Fernandes | $ 590 | 13.00 | $ 7,670.00 | 65.60 | $ 38,380.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 2.00 | $ 870.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 9.10 | $ 3,944.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 132.50 | $ 84,827.50 | 2,112.25 | $ 992,966.75 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 5**          **CASH MANAGEMENT**

| | | July 2008 | | Cumulative | |
|---|---|---|---|---|---|
| Professional | Hourly Rate | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 665 | 0.50 | $ 332.50 | 71.50 | $ 5,985.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 4.60 | $ 2,898.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 17.50 | $ 10,325.00 | 260.90 | $ 150,235.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 435 | 60.20 | $ 26,187.00 | 330.50 | $ 143,767.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 1.00 | $ 375.00 | 1335.30 | $ 489,437.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 79.20 | $ 37,219.50 | 2,378.20 | $ 988,029.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | July 2008 Hours | July 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 7.25 | $ 2,712.50 |
| Kevin Nystrom | $ 665 | 1.00 | $ 665.00 | 23.00 | $ 4,322.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1.50 | $ 945.00 |
| Robert Semple | $ 590 | 18.10 | $ 10,679.00 | 159.10 | $ 93,831.50 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 18.10 | $ 10,679.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.50 | $ 217.50 |
| Puneet Agrawal | $ 435 | 139.60 | $ 60,726.00 | 1153.30 | $ 501,365.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 158.70 | $ 72,070.00 | 1389.65 | $ 629,340.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 7**     **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | July 2008 Hours | July 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ – | 0.00 | $ – |
| Kevin Nystrom | $ 665 | 0.00 | $ – | 0.00 | $ – |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 0.00 | $ – |
| Robert Semple | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Bret Fernandes | $ 590 | 0.00 | $ – | 1.30 | $ 767.00 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Scott Martinez | $ 435 | 0.00 | $ – | 0.00 | $ – |
| Puneet Agrawal | $ 435 | 0.00 | $ – | 0.00 | $ – |
| Elizabeth Kardos | $ 400 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Rebecca Randall | $ 335 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 200 | 0.00 | $ – | 0.00 | $ – |
| Total | | 0.00 | $ – | 1.30 | $ 767.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 8**          **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | July 2008 Hours | July 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 41.50 | $ 10,640.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 590 | 4.00 | $ 2,360.00 | 13.50 | $ 7,852.50 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 3.50 | $ 1,522.50 |
| Puneet Agrawal | $ 435 | 12.60 | $ 5,481.00 | 13.50 | $ 5,872.50 |
| Elizabeth Kardos | $ 400 | 9.30 | $ 3,720.00 | 43.60 | $ 17,105.00 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 235.20 | $ 83,185.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 3.00 | $ 600.00 | 32.70 | $ 6,396.00 |
| | | | | | |
| Total | | 28.90 | $ 12,161.00 | 429.80 | $ 158,867.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 9**          **ASSET ANALYSIS**

| Professional | Hourly Rate | July 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 0.00 $ | - |
| Kevin Nystrom | $ 665 | 0.00 $ | - | 1.50 $ | - |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 0.30 $ | 186.00 |
| Robert Semple | $ 590 | 0.00 $ | - | 2.00 $ | 1,130.00 |
| Bret Fernandes | $ 590 | 0.00 $ | - | 61.60 $ | 36,344.00 |
| Mark Lymbery | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Scott Martinez | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 65.40 $ | 37,660.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 10**        **ASSET DISPOSITION**

| Professional | Hourly Rate | | July 2008 Hours | July 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | $ | 775 | 1.00 | $    775.00 | 109.45 | $    14,492.50 |
| Kevin Nystrom | $ | 665 | 4.50 | $ 2,992.50 | 400.50 | $    40,565.00 |
| Mitchell Taylor | $ | 630 | 0.00 | $        - | 1002.30 | $  625,625.00 |
| Robert Semple | $ | 590 | 53.40 | $ 31,506.00 | 705.90 | $  406,918.50 |
| Bret Fernandes | $ | 590 | 74.50 | $ 43,955.00 | 536.00 | $  308,684.00 |
| Mark Lymbery | $ | 590 | 0.00 | $        - | 75.10 | $    41,949.00 |
| Scott Martinez | $ | 435 | 2.50 | $ 1,087.50 | 61.20 | $    26,622.00 |
| Puneet Agrawal | $ | 435 | 3.00 | $ 1,305.00 | 33.90 | $    14,312.50 |
| Elizabeth Kardos | $ | 400 | 0.00 | $        - | 0.00 | $        - |
| Linda Cheung | $ | 375 | 0.00 | $        - | 0.00 | $        - |
| Carmen Bonilla | $ | 375 | 0.00 | $        - | 0.00 | $        - |
| Rebecca Randall | $ | 335 | 0.00 | $        - | 0.00 | $        - |
| Laura Capen Verry | $ | 200 | 0.00 | $        - | 0.00 | $        - |
| Total | | | 138.90 | $ 81,621.00 | 2,924.35 | $ 1,479,168.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 11**        **LITIGATION**

| Professional | Hourly Rate | July 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ – | 22.05 | $ 6,820.00 |
| Kevin Nystrom | $ 665 | 1.00 | $ 665.00 | 24.75 | $ 6,317.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 64.40 | $ 40,542.00 |
| Robert Semple | $ 590 | 2.00 | $ 1,180.00 | 30.00 | $ 17,700.00 |
| Bret Fernandes | $ 590 | 4.30 | $ 2,537.00 | 30.50 | $ 17,995.00 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Scott Martinez | $ 435 | 0.00 | $ – | 0.00 | $ – |
| Puneet Agrawal | $ 435 | 0.00 | $ – | 10.60 | $ 4,611.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.90 | $ 337.50 |
| Rebecca Randall | $ 335 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 200 | 0.00 | $ – | 0.00 | $ – |
| Total | | 7.30 | $ 4,382.00 | 183.20 | $ 94,323.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 12**       **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | July 2008 Hours | July 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 18.70 | $ 7,362.50 |
| Kevin Nystrom | $ 665 | 1.00 | $ 665.00 | 68.50 | $ 10,640.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 34.20 | $ 21,515.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.50 | $ 825.00 |
| Scott Martinez | $ 435 | 6.90 | $ 3,001.50 | 37.00 | $ 16,095.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 61.10 | $ 22,800.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 7.90 | $ 3,666.50 | 223.00 | $ 80,417.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 13**          **DIP BUDGET REPORTING**

| Professional | Hourly Rate | July 2008 Hours | July 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 4.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 435 | 3.00 | $ 1,305.00 | 10.90 | $ 4,741.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 3.00 | $ 1,305.00 | 65.30 | $ 23,884.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 14**         **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | July 2008 Hours | July 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ 665 | 9.00 | $ 5,985.00 | 273.50 | $ 28,595.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 262.30 | $ 164,883.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 19.20 | $ 11,328.00 | 32.10 | $ 18,939.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 27.50 | $ 11,962.50 | 754.70 | $ 316,726.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 55.70 | $ 29,275.50 | 1,972.90 | $ 873,345.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 15**        **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | July 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 5.75 $ | - |
| Kevin Nystrom | $ 665 | 0.00 $ | - | 9.50 $ | 1,330.00 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 15.30 $ | 9,486.00 |
| Robert Semple | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 590 | 0.00 $ | - | 3.40 $ | 1,870.00 |
| Scott Martinez | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 212.30 $ | 76,102.50 |
| Rebecca Randall | $ 335 | 0.00 $ | - | 22.80 $ | 7,410.00 |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 269.05 $ | 96,198.50 |

## KROLL ZOLFO COOPER
## AMERICAN HOME MORTGAGE CH 11
### EXPENSES BY DAY BY PROFESSIONAL
### JULY 1, 2008 THROUGH JULY 31, 2008

| LIMIT # | NAME | DATE | LEDGER/RECORD COMMENT | AMOUNT |
|---|---|---|---|---|
| 20282 | Stephen F. Cooper | 7/9/2008 | HARD COST | T&E - Ground Transportation - Stephen F. Cooper | 10.00 |
| 20282 | Stephen F. Cooper | 7/30/2008 | HARD COST | Telephone - Stephen F. Cooper | 20.00 |
| 20282 | Stephen F. Cooper | 7/31/2008 | SOFT COST | Photocopies | (619.60) |
| 20282 | Stephen F. Cooper | 7/31/2008 | SOFT COST | Fax-In | (38.00) |
| 20282 | Stephen F. Cooper | 7/31/2008 | SOFT COST | Postage | 4.72 |
| 20282 | Stephen F. Cooper | 7/31/2008 | HARD COST | Telephone - Stephen F. Cooper | 51.59 |
| | | | | TOTALS: | (571.29) |
| 20325 | Scott R. Martinez | 7/7/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 7/7/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 218.71 |
| 20325 | Scott R. Martinez | 7/8/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 218.71 |
| 20325 | Scott R. Martinez | 7/8/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-3 | 150.00 |
| 20325 | Scott R. Martinez | 7/9/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 218.71 |
| 20325 | Scott R. Martinez | 7/9/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 14.26 |
| 20325 | Scott R. Martinez | 7/9/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 11.31 |
| 20325 | Scott R. Martinez | 7/10/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 218.71 |
| 20325 | Scott R. Martinez | 7/10/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 10.24 |
| 20325 | Scott R. Martinez | 7/10/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-3 | 139.32 |
| 20325 | Scott R. Martinez | 7/11/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 706.15 |
| 20325 | Scott R. Martinez | 7/11/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 14.00 |
| 20325 | Scott R. Martinez | 7/11/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.04 |
| 20325 | Scott R. Martinez | 7/14/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 7/14/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 7/14/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 10.45 |
| 20325 | Scott R. Martinez | 7/15/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.50 |
| 20325 | Scott R. Martinez | 7/15/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 10.19 |
| 20325 | Scott R. Martinez | 7/15/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-3 | 26.70 |
| 20325 | Scott R. Martinez | 7/16/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 7/16/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 7/17/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 7/17/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 13.58 |
| 20325 | Scott R. Martinez | 7/18/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 647.70 |
| 20325 | Scott R. Martinez | 7/18/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 14.00 |
| 20325 | Scott R. Martinez | 7/18/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 13.69 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
EXPENSES BY DAY BY PROFESSIONAL
JULY 1, 2008 THROUGH JULY 31, 2008

| ENTITY | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 7/18/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 55.50 |
| 20325 | Scott R. Martinez | 7/21/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 7/21/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 206.79 |
| 20325 | Scott R. Martinez | 7/21/2008 | HARD COST | T&E - Meals - Scott R. Martinez | 13.63 |
| 20325 | Scott R. Martinez | 7/22/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 206.79 |
| 20325 | Scott R. Martinez | 7/22/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 23.14 |
| 20325 | Scott R. Martinez | 7/22/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 19.04 |
| 20325 | Scott R. Martinez | 7/22/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-3 | 150.00 |
| 20325 | Scott R. Martinez | 7/23/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 206.79 |
| 20325 | Scott R. Martinez | 7/23/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 15.95 |
| 20325 | Scott R. Martinez | 7/24/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 206.79 |
| 20325 | Scott R. Martinez | 7/24/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 14.03 |
| 20325 | Scott R. Martinez | 7/24/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 13.09 |
| 20325 | Scott R. Martinez | 7/25/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 564.72 |
| 20325 | Scott R. Martinez | 7/25/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 14.00 |
| 20325 | Scott R. Martinez | 7/25/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 43.50 |
| 20325 | Scott R. Martinez | 7/25/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 11.72 |
| 20325 | Scott R. Martinez | 7/29/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 7/29/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 7/29/2008 | HARD COST | Telephone - Scott R. Martinez | 133.72 |
| 20325 | Scott R. Martinez | 7/29/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.34 |
| 20325 | Scott R. Martinez | 7/29/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 25.94 |
| 20325 | Scott R. Martinez | 7/29/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 18.63 |
| 20325 | Scott R. Martinez | 7/30/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 7/30/2008 | HARD COST | T&E - Meals - Scott R. Martinez | 10.11 |
| 20325 | Scott R. Martinez | 7/31/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 7/31/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 12.71 |
|  |  |  |  | TOTALS: | 5,848.76 |
| 20402 | Robert J. Semple | 7/1/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 7/1/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 3.00 |
| 20402 | Robert J. Semple | 7/1/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-1 | 28.65 |
| 20402 | Robert J. Semple | 7/1/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-2 | 15.80 |
| 20402 | Robert J. Semple | 7/2/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 167.97 |
| 20402 | Robert J. Semple | 7/2/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 4.56 |

2

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
EXPENSES BY DAY BY PROFESSIONAL
JULY 1, 2008 THROUGH JULY 31, 2008

| EMPLID | NAME | DATE | TRANS CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20402 | Robert J. Semple | 7/7/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 12.90 |
| 20402 | Robert J. Semple | 7/7/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 7/7/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 4.56 |
| 20402 | Robert J. Semple | 7/7/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-1 | 37.51 |
| 20402 | Robert J. Semple | 7/8/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 7/8/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 3.00 |
| 20402 | Robert J. Semple | 7/8/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 5.97 |
| 20402 | Robert J. Semple | 7/8/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-4 | 50.23 |
| 20402 | Robert J. Semple | 7/9/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 7/9/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 3.00 |
| 20402 | Robert J. Semple | 7/9/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 4.56 |
| 20402 | Robert J. Semple | 7/9/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-7 | 133.30 |
| 20402 | Robert J. Semple | 7/10/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 172.07 |
| 20402 | Robert J. Semple | 7/10/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 3.96 |
| 20402 | Robert J. Semple | 7/10/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-2 | 22.63 |
| 20402 | Robert J. Semple | 7/14/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 12.90 |
| 20402 | Robert J. Semple | 7/14/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 7/14/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 7/14/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-2 | 91.95 |
| 20402 | Robert J. Semple | 7/15/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 7/15/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 3.00 |
| 20402 | Robert J. Semple | 7/15/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 3.96 |
| 20402 | Robert J. Semple | 7/15/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-2 | 72.84 |
| 20402 | Robert J. Semple | 7/16/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 7/16/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 3.00 |
| 20402 | Robert J. Semple | 7/16/2008 | HARD COST | Telephone - Robert J. Semple | 110.39 |
| 20402 | Robert J. Semple | 7/16/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.82 |
| 20402 | Robert J. Semple | 7/16/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-1 | 37.51 |
| 20402 | Robert J. Semple | 7/17/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 7/17/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 3.00 |
| 20402 | Robert J. Semple | 7/17/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 3.96 |
| 20402 | Robert J. Semple | 7/17/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-1 | 21.05 |
| 20402 | Robert J. Semple | 7/18/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 170.82 |
| 20402 | Robert J. Semple | 7/18/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 3.00 |
| 20402 | Robert J. Semple | 7/18/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 3.96 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
EXPENSES BY DAY BY PROFESSIONAL
JULY 1, 2008 THROUGH JULY 31, 2008

| EMPLOYEE | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20402 | Robert J. Semple | 7/21/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 12.90 |
| 20402 | Robert J. Semple | 7/21/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 7/21/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 7.71 |
| 20402 | Robert J. Semple | 7/21/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-1 | 28.18 |
| 20402 | Robert J. Semple | 7/22/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 7/22/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 3.00 |
| 20402 | Robert J. Semple | 7/22/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 7/22/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-3 | 37.60 |
| 20402 | Robert J. Semple | 7/23/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 7/23/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 3.00 |
| 20402 | Robert J. Semple | 7/23/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 7/23/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-1 | 19.78 |
| 20402 | Robert J. Semple | 7/24/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 170.90 |
| 20402 | Robert J. Semple | 7/24/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 7/24/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-2 | 20.04 |
| | | | | TOTALS: | 4,010.87 |
| 20425 | Bret Fernandes | 6/30/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 7/1/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 7/1/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 40.15 |
| 20425 | Bret Fernandes | 7/1/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-3 | 32.88 |
| 20425 | Bret Fernandes | 7/2/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 659.50 |
| 20425 | Bret Fernandes | 7/2/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 90.00 |
| 20425 | Bret Fernandes | 7/2/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 15.46 |
| 20425 | Bret Fernandes | 7/2/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 27.04 |
| 20425 | Bret Fernandes | 7/2/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 7/2/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 2.00 |
| 20425 | Bret Fernandes | 7/7/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 679.50 |
| 20425 | Bret Fernandes | 7/7/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 7/7/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-3 | 68.95 |
| 20425 | Bret Fernandes | 7/7/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 90.00 |
| 20425 | Bret Fernandes | 7/7/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 196.83 |
| 20425 | Bret Fernandes | 7/8/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 196.83 |
| 20425 | Bret Fernandes | 7/9/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 196.83 |
| 20425 | Bret Fernandes | 7/9/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-3 | 150.00 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
EXPENSES BY DAY BY PROFESSIONAL
JULY 1, 2008 THROUGH JULY 31, 2008

| EMPLOYEE | NAME | DATE | HARDCODE | CATEGORY | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 7/10/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 196.83 |
| 20425 | Bret Fernandes | 7/11/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 774.50 |
| 20425 | Bret Fernandes | 7/11/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 90.00 |
| 20425 | Bret Fernandes | 7/11/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 3.00 |
| 20425 | Bret Fernandes | 7/11/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 12.81 |
| 20425 | Bret Fernandes | 7/11/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 12.57 |
| 20425 | Bret Fernandes | 7/11/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 7/14/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 7/14/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 776.50 |
| 20425 | Bret Fernandes | 7/14/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 7/14/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 90.00 |
| 20425 | Bret Fernandes | 7/15/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 7/15/2008 | HARD COST | Telephone - Bret Fernandes | 114.66 |
| 20425 | Bret Fernandes | 7/16/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 7/16/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 12.81 |
| 20425 | Bret Fernandes | 7/16/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |
| 20425 | Bret Fernandes | 7/17/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 7/17/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 12.81 |
| 20425 | Bret Fernandes | 7/17/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 58.77 |
| 20425 | Bret Fernandes | 7/18/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 776.50 |
| 20425 | Bret Fernandes | 7/18/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 90.00 |
| 20425 | Bret Fernandes | 7/18/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-2 | 17.60 |
| 20425 | Bret Fernandes | 7/18/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 7/21/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 691.50 |
| 20425 | Bret Fernandes | 7/21/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 7/21/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 224.18 |
| 20425 | Bret Fernandes | 7/21/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 95.08 |
| 20425 | Bret Fernandes | 7/21/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 90.00 |
| 20425 | Bret Fernandes | 7/21/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-3 | 65.04 |
| 20425 | Bret Fernandes | 7/22/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 224.18 |
| 20425 | Bret Fernandes | 7/23/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 224.18 |
| 20425 | Bret Fernandes | 7/23/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 79.08 |
| 20425 | Bret Fernandes | 7/24/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 224.18 |
| 20425 | Bret Fernandes | 7/24/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-3 | 150.00 |
| 20425 | Bret Fernandes | 7/25/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 691.50 |

5

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
EXPENSES BY DAY BY PROFESSIONAL
JULY 1, 2008 THROUGH JULY 31, 2008

| EMPL ID | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 7/25/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 90.00 |
| 20425 | Bret Fernandes | 7/25/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 7/25/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 9.32 |
| 20425 | Bret Fernandes | 7/26/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 776.50 |
| 20425 | Bret Fernandes | 7/26/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 7/26/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 450.00 |
| 20425 | Bret Fernandes | 7/26/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 11.00 |
| 20425 | Bret Fernandes | 7/28/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 30.79 |
| 20425 | Bret Fernandes | 7/29/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 450.00 |
| 20425 | Bret Fernandes | 7/29/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 9.59 |
| 20425 | Bret Fernandes | 7/29/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 7/30/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 12.00 |
| 20425 | Bret Fernandes | 7/30/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 7/30/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 60.82 |
| 20425 | Bret Fernandes | 7/30/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-3 | 31.65 |
| 20425 | Bret Fernandes | 7/31/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 7/31/2008 | HARD COST | Telephone - Bret Fernandes | 114.52 |
| 20425 | Bret Fernandes | 7/31/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH - 4 | 25.04 |
| 20425 | Bret Fernandes | 7/31/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 50.49 |
| | | | | TOTALS: | 12,943.65 |
| 29002 | Puneet Agrawal | 7/1/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 18.00 |
| 29002 | Puneet Agrawal | 7/1/2008 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 225.43 |
| 29002 | Puneet Agrawal | 7/1/2008 | HARD COST | Telephone - Puneet Agrawal | 53.66 |
| 29002 | Puneet Agrawal | 7/2/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 39.20 |
| 29002 | Puneet Agrawal | 7/2/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 14.22 |
| 29002 | Puneet Agrawal | 7/2/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 13.34 |
| 29002 | Puneet Agrawal | 7/7/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 20.60 |
| 29002 | Puneet Agrawal | 7/7/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 59.50 |
| 29002 | Puneet Agrawal | 7/7/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 8.13 |
| 29002 | Puneet Agrawal | 7/7/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-4 | 67.35 |
| 29002 | Puneet Agrawal | 7/8/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 23.20 |
| 29002 | Puneet Agrawal | 7/8/2008 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 225.43 |
| 29002 | Puneet Agrawal | 7/9/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 43.70 |
| 29002 | Puneet Agrawal | 7/9/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 15.00 |

9

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
EXPENSES BY DAY BY PROFESSIONAL
JULY 1, 2008 THROUGH JULY 31, 2008

| EMPLOYEE | NAME | DATE | PROJECT CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 29002 | Puneet Agrawal | 7/10/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 33.50 |
| 29002 | Puneet Agrawal | 7/10/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.52 |
| 29002 | Puneet Agrawal | 7/10/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-2 | 28.01 |
| 29002 | Puneet Agrawal | 7/11/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 47.70 |
| 29002 | Puneet Agrawal | 7/11/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.59 |
| 29002 | Puneet Agrawal | 7/11/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 24.53 |
| 29002 | Puneet Agrawal | 7/14/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 28.70 |
| 29002 | Puneet Agrawal | 7/14/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.52 |
| 29002 | Puneet Agrawal | 7/14/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-3 | 46.85 |
| 29002 | Puneet Agrawal | 7/15/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 39.70 |
| 29002 | Puneet Agrawal | 7/15/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.81 |
| 29002 | Puneet Agrawal | 7/15/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 16.05 |
| 29002 | Puneet Agrawal | 7/16/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 32.30 |
| 29002 | Puneet Agrawal | 7/16/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.52 |
| 29002 | Puneet Agrawal | 7/16/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-4 | 44.64 |
| 29002 | Puneet Agrawal | 7/17/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 16.00 |
| 29002 | Puneet Agrawal | 7/17/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 14.22 |
| 29002 | Puneet Agrawal | 7/17/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-4 | 56.27 |
| 29002 | Puneet Agrawal | 7/18/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 29.70 |
| 29002 | Puneet Agrawal | 7/18/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 59.50 |
| 29002 | Puneet Agrawal | 7/18/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.80 |
| 29002 | Puneet Agrawal | 7/19/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 41.80 |
| 29002 | Puneet Agrawal | 7/23/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 18.60 |
| 29002 | Puneet Agrawal | 7/23/2008 | HARD COST | T&E - Travel & Lodging - Puneet Agrawal | 5.00 |
| 29002 | Puneet Agrawal | 7/23/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.52 |
| 29002 | Puneet Agrawal | 7/23/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-4 | 53.66 |
| 29002 | Puneet Agrawal | 7/24/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 42.00 |
| 29002 | Puneet Agrawal | 7/24/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 14.22 |

7

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE CH 11**
**EXPENSES BY DAY BY PROFESSIONAL**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| EMPL | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 29002 | Puneet Agrawal | 7/24/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 11.50 |
| 29002 | Puneet Agrawal | 7/25/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 45.00 |
| 29002 | Puneet Agrawal | 7/25/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 23.53 |
| 29002 | Puneet Agrawal | 7/28/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 39.00 |
| 29002 | Puneet Agrawal | 7/28/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 13.00 |
| 29002 | Puneet Agrawal | 7/28/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 14.11 |
| 29002 | Puneet Agrawal | 7/29/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 29.70 |
| 29002 | Puneet Agrawal | 7/29/2008 | HARD COST | T&E - Travel & Lodging - Puneet Agrawal | 5.00 |
| 29002 | Puneet Agrawal | 7/29/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 11.13 |
| 29002 | Puneet Agrawal | 7/30/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 28.00 |
| 29002 | Puneet Agrawal | 7/30/2008 | HARD COST | T&E - Travel & Lodging - Puneet Agrawal | 5.00 |
| 29002 | Puneet Agrawal | 7/30/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 11.92 |
| 29002 | Puneet Agrawal | 7/31/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 41.20 |
| 29002 | Puneet Agrawal | 7/31/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 59.50 |
| 29002 | Puneet Agrawal | 7/31/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 13.95 |
| 29002 | Puneet Agrawal | 7/31/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 14.31 |
| | | | | TOTALS: | 1,973.84 |
| 99999 | Accounts Payable | 3/3/2008 | HARD COST | T&E - Ground Transportation - US Travel MARTINEZ | 227.70 |
| 99999 | Accounts Payable | 5/7/2008 | HARD COST | T&E - Ground Transportation - Kinetic BONILLA | 62.08 |
| 99999 | Accounts Payable | 5/10/2008 | HARD COST | T&E - Ground Transportation - Kinetic BONILLA | 69.16 |
| 99999 | Accounts Payable | 6/7/2008 | HARD COST | T&E - Ground Transportation - Kinetic M TAYLOR | 85.84 |
| 99999 | Accounts Payable | 6/9/2008 | HARD COST | T&E - Ground Transportation - Kinetic M TAYLOR | 100.62 |
| 99999 | Accounts Payable | 6/12/2008 | HARD COST | T&E - Ground Transportation - Kinetic M TAYLOR | 83.72 |
| 99999 | Accounts Payable | 6/14/2008 | HARD COST | Telephone - Genesys Conferencing, Inc. | 836.53 |
| 99999 | Accounts Payable | 6/20/2008 | HARD COST | T&E - Ground Transportation - Cobblewood M TAYLOR | 142.17 |
| 99999 | Accounts Payable | 6/25/2008 | HARD COST | T&E - Ground Transportation - Kinetic BONILLA | 63.73 |
| 99999 | Accounts Payable | 6/27/2008 | HARD COST | T&E - Ground Transportation - US Travel FERNANDEZ | 101.77 |
| 99999 | Accounts Payable | 7/7/2008 | HARD COST | Miscellaneous - Pacer Service Center | 2.40 |
| 99999 | Accounts Payable | 7/14/2008 | HARD COST | Telephone - Genesys Conferencing, Inc. | 527.29 |
| 99999 | Accounts Payable | 7/28/2008 | HARD COST | T&E - Meals - Nino's MARTINEZ | 11.15 |
| | | | | TOTALS: | 2,314.16 |
| | | | | **TOTAL JULY EXPENSES:** | 26,519.99 |