EXHIBIT "A"

**AMERICAN HOME MORTGAGE**
**Time Summary**
**July 1, 2008 to July 31, 2008**

| Professional | Category | Hours | Rate | Amount |
|---|---|---|---|---|
| DAVID E BERLINER | PARTNER | 79.4 | 590.00 | $46,846.00 |
| MICHELE MICHAELIS | DIRECTOR | 142.9 | 375.00 | 53,587.50 |
| MARK GOODENOW | DIRECTOR | 2.6 | 350.00 | 910.00 |
| NAUSHON E VANDERHOOP | SENIOR | 8.2 | 185.00 | 1,517.00 |
| MATTHEW J STEWART | STAFF | 153.5 | 215.00 | 33,002.50 |
| KEVIN REINLE | STAFF | 123.3 | 190.00 | 23,427.00 |
| JASON M FRIEDMAN | STAFF | 58.3 | 150.00 | 8,745.00 |
| ALAINA D MASLER | STAFF | 41.8 | 150.00 | 6,270.00 |
| WILLIAM WILEY | STAFF | 0.4 | 150.00 | 60.00 |
| MIGDALIA MUFTUOGLU | PARA-PROF. | 8.4 | 150.00 | 1,260.00 |
| | SUBTOTAL: | 618.8 | | 175,625.00 |
| TRAVEL TIME: *Billed @ ½ rate* | | | | |
| MICHELE MICHAELIS | DIRECTOR | 6.0 | 187.50 | 1,125.00 |
| MATTHEW J STEWART | STAFF | 3.5 | 107.50 | 376.25 |
| | SUBTOTAL: | 9.5 | | 1,501.25 |
| | **TOTAL:** | **628.3** | | **$177,126.25** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

**A.      ACCOUNTS PAYABLE**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/1/2008 | M.S. | Prepared analysis of asset allocation model and SAP claims from updated Kroll model. | 1.9 |
| 7/2/2008 | D.B. | Reviewed analysis of priority and administrative claims provided by Kroll dated July 2, 2008. | 0.7 |
| 7/2/2008 | K.R. | Discussion of priority and administrative claims data. | 0.8 |
| 7/2/2008 | M.M. | Discussion of priority and administrative claim data. | 0.8 |
| 7/7/2008 | K.R. | Discussion with team management re: claims data and outflows. | 0.9 |
| 7/7/2008 | K.R. | Reviewed claims data and created several summary schedules relating to the claims. | 2.2 |
| 7/7/2008 | M.M. | Discussion with staff re: claims data and outflows. | 0.9 |
| 7/7/2008 | M.S. | Reviewed and reconciled unpaid and paid disbursements from petition date to Emergence. | 1.7 |
| 7/7/2008 | M.S. | Reviewed forecasted priority, admin and miscellaneous secured amounts. | 0.4 |
| 7/8/2008 | D.B. | Reviewed claims status summary analysis through July 7, 2008. | 0.1 |
| 7/8/2008 | K.R. | Met with team management re: allocation and claims. | 1.4 |
| 7/8/2008 | K.R. | Reviewed substantive consolidation model and claims data previously provided by Debtors and Kroll. | 2.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## A.    ACCOUNTS PAYABLE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/8/2008 | M.M. | Reviewed asset sale and claims information previously provided. | 1.1 |
| 7/8/2008 | M.M. | Met with staff re: allocation and claims. | 1.4 |
| 7/10/2008 | M.S. | Reviewed Schedule G issues regarding WL Ross admin claim. | 0.3 |
| 7/18/2008 | M.S. | Met with K. Reinle regarding EPIQ claims. | 0.2 |
| 7/21/2008 | K.R. | Discussions with M. Michaelis re: allocation schedules, Intercompany update and claims. | 0.8 |
| 7/21/2008 | K.R. | Reviewed the docket and organized files relating to Omnibus Objections. | 0.6 |
| 7/21/2008 | K.R. | Reviewed Omnibus Objections and updated schedules based on recent filings with the Court. | 1.5 |
| 7/21/2008 | M.M. | Discussions with K. Reinle re: allocation schedules, Intercompany update and claims. | 0.8 |
| 7/22/2008 | D.B. | Reviewed claim status summary from Kroll as of July 21, 2008. | 0.1 |
| 7/22/2008 | M.M. | Discussion with M. Stewart re: claims update, allocation model and 2004 exam. | 0.6 |
| 7/22/2008 | M.S. | Prepared and discussed with M. Michaelis regarding claims update, allocation model and 2004 exam. | 1.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

### A.      ACCOUNTS PAYABLE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/28/2008 | D.B. | Reviewed analysis of claims analyzed as of July 28, 2008 prepared by Kroll. | 0.1 |
| 7/29/2008 | D.B. | Reviewed Potential Claim Summary schedule prepared by WL Ross advisors and presented to Kroll re: servicing claim status. | 0.3 |
| 7/31/2008 | M.M. | Reviewed current claims data. | 0.7 |
| | | **TOTAL:** | **23.7** |

### INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 1.3 | 590.00 | 767.00 |
| M. MICHAELIS (M.M.) | 6.3 | 375.00 | 2,362.50 |
| M. STEWART (M.S.) | 5.7 | 215.00 | 1,225.50 |
| K. REINLE (K.R.) | 10.4 | 190.00 | 1,976.00 |
| **TOTAL:** | **23.7** | | **6,331.00** |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2008 to July 31, 2008

**B.      TAX ISSUES**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/3/2008 | M.S. | Call with K. Reinle regarding tax returns. | 0.2 |
| 7/7/2008 | M.M. | Reviewed tax return - federal 2006. | 0.4 |
| 7/9/2008 | D.B. | Telephone call with M. Andreola re: review and analysis needed  of AHM 2006 tax returns. | 0.2 |
| | | **TOTAL:** | **0.8** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 0.2 | 590.00 | 118.00 |
| M. MICHAELIS (M.M.) | 0.4 | 375.00 | 150.00 |
| M. STEWART (M.S.) | 0.2 | 215.00 | 43.00 |
| **TOTAL:** | **0.8** | | **311.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/1/2008 | K.R. | Created schedule of Executive compensation from 2000-2006 based on proxy statements. | 0.9 |
| 7/2/2008 | D.B. | Reviewed July 2, 2008 draft of stipulation between AHM and Calyon. | 0.2 |
| 7/2/2008 | K.R. | Reviewed support files provided by Kroll. | 1.6 |
| 7/2/2008 | K.R. | Created questions based on support files provided. | 0.9 |
| 7/2/2008 | K.R. | Reviewed and updated WARN analysis. | 1.2 |
| 7/7/2008 | M.M. | Reviewed WARN act related data. | 0.9 |
| 7/7/2008 | M.M. | Reviewed Calyon settlement and assets. | 0.3 |
| 7/8/2008 | M.M. | Reviewed previous BofA balance reconciliations. | 1.3 |
| 7/9/2008 | A.M. | Created index for AHM documents. | 2.0 |
| 7/9/2008 | D.B. | Reviewed contents of document production from counsel and discussed review with A. Masler. | 0.3 |
| 7/9/2008 | J.F. | Prepared index for AHM documents. | 2.1 |
| 7/9/2008 | M.S. | Discussions with staff regarding AHM related boxes of documents received. | 0.3 |
| 7/10/2008 | A.M. | Created index for AHM documents. | 2.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

**C.    LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/10/2008 | J.F. | Prepared index for AHM documents. | 1.8 |
| 7/10/2008 | M.M. | Reviewed information filed on settlements with financial lenders. | 0.6 |
| 7/10/2008 | M.S. | Discussions with staff regarding documents received from counsel. | 0.4 |
| 7/11/2008 | D.B. | Reviewed summary of documents received in 4 boxes for UCC investigation. | 0.5 |
| 7/11/2008 | J.F. | Prepared index for AHM documents. | 3.3 |
| 7/11/2008 | K.R. | Reviewed and created summary schedule of documents received from Counsel. | 2.9 |
| 7/11/2008 | M.S. | Reviewed documents pertaining to internal audit reports and board meetings sent by counsel. | 2.8 |
| 7/11/2008 | M.S. | Discussions with D. Berliner and staff regarding document index. | 0.2 |
| 7/11/2008 | M.S. | Modified index of documents contained in 4 boxes received from counsel. | 0.6 |
| 7/15/2008 | M.M. | Reviewed BofA settlement document. | 0.6 |
| 7/16/2008 | D.B. | Reviewed documents provided by counsel for UCC investigation. | 1.1 |
| 7/17/2008 | D.B. | Met with staff re: review of documents for UCC investigation. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/17/2008 | D.B. | Reviewed documents provided by counsel for UCC investigation. | 1.1 |
| 7/17/2008 | J.F. | Reviewed and analyzed AHM board meeting packages. | 3.3 |
| 7/17/2008 | J.F. | Reviewed and analyzed board meeting minutes for 2007. | 3.5 |
| 7/17/2008 | K.R. | Created retained earnings roll-forward summary schedules for each Debtors and non-Debtors entity for 2004 through 2007. | 2.2 |
| 7/17/2008 | M.M. | Reviewed OTS report received as part of 2004 exam. | 0.9 |
| 7/17/2008 | M.M. | Reviewed 2004 data issues. | 0.8 |
| 7/17/2008 | M.S. | Met with staff, D. Berliner and M. Michaelis regarding document review by counsel. | 0.6 |
| 7/17/2008 | M.S. | Met and discussions with staff regarding reviewing documents/indexing. | 0.5 |
| 7/17/2008 | M.S. | Reviewed documents sent by counsel and pulled OTS examination report for D. Berliner and M. Michaelis. | 0.3 |
| 7/17/2008 | M.S. | Created retained earnings roll forward and variance calculation for 2004-2005. | 0.4 |
| 7/17/2008 | M.S. | Reviewed documents sent by counsel in relation to the 2004 investigation. | 3.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/17/2008 | M.S. | Reviewed OTS 3rd quarter 2006 report. | 0.6 |
| 7/18/2008 | J.F. | Reviewed and analyzed AHM board meeting packages. | 3.5 |
| 7/18/2008 | J.F. | Reviewed and analyzed board meeting minutes for 2007. | 4.0 |
| 7/18/2008 | M.M. | Reviewed OTS report on bank. | 1.7 |
| 7/18/2008 | M.M. | Reviewed box summary for 2004 exam prepared by staff. | 0.4 |
| 7/18/2008 | M.S. | Reviewed documents pertaining to 2004 examination to be sent to D. Berliner. | 2.3 |
| 7/18/2008 | M.S. | Reviewed OTS examination report on the Thrift Bank. | 0.8 |
| 7/21/2008 | A.M. | Reviewed AHM 10-Q packages. | 3.1 |
| 7/21/2008 | A.M. | Analyzed AHM 10-Q packages. | 3.0 |
| 7/21/2008 | D.B. | Reviewed AHM motion to approve stipulation with Calyon NY Branch. | 0.3 |
| 7/21/2008 | D.B. | Reviewed documents provided by counsel for UCC investigation and BDO staff summary of documents. | 2.4 |
| 7/21/2008 | J.F. | Reviewed and analyzed AHM 10-Q packages. | 3.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## C.      LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/21/2008 | J.F. | Reviewed and analyzed AHM 10-K package. | 4.0 |
| 7/21/2008 | M.M. | Reviewed 2004 document summary of information received. | 2.4 |
| 7/21/2008 | M.M. | Reviewed Board of Director minutes. | 2.6 |
| 7/21/2008 | M.M. | Discussion with D. Berliner re: 2004 exam and budget. | 0.4 |
| 7/22/2008 | A.M. | Reviewed and analyzed AHM 10-Q packages. | 2.8 |
| 7/22/2008 | A.M. | Reviewed and analyzed AHM notes from board meetings. | 3.5 |
| 7/22/2008 | D.B. | Reviewed documents provided by counsel for UCC investigation and BDO staff summary of documents. | 1.6 |
| 7/22/2008 | J.F. | Reviewed and analyzed AHM 10-K packages. | 3.1 |
| 7/22/2008 | J.F. | Reviewed and analyzed AHM 10-Q packages. | 3.0 |
| 7/22/2008 | M.M. | Reviewed Board minutes hand written notes. | 1.9 |
| 7/22/2008 | M.M. | Reviewed final Board minutes. | 2.4 |
| 7/22/2008 | M.M. | Reviewed Board Committee minutes and related support. | 1.6 |
| 7/22/2008 | M.M. | Prepared notes based on document review. | 1.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/22/2008 | M.S. | Reviewed documents forwarded by counsel regarding 2004 examination. | 3.8 |
| 7/22/2008 | M.S. | Reviewed index schedule to give to D. Berliner and M. Michaelis. | 0.6 |
| 7/22/2008 | M.S. | Work sessions with staff regarding 2004 examination index and summaries. | 1.4 |
| 7/23/2008 | A.M. | Reviewed and analyzed AHM notes from board meetings. | 3.5 |
| 7/23/2008 | D.B. | Reviewed documents provided by counsel for UCC investigation and BDO staff summary of documents. | 2.1 |
| 7/23/2008 | J.F. | Reviewed and analyzed AHM 10-Q packages. | 1.1 |
| 7/23/2008 | M.M. | Reviewed REIT allocation documents. | 4.7 |
| 7/23/2008 | M.S. | Reviewed Inter-Company pre-petition REIT allocation documents and schedules. | 3.5 |
| 7/24/2008 | A.M. | Reviewed and analyzed internal audit from 2006. | 1.3 |
| 7/24/2008 | D.B. | Reviewed BDO Summary of documents received for UCC investigation and meet with M. Michaelis and M. Stewart to discuss issues and prepare for meeting with counsel. | 1.7 |
| 7/24/2008 | J.F. | Reviewed and analyzed AHM 10-Q packages and Handwritten Notes. | 3.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/24/2008 | M.M. | Reviewed document summary related to possible cause of action. | 1.2 |
| 7/24/2008 | M.M. | Met with D. Berliner and M. Stewart re: information for use in meeting with H&H. | 0.9 |
| 7/24/2008 | M.S. | Reviewed document index and prepared analysis for D. Berliner's meeting with counsel. | 2.1 |
| 7/24/2008 | M.S. | Met with D. Berliner and M. Michaelis regarding 2004 investigation. | 1.0 |
| 7/25/2008 | A.M. | Created index for AHM documents. | 1.6 |
| 7/25/2008 | J.F. | Prepared index for AHM documents Binder 1, Box 4. | 1.1 |
| 7/28/2008 | A.M. | Created index for AHM documents. | 2.8 |
| 7/28/2008 | A.M. | Reviewed and revised index for AHM documents. | 3.4 |
| 7/28/2008 | J.F. | Prepared index for AHM documents Binder 1, Box 4. | 3.6 |
| 7/28/2008 | J.F. | Prepared index for AHM documents for Handwritten Notes. | 3.9 |
| 7/29/2008 | A.M. | Created index for AHM documents. | 4.0 |
| 7/29/2008 | A.M. | Reviewed and revised index for AHM documents. | 2.1 |
| 7/29/2008 | J.F. | Prepared index for AHM documents Binder 2 and Binder 3, Box 4. | 0.7 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2008 to July 31, 2008

### C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/29/2008 | J.F. | Prepared index for AHM documents Binder 1, Box 1. | 3.9 |
| 7/30/2008 | A.M. | Created and organized index for AHM documents. | 2.0 |
| 7/30/2008 | J.F. | Prepared and organized index for AHM documents. | 1.7 |
| 7/30/2008 | M.M. | Call with team re: report for counsel. | 0.3 |
| 7/30/2008 | M.S. | Reviewed timeline of events prepared by staff in connection with 2004 examination. | 0.6 |
| | | **TOTAL:** | **167.0** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 11.7 | 590.00 | 6,903.00 |
| M. MICHAELIS (M.M.) | 27.3 | 375.00 | 10,237.50 |
| M. STEWART (M.S.) | 26.0 | 215.00 | 5,590.00 |
| K. REINLE (K.R.) | 9.7 | 190.00 | 1,843.00 |
| J. FRIEDMAN (J.F.) | 54.3 | 150.00 | 8,145.00 |
| A. MASLER (A.M.) | 38.0 | 150.00 | 5,700.00 |
| **TOTAL:** | **167.0** | | **38,418.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## D.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/1/2008 | M.M. | Reviewed model of asset and liability allocation from Kroll. | 0.8 |
| 7/2/2008 | M.M. | Discussion of delinquent loan sales with M. Stewart. | 0.4 |
| 7/2/2008 | M.S. | Discussions with M. Michaelis regarding delinquent loan sales. | 0.4 |
| 7/8/2008 | M.S. | Reviewed Dovebid auction #3 details. | 0.6 |
| 7/8/2008 | M.S. | Correspondence with M. Michaelis and B. Semple regarding Dovebid auction. | 0.4 |
| 7/8/2008 | M.S. | Reviewed remaining unencumbered loan pool after forecasted loan sales. | 0.6 |
| 7/8/2008 | M.S. | Analyzed delinquent loan pool sale. | 0.7 |
| 7/9/2008 | M.S. | Reviewed REO information provided by Kroll. | 0.4 |
| 7/10/2008 | D.B. | Reviewed analysis of best offers for Melville facility from CBRE. | 0.3 |
| 7/10/2008 | D.B. | Reviewed AHM motion to approve sale of unencumbered non-performing loans to Beltway. | 0.2 |
| 7/10/2008 | M.M. | Reviewed construction loan settlement issues. | 0.4 |
| 7/10/2008 | M.M. | Reviewed information regarding Broadhollow sale. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## D.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/16/2008 | D.B. | Reviewed draft dated July 14, 2008 of APA by AH Bank Umbrella Service Corp. | 1.6 |
| 7/16/2008 | M.M. | Reviewed Bank sale document. | 0.7 |
| 7/16/2008 | M.S. | Reviewed and collaborated documents relating to plan, asset sales, BofA, allocation methodology and financial information. | 1.4 |
| 7/17/2008 | M.M. | Reviewed bank related APA. | 0.3 |
| 7/18/2008 | D.B. | Reviewed Debtors' motions for orders approving sale procedures for sale of 243 loans and stipulation with UCC re: use of certain Estate Funds. | 0.3 |
| 7/21/2008 | M.M. | Reviewed updates on asset sales. | 0.4 |
| 7/21/2008 | M.M. | Reviewed Construction loan settlement information. | 0.6 |
| 7/22/2008 | M.M. | Reviewed APA re: bank sale. | 0.4 |
| 7/23/2008 | M.M. | Reviewed remaining asset sales information. | 1.6 |
| 7/23/2008 | M.M. | Reviewed and discussed revised APA information on Bank. | 1.1 |
| 7/24/2008 | M.M. | Reviewed other asset sale and status updates. | 0.4 |
| 7/25/2008 | M.M. | Reviewed servicing sale information for inclusion in de consolidated model. | 1.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## D.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/29/2008 | D.B. | Reviewed Ellington Capital Management bid for refinancing loan pool. | 0.2 |
| 7/30/2008 | M.M. | Reviewed performing loan stalking horse information on performing pool. | 0.3 |
| 7/30/2008 | M.S. | Reviewed performing loan bids. | 0.3 |
| | | **TOTAL:** | **16.5** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 2.6 | 590.00 | 1,534.00 |
| M. MICHAELIS (M.M.) | 9.1 | 375.00 | 3,412.50 |
| M. STEWART (M.S.) | 4.8 | 215.00 | 1,032.00 |
| **TOTAL:** | **16.5** | | **5,978.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

### E.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/1/2008 | D.B. | Conference call with Debtors' professionals and H&H re: intercompany allocation methodology created by Kroll. | 1.0 |
| 7/1/2008 | D.B. | Telephone call with B. Fernandez re: planning visit to Debtors' re: intercompany analysis. | 0.1 |
| 7/1/2008 | K.R. | Conference call with Kroll re: Plan of Emergence and substantive consolidation. | 1.1 |
| 7/1/2008 | M.M. | Conference call with Debtors and Counsels re: substantive consolidation Plan. | 1.1 |
| 7/1/2008 | M.S. | Prepared for and call with Kroll regarding substantive consolidation model and plan. | 0.7 |
| 7/1/2008 | M.S. | Call with Kroll regarding allocation methodology. | 1.1 |
| 7/2/2008 | D.B. | Telephone call with B. Fernandez re: case status update and issues. | 0.7 |
| 7/2/2008 | K.R. | Met with Kroll re: DIP, delinquent asset sale and model. | 2.4 |
| 7/2/2008 | K.R. | Discussion with Kroll re: claims analysis detail. | 1.4 |
| 7/2/2008 | M.M. | Discussion with Kroll re: DIP, delinquent asset sale and model. | 2.4 |
| 7/2/2008 | M.S. | Discussions with Kroll regarding DIP, asset allocation model and loan sales. | 2.4 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2008 to July 31, 2008

### E.     MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/3/2008 | K.R. | Correspondence with Debtors and team management re: tax returns and other issues. | 0.8 |
| 7/7/2008 | D.B. | Reviewed questions for Kroll on intercompany allocation model and miscellaneous items. | 0.3 |
| 7/7/2008 | M.S. | Reviewed emails and related documents. | 0.3 |
| 7/8/2008 | D.B. | Conference call with Kroll re: case status and issues. | 0.9 |
| 7/8/2008 | K.R. | Prepared for and participated on conference call with Kroll re: status update of various items. | 1.1 |
| 7/8/2008 | M.M. | Conference call with Kroll re: open item list. | 1.1 |
| 7/8/2008 | M.M. | Discussion with Kroll re: BofA. | 0.6 |
| 7/8/2008 | M.S. | Call with Kroll regarding status of case. | 0.8 |
| 7/9/2008 | D.B. | Telephone call and e-mails with K. Nystrom and B. Fernandez re: Waterfield litigation, AH Bank and DIP status. | 0.4 |
| 7/9/2008 | D.B. | E-mails with B. Semple re; construction loan proposed compromise and concerns. | 0.5 |
| 7/9/2008 | D.B. | Conference call with M. Power, F. Modana, Debtors' counsel, Kroll and debtor re: performing loan pool sale process. | 1.0 |
| 7/9/2008 | K.R. | Met with Kroll re: asset allocation model. | 1.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

<u>**E.**    **MEETINGS - DEBTOR**</u>

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|------|------|-------------|------|
| 7/9/2008 | K.R. | Discussion with Kroll re: asset sales, DIP and other developments. | 1.6 |
| 7/9/2008 | M.M. | Met with Kroll re asset allocation model. | 1.4 |
| 7/9/2008 | M.M. | Discussion with Kroll re: asset sales, DIP and other developments. | 1.6 |
| 7/9/2008 | M.S. | Discussions with M. Michaelis and Kroll regarding WARN act analysis. | 0.8 |
| 7/9/2008 | M.S. | Discussions with S. Martinez and other Kroll employees regarding information requests. | 0.4 |
| 7/9/2008 | M.S. | Met with Kroll staff regarding plan, asset allocation model and loan sales. | 2.2 |
| 7/10/2008 | D.B. | Various e-mails with B. Semple re: proposed construction loan compromise and proposal to accept bid for Melville facility. | 1.3 |
| 7/10/2008 | D.B. | Telephone call with B. Semple re: proposed construction loan compromise and Melville offer. | 0.2 |
| 7/10/2008 | M.S. | Correspondence with K. Reinle and S. Martinez regarding G/Ls and trial balances. | 0.2 |
| 7/11/2008 | D.B. | E-mails with B. Semple re: construction loan compromise. | 0.1 |
| 7/11/2008 | K.R. | Correspondence with Debtors re: general ledgers. | 0.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

### E.     MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/11/2008 | M.S. | Call with S. Martinez regarding BofA REO and year-ended trail balances. | 0.2 |
| 7/14/2008 | K.R. | Conference call with Kroll re: allocation and weekly status update. | 1.3 |
| 7/14/2008 | M.M. | Correspondence with Kroll re: status of asset sales and other open issues. | 0.6 |
| 7/14/2008 | M.S. | Correspondence with Debtor regarding 12/31/06 financials. | 0.3 |
| 7/14/2008 | M.S. | Correspondence regarding contact person at Kroll for fee applications. | 0.2 |
| 7/14/2008 | M.S. | Correspondence with Debtors regarding needed financial information for expense allocation analysis. | 0.8 |
| 7/15/2008 | D.B. | Conference call with Kroll re: case status update and issues. | 0.7 |
| 7/15/2008 | K.R. | Conference call with Kroll re: status update of various items. | 0.5 |
| 7/15/2008 | K.R. | Conference call with Kroll and Debtors re: allocation methodology. | 0.8 |
| 7/15/2008 | M.M. | Conference calls with Kroll re: allocation. | 0.8 |
| 7/15/2008 | M.M. | Conference call with Kroll re: weekly status update. | 0.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

**E.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/15/2008 | M.S. | Correspondence with Kroll (B. Fernandez and S. Martinez) regarding allocation and other issues. | 0.6 |
| 7/15/2008 | M.S. | Correspondence with Kroll regarding construction loan update. | 0.1 |
| 7/15/2008 | M.S. | Weekly professional Committee call with Kroll. | 0.6 |
| 7/15/2008 | M.S. | Correspondence with Kroll regarding budget questions. | 0.4 |
| 7/15/2008 | M.S. | Prepared for and conference calls with Kroll regarding POL. | 0.8 |
| 7/16/2008 | K.R. | Correspondence and conference call with Debtors re: allocations | 1.3 |
| 7/16/2008 | M.M. | Conference calls/correspondence with Debtors re: allocations. | 0.7 |
| 7/16/2008 | M.S. | Conference call with Debtors and M. Michaelis regarding expense allocation methodology. | 0.2 |
| 7/17/2008 | K.R. | Correspondence with Debtors re: Homegate financials. | 0.4 |
| 7/17/2008 | K.R. | Calls with Debtors re: expense allocation and general ledger. | 0.3 |
| 7/17/2008 | M.M. | Calls with Debtors re: expense allocation and general ledger. | 0.3 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
**July 1, 2008 to July 31, 2008**

### E.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/18/2008 | D.B. | Conference Call with B. Fernandez and S. Martinez re: case update and to discuss intercompany allocations methodology. | 0.8 |
| 7/18/2008 | K.R. | Met with Kroll at Debtors site re: expense allocation, DIP and various other issues. | 2.5 |
| 7/18/2008 | K.R. | Discussion with team management and Kroll re: expense allocation and Beltway sale. | 1.2 |
| 7/18/2008 | M.M. | Met with D. Berliner and Kroll re: expense allocation and beltway sale. | 1.2 |
| 7/21/2008 | D.B. | Reviewed e-mail from B. Semple re: proposed construction loan compromise, reviewed reasonableness of proposal and email acceptance of proposal. | 0.3 |
| 7/21/2008 | M.M. | Correspondence with Debtors re: budget. | 0.2 |
| 7/22/2008 | D.B. | Conference call with Kroll re: case status and issues. | 0.5 |
| 7/22/2008 | M.M. | Update call with Debtors' advisors re: asset sales, allocation schedule and settlements. | 0.6 |
| 7/22/2008 | M.S. | Prepared for and weekly call with Kroll (professional call). | 0.9 |
| 7/23/2008 | M.M. | Discussion with Kroll re: REIT allocation. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## E.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/25/2008 | D.B. | Telephone call with B. Fernandez re: revised allocation methodology. | 0.4 |
| 7/25/2008 | M.M. | Reviewed Executive Incentive Plan program and correspondence with Debtors re: same. | 1.3 |
| 7/25/2008 | M.M. | Conference call with Debtors re: REIT allocation and substantive consolidation model. | 1.1 |
| 7/25/2008 | M.S. | Call with B. Fernandez, D. Berliner and M. Michaelis re: allocation methodology and plan. | 0.4 |
| 7/28/2008 | D.B. | Conference call with YCST and M. Indelicato re: Liquidating Plan issues. | 0.4 |
| 7/28/2008 | D.B. | Reviewed e-mails from R. Semple re: replies to BDO's inquiry re: proposed KEIP and bids received on Mt. Prospect, IL facility. | 0.3 |
| 7/28/2008 | D.B. | Provided comments on Kroll proposal KELP and forward to M. Michaelis. | 0.3 |
| 7/28/2008 | D.B. | Reviewed e-mails from Debtors re: bids received on performing loans. | 0.1 |
| 7/28/2008 | M.M. | Conference call with Debtors' Counsel and UCC counsel re: substantive consolidation. | 0.4 |
| 7/29/2008 | D.B. | Conference call with Kroll re: case status update of issues. | 0.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

**E.     MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/29/2008 | K.R. | Call with Kroll re: updates for current transactions. | 0.9 |
| 7/29/2008 | M.M. | Call with Kroll re: updates for current transactions. | 0.9 |
| 7/29/2008 | M.S. | Correspondence with Kroll and M. Michaelis regarding construction loans and other issues. | 0.2 |
| 7/29/2008 | M.S. | Weekly call with Kroll regarding case status. | 0.9 |
| 7/30/2008 | D.B. | Telephone calls and e-mails with B. Fernandez re: plan allocation issues. | 0.3 |
| 7/30/2008 | D.B. | Conference call with professionals re: Plan Issues and timing. | 1.2 |
| 7/30/2008 | K.R. | Conference call with Kroll and Counsel re: allocation and substantive consolidation. | 1.2 |
| 7/30/2008 | M.M. | Correspondence with Kroll re: questions on allocation schedule. | 0.6 |
| 7/30/2008 | M.S. | Conference call with professionals regarding plan and model. | 1.2 |
| 7/31/2008 | D.B. | Telephone calls and e-mails with Kroll re: plan and other case issues. | 0.9 |
| 7/31/2008 | K.R. | Discussion with Kroll re: revised Plan. | 0.6 |
| 7/31/2008 | K.R. | Various discussions with Kroll re: Plan, claims and other issues. | 1.0 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

**E.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/31/2008 | M.M. | Discussion with Kroll re: revised plan. | 0.6 |
| 7/31/2008 | M.S. | Correspondence with K. Reinle and Kroll regarding DIP. | 0.6 |
| | | **TOTAL:** | **71.4** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 13.6 | 590.00 | 8,024.00 |
| M. MICHAELIS (M.M.) | 18.2 | 375.00 | 6,825.00 |
| M. STEWART (M.S.) | 17.3 | 215.00 | 3,719.50 |
| K. REINLE (K.R.) | 22.3 | 190.00 | 4,237.00 |
| **TOTAL:** | **71.4** | | **22,805.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## F.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/1/2008 | D.B. | Met with staff re: work to be done to prepare for UCC conference call and review of intercompany analysis prepared by Kroll. | 0.6 |
| 7/1/2008 | J.F. | Updated Income Statement, Balance Sheet and Cash Flows for May MORs. | 2.3 |
| 7/8/2008 | D.B. | Met with M. Michaelis, M. Stewart and K. Reinle to discuss status of work re: intercompany allocations, additional work to be performed and next steps. | 0.7 |
| 7/8/2008 | J.F. | Updated Income Statement, Balance Sheet and Cash Flows for June MORs. | 0.3 |
| 7/8/2008 | M.S. | Report preparation for this week's Committee report (7-10). | 0.7 |
| 7/9/2008 | D.B. | Telephone calls and e-mails with M. Michaelis re: status of meeting with Kroll re: intercompany analysis. | 0.5 |
| 7/10/2008 | D.B. | Met with M. Michaelis and staff re: results of meeting at AHM yesterday re; intercompany allocation, work to be performed and planning for report to UCC next week. | 0.5 |
| 7/10/2008 | M.M. | Prepared outline of upcoming week report. | 1.1 |
| 7/10/2008 | M.S. | Various discussions with K. Reinle regarding expense allocation and report. | 0.4 |
| 7/11/2008 | D.B. | Supervised M. Stewart in analysis of intercompany allocation methodology for substantive consolidation analysis. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## F.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/14/2008 | D.B. | Telephone calls and e-mails with M. Michaelis and M. Stewart re: write-up of intercompany allocation methodology and outline of BDO report to UCC. | 0.6 |
| 7/14/2008 | K.R. | Edited and updated report for Committee. | 1.9 |
| 7/14/2008 | M.M. | Prepared report for 7/17 update. | 3.4 |
| 7/14/2008 | M.M. | Call with D. Berliner re: report update and information receipts. | 0.4 |
| 7/14/2008 | M.S. | Report preparation for 7-17-08 Committee Report. | 1.2 |
| 7/15/2008 | D.B. | Reviewed BDO draft analysis of intercompany allocation methodology, prepared comments and discussed with staff. | 1.4 |
| 7/15/2008 | K.R. | Met with team management re: report update. | 1.9 |
| 7/15/2008 | K.R. | Updated MOR's for April and May and created schedule to use as exhibit for Committee report. | 2.2 |
| 7/15/2008 | K.R. | Reviewed and updated expense allocation issues and analysis. | 2.7 |
| 7/15/2008 | M.M. | Prepared for and met with staff re: report update. | 1.9 |
| 7/15/2008 | M.M. | Reviewed MOR issues. | 0.3 |
| 7/15/2008 | M.M. | Edited report for 7/17 update. | 2.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## F.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/15/2008 | M.S. | Work sessions with M. Michaelis regarding this week's Committee report. | 1.9 |
| 7/15/2008 | M.S. | Report preparation for this week's Committee call (7-17). | 3.7 |
| 7/16/2008 | D.B. | Reviewed initial draft of BDO Report for UCC and prepared comments. | 2.4 |
| 7/16/2008 | D.B. | Met with M. Michaelis and staff re: planning for report to UCC and status and issues regarding intercompany allocations. | 0.7 |
| 7/16/2008 | K.R. | Discussion with team management re: report and other issues. | 0.8 |
| 7/16/2008 | K.R. | Created write-ups and exhibits for report to Committee. | 2.2 |
| 7/16/2008 | M.M. | Edited report for 7/17 update. | 2.3 |
| 7/16/2008 | M.M. | Discussion with D. Berliner re: report and other open issues. | 0.8 |
| 7/16/2008 | M.S. | Met with M. Michaelis regarding report. | 0.3 |
| 7/16/2008 | M.S. | Report preparation for weekly Creditors' Committee call (7-17-08). | 3.7 |
| 7/17/2008 | D.B. | Met with M. Michaelis and M. Stewart to discuss comments on BDO report. | 0.3 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## F.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/17/2008 | D.B. | Reviewed revised draft of BDO report for UCC and prepared revised comments. | 0.8 |
| 7/17/2008 | D.B. | Reviewed draft of intercompany allocation methodology, prepared comments and met with M. Michaelis and K. Reinle to discuss issues and comments. | 2.2 |
| 7/17/2008 | K.R. | Made edits to report and repot exhibits based on comments from D. Berliner. | 2.1 |
| 7/17/2008 | K.R. | Met with team management re: substantive consolidation, intercompany issues and report. | 1.0 |
| 7/17/2008 | M.M. | Revised report in preparation of Committee's call. | 1.1 |
| 7/17/2008 | M.M. | Prepared for and met with staff re: report update. | 0.3 |
| 7/17/2008 | M.S. | Report preparation of this week's committee call (7-17) based on D. Berliner's revisions and updated information. | 1.8 |
| 7/21/2008 | K.R. | Reviewed and edited intercompany report with updated information. | 1.9 |
| 7/28/2008 | M.M. | Discussions with M. Stewart re: Plan and report. | 0.3 |
| 7/29/2008 | K.R. | Met with team management re: report preparation for current week. | 0.6 |
| 7/29/2008 | K.R. | Wrote and prepared exhibits for Committee report. | 2.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## F.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/29/2008 | M.M. | Met with D. Berliner re: report preparation for current week. | 0.3 |
| 7/29/2008 | M.M. | Met with M. Stewart and K. Reinle re: report issues. | 0.3 |
| 7/29/2008 | M.M. | Prepared report for weekly Committee update. | 0.9 |
| 7/29/2008 | M.S. | Met with D. Berliner, M. Michaelis and K. Reinle regarding report and other issues. | 0.3 |
| 7/29/2008 | M.S. | Met with M. Michaelis, K. Reinle regarding report and other issues. | 0.3 |
| 7/30/2008 | D.B. | Met with M. Michaelis, M. Stewart and K. Reinle re: preparation of BDO report for July 31, 2008 UCC call; prepared insert for report. | 0.7 |
| 7/30/2008 | K.R. | Met with team management re: report. | 0.3 |
| 7/30/2008 | K.R. | Updated write-up and exhibits of report to Committee. | 2.9 |
| 7/30/2008 | M.M. | Updated report for Committee. | 1.6 |
| 7/30/2008 | M.S. | Report preparation for the Creditors' Committee call on 7/31/08. | 3.9 |
| 7/30/2008 | M.S. | Correspondence with K. Reinle regarding report items needed. | 0.6 |
| 7/30/2008 | M.S. | Correspondence with D. Berliner regarding report agenda. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## F.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/31/2008 | D.B. | Reviewed final draft of BDO Report to UCC and prepared for UCC call. | 1.4 |
| 7/31/2008 | D.B. | Reviewed draft BDO Report to UCC and provided comments to staff. | 3.1 |
| 7/31/2008 | K.R. | Edited and updated report for Committee. | 3.4 |
| 7/31/2008 | M.M. | Updated report for Committee. | 0.8 |
| 7/31/2008 | M.M. | Edited report for call with Committee. | 1.8 |
| 7/31/2008 | M.S. | Correspondence with K. Reinle regarding report items needed. | 0.2 |
| 7/31/2008 | M.S. | Prepared and calls with M. Michaelis regarding KEIP, report and plan. | 0.8 |
| 7/31/2008 | M.S. | Reviewed report and prepared for Committee call at 3pm. | 0.7 |
| | | **TOTAL:** | **86.1** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## F.    REPORT PREPARATION

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 16.5 | 590.00 | 9,735.00 |
| M. MICHAELIS (M.M.) | 19.8 | 375.00 | 7,425.00 |
| M. STEWART (M.S.) | 20.7 | 215.00 | 4,450.50 |
| K. REINLE (K.R.) | 26.5 | 190.00 | 5,035.00 |
| J. FRIEDMAN (J.F.) | 2.6 | 150.00 | 390.00 |
| **TOTAL:** | **86.1** | | **27,035.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## G.    MEETINGS OF CREDITORS / TRUSTEE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/2/2008 | D.B. | Prepared for conference call with UCC and present BDO report to UCC. | 1.7 |
| 7/2/2008 | K.R. | Attended conference call with Committee. | 1.1 |
| 7/2/2008 | M.M. | Attended conference call with Committee. | 1.1 |
| 7/2/2008 | M.S. | Attended Weekly Creditors' Committee call. | 1.1 |
| 7/17/2008 | D.B. | Prepared for and presented BDO report during UCC conference call. | 1.5 |
| 7/17/2008 | K.R. | Attended conference call with Committee for weekly update. | 0.9 |
| 7/17/2008 | M.M. | Attended conference call with Committee for weekly update. | 0.9 |
| 7/17/2008 | M.S. | Attended report preparation for 7-17 Weekly Committee. | 0.9 |
| 7/31/2008 | D.B. | Prepared for and presented BDO Report on UCC conference call. | 1.5 |
| 7/31/2008 | K.R. | Attended conference call with Committee. | 1.1 |
| 7/31/2008 | M.M. | Attended conference call with Committee. | 1.1 |
| 7/31/2008 | M.M. | Prepared for call with Committee. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

**G.    MEETINGS OF CREDITORS / TRUSTEE**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/31/2008 | M.S. | Attended weekly conference call with Committee. | 1.1 |
| | | **TOTAL:** | **14.8** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 4.7 | 590.00 | 2,773.00 |
| M. MICHAELIS (M.M.) | 3.9 | 375.00 | 1,462.50 |
| M. STEWART (M.S.) | 3.1 | 215.00 | 666.50 |
| K. REINLE (K.R.) | 3.1 | 190.00 | 589.00 |
| **TOTAL:** | **14.8** | | **5,491.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/1/2008 | D.B. | Reviewed docket report for period June 16 through June 27, 2008. | 0.4 |
| 7/1/2008 | D.B. | Reviewed Kroll Excel schedules summarizing intercompany allocation and discussed work to be done at Debtors' with BDO team. | 0.9 |
| 7/1/2008 | K.R. | Discussion with team management re: update for Plan call with Kroll. | 0.3 |
| 7/1/2008 | K.R. | Discussions and meeting with team management re: Model from Kroll. | 2.4 |
| 7/1/2008 | K.R. | Reviewed and created questions re: new allocation model provided by Debtors. | 1.9 |
| 7/1/2008 | M.G. | *6/16/08 (not available at time of billing) -Reviewed provisions in the draft plan of reorganization. | 1.2 |
| 7/1/2008 | M.G. | *6/19/08 (not available at time of billing) - Prepared for and participated in meeting with M. Stewart to review the provision for the calculation of claims from the New Century plan of reorganization. | 1.4 |
| 7/1/2008 | M.M. | Discussions and meeting with staff re: Model from Kroll. | 2.4 |
| 7/1/2008 | M.M. | Discussion with staff re: update for Plan call with Kroll. | 0.3 |
| 7/1/2008 | M.M. | Reviewed schedule of information delivery by Kroll and BDO calendar of updates. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/1/2008 | M.S. | Reviewed documents forwarded by counsel regarding JPM loans. | 0.4 |
| 7/1/2008 | M.S. | Reviewed American Home historical executive compensation for allocation methodology. | 0.4 |
| 7/1/2008 | M.S. | Met with K. Reinle regarding site visit. | 0.3 |
| 7/1/2008 | M.S. | Work Sessions with K. Reinle and M. Michaelis regarding model and plan of liquidation issues. | 2.4 |
| 7/2/2008 | D.B. | Reviewed summary of Kroll proposed amended KERP plan, discussed with M. Michaelis and sent e-mail to H&H re: plan highlights. | 0.8 |
| 7/2/2008 | M.M. | Reviewed additional documents related to Model. | 2.9 |
| 7/2/2008 | M.M. | Reviewed intercompany balances. | 0.8 |
| 7/2/2008 | M.S. | Discussions with M. Michaelis regarding inter-company balances. | 0.8 |
| 7/2/2008 | M.S. | Reviewed plan asset model prepared by Debtors. | 3.2 |
| 7/2/2008 | M.S. | Reviewed and prepared budget to actual analysis for the week-ending 6/20. | 0.7 |
| 7/2/2008 | M.S. | Correspondence with D. Berliner and M. Michaelis regarding UCC account. | 0.2 |
| 7/7/2008 | K.R. | Reviewed and discussed intercompany allocation methodology. | 1.2 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/7/2008 | M.M. | Reviewed prior budget and cash crunch. | 0.8 |
| 7/7/2008 | M.M. | Reviewed detailed inflows on model versus cash flow previously received and detailed spreadsheets used to build model. | 1.8 |
| 7/7/2008 | M.M. | Reviewed and discussion re: intercompany allocation methodology. | 1.2 |
| 7/7/2008 | M.M. | Revised open questions re: model and other open items. | 1.1 |
| 7/7/2008 | M.S. | Reviewed plan asset recovery model and prepared questions for Debtors. | 2.3 |
| 7/7/2008 | M.S. | Discussions with K. Reinle regarding case status / documentation of model. | 0.3 |
| 7/7/2008 | M.S. | Prepared and met with M. Michaelis regarding model, expenses and other issues. | 0.8 |
| 7/7/2008 | M.S. | Reviewed and documentation of open items and issues. | 0.7 |
| 7/7/2008 | M.S. | Reviewed cash forecast and liquidity issues. | 0.8 |
| 7/7/2008 | M.S. | Reviewed professional fee expense through Emergence. | 0.2 |
| 7/8/2008 | M.M. | Reviewed open item list for Kroll call. | 0.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/8/2008 | M.M. | Reviewed previously provided substantive consolidation model. | 1.6 |
| 7/8/2008 | M.S. | Prepared and met with M. Michaelis regarding asset allocation and inter-company allocation methodology. | 0.8 |
| 7/8/2008 | M.S. | Met with staff regarding various tasks. | 0.2 |
| 7/8/2008 | M.S. | Reviewed updated cash forecast provided by Debtors. | 0.8 |
| 7/8/2008 | M.S. | Met with D. Berliner, M. Michaelis and K. Reinle regarding plan and other case status issues. | 1.2 |
| 7/9/2008 | K.R. | Reviewed and discussed intercompany allocations with team management and Kroll. | 2.7 |
| 7/9/2008 | K.R. | Review and correspondence with Debtors re: employee and payroll related data. | 2.1 |
| 7/9/2008 | M.M. | Discussion with D. Berliner re: meeting with Kroll re: current information received. | 0.4 |
| 7/9/2008 | M.M. | Reviewed employee and payroll related data. | 2.4 |
| 7/9/2008 | M.M. | Reviewed and discussed intercompany allocations. | 2.7 |
| 7/9/2008 | M.S. | Analyzed expenses and allocation of pre-petition inter-companies. | 2.8 |
| 7/9/2008 | M.S. | Prepared and discussed with M. Michaelis regarding creditor recovery, model allocations and other issues. | 1.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/10/2008 | D.B. | Reviewed docket report for period June 30 through July 9th, 2008. | 0.4 |
| 7/10/2008 | K.R. | Met with team management re: open allocation model issues, cash flow issues and asset recovery issues. | 2.1 |
| 7/10/2008 | K.R. | Discussion with management re: Servicing business settlements and outstanding schedule G issues. | 1.3 |
| 7/10/2008 | K.R. | Reviewed general ledgers provided by Debtors and began preparing summary by Debtors entity of certain allocable line items. | 1.6 |
| 7/10/2008 | M.M. | Reviewed G/L related information and issues from 2006. | 1.4 |
| 7/10/2008 | M.M. | Met with D. Berliner and staff re: open allocation model issues, cash flow issues and asset recovery issues. | 2.1 |
| 7/10/2008 | M.M. | Discussion related to servicing business settlements and outstanding Schedule G issues. | 1.3 |
| 7/10/2008 | M.M. | Updated current status issues. | 0.3 |
| 7/10/2008 | M.S. | Reviewed general ledgers and trial balances for the expense allocation in relation to the plan. | 2.1 |
| 7/10/2008 | M.S. | Reviewed docket for latest filings. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/10/2008 | M.S. | Prepared for and met with D. Berliner re: work to be completed. | 0.3 |
| 7/10/2008 | M.S. | Prepared and met with M. Michaelis regarding expense allocation, servicing issues and general case status. | 1.4 |
| 7/10/2008 | M.S. | Reviewed emails and related documents. | 0.3 |
| 7/11/2008 | D.B. | Reviewed MOR for each entity for April, 2008. | 0.8 |
| 7/11/2008 | D.B. | Reviewed professional fee applications filed for May, 2008. | 0.3 |
| 7/11/2008 | D.B. | Reviewed revised cash forecast received from Kroll and discussed with M. Stewart. | 0.9 |
| 7/11/2008 | K.R. | Reviewed general ledgers and trial balances for expense allocation analysis. | 3.2 |
| 7/11/2008 | K.R. | Created analysis schedules for prior year allocations among Debtors' entities. | 1.7 |
| 7/11/2008 | M.S. | Reviewed general ledgers and trial balances for expense allocation analysis. | 3.2 |
| 7/11/2008 | M.S. | Reviewed updated cash forecast provided by Kroll. | 0.6 |
| 7/11/2008 | M.S. | Met with D. Berliner regarding various issues. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

**H.   BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/14/2008 | K.R. | Updated expense allocation analysis for review by team management. | 3.9 |
| 7/14/2008 | M.M. | Reviewed allocation of expense issues. | 0.4 |
| 7/14/2008 | M.M. | Discussion with M. Stewart and K. Reinle re: asset sales, report and allocation issues. | 1.2 |
| 7/14/2008 | M.M. | Reviewed motion data and previous correspondence with Creditors. | 0.4 |
| 7/14/2008 | M.S. | Reviewed cash flow forecast provided 7-11-08. | 1.6 |
| 7/14/2008 | M.S. | Brief review of warehouse inventory report as of 6-30-08. | 0.3 |
| 7/14/2008 | M.S. | Reviewed financial data (trial balances and G/L's) forwarded by the Debtors in preparation for the expense allocation analysis. | 1.2 |
| 7/14/2008 | M.S. | Worked on pre-petition inter-company expense analysis. | 1.8 |
| 7/14/2008 | M.S. | Discussions with K. Reinle regarding criteria related to inter-company expense allocation. | 0.8 |
| 7/14/2008 | M.S. | Prepared and met with M. Michaelis and K. Reinle regarding inter-company expense allocation analysis. | 1.2 |
| 7/15/2008 | K.R. | Met with team management re: allocation schedules. | 1.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/15/2008 | K.R. | Met with team management re: allocation schedules, report and other open items. | 0.7 |
| 7/15/2008 | M.M. | Reviewed servicing related issues. | 0.3 |
| 7/15/2008 | M.M. | Met with staff re: allocation schedule. | 1.9 |
| 7/15/2008 | M.M. | Discussions with D. Berliner re: allocation schedule, report and open items. | 0.7 |
| 7/15/2008 | M.S. | Reviewed and compared current forecast receipts and disbursements to Emergence to prior forecasts. | 1.4 |
| 7/15/2008 | M.S. | Reviewed and analyzed current cash flow liquidity issues and updated budget. | 2.2 |
| 7/15/2008 | M.S. | Call with D. Berliner, M. Michaelis and K. Reinle regarding allocation methodology and various issues. | 0.2 |
| 7/15/2008 | M.S. | Met with M. Michaelis regarding BofA pay downs and settlement. | 0.2 |
| 7/15/2008 | M.S. | Work sessions with M. Michaelis regarding asset allocation models and inter-company expenses allocations. | 1.7 |
| 7/16/2008 | K.R. | Reviewed general ledgers and consolidating financials provided by Debtors. | 1.2 |
| 7/16/2008 | K.R. | Expanded on expense allocation analysis based on new information provided by the Debtors. | 3.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/16/2008 | M.M. | Reviewed inventory report. | 0.8 |
| 7/16/2008 | M.M. | Reviewed corporate allocation information newly received from Debtors and REIT allocation. | 2.6 |
| 7/16/2008 | M.S. | Prepared and met with M. Michaelis and K. Reinle regarding expense allocation analysis. | 1.5 |
| 7/16/2008 | M.S. | Met with D. Berliner and M. Michaelis regarding report, allocation analysis and other issues. | 0.3 |
| 7/16/2008 | M.S. | Reconciled UCC creditor account. | 0.2 |
| 7/16/2008 | M.S. | Reviewed construction loan update and created updated analysis. | 0.6 |
| 7/16/2008 | M.S. | Worked on pre-petition inter-company expense analysis based on new information received 7-16-08. | 2.6 |
| 7/17/2008 | D.B. | Reviewed docket report for period July 10 - July 16, 2008. | 0.3 |
| 7/17/2008 | K.R. | Met with team management re: intercompany, general ledger and trial balance issues. | 2.9 |
| 7/17/2008 | K.R. | Reviewed and updated expense allocation analysis for Plan of Liquidation. | 1.8 |
| 7/17/2008 | M.M. | Met with staff re: intercompany, general ledger and trial balance issues. | 2.9 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2008 to July 31, 2008

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/17/2008 | M.M. | Met with D. Berliner re: substantive consolidation and intercompany issues. | 0.7 |
| 7/17/2008 | M.M. | Reviewed prior general ledger and entry support. | 0.4 |
| 7/17/2008 | M.S. | Met and reviewed with M. Michaelis and K. Reinle regarding expense allocation and Company financial information. | 3.4 |
| 7/18/2008 | D.B. | Reviewed Kroll's revised intercompany allocation methodology and discussed with M. Michaelis and K. Reinle. | 1.4 |
| 7/18/2008 | K.R. | Created list of questions regarding corporate overhead costs and allocation schedule provided by Debtors and Kroll. | 0.9 |
| 7/18/2008 | K.R. | Created an allocation assumptions schedule based on the expense allocation model provided by Kroll. | 2.4 |
| 7/18/2008 | K.R. | Discussions with M. Michaelis re: status of financial information received at Debtors site. | 0.4 |
| 7/18/2008 | K.R. | Reviewed Corporate Overhead Cost Allocation provided by Kroll. | 1.3 |
| 7/18/2008 | M.M. | Discussion with M. Stewart re: allocation presented by Kroll, status of DIP and beltway sale | 1.2 |
| 7/18/2008 | M.M. | Calls and discussions with K. Reinle re: status of financial information received at Debtors' site. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/18/2008 | M.M. | Discussion regarding changes to budget. | 0.3 |
| 7/18/2008 | M.M. | Reviewed financial summary and allocation as presented by Kroll. | 1.4 |
| 7/18/2008 | M.M. | Reviewed assumptions information used by Kroll. | 0.2 |
| 7/18/2008 | M.S. | Discussions with K. Reinle regarding allocation methodology. | 0.6 |
| 7/18/2008 | M.S. | Reviewed updated cash flow forecast provided by the Debtors. | 0.6 |
| 7/18/2008 | M.S. | Reviewed allocation methodology. | 0.9 |
| 7/18/2008 | M.S. | Work session with M. Michaelis regarding allocation methodology, DIP and beltway. | 1.2 |
| 7/21/2008 | M.M. | Reviewed cash budget and ability to pay debts. | 0.6 |
| 7/21/2008 | M.M. | Reviewed information related to Waterfield. | 0.4 |
| 7/21/2008 | M.S. | Correspondence with M. Michaelis regarding various case issues. | 0.2 |
| 7/21/2008 | M.S. | Reviewed emails and related documents. | 0.4 |
| 7/22/2008 | M.S. | Reviewed Committee compromise. | 0.2 |
| 7/23/2008 | M.S. | Reviewed cash flow forecasts and updated changes based on conversations with Kroll. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/23/2008 | M.S. | Prepared Liquidity analysis and prepared various schedules for D. Berliner and M. Michaelis. | 2.4 |
| 7/23/2008 | M.S. | Prepared and met with M. Michaelis regarding cash flow scenarios and liquidity for meeting with counsel. | 0.8 |
| 7/24/2008 | D.B. | Reviewed Debtors' EIP request and prepared comments. | 0.6 |
| 7/24/2008 | D.B. | Reviewed revised allocation methodology for plan purposes received from Kroll and prepared comments. | 1.3 |
| 7/24/2008 | M.M. | Discussions regarding set-up of other analysis to perform. | 1.3 |
| 7/24/2008 | M.M. | Analyzed revised allocation and plan of reorganization. | 3.2 |
| 7/24/2008 | M.S. | Met with M. Michaelis regarding KEIP, 2004 investigation and liquidity. | 0.8 |
| 7/24/2008 | M.S. | Updated liquidity and potential cash flow shortage analysis through Emergence. | 0.7 |
| 7/25/2008 | D.B. | Reviewed revised allocation methodology for plan purposes received from Kroll and prepared comments. | 0.8 |
| 7/25/2008 | D.B. | Met with M. Michaelis and M. Stewart re: comments on revised allocation methodology and issues to discuss with H&H and reviewed AHM proposed EIP. | 1.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## H.   BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/25/2008 | D.B. | Reviewed revised Cash Flow Budget dated July 25, 2008 from Kroll. | 0.7 |
| 7/25/2008 | M.M. | Reviewed updated cash flow model. | 0.7 |
| 7/25/2008 | M.M. | Reviewed updated allocation model. | 0.9 |
| 7/25/2008 | M.M. | Prepared questions related to allocation and open issues. | 0.7 |
| 7/25/2008 | M.S. | Met with D. Berliner and M. Michaelis regarding allocation, KEIP and other issues. | 0.7 |
| 7/25/2008 | M.S. | Met with M. Michaelis regarding various issues. | 0.3 |
| 7/25/2008 | M.S. | Reviewed updated cash forecast provided by Debtors (7-25) provided by the Debtors. | 0.4 |
| 7/28/2008 | K.R. | Reviewed intercompany allocation adjustments provided by Kroll. | 1.5 |
| 7/28/2008 | M.S. | Reviewed emails and related documents. | 0.6 |
| 7/29/2008 | M.S. | Reviewed allocation methodology and plan related items. | 1.5 |
| 7/30/2008 | A.M. | Created schedule for Kroll fee applications. | 3.2 |
| 7/30/2008 | D.B. | Reviewed revised Kroll allocation methodology and discussed with M. Michaelis and M. Stuart. | 1.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/30/2008 | J.F. | Prepared schedule for Kroll fee applications. | 1.4 |
| 7/30/2008 | K.R. | Reviewed most current Plan of Liquidation received from the Debtors. | 1.3 |
| 7/30/2008 | K.R. | Reviewed updated model provided by Kroll. | 2.2 |
| 7/30/2008 | M.M. | Conference call with professionals re: allocation/substantive consolidation. | 1.2 |
| 7/30/2008 | M.M. | Met with M. Stewart re: allocation. | 0.9 |
| 7/30/2008 | M.M. | Discussion with D. Berliner and M. Stewart re: plan. | 0.6 |
| 7/30/2008 | M.M. | Reviewed revised 7/29 allocation schedule. | 1.1 |
| 7/30/2008 | M.S. | Reviewed professional fee analysis prepared by staff. | 0.6 |
| 7/30/2008 | M.S. | Reviewed updated allocation model sent by Debtor 7-29, prepared notes and analysis. | 3.4 |
| 7/30/2008 | M.S. | Met with staff over professional fee analysis. | 0.2 |
| 7/30/2008 | M.S. | Met with M. Michaelis regarding allocation. | 0.9 |
| 7/30/2008 | M.S. | Discussion with D. Berliner and M. Michaelis regarding plan of liquidation. | 0.6 |
| 7/30/2008 | M.S. | Reviewed Michael Strauss motion. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/30/2008 | M.S. | Reviewed CTP update. | 0.3 |
| 7/30/2008 | W.W. | Updated Kroll professional fees schedule for June 2008, for C. Bonilla-Horta. | 0.4 |
| 7/31/2008 | A.M. | Updated schedule for Kroll fee applications. | 0.6 |
| 7/31/2008 | K.R. | Various discussions with team management re: revised Plan. | 1.4 |
| 7/31/2008 | K.R. | Created DIP fee analysis for team management to review. | 2.1 |
| 7/31/2008 | M.M. | Various discussions with D. Berliner, M. Stewart and K. Reinle re: revised Plan. | 1.4 |
| 7/31/2008 | M.S. | Discussions with M. Michaelis regarding DIP budget. | 0.8 |
| 7/31/2008 | M.S. | Reviewed liquidity and possible scenarios regarding UCC segregated funds, DIP and beltway proceeds. | 1.6 |
| 7/31/2008 | M.S. | Reviewed docket, recent filings and related documents. | 1.2 |
| 7/31/2008 | M.S. | Correspondence with D. Berliner regarding liquidity. | 0.1 |
| 7/31/2008 | M.S. | Prepared DIP expenses, fees and escrows needed. | 0.5 |
| | | **TOTAL:** | **198.2** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## H.    BUSINESS ANALYSIS

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 12.6 | 590.00 | 7,434.00 |
| M. MICHAELIS (M.M.) | 53.3 | 375.00 | 19,987.50 |
| M. GOODENOW (M.G.) | 2.6 | 350.00 | 910.00 |
| M. STEWART (M.S.) | 74.1 | 215.00 | 15,931.50 |
| K. REINLE (K.R.) | 50.0 | 190.00 | 9,500.00 |
| J. FRIEDMAN (J.F.) | 1.4 | 150.00 | 210.00 |
| A. MASLER (A.M.) | 3.8 | 150.00 | 570.00 |
| W. WILEY (W.W.) | 0.4 | 150.00 | 60.00 |
| **TOTAL:** | **198.2** | | **54,603.00** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2008 to July 31, 2008

## I.      TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/1/2008 | D.B. | Telephone calls and e-mails with M. Indelicato re: tax loss issue, planning for UCC call and agenda for UCC call. | 0.2 |
| 7/1/2008 | M.M. | Prepared for call with Kroll and Counsel re: substantive consolidation. | 0.4 |
| 7/2/2008 | D.B. | Reviewed e-mail from J. Zawadzki re: bi-monthly professional fee update for period June 16 through June 30, 2008. | 0.3 |
| 7/2/2008 | D.B. | E-mails with E. Schnitzer re: Bear Confidentiality Agreement status and edits. | 0.2 |
| 7/2/2008 | D.B. | Telephone calls and e-mails with M. Indelicato re: summary of information provided by Kroll and planning for UCC call. | 0.4 |
| 7/2/2008 | D.B. | Reviewed letter to UCC from UCC conflicts counsel Hennigan, Bennett and Dorman re: proposed settlement with JP Morgan. | 0.6 |
| 7/2/2008 | D.B. | Reviewed memos from H&H re: recently filed motions: AHM vs. Attorney's Title Insurance Fund, motion to authorize compromise or sale of mortgage loans, GMAC Mortgage motion for contempt, motion for 2004 Examination, various motions to deem POCs timely filed, various motions to lift automatic stay and update on Broadhollow Bank of America adversary proceeding. | 0.5 |
| 7/2/2008 | M.M. | Conference call with D. Berliner and Counsel. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## I.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/2/2008 | M.S. | Conference call with D. Berliner and Counsel. | 0.6 |
| 7/7/2008 | D.B. | Reviewed e-mail from M. Powers re: JPM. | 0.1 |
| 7/7/2008 | D.B. | Reviewed letter from UCC conflicts counsel to JPM counsel re: settlement proposal. | 0.2 |
| 7/8/2008 | D.B. | Reviewed analysis of intercompany allocation information prepared by staff to analyze Debtors' model. | 1.2 |
| 7/8/2008 | D.B. | Prepared summary of information provided by Kroll for H&H. | 0.5 |
| 7/8/2008 | D.B. | Reviewed draft stipulation and order regarding Debtors' use of funds and e-mail with E. Schnitzer. | 0.2 |
| 7/9/2008 | D.B. | Reviewed e-mail from counsel re: strategy for settlement negotiation with JPM. | 0.2 |
| 7/9/2008 | D.B. | E-mails with H&H re: information provided to BDO by Kroll, Bank issues and performing loan pool sale process. | 1.1 |
| 7/9/2008 | D.B. | Conference call with M. Powers and M. Indelicato re: status of case, issues and strategy. | 0.9 |
| 7/9/2008 | K.R. | Conference call with Hahn & Hessen re: open issues and status. | 0.9 |
| 7/9/2008 | M.M. | Conference call with Counsel and D. Berliner re: open issues and status. | 0.9 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### July 1, 2008 to July 31, 2008

## I.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/9/2008 | M.S. | Conference call with D. Berliner and Counsel regarding plan and other issues. | 0.4 |
| 7/10/2008 | D.B. | Reviewed memos from H&H re: motion for relief of automatic stay by B. Rossman and Beltway proposed sale. | 0.1 |
| 7/10/2008 | D.B. | E-mails with M. Indelicato re: proposed construction loan compromise proposal to accept bid for Melville facility and e-mail to UCC re: case status. | 0.4 |
| 7/10/2008 | K.R. | Call with Counsel re: current open issues and status of open information. | 0.4 |
| 7/10/2008 | M.M. | Call with Counsel re: current open issue and status of information received and owed. | 0.4 |
| 7/10/2008 | M.S. | Reviewed correspondence from counsel to Committee. | 0.3 |
| 7/11/2008 | D.B. | E-mails with M. Indelicato re: construction loan compromise. | 0.1 |
| 7/15/2008 | D.B. | E-mails from M. Indelicato re: latest draft of Bank of America settlement, reviewed revised settlement and discuss with M. Michaelis. | 0.5 |
| 7/17/2008 | D.B. | Telephone calls and e-mails with M. Indelicato re: planning for UCC call and review of documents for UCC investigation. | 0.3 |
| 7/18/2008 | D.B. | E-mails to H&H re: summary of information provided by Kroll  re: case update. | 0.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## I.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/21/2008 | D.B. | E-mails with M. Indelicato re: construction loan compromise proposal and cash shortfall. | 0.2 |
| 7/21/2008 | M.M. | Correspondence with counsel re: cash budget. | 0.2 |
| 7/23/2008 | D.B. | Met with M. Powers and M. Indelicato re: case status and issues. | 0.5 |
| 7/24/2008 | D.B. | Met with J. McCahey, M. Indelicato, R. Malatak and C. Kang re: case status and issues. | 1.9 |
| 7/24/2008 | M.M. | Met with Hahn and Hessen re: causes of action. | 2.1 |
| 7/25/2008 | D.B. | Telephone call with M. Indelicato and M. Powers re: revised allocation methodology and plan strategy. | 0.6 |
| 7/28/2008 | M.S. | Conference call with counsel regarding plan. | 0.3 |
| 7/29/2008 | D.B. | Prepared e-mail to H&H re: summary of info provided by Kroll. | 0.5 |
| 7/30/2008 | D.B. | Telephone call with M. Indelicato re: Plan Issues and e-mail from E. Schnitzer. | 0.3 |
| 7/31/2008 | D.B. | Telephone call and e-mails with H&H re: planning for UCC call and case issues. | 0.4 |
| | | **TOTAL:** | **20.4** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## I.      TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 12.9 | 590.00 | 7,611.00 |
| M. MICHAELIS (M.M.) | 4.6 | 375.00 | 1,725.00 |
| M. STEWART (M.S.) | 1.6 | 215.00 | 344.00 |
| K. REINLE (K.R.) | 1.3 | 190.00 | 247.00 |
| **TOTAL:** | **20.4** | | **9,927.00** |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### July 1, 2008 to July 31, 2008

## J.    FEE APPLICATIONS / MONTHLY STATEMENTS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/1/2008 | N.V. | Reviewed and edited May 2008 monthly application; updated services provided section. | 2.4 |
| 7/2/2008 | M.M. | Prepared data for submission of monthly application. | 0.4 |
| 7/7/2008 | D.B. | Reviewed and approved 8th monthly application for compensation for services rendered as financial advisors for UCC for May 2008 and Berliner Declaration. | 1.6 |
| 7/7/2008 | N.V. | Reviewed edits to May 2008 time detail, project codes, etc and revised May 2008 Monthly Application. | 0.9 |
| 7/9/2008 | M.M. | Prepared data for submission of monthly application. | 0.7 |
| 7/10/2008 | M.M. | Prepared data for submission of monthly application. | 0.7 |
| 7/14/2008 | M.M. | Prepared June data for monthly application; revision to application per N. Vanderhoop's comments. | 2.2 |
| 7/14/2008 | N.V. | Reviewed and edited June 2008 time detail; updated project categories (A-F). | 2.4 |
| 7/15/2008 | M.M. | Prepared June data for monthly application; revision to application per D. Berliner's comments. | 2.0 |
| 7/16/2008 | N.V. | Reviewed draft of June 2008 monthly application and updated time details; updated services provided section. | 1.4 |
| 7/18/2008 | D.B. | Reviewed and approved 9th monthly application for compensation for services rendered as Financial Advisors for UCC for June 2008 and Berliner declaration. | 1.7 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

## J.    FEE APPLICATIONS / MONTHLY STATEMENTS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/18/2008 | M.M. | Prepared June data for monthly application. | 1.2 |
| 7/18/2008 | N.V. | Reviewed updated June 2008 Monthly Application; made final edits. | 1.1 |
| 7/30/2008 | M.M. | Prepared June data for monthly application. | 1.2 |
| | | **TOTAL:** | **19.9** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 3.3 | 590.00 | 1,947.00 |
| N. VANDERHOOP (N.V.) | 8.2 | 185.00 | 1,517.00 |
| M. MUFTUOGLU (M.M.) | 8.4 | 150.00 | 1,260.00 |
| **TOTAL:** | **19.9** | | **4,724.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2008 to July 31, 2008**

### K.    TRAVEL TIME

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/2/2008 | M.M. | Travel from NYC to Melville, Long Island. | 1.5 |
| 7/2/2008 | M.M. | Travel from Melville, Long Island to NYC. | 1.5 |
| 7/2/2008 | M.S. | Travel time to/from Melville. | 2.0 |
| 7/9/2008 | M.M. | Travel from NYC to Melville, Long Island. | 1.5 |
| 7/9/2008 | M.M. | Travel from Melville, Long Island to NYC. | 1.5 |
| 7/9/2008 | M.S. | Travel time to/from Melville. | 1.5 |
| | | **TOTAL:** | **9.5** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| M. MICHAELIS (M.M.) | 6.0 | 187.50 | 1,125.00 |
| M. STEWART (M.S.) | 3.5 | 107.50 | 376.25 |
| **TOTAL:** | **9.5** | | **1,501.25** |

American Home Mortgage Holdings, Inc.
Schedule of Expenses
July 1, 2008 through July 31, 2008

1.  PHOTOCOPYING
    a.  Internal
    b.  External

2.  TELECOMMUNICATIONS
    a.  Toll Charges
    b.  Facsimile
    c.  Out-of-State toll charges

3.  COURIER, FRIEGHT AND POSTAL SERVICES
    *For overnight and hand delivery to Counsel
    and Committee members*

4.  COURT REPORTER AND TRANSCRIPTS

5.  TECHNOLOGY SERVICES

6.  OUT-OF-TOWN TRAVEL
    a.  Transportation                                    142.60
    b.  Lodging
    c.  Meals                                              34.43

7.  OUTSIDE SERVICES

8.  LOCAL MEALS                                           26.38

9.  LOCAL TRANSPORTATION, TOLLS, MILEAGE                  12.00
    AND PARKING – for cabs to/from meetings, car service
    *for employees working after 8:00 p.m. and local mileage
    using personal auto*

10. MISCELLANEOUS


    **TOTAL**                                           **$215.41**