## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

----------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
|  | : | Case No. 07-11047 (CSS) |
| American Home Mortgage Holdings, Inc., *et al.* [1] | : | (Jointly Administered) |
|  | : |  |
| Debtors. | : |  |
|  | : | **Re: Docket Nos. 4710, 4717 and 4758** |

----------------------------------------------------------------

### CERTIFICATION OF COUNSEL

The undersigned hereby certifies as follows:

1.  On August 18, 2008, the Court conducted a hearing concerning various interim fee applications (the *"Fee Hearing"*), including the third interim fee applications of the professionals of Official Committee of Unsecured Creditors (the *"Committee"*) – the interim fee applications of BDO Seidman, LLP (*"BDO"*) [Dkt. No. 4710, 6/18/2008], Hahn & Hessen LLP (*"Hahn & Hessen"*) [Dkt. No. 4717, 6/18/2008] and Blank Rome LLP (*"Blank Rome"*) [Dkt. No. 4758, 6/20/208].

2.  At the Fee Hearing, the Court raised the following issues concerning the interim fee applications of the Committee's professionals:  (a) no expense detail was provided to the Court in connection with BDO's interim fee application for the months of February and March 2008; (b) time detail for 4.8 hours in March of an attorney at Hahn & Hessen was lumped and needed to be broken out; and (c) no expense detail was provided to the Court in connection with Blank Rome's interim fee application for the month of February 2008.

---

[1]  The Debtors in these cases, are:  American Home Mortgage Holdings, Inc.; American Home Mortgage Investment Corp.; American Home Mortgage Acceptance, Inc.; American Home Mortgage Servicing, Inc.; American Home Mortgage Corp.; American Home Mortgage Ventures LLC; Homegate Settlement Services, Inc; and Great Oak Abstract Corp.

3.     The relief requested by Hahn & Hessen was adjourned with respect to $2,232.00 fees requested by Hahn & Hessen for the interim period, subject to Hahn & Hessen providing a break-out of 4.8 hours of lumped time.  A break-out of such time is as follows:

> Conference calls with Bank of America attorneys, M. Power, & M. Indelicato (0.70); Meetings with M. Power, & M. Indelicato (0.40); revise settlement analysis (2.90); conference call with Debtors, Debtors' counsel, M. Power, & M. Indelicato regarding same (0.80).

4.     The relief requested by BDO was adjourned with respect to the expenses requested by BDO for the third interim period ($761.71), subject to BDO submitting expense detail concerning its February and March 2008 expenses.  Attached hereto as Exhibit A is BDO's expense detail for February and March 2008.

5.     The relief requested by Blank Rome's interim fee application was adjourned, subject to Blank Rome submitting expense detail concerning its February 2008 expenses. Attached hereto as Exhibit B is a copy of Blank Rome's February 2008 expense detail ($2,787.54).

6.    If the Court has no other issues or questions concerning the fees and expenses requested by the Committee's professionals for the third interim period, the Committee's professionals respectfully request entry of the proposed order attached hereto as Exhibit C.

Dated:  August 28, 2008

**BLANK ROME LLP**

/s/David W. Carickhoff
Bonnie Glantz Fatell (No. 3809)
David W. Carickhoff (No. 3715)
1201 Market Street, Suite 800
Wilmington, Delaware 19801
Telephone:    (302) 425-6400
Facsimile:    (302) 425-6464

*Co-Counsel to the Official Committee of Unsecured*
*Creditors of American Home Mortgage, Inc., et al.*

# Exhibit A

# BDO Expense Detail for February and March 2008

**AHM - FEB 2008 (by Accounting Date)**
**PROJECT  0079262**

| Transaction Date | Accounting Date | Name | Description | Billable Expenses | Notes | Business Purpose |
|---|---|---|---|---|---|---|
| 01/17/08 | 02/12/08 | Berliner,David E | Miscellaneous | 25.00 | Court call on 1/14/08. | Attended court hearing (telephonically) re: 1/14/08 court hearing. |
| 02/11/08 | 02/12/08 | Michaelis,Michele | Travel | 12.00 | Cab home - late. | Late night work after 8:00 PM re: various issues. |
| 02/20/08 | 02/21/08 | Michaelis,Michele | Travel | 13.00 | Cab to Penn station. | Meeting with Kroll at Melville offices of AHM re: BofA, substantive consolidation, asset recovery, etc. |
| 02/20/08 | 02/21/08 | Michaelis,Michele | Travel | 27.00 | Roundtrip train for M. Michaelis and D. Berliner. | Meeting with Kroll at Melville offices of AHM re: BofA, substantive consolidation, asset recovery, etc. |
| | | | **SUBTOTAL** | **77.00** | | |

| | | |
|---|---|---|
| Miscellaneous | 25.00 | Telecommunications |
| Travel | 12.00 | Local Transportation |
| Travel | 40.00 | Out-of-Town Travel (Transportation) |
| **SUBTOTAL** | **77.00** | |

**AHM - MARCH 2008 (by Accounting Date)**
**PROJECT 0079262**

| Transaction Date | Accounting Date | Name | Description | Billable Expenses | | Notes | Business Purpose |
|---|---|---|---|---|---|---|---|
| 02/20/08 | 03/04/08 | Berliner,David E | Meals and Entertainment | * | 17.63 | Working lunch with D. Berliner and M. Michaelis. | Meeting with Kroll at Melville offices of AHM re: BofA, substantive consolidation, asset recovery, etc. |
| 02/20/08 | 03/04/08 | Berliner,David E | Travel | * | 2.00 | Subway - Penn Station to BDO office | Meeting with Kroll at Melville offices of AHM re: BofA, substantive consolidation, asset recovery, etc. |
| 02/20/08 | 03/04/08 | Berliner,David E | Travel | * | 18.00 | Cab from Farmingdale RR Station to Melville. | Meeting with Kroll at Melville offices of AHM re: BofA, substantive consolidation, asset recovery, etc. |
| 02/20/08 | 03/04/08 | Berliner,David E | Travel | * | 18.00 | Cab from Melville office to Farmingdale RR station. | Meeting with Kroll at Melville offices of AHM re: BofA, substantive consolidation, asset recovery, etc. |
| 02/27/08 | 03/05/08 | Michaelis,Michele | Meals and Entertainment | * | 25.73 | Lunch with staff. | Meeting with Kroll and Debtor re: substantive consolidation issues, etc. (Melville, NY) |
| 02/27/08 | 03/05/08 | Michaelis,Michele | Travel | * | 13.00 | Cab to train. | Meeting with Kroll and Debtor re: substantive consolidation issues, etc. (Melville, NY) |
| 02/27/08 | 03/05/08 | Michaelis,Michele | Travel | * | 6.75 | Train FROM LI to NYC. | Meeting with Kroll and Debtor re: substantive consolidation issues, etc. (Melville, NY) |
| 02/27/08 | 03/05/08 | Michaelis,Michele | Travel | * | 6.75 | Train TO LI from NYC. | Meeting with Kroll and Debtor re: substantive consolidation issues, etc. (Melville, NY) |
| 02/27/08 | 03/06/08 | Stewart,Matthew J | Travel | * | 14.00 | Tolls - GW Throgs neck. | Meeting with Kroll and Debtor re: substantive consolidation issues, etc. (Melville, NY) |
| 02/27/08 | 03/06/08 | Stewart,Matthew J | Travel | * | 49.49 | Travel out to American Home mortgage - mileage for personal car. | Meeting with Kroll and Debtor re: substantive consolidation issues, etc. (Melville, NY) |
| 02/29/08 | 03/06/08 | Reinle,Kevin | Meals and Entertainment | * | 10.59 | Worked through lunch. Ordered in food. | Meeting at Debtors re: various issues. |
| 03/04/08 | 03/05/08 | Michaelis,Michele | Meals and Entertainment | | 7.80 | Lunch at client. | Meeting with Kroll, Counsel and BDO re: BofA, substantive consolidation and intercompany issues (Melville, NY). |

| Transaction Date | Accounting Date | Name | Description | Billable Expenses | Notes | Business Purpose |
|---|---|---|---|---|---|---|
| 03/04/08 | 03/06/08 | Reinle,Kevin | Meals and Entertainment | * | 14.66 | Myself and M. Stewart worked through lunch. | Meeting with Kroll and Debtors re:substantive consolidation and intercompany issues. |
| 03/04/08 | 03/05/08 | Michaelis,Michele | Travel | * | 14.00 | Taxi to train. | Meeting with Kroll, Counsel and BDO re: BofA, substantive consolidation and intercompany issues (Melville, NY). |
| 03/04/08 | 03/05/08 | Michaelis,Michele | Travel | * | 14.00 | Train trips (2ways $7 each). | Meeting with Kroll, Counsel and BDO re: BofA, substantive consolidation and intercompany issues (Melville, NY). |
| 03/04/08 | 03/06/08 | Stewart,Matthew J | Travel | * | 49.49 | Travel out to American Home mortgage - mileage for personal car. | Meeting with Kroll, Counsel and BDO re: BofA, substantive consolidation and intercompany issues (Melville, NY). |
| 03/04/08 | 03/06/08 | Stewart,Matthew J | Travel | * | 16.00 | Tolls increased GW throgs neck. | Meeting with Kroll, Counsel and BDO re: BofA, substantive consolidation and intercompany issues (Melville, NY). |
| | | | | SUBTOTAL | 297.89 | |

| | | |
|---|---|---|
| Meals and Entertainment | 76.41 | Local Meals |
| Travel | 221.48 | Local Transportation |
| SUBTOTAL | 297.89 | |

*All items were inadvertantly listed as local meals/travel when if fact they are related to out-of-town travel/meals.

# Exhibit B

# Blank Rome Expense Detail for February 2008

AMERICAN HOME MORTGAGE COMPANY
EXPENSE SUMMARY
FEBRUARY 1 - 29, 2008

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Facsimile | In-House @ $.35/page | $3.11 |
| Reproduction of Documents | In-House @ $.10/copy | $65.20 |
| | Contracted Photocopying - Parcels | $1,617.90 |
| Courier and Express Services | Federal Express | $338.10 |
| Hand Delivery Service | Parcels | $432.00 |
| Special Mailing Charges | | $99.63 |
| Record/Docket Searches | | $231.60 |
| **TOTAL** | | **$2,787.54** |

**Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]**
**Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  5/1/2008 9:34:13 AM**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | |
|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 463.57 | 463.57 | CONTRACTED PHOTOCOPYING | 5575884 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 463.57 | 463.57 | | |
| | | | | | | | | |
| 11/08/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 339.48 | 339.48 | CONTRACTED PHOTOCOPYING | 5576859 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 339.48 | 339.48 | | |
| | | | | | | | | |
| 02/01/2008 | 00020 | BONNIE G. FATELL | 15 | 7.00 | 0.44 | 3.11 | TELECOPIER/FAX | 5484324 |
| 04/25/2008 | | Invoice=928452 | | 7.00 | 0.44 | 3.11 | | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5543892 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | DOCKET R | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5543894 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE284 | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543896 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE284 | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5543898 |
| 04/25/2008 | | Invoice=928452 | | 14.00 | 0.08 | 1.12 | BR0053 | |
| | | | | | | | IMAGE284 | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5543900 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE280 | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5543902 |
| 04/25/2008 | | Invoice=928452 | | 24.00 | 0.08 | 1.92 | BR0053 | |
| | | | | | | | IMAGE281 | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5543904 |
| 04/25/2008 | | Invoice=928452 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE281 | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543906 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE280 | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5543908 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE280 | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5543910 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE280 | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543912 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE280 | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5543914 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE281 | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5543916 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE281 | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 29.00 | 0.08 | 2.32 | Court ID: DEBK | 5543918 |
| 04/25/2008 | | Invoice=928452 | | 29.00 | 0.08 | 2.32 | BR0053 | |
| | | | | | | | IMAGE281 | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5543920 |
| 04/25/2008 | | Invoice=928452 | | 7.00 | 0.08 | 0.56 | BR0053 | |
| | | | | | | | IMAGE281 | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5543922 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE281 | |
| | | | | | | | | |
| 02/03/2008 | 09994 | BR PACER | PACERPC | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5543924 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE281 | |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 5/1/2008 9:34:13 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/03/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5543926 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5543928 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5543930 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5543932 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5543934 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 5543936 |
| 04/25/2008 | | Invoice=928452 | | 28.00 | 0.08 | 2.24 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543938 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK | 5543940 |
| 04/25/2008 | | Invoice=928452 | | 23.00 | 0.08 | 1.84 | BR0053 | |
| | | | | | | | IMAGE282 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5543942 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE282 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5543944 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE283 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543945 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE283 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | Court ID: DEBK | 5543947 |
| 04/25/2008 | | Invoice=928452 | | 26.00 | 0.08 | 2.08 | BR0053 | |
| | | | | | | | IMAGE283 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543949 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE283 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5543951 |
| 04/25/2008 | | Invoice=928452 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543953 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5543955 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5543957 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK | 5543959 |
| 04/25/2008 | | Invoice=928452 | | 23.00 | 0.08 | 1.84 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543961 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE284 | |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  5/1/2008 9:34:13 AM

Page 3

| Date | Initials | Name/Invoice Number | Cost | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/03/2008 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5543964 |
| 04/25/2008 | | Invoice=928452 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5543966 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543968 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5543970 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5543973 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5543975 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543977 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5543979 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5543981 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5543983 |
| 04/25/2008 | | Invoice=928452 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5543985 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5543987 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE286 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5543989 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE286 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5543991 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE286 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5543993 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE286 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543995 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE286 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5543997 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE286 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543999 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE286 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5544001 |
| 04/25/2008 | | Invoice=928452 | | 12.00 | 0.08 | 0.96 | BR0053 | |
| | | | | | | | IMAGE287 | |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  5/1/2008 9:34:13 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/03/2008 | 09994 | BR PACER | PACERPO | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544003 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPO | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544005 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPO | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544007 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPO | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544009 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPO | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544011 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPO | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544013 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPO | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544015 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPO | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5544017 |
| 04/25/2008 | | Invoice=928452 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPO | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5544019 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPO | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544021 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPO | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544023 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPO | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544025 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPO | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544027 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPO | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544029 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE288 | |
| 02/08/2008 | 02238 | KATHLEEN SENESE | 30 | 594.00 | 0.10 | 59.40 | REPRODUCTION OF DOCUMENTS | 5487190 |
| 04/25/2008 | | Invoice=928452 | | 594.00 | 0.10 | 59.40 | | |
| 02/08/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494744 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816664 | |
| | | | | | | | Tracking: 790442138367 | |
| | | | | | | | Name:    James Patton | |
| | | | | | | | Company:  Young Conaway Stargatt & Taylo | |
| | | | | | | | Address: 1000 N West St | |
| | | | | | | | City,St,Z: WILMINGTON, DE 19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/08/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494745 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816664 | |
| | | | | | | | Tracking: 790933888491 | |
| | | | | | | | Name:    Alan Horn, Esq | |
| | | | | | | | Company:  American Home Mortgage Holding | |
| | | | | | | | Address1: 538 Broadhollow Rd | |
| | | | | | | | City,St,Z: MELVILLE, NY 11747 | |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 5
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  5/1/2008 9:34:13 AM

| Date | Initial | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Batch/Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Reference: 128189.01600 | |
| 02/08/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494746 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816884 | |
| | | | | | | | Tracking: 790933670826 | |
| | | | | | | | Name:  Laurie Silverstein | |
| | | | | | | | Company:  Potter Anderson & Corroon LLP | |
| | | | | | | | Address1: Hercules Plz | |
| | | | | | | | City,St,Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/08/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494747 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816884 | |
| | | | | | | | Tracking: 791494153050 | |
| | | | | | | | Name:  Jeffrey Levine | |
| | | | | | | | Company:  Milestone Advisors, LLC | |
| | | | | | | | Address1: 1775 Eye St NW | |
| | | | | | | | City,St,Z: WASHINGTON, DC  20006 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/08/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494748 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816884 | |
| | | | | | | | Tracking: 791494156427 | |
| | | | | | | | Name:  Victoria Counihan | |
| | | | | | | | Company:  Greenberg Traurig LLP | |
| | | | | | | | Address1: 1007 N Orange St | |
| | | | | | | | City,St,Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/08/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494749 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816884 | |
| | | | | | | | Tracking: 791494157077 | |
| | | | | | | | Name:  Joseph McMahon | |
| | | | | | | | Company:  United States Trustee Program | |
| | | | | | | | Address1: 844 King St | |
| | | | | | | | City,St,Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/08/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494750 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816884 | |
| | | | | | | | Tracking: 798369041650 | |
| | | | | | | | Name:  Margot B. Schonholtz, Esq | |
| | | | | | | | Company:  Kaye Scholer LLP | |
| | | | | | | | Address1: 425 Park Ave | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY  10022 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/08/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494751 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816884 | |
| | | | | | | | Tracking: 798369043470 | |
| | | | | | | | Name:  Corinne Ball, Esquire | |
| | | | | | | | Company:  Jones Day | |
| | | | | | | | Address1: 222 E 41st St | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY  10017 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/08/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494752 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816884 | |
| | | | | | | | Tracking: 798369046424 | |
| | | | | | | | Name:  Mark Indelicato | |
| | | | | | | | Company:  Hahn & Hessen LLP | |
| | | | | | | | Address1: 488 Madison Ave | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY  10022 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544031 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544033 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544035 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE13- | |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  5/1/2008 9:34:13 AM

Page 6

| Bill Date | Emp | Name Invoice Number | Code | Quantity | Rate | Amount | Description | Bill Index |
|---|---|---|---|---|---|---|---|---|
| 02/06/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544037 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE10- | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5544039 |
| 04/25/2008 | | Invoice=928452 | | 19.00 | 0.08 | 1.52 | BR0053 | |
| | | | | | | | IMAGE10- | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544041 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE10- | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5544043 |
| 04/25/2008 | | Invoice=928452 | | 18.00 | 0.08 | 1.44 | BR0063 | |
| | | | | | | | IMAGE9-0 | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544045 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544047 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE83- | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5544049 |
| 04/25/2008 | | Invoice=928452 | | 25.00 | 0.08 | 2.00 | BR0053 | |
| | | | | | | | IMAGE84- | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544051 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE85- | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5544053 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE86- | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544055 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE86- | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5544057 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE86- | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK | 5544059 |
| 04/25/2008 | | Invoice=928452 | | 21.00 | 0.08 | 1.68 | BR0053 | |
| | | | | | | | IMAGE88- | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK | 5544061 |
| 04/25/2008 | | Invoice=928452 | | 22.00 | 0.08 | 1.76 | BR0053 | |
| | | | | | | | IMAGE88- | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544063 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544065 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544067 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544069 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544071 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| | | | | | | | | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544073 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE29- | |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 5/1/2008 9:34:13 AM

| Create | | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/08/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544075 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5544077 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE10- | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544079 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE12- | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544081 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5544083 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE18- | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5552284 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5552285 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5552286 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | Court ID: DEBK | 5552287 |
| 04/25/2008 | | Invoice=928452 | | 27.00 | 0.08 | 2.16 | BR0053 | |
| | | | | | | | IMAGE288 | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5552288 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544085 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5544087 |
| 04/25/2008 | | Invoice=928452 | | 15.00 | 0.08 | 1.20 | BR0053 | |
| | | | | | | | IMAGE241 | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544089 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544091 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/11/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5552289 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/12/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544093 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/13/2008 | 02236 | KATHLEEN SENESE | 30 | 42.00 | 0.10 | 4.20 | REPRODUCTION OF DOCUMENTS | 5498513 |
| 04/25/2008 | | Invoice=928452 | | 42.00 | 0.10 | 4.20 | | |
| 02/13/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544096 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE272 | |
| 02/14/2008 | 02236 | KATHLEEN SENESE | 30 | 16.00 | 0.10 | 1.60 | REPRODUCTION OF DOCUMENTS | 5498512 |
| 04/25/2008 | | Invoice=928452 | | 16.00 | 0.10 | 1.60 | | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 23.82 | 23.82 | FEDERAL EXPRESS | 5520474 |

**Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]**
**Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 5/1/2008 9:34:13 AM**

| Date | Init | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Billstat |
|---|---|---|---|---|---|---|---|---|
| 04/25/2008 | | Invoice=928452 | | 1.00 | 23.82 | 23.82 | Invoice: 255388712 | |
| | | | | | | | Tracking: 790448748769 | |
| | | | | | | | Name:    Corinne Ball | |
| | | | | | | | Company:  Jones Day | |
| | | | | | | | Address1: 222 East 41st Street | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY  10017 | |
| | | | | | | | Reference: 128189.01600 | |
| | | | | | | | | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 26.32 | 26.32 | FEDERAL EXPRESS | 5520475 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 26.32 | 26.32 | Invoice: 255388712 | |
| | | | | | | | Tracking: 790940468518 | |
| | | | | | | | Name:   Alan Horn | |
| | | | | | | | Company:  American Home Mortgage Holding | |
| | | | | | | | Address1: 538 Broadhollow Road | |
| | | | | | | | City,St,Z: MELVILLE, NY  11747 | |
| | | | | | | | Reference: 128189.01600 | |
| | | | | | | | | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 24.29 | 24.29 | FEDERAL EXPRESS | 5520476 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 24.29 | 24.29 | Invoice: 255388712 | |
| | | | | | | | Tracking: 790940465830 | |
| | | | | | | | Name:   Jeffrey Levine | |
| | | | | | | | Company:  Milestone Advisors, LLC | |
| | | | | | | | Address1: 1775 Eye St NW | |
| | | | | | | | City,St,Z: WASHINGTON, DC  20006 | |
| | | | | | | | Reference: 128189.01600 | |
| | | | | | | | | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 25.38 | 25.38 | FEDERAL EXPRESS | 5520477 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 25.38 | 25.38 | Invoice: 255388712 | |
| | | | | | | | Tracking: 790940497797 | |
| | | | | | | | Name:   Laurie Silverstein | |
| | | | | | | | Company:  Potter Anderson & Corroon LLP | |
| | | | | | | | Address1: 1313 N Market St. 8th Floor | |
| | | | | | | | City,St,Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference: 128189.01600 | |
| | | | | | | | | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 25.38 | 25.38 | FEDERAL EXPRESS | 5520478 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 25.38 | 25.38 | Invoice: 255388712 | |
| | | | | | | | Tracking: 790940506168 | |
| | | | | | | | Name:   Victoria Counihan | |
| | | | | | | | Company:  Greenberg Traurig LLP | |
| | | | | | | | Address1: 1007 N Orange St | |
| | | | | | | | City,St,Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference: 128189.01600 | |
| | | | | | | | | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 23.82 | 23.82 | FEDERAL EXPRESS | 5520479 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 23.82 | 23.82 | Invoice: 255388712 | |
| | | | | | | | Tracking: 791000767253 | |
| | | | | | | | Name:   Margot Schonholtz | |
| | | | | | | | Company:  Kaye Scholer LLP | |
| | | | | | | | Address1: 425 Park Ave | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY  10022 | |
| | | | | | | | Reference: 128189.01600 | |
| | | | | | | | | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 25.38 | 25.38 | FEDERAL EXPRESS | 5520480 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 25.38 | 25.38 | Invoice: 255388712 | |
| | | | | | | | Tracking: 798875451868 | |
| | | | | | | | Name:   James Patton | |
| | | | | | | | Company:  Young Conaway Stargatt & Taylo | |
| | | | | | | | Address1: 1000 N West St | |
| | | | | | | | City,St,Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference: 128189.01600 | |
| | | | | | | | | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 25.38 | 25.38 | FEDERAL EXPRESS | 5520481 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 25.38 | 25.38 | Invoice: 255388712 | |
| | | | | | | | Tracking: 798875462004 | |
| | | | | | | | Name:   Joseph McMahon | |
| | | | | | | | Company:  Office of the US Trustee | |
| | | | | | | | Address1: 844 King Street | |
| | | | | | | | City,St,Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference: 128189.01600 | |
| | | | | | | | | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 23.82 | 23.82 | FEDERAL EXPRESS | 5520482 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 23.82 | 23.82 | Invoice: 255388712 | |
| | | | | | | | Tracking: 798875486288 | |
| | | | | | | | Name:   Mark Indelicato | |
| | | | | | | | Company:  Hahn & Hessen LLP | |

**Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]**
**Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  5/1/2008 9:34:13 AM**

| Date | Index | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Confirm. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Address1: 488 Madison Avenue | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY 10022 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/15/2008 | 02238 | KATHLEEN SENESE | 32 | 1.50 | 35.00 | 52.50 | WORD PROCESSING - NOLAN, CHARLENE | 5537682 |
| 04/25/2008 | | Invoice=928452 | | 1.50 | 0.00 | 0.00 | | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544098 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | SEARCH | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5544100 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544102 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE297 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544104 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE297 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544106 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE294 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5544108 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE295 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544110 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE296 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544112 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE296 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544114 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE296 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544116 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE296 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5544118 |
| 04/25/2008 | | Invoice=928452 | | 15.00 | 0.08 | 1.20 | BR0053 | |
| | | | | | | | IMAGE296 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544120 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE296 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544122 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE296 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544124 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE297 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544126 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE297 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5544128 |
| 04/25/2008 | | Invoice=928452 | | 9.00 | 0.08 | 0.72 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544130 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE289 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | Court ID: DEBK | 5544132 |

Case 07-11047-CSS   Doc 5552   Filed 08/28/08   Page 19 of 33

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]                    Page 10
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  5/1/2008 9:34:13 AM

| Date | Biller | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost ID |
|---|---|---|---|---|---|---|---|---|
| 04/25/2008 | | Invoice=928452 | | 26.00 | 0.08 | 2.08 | BR0053 | |
| | | | | | | | IMAGE293 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5544134 |
| 04/25/2008 | | Invoice=928452 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE296 | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 99.63 | 99.63 | SPECIAL MAILING CHARGES | 5561855 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 99.63 | 99.63 | | |
| 02/19/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.26 | 7.26 | FEDERAL EXPRESS | 5520483 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 7.26 | 7.26 | Invoice: 255453151 | |
| | | | | | | | Tracking: 957906662582 | |
| | | | | | | | Name:   ALAN HORN | |
| | | | | | | | Company:  AMERICAN HOME MORTGAGE | |
| | | | | | | | Address1: 538 BROADHOLLOW ROAD | |
| | | | | | | | City,St,Z: MELVILLE, NY 11747 | |
| | | | | | | | Reference: 128189-01600 | |
| 02/19/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.26 | 7.26 | FEDERAL EXPRESS | 5520484 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 7.26 | 7.26 | Invoice: 255453151 | |
| | | | | | | | Tracking: 957906662593 | |
| | | | | | | | Name:   JEFFREY M. LEVINE | |
| | | | | | | | Company:  MILESTONE ADVISORS LLC | |
| | | | | | | | Address1: 1775 EYE STREET NW | |
| | | | | | | | City,St,Z: WASHINGTON, DC 20006 | |
| | | | | | | | Reference: 128189-01600 | |
| 02/19/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.26 | 7.26 | FEDERAL EXPRESS | 5520485 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 7.26 | 7.26 | Invoice: 255453151 | |
| | | | | | | | Tracking: 957906662606 | |
| | | | | | | | Name:   MARGOT SCHONHOLTZ, SCOTT TALMA | |
| | | | | | | | Company:  KAYE SCHOLER | |
| | | | | | | | Address1: 425 PARK AVE. | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY 10022 | |
| | | | | | | | Reference: 128189-01600 | |
| 02/19/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.26 | 7.26 | FEDERAL EXPRESS | 5520486 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 7.26 | 7.26 | Invoice: 255453151 | |
| | | | | | | | Tracking: 957906662619 | |
| | | | | | | | Name:   CORINNE BALL, ERICA RYLAND | |
| | | | | | | | Company:  JONES DAY | |
| | | | | | | | Address1: 222 EAST 41ST STREET | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY 10017 | |
| | | | | | | | Reference: 128189-01600 | |
| 02/19/2008 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 206.00 | 206.00 | HAND DELIVERY SERVICE | 5538309 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 206.00 | 206.00 | | |
| 02/20/2008 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 403.51 | 403.51 | CONTRACTED PHOTOCOPYING | 5538191 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 403.51 | 403.51 | | |
| 02/20/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5552290 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE301 | |
| 02/20/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5552291 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/21/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.26 | 7.26 | FEDERAL EXPRESS | 5520487 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 7.26 | 7.26 | Invoice: 255453151 | |
| | | | | | | | Tracking: 957906662858 | |
| | | | | | | | Name:   Alan Horn, Esquire | |
| | | | | | | | Company:  American Home Mortgage Holding | |
| | | | | | | | Address1: 538 Broadhollow Road | |
| | | | | | | | City,St,Z: MELVILLE, NY 11747 | |
| | | | | | | | Reference: 128189-01600 | |
| 02/21/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.26 | 7.26 | FEDERAL EXPRESS | 5520488 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 7.26 | 7.26 | Invoice: 255453151 | |
| | | | | | | | Tracking: 957906662869 | |
| | | | | | | | Name:   Margot Schonholl/Scott Talmadg | |
| | | | | | | | Company:  Kay Scholer LLP | |
| | | | | | | | Address1: 425 Park Avenue | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY 10022 | |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   **Page 11**
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  5/1/2008 9:34:13 AM

| Date Entry | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| | | | | | | Reference: 128189-01600 | |
| 02/21/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.28 | 7.28 FEDERAL EXPRESS | 5520489 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 7.28 | 7.28 Invoice: 255453151 | |
| | | | | | | Tracking: 957906682870 | |
| | | | | | | Name:   Jeffrey M Levine | |
| | | | | | | Company:  Milestone Advisors, LLC | |
| | | | | | | Address1:  1775 Eye Street, NW - Suite 98 | |
| | | | | | | City,St,Z: WASHINGTON, DC 20006 | |
| | | | | | | Reference: 128189-01600 | |
| 02/21/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.28 | 7.28 FEDERAL EXPRESS | 5520490 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 7.28 | 7.28 Invoice: 255453151 | |
| | | | | | | Tracking: 957906682880 | |
| | | | | | | Name:   Corinne Ball Esq/Erica Ryland | |
| | | | | | | Company:  Jones Day | |
| | | | | | | Address1:  222 East 41st Street | |
| | | | | | | City,St,Z: NEW YORK CITY, NY 10017 | |
| | | | | | | Reference: 128189-01600 | |
| 02/21/2008 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 206.00 | 206.00 HAND DELIVERY SERVICE | 5538310 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 206.00 | 206.00 | |
| 02/21/2008 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 20.00 | 20.00 HAND DELIVERY SERVICE | 5538311 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 20.00 | 20.00 | |
| 02/21/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 Court ID: DEBK | 5552292 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 BR0053 | |
| | | | | | | DOCKET R | |
| 02/22/2008 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 411.34 | 411.34 CONTRACTED PHOTOCOPYING | 5538192 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 411.34 | 411.34 | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 Court ID: DEBK | 5544136 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 BR0053 | |
| | | | | | | SEARCH | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 Court ID: DEBK | 5544138 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 BR0053 | |
| | | | | | | DOCKET R | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 15.00 | 0.08 | 1.20 Court ID: DEBK | 5544140 |
| 04/25/2008 | | Invoice=928452 | | 15.00 | 0.08 | 1.20 BR0053 | |
| | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 Court ID: DEBK | 5544142 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 BR0053 | |
| | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 Court ID: DEBK | 5544144 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 BR0053 | |
| | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 Court ID: DEBK | 5544146 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 BR0053 | |
| | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 Court ID: DEBK | 5544148 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 BR0053 | |
| | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 Court ID: DEBK | 5544149 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 BR0053 | |
| | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 Court ID: DEBK | 5544151 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 BR0063 | |
| | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 Court ID: DEBK | 5544153 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 BR0053 | |
| | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 Court ID: DEBK | 5544155 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 BR0053 | |
| | | | | | | IMAGE305 | |

Case 07-11047-CSS   Doc 5552   Filed 08/28/08   Page 21 of 33

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  5/1/2008 9:34:13 AM

Page 12

| Trans Date | Timekeeper | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/24/2008 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5544157 |
| 04/25/2008 | | Invoice=928452 | | 17.00 | 0.08 | 1.36 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5544159 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544161 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544163 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5544165 |
| 04/25/2008 | | Invoice=928452 | | 24.00 | 0.08 | 1.92 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544167 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544169 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5544171 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5544173 |
| 04/25/2008 | | Invoice=928452 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE306 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544175 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE306 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | Court ID: DEBK | 5544177 |
| 04/25/2008 | | Invoice=928452 | | 26.00 | 0.08 | 2.08 | BR0053 | |
| | | | | | | | IMAGE302 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK | 5544179 |
| 04/25/2008 | | Invoice=928452 | | 23.00 | 0.08 | 1.84 | BR0053 | |
| | | | | | | | IMAGE302 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5544181 |
| 04/25/2008 | | Invoice=928452 | | 16.00 | 0.08 | 1.28 | BR0053 | |
| | | | | | | | IMAGE302 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK | 5544183 |
| 04/25/2008 | | Invoice=928452 | | 22.00 | 0.08 | 1.76 | BR0053 | |
| | | | | | | | IMAGE302 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 5544185 |
| 04/25/2008 | | Invoice=928452 | | 28.00 | 0.08 | 2.24 | BR0053 | |
| | | | | | | | IMAGE302 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5544187 |
| 04/25/2008 | | Invoice=928452 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE302 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5544189 |
| 04/25/2008 | | Invoice=928452 | | 16.00 | 0.08 | 1.28 | BR0053 | |
| | | | | | | | IMAGE303 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5544191 |
| 04/25/2008 | | Invoice=928452 | | 15.00 | 0.08 | 1.20 | BR0053 | |
| | | | | | | | IMAGE303 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5544193 |
| 04/25/2008 | | Invoice=928452 | | 16.00 | 0.08 | 1.28 | BR0053 | |
| | | | | | | | IMAGE304 | |

| Date | Index | Name/Invoice Number | Code | Quantity | Price | Amount | Description | Bill No |
|------|-------|---------------------|------|----------|-------|--------|-------------|---------|
| 02/24/2008 | 09994 | BR PACER | PACERPO | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544195 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE304 | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544197 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE304 | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544199 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE304 | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5544201 |
| 04/25/2008 | | Invoice=928452 | | 7.00 | 0.08 | 0.56 | BR0053 | |
| | | | | | | | IMAGE304 | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544203 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE304 | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544205 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE304 | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5544207 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544209 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544211 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544213 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5544215 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544217 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5544219 |
| 04/25/2008 | | Invoice=928452 | | 12.00 | 0.08 | 0.96 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544220 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544222 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544224 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5544226 |
| 04/25/2008 | | Invoice=928452 | | 14.00 | 0.08 | 1.12 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5544228 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE290 | |
| 02/24/2008 | 09994 | BR PACER | PACERPO | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5544230 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE299 | |

**Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]**
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  5/1/2008 9:34:13 AM

| Date | TKPR | Name/Invoice Number | Cost Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/24/2008 | 09994 | BR PACER | PACERPC | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5544232 |
| 04/25/2008 | | Invoice=928452 | | 13.00 | 0.08 | 1.04 | BR0053 | |
| | | | | | | | IMAGE299 | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5544234 |
| 04/25/2008 | | Invoice=928452 | | 13.00 | 0.08 | 1.04 | BR0053 | |
| | | | | | | | IMAGE300 | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544236 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE300 | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544238 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE300 | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5544240 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE300 | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5544242 |
| 04/25/2008 | | Invoice=928452 | | 12.00 | 0.08 | 0.96 | BR0053 | |
| | | | | | | | IMAGE300 | |
| 02/24/2008 | 09994 | BR PACER | PACERPC | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5544244 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE300 | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544246 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | SEARCH | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5544248 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544250 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE306 | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544252 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE306 | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5544255 |
| 04/25/2008 | | Invoice=928452 | | 9.00 | 0.08 | 0.72 | BR0053 | |
| | | | | | | | IMAGE307 | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544257 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544259 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544261 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544263 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544265 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544267 |
| 04/26/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5544270 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE308 | |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  5/1/2008 9:34:13 AM

| Date | Empl # | Name/Invoice Number | Batch | Quantity | Rate | Amount | Description | GL Number |
|---|---|---|---|---|---|---|---|---|
| 02/26/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544272 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544274 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5544276 |
| 04/25/2008 | | Invoice=928452 | | 19.00 | 0.08 | 1.52 | BR0053 | |
| | | | | | | | IMAGE309 | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544278 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | SEARCH | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544280 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544282 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544284 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544286 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE283 | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544288 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE283 | |
| 02/26/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544290 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE283 | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544292 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | SEARCH | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544294 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544295 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE297 | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544296 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544297 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE44- | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544209 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE43- | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5544301 |
| 04/25/2008 | | Invoice=928452 | | 13.00 | 0.08 | 1.04 | BR0053 | |
| | | | | | | | IMAGE40- | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544302 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | SEARCH | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544304 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 16
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 5/1/2008 9:34:13 AM

| Date | Initials | Name/Invoice Number | Cost Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/27/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544306 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE289 | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544308 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5544310 |
| 04/25/2008 | | Invoice=928452 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE310 | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544312 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE310 | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5544314 |
| 04/25/2008 | | Invoice=928452 | | 15.00 | 0.08 | 1.20 | BR0053 | |
| | | | | | | | IMAGE310 | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5544316 |
| 04/25/2008 | | Invoice=928452 | | 14.00 | 0.08 | 1.12 | BR0053 | |
| | | | | | | | IMAGE310 | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544318 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE310 | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5544320 |
| 04/25/2008 | | Invoice=928452 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE310 | |
| 02/27/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544322 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/28/2008 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544324 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | SEARCH | |
| 02/28/2008 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544326 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/28/2008 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5544328 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE311 | |
| 02/28/2008 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544330 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE311 | |
| 02/28/2008 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544332 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE311 | |
| 02/28/2008 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544334 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE311 | |
| 02/28/2008 | 09994 | BR PACER | PACERPC | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5544336 |
| 04/25/2008 | | Invoice=928452 | | 14.00 | 0.08 | 1.12 | BR0053 | |
| | | | | | | | IMAGE311 | |
| 02/28/2008 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544338 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5544340 |
| 04/25/2008 | | Invoice=928452 | | 7.00 | 0.08 | 0.56 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPC | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5544342 |
| 04/25/2008 | | Invoice=928452 | | 25.00 | 0.08 | 2.00 | BR0053 | |
| | | | | | | | IMAGE312 | |

**Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]**
**Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   5/1/2008 9:34:13 AM**

Page 17

| Date | Index | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544344 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5544346 |
| 04/25/2008 | | Invoice=928452 | | 13.00 | 0.08 | 1.04 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544348 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544350 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5544352 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544354 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544356 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544358 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5544360 |
| 04/25/2008 | | Invoice=928452 | | 7.00 | 0.08 | 0.56 | BR0053 | |
| | | | | | | | DOCKET R | |
| | | BILLED TOTALS:   WORK: | | | | 2,840.04 | 284 records | |
| | | BILLED TOTALS:   BILL: | | | | 2,787.54 | | |
| | | GRAND TOTAL:   WORK: | | | | 2,840.04 | 284 records | |
| | | GRAND TOTAL:   BILL: | | | | 2,787.54 | | |

# Exhibit C

# Proposed Interim Fee Order

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------ x
In re:                                                             :   Chapter 11
                                                                   :
AMERICAN HOME MORTGAGE                                              :   Case No. 07-11047 (CSS)
HOLDINGS, INC., a Delaware corporation, et al., [1]                :
                                                                   :   Jointly Administered
       Debtors.                                                    :
                                                                   :   Re: Docket Nos. 4710, 4717, 4758
------------------------------------------------------------------ x

## THIRD ORDER APPROVING INTERIM FEE
## REQUESTS REGARDING COMMITTEE PROFESSIONALS

Upon consideration of the interim fee requests ("Fee Requests") of the professionals

of the Official Committee of Unsecured Creditors (the "Committee") in the above-captioned chapter

11 cases (collectively, the "Professionals") for the third interim period (February 1, 2008 through

April 30, 2008), a list of which is attached hereto as Exhibit A, for allowance of compensation and

reimbursement of expenses (collectively, the "Applications"); and it appearing to the Court that all of

the requirements of sections 327, 328, 330, 331 and 503(b) of title 11 of the United States Code (the

"Bankruptcy Code"), as well as Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), have been satisfied; and it further appearing that the fees and expenses incurred

were reasonable and necessary; and that notices of the Fee Requests were appropriate; and after due

deliberation and sufficient good cause appearing therefor; it is hereby

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., ("AHM Investment") a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp., ("AHM Corp.") a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp. , a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

ORDERED, that the Fee Requests are hereby APPROVED in the amounts set forth in Exhibit A; and it is further

ORDERED, that the Professionals are granted interim allowance of compensation in the amounts set forth on Exhibit A; and it is further

ORDERED, that the Professionals are allowed, on an interim basis, the reimbursement of reasonable and necessary expenses in the amounts set forth on Exhibit A; and it is further

ORDERED, that the Debtors are authorized and directed to remit payment to Professionals in the amounts set forth on Exhibit A, less all amounts previously paid on account of such fees and expenses.

Dated: _____, 2008
      Wilmington, Delaware

                                          _____
                                          Christopher S. Sontchi
                                          United States Bankruptcy Judge

# EXHIBIT A

**Third Interim Fee Request of BDO Seidman, LLP, Financial Advisor to the Committee of Unsecured Creditors [Docket No. 4710]**

| Monthly Fee Period, Date Filed & Docket No. | Total Fees Requested ($) | Total Expenses Requested ($) |
|---|---|---|
| 2/1/08-2/29/08 4/4/08, 3530 | 121,759.00 | 77.00 |
| 3/1/08-3/31/08 5/2/08, 4285 | 154,248.25 | 297.89 |
| 4/1/08-4/30/08 5/28/08, 4285 | 166,200.00 | 386.82 |
| Totals | 442,207.25 | 761.71 |

**Third Interim Fee Request of Hahn & Hessen LLP, Counsel to the Committee of Unsecured Creditors [Docket No. 4717]**

| Monthly Fee Period, Date Filed & Docket No. | Total Fees Requested ($) | Total Expenses Requested ($) |
|---|---|---|
| 2/1/08-2/29/08 6/18/08, 4712 | 186,108.50 | 5,693.64 |
| 3/1/08-3/31/08 6/18/08, 4713 | 208,726.00 | 6,406.70 |
| 4/1/08-4/30/08 6/18/08, 4714 | 315,741.00 | 15,570.65 |
| Totals | 710,575.50 | 27,670.99 |

**Third Interim Fee Request of Blank Rome LLP, Counsel to the Committee of Unsecured Creditors [Docket No. 4758]**

| Monthly Fee Period, Date Filed & Docket No. | Total Fees Requested ($) | Total Expenses Requested ($) |
|---|---|---|
| 2/1/08-2/29/08 4/25/08, 3866 | 19,331.50 | 2,787.54 |
| 3/1/08-3/31/08 6/18/08, 4719 | 38,443.00 | 948.85 |
| 4/1/08-4/30/08 6/18/08, 4722 | 38,491.50 | 1,102.57 |
| Totals | 96,266.00 | 4,838.96 |