IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------------------- x
In re:                                                    :    Chapter 11
                                                          :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                    :    Case No. 07-11047 (CSS)
a Delaware corporation, et al., [1]                       :
                                                          :    Jointly Administered
        Debtors.                                          :
-------------------------------------------------------------------------- x

Objection Deadline: September 18, 2008 at
4:00 p.m.
Hearing Date: N/A

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel for the Official Committee of Unsecured
       Creditors, Counsel for the Administrative Agent, Counsel for the DIP Agent, and Milestone
       Advisors, LLC.

        The **Eleventh Monthly Application of Allen & Overy, LLP as Special
Regulatory Counsel for the Debtors for Allowance of Compensation and Reimbursement of
Expenses Incurred for the Interim Period July 1, 2008 through July 31, 2008** (the
"Application") has been filed with the Bankruptcy Court.  The Application seeks allowance of
interim fees in the amount of $252,699.50 and interim expenses in the amount of $384,060.38.

        Objections to the Application, if any, are required to be filed on or before
**September 18, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United
States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

        At the same time, you must also serve a copy of the response so as to be received by
the following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc.,
538 Broadhollow Road, Melville, New York 11747 (Attn.: Marissa Morelle, Office of General
Counsel); (ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.: James L. Patton, Jr.), counsel to the Debtors; (iii)
Milestone Advisors, LLC, 1775 Eye Street, NW, Suite 800, Washington, DC 20006 (Attn: Jeffrey
M. Levine); (iv) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank
Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, counsel to the Committee; (v)

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp.
("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM
Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a
Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558);
American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate
Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"),
a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road, Melville, New York
11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

Kaye Scholer LLP, 425 Park Avenue, New York, New York 10022 (Attn.: Margot B. Schonholtz and Scott D. Talmadge) and Potter Anderson & Corroon LLP, Hercules Plaza, 6th Floor, 1313 North Market Street, Wilmington, Delaware 19801 (Attn.: Laurie Selber Silverstein), counsel to the Administrative Agent; (vi) Jones Day, 222 East 41st Street, New York, New York 10017 (Attn.: Corinne Ball and Erica M. Ryland) and Greenberg Traurig LLP, 1007 North Orange Street, Suite 1200, Wilmington, Delaware 19801 (Attn.: Victoria Counihan), counsel to the DIP Agent; and (vii) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ADMINISTRATIVE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS [DOCKET NO. 547], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
        August 29, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Kenneth J. Enos
James L. Patton, Jr. (No. 2202)
Joel A. Waite (No. 2925)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Kenneth J. Enos (No. 4544)
Patrick A. Jackson (No. 4976)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------------- x
In re:                                              :    Chapter 11
                                                    :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,              :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                     :
                                                    :    Jointly Administered
          Debtors.                                  :
-------------------------------------------------------------------- x

**ELEVENTH MONTHLY APPLICATION OF ALLEN & OVERY, LLP AS SPECIAL
REGULATORY COUNSEL FOR THE DEBTORS FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE
INTERIM PERIOD JULY 1, 2008 THROUGH JULY 31, 2008**

| | |
|---|---|
| Name of Applicant: | Allen & Overy, LLP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of September 7, 2007 |
| Period for which compensation and reimbursement is sought: | July 1, 2008 through July 31, 2008 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $252,699.50 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $384,060.38 |

This is an:   __X__ interim   ____ final application

This application includes 20.5 hours ($8,641.50) incurred in connection with the preparation of Fee Applications.

Prior applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| Nov. 30, 2007 / #2241 | Sept. 7 – Sept. 30, 2007 | $172,200.50 | $188.27 | $172,200.50 | $188.27 |
| Nov. 30, 2007 / #2242 | Oct. 1 – Oct. 31, 2007 | $311,858.00 | $131,377.49 | $311,858.00 | $131,377.49 |
| Jan. 7, 2008 / #2500 | Nov. 1- Nov. 30, 2007 | $325,630.50 | $274,672.83 | $325,630.50 | $274,672.83 |
| Feb. 1, 2008 / #2854 | Dec. 1- Dec. 31, 2007 | $209,588.50 | $105,192.08 | $209,588.50 | $105,192.08 |
| Feb. 28, 2008 / #3120 | Jan. 1 – Jan. 31, 2008 | $242,791.50 | $25,388.41 | $242,791.50 | $25,388.41 |
| April 1, 2008 / 3506 | Feb. 1 – Feb. 29, 2008 | $142,796.50 | $19,252.37 | $142,796.50 | $19,252.37 |
| April 24, 2008 / 3843 | Mar. 1 – Mar. 31, 2008 | $262,794.25 | $409,560.47 | $262,794.25 | 409,560.47 |
| June 2, 2008 / 4335 | Apr. 1 – Apr. 30, 2008 | $232,347.00 | $259,015.20 | $232,347.00 | $259,015.20 |
| June 27, 2008 / 4924 | May 1 – May 31, 2008 | $196,602.00 | $350,447.45 | $157,281.60 | $350,447.45 |
| July 25, 2008 / 5244 | June 1- June 30, 2008 | $234,515.00 | $559,205.26 | Pending | Pending |

## INTERIM COMPENSATION BY INDIVIDUAL

| Name of Professional Person | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate ($) (including changes) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|
| Pamela Rogers Chepiga | Partner since 2005. Joined firm as counsel in 2003. Member of NY Bar since 1974. | $850.00 | 16.00 | $13,600.00 |
| Robert Knuts | Partner since 2006. Joined the firm as a partner in 2006. Member of NY Bar since 1982. | $760.00 | 57.60 | $43,776.00 |
| Nathan Reilly | Joined firm as associate in 2002. Member of NY Bar since 2002. | $585.00 | 64.20 | $36,445.50 |
| Nicholas Mitchell | Joined firm as an associate in 2007. Not yet admitted to the NY Bar. | $350.00 | 100.40 | $35,140.00 |
| Judah Kupfer | Joined firm as an associate in 2007. Member of NY Bar since 2008. | $350.00 | 145.60 | $50,960.00 |
| Swati Mehta | Joined firm as an associate in 2007. Member of NY Bar since 2008. | $350.00 | 71.60 | $25,060.00 |
| Laura Wexler | Joined firm as a summer associate in 2008. Not yet admitted to the NY Bar. | $320.00 | 8.90 | $2,848.00 |
| Christopher Redlich | Litigation Support Manager | $235.00 | 93.90 | $22,066.50 |
| Sheri Wanamaker | Librarian | $295.00 | 2.80 | $826.00 |
| Toby Mann | Managing Clerk | $195.00 | 0.10 | 19.50 |
| Jodi Pittell | Paralegal | $245.00 | 41.50 | $10,167.50 |
| Jessica Prahl | Paralegal | $235.00 | 21.80 | $5,123.00 |
| Mark Mattson | Paralegal | $210.00 | 2.5 | $525.00 |
| Ben Crum | Paralegal | $195.00 | 31.50 | $6,142.50 |
| **Grand Total:** | | | **658.40** | **$252,699.50** |
| **Blended Rate:** | | | | **$383.81** |
| **Blended Rate (including Contract attorneys):** | | | | **$91.98** |

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration  (B110) | 143.50 | $32,928.00 |
| Fee/Employment Applications (B160) | 20.50 | $8,641.50 |
| Other Contested Matters (B190) | 0.10 | $19.50 |
| Non-Working Travel (B195) | 3.80 | $2,223.00 <br> - 50% <br> $1,111.50 |
| Fact Investigation / Development (L110) | 63.90 | $46,906.50 |
| Analysis / Strategy (L120) | 25.30 | $8,558.00 |
| Other Case Assessment, Development and Admin (L190) | 36.60 | $25,812.00 |
| Document Production (L320) | 364.70 | $128,692.50 |
| **TOTALS** | **658.40** | **$252,699.50** |

## INTERIM EXPENSE SUMMARY[2]

| Expenses Category | Total Expenses ($) |
|---|---|
| Car/Bus/Subway Travel | $2,437.79 |
| Computerized Research | $140.20 |
| Contract Attorney Fees | $360,510.00 |
| Courier/Federal Express | $204.94 |
| Electronic Discovery | $17,677.97 |
| Long Distance Telephone | $18.49 |
| Reproduction Charges | $2,368.70 |
| Working Meals | $702.29 |
| **TOTAL** | **$384,060.38** |

---

[2] Some expense categories reflect expenses incurred prior to July which have not previously been submitted to the Court.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

--------------------------------------------------------------------- x
In re:                                  :    Chapter 11

                                              :

AMERICAN HOME MORTGAGE HOLDINGS, INC.,        :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                     :

                                              :    Jointly Administered

       Debtors.                                   :
--------------------------------------------------------------------- x

**ELEVENTH MONTHLY APPLICATION OF
ALLEN & OVERY, LLP AS SPECIAL REGULATORY COUNSEL FOR THE
DEBTORS AND FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES INCURRED FOR THE INTERIM PERIOD
JULY 1, 2008 THROUGH JULY 31, 2008**

Pursuant to 11 U.S.C. §§ 330 and 331 and Rule 2016 of the Federal Rules of
Bankruptcy Procedure, the law firm of Allen & Overy, LLP (hereinafter "A&O") hereby moves this
Court for reasonable compensation for professional legal services rendered as special regulatory
counsel to American Home Mortgage Holdings, Inc., et al., the debtors in the above-captioned cases
(the "Debtors"), in the amount of $252,699.50 together with reimbursement for actual and
necessary expenses incurred in the amount of $384,060.38 for the interim period July 1, 2008
through July 31, 2008 (the "Interim Fee Period"). In support of its Application, A&O respectfully
represents as follows:

        1.        A&O was employed pursuant to an engagement letter to represent the
Debtors as special regulatory counsel in connection with regulatory inquiries. This representation
was effective as of September 7, 2007, pursuant to an Order entered by this Court on October 31,
2007. The Order authorized A&O to be compensated on an hourly basis and to be reimbursed for
actual and necessary out-of-pocket expenses.

        2.        All services for which compensation is requested by A&O were performed
for or on behalf of the Debtors.

**SUMMARY OF SERVICES RENDERED**

3.     Attached hereto as Exhibit A is a detailed statement of fees incurred during the Interim Fee Period showing the amount of $252,699.50 due for fees.  Exhibit B is a detailed statement of expenses paid during the Interim Fee Period showing the amount of $384,060.38 for reimbursement of expenses.

4.     The services rendered by A&O during the Interim Fee Period are grouped into the categories set forth in Exhibit A.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

**DISBURSEMENTS**

5.     A&O has incurred out-of-pocket disbursements during the Interim Fee Period in the amount of $384,060.38.  This disbursement sum is broken down into categories of charges, including, among other things, electronic discovery fees, telephone and telecopier toll and other charges, mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, charges for mailing supplies, travel expenses, expenses for "working meals," computerized research, transcription costs, as well as non-ordinary overhead expenses such as secretarial and other overtime.

6.     In an effort to minimize cost to the Debtors in responding to document requests, A&O has made extensive use of outside contract attorneys in conducting document review.  These contract attorneys are paid a flat fee of $60 per hour.  This application reflects 6008.5 hours of document review performed by contract attorneys under the supervision of A&O attorneys.  By obviating the need for A&O attorneys to conduct the review in its entirety, the use of contact attorneys created a substantial cost savings for the Debtors.

7.     A complete review by category of the expenses incurred for the Interim Fee

Period may be found in the attachments hereto as Exhibit B.

       8.     Costs incurred for overtime and computer assisted research are not included in A&O's normal hourly billing rates and, therefore, are itemized and included in A&O's disbursements.  Pursuant to Local Rule 2016-2, A&O represents that the rate charged here for printing and duplication is $.10 per page, the rate charged here for outgoing telecopier transmissions is $1.00 per page (excluding related long distance transmission charges), there is no charge for incoming telecopier transmissions and there is no surcharge for computerized research.

## VALUATION OF SERVICES

       9.     Attorneys and paraprofessionals of A&O have expended a total of 658.40 hours in connection with this matter during the Interim Fee Period.

       10.    The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in the detail attached hereto as Exhibit A.  These are A&O's normal hourly rates of compensation for work of this character.  The reasonable value of the services rendered by A&O for the Interim Fee Period as counsel for the Debtors in these cases is $252,699.50.

       11.    A&O believes that the time entries included in Exhibit A attached hereto and the expense breakdown set forth in Exhibit B hereto are in compliance with the requirements of Local Rule 2016-2.

       12.    As set forth in Exhibit A, all time recorded as non-working travel has been billed at 50% of normal hourly rates.

       13.    In accordance with the factors enumerated in 11 U.S.C. §330, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

14.     This Application covers the Interim Fee Period July 1, 2008 through July 31, 2008.

WHEREFORE, A&O requests that allowance be made to it in the sum of $252,699.50 as compensation for necessary professional services rendered to the Debtors for the Interim Fee Period, and the sum of $384,060.38 for reimbursement of actual necessary costs and expenses incurred during that period, and further requests such other and further relief as this Court may deem just and proper.

Dated: New York, New York
       August 28, 2008

ALLEN & OVERY, LLP

Robert Knuts
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 610-6300
Facsimile: (212) 610-6399

Special Regulatory Counsel for Debtors

<u>VERIFICATION</u>

STATE OF NEW YORK    )
                         )    SS:
NEW YORK COUNTY    )

Robert Knuts, Esquire, after being duly sworn according to law, deposes and says:

1.    I am a Partner in the applicant firm, Allen & Overy, LLP, and have been admitted to the bar of New York state since 1982.

2.    I have personally performed many of the legal services rendered by Allen & Overy, LLP, as counsel to the Debtors and am familiar with all other work performed on behalf of the lawyers and paraprofessionals in the firm.

3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

_____
Robert Knuts

SWORN TO AND SUBSCRIBED before me this 28th day of August, 2008

_____
Notary Public
My Commission Expires: 3/21/2010

Jessica B. Prahl
Notary Public, State of New York
No. 01PR6068805
Qualified in Kings County
Commission Expires ~~January 14~~, 2010
March 21

# EXHIBIT A

To:    American Home Mortgage Investment Corp.
       538 Broadhollow Road
       Melville, NY 11757

MATTER :   87601-00001
CURRENCY: U.S.Dollars
INVOICE :   5716411

<u>Billing from July 1 – July 31, 2008</u>

Total Fees:        $252,699.50
Total Expenses:    $384,060.38

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| Case Administration | | | | |
| 07/01/08  Christopher Redlich | 3.00 | 705.00 | B110 | Data indexes |
| 07/01/08  Christopher Redlich | 4.50 | 1,057.50 | B110 | Feder Hard Copy production prep |
| 07/02/08  Christopher Redlich | 5.00 | 1,175.00 | B110 | Productions and log generation |
| 07/02/08  Jessica Prahl | 5.00 | 1,175.00 | B110 | Redacted privileged portions of documents intended for production, per S. Mehta; retrieved various production documents at request of J. Kupfer and C. Redlich; updated internal and external production logs per J. Kupfer. |
| 07/02/08  Christopher Redlich | 0.10 | 23.50 | B110 | Email to vendor regarding production |
| 07/02/08  Christopher Redlich | 0.10 | 23.50 | B110 | Email to vendor |
| 07/03/08  Jessica Prahl | 2.50 | 587.50 | B110 | Prepared electronic versions of redacted documents to be sent to vendor, per S. Mehta. |
| 07/07/08  Christopher Redlich | 2.50 | 587.50 | B110 | Kwaschyn production |
| 07/07/08  Christopher Redlich | 3.00 | 705.00 | B110 | Pino production |
| 07/07/08  Jessica Prahl | 0.80 | 188.00 | B110 | Retrieved production documents from files at request of J. Kupfer, S. Mehta. |
| 07/07/08  Mark Mattson | 1.00 | 210.00 | B110 | Prepared and Redacted documents per S. Mehta. |
| 07/08/08  Christopher Redlich | 5.00 | 1,175.00 | B110 | Downloaded and printed documents related to interview. |
| 07/08/08  Christopher Redlich | 4.00 | 940.00 | B110 | Kwaschyn production prep |
| 07/08/08  Jessica Prahl | 1.40 | 329.00 | B110 | Updated production logs; filed most recent productions in case room; created index of documents produced by individuals' counsel and sent same to C. Redlich; copied documents |

Page 1

           066585.1001

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | produced by S. Hozie's counsel, per N. Mitchell. |
| 07/08/08 | Ben Crum | 5.00 | 975.00 | B110 | Printing out materials from disks, making copies, and assembling binders for S. Mehta |
| 07/08/08 | Mark Mattson | 1.50 | 315.00 | B110 | Gathered and prepared materials for witness binder. |
| 07/08/08 | Sheri Wanamaker | 1.40 | 413.00 | B110 | Researched legal literature and secondary sources for L. Wexler re SEC investigation and regulation. |
| 07/08/08 | Sheri Wanamaker | 1.40 | 413.00 | B110 | Researched legal literature and secondary sources for L. Wexler re SEC investigation and regulation. |
| 07/09/08 | Christopher Redlich | 4.00 | 940.00 | B110 | Kwachyn production |
| 07/09/08 | Jessica Prahl | 4.00 | 940.00 | B110 | Redacted privileged portions of documents intended for production, per S. Mehta. |
| 07/10/08 | Ben Crum | 1.00 | 195.00 | B110 | Correspondence binders updates |
| 07/10/08 | Ben Crum | 3.00 | 585.00 | B110 | Organized Bates an IXE production set in bates order, began process of making labels for boxes and binders. Organized documents for copies to be made of supplemental MBNA production set, and blowbacks of redacted ranges. |
| 07/10/08 | Christopher Redlich | 4.00 | 940.00 | B110 | Kwachyn Hard Copy Production |
| 07/10/08 | Christopher Redlich | 1.00 | 235.00 | B110 | Case Meeting |
| 07/10/08 | Jessica Prahl | 0.70 | 164.50 | B110 | Organized and sent redacted documents for scanning, per S. Mehta. |
| 07/11/08 | Ben Crum | 0.50 | 97.50 | B110 | Indexing and organizing binders of AHM Materials |
| 07/11/08 | Christopher Redlich | 3.00 | 705.00 | B110 | Friedman Priv Log Database |
| 07/11/08 | Christopher Redlich | 1.50 | 352.50 | B110 | Production QC |
| 07/14/08 | Ben Crum | 4.00 | 780.00 | B110 | Preparation of 5 volumes of binders of Board Materials with dated tabs |
| 07/14/08 | Christopher Redlich | 4.00 | 940.00 | B110 | Kwachyn HC production |
| 07/14/08 | Christopher Redlich | 3.00 | 705.00 | B110 | Data indexes for reviewers |
| 07/15/08 | Jessica Prahl | 0.40 | 94.00 | B110 | Updated internal and external production logs and filed latest productions in case room, per J. Kupfer. |
| 07/15/08 | Ben Crum | 3.00 | 585.00 | B110 | Proofing production logs entered into Excel from Word |
| 07/15/08 | Ben Crum | 1.00 | 195.00 | B110 | Training with Jessica Prahl on updating AHM |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | Priv. log using online document repository. |
| 07/15/08 | Christopher Redlich | 3.00 | 705.00 | B110 | Pino and Feder production QC |
| 07/15/08 | Christopher Redlich | 2.00 | 470.00 | B110 | Data indexes |
| 07/16/08 | Ben Crum | 3.00 | 585.00 | B110 | Proofing production log |
| 07/17/08 | Ben Crum | 2.00 | 390.00 | B110 | Proofing production log |
| 07/18/08 | Christopher Redlich | 2.00 | 470.00 | B110 | Invoice issue |
| 07/21/08 | Christopher Redlich | 2.00 | 470.00 | B110 | Johnson Data indexes |
| 07/21/08 | Christopher Redlich | 2.00 | 470.00 | B110 | Priv review database |
| 07/22/08 | Christopher Redlich | 6.00 | 1,410.00 | B110 | Client visit |
| 07/22/08 | Christopher Redlich | 2.50 | 587.50 | B110 | Priv review database |
| 07/23/08 | Christopher Redlich | 2.00 | 470.00 | B110 | Data searches |
| 07/23/08 | Christopher Redlich | 3.00 | 705.00 | B110 | Review of privilege log database. |
| 07/23/08 | Christopher Redlich | 1.70 | 399.50 | B110 | Review of database index. |
| 07/24/08 | Christopher Redlich | 1.00 | 235.00 | B110 | Team meeting |
| 07/24/08 | Christopher Redlich | 1.00 | 235.00 | B110 | Data indexes |
| 07/29/08 | Christopher Redlich | 7.00 | 1,645.00 | B110 | Attention to AHM productions and related logs. |
| 07/30/08 | Christopher Redlich | 3.00 | 705.00 | B110 | Priv Logs for attorney review |
| 07/31/08 | Jessica Prahl | 7.00 | 1,645.00 | B110 | Populated and edited Kwashyn privilege log, per J. Kupfer. |
| 07/31/08 | Christopher Redlich | 8.00 | 1,880.00 | B110 | AHM Productions and Logs |
| ******* | TOTAL CODE B110: | 143.50 | 32,928.00 | | |

Fee/Employment Applications

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 07/07/08 | Ben Crum | 2.00 | 390.00 | B160 | Billing review |
| 07/08/08 | Ben Crum | 2.00 | 390.00 | B160 | Billing review |
| 07/09/08 | Ben Crum | 5.00 | 975.00 | B160 | Billing review |
| 07/21/08 | Pamela Chepiga | 0.20 | 170.00 | B160 | Attention to billing (monthly CNO and telephone conference for quarterly hearing). |
| 07/21/08 | Nathan Reilly | 3.40 | 1,989.00 | B160 | Review materials for draft fee application. |
| 07/23/08 | Nathan Reilly | 4.00 | 2,340.00 | B160 | Attention to draft fee application. |
| 07/24/08 | Pamela Chepiga | 0.40 | 340.00 | B160 | Review/edit/sign A&O's application for June 2008 fees and expenses. |
| 07/24/08 | Nathan Reilly | 2.90 | 1,696.50 | B160 | Revise draft fee application. |
| 07/25/08 | Nathan Reilly | 0.60 | 351.00 | B160 | Finalize fee application. |
| ******* | TOTAL CODE B160: | 20.50 | 8,641.50 | | |

Page 3

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| Other Contested Matters | | | | |
| 07/31/08  Toby Mann | 0.10 | 19.50 | B190 | Updated pleadings file with new docket entries. |
| *******  TOTAL CODE B190: | 0.10 | 19.50 | | |
| | | | | |
| Non-Working Travel | | | | |
| 07/22/08  Nathan Reilly | 3.80 | 2,223.00 | B195 | Travel to and from Melville. |
| *******  TOTAL CODE B195: | 3.80 | 2,223.00 | | |
| | | (-50%) | | |
| | | 1,111.50 | | |
| | | | | |
| Fact Investigation / Development | | | | |
| 07/01/08  Judah I. Kupfer | 0.50 | 175.00 | L110 | Analyzed responsiveness of documents. |
| 07/02/08  Robert Knuts | 4.00 | 3,040.00 | L110 | Analyze documents produced to the SEC for relevance to interview of I. Thau, including board and audit committee meeting documents |
| 07/03/08  Robert Knuts | 3.50 | 2,660.00 | L110 | Analyze documents produced to the SEC for relevance to interview of I. Thau, including board and audit committee meeting documents |
| 07/07/08  Robert Knuts | 4.50 | 3,420.00 | L110 | Finish analyzing documents produced to the SEC for relevance to interview of I. Thau, including board and audit committee meeting documents, and otherwise preparing for meetings with I. Thau |
| 07/07/08  Robert Knuts | 1.70 | 1,292.00 | L110 | Analyze documents in production to SEC in response to subpoenas |
| 07/08/08  Robert Knuts | 6.50 | 4,940.00 | L110 | Meet with I. Thau (Chair of Audit Committee) to prepare for SEC interview; review documents in preparation for meeting |
| 07/09/08  Robert Knuts | 6.00 | 4,560.00 | L110 | Meeting with I. Thau (Chair of Audit Committee) to prepare for SEC interview; review documents in preparation for meeting |
| 07/10/08  Nathan Reilly | 8.30 | 4,855.50 | L110 | Attend informal interview of I. Thau with SEC; discuss internally. |
| 07/10/08  Robert Knuts | 8.30 | 6,308.00 | L110 | Represent company at SEC interview of I. Thau (Chair of Audit Committee); meeting with I. Thau regarding same |
| 07/11/08  Robert Knuts | 2.40 | 1,824.00 | L110 | Analyze documents in production to SEC in response to subpoenas |
| 07/14/08  Robert Knuts | 2.70 | 2,052.00 | L110 | Analyze documents in production to SEC in response to subpoenas |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 07/15/08  Robert Knuts | 1.80 | 1,368.00 | L110 | Analyze documents in production to SEC in response to subpoenas |
| 07/16/08  Robert Knuts | 1.70 | 1,292.00 | L110 | Analyze documents in production to SEC in response to subpoenas |
| 07/17/08  Robert Knuts | 2.20 | 1,672.00 | L110 | Analyze documents in production to SEC in response to subpoenas |
| 07/18/08  Robert Knuts | 2.80 | 2,128.00 | L110 | Analyze documents in production to SEC in response to subpoenas |
| 07/21/08  Robert Knuts | 0.30 | 228.00 | L110 | Conference call with N. Reilly and others concerning status of document productions and related issues |
| 07/25/08  Robert Knuts | 3.20 | 2,432.00 | L110 | Analyze documents in production to SEC in response to subpoenas |
| 07/28/08  Robert Knuts | 1.50 | 1,140.00 | L110 | Analyze documents in production to SEC in response to subpoenas |
| 07/30/08  Robert Knuts | 2.00 | 1,520.00 | L110 | Analyze documents in production to SEC in response to subpoenas |
| ******* TOTAL CODE L110: | 63.90 | 46,906.50 | | |

Analysis / Strategy

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 07/01/08  Judah I. Kupfer | 1.00 | 350.00 | L120 | Met with attorneys to discuss case issues. |
| 07/01/08  Swati Mehta | 4.80 | 1,680.00 | L120 | Research on standards for obtaining protective orders against the SEC. Send email summary to N. Reilly. |
| 07/02/08  Judah I. Kupfer | 0.80 | 280.00 | L120 | Met with attorneys to discuss case issues, |
| 07/03/08  Laura Wexler | 3.60 | 1,152.00 | L120 | Performing legal research re: discovery for upcoming meetings with the Government and drafting a summary of my findings. |
| 07/07/08  Laura Wexler | 3.00 | 960.00 | L120 | Performing legal research re: discovery for upcoming meetings with the Government and drafting a summary of my findings. |
| 07/08/08  Nicholas Mitchell | 0.40 | 140.00 | L120 | Meeting with L. Wexler to discuss progress of legal research into various issues related to the document production. |
| 07/08/08  Nicholas Mitchell | 1.60 | 560.00 | L120 | Performed legal research into various issues related to the document production and forwarded relevant caselaw to L. Wexler for inclusion in her informal memorandum. |
| 07/09/08  Laura Wexler | 2.30 | 736.00 | L120 | Performing legal research re: discovery for upcoming meetings with the Government and |

Page 5

066585.1001

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | drafting a summary of my findings. |
| 07/10/08  Judah I. Kupfer | 2.10 | 735.00 | L120 | Met to discuss tasks of case. |
| 07/14/08  Judah I. Kupfer | 0.60 | 210.00 | L120 | Met with attorneys to discuss various aspects of case. |
| 07/16/08  Judah I. Kupfer | 1.00 | 350.00 | L120 | Corresponded with attorneys and contract attorneys regarding case issues. |
| 07/17/08  Judah I. Kupfer | 0.40 | 140.00 | L120 | Met with attorney to discuss case issues. |
| 07/21/08  Judah I. Kupfer | 0.60 | 210.00 | L120 | Met with attorneys to discuss case issues. |
| 07/24/08  Judah I. Kupfer | 0.80 | 280.00 | L120 | Corresponded with attorneys regarding case issues. |
| 07/29/08  Judah I. Kupfer | 1.20 | 420.00 | L120 | Met with attorneys and IT to discuss various document production and review issues. |
| 07/31/08  Judah I. Kupfer | 1.10 | 385.00 | L120 | Met and corresponded with attorneys and IT regarding case issues. |
| *******   TOTAL CODE L120: | 25.30 | 8,588.00 | | |

Other Case Assessment, Development & Admin

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 07/02/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with Sedwick (E. Kirk) re: regulatory update. |
| 07/02/08  Pamela Chepiga | 0.90 | 765.00 | L190 | Review/analysis of Knuts memorandum. |
| 07/03/08  Nathan Reilly | 3.40 | 1,989.00 | L190 | Assist with preparation of materials for interview of I. Thau. |
| 07/06/08  Nathan Reilly | 3.00 | 1,755.00 | L190 | Assist with preparation of materials for interview of I. Thau. |
| 07/07/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Strategy conference with N. Reilly re: SEC matters. |
| 07/07/08  Pamela Chepiga | 0.50 | 425.00 | L190 | Strategy conference with R. Knuts and P. Hynes re: SEC developments. |
| 07/07/08  Nathan Reilly | 2.80 | 1,638.00 | L190 | Assist with preparation of materials for interview of I. Thau. |
| 07/08/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Internal A&O conferences re: SEC developments and scheduled staff interview. |
| 07/09/08  Judah I. Kupfer | 0.50 | 175.00 | L190 | Corresponded with individual counsel. |
| 07/09/08  Pamela Chepiga | 0.90 | 765.00 | L190 | Internal A&O conferences re: SEC witness interview. |
| 07/09/08  Pamela Chepiga | 1.00 | 850.00 | L190 | Document review. |
| 07/10/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Internal A&O update on today's SEC interview. |
| 07/14/08  Pamela Chepiga | 0.80 | 680.00 | L190 | Internal A&O conferences re: SEC matters and |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | recent interview. |
| 07/14/08  Pamela Chepiga | 0.60 | 510.00 | L190 | Document review. |
| 07/14/08  Nathan Reilly | 3.00 | 1,755.00 | L190 | Draft memorandum re: SEC Interview. |
| 07/15/08  Nathan Reilly | 3.00 | 1,755.00 | L190 | Draft memo re: SEC interview. |
| 07/16/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Conference with N. Reilly re: preparation of June invoice. |
| 07/16/08  Nathan Reilly | 2.20 | 1,287.00 | L190 | Finalize first draft of memorandum re: SEC interview. |
| 07/17/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Update status conference with N. Reilly. |
| 07/21/08  Pamela Chepiga | 1.00 | 850.00 | L190 | A&O team meeting re: production. |
| 07/22/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Conference with N. Reilly re: update on IT meetings at AHM in Melville. |
| 07/22/08  Pamela Chepiga | 0.30 | 255.00 | L190 | 2 telephone conferences with F. Wohl (Lankler Siffert) re: Kroll update. |
| 07/23/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Attention to Zurich email re: insurance. |
| 07/23/08  Pamela Chepiga | 2.00 | 1,700.00 | L190 | Document review. |
| 07/24/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Conference with N. Reilly re: computer summary issue. |
| 07/24/08  Pamela Chepiga | 1.50 | 1,275.00 | L190 | Document review. |
| 07/25/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Telephone conference with N. Reilly and R. Knuts re: revision of Kroll estimate. |
| 07/25/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Review/comment draft email to Kroll. |
| 07/28/08  Nathan Reilly | 0.80 | 468.00 | L190 | Communicate with AHM counsel re: document production issues. |
| 07/29/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Meeting with N. Reilly re: update on production to creditors committee. |
| 07/29/08  Pamela Chepiga | 1.00 | 850.00 | L190 | Document review. |
| 07/30/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Conference with N. Reilly re: update. |
| 07/31/08  Pamela Chepiga | 1.00 | 850.00 | L190 | Document review. |
| 07/31/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Conference with R. Knuts and N. Reilly re: production progress. |
| 07/31/08  Robert Knuts | 2.50 | 1,900.00 | L190 | Attend telephonic Board meeting, make presentation, and answer questions posed by Board members concerning open issues involving status of SEC investigation; prepare for meeting |
| *******  TOTAL CODE L190: | 36.60 | 25,812.00 | | |

Document Production

066585.1001

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 06/30/08 | Nicholas Mitchell | 2.30 | 805.00 | L320 | Supervising contract attorneys, including assigning documents for their review and answering their questions about document coding. |
| 07/01/08 | Judah I. Kupfer | 0.70 | 245.00 | L320 | Logged privileged and redacted documents. |
| 07/01/08 | Judah I. Kupfer | 2.40 | 840.00 | L320 | Supervised contract attorneys review for responsiveness and privilege and answered questions. |
| 07/01/08 | Swati Mehta | 0.50 | 175.00 | L320 | Supervise contract attorneys at Update. Manage assignments for contract attorneys. |
| 07/01/08 | Swati Mehta | 5.00 | 1,750.00 | L320 | Review of Feder hard copy documents. Review of potentially privileged documents in Feder hard copy documents collection. Redactions for Feder hard copy documents. |
| 07/01/08 | Swati Mehta | 1.90 | 665.00 | L320 | Speak with C. Redlich, N. Mitchell, J. Kupfer, N. Reilly, and B. Knuts about document review and production. Email with the same. Communication with IT and facilities groups regarding booking of conference room and set up of computers for contract attorneys at Allen & Overy office. |
| 07/01/08 | Nicholas Mitchell | 0.60 | 210.00 | L320 | Internal discussions related to logistics of document review. |
| 07/01/08 | Nicholas Mitchell | 2.90 | 1,015.00 | L320 | Review of privileged documents in connection with SEC production. |
| 07/01/08 | Nicholas Mitchell | 1.40 | 490.00 | L320 | Supervising temporary attorneys, including assigning documents for their review and answering their questions about document coding. |
| 07/02/08 | Judah I. Kupfer | 2.50 | 875.00 | L320 | Reviewed privileged and redacted documents. Redacted documents. |
| 07/02/08 | Judah I. Kupfer | 1.80 | 630.00 | L320 | Logged non-responsive documents and reviewed Bd. meeting minutes. |
| 07/02/08 | Swati Mehta | 0.50 | 175.00 | L320 | Supervise contract attorneys at Update. Communication with Update management regarding needs for ongoing portions of the document review. Manage assignments for contract attorneys. |
| 07/02/08 | Swati Mehta | 7.20 | 2,520.00 | L320 | Review of Feder hard copy documents. Review of potentially privileged documents in Feder hard copy documents collection. Redactions for Feder hard copy documents. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 07/02/08  Swati Mehta | 2.10 | 735.00 | L320 | Speak with C. Redlich, N. Mitchell, J. Kupfer, and N. Reilly about document review and production. Meeting and email with the same. |
| 07/02/08  Nicholas Mitchell | 0.50 | 175.00 | L320 | Internal meeting to talk about document production and privilege logs. |
| 07/02/08  Nicholas Mitchell | 2.50 | 875.00 | L320 | Review of documents in connection with production to the SEC. |
| 07/03/08  Judah I. Kupfer | 2.80 | 980.00 | L320 | Documented board minute materials in preparation for Thau interview. |
| 07/03/08  Judah I. Kupfer | 1.30 | 455.00 | L320 | Supervised contract attorneys review for privilege and responsiveness. Assigned documents for review. |
| 07/03/08  Judah I. Kupfer | 0.80 | 280.00 | L320 | Logged Board Minute materials in preparation for Thau interview. |
| 07/03/08  Nicholas Mitchell | 1.10 | 385.00 | L320 | Review of documents in connection with SEC investigaiton. |
| 07/03/08  Swati Mehta | 3.30 | 1,155.00 | L320 | Supervise contract attorneys at Update. Manage assignments. |
| 07/03/08  Swati Mehta | 1.30 | 455.00 | L320 | Review of Feder and Kwaschyn hard copy documents privileged and redaction documents. |
| 07/03/08  Swati Mehta | 0.90 | 315.00 | L320 | Speak with N. Mitchell, J. Kupfer, C. Redlich, and N. Reilly about document review and production. Email with the same. |
| 07/03/08  Nathan Reilly | 0.80 | 468.00 | L320 | Draft letter to Creditors Committee re: document requested. |
| 07/07/08  Judah I. Kupfer | 2.00 | 700.00 | L320 | Retrieved documents in preparation for meeting with Thau. |
| 07/07/08  Judah I. Kupfer | 5.10 | 1,785.00 | L320 | Logged privileged documents. |
| 07/07/08  Nicholas Mitchell | 0.50 | 175.00 | L320 | Internal discussions re: document production and technical issues related to ongoing review. |
| 07/07/08  Nicholas Mitchell | 1.50 | 525.00 | L320 | Review of privileged documents in connection with SEC production. |
| 07/07/08  Swati Mehta | 2.50 | 875.00 | L320 | Supervise contract attorneys at Update. Manage assignments for contract attorneys and answer questions. |
| 07/07/08  Swati Mehta | 2.80 | 980.00 | L320 | Review of Kwaschyn hard copy privileged and redaction documents. |
| 07/07/08  Swati Mehta | 2.50 | 875.00 | L320 | Speak with C. Redlich, N. Mitchell, J. Kupfer, and N. Reilly about document review and production. Email with the same. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 07/08/08  Judah I. Kupfer | 3.10 | 1,085.00 | L320 | Retrieved various documents in preparation for Thau interview. |
| 07/08/08  Judah I. Kupfer | 2.00 | 700.00 | L320 | Supervised contract attorneys. Arranged for review. |
| 07/08/08  Judah I. Kupfer | 1.50 | 525.00 | L320 | Logged privileged documents. |
| 07/08/08  Swati Mehta | 5.20 | 1,820.00 | L320 | Supervise contract attorneys at Update. Manage assignments for contract attorneys. Answer questions. Organize indexing project for hard copy and e-documents. |
| 07/08/08  Swati Mehta | 1.60 | 560.00 | L320 | Speak to C. Redlich, N. Mitchell, J. Kupfer, and N. Reilly. Email with the same. Meeting with the same. |
| 07/08/08  Nathan Reilly | 0.60 | 351.00 | L320 | E-mail with vendors re: invoice issues. |
| 07/08/08  Nicholas Mitchell | 2.00 | 700.00 | L320 | Supervising contract attorneys and answering their questions about document coding. |
| 07/09/08  Judah I. Kupfer | 3.10 | 1,085.00 | L320 | Logged privileged documents. |
| 07/09/08  Judah I. Kupfer | 3.00 | 1,050.00 | L320 | Redacted hard copy documents, and assorted activities relating to hard copy production. |
| 07/09/08  Swati Mehta | 4.90 | 1,715.00 | L320 | Supervise contract attorneys at Update. Managing assignments for contract attorneys. Organizing indexing project. |
| 07/09/08  Swati Mehta | 6.10 | 2,135.00 | L320 | Review of Kwaschyn hard copy privileged and redaction docs. Processing redactions. |
| 07/09/08  Swati Mehta | 0.60 | 210.00 | L320 | Speak with N. Mitchell, J. Kupfer, N. Reilly, and C. Redlich. Email with the same. |
| 07/09/08  Nathan Reilly | 0.60 | 351.00 | L320 | Emails with vendor re additonal invoices issues. |
| 07/09/08  Nicholas Mitchell | 2.20 | 770.00 | L320 | Completing redactions on hard copy documents to be produced to the SEC. |
| 07/10/08  Swati Mehta | 3.00 | 1,050.00 | L320 | Supervise contract attorneys. Answer questions. Manage assignments for contract attorneys. Manage indexing project. Resolve various pending questions / issues in relation to document review and production. |
| 07/10/08  Swati Mehta | 4.50 | 1,575.00 | L320 | Manage Kwaschyn hard copy document production. Process redactions. |
| 07/10/08  Swati Mehta | 2.50 | 875.00 | L320 | Speak to N. Mitchell, J. Kupfer, C. Redlich, and N. Reilly about document review and production. Email with the same. Meeting with the same. |
| 07/10/08  Swati Mehta | 2.70 | 945.00 | L320 | Review of Johnson privilege log. |

DB02:7225819.1                                   066585.1001

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 07/10/08 | Judah I. Kupfer | 5.00 | 1,750.00 | L320 | Logged privileged documents. |
| 07/10/08 | Jodi Pittell | 4.00 | 980.00 | L320 | Redacting documents as per attorney's review. Preparing documents for scanning for Technical Support group. |
| 07/10/08 | Nicholas Mitchell | 3.30 | 1,155.00 | L320 | Performed work on document redactions in connection with production of documents to the SEC. |
| 07/10/08 | Nicholas Mitchell | 1.60 | 560.00 | L320 | Supervising contract attorneys and assigning documents for their review. |
| 07/11/08 | Swati Mehta | 1.00 | 350.00 | L320 | Review of Johnson privilege log. |
| 07/11/08 | Judah I. Kupfer | 4.00 | 1,400.00 | L320 | Supervised contract attorneys review for privileged. Answered questions, made assignments. |
| 07/11/08 | Judah I. Kupfer | 3.00 | 1,050.00 | L320 | Logged privileged documents. Redacted documents. |
| 07/11/08 | Nicholas Mitchell | 2.40 | 840.00 | L320 | Supervising contract attorneys, including answering their questions about document coding and assigning documents for their review. |
| 07/13/08 | Judah I. Kupfer | 1.00 | 350.00 | L320 | Coordinated review of documents for privilege and responsiveness. |
| 07/13/08 | Nicholas Mitchell | 2.20 | 770.00 | L320 | Review of privileged documents in connection with creation of a privilege log. |
| 07/14/08 | Judah I. Kupfer | 2.10 | 735.00 | L320 | Supervised contract attorneys review for privilege, answered questions and distributed assignments. |
| 07/14/08 | Judah I. Kupfer | 2.30 | 805.00 | L320 | Instructed contract attorneys regarding privilege and redactions. Provided review feedback. |
| 07/14/08 | Judah I. Kupfer | 3.80 | 1,330.00 | L320 | Logged privileged documents. Redacted documents. |
| 07/14/08 | Nicholas Mitchell | 1.40 | 490.00 | L320 | Internal discussions about new document logging tool to be used by reviewers, including training on same. |
| 07/14/08 | Nicholas Mitchell | 1.90 | 665.00 | L320 | Conducted a meeting with group of reviewers to provide feedback on their review, including discussion of a number of specific documents. |
| 07/14/08 | Nicholas Mitchell | 3.30 | 1,155.00 | L320 | Review of privileged documents in connection with productions to the SEC and creation of a privilege log. |
| 07/14/08 | Nathan Reilly | 1.20 | 702.00 | L320 | Prepare cover letter for production to SEC. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 07/14/08  Nathan Reilly | 0.30 | 175.50 | L320 | Call with C. Cavaco re: document issues. |
| 07/14/08  Swati Mehta | 0.50 | 175.00 | L320 | Email with N. Reilly, N. Mitchell, J. Kupfer, C. Redlich, J. Prahl, and J. Pittell about document review and production. Emails about indexing of hard copy and e-docs and review of production logs. |
| 07/15/08  Nicholas Mitchell | 0.60 | 210.00 | L320 | Internal meeting with N. Reilly, C. Redlich, J Kupfer to resolve various issues related to the document production. |
| 07/15/08  Nicholas Mitchell | 2.60 | 910.00 | L320 | Supervision of contract attorneys, including answering their questions about document coding, spot checking their work and assigning documents for their review. |
| 07/15/08  Judah I. Kupfer | 5.00 | 1,750.00 | L320 | Logged privileged documents. Redacted documents. |
| 07/15/08  Judah I. Kupfer | 1.50 | 525.00 | L320 | Answered questions from contract attorneys reviewing for privilege and responsiveness. Distributed work assignments. |
| 07/15/08  Nicholas Mitchell | 1.60 | 560.00 | L320 | Review of privileged documents in connection with creation of a privilege log. |
| 07/15/08  Nathan Reilly | 0.60 | 351.00 | L320 | Meet with AHM team re: production matters. |
| 07/15/08  Nathan Reilly | 0.20 | 117.00 | L320 | E-mail with C. Cavaco re: production matters. |
| 07/16/08  Nicholas Mitchell | 1.40 | 490.00 | L320 | Supervised contract attorneys, including conducting a training on redaction/privilege, and assigning documents for their review. |
| 07/16/08  Nicholas Mitchell | 7.60 | 2,660.00 | L320 | Reviewed privileged documents and performed work on privilege log in connection with production to the SEC. |
| 07/16/08  Judah I. Kupfer | 1.30 | 455.00 | L320 | Met with contract attorneys to answer questions and distribute assignments. |
| 07/16/08  Judah I. Kupfer | 6.00 | 2,100.00 | L320 | Logged privileged documents. Made redactions to documents. |
| 07/16/08  Nathan Reilly | 1.00 | 585.00 | L320 | Prepare cover letter for production to SEC. |
| 07/17/08  Judah I. Kupfer | 1.30 | 455.00 | L320 | Supervised contract attorneys review for privilege and responsiveness, answered questions and distributed assignments. |
| 07/17/08  Judah I. Kupfer | 6.60 | 2,310.00 | L320 | Logged and redacted privileged emails. |
| 07/17/08  Jodi Pittell | 4.00 | 980.00 | L320 | Updating all of the production logs to reflect new productions. Proofreading the Word to Excel logs after the conversion, |
| 07/17/08  Nicholas Mitchell | 3.10 | 1,085.00 | L320 | Review of privileged materials in connection |

DB02:7225819.1                                                                     066585.1001

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | with the generation of a privilege log. |
| 07/17/08  Nicholas Mitchell | 2.10 | 735.00 | L320 | Supervising temporary attorneys, including assigning documents for their review and answering their questions about document coding. |
| 07/18/08  Judah I. Kupfer | 3.50 | 1,225.00 | L320 | Logged privileged documents. |
| 07/18/08  Judah I. Kupfer | 1.50 | 525.00 | L320 | Supervised contract attorneys. Distributed assignments and answered questions. |
| 07/18/08  Nicholas Mitchell | 2.60 | 910.00 | L320 | Supervising contract attorneys, including assigning documents for their review and answering their questions about document coding. |
| 07/18/08  Nicholas Mitchell | 0.60 | 210.00 | L320 | Internal discussions with members of the team related to contract attorney personnel decisions. |
| 07/18/08  Nicholas Mitchell | 1.50 | 525.00 | L320 | Review of documents in connection with production of a privilege log. |
| 07/18/08  Swati Mehta | 0.60 | 210.00 | L320 | Emails with N. Reilly, N. Mitchell and J. Kupfer about contract attorneys. |
| 07/21/08  Judah I. Kupfer | 5.50 | 1,925.00 | L320 | Logged privileged documents and made redactions. |
| 07/21/08  Judah I. Kupfer | 1.50 | 525.00 | L320 | Supervised contract attorneys review. Reviewed work, distributed assignments and answered questions. |
| 07/21/08  Nicholas Mitchell | 0.60 | 210.00 | L320 | Internal discussions of review schedule and next steps in document production. |
| 07/21/08  Nicholas Mitchell | 3.50 | 1,225.00 | L320 | Review of privileged documents in connection with the creation of a privilege log. |
| 07/21/08  Nicholas Mitchell | 0.50 | 175.00 | L320 | Meeting with entire AHM team for update and discussion of various facets of the investigation. |
| 07/21/08  Nathan Reilly | 1.40 | 819.00 | L320 | Preparation for and attend team meeting re: document production and other open items. |
| 07/21/08  Jodi Pittell | 4.00 | 980.00 | L320 | Cleaning up Johnson privilege log in preparation for next round of production at request of J. Kupfer. |
| 07/22/08  Nicholas Mitchell | 3.60 | 1,260.00 | L320 | Review of documents in connection with production to the SEC. |
| 07/22/08  Nicholas Mitchell | 0.50 | 175.00 | L320 | Internal discussion about issues related to the document production and status of contract attorney review. |

Page 13

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 07/22/08  Judah I. Kupfer | 0.60 | 210.00 | L320 | Corresponded with contract attorneys regarding assignments. |
| 07/22/08  Judah I. Kupfer | 5.20 | 1,820.00 | L320 | Logged privileged documents and redacted documents. |
| 07/22/08  Nathan Reilly | 2.80 | 1,638.00 | L320 | Meeting with C. Cavaco re: document preservation issues; meeting with Kroll staff. |
| 07/22/08  Jodi Pittell | 7.00 | 1,715.00 | L320 | Organization of Johnson email privilege log. Changing email addresses to proper names. Adding organization names as needed. |
| 07/23/08  Judah I. Kupfer | 1.00 | 350.00 | L320 | Supervised document review. |
| 07/23/08  Judah I. Kupfer | 5.10 | 1,785.00 | L320 | Logged privileged documents. Redacted documents. |
| 07/23/08  Nathan Reilly | 0.80 | 468.00 | L320 | Draft cover letter for production to SEC. |
| 07/23/08  Nicholas Mitchell | 1.20 | 420.00 | L320 | Supervision of contract attorneys in connection with document review of materials requested by the SEC. |
| 07/23/08  Jodi Pittell | 4.00 | 980.00 | L320 | Completion and proofread of Johnson privileged log. Begin editing work on Feder privileged log. |
| 07/24/08  Judah I. Kupfer | 5.10 | 1,785.00 | L320 | Logged privileged documents. |
| 07/24/08  Judah I. Kupfer | 1.50 | 525.00 | L320 | Supervised document review and answered questions. |
| 07/24/08  Nicholas Mitchell | 3.40 | 1,190.00 | L320 | Review of documents for relevance and privilege in connection with investigation by the SEC. |
| 07/24/08  Nicholas Mitchell | 1.90 | 665.00 | L320 | Worked on form and content of a privilege log in connection with documents withheld from production to the SEC. |
| 07/24/08  Jodi Pittell | 4.00 | 980.00 | L320 | Updating internal and external production logs to reflect latest production bates ranges. Complete work on Feder privileged log. |
| 07/25/08  Judah I. Kupfer | 3.30 | 1,155.00 | L320 | Supervised contract attorneys review. |
| 07/25/08  Judah I. Kupfer | 4.30 | 1,505.00 | L320 | Dealt with various issues relating to document review. |
| 07/25/08  Nicholas Mitchell | 4.20 | 1,470.00 | L320 | Review of privileged documents in connection with the generation of a privilege log. |
| 07/25/08  Nicholas Mitchell | 1.60 | 560.00 | L320 | Coordinating with C. Redlich and external data host to run searches in e-data for emails to/from members of the Board of Directors. |
| 07/25/08  Nicholas Mitchell | 0.80 | 280.00 | L320 | Internal discussion about contract attorney |

DB02:7225819.1

066585.1001

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | staffing and personnel issues. |
| 07/25/08  Nicholas Mitchell | 1.60 | 560.00 | L320 | Supervising contract attorneys, including assigning work for their review and answering questions about document coding. |
| 07/25/08  Jodi Pittell | 2.50 | 612.50 | L320 | Arrangement of privileged and redacted materials from document productions at request of N. Reilly. |
| 07/25/08  Nathan Reilly | 0.60 | 351.00 | L320 | Phone calls and emails with M. Morelle re: document issues. |
| 07/25/08  Nathan Reilly | 0.80 | 468.00 | L320 | E-mail with former AHM employee re: document issues. |
| 07/28/08  Judah I. Kupfer | 1.10 | 385.00 | L320 | Supervised document review. Answered questions and distributed assignments. |
| 07/28/08  Judah I. Kupfer | 0.60 | 210.00 | L320 | Logged privileged documents. |
| 07/28/08  Nicholas Mitchell | 2.80 | 980.00 | L320 | Supervised contract attorneys, including assigning documents for their review and answering their questions about document categorization. |
| 07/28/08  Nicholas Mitchell | 5.60 | 1,960.00 | L320 | Performed work on a privilege log, including review of documents, related to records withheld from production to the SEC. |
| 07/28/08  Nicholas Mitchell | 0.80 | 280.00 | L320 | Internal discussions about contract attorneys and document review. |
| 07/28/08  Swati Mehta | 1.00 | 350.00 | L320 | Meet with N. Reilly, N. Mitchell, and C. Redlich about document production and pending issues. |
| 07/28/08  Nathan Reilly | 1.20 | 702.00 | L320 | Internal meeting with A&O team re: document production issues and case status. |
| 07/28/08  Nathan Reilly | 1.70 | 994.50 | L320 | Review privilege log for production of documents to Creditors Committee. |
| 07/29/08  Judah I. Kupfer | 4.10 | 1,435.00 | L320 | Dealt with various issues relating to document review and production. |
| 07/29/08  Judah I. Kupfer | 1.10 | 385.00 | L320 | Logged privileged documents. |
| 07/29/08  Swati Mehta | 1.30 | 455.00 | L320 | Speak to J. Kupfer and C. Redlich about document review and production. Email. |
| 07/29/08  Nicholas Mitchell | 1.00 | 350.00 | L320 | Internal discussions about individual documents that are to be produced. |
| 07/29/08  Nicholas Mitchell | 3.40 | 1,190.00 | L320 | Supervising contract attorneys, including assigning documents for their review, dealing with personnel issues and answering their questions about individual documents. |

DB02:7225819.1                                                                066585.1001

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 07/29/08  Nathan Reilly | 1.80 | 1,053.00 | L320 | Attention to production to Creditors Committee; draft cover letter; communication with counsel. |
| 07/29/08  Nathan Reilly | 0.80 | 468.00 | L320 | Finalize production cover letter to SEC. |
| 07/29/08  Nathan Reilly | 0.80 | 468.00 | L320 | Communication with inhouse counsel re: documents. |
| 07/29/08  Jodi Pittell | 5.00 | 1,225.00 | L320 | Working on clean up of Feder privileged log as per J. Kupfer request. |
| 07/30/08  Judah I. Kupfer | 5.50 | 1,925.00 | L320 | Logged privileged documents. |
| 07/30/08  Judah I. Kupfer | 1.60 | 560.00 | L320 | Corresponded and resolved issues relating to document review. |
| 07/30/08  Nicholas Mitchell | 3.30 | 1,155.00 | L320 | Supervising contract attorneys, including assigning documents for their review and answering questions about document coding. |
| 07/30/08  Nicholas Mitchell | 0.80 | 280.00 | L320 | Verifying contract attorney time records. |
| 07/30/08  Jodi Pittell | 4.00 | 980.00 | L320 | Cleaning up entries on the Feder privileged log. Converting email addresses to proper names. |
| 07/30/08  Swati Mehta | 0.30 | 105.00 | L320 | Speak to J. Kupfer, N. Mitchell, N. Reilly, and C. Redlich about document review and production. Email with the same. |
| 07/30/08  Nathan Reilly | 1.60 | 936.00 | L320 | Communication with A&O team re: privilege log issues. |
| 07/31/08  Judah I. Kupfer | 6.60 | 2,310.00 | L320 | Logged privileged documents. Redacted documents. |
| 07/31/08  Judah I. Kupfer | 1.30 | 455.00 | L320 | Answered contract attorney questions and supervised review. |
| 07/31/08  Nathan Reilly | 2.60 | 1,521.00 | L320 | Internal discussion of production deadlines and draft and send e-mail to SEC re: production issues. |
| 07/31/08  Nathan Reilly | 0.80 | 468.00 | L320 | Communication with R. Knuts and P. Chepiga re: document production issue with former AHM employee. |
| 07/31/08  Jodi Pittell | 3.00 | 735.00 | L320 | Reviewing log entries against individual images and adjusting log to reflect complete documents. |
| 07/31/08  Swati Mehta | 0.50 | 175.00 | L320 | Review of privilege log conflicts for custodian Johnson. |
| *******  TOTAL CODE L320: | 364.70 | 128,692.50 | | |

066585.1001

| Summary by Activity Code | Hours | Amount |
|---|---|---|
| (B110)  Case Administration | 143.50 | 32,928.00 |
| (B160)  Fee/Employment Applications | 20.50 | 8,641.50 |
| (B190)  Other Contested Matters | 0.10 | 19.50 |
| (B195)  Non-Working Travel | 3.80 | 2,223.00 |
| | | (-50%) |
| | | 1,111.50 |
| (L110)  Fact Investigation / Development | 63.90 | 46,906.50 |
| (L120)  Analysis / Strategy | 25.30 | 8,588.00 |
| (L190)  Other Case Assessment, Development & Admin | 36.60 | 25,812.00 |
| (L320)  Document Production | 364.70 | 128,692.50 |
| | | |
| GRAND TOTAL | 658.40 | 252,699.50 |

DB02:7225819.1

066585.1001

# EXHIBIT B

**Summary of Expenses Incurred**
**(July 1, 2008 – July 31, 2008)[1]**

| Date Incurred | Expense | Amount |
|---|---|---|
| 04/24/2008 | Car Travel | $61.56 |
| 04/25/2008 | Car Travel | $259.13 |
| 04/29/2008 | Working Meal | $22.88 |
| 05/03/2008 | Car Travel | $81.96 |
| 05/05/2008 | Working Meal | $22.09 |
| 05/06/2008 | Working Meal | $31.53 |
| 05/06/2008 | Car Travel | $61.56 |
| 05/07/2008 | Car Travel | $61.56 |
| 05/08/2008 | Car Travel | $61.56 |
| 05/08/2008 | Working Meal | $30.69 |
| 05/12/2008 | Car Travel | $61.56 |
| 05/14/2008 | Working Meal | $18.72 |
| 05/15/2008 | Working Meal | $17.53 |
| 05/15/2008 | Car Travel | $65.64 |
| 05/17/2008 | Car Travel | $65.64 |
| 05/17/2008 | Car Travel | $61.56 |
| 05/22/2008 | Working Meal | $25.33 |
| 05/22/2008 | Working Meal | $20.33 |
| 05/22/2008 | Car Travel | $205.07 |
| 05/27/2008 | Working Meal | $30.62 |
| 05/29/2008 | Car Travel | $61.56 |
| 05/29/2008 | Working Meal | $29.11 |
| 05/29/2008 | Contract Attorney Fees | $2,745.00 |
| 05/29/2008 | Contract Attorney Fees | $2,820.00 |
| 05/29/2008 | Contract Attorney Fees | $2,175.00 |
| 05/29/2008 | Contract Attorney Fees | $4,200.00 |
| 06/03/2008 | Working Meal | $19.42 |
| 06/03/2008 | Car Travel | $61.56 |
| 06/04/2008 | Car Travel | $50.85 |
| 06/05/2008 | Working Meal | $16.23 |
| 06/11/2008 | Working Meal | $15.98 |
| 06/12/2008 | Working Meal | $23.10 |
| 06/17/2008 | Working Meal | $22.60 |
| 06/18/2008 | Working Meal | $28.61 |
| 06/18/2008 | Car Travel | $61.56 |
| 06/19/2008 | Working Meal | $15.43 |
| 06/19/2008 | Working Meal | $14.03 |
| 06/20/2008 | Car Travel | $61.56 |
| 06/26/2008 | Car Travel | $61.56 |
| 06/26/2008 | Contract Attorney Fees | $3,120.00 |
| 06/26/2008 | Contract Attorney Fees | $3,150.00 |

---

[1]     A number of expenses incurred prior to July 1, 2008, and not previously submitted to the Court, have been included here.

| | | |
|---|---|---|
| 06/26/2008 | Contract Attorney Fees | $5,130.00 |
| 06/26/2008 | Contract Attorney Fees | $3,030.00 |
| 06/26/2008 | Contract Attorney Fees | $3,210.00 |
| 06/26/2008 | Contract Attorney Fees | $3,945.00 |
| 06/26/2008 | Contract Attorney Fees | $4,620.00 |
| 06/26/2008 | Contract Attorney Fees | $3,000.00 |
| 06/26/2008 | Contract Attorney Fees | $2,355.00 |
| 06/26/2008 | Contract Attorney Fees | $4,050.00 |
| 06/26/2008 | Contract Attorney Fees | $480.00 |
| 06/26/2008 | Contract Attorney Fees | $4,020.00 |
| 06/26/2008 | Contract Attorney Fees | $3,870.00 |
| 06/26/2008 | Contract Attorney Fees | $3,405.00 |
| 06/26/2008 | Contract Attorney Fees | $1,080.00 |
| 06/26/2008 | Contract Attorney Fees | $3,030.00 |
| 06/26/2008 | Contract Attorney Fees | $270.00 |
| 06/26/2008 | Contract Attorney Fees | $3,000.00 |
| 06/26/2008 | Contract Attorney Fees | $2,460.00 |
| 06/26/2008 | Contract Attorney Fees | $4,680.00 |
| 06/26/2008 | Contract Attorney Fees | $3,735.00 |
| 06/26/2008 | Contract Attorney Fees | $3,540.00 |
| 06/26/2008 | Contract Attorney Fees | $3,120.00 |
| 06/26/2008 | Contract Attorney Fees | $2,295.00 |
| 06/26/2008 | Contract Attorney Fees | $2,730.00 |
| 06/26/2008 | Contract Attorney Fees | $3,015.00 |
| 06/26/2008 | Contract Attorney Fees | $3,900.00 |
| 06/30/2008 | Courier / Federal Express | $51.65 |
| 06/30/2008 | Courier / Federal Express | $10.18 |
| 06/30/2008 | Computerized Research | $133.48 |
| 06/30/2008 | Computerized Research | $6.72 |
| 07/01/2008 | Electronic Discovery | $217.73 |
| 07/01/2008 | Electronic Discovery | $574.39 |
| 07/01/2008 | Electronic Discovery | $15.71 |
| 07/01/2008 | Working Meal | $30.57 |
| 07/01/2008 | Telephone Charge | $8.53 |
| 07/01/2008 | Telephone Charge | $4.46 |
| 07/01/2008 | Telephone Charge | $4.62 |
| 07/01/2008 | Document Reproduction | $2.80 |
| 07/01/2008 | Document Reproduction | $1.30 |
| 07/01/2008 | Document Reproduction | $2.80 |
| 07/01/2008 | Document Reproduction | $1.60 |
| 07/01/2008 | Document Reproduction | $3.00 |
| 07/01/2008 | Car Travel | $61.56 |
| 07/02/2008 | Telephone Charges | $0.09 |
| 07/02/2008 | Car Travel | $106.23 |
| 07/02/2008 | Car Travel | $61.56 |
| 07/02/2008 | Working Meal | $15.98 |
| 07/02/2008 | Document Reproduction | $1.20 |
| 07/02/2008 | Document Reproduction | $1.20 |
| 07/02/2008 | Document Reproduction | $4.20 |

| 07/02/2008 | Document Reproduction | $0.10 |
| 07/02/2008 | Document Reproduction | $0.20 |
| 07/02/2008 | Document Reproduction | $0.10 |
| 07/02/2008 | Document Reproduction | $0.40 |
| 07/02/2008 | Document Reproduction | $4.10 |
| 07/02/2008 | Document Reproduction | $1.10 |
| 07/02/2008 | Document Reproduction | $2.10 |
| 07/02/2008 | Document Reproduction | $2.00 |
| 07/02/2008 | Document Reproduction | $1.10 |
| 07/02/2008 | Document Reproduction | $12.50 |
| 07/02/2008 | Document Reproduction | $1.30 |
| 07/02/2008 | Document Reproduction | $1.40 |
| 07/02/2008 | Document Reproduction | $1.00 |
| 07/02/2008 | Document Reproduction | $2.80 |
| 07/02/2008 | Document Reproduction | $3.60 |
| 07/02/2008 | Document Reproduction | $3.30 |
| 07/02/2008 | Document Reproduction | $6.00 |
| 07/02/2008 | Document Reproduction | $8.00 |
| 07/02/2008 | Document Reproduction | $2.30 |
| 07/02/2008 | Document Reproduction | $4.90 |
| 07/02/2008 | Document Reproduction | $1.00 |
| 07/02/2008 | Document Reproduction | $7.80 |
| 07/02/2008 | Document Reproduction | $1.00 |
| 07/03/2008 | Electronic Discovery | $14.96 |
| 07/03/2008 | Electronic Discovery | $363.10 |
| 07/03/2008 | Courier / Federal Express | $11.79 |
| 07/03/2008 | Document Reproduction | $4.10 |
| 07/03/2008 | Document Reproduction | $0.10 |
| 07/03/2008 | Document Reproduction | $5.20 |
| 07/03/2008 | Document Reproduction | $2.70 |
| 07/03/2008 | Document Reproduction | $4.30 |
| 07/03/2008 | Document Reproduction | $3.50 |
| 07/03/2008 | Document Reproduction | $1.80 |
| 07/03/2008 | Document Reproduction | $2.30 |
| 07/06/2008 | Document Reproduction | $1.50 |
| 07/06/2008 | Document Reproduction | $1.60 |
| 07/07/2008 | Document Reproduction | $0.10 |
| 07/07/2008 | Document Reproduction | $4.80 |
| 07/07/2008 | Document Reproduction | $1.80 |
| 07/07/2008 | Document Reproduction | $0.20 |
| 07/07/2008 | Document Reproduction | $14.70 |
| 07/07/2008 | Document Reproduction | $0.20 |
| 07/07/2008 | Document Reproduction | $1.80 |
| 07/07/2008 | Document Reproduction | $4.80 |
| 07/07/2008 | Document Reproduction | $5.00 |
| 07/07/2008 | Working Meal | $31.74 |
| 07/07/2008 | Car Travel | $59.67 |
| 07/08/2008 | Telephone Charges | $0.09 |
| 07/08/2008 | Telephone Charges | $0.09 |

| 07/08/2008 | Car Travel | $61.56 |
| 07/08/2008 | Car Travel | $106.08 |
| 07/08/2008 | Document Reproduction | $11.20 |
| 07/08/2008 | Document Reproduction | $25.60 |
| 07/08/2008 | Document Reproduction | $0.30 |
| 07/08/2008 | Document Reproduction | $0.80 |
| 07/08/2008 | Document Reproduction | $2.70 |
| 07/08/2008 | Document Reproduction | $26.00 |
| 07/08/2008 | Document Reproduction | $19.90 |
| 07/08/2008 | Document Reproduction | $0.10 |
| 07/08/2008 | Document Reproduction | $10.10 |
| 07/08/2008 | Document Reproduction | $153.60 |
| 07/08/2008 | Document Reproduction | $36.70 |
| 07/08/2008 | Document Reproduction | $163.40 |
| 07/08/2008 | Document Reproduction | $0.20 |
| 07/08/2008 | Document Reproduction | $17.70 |
| 07/08/2008 | Document Reproduction | $0.10 |
| 07/08/2008 | Document Reproduction | $10.90 |
| 07/08/2008 | Document Reproduction | $3.30 |
| 07/08/2008 | Document Reproduction | $4.30 |
| 07/08/2008 | Document Reproduction | $0.20 |
| 07/08/2008 | Document Reproduction | $15.00 |
| 07/08/2008 | Document Reproduction | $5.00 |
| 07/08/2008 | Document Reproduction | $1.40 |
| 07/08/2008 | Document Reproduction | $1.20 |
| 07/08/2008 | Document Reproduction | $2.80 |
| 07/08/2008 | Document Reproduction | $1.20 |
| 07/08/2008 | Document Reproduction | $1.40 |
| 07/08/2008 | Document Reproduction | $1.50 |
| 07/08/2008 | Document Reproduction | $1.90 |
| 07/08/2008 | Document Reproduction | $1.10 |
| 07/08/2008 | Document Reproduction | $5.60 |
| 07/08/2008 | Document Reproduction | $1.10 |
| 07/08/2008 | Document Reproduction | $2.30 |
| 07/08/2008 | Document Reproduction | $1.70 |
| 07/08/2008 | Document Reproduction | $1.30 |
| 07/09/2008 | Document Reproduction | $0.20 |
| 07/09/2008 | Document Reproduction | $0.40 |
| 07/09/2008 | Document Reproduction | $47.30 |
| 07/09/2008 | Document Reproduction | $1.60 |
| 07/09/2008 | Document Reproduction | $9.00 |
| 07/09/2008 | Document Reproduction | $1.20 |
| 07/09/2008 | Car Travel | $54.83 |
| 07/09/2008 | Car Travel | $61.56 |
| 07/09/2008 | Car Travel | $45.65 |
| 07/09/2008 | Car Travel | $28.20 |
| 07/09/2008 | Working Meal | $20.65 |
| 07/09/2008 | Working Meal | $18.89 |
| 07/09/2008 | Telephone Charges | $0.09 |

| | | |
|---|---|---|
| 07/09/2008 | Telephone Charges | $0.14 |
| 07/10/2008 | Working Meal | $30.33 |
| 07/10/2008 | Working Meal | $19.45 |
| 07/10/2008 | Working Meal | $28.40 |
| 07/10/2008 | Electronic Discovery | $4,871.24 |
| 07/10/2008 | Contract Attorney Fees | $2,460.00 |
| 07/10/2008 | Contract Attorney Fees | $2,280.00 |
| 07/10/2008 | Contract Attorney Fees | $3,360.00 |
| 07/10/2008 | Contract Attorney Fees | $2,385.00 |
| 07/10/2008 | Contract Attorney Fees | $1,275.00 |
| 07/10/2008 | Contract Attorney Fees | $2,880.00 |
| 07/10/2008 | Contract Attorney Fees | $1,830.00 |
| 07/10/2008 | Contract Attorney Fees | $2,280.00 |
| 07/10/2008 | Contract Attorney Fees | $2,340.00 |
| 07/10/2008 | Contract Attorney Fees | $2,880.00 |
| 07/10/2008 | Contract Attorney Fees | $2,505.00 |
| 07/10/2008 | Contract Attorney Fees | $2,820.00 |
| 07/10/2008 | Contract Attorney Fees | $1,590.00 |
| 07/10/2008 | Contract Attorney Fees | $3,015.00 |
| 07/10/2008 | Contract Attorney Fees | $1,755.00 |
| 07/10/2008 | Contract Attorney Fees | $1,200.00 |
| 07/10/2008 | Contract Attorney Fees | $2,580.00 |
| 07/10/2008 | Contract Attorney Fees | $2,880.00 |
| 07/10/2008 | Contract Attorney Fees | $2,610.00 |
| 07/10/2008 | Car Travel | $67.85 |
| 07/10/2008 | Document Reproduction | $6.30 |
| 07/10/2008 | Document Reproduction | $68.20 |
| 07/10/2008 | Document Reproduction | $1.10 |
| 07/10/2008 | Document Reproduction | $8.80 |
| 07/10/2008 | Document Reproduction | $24.00 |
| 07/10/2008 | Document Reproduction | $5.10 |
| 07/10/2008 | Document Reproduction | $3.80 |
| 07/10/2008 | Document Reproduction | $1.90 |
| 07/10/2008 | Document Reproduction | $91.20 |
| 07/10/2008 | Document Reproduction | $1.60 |
| 07/10/2008 | Document Reproduction | $1.20 |
| 07/10/2008 | Document Reproduction | $36.80 |
| 07/10/2008 | Document Reproduction | $3.20 |
| 07/10/2008 | Document Reproduction | $1.80 |
| 07/10/2008 | Document Reproduction | $3.20 |
| 07/10/2008 | Document Reproduction | $1.40 |
| 07/10/2008 | Document Reproduction | $2.40 |
| 07/10/2008 | Document Reproduction | $3.00 |
| 07/10/2008 | Document Reproduction | $1.00 |
| 07/10/2008 | Document Reproduction | $2.00 |
| 07/10/2008 | Document Reproduction | $1.00 |
| 07/10/2008 | Document Reproduction | $1.00 |
| 07/10/2008 | Telephone Charges | $0.09 |
| 07/10/2008 | Telephone Charges | $0.11 |

| | | |
|---|---|---|
| 07/11/2008 | Car Travel | $65.64 |
| 07/11/2008 | Document Reproduction | $4.60 |
| 07/11/2008 | Document Reproduction | $14.60 |
| 07/11/2008 | Document Reproduction | $6.00 |
| 07/11/2008 | Document Reproduction | $12.60 |
| 07/11/2008 | Document Reproduction | $19.00 |
| 07/11/2008 | Document Reproduction | $12.80 |
| 07/11/2008 | Document Reproduction | $27.80 |
| 07/11/2008 | Document Reproduction | $12.80 |
| 07/11/2008 | Document Reproduction | $42.80 |
| 07/11/2008 | Document Reproduction | $0.20 |
| 07/11/2008 | Document Reproduction | $3.40 |
| 07/11/2008 | Document Reproduction | $7.60 |
| 07/11/2008 | Document Reproduction | $0.20 |
| 07/11/2008 | Document Reproduction | $156.80 |
| 07/11/2008 | Document Reproduction | $4.60 |
| 07/11/2008 | Document Reproduction | $0.20 |
| 07/11/2008 | Document Reproduction | $4.80 |
| 07/11/2008 | Document Reproduction | $3.50 |
| 07/11/2008 | Document Reproduction | $4.30 |
| 07/11/2008 | Document Reproduction | $1.50 |
| 07/13/2008 | Working Meal | $17.54 |
| 07/13/2008 | Document Reproduction | $1.60 |
| 07/14/2008 | Car Travel | $40.90 |
| 07/14/2008 | Working Meal | $19.77 |
| 07/14/2008 | Courier / Federal Express | $12.20 |
| 07/14/2008 | Courier / Federal Express | $53.46 |
| 07/14/2008 | Document Reproduction | $0.20 |
| 07/14/2008 | Document Reproduction | $2.60 |
| 07/14/2008 | Document Reproduction | $8.90 |
| 07/14/2008 | Document Reproduction | $1.00 |
| 07/14/2008 | Document Reproduction | $11.10 |
| 07/14/2008 | Document Reproduction | $11.10 |
| 07/14/2008 | Document Reproduction | $1.50 |
| 07/14/2008 | Document Reproduction | $1.10 |
| 07/14/2008 | Document Reproduction | $5.00 |
| 07/14/2008 | Document Reproduction | $5.70 |
| 07/14/2008 | Document Reproduction | $11.10 |
| 07/14/2008 | Document Reproduction | $13.10 |
| 07/14/2008 | Document Reproduction | $13.10 |
| 07/14/2008 | Document Reproduction | $26.60 |
| 07/14/2008 | Document Reproduction | $3.00 |
| 07/14/2008 | Document Reproduction | $3.50 |
| 07/14/2008 | Document Reproduction | $7.80 |
| 07/14/2008 | Document Reproduction | $2.00 |
| 07/14/2008 | Document Reproduction | $1.30 |
| 07/14/2008 | Document Reproduction | $1.30 |
| 07/15/2008 | Document Reproduction | $3.00 |

| 07/15/2008 | Document Reproduction | $192.80 |
| 07/15/2008 | Document Reproduction | $16.00 |
| 07/15/2008 | Document Reproduction | $8.90 |
| 07/15/2008 | Document Reproduction | $2.00 |
| 07/15/2008 | Document Reproduction | $1.20 |
| 07/15/2008 | Document Reproduction | $16.00 |
| 07/15/2008 | Document Reproduction | $1.20 |
| 07/15/2008 | Document Reproduction | $7.80 |
| 07/15/2008 | Document Reproduction | $66.30 |
| 07/15/2008 | Document Reproduction | $3.90 |
| 07/15/2008 | Document Reproduction | $2.00 |
| 07/15/2008 | Document Reproduction | $4.00 |
| 07/16/2008 | Courier / Federal Express | $12.20 |
| 07/16/2008 | Document Reproduction | $3.60 |
| 07/16/2008 | Document Reproduction | $4.20 |
| 07/16/2008 | Document Reproduction | $24.50 |
| 07/16/2008 | Document Reproduction | $22.20 |
| 07/16/2008 | Document Reproduction | $4.10 |
| 07/16/2008 | Document Reproduction | $9.60 |
| 07/16/2008 | Document Reproduction | $1.30 |
| 07/16/2008 | Document Reproduction | $29.60 |
| 07/16/2008 | Document Reproduction | $5.30 |
| 07/16/2008 | Document Reproduction | $10.70 |
| 07/16/2008 | Document Reproduction | $3.00 |
| 07/16/2008 | Document Reproduction | $18.60 |
| 07/16/2008 | Document Reproduction | $0.20 |
| 07/16/2008 | Document Reproduction | $10.40 |
| 07/16/2008 | Document Reproduction | $1.60 |
| 07/16/2008 | Document Reproduction | $31.20 |
| 07/16/2008 | Document Reproduction | $10.60 |
| 07/16/2008 | Document Reproduction | $11.10 |
| 07/16/2008 | Document Reproduction | $1.80 |
| 07/16/2008 | Document Reproduction | $1.50 |
| 07/16/2008 | Document Reproduction | $1.50 |
| 07/16/2008 | Document Reproduction | $1.50 |
| 07/16/2008 | Electronic Discovery | $422.66 |
| 07/17/2008 | Electronic Discovery | $1,680.77 |
| 07/17/2008 | Document Reproduction | $2.40 |
| 07/17/2008 | Car Travel | $50.85 |
| 07/17/2008 | Contract Attorney Fees | $3,090.00 |
| 07/17/2008 | Contract Attorney Fees | $990.00 |
| 07/17/2008 | Contract Attorney Fees | $5,100.00 |
| 07/17/2008 | Contract Attorney Fees | $3,195.00 |
| 07/17/2008 | Contract Attorney Fees | $3,045.00 |
| 07/17/2008 | Contract Attorney Fees | $4,005.00 |
| 07/17/2008 | Contract Attorney Fees | $5,160.00 |
| 07/17/2008 | Contract Attorney Fees | $3,000.00 |
| 07/17/2008 | Contract Attorney Fees | $3,720.00 |
| 07/17/2008 | Contract Attorney Fees | $3,150.00 |

| | | |
|---|---|---|
| 07/17/2008 | Contract Attorney Fees | $3,675.00 |
| 07/17/2008 | Contract Attorney Fees | $3,150.00 |
| 07/17/2008 | Contract Attorney Fees | $3,600.00 |
| 07/17/2008 | Contract Attorney Fees | $2,850.00 |
| 07/17/2008 | Contract Attorney Fees | $3,120.00 |
| 07/17/2008 | Contract Attorney Fees | $3,345.00 |
| 07/17/2008 | Contract Attorney Fees | $4,155.00 |
| 07/17/2008 | Contract Attorney Fees | $3,660.00 |
| 07/17/2008 | Contract Attorney Fees | $3,600.00 |
| 07/17/2008 | Contract Attorney Fees | $3,120.00 |
| 07/17/2008 | Contract Attorney Fees | $3,750.00 |
| 07/17/2008 | Contract Attorney Fees | $2,085.00 |
| 07/17/2008 | Contract Attorney Fees | $3,855.00 |
| 07/17/2008 | Contract Attorney Fees | $4,260.00 |
| 07/17/2008 | Contract Attorney Fees | $2,520.00 |
| 07/18/2008 | Telephone Charges | $0.09 |
| 07/18/2008 | Telephone Charges | $0.09 |
| 07/18/2008 | Document Reproduction | $0.30 |
| 07/18/2008 | Document Reproduction | $0.20 |
| 07/18/2008 | Document Reproduction | $0.50 |
| 07/18/2008 | Document Reproduction | $0.20 |
| 07/20/2008 | Contract Attorney Fees | $2,895.00 |
| 07/21/2008 | Document Reproduction | $2.00 |
| 07/21/2008 | Document Reproduction | $1.20 |
| 07/21/2008 | Document Reproduction | $1.00 |
| 07/21/2008 | Document Reproduction | $1.00 |
| 07/21/2008 | Document Reproduction | $1.80 |
| 07/21/2008 | Car Travel | $50.85 |
| 07/21/2008 | Working Meal | $29.78 |
| 07/21/2008 | Electronic Discovery | $7,690.53 |
| 07/22/2008 | Electronic Discovery | $1,060.99 |
| 07/22/2008 | Electronic Discovery | $278.20 |
| 07/22/2008 | Document Reproduction | $4.00 |
| 07/22/2008 | Document Reproduction | $2.60 |
| 07/23/2008 | Courier / Federal Express | $53.46 |
| 07/23/2008 | Working Meal | $28.67 |
| 07/23/2008 | Document Reproduction | $0.20 |
| 07/23/2008 | Document Reproduction | $1.90 |
| 07/23/2008 | Document Reproduction | $1.60 |
| 07/23/2008 | Document Reproduction | $50.10 |
| 07/23/2008 | Document Reproduction | $24.30 |
| 07/23/2008 | Document Reproduction | $24.30 |
| 07/23/2008 | Document Reproduction | $25.10 |
| 07/23/2008 | Document Reproduction | $25.10 |

| | | |
|---|---|---|
| 07/23/2008 | Document Reproduction | $20.60 |
| 07/23/2008 | Document Reproduction | $24.30 |
| 07/23/2008 | Document Reproduction | $2.00 |
| 07/23/2008 | Document Reproduction | $2.80 |
| 07/23/2008 | Document Reproduction | $2.80 |
| 07/24/2008 | Contract Attorney Fees | $3,000.00 |
| 07/24/2008 | Contract Attorney Fees | $3,690.00 |
| 07/24/2008 | Contract Attorney Fees | $3,480.00 |
| 07/24/2008 | Contract Attorney Fees | $2,790.00 |
| 07/24/2008 | Contract Attorney Fees | $3,780.00 |
| 07/24/2008 | Contract Attorney Fees | $5,250.00 |
| 07/24/2008 | Contract Attorney Fees | $2,220.00 |
| 07/24/2008 | Contract Attorney Fees | $3,150.00 |
| 07/24/2008 | Contract Attorney Fees | $3,720.00 |
| 07/24/2008 | Contract Attorney Fees | $3,450.00 |
| 07/24/2008 | Contract Attorney Fees | $3,300.00 |
| 07/24/2008 | Contract Attorney Fees | $3,450.00 |
| 07/24/2008 | Contract Attorney Fees | $3,045.00 |
| 07/24/2008 | Contract Attorney Fees | $3,705.00 |
| 07/24/2008 | Contract Attorney Fees | $3,735.00 |
| 07/24/2008 | Contract Attorney Fees | $3,780.00 |
| 07/24/2008 | Contract Attorney Fees | $3,210.00 |
| 07/24/2008 | Contract Attorney Fees | $3,915.00 |
| 07/24/2008 | Contract Attorney Fees | $2,250.00 |
| 07/24/2008 | Contract Attorney Fees | $3,690.00 |
| 07/24/2008 | Contract Attorney Fees | $4,020.00 |
| 07/24/2008 | Document Reproduction | $1.30 |
| 07/24/2008 | Document Reproduction | $9.00 |
| 07/24/2008 | Document Reproduction | $2.00 |
| 07/24/2008 | Document Reproduction | $1.50 |
| 07/24/2008 | Document Reproduction | $1.20 |
| 07/25/2008 | Electronic Discovery | $487.69 |
| 07/25/2008 | Document Reproduction | $1.50 |
| 07/25/2008 | Document Reproduction | $2.00 |
| 07/25/2008 | Document Reproduction | $1.00 |
| 07/25/2008 | Document Reproduction | $3.30 |
| 07/25/2008 | Document Reproduction | $5.60 |
| 07/25/2008 | Document Reproduction | $8.40 |
| 07/25/2008 | Document Reproduction | $5.60 |
| 07/25/2008 | Document Reproduction | $1.60 |
| 07/28/2008 | Document Reproduction | $28.00 |
| 07/28/2008 | Car Travel | $50.85 |
| 07/29/2008 | Document Reproduction | $0.70 |
| 07/29/2008 | Document Reproduction | $2.10 |
| 07/29/2008 | Document Reproduction | $3.50 |
| 07/29/2008 | Document Reproduction | $0.10 |

| 07/30/2008 | Document Reproduction | $0.20 |
|---|---|---|
| 07/30/2008 | Document Reproduction | $1.60 |
| 07/30/2008 | Document Reproduction | $5.80 |
| 07/30/2008 | Working Meal | $6.29 |
| 07/30/2008 | Car Travel | $58.50 |
| 07/31/2008 | Document Reproduction | $30.30 |
| 07/31/2008 | Document Reproduction | $2.60 |
| 07/31/2008 | Document Reproduction | $10.00 |
| 07/31/2008 | Document Reproduction | $3.60 |
| 07/31/2008 | Contract Attorney Fees | $2,790.00 |
| 07/31/2008 | Contract Attorney Fees | $1,860.00 |
| 07/31/2008 | Contract Attorney Fees | $2,580.00 |
| 07/31/2008 | Contract Attorney Fees | $4,575.00 |
| 07/31/2008 | Contract Attorney Fees | $2,880.00 |
| 07/31/2008 | Contract Attorney Fees | $2,940.00 |
| 07/31/2008 | Contract Attorney Fees | $3,720.00 |
| 07/31/2008 | Contract Attorney Fees | $3,360.00 |
| 07/31/2008 | Contract Attorney Fees | $2,115.00 |
| 07/31/2008 | Contract Attorney Fees | $3,570.00 |
| 07/31/2008 | Contract Attorney Fees | $2,970.00 |
| 07/31/2008 | Contract Attorney Fees | $1,965.00 |
| 07/31/2008 | Contract Attorney Fees | $3,570.00 |
| 07/31/2008 | Contract Attorney Fees | $3,180.00 |
| 07/31/2008 | Contract Attorney Fees | $3,300.00 |
| 07/31/2008 | Contract Attorney Fees | $3,555.00 |
| 07/31/2008 | Contract Attorney Fees | $3,105.00 |
| 07/31/2008 | Contract Attorney Fees | $3,630.00 |
| 07/31/2008 | Contract Attorney Fees | $3,015.00 |
|  | **TOTAL** | **$384,060.38** |