# EXHIBIT A

066585.1001

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**    American Home Mortgage Investment Corp.                    08/27/2008

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:                              Bill No.  40318100

**American Home Mortgage Investment Corp.**
**Billing Period Through July 31, 2008**

Total Fees ................................................................................................ $    403,527.00
Total Expenses ..........................................................................................    43,251.12
                        Total ................................................................. $    446,778.12

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2008

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|-----------|------------------|-------------|--------------|
| B001 | Case Administration | 32.50 | 4,316.00 |
| B002 | Court Hearings | 60.20 | 16,919.50 |
| B003 | Cash Collateral/DIP Financing | 25.60 | 8,768.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 6.60 | 1,842.50 |
| B005 | Lease/Executory Contract Issues | 11.40 | 3,825.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 254.00 | 88,984.00 |
| B007 | Claims Analysis, Objections and Resolutions | 165.60 | 49,746.00 |
| B008 | Meetings | 26.00 | 11,173.00 |
| B009 | Stay Relief Matters | 21.80 | 6,156.00 |
| B011 | Other Adversary Proceedings | 150.80 | 49,545.00 |
| B012 | Plan and Disclosure Statement | 179.90 | 76,942.00 |
| B013 | Creditor Inquiries | 6.00 | 1,595.50 |
| B014 | General Corporate Matters | 9.10 | 4,989.00 |
| B015 | Employee Matters | 250.60 | 67,236.50 |
| B017 | Retention of Professionals/Fee Issues | 34.10 | 8,436.00 |
| B018 | Fee Application Preparation | 7.50 | 3,052.50 |
| | Totals | 1,241.70 | $    403,527.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2008

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 6.90 | x $ | 50.00 | = | 345.00 |
| Casey Cathcart | Paralegal | 4.60 | x $ | 145.00 | = | 667.00 |
| Debbie Laskin | Paralegal | 2.10 | x $ | 200.00 | = | 420.00 |
| Judy McCoy | Word Processing | 0.60 | x $ | 50.00 | = | 30.00 |
| Kara Hammond Coyle | Associate | 2.50 | x $ | 305.00 | = | 762.50 |
| Lisa Eden | Paralegal | 10.60 | x $ | 135.00 | = | 1,431.00 |
| Margaret B. Whiteman | Associate | 0.60 | x $ | 290.00 | = | 174.00 |
| Michelle Smith | Paralegal | 0.80 | x $ | 140.00 | = | 112.00 |
| Patsy Petlock | Clerk | 0.90 | x $ | 55.00 | = | 49.50 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 545.00 | = | 109.00 |
| Troy Bollman | Legal Assistant | 2.70 | x $ | 80.00 | = | 216.00 |
| Totals: | | 32.50 | | | $ | 4,316.00 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2008

| **Task  B002**<br>**Court Hearings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 3.60 | x $ | 50.00 | = | 180.00 |
| Casey Cathcart | Paralegal | 1.10 | x $ | 145.00 | = | 159.50 |
| Debbie Laskin | Paralegal | 7.00 | x $ | 200.00 | = | 1,400.00 |
| Donald J. Bowman | Associate | 6.80 | x $ | 305.00 | = | 2,074.00 |
| James L. Patton | Partner | 3.10 | x $ | 750.00 | = | 2,325.00 |
| Kara Hammond Coyle | Associate | 0.60 | x $ | 305.00 | = | 183.00 |
| Kim Beck | Paralegal | 4.10 | x $ | 175.00 | = | 717.50 |
| Lisa Eden | Paralegal | 3.30 | x $ | 135.00 | = | 445.50 |
| Margaret B. Whiteman | Associate | 12.00 | x $ | 290.00 | = | 3,480.00 |
| Matthew B. Lunn | Associate | 0.60 | x $ | 355.00 | = | 213.00 |
| Michelle Smith | Paralegal | 0.80 | x $ | 140.00 | = | 112.00 |
| Nathan D. Grow | Associate | 7.10 | x $ | 260.00 | = | 1,846.00 |
| Sean M. Beach | Associate | 9.60 | x $ | 390.00 | = | 3,744.00 |
| Troy Bollman | Legal Assistant | 0.50 | x $ | 80.00 | = | 40.00 |
| | Totals: | 60.20 | | | $ | 16,919.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2008

**Task  B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.10 | x $ | 560.00 | = | 616.00 |
| Debbie Laskin | Paralegal | 1.00 | x $ | 200.00 | = | 200.00 |
| Edward J. Kosmowski | Associate | 0.40 | x $ | 410.00 | = | 164.00 |
| Evangelos Kostoulas | Associate | 3.00 | x $ | 265.00 | = | 795.00 |
| M. Blake Cleary | Partner | 0.20 | x $ | 485.00 | = | 97.00 |
| Matthew B. Lunn | Associate | 0.60 | x $ | 355.00 | = | 213.00 |
| Pauline K. Morgan | Partner | 0.40 | x $ | 545.00 | = | 218.00 |
| Robert S. Brady | Partner | 1.20 | x $ | 560.00 | = | 672.00 |
| Ryan Bartley | Associate | 7.40 | x $ | 240.00 | = | 1,776.00 |
| Sean M. Beach | Associate | 10.30 | x $ | 390.00 | = | 4,017.00 |
| | Totals: | 25.60 | | | $ | 8,768.00 |

**Task  B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 2.10 | x $ | 305.00 | = | 640.50 |
| Edward J. Kosmowski | Associate | 1.10 | x $ | 410.00 | = | 451.00 |
| Kim Beck | Paralegal | 1.00 | x $ | 175.00 | = | 175.00 |
| Ryan Bartley | Associate | 2.40 | x $ | 240.00 | = | 576.00 |
| | Totals: | 6.60 | | | $ | 1,842.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2008

| **Task B005**<br>**Lease/Executory Contract Issues** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 3.60 | x $ | 440.00 | = | 1,584.00 |
| John C. Kuffel | Associate | 0.80 | x $ | 310.00 | = | 248.00 |
| Kara Hammond Coyle | Associate | 0.40 | x $ | 305.00 | = | 122.00 |
| Kenneth Enos | Associate | 0.40 | x $ | 290.00 | = | 116.00 |
| Margaret B. Whiteman | Associate | 1.00 | x $ | 290.00 | = | 290.00 |
| Matthew B. Lunn | Associate | 1.50 | x $ | 355.00 | = | 532.50 |
| Robert F. Poppiti | Associate | 0.30 | x $ | 240.00 | = | 72.00 |
| Ryan Bartley | Associate | 3.10 | x $ | 240.00 | = | 744.00 |
| Sean M. Beach | Associate | 0.30 | x $ | 390.00 | = | 117.00 |
| Totals: | | 11.40 | | | $ | 3,825.50 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2008

**Task B006**
**Use, Sale or Lease of Property (363 issues)**

| Name | Role | Total Hours | | Hourly Rate | | Total |
|------|------|------------|---|------------|---|-------|
| Craig D. Grear | Partner | 30.70 | x $ | 560.00 | = | 17,192.00 |
| Debbie Laskin | Paralegal | 5.00 | x $ | 200.00 | = | 1,000.00 |
| Donald J. Bowman | Associate | 16.30 | x $ | 305.00 | = | 4,971.50 |
| Edward J. Kosmowski | Associate | 0.10 | x $ | 410.00 | = | 41.00 |
| Evangelos Kostoulas | Associate | 15.40 | x $ | 265.00 | = | 4,081.00 |
| James Gallagher | Associate | 9.50 | x $ | 295.00 | = | 2,802.50 |
| James L. Patton | Partner | 0.50 | x $ | 750.00 | = | 375.00 |
| Kara Hammond Coyle | Associate | 0.20 | x $ | 305.00 | = | 61.00 |
| Karen Luongo | Legal Adm Asst | 1.80 | x $ | 80.00 | = | 144.00 |
| Kenneth Enos | Associate | 3.40 | x $ | 290.00 | = | 986.00 |
| Lisa Eden | Paralegal | 2.40 | x $ | 135.00 | = | 324.00 |
| Margaret B. Whiteman | Associate | 47.40 | x $ | 290.00 | = | 13,746.00 |
| Matthew B. Lunn | Associate | 9.20 | x $ | 355.00 | = | 3,266.00 |
| Michelle Smith | Paralegal | 3.00 | x $ | 140.00 | = | 420.00 |
| Nathan D. Grow | Associate | 0.10 | x $ | 260.00 | = | 26.00 |
| Patrick A. Jackson | Associate | 3.50 | x $ | 265.00 | = | 927.50 |
| Robert F. Poppiti | Associate | 0.10 | x $ | 240.00 | = | 24.00 |
| Robert S. Brady | Partner | 0.50 | x $ | 560.00 | = | 280.00 |
| Ryan Bartley | Associate | 16.90 | x $ | 240.00 | = | 4,056.00 |
| Sean M. Beach | Associate | 86.90 | x $ | 390.00 | = | 33,891.00 |
| Sean T. Greecher | Associate | 0.70 | x $ | 305.00 | = | 213.50 |
| Sharon M. Zieg | Associate | 0.40 | x $ | 390.00 | = | 156.00 |
| Totals: | | 254.00 | | | $ | 88,984.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2008

**Task  B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 0.10 | x $ | 560.00 | = | 56.00 |
| Curtis J. Crowther | Senior Counsel | 1.20 | x $ | 440.00 | = | 528.00 |
| Debbie Laskin | Paralegal | 6.40 | x $ | 200.00 | = | 1,280.00 |
| Donald J. Bowman | Associate | 3.60 | x $ | 305.00 | = | 1,098.00 |
| Edward J. Kosmowski | Associate | 0.40 | x $ | 410.00 | = | 164.00 |
| Erin D. Edwards | Associate | 0.20 | x $ | 305.00 | = | 61.00 |
| John T. Dorsey | Partner | 0.50 | x $ | 530.00 | = | 265.00 |
| Kara Hammond Coyle | Associate | 18.70 | x $ | 305.00 | = | 5,703.50 |
| Kenneth Enos | Associate | 0.40 | x $ | 290.00 | = | 116.00 |
| Kim Beck | Paralegal | 1.20 | x $ | 175.00 | = | 210.00 |
| Lauren E. Moak | Summer Assoc | 9.50 | x $ | 160.00 | = | 1,520.00 |
| Margaret B. Whiteman | Associate | 27.80 | x $ | 290.00 | = | 8,062.00 |
| Matthew B. Lunn | Associate | 8.30 | x $ | 355.00 | = | 2,946.50 |
| Nathan D. Grow | Associate | 48.20 | x $ | 260.00 | = | 12,532.00 |
| Norman M. Powell | Partner | 1.30 | x $ | 560.00 | = | 728.00 |
| Robert F. Poppiti | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| Robert S. Brady | Partner | 0.20 | x $ | 560.00 | = | 112.00 |
| Ryan Bartley | Associate | 1.80 | x $ | 240.00 | = | 432.00 |
| Sean M. Beach | Associate | 29.70 | x $ | 390.00 | = | 11,583.00 |
| Sharon M. Zieg | Associate | 5.90 | x $ | 390.00 | = | 2,301.00 |
| | Totals: | 165.60 | | | $ | 49,746.00 |

8

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2008

| Task B008 Meetings | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Erin D. Edwards | Associate | 1.30 | x $ | 305.00 | = | 396.50 |
| James L. Patton | Partner | 3.50 | x $ | 750.00 | = | 2,625.00 |
| Kara Hammond Coyle | Associate | 2.70 | x $ | 305.00 | = | 823.50 |
| Margaret B. Whiteman | Associate | 1.20 | x $ | 290.00 | = | 348.00 |
| Matthew B. Lunn | Associate | 3.50 | x $ | 355.00 | = | 1,242.50 |
| Patrick A. Jackson | Associate | 1.10 | x $ | 265.00 | = | 291.50 |
| Robert S. Brady | Partner | 2.90 | x $ | 560.00 | = | 1,624.00 |
| Sean M. Beach | Associate | 8.50 | x $ | 390.00 | = | 3,315.00 |
| Sharon M. Zieg | Associate | 1.30 | x $ | 390.00 | = | 507.00 |
| Totals: | | 26.00 | | | $ | 11,173.00 |

| Task B009 Stay Relief Matters | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.50 | x $ | 200.00 | = | 500.00 |
| Donald J. Bowman | Associate | 5.50 | x $ | 305.00 | = | 1,677.50 |
| Erin D. Edwards | Associate | 0.80 | x $ | 305.00 | = | 244.00 |
| Kara Hammond Coyle | Associate | 5.20 | x $ | 305.00 | = | 1,586.00 |
| Kenneth Enos | Associate | 0.30 | x $ | 290.00 | = | 87.00 |
| Kim Beck | Paralegal | 1.30 | x $ | 175.00 | = | 227.50 |
| Margaret B. Whiteman | Associate | 3.80 | x $ | 290.00 | = | 1,102.00 |
| Matthew B. Lunn | Associate | 0.80 | x $ | 355.00 | = | 284.00 |
| Robert S. Brady | Partner | 0.20 | x $ | 560.00 | = | 112.00 |
| Ryan Bartley | Associate | 1.40 | x $ | 240.00 | = | 336.00 |
| Totals: | | 21.80 | | | $ | 6,156.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2008

**Task B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.80 | x $ | 440.00 | = | 352.00 |
| David Fry | Summer Assoc | 1.10 | x $ | 160.00 | = | 176.00 |
| Debbie Laskin | Paralegal | 3.70 | x $ | 200.00 | = | 740.00 |
| Elisabeth S. Bradley | Summer Assoc | 3.80 | x $ | 160.00 | = | 608.00 |
| Erin D. Edwards | Associate | 17.60 | x $ | 305.00 | = | 5,368.00 |
| Evangelos Kostoulas | Associate | 0.30 | x $ | 265.00 | = | 79.50 |
| James L. Patton | Partner | 8.20 | x $ | 750.00 | = | 6,150.00 |
| Jill Randolph | Paralegal | 1.50 | x $ | 110.00 | = | 165.00 |
| John T. Dorsey | Partner | 2.90 | x $ | 530.00 | = | 1,537.00 |
| Kara Hammond Coyle | Associate | 0.30 | x $ | 305.00 | = | 91.50 |
| Kenneth Enos | Associate | 0.40 | x $ | 290.00 | = | 116.00 |
| Lauren E. Moak | Summer Assoc | 2.80 | x $ | 160.00 | = | 448.00 |
| Lisa Eden | Paralegal | 16.80 | x $ | 135.00 | = | 2,268.00 |
| Margaret B. Whiteman | Associate | 8.00 | x $ | 290.00 | = | 2,320.00 |
| Matthew B. Lunn | Associate | 11.50 | x $ | 355.00 | = | 4,082.50 |
| Nathan D. Grow | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| Patrick A. Jackson | Associate | 4.60 | x $ | 265.00 | = | 1,219.00 |
| Robert F. Poppiti | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| Robert S. Brady | Partner | 1.60 | x $ | 560.00 | = | 896.00 |
| Ryan Bartley | Associate | 14.60 | x $ | 240.00 | = | 3,504.00 |
| Scott A. Holt | Partner | 9.10 | x $ | 375.00 | = | 3,412.50 |
| Sean M. Beach | Associate | 30.50 | x $ | 390.00 | = | 11,895.00 |
| Sharon M. Zieg | Associate | 10.30 | x $ | 390.00 | = | 4,017.00 |
| | Totals: | 150.80 | | | $ | 49,545.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2008

| Task B012 Plan and Disclosure Statement | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.30 | x $ | 200.00 | = | 60.00 |
| Edward J. Kosmowski | Associate | 0.20 | x $ | 410.00 | = | 82.00 |
| James L. Patton | Partner | 36.30 | x $ | 750.00 | = | 27,225.00 |
| Kara Hammond Coyle | Associate | 0.20 | x $ | 305.00 | = | 61.00 |
| Margaret B. Whiteman | Associate | 0.30 | x $ | 290.00 | = | 87.00 |
| Matthew B. Lunn | Associate | 1.60 | x $ | 355.00 | = | 568.00 |
| Patrick A. Jackson | Associate | 71.80 | x $ | 265.00 | = | 19,027.00 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 545.00 | = | 109.00 |
| Robert S. Brady | Partner | 18.40 | x $ | 560.00 | = | 10,304.00 |
| Ryan Bartley | Associate | 2.10 | x $ | 240.00 | = | 504.00 |
| Sean M. Beach | Associate | 48.50 | x $ | 390.00 | = | 18,915.00 |
| | Totals: | 179.90 | | | $ | 76,942.00 |

| Task B013 Creditor Inquiries | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Kara Hammond Coyle | Associate | 0.30 | x $ | 305.00 | = | 91.50 |
| Matthew B. Lunn | Associate | 0.40 | x $ | 355.00 | = | 142.00 |
| Robert F. Poppiti | Associate | 4.10 | x $ | 240.00 | = | 984.00 |
| Ryan Bartley | Associate | 0.60 | x $ | 240.00 | = | 144.00 |
| Sean M. Beach | Associate | 0.60 | x $ | 390.00 | = | 234.00 |
| | Totals: | 6.00 | | | $ | 1,595.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2008

### Task B014
### General Corporate Matters

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| James L. Patton | Partner | 4.00 | x $ | 750.00 | = | 3,000.00 |
| Sean M. Beach | Associate | 5.10 | x $ | 390.00 | = | 1,989.00 |
| | Totals: | 9.10 | | | $ | 4,989.00 |

### Task B015
### Employee Matters

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Erin D. Edwards | Associate | 0.10 | x $ | 305.00 | = | 30.50 |
| Evangelos Kostoulas | Associate | 36.90 | x $ | 265.00 | = | 9,778.50 |
| James Higgins | Associate | 55.10 | x $ | 220.00 | = | 12,122.00 |
| Jill Randolph | Paralegal | 19.30 | x $ | 110.00 | = | 2,123.00 |
| John Meyer | Tech. Services | 3.30 | x $ | 165.00 | = | 544.50 |
| Lisa Eden | Paralegal | 0.40 | x $ | 135.00 | = | 54.00 |
| Margaret B. Whiteman | Associate | 1.10 | x $ | 290.00 | = | 319.00 |
| Matthew B. Lunn | Associate | 9.60 | x $ | 355.00 | = | 3,408.00 |
| Monte Squire | Associate | 3.90 | x $ | 290.00 | = | 1,131.00 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 545.00 | = | 54.50 |
| Ryan Bartley | Associate | 0.90 | x $ | 240.00 | = | 216.00 |
| Scott A. Holt | Partner | 72.80 | x $ | 375.00 | = | 27,300.00 |
| Sean M. Beach | Associate | 2.70 | x $ | 390.00 | = | 1,053.00 |
| William DuBois | Tech. Services | 8.90 | x $ | 175.00 | = | 1,557.50 |
| William E. Gamgort | Associate | 35.00 | x $ | 210.00 | = | 7,350.00 |
| William W. Bowser | Partner | 0.50 | x $ | 390.00 | = | 195.00 |
| | Totals: | 250.60 | | | $ | 67,236.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2008

### Task B017
### Retention of Professionals/Fee Issues

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 1.80 | x $ | 115.00 | = | 207.00 |
| Casey Cathcart | Paralegal | 0.80 | x $ | 145.00 | = | 116.00 |
| Debbie Laskin | Paralegal | 10.50 | x $ | 200.00 | = | 2,100.00 |
| Donald J. Bowman | Associate | 1.50 | x $ | 305.00 | = | 457.50 |
| Kara Hammond Coyle | Associate | 0.10 | x $ | 305.00 | = | 30.50 |
| Kenneth Enos | Associate | 0.20 | x $ | 290.00 | = | 58.00 |
| Margaret B. Whiteman | Associate | 4.50 | x $ | 290.00 | = | 1,305.00 |
| Matthew B. Lunn | Associate | 2.80 | x $ | 355.00 | = | 994.00 |
| Michelle Smith | Paralegal | 0.10 | x $ | 140.00 | = | 14.00 |
| Pauline K. Morgan | Partner | 0.60 | x $ | 545.00 | = | 327.00 |
| Robert S. Brady | Partner | 0.20 | x $ | 560.00 | = | 112.00 |
| Ryan Bartley | Associate | 10.50 | x $ | 240.00 | = | 2,520.00 |
| Sean M. Beach | Associate | 0.50 | x $ | 390.00 | = | 195.00 |
| Totals: | | 34.10 | | | $ | 8,436.00 |

### Task B018
### Fee Application Preparation

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 3.00 | x $ | 200.00 | = | 600.00 |
| Pauline K. Morgan | Partner | 4.50 | x $ | 545.00 | = | 2,452.50 |
| Totals: | | 7.50 | | | $ | 3,052.50 |
| Aggregate Total: | | 1,241.70 | | | $ | 403,527.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2008

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 55.60 | $ | 750.00 | = | 41,700.00 |
| CGREA | Craig D. Grear, Partner | 31.90 | $ | 560.00 | = | 17,864.00 |
| NPOWE | Norman M. Powell, Partner | 1.30 | $ | 560.00 | = | 728.00 |
| RBRAD | Robert S. Brady, Partner | 25.20 | $ | 560.00 | = | 14,112.00 |
| PMORG | Pauline K. Morgan, Partner | 6.00 | $ | 545.00 | = | 3,270.00 |
| JDORS | John T. Dorsey, Partner | 3.40 | $ | 530.00 | = | 1,802.00 |
| BCLEA | M. Blake Cleary, Partner | 0.20 | $ | 485.00 | = | 97.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 5.60 | $ | 440.00 | = | 2,464.00 |
| EKOSM | Edward J. Kosmowski, Associate | 2.20 | $ | 410.00 | = | 902.00 |
| SBEAC | Sean M. Beach, Associate | 233.20 | $ | 390.00 | = | 90,948.00 |
| SZIEG | Sharon M. Zieg, Associate | 17.90 | $ | 390.00 | = | 6,981.00 |
| WBOWS | William W. Bowser, Partner | 0.50 | $ | 390.00 | = | 195.00 |
| SHOLT | Scott A. Holt, Partner | 81.90 | $ | 375.00 | = | 30,712.50 |
| MLUNN | Matthew B. Lunn, Associate | 50.40 | $ | 355.00 | = | 17,892.00 |
| JKUFF | John C. Kuffel, Associate | 0.80 | $ | 310.00 | = | 248.00 |
| DBOWM | Donald J. Bowman, Associate | 35.80 | $ | 305.00 | = | 10,919.00 |
| EEDWA | Erin D. Edwards, Associate | 20.00 | $ | 305.00 | = | 6,100.00 |
| KCOYL | Kara Hammond Coyle, Associate | 31.20 | $ | 305.00 | = | 9,516.00 |
| SGREE | Sean T. Greecher, Associate | 0.70 | $ | 305.00 | = | 213.50 |
| JGALL | James Gallagher, Associate | 9.50 | $ | 295.00 | = | 2,802.50 |
| KENOS | Kenneth Enos, Associate | 5.10 | $ | 290.00 | = | 1,479.00 |
| MWHIT | Margaret B. Whiteman, Associate | 107.70 | $ | 290.00 | = | 31,233.00 |
| MSQUI | Monte Squire, Associate | 3.90 | $ | 290.00 | = | 1,131.00 |
| EKOST | Evangelos Kostoulas, Associate | 55.60 | $ | 265.00 | = | 14,734.00 |
| PJACK | Patrick A. Jackson, Associate | 81.00 | $ | 265.00 | = | 21,465.00 |
| NGROW | Nathan D. Grow, Associate | 55.60 | $ | 260.00 | = | 14,456.00 |
| RFPOP | Robert F. Poppiti, Associate | 4.90 | $ | 240.00 | = | 1,176.00 |
| RBART | Ryan Bartley, Associate | 61.70 | $ | 240.00 | = | 14,808.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JHIGG | James Higgins, Associate | 55.10 | $ | 220.00 | = | 12,122.00 |
| WGAMG | William E. Gamgort, Associate | 35.00 | $ | 210.00 | = | 7,350.00 |
| DLASK | Debbie Laskin, Paralegal | 41.50 | $ | 200.00 | = | 8,300.00 |
| KBECK | Kim Beck, Paralegal | 7.60 | $ | 175.00 | = | 1,330.00 |
| WDUBO | William DuBois, Tech. Services | 8.90 | $ | 175.00 | = | 1,557.50 |
| JMEYE | John Meyer, Tech. Services | 3.30 | $ | 165.00 | = | 544.50 |
| DFRY | David Fry, Summer Assoc | 1.10 | $ | 160.00 | = | 176.00 |
| ESBRA | Elisabeth S. Bradley, Summer Assoc | 3.80 | $ | 160.00 | = | 608.00 |
| LMOAK | Lauren E. Moak, Summer Assoc | 12.30 | $ | 160.00 | = | 1,968.00 |
| CCATH | Casey Cathcart, Paralegal | 6.50 | $ | 145.00 | = | 942.50 |
| MSMIT | Michelle Smith, Paralegal | 4.70 | $ | 140.00 | = | 658.00 |
| LEDEN | Lisa Eden, Paralegal | 33.50 | $ | 135.00 | = | 4,522.50 |
| AJOSE | Anastasia Joseck, Paralegal | 1.80 | $ | 115.00 | = | 207.00 |
| JRAND | Jill Randolph, Paralegal | 20.80 | $ | 110.00 | = | 2,288.00 |
| KLUON | Karen Luongo, Legal Adm Asst | 1.80 | $ | 80.00 | = | 144.00 |
| TBOLL | Troy Bollman, Legal Assistant | 3.20 | $ | 80.00 | = | 256.00 |
| PPETL | Patsy Petlock, Clerk | 0.90 | $ | 55.00 | = | 49.50 |
| BGAFF | Beth Gaffney, Clerk | 10.50 | $ | 50.00 | = | 525.00 |
| JMCCO | Judy McCoy, Word Processing | 0.60 | $ | 50.00 | = | 30.00 |
| | Total: | 1,241.70 | | | $ | 403,527.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008


### TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/01/08 | Review and circulate foreclosure notices | BGAFF | B001 | 0.30 |
| 07/01/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.10 |
| 07/01/08 | Review and revise critical dates memorandum | KCOYL | B001 | 1.40 |
| 07/02/08 | Update critical dates | DLASK | B001 | 0.40 |
| 07/02/08 | Obtain documents re: Elvin and Phyllis Valenzuela's 2004 Motion; prepare binder and index re: same | LEDEN | B001 | 0.40 |
| 07/02/08 | Update critical dates re: litigation matters | LEDEN | B001 | 0.10 |
| 07/02/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 07/03/08 | Update critical dates re: adversary and litigation matters | LEDEN | B001 | 0.50 |
| 07/03/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 07/03/08 | Prepare and circulate daily litigation paperflow memorandum | LEDEN | B001 | 0.20 |
| 07/03/08 | Coordinate service re: document 4954 - reservation of rights motion for relief stay foreclosure properties, document 4977 - rush motion for debtors reservation of rights, document 4978 - limited objection to northwest trustee third quarterly fee request | TBOLL | B001 | 0.30 |
| 07/07/08 | Prepare and circulate daily litigation paperflow memorandum | LEDEN | B001 | 0.20 |
| 07/07/08 | Update critical dates | LEDEN | B001 | 0.20 |
| 07/07/08 | Coordinate service re: document 67 - objection to defendant's notice - redacted | TBOLL | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40318100                 08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/07/08 | Coordinate service re: document 19 - stipulation of dismissal of complaint | TBOLL | B001 | 0.10 |
| 07/08/08 | Review and circulate foreclosure notices | BGAFF | B001 | 0.30 |
| 07/08/08 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.50 |
| 07/09/08 | Download 10th omni obj to claims and prepare binder for hearing | BGAFF | B001 | 1.50 |
| 07/09/08 | Download 10th omnibus obj to claims and prepare claim file | BGAFF | B001 | 0.50 |
| 07/09/08 | Review critical dates | MWHIT | B001 | 0.20 |
| 07/10/08 | Download 10th omni obj to claims and prepare binder; update graph for hearing | BGAFF | B001 | 1.30 |
| 07/10/08 | Update critical dates | LEDEN | B001 | 0.30 |
| 07/10/08 | Prepare and circulate daily litigation paperflow memorandum | LEDEN | B001 | 0.20 |
| 07/10/08 | Review memo regarding AHM priority issues | MWHIT | B001 | 0.20 |
| 07/10/08 | Emails with E. Kostoulas regarding priority AHM issues | MWHIT | B001 | 0.10 |
| 07/10/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.50 |
| 07/10/08 | Coordinate service re: document 5031 - reservation of rights as to motion of mark and kelly watson, document 5030 - reservation of rights as to thomas j. and sara a. chavez, document 5032 - reservation of rights as to motion of brud rossmann, document 5042 - reservation of rights as to motion of mark and kelly watson for leave to file late claim, document 5043 - objection to valenzuela 2004 motion | TBOLL | B001 | 0.10 |
| 07/11/08 | Compile 10th Omni Obj claims binder | BGAFF | B001 | 0.60 |
| 07/11/08 | Prepare docket entries for 10th omnibus obj to claims portion of agenda | BGAFF | B001 | 0.40 |
| 07/11/08 | Update critical dates | LEDEN | B001 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/11/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 07/12/08 | Review open issues memo from S. Beach; Conference with S. Beach re: same | PMORG | B001 | 0.20 |
| 07/14/08 | Prepare 10th omnibus obj to claims for agenda | BGAFF | B001 | 2.00 |
| 07/14/08 | Review docket re: recently entered Orders; circulate same at attorney request | LEDEN | B001 | 0.20 |
| 07/14/08 | Download Notice of Withdrawal re: Valenzuela 2004 Motion; circulate same to working group | LEDEN | B001 | 0.10 |
| 07/14/08 | Prepare and circulate daily litigation paperflow memorandum | LEDEN | B001 | 0.20 |
| 07/14/08 | Coordinate service re: document 5074 - agenda for 7-17-08 | TBOLL | B001 | 0.10 |
| 07/15/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 07/15/08 | Review and revise critical dates | MWHIT | B001 | 0.10 |
| 07/16/08 | Research re: document retention under post-petition agreements | CCATH | B001 | 2.90 |
| 07/16/08 | Continue research re: document retention under post-petition agreements | LEDEN | B001 | 4.20 |
| 07/16/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 07/16/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.30 |
| 07/16/08 | Coordinate service re: document 71 - second stipulated order extending fact discovery | TBOLL | B001 | 0.10 |
| 07/16/08 | Coordinate service re: document 5095 - motion for sales procedures regarding mortgage loans | TBOLL | B001 | 0.20 |
| 07/17/08 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.20 |
| 07/17/08 | Download incoming pleadings from Court docket; circulate same to working group | LEDEN | B001 | 0.20 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/17/08 | Prepare and circulate litigation paperflow memorandum | LEDEN | B001 | 0.20 |
| 07/17/08 | Prepare recent affidavits of service | MSMIT | B001 | 0.50 |
| 07/18/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.30 |
| 07/18/08 | Serve 12th and 13th Omnibus Objections | JMCCO | B001 | 0.60 |
| 07/18/08 | Coordinate service re: document 5182 - calyon 9019 motion, 5183 - calyon motion to shorten, document 5184 - bofa 9019 motion, document 5185 - joint motion of debtors and bofa to file under seal, and document 5186 - bofa 9019 motion to shorten | TBOLL | B001 | 1.40 |
| 07/21/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.40 |
| 07/21/08 | Update critical dates | CCATH | B001 | 0.10 |
| 07/22/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.20 |
| 07/22/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 07/23/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.20 |
| 07/24/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.10 |
| 07/24/08 | Review docket and recently filed pleadings; update critical dates and prepare memorandum | DLASK | B001 | 1.00 |
| 07/24/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 07/25/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.10 |
| 07/28/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.20 |
| 07/28/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40318100                          08-27-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/28/08 | Coordinate service re: request for oral argument regarding motion for summary judgment filed by Bear Sterns, request for oral argument regarding motion for summary judgment by American Home Mortgage | TBOLL | B001 | 0.10 |
| 07/29/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.20 |
| 07/29/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 07/29/08 | Prepare and circulate daily litigation paperflow memorandum | LEDEN | B001 | 0.20 |
| 07/29/08 | File recent affidavits of service from Epiq | MSMIT | B001 | 0.30 |
| 07/30/08 | Review and evaluate incoming pleadings for distribution to co-counsel and client | DLASK | B001 | 0.20 |
| 07/30/08 | Review and revise critical dates memorandum | KCOYL | B001 | 1.10 |
| 07/30/08 | Update critical dates re: adversary and litigation matters | LEDEN | B001 | 0.60 |
| 07/31/08 | Prepare and circulate daily litigation paperflow memorandum | LEDEN | B001 | 0.20 |
| 07/31/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.20 |
| 07/31/08 | Coordinate service re: notice of completion of briefing | TBOLL | B001 | 0.10 |
| 07/31/08 | Coordinate service re: triad status report | TBOLL | B001 | 0.10 |
| | Sub Total | | | 32.50 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/01/08 | Work with K. Coyle re: motions scheduled for July 17th hearing | MLUNN | B002 | 0.30 |
| 07/02/08 | Update Stay binder for July 17 hearing | DLASK | B002 | 0.50 |
| 07/07/08 | Prepare service for Agenda for July 17 hearing | DLASK | B002 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/07/08 | Review and revise July 17 agenda | MWHIT | B002 | 0.30 |
| 07/07/08 | Draft testimony questions regarding Beltway sale; work with S. Beach regarding same | MWHIT | B002 | 0.70 |
| 07/08/08 | Meeting re: coordination of status of agenda items re: 7/17/08 hearing | CCATH | B002 | 0.70 |
| 07/08/08 | Update Agenda for July 17 hearing | DLASK | B002 | 0.50 |
| 07/08/08 | Preparation for July 17 hearing- preparation of hearing binders for Stay Motions, Claims and main hearing | DLASK | B002 | 2.00 |
| 07/08/08 | Assist in preparation of hearing binders for july 17 hearing | TBOLL | B002 | 0.50 |
| 07/10/08 | Revise Agenda for 7/17/08 hearing | KBECK | B002 | 0.40 |
| 07/10/08 | Update fax service list for hearing on July 17, 2008 | LEDEN | B002 | 0.30 |
| 07/10/08 | Update agenda for hearing on July 17, 2008 re: adversary and litigation matters going forward | LEDEN | B002 | 0.50 |
| 07/10/08 | Update hearing binders for hearing on July 17, 2008 re: adversary and litigation matters | LEDEN | B002 | 0.30 |
| 07/11/08 | Revise Agenda for 7/17/08 hearing | KBECK | B002 | 0.20 |
| 07/11/08 | Review and revise agenda re July 17 hearing | KCOYL | B002 | 0.20 |
| 07/11/08 | Update agenda re: adversary matter for July 17 omnibus hearing | LEDEN | B002 | 0.30 |
| 07/11/08 | Update hearing binders for July 17 omnibus hearing | LEDEN | B002 | 0.40 |
| 07/11/08 | Review/provide comments to agenda re: July 17th hearing | MLUNN | B002 | 0.30 |
| 07/11/08 | Review and revise July 17 agenda | MWHIT | B002 | 0.30 |
| 07/13/08 | Finalize D. Voulo Proffer in support of Beltway Private Sale and preparation of D. Voulo direct testimony | DBOWM | B002 | 2.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40318100                          08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/14/08 | Attention to revising D. Voulo Proffer in support of Beltway Private Sale and direct testimony pursuant to comments and additional information from D. Voulo | DBOWM | B002 | 1.40 |
| 07/14/08 | Update agenda for July 17 omnibus hearing | LEDEN | B002 | 0.30 |
| 07/14/08 | Review and revise hearing agenda (.3), work with Brady re: Citi (.1), teleconferences with client re: testimony (1.1) and multiple correspondence to and from Voulo, Ogden, Fernandes and Pasternak re: loan sale issues (.7) | SBEAC | B002 | 2.20 |
| 07/15/08 | Prepare 10th and 11th omn obj to claims binders for hearing | BGAFF | B002 | 1.50 |
| 07/15/08 | Additions to 10th omni obj to claim binder | BGAFF | B002 | 0.70 |
| 07/15/08 | Assist in preparation of hearing binders re: 7/17/08 hearing | CCATH | B002 | 0.40 |
| 07/15/08 | Review and provide comments on draft agenda for 7/17/08 hearing | DBOWM | B002 | 0.30 |
| 07/15/08 | Finalize for filing and coordinate service of Agenda for 7/17/08 hearing | KBECK | B002 | 0.80 |
| 07/15/08 | Various revisions to Agenda for 7/17/08 from S. Beach, D. Bowman, K. Coyle and N. Grow | KBECK | B002 | 0.80 |
| 07/15/08 | Prepare hearing binders for 7/17/08 hearing | KBECK | B002 | 1.20 |
| 07/15/08 | Review and revise agenda re July 17 hearing | KCOYL | B002 | 0.20 |
| 07/15/08 | Assist in preparation of hearing binders for July 17, 2008 omnibus hearing | LEDEN | B002 | 1.00 |
| 07/15/08 | Update agenda re: July 17, 2008 omnibus hearing | LEDEN | B002 | 0.20 |
| 07/15/08 | Review and revise July 17 agenda | MWHIT | B002 | 0.20 |
| 07/16/08 | Assemble binder for 10th and 11th omni obj to claims for attorney | BGAFF | B002 | 0.60 |
| 07/16/08 | Revise draft of D. Voulo direct testimony re: Private Sale of Non-Performing Loans to Beltway | DBOWM | B002 | 0.40 |
| 07/16/08 | Draft affidavit of service re: Agenda for 7/17/08 hearing | KBECK | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/16/08 | Review and revise Agenda re July Omnibus Hearing | KCOYL | B002 | 0.20 |
| 07/16/08 | Revise agenda for July 17, 2008 hearing per comments from S. Beach (.2); finalize for filing and coordinate service of same (.5); multiple correspondence to and from Epiq regarding service of same (.1) | MSMIT | B002 | 0.80 |
| 07/16/08 | Prepare for hearing on tenth and eleventh omnibus claims objections | NGROW | B002 | 3.70 |
| 07/17/08 | Correct binder entry for 10th omnibus; deliver to bankuptcy court | BGAFF | B002 | 0.80 |
| 07/17/08 | Meeting with D. Voulo to prep for direct testimony re: Private Sale of Non-Performing Loans to Beltway | DBOWM | B002 | 0.90 |
| 07/17/08 | Attention to revising D. Voulo Proffer and D. Voulo direct testimony re: Private Sale of Non-Performing Loans to Beltway | DBOWM | B002 | 1.40 |
| 07/17/08 | Draft Certification of Counsel Regarding Omnibus Hearing Dates | KBECK | B002 | 0.20 |
| 07/17/08 | Prepare for and file Certification of Counsel Regarding Scheduling of Omnibus Hearing Dates | KBECK | B002 | 0.40 |
| 07/17/08 | Preparation for hearing (preparation of revised orders; work with S. Beach regarding same) | MWHIT | B002 | 1.30 |
| 07/17/08 | Prepare for hearing on tenth and eleventh omnibus claims objections | NGROW | B002 | 1.10 |
| 07/17/08 | Various meetings and correspondence with P. Agrawal, S. Beach, and K. Coyle re: preparation for hearing on tenth and eleventh omnibus claims objections | NGROW | B002 | 0.60 |
| 07/17/08 | Attend and participate in omnibus hearing on inter alia tenth and eleventh omnibus claims objections | NGROW | B002 | 1.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/17/08 | Hearing attendance (1.7) and preparation, including witness preparation (1.1), review pleadings (.7), review and revise proffer and direct (.6), review objections to sale motion and motion to compromise loans (.3), work with M. Whiteman, D. Bowman and N. Grow re: hearing prep issues (.4) | SBEAC | B002 | 4.80 |
| 07/21/08 | Draft Agenda for August 5 hearing | DLASK | B002 | 0.50 |
| 07/21/08 | Review hearing transcripts (2 hearings) | JPATT | B002 | 3.10 |
| 07/25/08 | Review estate funds stipulation (.3), BofA settlement (.4), and Calyon settlement (.3), conferences with witnesses (Fernandes and Voulo) (.6) and work with Whiteman re: evidence required for hearing (.2) | SBEAC | B002 | 1.80 |
| 07/28/08 | Assemble documents for preparation and use at August 5 hearing | DLASK | B002 | 1.50 |
| 07/29/08 | Draft script and proffer regarding BofA settlement | MWHIT | B002 | 4.70 |
| 07/29/08 | Telephone from McMahon re: concerns of UST re: motions set for hearing on Aug. 5 | SBEAC | B002 | 0.20 |
| 07/30/08 | Review and revise script and proffer regarding BofA settlement | MWHIT | B002 | 0.40 |
| 07/31/08 | Prepare hearing binders for the Court | DLASK | B002 | 1.00 |
| 07/31/08 | Draft script and proffer regarding Calyon settlement | MWHIT | B002 | 2.70 |
| 07/31/08 | Review and revise supplement proffer of BofA settlement | MWHIT | B002 | 1.40 |
| 07/31/08 | Teleconference with McMahon and teleconference with Voulo re: loan sale procedures and hearing preparation | SBEAC | B002 | 0.60 |
| | Sub Total | | | 60.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/08 | Work on DIP issues | CGREA | B003 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/08 | Correspondence from/correspondence to S. Paul, P. Tallian and A. Newby re: control agreements | EKOSM | B003 | 0.40 |
| 07/02/08 | Review DIP Financing Agreement with WLR Recovery Fund III, LP to determine if it is assignable | EKOST | B003 | 2.10 |
| 07/02/08 | Meeting with C. Grear re: review of DIP Financing Agreement | EKOST | B003 | 0.20 |
| 07/03/08 | Phone call with C. Grear to discuss assignment provisions of DIP Financing Agreement | EKOST | B003 | 0.10 |
| 07/03/08 | E-mail to S. Beach summarizing assignment provisions of DIP Financing Agreement | EKOST | B003 | 0.10 |
| 07/03/08 | Phone call with S. Beach discussing possible barriers to assignment of DIP Financing Agreement | EKOST | B003 | 0.10 |
| 07/03/08 | Review final order of court approving DIP Financing Agreement for explicit language requiring court approval | EKOST | B003 | 0.40 |
| 07/03/08 | Correspondence and teleconference from Fernandes re: replacement DIP issues | SBEAC | B003 | 0.80 |
| 07/14/08 | Conference with S. Beach re: status of negotiations on possible replacement DIP financing | RBRAD | B003 | 0.20 |
| 07/15/08 | Teleconference with S. Sakamoto regarding WLR and Repo proceeds and follow up with C. Grear | BCLEA | B003 | 0.20 |
| 07/15/08 | Review issues re: loan sale and DIP | CGREA | B003 | 0.20 |
| 07/15/08 | Conference with S. Beach re: need for replacement DIP financing and liquidity issues | PMORG | B003 | 0.30 |
| 07/16/08 | Teleconference with Fernandes (.2) and review DIP documents and summarize same (1.2) | SBEAC | B003 | 1.40 |
| 07/24/08 | Review Jones Day invoice and forward to clients | PMORG | B003 | 0.10 |
| 07/24/08 | Teleconference with Margot Schonholtz re: servicer's failure to remit funds to Bank of America (2x) | RBRAD | B003 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40318100                         08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/24/08 | Conference with S. Beach re: servicer's failure to remit funds to Bank of America; review correspondence from Kroll | RBRAD | B003 | 0.30 |
| 07/24/08 | Correspondence to/from Margot Schonholtz re: servicer's correction of system transition errors and wire transfer of P&I from loans that serve as collateral | RBRAD | B003 | 0.20 |
| 07/25/08 | Work with Fernandes re: DIP options (.4), review credit agreement and related documents in connection therewith  (.8) | SBEAC | B003 | 1.20 |
| 07/28/08 | Work with S. Beach re: extension of DIP | MLUNN | B003 | 0.30 |
| 07/28/08 | Review correspondence from Martinez (.2), analyze DIP documents (1.3) and draft memo/correspondence to Martinez re: same (.4) | SBEAC | B003 | 1.90 |
| 07/29/08 | Assemble and research documents regarding DIP for preparation of additional DIP motion | DLASK | B003 | 1.00 |
| 07/29/08 | Work with S. Beach re: modification to DIP | MLUNN | B003 | 0.30 |
| 07/30/08 | Confer w/ S. Beach re: DIP agreement amendment; begin drafting motion to approve same | RBART | B003 | 3.10 |
| 07/30/08 | Review prior DIP orders, construction loan order, REO order, Beltway sale order and credit agreement in connection with DIP extension and revisions to motion | SBEAC | B003 | 2.70 |
| 07/31/08 | Review and revise draft DIP extension documentation | CGREA | B003 | 0.40 |
| 07/31/08 | Continue Drafting motion re: Second DIP Amendment (1.80); Draft motion to shorten and interim order re: same (.70);  Review summary from client re: terms of DIP Facility and review proposed amendment from counsel to DIP Lender (1.50); work with S. Beach re: same (.30) | RBART | B003 | 4.30 |
| 07/31/08 | Review summary of DIP amendment terms with WL Ross | RBRAD | B003 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/31/08 | Review and revise DIP amendment (1.1) and DIP motion (.7), work with Bartley re: same (.2) and telephone to and from Barragate re: same (.3) | SBEAC | B003 | 2.30 |
| | Sub Total | | | 25.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/08 | Review and provide comments on draft Schedule F Amendments drafted by Epiq | DBOWM | B004 | 1.00 |
| 07/01/08 | Correspondence from/correspondence to D. Bowman, B. Tuttle re: amended Schedule F | EKOSM | B004 | 0.20 |
| 07/01/08 | Draft 9019 motion re:  BoA, committee settlement | RBART | B004 | 2.40 |
| 07/02/08 | Review amended Schedules and send e-mail to J. Kalas and B. Semple re: amended Schedules and comments on same | DBOWM | B004 | 0.50 |
| 07/09/08 | Correspondence from S. Martinez re: May monthly operating report | EKOSM | B004 | 0.10 |
| 07/10/08 | Finalize for filing and coordinate service of MORs for May 2008 | KBECK | B004 | 0.90 |
| 07/15/08 | Correspondence from/correspondence to Epiq re: amended SOFA | EKOSM | B004 | 0.30 |
| 07/16/08 | E-mail to M. Morelle re: certain amendment to Debtors' Schedules | DBOWM | B004 | 0.20 |
| 07/16/08 | Draft affidavit of service re: MORs | KBECK | B004 | 0.10 |
| 07/17/08 | Telephone from M. Morelle re: draft amended Schedules | DBOWM | B004 | 0.40 |
| 07/18/08 | Correspondence from/correspondence to E. Schnitzer re: amended SOFA; correspondence to Kroll and Epiq re: same | EKOSM | B004 | 0.20 |
| 07/21/08 | Correspondence from B. Tuttle re: amended SOFA | EKOSM | B004 | 0.10 |
| 07/31/08 | Correspondence from B. Tuttle re: revised SOFA question | EKOSM | B004 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| | Sub Total | | | 6.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/08 | Email from/to R. Semple; telephone call from R. Semple re: ACRC | CCROW | B005 | 0.20 |
| 07/01/08 | Calculate draw request; Emails to R. Semple and C. Cavaco re: ACRC escrow | CCROW | B005 | 0.20 |
| 07/01/08 | Complete draw request re: ACRC | CCROW | B005 | 0.20 |
| 07/01/08 | Email from/to R. Semple re: ACRC agreement | CCROW | B005 | 0.10 |
| 07/01/08 | Review email form G. Luckman; email to R. Semple and C. Cavaco re: ACRC | CCROW | B005 | 0.20 |
| 07/02/08 | Telephone call to/from Chris Caldwell re cure claim for lease assumed by Indymac | KCOYL | B005 | 0.20 |
| 07/02/08 | Correspondence with Saad Irfani re payment of cure amounts for leases assumed by Indymac | KCOYL | B005 | 0.20 |
| 07/02/08 | Conference with N. Grow re: Xerox and other leasing issues | MWHIT | B005 | 0.20 |
| 07/03/08 | Calls to and from Shawn Christanson re: license and services agreement and discussion with M. Lunn re: same | RFPOP | B005 | 0.30 |
| 07/07/08 | Work on revised exhibit to response to AT&T motion to include lease rejection issues (.7); correspondence to C. Cavaco re: new data needed (.1) | RBART | B005 | 0.80 |
| 07/10/08 | Review email from A. Scazzafava; email to R. Semple and C. Cavaco re: ACRC Escrow | CCROW | B005 | 0.20 |
| 07/10/08 | Email from/to R. Semple re: ACRC Escrow draw | CCROW | B005 | 0.20 |
| 07/10/08 | Telephone from in-house counsel to AIG re: rescission of PMI for certain loan | RBART | B005 | 0.20 |
| 07/14/08 | Review document related to loan destruction motion; prepare chart re: same | RBART | B005 | 1.20 |
| 07/15/08 | Email to M. Augustine re: Vicom | CCROW | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318100                08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/15/08 | Email from/to E. Schnitzer re: Vicom | CCROW | B005 | 0.10 |
| 07/15/08 | Telephone from Salan re: De Lage Landen leases | SBEAC | B005 | 0.10 |
| 07/17/08 | Telephone from Salan re: DLL claims | SBEAC | B005 | 0.20 |
| 07/18/08 | Research lease rejection issues re: Tucker, GA property | KENOS | B005 | 0.40 |
| 07/18/08 | Email from C. Brown regarding assumption and assignment of Iron Mountain contract to servicing | MWHIT | B005 | 0.10 |
| 07/18/08 | Telephone from D. Folds re:  lease rejection and administrative rent stipulation | RBART | B005 | 0.20 |
| 07/21/08 | Review email from M. Augustine re: Vicom | CCROW | B005 | 0.10 |
| 07/21/08 | Correspondence to B. Semple re: Kingstone lease stipulation | MLUNN | B005 | 0.20 |
| 07/24/08 | Correspondence from and correspondence to B. Semple re: review of use and occupancy agreement | MLUNN | B005 | 0.10 |
| 07/25/08 | Edit Stipulation re: Vicom | CCROW | B005 | 0.30 |
| 07/25/08 | Email to E. Schnitzer re: Vicom | CCROW | B005 | 0.20 |
| 07/25/08 | Email to R. Semple and C. Cavaco re: ACRC | CCROW | B005 | 0.10 |
| 07/25/08 | Review email from R. Semple re: ACRC | CCROW | B005 | 0.10 |
| 07/25/08 | Review email from V. Counihan and sign Stipulation re: ATIFI | CCROW | B005 | 0.20 |
| 07/25/08 | Email to V. Counihan re: ATIFI | CCROW | B005 | 0.10 |
| 07/28/08 | Email from E. Schnitzer; telephone call to E. Schnitzer re: Vicom | CCROW | B005 | 0.20 |
| 07/28/08 | Email to M. Augustine re: Vicom | CCROW | B005 | 0.20 |
| 07/28/08 | Email from S. Beach; telephone call to S. Beach re: Vicom | CCROW | B005 | 0.10 |
| 07/28/08 | Email to R. Semple and C. Cavaco re: ACRC escrow | CCROW | B005 | 0.10 |
| 07/28/08 | Review/provide comments to use/occupancy agreement re: 538 Broadhollow property | MLUNN | B005 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40318100                              08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/28/08 | Correspondence from and correspondence to D. Folds re: Kingstowne lease stipulation | MLUNN | B005 | 0.10 |
| 07/28/08 | Review and revise Strauss 9019 motion; review M. Lunn comments and update with same | RBART | B005 | 0.70 |
| 07/29/08 | Email from/to C. Cavaco re: ACRC escrow | CCROW | B005 | 0.20 |
| 07/30/08 | Review email from M. Augustine re: Vicom Computer | CCROW | B005 | 0.10 |
| 07/31/08 | Telephone to M. Lunn and P. Curry re: Use and Occupancy Agreement (.2); review use and Occupancy Agrement (.6) | JKUFF | B005 | 0.80 |
| 07/31/08 | Work with J. Kuffel re: use and occupancy agreement for Broadhollow | MLUNN | B005 | 0.20 |
| 07/31/08 | Review and analyze various objections to purchaser's cure amount | MWHIT | B005 | 0.70 |
| | Sub Total | | | 11.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/08 | Email from G. Kielman regarding Freddie Mae loan files | MWHIT | B006 | 0.10 |
| 07/01/08 | Work with S. Beach regarding response to WLR loan file request | MWHIT | B006 | 0.20 |
| 07/01/08 | Telephone call with D. Samuels; and email to B. Fernandes re: interest of Melville Capital in purchase of loans | NGROW | B006 | 0.10 |
| 07/01/08 | Multiple teleconferences with Fernandes re: sale, DIP, settlement and Plan issues | SBEAC | B006 | 1.70 |
| 07/02/08 | Review and analyze FSA reconciliation received from B. Fernandes in connection with Servicing Sale | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/02/08 | Work on loan sale issues including teleconferences with B. Fernandes and S. Stennett re interim servicing, reviewing proposed APA; and consideration of alternative structures to avoid interim servicing issues and conference with S. Beach re: same | CGREA | B006 | 1.20 |
| 07/02/08 | Correspondence to J. Patton, R. Brady, C. Grear and S. Beach re: servicing advance issue | MLUNN | B006 | 0.10 |
| 07/02/08 | Work with S. Stennett regarding EMC trade confirmation | MWHIT | B006 | 0.20 |
| 07/02/08 | Correspondence with S. Kuhn and D. Carrickhoff re:  REO short sale | RBART | B006 | 0.20 |
| 07/02/08 | Multiple review and revisions to Beltway APA (1.6), correspondence to and from Grubman, Power, Stennett and Grear re: same and further revisions (.6), and teleconference with Voulo and Ogden re: same and document issues (.7) | SBEAC | B006 | 2.90 |
| 07/03/08 | Attention to revising Motion to Approve Private Sale of Unencumbered Non-Performing Loans to Beltway | DBOWM | B006 | 2.60 |
| 07/03/08 | Draft Motion to Shorten Notice for Motion to Approve Private Sale of Unencumbered Non-Performing Loans to Beltway | DBOWM | B006 | 0.80 |
| 07/03/08 | Work with Epiq in anticipation of service of Sale Motion on bidders' list, taxing authorities and 2002 | DLASK | B006 | 0.50 |
| 07/03/08 | Reviewing Drawbridge confidentiality agreement and correspondence to Bret Fernandes, Kroll, re: same | JGALL | B006 | 1.50 |
| 07/03/08 | Work on performing loan pool sale process | JPATT | B006 | 0.50 |
| 07/03/08 | Teleconference with company and committee re: loan sales | MLUNN | B006 | 0.80 |
| 07/03/08 | Finalize for filing and coordinate service of sale motion and related motion to shorten; multiple correspondence to Epiq regarding same | MSMIT | B006 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40318100                          08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/03/08 | Work with R. Levardson regarding electronic loan file transfer regarding HELOCs | MWHIT | B006 | 0.50 |
| 07/03/08 | Work with C. Cavaco regarding post-petition agreements regarding loan files | MWHIT | B006 | 0.40 |
| 07/03/08 | Work with K. Nystrom regarding loan file transfers to servicing | MWHIT | B006 | 0.30 |
| 07/03/08 | Work with J. Burzenski regarding loan file destruction | MWHIT | B006 | 0.40 |
| 07/03/08 | Review and revise sale motion, order, motion to shorten and APA (2.6), multiple teleconferences with Fernandes (.6), work with Bowman and Laskin (.3) and multiple correspondence to and from Frey, Stennett, Fernandes, Pasternak, Bowman, Laskin, Power, and Grear (x25) re: same (.8) | SBEAC | B006 | 4.30 |
| 07/03/08 | Teleconference with Committee and client re: performing loan sale (.8) and corrspondence to and from Grear and work with Lunn and Bowman re: same (.3) | SBEAC | B006 | 1.10 |
| 07/03/08 | Further revisions to loan sale documents | SBEAC | B006 | 1.70 |
| 07/04/08 | Review documents and correspondence to Stennett and Fernandes re: Beltway sale | SBEAC | B006 | 0.60 |
| 07/06/08 | Review documents related to Loan Destruction Motion | RBART | B006 | 2.10 |
| 07/07/08 | Teleconference with B. Fernandes and S. Martinez re bank sale and loan sale issues | CGREA | B006 | 0.40 |
| 07/07/08 | Teleconference with S. Stennett re interim servicing for loan sales | CGREA | B006 | 0.10 |
| 07/07/08 | Assemble documents relating to document destruction motions | DLASK | B006 | 2.50 |
| 07/07/08 | Finalize for filing and coordinate service of Notice of Plan of Sale | DLASK | B006 | 0.50 |
| 07/07/08 | Draft form of agreement for performing loan sale and interim servicing | EKOST | B006 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                          Invoice No. 40318100                          08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/07/08 | Telephone from and correspondence to Bret Fernandes, Kroll, re: Beltway loan sale confidentiality agreement | JGALL | B006 | 0.20 |
| 07/07/08 | Telephone from B. Semple re: sale of 538 Broadhollow | MLUNN | B006 | 0.20 |
| 07/07/08 | Work with R. Bartley re: July 29th DoveBid sale notice | MLUNN | B006 | 0.10 |
| 07/07/08 | Draft frivolous appeal motion re: DBSP | PJACK | B006 | 3.50 |
| 07/07/08 | Review documents related to loan file destruction | RBART | B006 | 1.20 |
| 07/07/08 | Telephone from Grubman re: Ocwen interest in loan sales | SBEAC | B006 | 0.10 |
| 07/07/08 | Work related to non-performing and performing loan sales, including: Multiple correspondence to and from client and Grear re: interim servicing agreement (.3), work with Grear re: Beltway sale issues, performing loan sale strategy and interim servicing issues (.3), review and revise performing loan sale documents and NDA (.9), correspondence to and from Lehman (.2), and teleconferences with Stennett (.1) and DB (.3) re: same | SBEAC | B006 | 2.10 |
| 07/07/08 | Telephone to Fernandes re: potential bids on performing loans | SBEAC | B006 | 0.20 |
| 07/07/08 | Telephone from McGuire re: compromise motion | SBEAC | B006 | 0.10 |
| 07/07/08 | Work with Grear re: loan sale issues | SBEAC | B006 | 0.30 |
| 07/07/08 | Telephone from and to Stennett re: loan sale and interim servicing agreement | SBEAC | B006 | 0.10 |
| 07/07/08 | Calls with Fernandes re: non-performing loan sale | SBEAC | B006 | 0.30 |
| 07/08/08 | Finalize for filing and coordinate service of Notice of Withdrawal of Certain Items from Debtors' Proposed Purchaser's Cure Schedule | DLASK | B006 | 0.40 |
| 07/08/08 | Prepare and file Affidavit of Service regarding Notice of Plan of Sale | DLASK | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/08/08 | Prepare and file Affidavit of Service regarding Notice of Withdrawal of Certain Items from Debtors' Proposed Purchaser's Cure Schedule | DLASK | B006 | 0.20 |
| 07/08/08 | Draft form of agreement for performing loan sale and interim servicing | EKOST | B006 | 1.90 |
| 07/08/08 | Review subservicing agreement to determine whether AHM Servicing must act as interim servicing in loan sale | EKOST | B006 | 0.80 |
| 07/08/08 | Drafting Beltway loan sale confidentiality agreement for Lehman and correspondence to S. Beach and Bret Fernandes, Kroll, re: same | JGALL | B006 | 0.50 |
| 07/08/08 | Emails with M. Lunn regarding document destruction | MWHIT | B006 | 0.20 |
| 07/08/08 | Review and revise post petiton agreement chart regarding loan file return; work with R. Bartley and D. Laskin regarding same | MWHIT | B006 | 0.80 |
| 07/08/08 | Telephone from Grubman and to Power re: loan sales | SBEAC | B006 | 0.30 |
| 07/08/08 | Work with Grear re: loan sales | SBEAC | B006 | 0.20 |
| 07/09/08 | Teleconference with J. Weissman re bank sale issues | CGREA | B006 | 0.20 |
| 07/09/08 | Teleconference with B. Fernandes, F. Madonna, S. Beach, et al. re performing loan sale | CGREA | B006 | 0.80 |
| 07/09/08 | Teleconference with B. Fernandes re servicing reconciliation settlement | CGREA | B006 | 0.30 |
| 07/09/08 | Research re 363 issues relating to restructured bank sale | CGREA | B006 | 0.50 |
| 07/09/08 | Conference call with C. Grear, S. Beach, Bret Fernandes, Mark Power, Fred Berliner, Fred Madonna, and Damien Voulo re: performing loan sale | EKOST | B006 | 1.00 |
| 07/09/08 | Teleconference with S. Friedman re: motion to compromise and sell loans | MLUNN | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/09/08 | Correspondence to D. Voulo re: loan sale issue raised by Bank of America | MLUNN | B006 | 0.10 |
| 07/09/08 | Work with C. Cavaco and J. Burzenski regarding loan file access | MWHIT | B006 | 0.30 |
| 07/09/08 | Review and revise testimony regarding sale of unencumbered loans | MWHIT | B006 | 0.50 |
| 07/09/08 | Emails with D. Voulo regarding unencumbered loan sale | MWHIT | B006 | 0.20 |
| 07/09/08 | Teleconference with Committee, Kroll and company re: performing loan sale | SBEAC | B006 | 1.00 |
| 07/09/08 | Telephone to and from Indelicato re: construction loan and REO proceeds | SBEAC | B006 | 0.20 |
| 07/09/08 | Telephone from Grear re: loan sales | SBEAC | B006 | 0.10 |
| 07/09/08 | Teleconferences with Fernandes re: DIP, Sales, Calyon, BofA and JPM settlements | SBEAC | B006 | 0.40 |
| 07/09/08 | Call with counsel to Countrywide and work with S. Beach re: transfer of servicing documents | SGREE | B006 | 0.50 |
| 07/09/08 | Review documents (.10); Emails re: Bear Stearns loan files to Bobby Love (.10) | SGREE | B006 | 0.20 |
| 07/10/08 | Teleconf. with Nystrom, Nelligan, Weissman, Beach, Williams, and Fernandes re sale of bank and structure in light of asset purchase instead of stock sale | CGREA | B006 | 0.50 |
| 07/10/08 | Work on structural issues with respect to sale of bank assets | CGREA | B006 | 0.20 |
| 07/10/08 | Discussion with S. Beach re: status of Mt. Prospect, Broadhollow Sales | DBOWM | B006 | 0.20 |
| 07/10/08 | Correspondence with Bradley Knickerbocker re offer to purchase property in Michigan | KCOYL | B006 | 0.20 |
| 07/10/08 | Teleconference with P. Rush re: Ordinary Course Loan Sale Motion | KENOS | B006 | 0.20 |
| 07/10/08 | Work with S. Beach re: bank sale procedures | MLUNN | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/10/08 | Draft revised order approving motion to compromise/sell loans in the ordinary course of business | MLUNN | B006 | 0.40 |
| 07/10/08 | Correspondence from and correspondence to J. McMahon re: motion to sell loans in the ordinary course of business | MLUNN | B006 | 0.10 |
| 07/10/08 | Emails with C. Cavaco regarding transfer of servicing loan files | MWHIT | B006 | 0.20 |
| 07/10/08 | Emails with S. Beach and D. Voulo regarding sale of unencumbered loans | MWHIT | B006 | 0.10 |
| 07/10/08 | Emails to and from Bret Fernandes re: receipt of checks for origination fees | RFPOP | B006 | 0.10 |
| 07/10/08 | Teleconference with Fernandes re: Plan, JPM, BofA and Ross issues | SBEAC | B006 | 0.70 |
| 07/10/08 | Teleconference with Cadwalader, bank counsel, Grear and client re: bank sale | SBEAC | B006 | 0.40 |
| 07/10/08 | Work with Lunn re: bank sale, BofA settlement, Plan and other case management issues | SBEAC | B006 | 1.30 |
| 07/10/08 | Work with Whiteman re: performing loan sale and modifications to procedures, GMAC admin claim and KERP issues (.8) and review documents re: same (.4) | SBEAC | B006 | 1.20 |
| 07/10/08 | Work with Bowman re: loan sales and construction/REO proceeds motion and review documents re: same | SBEAC | B006 | 0.80 |
| 07/11/08 | Review and analyze revised Asset Purchase Agreement for sale of American Home Bank | CGREA | B006 | 0.70 |
| 07/11/08 | Teleconference S. Beach, K. Nystrom, B. Fernandes, J. Weissman, and J. Nelligan re APA for Bank sale | CGREA | B006 | 0.40 |
| 07/11/08 | Work on structure for bankruptcy sale of bank in connection with contemplated asset sale with S. Beach | CGREA | B006 | 0.20 |
| 07/11/08 | Emails to/from S. Stennett and M. Munson re resolution of FSA issues | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40318100                   08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/11/08 | Calls with D. Voulo and S. Beach re: Unencumbered Loan Sales and preparation for July 17, 2008 hearing | DBOWM | B006 | 1.10 |
| 07/11/08 | Attention to drafting D. Voulo Proffer in support of Beltway Private Sale Motion and revising direct testimony | DBOWM | B006 | 1.30 |
| 07/11/08 | Reviewing and revising Beltway loan sale confidentiality agreement drafts (Drawbridge, Roosevelt, and Lehman) and correspondence to and from Darryl Conway, Milestone, re: same | JGALL | B006 | 2.20 |
| 07/11/08 | Telephone from and telephone to S. Friedman re: motion to approve compromise and sale of loans in the ordinary course of business | MLUNN | B006 | 0.40 |
| 07/11/08 | Correspondence to B. Fernandes re: revised order approving sale and compromise of loans | MLUNN | B006 | 0.10 |
| 07/11/08 | Analysis of trademarks transfers regarding servicing APA | MWHIT | B006 | 0.30 |
| 07/11/08 | Draft performing loan sale procedures motion and related documents; work with S. Beach regarding same | MWHIT | B006 | 2.70 |
| 07/11/08 | Conference with S. Beach re: strategy for approvals necessary for sale of bank; correspondence re: same | RBRAD | B006 | 0.30 |
| 07/11/08 | Teleconference with Voulo re: non-performing loan sale | SBEAC | B006 | 0.40 |
| 07/11/08 | Teleconference with Voulo and Fernandes re: non-performing and performing loan sales | SBEAC | B006 | 0.30 |
| 07/11/08 | Telephone from and to Stennett re: non-performing loan sale | SBEAC | B006 | 0.10 |
| 07/11/08 | Teleconference with Fernandes re: asset sales and Plan | SBEAC | B006 | 0.30 |
| 07/11/08 | Review and revise bank sale procedures and correspondence to Committee and client re: same | SBEAC | B006 | 1.50 |
| 07/11/08 | Teleconference re: bank sale with client and professionals | SBEAC | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/11/08 | Review and revise bank sale documents | SBEAC | B006 | 1.10 |
| 07/11/08 | Multiple calls with Bowman, Ogden and Voulo re: non-performing loan sale issues | SBEAC | B006 | 1.00 |
| 07/12/08 | Draft Sale Motion re: Performing Loans (3.0); work with S. Beach re: same (.2) | MWHIT | B006 | 3.20 |
| 07/12/08 | Review and revise documents re: bank sale (1.1), performing loan sale (.6) and non-performing loan sale (.4) | SBEAC | B006 | 2.10 |
| 07/13/08 | Review draft Stipulation regarding Use of Certain Estate Funds provided by the Committee's counsel | DBOWM | B006 | 0.40 |
| 07/13/08 | Review revised proposed form of order approving Private Sale to Beltway pursuant to comments from U.S. Trustee | DBOWM | B006 | 0.30 |
| 07/13/08 | Review and revise loan sale documents | MWHIT | B006 | 1.90 |
| 07/13/08 | Revise order approving compromise of loans | MWHIT | B006 | 0.40 |
| 07/13/08 | Research regarding Beltway sale issues | MWHIT | B006 | 1.00 |
| 07/13/08 | Emails with S. Beach and J. McMahon regarding Beltway sale | MWHIT | B006 | 0.20 |
| 07/13/08 | Review loan documents related to retention and destruction of same | RBART | B006 | 3.20 |
| 07/13/08 | Teleconference with McMahon (.3), review and revise motion to compromise loan procedures, nonperforming loan sale order and exclusivity order in preparation for hearing (1.1) | SBEAC | B006 | 1.40 |
| 07/13/08 | Telephone from Voulo and review and prepare for sale of nonperforming loans | SBEAC | B006 | 0.80 |
| 07/14/08 | Revise stock purchase agreement for bank re: revised procedures | CGREA | B006 | 1.10 |
| 07/14/08 | Review and analyze revised sale procedure for bank | CGREA | B006 | 0.30 |
| 07/14/08 | Draft 9019 Motion to Approve Stipulation Regarding Debtors' Use of Certain Estate Funds | DBOWM | B006 | 2.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40318100                          08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/14/08 | Discussion with M. Smith re: service of Order Shortening Notice for the Beltway Private Sale | DBOWM | B006 | 0.30 |
| 07/14/08 | Work with S. Beach re: objections of WLR to private sale of loans to Beltway and sale procedures of other matters including Bank of America motion, and matters scheduled for hearing | MLUNN | B006 | 0.50 |
| 07/14/08 | Coordinate service of order shortening time for hearing re: sale of loans and property to Beltway; multiple correspondence regarding same | MSMIT | B006 | 0.40 |
| 07/14/08 | Work with R. Semple and J. Burzenski and C. Cavaco regarding loan file maintenance | MWHIT | B006 | 0.60 |
| 07/14/08 | Work with B. Fernandes regarding private sale to Beltway | MWHIT | B006 | 0.30 |
| 07/14/08 | Teleconference with R. Semple regarding construction loan file maintenance | MWHIT | B006 | 0.30 |
| 07/14/08 | Review and revise asset purchase agreement and related documents in connection with sale of AHM Bank | SBEAC | B006 | 3.80 |
| 07/14/08 | Multiple correspondence from and to client and Kroll (.5) and review and revise documents re: loan sales (1.2) and 538 Broadhollow sale (.8) | SBEAC | B006 | 2.50 |
| 07/15/08 | Review and analyze FSA reconciliation | CGREA | B006 | 0.10 |
| 07/15/08 | Email to S. Stennett re: FSA | CGREA | B006 | 0.10 |
| 07/15/08 | Telephone conference with J. Nelligan re: net operating loss issues related to sale of bank | CGREA | B006 | 0.10 |
| 07/15/08 | Telephone conference with S. Stennett re: loan sale issues and servicing issues | CGREA | B006 | 0.30 |
| 07/15/08 | Email to Fernandes et al re: loan sale issues and servicing issues | CGREA | B006 | 0.10 |
| 07/15/08 | Work on loan sale issues with S. Beach | CGREA | B006 | 0.30 |
| 07/15/08 | Review WLR asset purchase agreement re: approval requirements with respect to reconciliation payment | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/15/08 | Review Objections of WL Ross to (i) Motion to Sell Certain Mortgage Loans [D.I. 5072] and (ii) Motion for Private Sale to Beltway [D.I. 5073] | DBOWM | B006 | 0.70 |
| 07/15/08 | Discussion with S. Beach re: Objections of WL Ross to (i) Motion to Sell Certain Mortgage Loans [D.I. 5072] and (ii) Motion for Private Sale to Beltway [D.I. 5073] | DBOWM | B006 | 0.20 |
| 07/15/08 | Attention to revising Motion to Approve Stipulation Regarding Use of Estate Funds and research treatment of Estate Funds pursuant to DIP Agreements | DBOWM | B006 | 0.70 |
| 07/15/08 | Research re: document retention under post-petition agreements | LEDEN | B006 | 2.40 |
| 07/15/08 | Correspondence from and correspondence to M. Whiteman re: destruction of documents | MLUNN | B006 | 0.20 |
| 07/15/08 | Revise and supplement chart re: post-petition agreements relating to maintenance and/or return of loan files | MWHIT | B006 | 4.80 |
| 07/15/08 | Emails with M. Lunn re: document destruction | MWHIT | B006 | 0.20 |
| 07/15/08 | Telephone to C. Falgowski re: Freddie Mac loan files | MWHIT | B006 | 0.10 |
| 07/15/08 | Work with J. Burzenski regarding DB loan files | MWHIT | B006 | 0.30 |
| 07/15/08 | Work with L. Eden regarding post-petiition settlements regarding loan file maintenance | MWHIT | B006 | 0.40 |
| 07/15/08 | Email to D. Voulo and B. Fernandes regarding performing loan sales | MWHIT | B006 | 0.10 |
| 07/15/08 | Email with M. Power and M. Indelicato regarding performing loan sale | MWHIT | B006 | 0.10 |
| 07/15/08 | Review and revise performing loan sale motion and related documents; work with S. Beach regarding same | MWHIT | B006 | 1.60 |
| 07/15/08 | Complete document review related to document destruction motion | RBART | B006 | 1.90 |
| 07/15/08 | Teleconference with Nelligan re: bank sale | SBEAC | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/15/08 | Teleconference with Indelicato re: loan sales and bank sale | SBEAC | B006 | 0.50 |
| 07/15/08 | Draft correspondence to L. Eden re: upcoming document destruction | SZIEG | B006 | 0.10 |
| 07/15/08 | Work with L. Eden re: issues related to upcoming document destruction | SZIEG | B006 | 0.30 |
| 07/16/08 | Work on loan sale issues | CGREA | B006 | 0.80 |
| 07/16/08 | Work on name change and registration issues | CGREA | B006 | 0.30 |
| 07/16/08 | Telephone conference with B. Fernandes and S. Beach re: loan sales | CGREA | B006 | 0.20 |
| 07/16/08 | Telephone to D. Hernandez counsel to New Holding Insurance re: inquiry with respect to escrowed insurance premiums | DBOWM | B006 | 0.40 |
| 07/16/08 | Attention to revising Motion to Approve Stipulation for Use of Estate Funds and filing same | DBOWM | B006 | 0.90 |
| 07/16/08 | Revised Agreement of Sale for Marketing Portal from IndyMac as Purchaser to Prospect Mortgage, Inc. | EKOST | B006 | 0.20 |
| 07/16/08 | Drafted Documents for Cancellation of Trade Names and Permission to Use Similar Names related to Sale of AHM Servicing | EKOST | B006 | 2.40 |
| 07/16/08 | Research issue re: Heloc Notice Procedures | KENOS | B006 | 0.60 |
| 07/16/08 | Correspondence from and correspondence to S. Beach re: APA for marketing portal | MLUNN | B006 | 0.20 |
| 07/16/08 | Finalize for filing and coordinate service of motion to approve stipulation regarding use of estate funds | MSMIT | B006 | 0.60 |
| 07/16/08 | Finalize for filing and coordinate service of motion to approve sale procedures | MSMIT | B006 | 0.60 |
| 07/16/08 | Supplement post-petition agreement chart regarding loan file return and destruction; work with L. Eden regarding same | MWHIT | B006 | 3.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/16/08 | Email from J. Burzenski regarding Wells Fargo loan file reconciliation | MWHIT | B006 | 0.10 |
| 07/16/08 | Revise sale motion regarding performing loans; finalize | MWHIT | B006 | 1.00 |
| 07/16/08 | Emails with Committee and Milestone regarding potential purchasers for performing loan sale | MWHIT | B006 | 0.20 |
| 07/16/08 | Teleconference with M. Power and M. Indelicato regarding performing loan sale | MWHIT | B006 | 0.20 |
| 07/16/08 | Work with C. Falgowski regarding Freddie Mac loan files | MWHIT | B006 | 0.30 |
| 07/16/08 | Analysis of MLPS Assignments and related AARs | MWHIT | B006 | 0.40 |
| 07/16/08 | Teleconference with Barragate and Friedman re: nonperforming loan sale and compromise motion | SBEAC | B006 | 0.40 |
| 07/17/08 | Work on Barclays swap issues with N. Powell | CGREA | B006 | 0.30 |
| 07/17/08 | Meeting with S. Beach and D. Voulo to discuss issues related to Private Sale of Non-Performing Loans to Beltway and Proffer | DBOWM | B006 | 1.00 |
| 07/17/08 | Review Loan Sale Log and provide comments to M. Whiteman re: Document Destruction Motion | DBOWM | B006 | 0.80 |
| 07/17/08 | Work with N. Cremona regarding BofA interest in performing loan sale | MWHIT | B006 | 0.30 |
| 07/17/08 | Draft memo regarding loan file retention | MWHIT | B006 | 0.80 |
| 07/17/08 | Review and revise chart regarding loan file maintenance per post-petition agreements | MWHIT | B006 | 1.60 |
| 07/17/08 | Telephone from and follow up Correspondence to S. Friedman re: objection deadline extension re: DoveBid auction | RBART | B006 | 0.20 |
| 07/17/08 | Work with Grear re: nonperforming loan sale closing issues and bank sale | SBEAC | B006 | 0.30 |
| 07/17/08 | Telephone for Thompson and review and revise sale procedures and order | SBEAC | B006 | 0.80 |
| 07/17/08 | Teleconferences (2) with Fernandes re: Beltway sale | SBEAC | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40318100                      08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/17/08 | Telephone to Heidelbach and review and revise Beltway closing documents | SBEAC | B006 | 1.20 |
| 07/17/08 | Telephone from Reilley re: SEC investigation issues and Committee investigation issues | SBEAC | B006 | 0.20 |
| 07/17/08 | Multiple calls with Voulo re: loan sales | SBEAC | B006 | 0.30 |
| 07/18/08 | Telephone conference with Nelligan and counsel for potential bidder with respect to tax issues relating to stock purchase (M2 Capital) | CGREA | B006 | 0.50 |
| 07/18/08 | Telephone conference with S. Beach, M. Indelicato and D. Grubman re: bank sale issues | CGREA | B006 | 0.50 |
| 07/18/08 | Telephone to/telephone from M. Thompson re: Maitlan Patterson asset purchase agreement for bank | CGREA | B006 | 0.10 |
| 07/18/08 | Email to S. Stennett re: loan sales and related issues | CGREA | B006 | 0.10 |
| 07/18/08 | Email Weissman re: bankruptcy approval issues with respect to bank sale | CGREA | B006 | 0.10 |
| 07/18/08 | Telephone conference with J. Nelligan re: bank sale tax issues | CGREA | B006 | 0.10 |
| 07/18/08 | E-mail from P. Curry re: recent offer on Broadhollow Property and review proposed Sale Agreement | DBOWM | B006 | 1.50 |
| 07/18/08 | Telephone conference with B. Fernandes re: HELOC Notices | KENOS | B006 | 0.20 |
| 07/18/08 | Emails with R. Bartley and S. Beach regarding loan file destruction | MWHIT | B006 | 0.20 |
| 07/18/08 | Revise document destruction memo to client per S. Beach and correspondence to client re: same | RBART | B006 | 0.40 |
| 07/18/08 | Review and Revise motion to shorten re: Calyon Settlement Motion (.5); Prepare Calyon Settlement pleadings for filing; finalize and file (.4). | RBART | B006 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001              Invoice No. 40318100                08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/18/08 | Work related to Beltway loan sale closing issues, including: Review APA and related sale documents (1.4), multiple teleconferences with Fernandes, Voulo, Ogden and Pasternak (1.1), and multiple correspondence to and from Ferndandes, Ogden, Voulo, DB, and Beltway re: same (.8) | SBEAC | B006 | 3.30 |
| 07/18/08 | Work with Grear and telephone for Thompson re: Bank Sale | SBEAC | B006 | 0.30 |
| 07/18/08 | Telephone from Kadaowski re: refinance of construction loan | SBEAC | B006 | 0.10 |
| 07/18/08 | Teleconference with Indelicato, Grubman and Grear re: bank sale | SBEAC | B006 | 0.50 |
| 07/18/08 | Teleconference with M. Zen re: performing loan sale | SBEAC | B006 | 0.20 |
| 07/18/08 | Followup teleconferences with Grear and Fernandes re: loan sale closing and sale issues | SBEAC | B006 | 0.50 |
| 07/18/08 | Telephone from and to Jacobs from Silverpoint re: performing loan sale | SBEAC | B006 | 0.20 |
| 07/21/08 | Conference with S. Beach re: bank sale issues | CGREA | B006 | 0.20 |
| 07/21/08 | Review and analyze revised Asset Purchase Agreement | CGREA | B006 | 0.60 |
| 07/21/08 | Teleconference with Weissman, Gatuso, Fernandes, S. Beach, J. Nelligan, et al re: Bank Asset Purchase Agreement | CGREA | B006 | 1.20 |
| 07/21/08 | File Affidavit of Service of Epiq for Motion to Approve Sale Pursuant to Sections 105(a) and 363 of the Bankruptcy Code, (i) Authorizing the Private Sale of Certain Unencumbered Non-Performing Loans and REO Property to Beltway Capital, LLC, Free and Clear of Liens, Claims, Encumbrances, (ii) Approving the Terms of the Sale Agreement, and (iii) Granting Related Relief | DLASK | B006 | 0.20 |
| 07/21/08 | Reviewing and revising confidentiality agreements for beltway loan sale (Drawbridge, JP Morgan, Bayview, Arbor) | JGALL | B006 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40318100                     08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/21/08 | Review and revise Bank of America HELOC notices | KENOS | B006 | 0.40 |
| 07/21/08 | Review mortgage extension document re: Mt. Prospect property | KENOS | B006 | 0.20 |
| 07/21/08 | Telephone conference with J. Aronauer re: Mt. Prospect property | KENOS | B006 | 0.20 |
| 07/21/08 | Review various correspondence and correspondence to C. Cavaco and B. Semple re: compensation reports for DoveBid auctions | MLUNN | B006 | 0.40 |
| 07/21/08 | Work with S. Friedman re: Dovebid sale | MLUNN | B006 | 0.50 |
| 07/21/08 | Teleconference with B. Semple re: DoveBid sale and WLR issues | MLUNN | B006 | 0.20 |
| 07/21/08 | Work with D. Voulo regarding performing loan sale | MWHIT | B006 | 0.30 |
| 07/21/08 | Work with J. Burzenski regarding loan file retention issues | MWHIT | B006 | 0.70 |
| 07/21/08 | Various correspondence with AHMS and potential purchaser re:  offer on REO property | RBART | B006 | 0.30 |
| 07/21/08 | Work with Grear re: bank sale (.2) and teleconference with client and professionals re: bank sale (1.2) | SBEAC | B006 | 1.40 |
| 07/21/08 | Work related to AHM Bank sale, including: review and revise draft APA (2.1), revise sale procedures (.7) and draft sale order (.8) | SBEAC | B006 | 3.60 |
| 07/22/08 | Work on Beltway sale issues with Beach and client | CGREA | B006 | 0.90 |
| 07/22/08 | Review and analyze revised asset purchase agreement and schedules | CGREA | B006 | 0.50 |
| 07/22/08 | Telephone conference with Beach, Vuolo, Fernandes, et al re: loan assignments with respect to non-performing loans | CGREA | B006 | 0.60 |
| 07/22/08 | Work with M. Whiteman on purchaser cure issues re: servicing sale | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40318100                        08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/22/08 | Research re: ownership of loans with respect to Beltway sale | CGREA | B006 | 0.60 |
| 07/22/08 | Correspondence from G. Keilman re: Freddie Mac files; correspondence to M. Whiteman re: same | EKOSM | B006 | 0.10 |
| 07/22/08 | Reviewing and revising confidentiality agreements for Beltway loan sale (JP Morgan, Bayview, Ellington) and correspondence to Darryl Conway, Milestone, re: same | JGALL | B006 | 1.10 |
| 07/22/08 | Prepare letters re: cancellation of certain trade names in the states of Alabama, Nebraska, New Hampshire, North Dakota and Texas | KLUON | B006 | 0.50 |
| 07/22/08 | Prepare consent forms for the states of Alabama, Nebraska, New Hampshire, North Dakota, and Texas for American Home Mortgage Servicing, Inc. (DE Corp.) to the use of the name in these states | KLUON | B006 | 0.50 |
| 07/22/08 | Work with S. Beach re: bank sale procedures | MLUNN | B006 | 0.40 |
| 07/22/08 | Work with S. Greecher, D. Bowman and J. Burzenski regarding loan file lists regarding destruction issues | MWHIT | B006 | 0.40 |
| 07/22/08 | Email with E. Kosmowski and C. Falgowski regarding Freddie Mac loan files | MWHIT | B006 | 0.20 |
| 07/22/08 | Work with S. Stennett and C. Grear regarding purchaser cure issues regarding servicing sale | MWHIT | B006 | 0.40 |
| 07/22/08 | Work with S. Irfani and D. Conway regarding performing loan sale and potential purchasers | MWHIT | B006 | 0.30 |
| 07/22/08 | Work with C. Cavaco regarding Deutsche Bank loan file issues | MWHIT | B006 | 0.20 |
| 07/22/08 | Teleconference with L. Curci regarding potential purchaser for performing loan sales; follow up email regarding same | MWHIT | B006 | 0.20 |
| 07/22/08 | Draft certification of counsel re: revised order to shorten BofA 9019 motion; revise order | RBART | B006 | 0.40 |
| 07/22/08 | Confer with S. Martinez re: funds received from Citi-Mortgage | RBART | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/22/08 | Multiple correspondence from and to client re: loan sale issues | SBEAC | B006 | 0.70 |
| 07/22/08 | Teleconference with Voulo and Ogden re: Beltway sale | SBEAC | B006 | 0.40 |
| 07/22/08 | Teleconference with Fernandes and Weissman re: bank sale procedures | SBEAC | B006 | 0.50 |
| 07/22/08 | Review changes to APA and sale procedures by Cadwalader and MP and further revise APA and sale procedures re: sale of AH Bank | SBEAC | B006 | 2.60 |
| 07/23/08 | Telephone conference with Fernandes, Beach, Vuolo and Beltway team re: loan sale | CGREA | B006 | 0.80 |
| 07/23/08 | Telephone from M. Thompson re: bankrutpcy court approval of bank sale | CGREA | B006 | 0.10 |
| 07/23/08 | Telephone conference with B. Fernandes and S. Martinez re: servicing disputes | CGREA | B006 | 0.30 |
| 07/23/08 | Telephone conference with committee, Beach, Fernandes and Apollo re: performing loan sale | CGREA | B006 | 0.80 |
| 07/23/08 | Emails to/from D. Conroy re: subservicing agreements | CGREA | B006 | 0.10 |
| 07/23/08 | Research re: assignment of loans among entities with respect to non-performing loans | CGREA | B006 | 0.40 |
| 07/23/08 | Research re: performing loan sale issues | CGREA | B006 | 0.30 |
| 07/23/08 | Emails to/from S. Stennett re: Beltway, name change issues and shipping of records | CGREA | B006 | 0.10 |
| 07/23/08 | E-mail from and response to interested purchaser of a certain loan (Rodger Fuit-1001153752) | DBOWM | B006 | 0.30 |
| 07/23/08 | Revising confidentiality agreement (Ellington) for sale of Beltway loans | JGALL | B006 | 0.30 |
| 07/23/08 | Finalize and serve Heloc notices | KENOS | B006 | 0.50 |
| 07/23/08 | Telephone conference with J. Aronauer re: Mt. Prospect property mortgage | KENOS | B006 | 0.20 |
| 07/23/08 | Correspondence from and correspondence to and telephone from S. Friedman re: Dovebid sale | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40318100                  08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/23/08 | Correspondence to B. Semple re: Dovebid sale | MLUNN | B006 | 0.10 |
| 07/23/08 | Correspondence from and correspondence to C. Cavaco re: Dovebid sale | MLUNN | B006 | 0.10 |
| 07/23/08 | Correspondence to S. Friedman re: resolution of WLR objection to Dovebid sale | MLUNN | B006 | 0.20 |
| 07/23/08 | Work with B. Semple re: extension of mortgage on Mt. Prospect property and update on sale efforts | MLUNN | B006 | 0.20 |
| 07/23/08 | Work with C. Cavaco and P. Amedo regarding loan file return issues | MWHIT | B006 | 0.40 |
| 07/23/08 | Work with R. Semple regarding construction loan files | MWHIT | B006 | 0.30 |
| 07/23/08 | Prepare correspondence to B. Fernandes re: assignment to AHMS | RBART | B006 | 0.30 |
| 07/23/08 | Review and revise form APA re: performing loan sale (2.2) and closing documents, including escrow agreement and bailee letter, in connection with Beltway sale (1.1) | SBEAC | B006 | 3.30 |
| 07/23/08 | Teleconference with client and Beltway re: closing sale | SBEAC | B006 | 0.80 |
| 07/23/08 | Work with Grear (.3), multiple teleconferences with Fernandes re: bank and loan sale issues (.7) and teleconference with Thompson re: bank sale (.2) | SBEAC | B006 | 1.20 |
| 07/23/08 | Telephone from Semple re: procedures to compromise and sell loans | SBEAC | B006 | 0.20 |
| 07/23/08 | Work related to Beltway and performing loan sales, including:  Review and revise performing loan sale procedures and form APA documents (1.3) and multiple correspondence from and to client and advisors re: advice in connection with closing Beltway deal and performing loan sale (.8) | SBEAC | B006 | 2.10 |
| 07/24/08 | Telephone conference with S. Stennett re: servicing sale issues and Beltway loan sale | CGREA | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/24/08 | Draft and revise sale agreement for performing loans | CGREA | B006 | 1.60 |
| 07/24/08 | Telephone conference with Fernandes, Vuolo and committee counsel re: performing loan sale | CGREA | B006 | 0.60 |
| 07/24/08 | Work on Beltway sale issues with S. Beach, D. Vuolo and B. Fernandes | CGREA | B006 | 0.80 |
| 07/24/08 | Telephone conference with S. Martinez re: servicing issues | CGREA | B006 | 0.10 |
| 07/24/08 | Telephone conference with B. Fernandes and D. Vuolo and S. Beach re: collateral delivery and funding re: Beltway sale | CGREA | B006 | 0.30 |
| 07/24/08 | Review and analyze settlement agreement for reconciliation | CGREA | B006 | 0.30 |
| 07/24/08 | Review and analyze revised sale procedures for performing loans | CGREA | B006 | 0.20 |
| 07/24/08 | Reviewing confidentiality agreements (Planet Financial Group, Wexford) for sale of beltway loans | JGALL | B006 | 0.30 |
| 07/24/08 | Correspondence from/correspondence to/and telephone to N. Gladden re: agreement assumed and assigned in servicing sale | MLUNN | B006 | 0.10 |
| 07/24/08 | Review purchase agreement in AAR re: inquiry from N Gladden | MLUNN | B006 | 0.40 |
| 07/24/08 | Emails with C. Cavaco re: access to loan files from GRM Info Services; telephone to GRM re: same | MWHIT | B006 | 0.50 |
| 07/24/08 | Teleconference with Fernandes and Grear re: loan sale issues | SBEAC | B006 | 0.60 |
| 07/24/08 | Teleconference with Fernandes re: DIP and loan sales | SBEAC | B006 | 0.60 |
| 07/24/08 | Teleconference with DB counsel re: loan sale issues | SBEAC | B006 | 0.40 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/24/08 | Review and revise performing loan sale form APA, sale procedures and order in preparation for discussions with Committee and filing same | SBEAC | B006 | 2.60 |
| 07/24/08 | Review and revise bank sale documents (1.6) and correspondence from and to Patton re: same (.2) | SBEAC | B006 | 1.80 |
| 07/25/08 | Draft and Revise Escrow Agreement for Beltway Capital Sale | CGREA | B006 | 1.30 |
| 07/25/08 | Review and revise sale procedures for bank sale | CGREA | B006 | 0.60 |
| 07/25/08 | Revise and finalize documentation for loan sale escrow | CGREA | B006 | 1.00 |
| 07/25/08 | Teleconference with M. Gaspar re escrow and funding matters for Beltway sale | CGREA | B006 | 0.30 |
| 07/25/08 | Work with S. Stennett re Servicing's execution of interim servicing agreement re Beltway sale | CGREA | B006 | 0.20 |
| 07/25/08 | Teleconfernce with J. Heidelbach re loan sale to Beltway | CGREA | B006 | 0.10 |
| 07/25/08 | Teleconference with Fernandes and Vuolo re Beltway loan sale funding | CGREA | B006 | 0.30 |
| 07/25/08 | Draft documents consenting to use of similar name and canceling trade names - AHM Servicing Name Change | EKOST | B006 | 0.90 |
| 07/25/08 | Teleconference with Becky Roland re: status of trade name releases and consent to use similar names | EKOST | B006 | 0.20 |
| 07/25/08 | Revising confidentiality agreement (Wexford) for sale of Beltway loans | JGALL | B006 | 0.70 |
| 07/25/08 | Work with E. Kostoulas to finalize consent forms for the states of Alabama, Nebraska, New Hampshire, North Dakota, and Texas for American Home Mortgage Servicing, Inc. (DE Corp.) to the use of the name in these states; finalize letters re: cancellation of trade names for the same states; forward all to Bret Fernandes for signatures | KLUON | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/25/08 | Conference with S Beach re: board meeting on proposed sale of bank | RBRAD | B006 | 0.20 |
| 07/25/08 | Multiple teleconferences with Fernandes, Voulo, Ogden (.6) and Beltway counsel (.4) and review and revise closing documents (.8) and review APA and sale order re: closing issues re: non-performing loan sale (.4) | SBEAC | B006 | 2.20 |
| 07/26/08 | Begin draft of sale motion re:  bank assets and order | RBART | B006 | 2.60 |
| 07/27/08 | Email to Beltway and Beltway counsel re status of funding and closing on non-performing loan sale | CGREA | B006 | 0.10 |
| 07/27/08 | Review and revise bank sale documents (.7), 538 Broadhollow sale documents (.3) and loan sale documents (1.4) | SBEAC | B006 | 2.40 |
| 07/28/08 | Teleconference with B. Fernandes re Beltway loan sale | CGREA | B006 | 0.10 |
| 07/28/08 | Teleconference with J. Heidelbach, S. Beach, and B. Fernandes re bailee letter issues and resolution of open items on Beltway loan sale | CGREA | B006 | 0.50 |
| 07/28/08 | Email to K. Luongo re: NH Annual Report for placing AHM Ventures in good standing - AHM Servicing Name Change | EKOST | B006 | 0.10 |
| 07/28/08 | Revising confidentiality agreement (Kondaur Capital) for sale of Beltway loans | JGALL | B006 | 0.50 |
| 07/28/08 | Review Mt. Prospect Mortgage Agreement and exchange emails with counsel to the mortgage re: the same | KENOS | B006 | 0.30 |
| 07/28/08 | Forward New Hampshire 2008 annual report for American Home Mortgage Ventures LLC to Bret Fernandes for signature | KLUON | B006 | 0.10 |
| 07/28/08 | Telephone from and correspondence to B. Semple re: offer for Mt. Prospect property | MLUNN | B006 | 0.40 |
| 07/28/08 | Work with J. Boelter regarding Wells Fargo loan transfer reconciliation | MWHIT | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/28/08 | Teleconference with (x2) M. McGuire regarding performing loan sale; follow up with S. Beach regarding same | MWHIT | B006 | 0.30 |
| 07/28/08 | Emails with P. Currie regarding case information regarding bank sale | MWHIT | B006 | 0.20 |
| 07/28/08 | Work with J. Burzenski regarding loan file issues | MWHIT | B006 | 0.30 |
| 07/28/08 | Confer with S. Beach re:  bank asset consent order (.2); continue drafting motion re: same (.6) | RBART | B006 | 0.80 |
| 07/28/08 | Teleconference with Grear, Fernandes and Heidelbach (.3), review and revise bailee letter, review sale documents and multiple followup correspondense and calls re: finalizing closing issues (2.3) | SBEAC | B006 | 2.60 |
| 07/28/08 | Multiple teleconferences with client, DB, Committee and potential bidders re: performing loan sale | SBEAC | B006 | 1.10 |
| 07/28/08 | Telephone from P. Curry re: 538 Broadhollow sale | SBEAC | B006 | 0.20 |
| 07/29/08 | Emails to/from C. Farrell, R. Frey and D. Vuolo re Bailee letter and funding issues | CGREA | B006 | 0.10 |
| 07/29/08 | Review and analyze revised performing loan sale documentation | CGREA | B006 | 0.40 |
| 07/29/08 | Teleconference with S. Beach, B. Fernandes, D. Vuolo, D. Pasternak re performing loan sale issues | CGREA | B006 | 1.00 |
| 07/29/08 | Teleconference with S. Beach and EKOST re performing loan sale issues | CGREA | B006 | 0.20 |
| 07/29/08 | Teleconference with S. Beach, M. Power, M. Indelicato, and D. Grubman re performing loan sale and sale procedures | CGREA | B006 | 0.50 |
| 07/29/08 | Finalize for filing and coordinate service of Notice of Proposed Sale of Miscellaneous Assets | DLASK | B006 | 0.50 |
| 07/29/08 | Teleconference with S. Beach re: scheduling conference calls re: performing loan sale | EKOST | B006 | 0.10 |
| 07/29/08 | Review revised APA and sale procedures in preparation for conference call on same | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/29/08 | Conference call with S. Beach, Bret Fernandes, Laura Ogden, Damien Voulo, and C. Grear re: Performing Loan Sale APA and sale procedures | EKOST | B006 | 1.00 |
| 07/29/08 | Conference with S. Beach re: mechanics of loan sale procedure | EKOST | B006 | 0.20 |
| 07/29/08 | Teleconference with S. Beach re: conference call with Damien Voulo and DB re: loan documents | EKOST | B006 | 0.10 |
| 07/29/08 | Conference call with Damien Voulo, Chris Corcoran, and Kelly Rodriguez re: release of mortgage loan documents from DB | EKOST | B006 | 0.60 |
| 07/29/08 | Teleconference with S. Beach and C. Grear re: changes to APA to reflect decisions made on 11:30 am conference call | EKOST | B006 | 0.30 |
| 07/29/08 | Revise APA to reflect decisions made on 11:30 am conference call | EKOST | B006 | 1.10 |
| 07/29/08 | Teleconference with S. Beach re: questions re: changes to APA | EKOST | B006 | 0.10 |
| 07/29/08 | Blackline APA and send email with revised APA and blackline | EKOST | B006 | 0.20 |
| 07/29/08 | Conference call at 5 pm with B. Fernandes, S. Beach, Damian from AHM, Don Grubman, C. Grear, Laura Ogden, and Mark from Hahn Hessen re: revised APA | EKOST | B006 | 0.50 |
| 07/29/08 | Telephone conference with J. Aronaur re: Mt. Prospect mortgage extension | KENOS | B006 | 0.20 |
| 07/29/08 | Confer with M. Morelle and E. Kostoulas re: New Hampshire annual report filing and consents | KLUON | B006 | 0.20 |
| 07/29/08 | Telephone from and correspondence to J. McMahon (.1) and correspondence to and correspondence from S. Beach (.1) re: extension of deadline to object to bid procedures motion | MLUNN | B006 | 0.20 |
| 07/29/08 | Work with R. Brady and S. Beach re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 07/29/08 | Correspondence to B. Semple re: Mt. Prospect sale | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/29/08 | Multiple correspondence from and telephone from B. Semple re: Broadhollow and Mt. Prospect sales | MLUNN | B006 | 0.30 |
| 07/29/08 | Work with C. Cavaco regarding servicing loan file transfers | MWHIT | B006 | 0.20 |
| 07/29/08 | Review and analyze documents and pleadings regarding use of segregated estate funds | MWHIT | B006 | 0.80 |
| 07/29/08 | Draft, Finalize and file Notice of de minimis asset sale | RBART | B006 | 0.30 |
| 07/29/08 | Continue working on Bank sale motion | RBART | B006 | 1.20 |
| 07/29/08 | Prepare for and teleconference with Power re: performing loan sale | SBEAC | B006 | 0.70 |
| 07/29/08 | Teleconference with Weissman re: bank sale | SBEAC | B006 | 0.20 |
| 07/29/08 | Teleconference re: performing loan sale (1.0), work with Kostoulos re: revisions to form APA (.3), multiple calls with Voulo re: same (.5) | SBEAC | B006 | 1.80 |
| 07/29/08 | Telephone from and to Thompson re: revisions to APA, sale procedures and order re: bank sale | SBEAC | B006 | 0.20 |
| 07/29/08 | Teleconference with Power, Grubman, Fernandes, Voulo, Ogden and Grear re: performing loan sale | SBEAC | B006 | 0.50 |
| 07/29/08 | Teleconference with Voulo re: performing loan sale | SBEAC | B006 | 0.20 |
| 07/30/08 | Review and analyze revised APA for Bank Sale and related correspondence | CGREA | B006 | 0.60 |
| 07/30/08 | Revise Form of APA for Performing Loan Sale to incorporate Don Grubman's comments | EKOST | B006 | 1.10 |
| 07/30/08 | Email to Mike Commaroto re: APA for Performing Loan Sale | EKOST | B006 | 0.10 |
| 07/30/08 | Email to Becky Roland re: Documents for Withdrawal of Trade Name/Consent to Similar Name - AHM Servicing Name Change | EKOST | B006 | 0.20 |
| 07/30/08 | Phone call with Becky Roland re: Documents for Withdrawal of Trade Name/Consent to Similar Name - AHM Servicing Name Change | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40318100                          08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/30/08 | Reviewing Morgan Stanley confidentiality agreement for Beltway loan sale and telephone and correspondence to and from Darryl Conway, Milestone, and Morgan Stanley counsel re: same | JGALL | B006 | 1.10 |
| 07/30/08 | Review BOFA HELOC notice list and finalize notices | KENOS | B006 | 0.40 |
| 07/30/08 | Revise marketing Portal APA and correspodnence to B. Semple re: same | MLUNN | B006 | 0.40 |
| 07/30/08 | Correspondence to and correspondence from B. Barragate re: DIP lender consent to marketing portal sale | MLUNN | B006 | 0.20 |
| 07/30/08 | Work with S. Beach re: bank sale order | MLUNN | B006 | 0.30 |
| 07/30/08 | Work with R. Bartley re: sale of van located at Mt. Prospect | MLUNN | B006 | 0.10 |
| 07/30/08 | Draft script (4.6); and proffer (3.5) regarding estate funds motion; research caselaw regarding segregated funds (1.0); Teleconference with J. McMahon and S. Beach and follow up with S. Beach (.5) | MWHIT | B006 | 9.50 |
| 07/30/08 | Continue to draft bank sale motion | RBART | B006 | 0.60 |
| 07/30/08 | Multiple calls with Voulo re: performing loan and Beltway loan sales | SBEAC | B006 | 0.40 |
| 07/30/08 | Review and revise sale procedures and sale order and telephone to Thompson re: bank sale | SBEAC | B006 | 0.80 |
| 07/30/08 | Further review and revise form APA for performing loan sale (2.2) and telephone to Power and Grubman re: same (.3) | SBEAC | B006 | 2.50 |
| 07/30/08 | Teleconference with Voulo re: Beltway deal | SBEAC | B006 | 0.30 |
| 07/31/08 | Correspondence from and correspondence to J. Waite re: Fort Lauderdale Exhibit | MLUNN | B006 | 0.10 |
| 07/31/08 | Telephone to UST regarding possible objection to estate funds motion | MWHIT | B006 | 0.10 |
| 07/31/08 | Email from K. Lawson regarding GMAC loan files; follow up with J. Burzenski and C. Cavaco | MWHIT | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318100                08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/31/08 | Work with D. Laskin re: inquiry regarding REO Property | RBART | B006 | 0.10 |
| 07/31/08 | Telephone from Dokos re: loan sale issues | SBEAC | B006 | 0.30 |
| | Sub Total | | | 254.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/08 | Conference with D. Bowman regarding claim lawsuit re: Anderson | CCROW | B007 | 0.30 |
| 07/01/08 | Prepare Notices of Submission of Claims for the Tenth and Eleventh Omnibus Objections to Claims | DLASK | B007 | 0.30 |
| 07/01/08 | Download Responses to Omnibus Objections to Claims and update Response Chart | DLASK | B007 | 0.50 |
| 07/01/08 | Prepare additional claims binder for Tenth and Eleventh Omnibus Objections to Claims | DLASK | B007 | 1.00 |
| 07/01/08 | Telephone call to Chris Ward re settlement of appeal of order granting McLain Partners' administrative claim request | KCOYL | B007 | 0.10 |
| 07/01/08 | Work with Matt Lunn and Nate Grow re review of Sam Hage's proof of claim | KCOYL | B007 | 0.20 |
| 07/01/08 | Multiple correspondence to/from and telephone call with Puneet Agrawal re review of deferred compensation analysis | KCOYL | B007 | 1.90 |
| 07/01/08 | Work with Nate Grow re Watson and Chavez motions to allow late-filed claims | KCOYL | B007 | 0.20 |
| 07/01/08 | Review analysis of priority and administrative claims re preparation of claims objection | KCOYL | B007 | 2.90 |
| 07/01/08 | Work with Sean Beach re settlement of appeal of order granting McLain Partners' administrative claim request | KCOYL | B007 | 0.30 |
| 07/01/08 | Work with Sean Beach re review of administrative and priority claims | KCOYL | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/08 | Meeting with E. Kosmowski and M. Lunn re: claims issues | KENOS | B007 | 0.20 |
| 07/01/08 | Exchange emails with company re: claim questions | KENOS | B007 | 0.20 |
| 07/01/08 | Work with N. Grow and K. Coyle re: S. Hage claim | MLUNN | B007 | 0.10 |
| 07/01/08 | Multiple correspondence from and correspondence to M. McGuire re: motion to compromise loans | MLUNN | B007 | 0.30 |
| 07/01/08 | Work with B. Fernandes re: list of JPM loans for compromise | MLUNN | B007 | 0.40 |
| 07/01/08 | Work with M. Whiteman re: response to GMAC motion | MLUNN | B007 | 0.20 |
| 07/01/08 | Work with M. Lunn (.2) and S. Brown (.2) regarding GMAC motion to compel | MWHIT | B007 | 0.40 |
| 07/01/08 | Conference with N. Grow regarding Xerox claim issues | MWHIT | B007 | 0.20 |
| 07/01/08 | Coordinate with S. Beach re: draft of plan and treatment of claims objections | NGROW | B007 | 0.10 |
| 07/01/08 | Converse with M. Whiteman re: treatment of Xerox claims; and review related documents | NGROW | B007 | 0.20 |
| 07/01/08 | Review motions filed by Watson and Chavez, related documents, and plan response; and correspond with K. Coyle and E. Keary | NGROW | B007 | 1.30 |
| 07/01/08 | Review documents from C. Conry re: claims of various equipment lessors | NGROW | B007 | 0.50 |
| 07/01/08 | Email to Sherry Lowe re: status of National City's motion for an administrative claim | RFPOP | B007 | 0.10 |
| 07/01/08 | Work with and correspondence from and to Coyle, Fernandes and Agrawal re: admin and priority claims and McClain claim | SBEAC | B007 | 0.60 |
| 07/02/08 | Review and analyze agreement re WLR administrative claim and discovery re same | CGREA | B007 | 0.10 |
| 07/02/08 | Review spreadsheet generated by M. Cavaco concerning AT&T's Administrative Claim | DBOWM | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40318100                     08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/02/08 | E-mail from and response to WLR counsel re: settlement of motion for admin claim | JDORS | B007 | 0.10 |
| 07/02/08 | Telephone call from Puneet Agrawal re deferred compensation analysis | KCOYL | B007 | 0.10 |
| 07/02/08 | Correspondence with Puneet Agrawal re priority and administrative claim analysis | KCOYL | B007 | 0.10 |
| 07/02/08 | Review revised priority and administrative claim analysis re preparation of claims objection | KCOYL | B007 | 1.60 |
| 07/02/08 | Correspondence from Chris Ward re settlement of appeal of order granting McLain Partners' administrative expense claim | KCOYL | B007 | 0.20 |
| 07/02/08 | Draft settlement proposal re settlement of appeal of order granting McLain Partners' administrative expense claim | KCOYL | B007 | 0.90 |
| 07/02/08 | Work with Sean Beach re settlement of appeal of order granting McLain Partners' administrative expense claim | KCOYL | B007 | 0.30 |
| 07/02/08 | Correspondence from Bret Fernandes re settlement of appeal of order granting McLain Partners' administrative expense claim | KCOYL | B007 | 0.10 |
| 07/02/08 | Work with Nate Grow re response to Chavez and Watson Motions to Allow Late-Filed Claims | KCOYL | B007 | 0.20 |
| 07/02/08 | Work with N. Grow re: S. Hage claim | MLUNN | B007 | 0.20 |
| 07/02/08 | Work with M. Whiteman re: GMAC's motion to compel | MLUNN | B007 | 0.30 |
| 07/02/08 | Telephone from M. McGuire re: motion for authority to compromise JPM loans | MLUNN | B007 | 0.20 |
| 07/02/08 | Work with M. Lunn re: GMAC motion to compel | MWHIT | B007 | 0.30 |
| 07/02/08 | Teleconference with K. Burkely re: potential settlement of Xerox admin claim | MWHIT | B007 | 0.20 |
| 07/02/08 | Research/analyze documents re: GMAC motion for Civil Contempt re: HELOC loans | MWHIT | B007 | 3.20 |
| 07/02/08 | Work with M. Munson regarding employee count regarding GMAC motion to compel | MWHIT | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318100                08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/02/08 | Correspondence with K. Nystrom regarding GMAC motion to compel | MWHIT | B007 | 0.10 |
| 07/02/08 | Review claim of S. Hage and related documents; and correspond re: response to motion with M. Lunn, E. Keary, P. Agrawal, M. Munson, and Z. Allinson | NGROW | B007 | 1.40 |
| 07/02/08 | Telephone call with D. Laskin re: responses to omnibus claims objections | NGROW | B007 | 0.10 |
| 07/02/08 | Meet with K. Coyle re: motions by Chavez and Watson | NGROW | B007 | 0.20 |
| 07/02/08 | Correspond with S. Zieg and P. Agrawal re: motion and claim by Valenzuela | NGROW | B007 | 0.40 |
| 07/02/08 | Telephone call with Oscar Pinkus of Sonnenschein re: response to objection to proof of claims | NGROW | B007 | 0.10 |
| 07/02/08 | Converse with M. Whiteman re: treatment of Xerox claims; and review related documents | NGROW | B007 | 0.50 |
| 07/02/08 | Email to counsel to G. Melo re: second order sustaining eighth omnibus claims objection | NGROW | B007 | 0.10 |
| 07/02/08 | Telephone to and from Ward, correspondence to and from Fernandes, Ward and Coyle re: McClain claim and appeal | SBEAC | B007 | 0.60 |
| 07/02/08 | Review and analyze documents and work with Coyle re: priority, secured and admin claim issues and objections | SBEAC | B007 | 3.40 |
| 07/02/08 | Teleconference with Cooper, Fernandes, Patton and Lunn re: BofA settlement | SBEAC | B007 | 0.40 |
| 07/02/08 | Work with S. Beach and J. Patton re: issues related to HUD stipulation and ancillary issues | SZIEG | B007 | 0.80 |
| 07/02/08 | Telephone from J. Zemanek re: AHM and HUD claims related issues | SZIEG | B007 | 0.80 |
| 07/02/08 | Telephone to J. Zemanek re: HUD-related issues | SZIEG | B007 | 0.20 |
| 07/03/08 | Conference with D. Bowman regarding admin claim issues/arguments re: AT&T | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40318100                          08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/03/08 | E-mails to M. Cavaco and L. Rossell re: follow-up with respect to AT&T's Administrative Claim | DBOWM | B007 | 0.20 |
| 07/03/08 | Discussion with R. Bartley re: follow-up information with respect to AT&T's Administrative Claim | DBOWM | B007 | 0.30 |
| 07/03/08 | Finalize for filing and coordinate service of Notices of Submission of Claims for the Tenth and Eleventh Omnibus Objections | DLASK | B007 | 0.50 |
| 07/03/08 | Correspondence from Chris Ward re settlement of appeal of order granting McLain Partners' request for administrative claim | KCOYL | B007 | 0.20 |
| 07/03/08 | Correspondence from Bret Fernandes re settlement of appeal of order granting McLain Partners' request for administrative claim | KCOYL | B007 | 0.10 |
| 07/03/08 | Teleconference with K. Nystrom and M. Whiteman re: GMAC motion to compel response | MLUNN | B007 | 0.40 |
| 07/03/08 | Work with M. Whiteman re: GMAC motion to compel, response to same and negotiations with K. Lawson | MLUNN | B007 | 0.80 |
| 07/03/08 | Work with B. Fernandes and S. Beach re: motion to compromise loans | MLUNN | B007 | 0.30 |
| 07/03/08 | Teleconference with M. Lunn and B. Fernandes re: GMAC motion to compel | MWHIT | B007 | 0.40 |
| 07/03/08 | Work with M. Lunn and K. Lawson re: GMAC motion to compel | MWHIT | B007 | 0.80 |
| 07/03/08 | Work with M. Morelle regarding transfer of HELOCs regarding GMAC motion to compel | MWHIT | B007 | 0.50 |
| 07/03/08 | Correspondence to K. Burkley regarding Xerox stipulation regarding administrative claims | MWHIT | B007 | 0.20 |
| 07/03/08 | Work with D. Bowman re:  administrative expenses resolution | RBART | B007 | 0.30 |
| 07/03/08 | Work with S. Beach re: issue and status of resolving HUD claims | SZIEG | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/03/08 | Review correspondence from S. Dickman re: FHA/HUD proof of claim | SZIEG | B007 | 0.30 |
| 07/03/08 | Review correspondence from J. Zemanek re: FHA/HUD proof of claim (multiple) | SZIEG | B007 | 0.10 |
| 07/03/08 | Work with S. Beach re: potential resolution of Natixis claims | SZIEG | B007 | 0.20 |
| 07/03/08 | Correspondence to J. Zemanek re: HUD block (multiple) | SZIEG | B007 | 0.30 |
| 07/07/08 | E-mail from Grear re: WLR demands re: negotiation of sale agreement | JDORS | B007 | 0.10 |
| 07/07/08 | Reviewing case law and drafting Reply Motion re: Valenzuelas R. 2004 motion | LMOAK | B007 | 6.20 |
| 07/07/08 | Work with M. Whiteman re: GMAC motion to compel | MLUNN | B007 | 0.20 |
| 07/07/08 | Work with M. Lunn re: GMAC motion to compel | MWHIT | B007 | 0.20 |
| 07/07/08 | Work with S. Beach re: GMAC motion and loan sale issues | MWHIT | B007 | 0.50 |
| 07/07/08 | Work with R. Levardson and J. Burzenski regarding GMAC e-loan file transfers | MWHIT | B007 | 0.40 |
| 07/07/08 | Work with M. Morelle regarding GMAC motion | MWHIT | B007 | 0.60 |
| 07/07/08 | Work with S. Stennett and A. Rovira regarding EMC trade confirmation | MWHIT | B007 | 0.40 |
| 07/07/08 | Review and revise withdrawal of cure notice regarding EMC confirmation | MWHIT | B007 | 0.30 |
| 07/07/08 | Further research and draft objection to GMAC's motion to compel | MWHIT | B007 | 4.10 |
| 07/07/08 | Work with R. Kistler regarding GMAC assignment of HELOC's regarding motion to compel | MWHIT | B007 | 0.30 |
| 07/07/08 | Correspond with D. Laskin and E. Schnitzer re: service of bar date notice | NGROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/07/08 | Review motions filed by Watson and Chavez and related documents, plan response, and correspond with K. Coyle and D. Laskin | NGROW | B007 | 0.90 |
| 07/07/08 | Call to and from Sherry Lowe re: National City's motion for an administrative claim | RFPOP | B007 | 0.10 |
| 07/07/08 | Work with Kosmowski re: claim issues | SBEAC | B007 | 0.10 |
| 07/07/08 | Work with Whiteman re: GMAC motion and loan sale issues | SBEAC | B007 | 0.50 |
| 07/08/08 | Correspondence from/correspondence to N. Grow re: litigation claims | EKOSM | B007 | 0.20 |
| 07/08/08 | Researching, drafting and revising objection to Valenzuela motion | LMOAK | B007 | 3.30 |
| 07/08/08 | Work with R. Kistler regarding status of HELOC transfers regarding GMAC | MWHIT | B007 | 0.50 |
| 07/08/08 | Further draft response to GMAC motion to compel | MWHIT | B007 | 1.70 |
| 07/08/08 | Work with A. Rovira regarding withdrawal of cure notice regarding EMC trade confirmations | MWHIT | B007 | 0.30 |
| 07/08/08 | Review and analyze Deutsche Bank joinder to GMAC motion to compel; work with S. Beach regarding same | MWHIT | B007 | 0.30 |
| 07/08/08 | Review and analyze BONY joinder regarding GMAC motion | MWHIT | B007 | 0.20 |
| 07/08/08 | Work with R. Levardson regarding e-file loan transfers regarding GMAC | MWHIT | B007 | 0.40 |
| 07/08/08 | Work with M. Morelle regarding GMAC transfers | MWHIT | B007 | 0.30 |
| 07/08/08 | Various correspondence and meetings with K. Coyle re: objections to claims and responses to motions related to claims | NGROW | B007 | 0.20 |
| 07/08/08 | Correspond with R. Bartley and D. Laskin re: claim of B. Grevel | NGROW | B007 | 0.20 |
| 07/08/08 | Correspond with D. Laskin re: review of responses to claims objections | NGROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40318100                 08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/08/08 | Outline responses to motions filed by Watson and Chavez; and correspond with K. Coyle, B. Fernandes, P. Agrawal, and D. Laskin | NGROW | B007 | 0.70 |
| 07/08/08 | Review claim filed by A. Bredin; and various correspondence and telephone call with L. Rossell, P. Agrawal, and E. Kosmowski | NGROW | B007 | 1.10 |
| 07/08/08 | Telephone call with E. Keary re: pending objections to claims and Chavez and Watson motions | NGROW | B007 | 0.10 |
| 07/08/08 | Teleconference with Morris and review documents re: JPM claims and settlement alternatives | SBEAC | B007 | 0.60 |
| 07/08/08 | Review documents and correspondence to Nystrom re: Ross open issues | SBEAC | B007 | 0.80 |
| 07/08/08 | Work related to GMAC admin claim issues and potential resolutions, including: working with Whiteman (.4), review motion and related documents (1.3) and multiple calls with Morelle and Cavaco (.8) | SBEAC | B007 | 2.50 |
| 07/08/08 | Further review and revise Calyon settlement agreement | SBEAC | B007 | 0.70 |
| 07/08/08 | Work with Grear re: Ross admin claim issues and correspondence to Nystrom re: same | SBEAC | B007 | 0.70 |
| 07/09/08 | Discussion with R. Bartley re: AT&T Administrative Claim and review follow-up documents from client | DBOWM | B007 | 0.30 |
| 07/09/08 | Telephone to E. Horn (AT&T's counsel) and follow-up e-mail re: AT&T's Administrative Claim | DBOWM | B007 | 0.20 |
| 07/09/08 | Discussion with R. Bartley regarding spreadsheet with additional information from client re: AT&T's Administrative Motion | DBOWM | B007 | 0.30 |
| 07/09/08 | Review spreadsheet with additional information from client re: AT&T's Administrative Claim Motion | DBOWM | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/09/08 | Assist in updating chart and organize objections re: omnibus claim objections | KBECK | B007 | 0.30 |
| 07/09/08 | Review and analyze U.S. Bank joinder regarding GMAC motion | MWHIT | B007 | 0.30 |
| 07/09/08 | Work with R. Levardson regarding GMAC motion to compel regarding access to final collateral project | MWHIT | B007 | 0.50 |
| 07/09/08 | Work with K. Lawson regarding GMAC motion to compel | MWHIT | B007 | 0.40 |
| 07/09/08 | Work with M. Morelle regarding GMAC servicing issues | MWHIT | B007 | 0.30 |
| 07/09/08 | Correspondence with E. Kosmowski re: claim filed by A. Bredin | NGROW | B007 | 0.10 |
| 07/09/08 | Correspond with E. Keary re: claim of S. Hage | NGROW | B007 | 0.10 |
| 07/09/08 | Correspond with R. Bartley and D. Laskin re: claim of B. Grevel | NGROW | B007 | 0.20 |
| 07/09/08 | Draft reservation of rights in response to motions filed by Chavez and Watson; and correspond with K. Coyle | NGROW | B007 | 1.50 |
| 07/09/08 | Draft stipulation fixing amount of Xerox administrative claims | NGROW | B007 | 0.80 |
| 07/09/08 | Research re: security deposits; and email to L. Rossell re: claims objections | NGROW | B007 | 0.50 |
| 07/09/08 | Work on exhibit to response to AT&T motion to compel (.5); work with D. Bowman re: response (.4) | RBART | B007 | 0.90 |
| 07/09/08 | Work with Whiteman, telephone to Lawson, review documents re: GMAC motion to compel | SBEAC | B007 | 1.10 |
| 07/09/08 | Work with Lunn re: GMAC and BofA issues | SBEAC | B007 | 0.20 |
| 07/09/08 | Work with Coyle re: administrative and priority claims and McClain settlement | SBEAC | B007 | 0.20 |
| 07/09/08 | Telephone from Semple re: Swap and Repo claims | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40318100                   08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/10/08 | Telephone from R. Aversa (Jackson Lewis) re: proposed amended proof of claim with respect to Morace claim and litigation and recent communications with Morace's counsel | DBOWM | B007 | 0.40 |
| 07/10/08 | Review proposed amended Morace proof of claim and send follow-up e-mail to M. Morelle and Kroll with comments | DBOWM | B007 | 0.40 |
| 07/10/08 | Correspondence from/correspondence to D. Bowman re: litigation claims | EKOSM | B007 | 0.20 |
| 07/10/08 | Finalize for filing and coordinate service of Reservation of Rights as to Motion of Chavez for Order Deeming POC Timely Filed | KBECK | B007 | 0.40 |
| 07/10/08 | Finalize for filing and coordinate service of Reservation of Rights as to Motion of Watson for Leave to File Late Claim | KBECK | B007 | 0.40 |
| 07/10/08 | Work with Nate Grow re proof of claim filed by Ron Bergum | KCOYL | B007 | 0.10 |
| 07/10/08 | Review and revise Xerox stipulation | MWHIT | B007 | 0.30 |
| 07/10/08 | Emails with M. Morelle regarding GMAC motion to compel | MWHIT | B007 | 0.20 |
| 07/10/08 | Emails from D. Bowman regarding Morace proof of claim | MWHIT | B007 | 0.10 |
| 07/10/08 | Various phone calls and correspondence with P. Agrawal (4x), S. Holt, and K. Coyle re: substantive objections to various claims | NGROW | B007 | 1.60 |
| 07/10/08 | Review and coordinate filing of reservation of rights to motions filed by Chavez and Watson | NGROW | B007 | 0.30 |
| 07/10/08 | Review responses to tenth omnibus claims objection | NGROW | B007 | 1.40 |
| 07/10/08 | Telephone from and to Morris re: JPM settlement | SBEAC | B007 | 0.20 |
| 07/10/08 | Teleconference with Sakamoto, Semple and Ellenberg re: Swap and Repo claims | SBEAC | B007 | 0.60 |
| 07/10/08 | Teleconference with Nystrom and Fernandes re: JPM settlement issues | SBEAC | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40318100                          08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/10/08 | Teleconference with Morris re: JPM claims and REO issues | SBEAC | B007 | 0.30 |
| 07/10/08 | Telephone to Power re: JPM claim issues | SBEAC | B007 | 0.10 |
| 07/10/08 | Draft JPM Settlement Term sheet (3.1) and correspondence to and from client re: same (.3) | SBEAC | B007 | 3.40 |
| 07/11/08 | E-mail response from M. Morelle (in-house counsel) re: discussions with Morace's counsel relative to amended proof of claim | DBOWM | B007 | 0.20 |
| 07/11/08 | Correspondence to A. Alfonso re: cure claim conflicts | MLUNN | B007 | 0.20 |
| 07/11/08 | Emails with M. Morelle regarding GMAC motion to compel | MWHIT | B007 | 0.20 |
| 07/11/08 | Research re: stub rent and administrative expenses; and correspond with L. Rossell and P. Agrawal re: claims objections | NGROW | B007 | 1.10 |
| 07/11/08 | Review responses to tenth and eleventh omnibus claims objections; and update chart | NGROW | B007 | 0.60 |
| 07/11/08 | Teleconference with Ferndandes re: JPM settlement terms and KERP | SBEAC | B007 | 0.20 |
| 07/11/08 | Teleconference with Tecce re: Calyon settlement | SBEAC | B007 | 0.20 |
| 07/11/08 | Telephone to Indelicato re: estate funds motion and construction and REO proceeds | SBEAC | B007 | 0.20 |
| 07/11/08 | Telephone from Nystrom re: JPM settlement issues | SBEAC | B007 | 0.20 |
| 07/13/08 | Email with K. Lawson regarding transfer of HELOC servicing regarding GMAC motion to compel | MWHIT | B007 | 0.20 |
| 07/13/08 | Review and revise Xerox stipulation; email to N. Grow regarding same | MWHIT | B007 | 0.40 |
| 07/13/08 | Analyze Iron Mountain counter offer; email to C. Bonilla regarding same | MWHIT | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/13/08 | Review assignment of mortgage prepared by counsel to Champions; draft recitals to assignment; correspondence to M. Morrelle re: same | RBART | B007 | 0.40 |
| 07/13/08 | Teleconference with Zieg and review settlement proposal for Natixis, revise same and correspondense to client | SBEAC | B007 | 1.00 |
| 07/14/08 | Email from/to M. Augustine re: Vicom | CCROW | B007 | 0.20 |
| 07/14/08 | Telephone from D. Wimikz re: Scheduling Conference for WL Ross Motion for Administrative Claim (.1) Correspondence to S. Beach and J. Dorsey re: same (.1) | EEDWA | B007 | 0.20 |
| 07/14/08 | Teleconference with S. Martinez regarding Iron Mountain settlement; follow up email regarding same | MWHIT | B007 | 0.40 |
| 07/14/08 | Work with M. Morelle regarding execution of multiple powers of attorney regarding GMAC motion to compel | MWHIT | B007 | 0.30 |
| 07/14/08 | Review responses to tenth and eleventh omnibus claims objections and related claims | NGROW | B007 | 2.10 |
| 07/14/08 | Update chart of responses to omnibus claims objections | NGROW | B007 | 0.50 |
| 07/14/08 | Meet with K. Coyle re: preparation for hearing on tenth and eleventh omnibus claims objections | NGROW | B007 | 0.40 |
| 07/15/08 | Edit Settlement Agreement re: Vicom | CCROW | B007 | 0.30 |
| 07/15/08 | Email to E. Schnitzer re: Vicom | CCROW | B007 | 0.20 |
| 07/15/08 | Correspondence from Puneet Agrawal re 12th and 13th Omnibus Claims Objections | KCOYL | B007 | 0.20 |
| 07/15/08 | Work with Nate Grow re Experian proof of claim | KCOYL | B007 | 0.10 |
| 07/15/08 | Correspondence from Brad Tuttle re exhibits to 12th and 13th Omnibus Claims Objections | KCOYL | B007 | 0.10 |
| 07/15/08 | Review multiple correspondence form N. Grow re: S. Hage claim negotiations | MLUNN | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40318100                        08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/15/08 | Work with K. Beck and K. Coyle to prepare agenda for hearing on tenth and eleventh omnibus claims objections | NGROW | B007 | 1.50 |
| 07/15/08 | Review responses to tenth and eleventh omnibus claims objections and related claims | NGROW | B007 | 1.00 |
| 07/15/08 | Telephone calls (2x) with M. Morelle and P. Agrawal re: claims objections and preparation for hearing on tenth and eleventh omnibus claims objections | NGROW | B007 | 0.70 |
| 07/15/08 | Telephone call with E. Keary re: claims objections and preparation for hearing on tenth and eleventh omnibus claims objections | NGROW | B007 | 0.10 |
| 07/15/08 | Telephone call with J. Kleinman re: claim of Experian and draft email to P. Agrawal | NGROW | B007 | 0.40 |
| 07/15/08 | Various correspondence with P. Agrawal, K. Coyle, and M. Morelle re: claim objections | NGROW | B007 | 0.30 |
| 07/15/08 | Review correspondence with counsel; review documents re: claim of S. Hage; and emails to P. Agrawal and Z. Allinson | NGROW | B007 | 0.50 |
| 07/15/08 | Work related to key settlements, including: multiple correspondence from and to Alfonso, Indelicato, Power, Fernandes and Nystrom re: BofA and Calyon settlements (.4); work with Patton, Whiteman and Bartley re: BofA and Calyon settlement motions (.3); review and revise BofA settlement agreement and proposed 9019 order (.9), teleconferences with Alfonso re: same (.2), review and revise Calyon 9019 motion (.7); and revise JPM settlement proposal (.9) | SBEAC | B007 | 3.40 |
| 07/15/08 | Teleconference with Sakamoto, review SWAP and REPO documents re: claims litigation issues | SBEAC | B007 | 0.70 |
| 07/15/08 | Followup teleconference with Nystrom (.4) re: JPM settlement discussions and telephone to Morris (.3) re: same | SBEAC | B007 | 0.70 |
| 07/16/08 | Draft affidavit of service re: Reservation of Rights re: Late Claims by Chavez and Watson | KBECK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/16/08 | Work with Nate Grow re issues with 10th Omnibus Claims Objection | KCOYL | B007 | 0.20 |
| 07/16/08 | Correspondence from Brad Tuttle re 12th and 13th Omnibus Claims Objections | KCOYL | B007 | 0.10 |
| 07/16/08 | Review multiple correspondence from S. Beach re: issues with Bank of America settlement | MLUNN | B007 | 0.30 |
| 07/16/08 | Review and revise Calyon 9019 Motion; work with S. Beach re: same | MWHIT | B007 | 1.30 |
| 07/16/08 | Correspond with Z. Allinson and P. Agrawal re: adjournment of motion and objection to claim of S. Hage | NGROW | B007 | 0.20 |
| 07/16/08 | Various correspondence and meetings with K. Coyle and S. Beach re: preparation for hearing on tenth and eleventh omnibus claims objections | NGROW | B007 | 0.70 |
| 07/16/08 | Review responses to tenth and eleventh omnibus claims objections and related claims | NGROW | B007 | 0.80 |
| 07/16/08 | Telephone call with G. DeLeve re: hearing on claims objection | NGROW | B007 | 0.20 |
| 07/16/08 | Telephone call and correspondence with C. Rosenauer re: hearing on claims objection of JGL | NGROW | B007 | 0.40 |
| 07/16/08 | Prepare individualized notices related to twelfth and thirteenth omnibus claims objections | NGROW | B007 | 1.00 |
| 07/16/08 | Teleconference with Nystrom, Fernandes, Power and Morris re: JPM settlement | SBEAC | B007 | 0.80 |
| 07/17/08 | E-mail from and response to Grear re: WLR admin claim issues and responses to WLR counsel | JDORS | B007 | 0.30 |
| 07/17/08 | Correspondence from Puneet Agrawal re Experian proof of claim | KCOYL | B007 | 0.10 |
| 07/17/08 | Review individualized notices for 12th and 13th Omnibus Claims Objections re preparation for filing | KCOYL | B007 | 0.40 |
| 07/17/08 | Work with Nate Grow re review of Sam Hage proof of claim | KCOYL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40318100                      08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/17/08 | Correspondence with Puneet Agrawal re revisions to 12th and 13th Omnibus Claims Objections | KCOYL | B007 | 0.20 |
| 07/17/08 | Correspondence with Puneet Agrawal re Sam Hage proof of claim | KCOYL | B007 | 0.20 |
| 07/17/08 | Work with J. Harbores and S. Beach regarding Calyon settlement | MWHIT | B007 | 0.40 |
| 07/17/08 | Correspond with Z. Allinson, K. Coyle, and P. Agrawal re: claim of S. Hage | NGROW | B007 | 0.20 |
| 07/17/08 | Revise orders for tenth and eleventh omnibus claims objections | NGROW | B007 | 0.50 |
| 07/17/08 | Telephone call and correspondence with C. Rosenauer re: objection to claim of JGL | NGROW | B007 | 0.60 |
| 07/17/08 | Various correspondence with P. Agrawal, B. Tuttle, and K. Coyle re: twelfth and thirteenth omnibus claims objections | NGROW | B007 | 0.70 |
| 07/17/08 | Review and revise chart of responses to omnibus claims objections | NGROW | B007 | 0.40 |
| 07/17/08 | Telephone call with P. Agrawal re: tenth, eleventh, twelfth and thirteenth omnibus claims objections | NGROW | B007 | 0.60 |
| 07/17/08 | Review claim of M. Hernandez (.2); and telephone call with M. Hernandez re: objection to claim (.3) | NGROW | B007 | 0.50 |
| 07/17/08 | Draft twelfth omnibus claims objection | NGROW | B007 | 0.90 |
| 07/17/08 | Review and revise individualized notices for twelfth and thirteenth omnibus claims objections | NGROW | B007 | 0.40 |
| 07/17/08 | Review claims to include in twelfth and thirteenth omnibus claims objections; and review and revise comments for exhibits to objections | NGROW | B007 | 1.10 |
| 07/17/08 | Work with Zieg re: Natixis settlement | SBEAC | B007 | 0.20 |
| 07/17/08 | Work with Coyle re: McClain admin claim | SBEAC | B007 | 0.10 |
| 07/17/08 | Work with McGuire re: settlement of JPM issues | SBEAC | B007 | 0.30 |
| 07/18/08 | Finalize for filing and coordinate service of Twelfth and Thirteenth Omnibus Objections to Claims | DLASK | B007 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40318100                      08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/18/08 | Work with Nate Grow re preparation of 12th and 13th Omnibus Objections | KCOYL | B007 | 0.90 |
| 07/18/08 | Review and revise 13th Omnibus Objection to Claims, including all exhibits attached thereto re preparation for filing | KCOYL | B007 | 1.90 |
| 07/18/08 | Multiple correspondence from Puneet Agrawal and Brad Tuttle re revisions to 12th and 13th Omnibus Claims Objections | KCOYL | B007 | 1.30 |
| 07/18/08 | Draft thirteenth omnibus claims objection | NGROW | B007 | 2.00 |
| 07/18/08 | Review claims to include in twelfth and thirteenth omnibus claims objections; and review and revise comments for exhibits to objections | NGROW | B007 | 1.20 |
| 07/18/08 | Various correspondence, telephone calls, and meetings with P. Agrawal, B. Tuttle, M. Morelle, and K. Coyle re: twelfth and thirteenth omnibus claims objections | NGROW | B007 | 1.50 |
| 07/18/08 | Coordinate filing of twelfth and thirteenth omnibus claims objections with D. Laskin, T. Bollman, and Epiq | NGROW | B007 | 0.60 |
| 07/18/08 | Email to M. Hernandez re: objection to proof of claim | NGROW | B007 | 0.10 |
| 07/18/08 | Review and revise twelfth omnibus claims objection | NGROW | B007 | 0.50 |
| 07/18/08 | Review and revise custom notices for twelfth and thirteenth omnibus claims objections | NGROW | B007 | 0.40 |
| 07/18/08 | Telephone call to S. Monaghan re: objection to claim | NGROW | B007 | 0.10 |
| 07/18/08 | Teleconference with McGuire re: REO issues and potential JPM settlement | SBEAC | B007 | 0.30 |
| 07/18/08 | Review correspondence from J. Zemanek re: block of AHMSI claims | SZIEG | B007 | 0.10 |
| 07/19/08 | Email to J. Kleinman re: claim of Experian | NGROW | B007 | 0.30 |
| 07/21/08 | Work with Sean Beach re stipulation resolving McLain Partners appeal | KCOYL | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/21/08 | Work with K. Enos re: Mt. Prospect mortgage and extension of same | MLUNN | B007 | 0.20 |
| 07/21/08 | Work with K. Enos re: HELOC notice, including providing comments to same | MLUNN | B007 | 0.30 |
| 07/21/08 | Correspondence to B. Semple re: extension of Mt. Prospect Mortgage | MLUNN | B007 | 0.20 |
| 07/21/08 | Work with M. Whiteman re: GMAC motion to compel negotiations | MLUNN | B007 | 0.30 |
| 07/21/08 | Email from K. Burkley regarding Xerox stipulation | MWHIT | B007 | 0.10 |
| 07/21/08 | Work with M. Morelle and K. Lawson regarding GMAC loan transfers | MWHIT | B007 | 0.40 |
| 07/21/08 | Review and revise Xerox stipulation re: administrative claim | NGROW | B007 | 0.40 |
| 07/21/08 | Conference with J. Dorsey re: status of discovery in connection with WLR motion to compel payment of administrative claim | RBRAD | B007 | 0.20 |
| 07/21/08 | Work with S. Beach re: issues related to HUD claim | SZIEG | B007 | 0.30 |
| 07/21/08 | Correspondence with J. Larkin re: HUD block (multiple) | SZIEG | B007 | 0.20 |
| 07/21/08 | Correspondence with B. Fernandes and S. Martinez re: HUD claims issues (multiple) | SZIEG | B007 | 0.20 |
| 07/22/08 | Work with M. Whiteman re: GMAC motion to compel | MLUNN | B007 | 0.40 |
| 07/22/08 | Review and revise Xerox stipulation; work with M. Lunn regarding same | MWHIT | B007 | 0.80 |
| 07/22/08 | Teleconference with K. Lawson regarding GMAC HELOC transfers | MWHIT | B007 | 0.30 |
| 07/22/08 | Telephone call with P. Agrawal re: various issues related to claim objections | NGROW | B007 | 0.20 |
| 07/22/08 | Correspond with B. Tuttle, P. Agrawal, and K. Coyle re: schedule for future claim objections | NGROW | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/22/08 | Preparation for, participation in teleconference re: ISDA Swap claims | NPOWE | B007 | 1.30 |
| 07/22/08 | Correspondence from W. Ellsworth and correspondence to B. Hardman re: settlement pay-off for REO property | RBART | B007 | 0.20 |
| 07/22/08 | Correspondence from and to Whiteman re: Wells appeal | SBEAC | B007 | 0.20 |
| 07/22/08 | Work with Powell (.2) and teleconference with Sakamoto, Semple, Agrawal and Powell (.4) re: SWAP and REPO claims | SBEAC | B007 | 0.60 |
| 07/22/08 | Work with Zieg and review documents re: HUD claims | SBEAC | B007 | 0.70 |
| 07/22/08 | Review and analyze HUD claims documents (2.0) and correspondence from and to Zieg re: HUD claim issues  (.3) | SBEAC | B007 | 2.30 |
| 07/22/08 | Telephone conference with B. Fernandez and S. Martinez re: issues related to AHM's HUD claims | SZIEG | B007 | 0.50 |
| 07/23/08 | Telephone call from Puneet Agrawal re review of forthcoming claims objections | KCOYL | B007 | 0.30 |
| 07/23/08 | Review and revise Stipulation with McLain Partners re allowance of administrative claim | KCOYL | B007 | 0.40 |
| 07/23/08 | Work with Sean Beach re revisions to Stipulation with McLain Partners | KCOYL | B007 | 0.20 |
| 07/23/08 | Correspondence with Chris Ward re revisions to Stipulation with McLain Partners | KCOYL | B007 | 0.10 |
| 07/23/08 | Correspondence from and correspondence to B. Fernandes re: HELOC notice | MLUNN | B007 | 0.10 |
| 07/23/08 | Work with K. Enos re: HELOC notices | MLUNN | B007 | 0.20 |
| 07/23/08 | Work with M. Morelle regarding corporate resolutions for HELOC transfers regarding GMAC motion to compel | MWHIT | B007 | 0.30 |
| 07/23/08 | Meet with D. Laskin to discuss schedule for next claim objection filing | NGROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40318100                              08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/23/08 | Correspond with P. Agrawal re: claim of Bear Stearns | NGROW | B007 | 0.20 |
| 07/24/08 | Emails wit C. Bonilla regarding Iron Mountain administrative claim | MWHIT | B007 | 0.20 |
| 07/24/08 | Work with S. Martinez regarding Iron Mountain settlement | MWHIT | B007 | 0.20 |
| 07/24/08 | Meet with K. Coyle to discuss miscellaneous claim objection issues | NGROW | B007 | 0.10 |
| 07/25/08 | Correspondence from Emmet Keary re update on late-filed claims | KCOYL | B007 | 0.10 |
| 07/25/08 | Work with Matt Lunn re update on late-filed claims | KCOYL | B007 | 0.10 |
| 07/25/08 | Correspondence with Nate Grow re update on late-filed claims | KCOYL | B007 | 0.10 |
| 07/25/08 | Teleconference with K. Lawson (.4) and related follow-up with M. Whiteman (.2) re: GMAC motion to compel and delivery of loan files | MLUNN | B007 | 0.60 |
| 07/25/08 | Review proposed extension agreement re: Mt. Prospect Mortgage | MLUNN | B007 | 0.30 |
| 07/25/08 | Telephone from M. Morelle re: resolution for assignment of HELOCS (.2) and review same (.1) | MLUNN | B007 | 0.30 |
| 07/25/08 | Review and revise corporate resolution regarding HELOC assignments regarding GMAC motions to compel | MWHIT | B007 | 0.30 |
| 07/25/08 | Work with M. Morelle regarding corporate restructuring regarding HELOC transfers to GMAC | MWHIT | B007 | 0.20 |
| 07/25/08 | Work with K. Lawson and M. Lunn re: GMAC motion to compel | MWHIT | B007 | 0.60 |
| 07/25/08 | Correspond with Z. Allinson, M. Lunn, P. Agrawal, and E. Keary re: claim of S. Hage | NGROW | B007 | 0.50 |
| 07/25/08 | Converse with J. Patton re: research on claims arising from withdrawn dividends | NGROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318100                08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/25/08 | Research re: possible claims arising from withdrawn dividends | NGROW | B007 | 1.30 |
| 07/26/08 | Research re: whether debtor may be liable for withdrawn dividend; and email to J. Patton | NGROW | B007 | 3.20 |
| 07/28/08 | Work with R. Bartley re: foreclosure issues | MLUNN | B007 | 0.10 |
| 07/28/08 | Work with K. Enos re: extension of Mt. Prospect mortgage | MLUNN | B007 | 0.20 |
| 07/28/08 | Work with D. Souders and D. Laskin regarding DC consent order; service of pleadings regarding same | MWHIT | B007 | 0.30 |
| 07/28/08 | Further service Xerox stipulation | MWHIT | B007 | 0.20 |
| 07/28/08 | Telephone call and correspondence with J. Yar re: claim of AT&T | NGROW | B007 | 0.30 |
| 07/28/08 | Telephone conference with J. Larkin and T. Brolan re: HUD claim-related issues | SZIEG | B007 | 1.20 |
| 07/28/08 | Work with S. Beach re: HUD claim-related issues | SZIEG | B007 | 0.50 |
| 07/29/08 | Prepare claims binder of claims with no supporting documentation with respect to Twelfth Omnibus Objection to Claims | DLASK | B007 | 1.50 |
| 07/29/08 | Work with Nate Grow re resolution of Sam Hage proof of claim | KCOYL | B007 | 0.10 |
| 07/29/08 | Correspondence from Puneet Agrawal re resolution of Sam Hage proof of claim | KCOYL | B007 | 0.10 |
| 07/29/08 | Correspondence from Emmet Keary re update on late-filed claims | KCOYL | B007 | 0.10 |
| 07/29/08 | Telephone call from Courtney Rogers re objection to claim of Nomure Credit | KCOYL | B007 | 0.10 |
| 07/29/08 | Work with Nate Grow re review of late-filed claims | KCOYL | B007 | 0.20 |
| 07/29/08 | Review and provide comments to extension agreement for Mt. Prospect property (.3) and correspondence to R. Semple re: same (.2) | MLUNN | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40318100                              08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/29/08 | Review multiple correspondence from and correspondence to N. Grow re: S. Hage claim negotiations and resolution | MLUNN | B007 | 0.20 |
| 07/29/08 | Multiple correspondence from and correspondence to M. Morelle re: resolutions for HELOCs | MLUNN | B007 | 0.20 |
| 07/29/08 | Work with M. Morelle and M. Lunn regarding corporate resolution regarding HELOC transfers to GMAC | MWHIT | B007 | 0.40 |
| 07/29/08 | Email from D. Simpson regarding cure escrow; follow up conference with M. Lunn regarding same | MWHIT | B007 | 0.30 |
| 07/29/08 | Emails with S. Martinez and C. Cavaco regarding Iron Mountain claims | MWHIT | B007 | 0.20 |
| 07/29/08 | Telephone call to C. Rogers re: objection to claim of Nomura | NGROW | B007 | 0.10 |
| 07/29/08 | Correspondence with M. Lunn, Z. Allinson, E. Keary, and K. Coyle re: claim of S. Hage | NGROW | B007 | 0.10 |
| 07/29/08 | Email to P. Agrawal re: claim of G. Melo | NGROW | B007 | 0.20 |
| 07/29/08 | Correspond with C. Rogers re: claim of Nomura | NGROW | B007 | 0.10 |
| 07/30/08 | Telephone from shareholder regarding 10th Omnibus Objection to Claims | DLASK | B007 | 0.30 |
| 07/30/08 | Review claims from Exhibit F to Twelfth Omnibus Objection to Claims regarding no-documentation | DLASK | B007 | 1.00 |
| 07/30/08 | Work with Nate Grow re adjournment of objection to claim of Nomura Credit & Capital, Inc. | KCOYL | B007 | 0.10 |
| 07/30/08 | Draft, review and revise 9019 motion re stipulation with McLain Partners | KCOYL | B007 | 0.90 |
| 07/30/08 | Correspondence to B. Semple re: Mt. Prospect extension agreement | MLUNN | B007 | 0.10 |
| 07/30/08 | Telephone call and correspondence with C. Rogers re: objection to claim of Nomura | NGROW | B007 | 0.20 |
| 07/30/08 | Telephone call with P. Agrawal re: responses to thirteenth omnibus claims objection | NGROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/30/08 | Review and revise Xerox stipulation | NGROW | B007 | 0.40 |
| 07/31/08 | Telephone from shareholder, G. Gaither, regarding status of equity claims | DLASK | B007 | 0.30 |
| 07/31/08 | Revise amended Xerox stipulation | MWHIT | B007 | 0.20 |
| 07/31/08 | Teleconference with C. Brown regarding Iron Mountain settlement | MWHIT | B007 | 0.20 |
| | Sub Total | | | 165.60 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/01/08 | Liquidity call with company and advisors | MLUNN | B008 | 0.50 |
| 07/01/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.50 |
| 07/02/08 | Attend Team Meeting | EEDWA | B008 | 1.30 |
| 07/02/08 | Attend YCST weekly team meeting | JPATT | B008 | 1.50 |
| 07/02/08 | Review and revise task list re preparation for weekly AHM client team meeting | KCOYL | B008 | 1.70 |
| 07/02/08 | Attend weekly AHM client team meeting re review of task list and pending issues | KCOYL | B008 | 1.00 |
| 07/02/08 | Weekly task list meeting | MWHIT | B008 | 1.00 |
| 07/02/08 | Lunch meeting re: status, active tasks | PJACK | B008 | 1.10 |
| 07/02/08 | Attend internal meeting re: issues, tasks and strategies related to pending issues | SZIEG | B008 | 1.30 |
| 07/07/08 | Work with R. Brady and S. Beach re: status of various issues | MLUNN | B008 | 1.00 |
| 07/07/08 | Conference with S. Beach and M. Lunn re: pending matters and strategy (Bank of America and Calyon settlement; sale of loans; plan and exclusivity) | RBRAD | B008 | 1.10 |
| 07/08/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/10/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 0.50 |
| 07/10/08 | Work with S. Beach re: pending open issues | MLUNN | B008 | 0.40 |
| 07/10/08 | Liquidity and case management meeting with client and professionals | SBEAC | B008 | 0.30 |
| 07/10/08 | Multiple calls with Fernandes re: bank sale, loan sales, KERP, estate funds motion, DIP extension and GMAC motion | SBEAC | B008 | 1.10 |
| 07/15/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 0.50 |
| 07/15/08 | Liquidity and case management meeting with client and professionals | SBEAC | B008 | 0.50 |
| 07/16/08 | Teleconference with S. Beach re: various matters scheduled for July 17 hearing including Bank of America stipulation | MLUNN | B008 | 0.40 |
| 07/17/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.00 |
| 07/21/08 | Work with S. Beach re: status of items including Bank sale Bank of America settlement, DIP, JPM proposed settlement and Beltway sale | MLUNN | B008 | 0.70 |
| 07/21/08 | Conference with S. Beach re: WLR administrative claim litigation; potential JPMC settlement; Bank of America global settlement; WLR DIP extension | RBRAD | B008 | 0.50 |
| 07/21/08 | Teleconference with Fernandes re: tax escrow funds, settlements and DIP | SBEAC | B008 | 0.50 |
| 07/23/08 | Teleconference with client and Committee re: performing loan sale | SBEAC | B008 | 0.80 |
| 07/24/08 | Conference with J. Patton and S. Beach re: various case issues including bank sale and chapter 11 plan | RBRAD | B008 | 0.80 |
| 07/24/08 | Liquidity and case management meeting with client and professionals | SBEAC | B008 | 0.40 |
| 07/29/08 | Liquidity and case update call with company and advisors | MLUNN | B008 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40318100                              08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/29/08 | Partial attendance on liquidity call | MWHIT | B008 | 0.20 |
| 07/29/08 | Multiple calls with Fernandes re: Plan, Sales, Settlements and DIP issues | SBEAC | B008 | 1.10 |
| 07/29/08 | Liquidity and case management meeting with client and professionals | SBEAC | B008 | 0.80 |
| 07/30/08 | Conference with S. Beach re: various case issues - DIP extension, plan and disclosure statement, Allen & Overy retention | RBRAD | B008 | 0.50 |
| 07/31/08 | Liquidity and case management meeting with client and professionals | SBEAC | B008 | 0.30 |
| 07/31/08 | Multiple teleconferences with Fernandes and Martinez re: Plan, BofA, Calyon and DIP issues | SBEAC | B008 | 1.40 |
| | Sub Total | | | 26.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/08 | Discussion with C. Crowther re: stay relief issues with respect to Anderson v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 07/01/08 | Review Anderson v. American Home Mortgage litigation and respond to J. Kalas inquiry with respect to certain automatic stay issues | DBOWM | B009 | 0.80 |
| 07/01/08 | Correspondence from Christenson & Fiederlein (Wykes' counsel) re: Motion for Default Judgment in Wykes v. American Home Mortgage and discussion with D. Laskin concerning same | DBOWM | B009 | 0.50 |
| 07/01/08 | Review Motions for Relief from Stay- Foreclosure Properties- update Schedule 1 to hearing Agenda and Debtors' Reservation of Rights | DLASK | B009 | 1.00 |
| 07/01/08 | Telephone to B. Dutton regarding first lien foreclosures | MWHIT | B009 | 0.10 |
| 07/01/08 | Review and analyze first lien foreclosure lift stay motions | MWHIT | B009 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/08 | Telephone to B. Dutton regarding first lien foreclosures | MWHIT | B009 | 0.10 |
| 07/02/08 | Finalize for filing and coordinate service of Reservtion of Rights as to Certain Motions for Relief from Stay- Foreclosure Properties | DLASK | B009 | 0.50 |
| 07/02/08 | Review Motion of Thomas and Sara Chavez for Relief from Stay re preparation of response | KCOYL | B009 | 0.40 |
| 07/02/08 | Review Motion of Mark and Kelly Watson for Relief from Stay re preparation of response | KCOYL | B009 | 0.30 |
| 07/02/08 | Review Motion of Russmann for Relief from Stay re preparation of response | KCOYL | B009 | 0.30 |
| 07/02/08 | Work with Matt Lunn re responses to Chavez, Russmann and Watson Motions for Relief from Stay | KCOYL | B009 | 0.10 |
| 07/02/08 | Telephone conference with Weiner Brodsky re: Paula Rush relief from stay motion | KENOS | B009 | 0.30 |
| 07/03/08 | Finalize for filing and coordinate service of Reservation of Rights as to Rush Motion | DLASK | B009 | 0.50 |
| 07/03/08 | Draft Reservation of Rights re: P. Rush's Motion for Relief from Stay | EEDWA | B009 | 0.30 |
| 07/03/08 | Revise Reservation of Rights re: P. Rush's Motion for Relief from Stay per M. Lunn's comments | EEDWA | B009 | 0.10 |
| 07/03/08 | Correspondence to/Correspondence from B. Fernandes re: Reservation of Rights | EEDWA | B009 | 0.10 |
| 07/03/08 | Review Debtors' reservation of rights re Paula Rush Motion for Relief from Stay | KCOYL | B009 | 0.10 |
| 07/03/08 | Review/provide comments to reservation of rights for P. Rush relief from stay motion | MLUNN | B009 | 0.20 |
| 07/07/08 | Telephone to/Correspondence to N. Hunt re: P. Rush's Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 07/07/08 | Telephone from H. Armon re: Foreclosure Notice | EEDWA | B009 | 0.10 |
| 07/07/08 | Work with K. Coyle re: relief from stay motions | MLUNN | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/07/08 | Work with K. Coyle re: pending stay relief motions (.2) and correspondence from and correspondence to Committee re: same (.1) | MLUNN | B009 | 0.30 |
| 07/08/08 | Work with Nate Grow re preparation for hearing on motions for relief from stay | KCOYL | B009 | 0.70 |
| 07/08/08 | Correspondence with Zeke Allinson re Chavez Motion for Relief from Stay | KCOYL | B009 | 0.40 |
| 07/09/08 | Telephone from B. Rossman re: status of Rossman's Stay Relief Motion and July 17, 2008 scheduled hearing | DBOWM | B009 | 0.20 |
| 07/09/08 | E-mail to M. Morelle (AHM) re: co-defendant's Motion to Dismiss in Rossman v. AHM et al litigation | DBOWM | B009 | 0.20 |
| 07/09/08 | Work with B. Dutton and colleague regarding procedures for first lien foreclosures | MWHIT | B009 | 0.60 |
| 07/10/08 | Finalize for filing and coordinate service of Reservation of Rights as to Motion of Rossman for Relief from Stay | KBECK | B009 | 0.40 |
| 07/10/08 | Finalize for filing and coordinate service of Reservation of Rights as to Motion of Watson for Relief from Stay | KBECK | B009 | 0.40 |
| 07/10/08 | Finalize for filing and coordinate service of Reservation of Rights as to Motion of Chavez for Relief from Stay | KBECK | B009 | 0.40 |
| 07/10/08 | Review and revise Reservation of Rights re Rossman, Chavez and Watson Motions for Relief from Stay | KCOYL | B009 | 1.30 |
| 07/10/08 | Correspondence with Zeke Allinson re Reservation of Rights re Chavez Motion for Relief from Stay | KCOYL | B009 | 0.20 |
| 07/11/08 | Follow-up and e-mail response to B. Rossman re: inquiry with respect to Rossman Stay Relief Motion | DBOWM | B009 | 0.30 |
| 07/11/08 | Correspondence with Zeke Allinson re Chavez Motion for Relief from Stay | KCOYL | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/11/08 | Correspondence to A. Petrie re: adjournment of hearing on Citi Mortgage relief from stay motion | MLUNN | B009 | 0.10 |
| 07/14/08 | Telephone to (returned) C. Frieden (Ordinary Course Professional) re: status of certain prepetition litigation and applicability of the automatic stay | DBOWM | B009 | 0.40 |
| 07/15/08 | Correspondence to Brud Rossman re motion for relief from stay | KCOYL | B009 | 0.10 |
| 07/15/08 | Review and analyze stay relief order in New Century regarding possible filing of similar motion regarding first lien foreclosures | MWHIT | B009 | 0.40 |
| 07/15/08 | Correspondence from United Guaranty re: revision of PMI contract; correspondence to M. Morelle re:  request to lift stay | RBART | B009 | 0.30 |
| 07/15/08 | Correspondence to/from Brett Fallon re: Citimortgage motion for relief from stay | RBRAD | B009 | 0.20 |
| 07/16/08 | Draft affidavit of service re: Reservation of Rights re: Relief Stay Motions by Chavez, Watson and Rossmann | KBECK | B009 | 0.10 |
| 07/16/08 | Draft summary of motions for relief from stay and proposed treatment re preparation for July 17 hearing | KCOYL | B009 | 0.30 |
| 07/16/08 | Telephone call to/from Brud Rossman re motion for relief from stay | KCOYL | B009 | 0.20 |
| 07/16/08 | Correspondence to and telephone from Zeke Allison re Chavez Lift Stay Motion | KCOYL | B009 | 0.30 |
| 07/16/08 | Telephone call to Daniel Hogan re Watson motion for relief from stay | KCOYL | B009 | 0.20 |
| 07/17/08 | Correspondence with and Telephone call to R. Hardman re: foreclosure procedures motion and committee conset to second lien foreclosure. | RBART | B009 | 0.30 |
| 07/18/08 | Telephone from C. Mullins (MERS' counsel) re: treatment of certain recently filed litigation against AHM and MERS and follow-up e-mail to MERS' counsel | DBOWM | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/18/08 | E-mail from and response to C. Colagiacomo (AHM) re: Sher v. McKinney litigation in Maryland state court action | DBOWM | B009 | 0.50 |
| 07/21/08 | Discussion with D. Laskin re: Correspondence from Citifinancial's counsel concerning discovery issues in Webb v. Citifinancial, American Brokers Conduit, et al state litigation | DBOWM | B009 | 0.30 |
| 07/21/08 | Correspondence from Fairfax Circuit Court re: status of Kirnos v. Luangxay, AHM Servicing et al. and order with respect to the stay | DBOWM | B009 | 0.20 |
| 07/21/08 | Review various motions for Relief from Stay with respect to those that already have filed litigation | DLASK | B009 | 0.50 |
| 07/21/08 | Telephone call from Brud Russmann re motion for relief from stay | KCOYL | B009 | 0.10 |
| 07/21/08 | Work with E. O'Byrne regarding Wells Fargo mediation schedule | MWHIT | B009 | 0.40 |
| 07/21/08 | Work with B. Fernades regarding Wells Fargo recoupment appeal | MWHIT | B009 | 0.30 |
| 07/21/08 | Teleconference with S. Sakamoto regarding Wells Fargo appeal regarding recoupment | MWHIT | B009 | 0.50 |
| 07/23/08 | Review recently filed Debut Concrete v. White, American Home Mortgage. Corp., et al forwarded by S. Alagna re: automatic stay relief issues | DBOWM | B009 | 0.70 |
| 07/24/08 | Review Gago v. AHM Corp. et al. litigation which was recently filed and provided by S. Alagna re: stay relief issues | DBOWM | B009 | 0.60 |
| 07/24/08 | Attention to reviewing and filing Suggestions of Bankruptcy in Gago v. AHM Corp., et al. and Debut Concrete v. White, AHM Corp., et al. | DBOWM | B009 | 0.30 |
| 07/25/08 | Review and research motion for reconsideration regarding first lien foreclosure order in New Century | MWHIT | B009 | 0.40 |
| 07/25/08 | Correspond with G. Ahrens re: foreclosure/lift stay matters | RBART | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/28/08 | Confer with M. Lunn re: foreclosure issue (.1); telephone from A. Rosenthal and G. Ahrens re: second lien foreclosures (.3); correspondence to A. Rosenthal, G. Ahrens and R. Hardman re: identifying and prosecuting second lien foreclosures | RBART | B009 | 0.40 |
| 07/30/08 | Correspondence to D. Sasser re: SI White foreclosure requests | RBART | B009 | 0.20 |
| | Sub Total | | | 21.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/08 | Research claim filed and complaint filed by Valenzuela | DLASK | B011 | 0.40 |
| 07/01/08 | Telephone call with BofA counsel re: Broadhollow complaint and answer | JDORS | B011 | 0.10 |
| 07/01/08 | Review Broadhollow opinion | JPATT | B011 | 0.50 |
| 07/01/08 | Work on Strauss issues and Bank of America settlement issues | JPATT | B011 | 2.50 |
| 07/01/08 | Assist with review of client documents re: WARN ACT | JRAND | B011 | 1.50 |
| 07/01/08 | Review opinion in Bank of America/Broadhollow litigation | MLUNN | B011 | 0.40 |
| 07/01/08 | Correspondence to/from M. Lunn, J. Patton and S. Beach re: strategy on open issue with Bank of America re: global settlement | RBRAD | B011 | 0.30 |
| 07/01/08 | Memo on administrative claim argument by class plaintiffs re: WARN litigation | SHOLT | B011 | 0.60 |
| 07/01/08 | Research on California WARN claim defenses re: WARN litigation | SHOLT | B011 | 0.90 |
| 07/01/08 | Correspondence from Mark Indelicata, Esquire on WARN claims re: WARN litigation | SHOLT | B011 | 0.10 |
| 07/01/08 | Meeting with JRAND and WDUBO on AHM - WARN document production | SHOLT | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/08 | Prepare estimates for California WARN damages re: WARN litigation | SHOLT | B011 | 0.90 |
| 07/01/08 | Memo from JHIGG on Genussa documents re: WARN litigation | SHOLT | B011 | 0.10 |
| 07/01/08 | Finalize WARN calculations for Creditor's Committee review re: WARN litigation | SHOLT | B011 | 0.50 |
| 07/01/08 | Review memorandum re: 2004 examination and production of documents | SZIEG | B011 | 0.40 |
| 07/01/08 | Address arguments re: objection to 2004 motion | SZIEG | B011 | 0.80 |
| 07/01/08 | Work with L. Moak re: objection to 2004 motion (Valenzuela) | SZIEG | B011 | 0.60 |
| 07/02/08 | Research on Objections to 2004 Motions (Valenzuela) | DFRY | B011 | 1.10 |
| 07/02/08 | Review/analyze Valenzuelo's 2004 Motion | EEDWA | B011 | 0.90 |
| 07/02/08 | Review 2004 Motion filed by Valenzuelos | EEDWA | B011 | 0.50 |
| 07/02/08 | Meeting with L. Moak (x2) re: Objection to Valenzuelo's 2004 Motion and research assignment | EEDWA | B011 | 0.50 |
| 07/02/08 | Research: opposition to motion for FRBP 2004 examination (Valenzuela) | ESBRA | B011 | 3.80 |
| 07/02/08 | Telephone call with Tecce re: motion for summary judgment in Wells Fargo action | JDORS | B011 | 0.10 |
| 07/02/08 | Conference with Jackson re: summary judgment motion in Wells Fargo action | JDORS | B011 | 0.10 |
| 07/02/08 | Review Bear Stearn's motion for summary judgment in Wells Fargo action | JDORS | B011 | 0.50 |
| 07/02/08 | Review draft stipulation to extend time for BofA to answer Broadhollow complaint and e-mail BofA counsel re: same | JDORS | B011 | 0.10 |
| 07/02/08 | Conference with Grear re: potential litigation issues re: transfer of servicing from AHM | JDORS | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40318100                  08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/02/08 | Teleconference with S. Holt, S. Beach and Committee re: WARN litigation (1.10); follow-up discussion re: BofA settlement and Plan (.60) | JPATT | B011 | 1.70 |
| 07/02/08 | Discussion with S. Beach and S. Zieg re: HUD stipulation issues | JPATT | B011 | 0.50 |
| 07/02/08 | Work on Bank of America stipulation | JPATT | B011 | 0.50 |
| 07/02/08 | Finalize for filing and coordinate service of Stipulation of Dismissal of Complaint and Request for Declaratory Judgment re: FGIC adversary | LEDEN | B011 | 0.30 |
| 07/02/08 | Assist in preparation in anticipation of filing Motion for Summary Judgment re: Wells Fargo adversary proceeding | LEDEN | B011 | 2.00 |
| 07/02/08 | Finalize for filing and coordinate service of Motion for Summary Judgment re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.20 |
| 07/02/08 | Finalize for filing and coordinate service of Opening Brief in Support of Motion for Summary Judgment re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.20 |
| 07/02/08 | Finalize for filing and coordinate service of Declaration of James Tecce in Support of Motion for Summary Judgment re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.40 |
| 07/02/08 | Download Bear Stearns Motion for Summary Judgment re: Wells Fargo adversary proceeding; circulate same to working group | LEDEN | B011 | 0.30 |
| 07/02/08 | Reviewing case law for Rule 2004 reply | LMOAK | B011 | 2.80 |
| 07/02/08 | Work with R. Bartley re: Bank of America 9019 motion | MLUNN | B011 | 0.20 |
| 07/02/08 | Teleconference with S. Cooper, K. Nystrom, B. Fernandes, J. Patton and S. Beach re: Bank of America stipulation | MLUNN | B011 | 0.30 |
| 07/02/08 | Teleconference with A. Alfonso re: Bank of America stipulation | MLUNN | B011 | 0.40 |
| 07/02/08 | Work with J. Patton and S. Beach re: Bank of America stipulation | MLUNN | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001              Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/02/08 | Work with B. Fernandes re: Bank of America stipulation | MLUNN | B011 | 0.20 |
| 07/02/08 | Draft objection to GMAC's Motion for Civil Contempt re: HELOC loans | MWHIT | B011 | 4.60 |
| 07/02/08 | Telephone from H. Denman re: summary judgment motion in Wells Fargo adversary | PJACK | B011 | 0.10 |
| 07/02/08 | Meet with SZIEG re:  settlement of CDA adversary proceeding and draft stipulation | RBART | B011 | 0.30 |
| 07/02/08 | Teleconference with Holt, Patton and Committee re: WARN litigation (1.1) and followup with Patton and Holt re: same, BofA settlement and Plan (.6) | SBEAC | B011 | 1.70 |
| 07/02/08 | Work with R. Bartley re: stipulation partial resolving CDA action | SZIEG | B011 | 0.30 |
| 07/02/08 | Work with E. Edwards re: objection to 2004 examination motion (Valenzuela) | SZIEG | B011 | 0.80 |
| 07/02/08 | Review correspondence from S. Talmadge re: CDA adversary proceedings | SZIEG | B011 | 0.10 |
| 07/03/08 | Review correspondence from K. Garcia re: Triad Rule 30(b)(6) Notices of Depostion | LEDEN | B011 | 0.10 |
| 07/03/08 | Work with J. Patton, R. Brady and S. Beach re: Bank of America settlement | MLUNN | B011 | 0.20 |
| 07/03/08 | Work with B. Fernandes re: Bank of America stipulation | MLUNN | B011 | 0.20 |
| 07/03/08 | Telephone from and telephone to A. Alfonso re: Bank of America stipulation | MLUNN | B011 | 0.40 |
| 07/03/08 | Review and revise corporate resolution re: HELOC servicing transfers re: GMAC Motion for Civil Contempt | MWHIT | B011 | 1.20 |
| 07/03/08 | Review and revise BofA and Calyon settlements (.9) and draft JPM issues list in preparation for settlement discussions re: same (1.5) | SBEAC | B011 | 2.40 |
| 07/03/08 | Review correspondence from M. Wenger re: class action file | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40318100                           08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/04/08 | Correspondence to and from Rosner re: Wells Fargo appeal and review documents re: same | SBEAC | B011 | 0.70 |
| 07/07/08 | Meeting with L. Moak re: Valenzuelo's 2004 Motion (.1) Review legal research re: same (.1) | EEDWA | B011 | 0.20 |
| 07/07/08 | Review Debtor-Plaintiff's' Objection to Defendant's 30(b)(6) Notice (.2) Telephone to K. Garcia re: same (.2) (Triad Adversary Proceeding) | EEDWA | B011 | 0.40 |
| 07/07/08 | Review revised 30(b)(6) Objection (.1) Correspondence to K. Garcia re: same (.1) (Triad Adversary Proceeding) | EEDWA | B011 | 0.20 |
| 07/07/08 | Review Notice of Dismissal filed in CDA adversary | JDORS | B011 | 0.10 |
| 07/07/08 | Review and analyze redraft stipulation re: Bank of America | JPATT | B011 | 2.50 |
| 07/07/08 | Update and finalize draft Objection to Defendant's Notice of 30(b)(6) Deposition re: Triad adversary | LEDEN | B011 | 0.20 |
| 07/07/08 | Finalize for filing and coordinate service of Debtor-Plaintiffs' Objection to Defendant's Notice of 30(b(6) re: Triad adversary | LEDEN | B011 | 0.40 |
| 07/07/08 | Download Notice of Service re: Triad's Second Set of Interrogatories and Request for Documents; circulate same to working group | LEDEN | B011 | 0.10 |
| 07/07/08 | Download Notice of Dismissal Without Prejudice of Defendant re: CDA Adversary; circulate same to working group | LEDEN | B011 | 0.10 |
| 07/07/08 | Review revised stipulation from Bank of America | MLUNN | B011 | 0.60 |
| 07/07/08 | Draft email summarizing issues with re-draft of stipulation with Bank of America | MLUNN | B011 | 0.40 |
| 07/07/08 | Work with J. Patton, R. Brady and S. Beach re: issues with revisions to Bank of America stipulation | MLUNN | B011 | 0.50 |
| 07/07/08 | Correspondence to K. Nystrom and B. Fernandes re: Bank of America settlement | MLUNN | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                        Invoice No. 40318100                        08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/07/08 | Work related to claims and settlement proposals, including: Research re: JPM claim issues, causes of action and settlement options (1.7), review and revise BofA settlement agreement (.7), review Natixis issues and advise client (.8) | SBEAC | B011 | 3.20 |
| 07/07/08 | Work with Zieg re: Natixis/CDA settlement issues | SBEAC | B011 | 0.20 |
| 07/07/08 | Calyon settleement issues, including: teleconferences with Harbour, Ackerly, and Tecce (.6), Tecce (.1), Nystrom and Fernandes (.2); review and revise settlement agreement (1.1); review complaint, related stipulations and repo documents (.4) | SBEAC | B011 | 2.40 |
| 07/08/08 | Review/revise Objection to Valenzuelo's' 2004 Motion | EEDWA | B011 | 2.40 |
| 07/08/08 | E-mail to Edwards re: response to 2004 examination demand | JDORS | B011 | 0.10 |
| 07/08/08 | Teleconference with A. Alfonso re: Bank of America stipulation | MLUNN | B011 | 0.70 |
| 07/08/08 | Teleconference with B. Fernandes and S. Beach (.5) and related follow-up with S. Beach (.2) re: Bank of America settlement | MLUNN | B011 | 0.70 |
| 07/08/08 | Draft stipulation re: resolve CDM adversary proceeding as to certain loans | RBART | B011 | 0.90 |
| 07/08/08 | Correspondence from and telephone to S. Talmadge re: stipulation and dismissal of CDA adversary; correspondence to S. Zieg re: same | RBART | B011 | 0.30 |
| 07/08/08 | Review and revise BoA 9019 motion | RBART | B011 | 0.90 |
| 07/08/08 | Review correspondence re: status of negotiations with Bank of America on global settlement | RBRAD | B011 | 0.10 |
| 07/08/08 | Review and revise BofA settlement stipulation | SBEAC | B011 | 0.70 |
| 07/09/08 | Review/Revise Objection to Valenzuelo's 2004 Motion | EEDWA | B011 | 6.10 |
| 07/09/08 | Review/Execute Secured Stipulation Extending Fact Discovery (.1) Correspondence to K. Mangan re: same (.1) (Triad Adversary Proceeding) | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/09/08 | Correspondence from/Correspondence to J. Dorsey re: Objection to Valenzuelo's 2004 Motion | EEDWA | B011 | 0.20 |
| 07/09/08 | Revise Objection to Valenzuelo's 2004 Motion | EEDWA | B011 | 0.20 |
| 07/09/08 | Meeting with S. Holt, T. Cheek, W. Gamgort, J. Higgins, W. DuBois, and J. Randolph re: document review - WARN Act Litigation | EKOST | B011 | 0.30 |
| 07/09/08 | Review and revise draft objection to Valenzuela motion for 2004 examination | JDORS | B011 | 0.80 |
| 07/09/08 | E-mail to Edwards re: revisions to objection to Valenzuela 2004 examination | JDORS | B011 | 0.30 |
| 07/09/08 | Research and obtain documents re: expert disclosures re: Triad adversary; e-mail same to co-counsel per request | LEDEN | B011 | 0.50 |
| 07/09/08 | File affidavit of service re: Order Extending the Time of Defendants to Answer or Respond to the Complaint re: U.S. Bank National Association adversary proceeding | LEDEN | B011 | 0.10 |
| 07/09/08 | File Affidavitof Service Regarding Order Granting Motion to Alter and to Amend May 23 Order re: Lehman Brothers adversary proceeding | LEDEN | B011 | 0.10 |
| 07/09/08 | File affidavit of service re: (1) Opinion and (2) Order Granting in Part and Denying in Part Motion to Dismiss re: Broadhollow adversary proceeding | LEDEN | B011 | 0.10 |
| 07/09/08 | File affidavit of service re: Motion for Summary Judgment re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 07/09/08 | File Affidavit of Service Regarding Objection to Defendant's Notice of 30(b)(6) | LEDEN | B011 | 0.10 |
| 07/09/08 | Review revised Bank of America settlement | MLUNN | B011 | 0.40 |
| 07/09/08 | Teleconference with A. Alfonso re: revised Bank of America settlement | MLUNN | B011 | 0.60 |
| 07/09/08 | Various Correspondences with S. Talmadge and S. Zieg re:  CDA adversary dismissal (.3); telephone from B. Heyman re:  same (.1) | RBART | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/10/08 | Review email from S. Beach draft Complaint from A. Testa | CCROW | B011 | 0.20 |
| 07/10/08 | Revise Objection to Valenzuelo's 2004 Motion | EEDWA | B011 | 0.50 |
| 07/10/08 | Telephone from/Telephone to J. Tecce re: Lehman Brothers Notice of Appeal | EEDWA | B011 | 0.20 |
| 07/10/08 | Review Notice of Appeal (Lehman Brothers) | EEDWA | B011 | 0.20 |
| 07/10/08 | Correspondence to/Correspondence from (multiple) A. Boulder re: Redacting Valenzuelo's Proof of Claim | EEDWA | B011 | 0.20 |
| 07/10/08 | Review/revise/finalize to file Notice of Appeal/Request for Certification to Third Circuit | EEDWA | B011 | 1.00 |
| 07/10/08 | Conference with Edwards re: objection to Valenzuela motion for 2004 examination | JDORS | B011 | 0.10 |
| 07/10/08 | Assemble exhibits and assist in finalization of Objection to Valenzuela 2004 Motion | LEDEN | B011 | 0.30 |
| 07/10/08 | Redact Proof of Claim of Elvin and Phyllis Valenzuela in preparation for filing Objection to Valenzuela 2004 Motion | LEDEN | B011 | 0.60 |
| 07/10/08 | Finalize for filing and coordinate service of Objection to Valenzuela 2004 Motion | LEDEN | B011 | 0.50 |
| 07/10/08 | Assist in preparation in anticipation of filing Notice of Appeal and Request for Certification for Direct Appeal re: Lehman Brothers adversary proceeding | LEDEN | B011 | 0.70 |
| 07/10/08 | Review and assemble documents in preparation of filing Notice of Appeal and Request for Certification for Direct Appeal re: Lehman Brothers adversary proceeding | LEDEN | B011 | 0.60 |
| 07/10/08 | Finalize for filing and coordinate service of Notice of Appeal re: Lehman Brothers adversary proceeding | LEDEN | B011 | 0.70 |
| 07/10/08 | Finalize for filing and coordinate service of Request for Certification for Direct Appeal to Third Circuit re: Lehman Brothers adversary proceeding | LEDEN | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40318100                          08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/10/08 | Work with S. Beach re: Bank of America stipulation | MLUNN | B011 | 0.30 |
| 07/10/08 | Teleconference with B. Fernandes and S. Beach re: Bank of America stipulation | MLUNN | B011 | 0.30 |
| 07/10/08 | Work with A. Alfonso re: Bank of America stipulation | MLUNN | B011 | 0.60 |
| 07/10/08 | Work with J. Kathryn re: cure claims and taking adverse positions for finalizing settlement with Bank of America | MLUNN | B011 | 0.30 |
| 07/10/08 | Review/provide comments to revised Bank of America stipulation | MLUNN | B011 | 0.60 |
| 07/10/08 | Review further revised stipulation resolving issues with Bank of America | RBRAD | B011 | 0.30 |
| 07/10/08 | Review and revise BofA settlement stipulation | SBEAC | B011 | 1.10 |
| 07/10/08 | Document review of M. Straus email database (Nos. 2000-3000) for production re: WARN Act litigation discovery | SHOLT | B011 | 5.60 |
| 07/11/08 | Telephone from L. Weiss re: settlement of Valenzuelo's 2004 Motion (.1) Meeting with J. Dorsey re: same (.1) | EEDWA | B011 | 0.20 |
| 07/11/08 | Correspondence to S. Sakamoto re: settlement of Valenzuelo 2004 Motion | EEDWA | B011 | 0.10 |
| 07/11/08 | Conference with Edwards re: Valenzuela motion for 2004 exam re: proposed settlement | JDORS | B011 | 0.10 |
| 07/11/08 | File Affidavit of Service Regarding Objection to 2004 Motion of Elvin and Phyllis Valenzuela | LEDEN | B011 | 0.10 |
| 07/11/08 | File Affidavit of Service re: (1) Notice of Appeal and (2) Request for Certification for Direct Appeal to Third Circuit re: Lehman Brothers adversary | LEDEN | B011 | 0.10 |
| 07/11/08 | Prepare and file Supplemental Affidavit of Service re: (1) Notice of Appeal and (2) Request for Certification for Direct Appeal to Third Circuit re: Lehman Brothers adversary | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40318100                              08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/11/08 | Email to J. Tecce re: upcoming deadlines re: Lehman Brothers appeal proceeding | LEDEN | B011 | 0.10 |
| 07/11/08 | Coordinate and assemble documents for supplemental service re: (1) Notice of Appeal and (2) Request for Certification for Direct Appeal to Third Circuit re: Lehman Brothers adversary | LEDEN | B011 | 0.50 |
| 07/11/08 | Work with S. Beach re: Bank of America stipulation | MLUNN | B011 | 0.30 |
| 07/11/08 | Work with A. Alfonso re: Bank of America stipulation | MLUNN | B011 | 0.30 |
| 07/11/08 | Review and revise BofA and Calyon settlement stipulations (1.9) and teleconferences with Fernandes, Nystrom and Committee re: same (.4) | SBEAC | B011 | 2.30 |
| 07/11/08 | Further review and revise BofA settlement stipulation | SBEAC | B011 | 1.70 |
| 07/13/08 | Revise BofA, committee settlement 9019 motion | RBART | B011 | 1.20 |
| 07/14/08 | Telephone call from V. Counihan; email to D. Laskin regarding Answer deadline re: ATIFI | CCROW | B011 | 0.20 |
| 07/14/08 | Email from/to V. Counihan re: ATIFI | CCROW | B011 | 0.20 |
| 07/14/08 | Review email from D. Laskin re: ATIFI | CCROW | B011 | 0.10 |
| 07/14/08 | Email from/to L. Eden re: ATIFI | CCROW | B011 | 0.10 |
| 07/14/08 | Telephone from H. Denman re: Rule 2004 Request | EEDWA | B011 | 0.20 |
| 07/14/08 | Telephone to/Correspondence to L. Weiss re: Valenzuela 2004 Motion | EEDWA | B011 | 0.20 |
| 07/14/08 | Correspondence to/Correspondence from S. Sekamoto re: Valenzuelo 2004 Motion | EEDWA | B011 | 0.20 |
| 07/14/08 | Telephone from/Telephone to R. Iorii re: Valenzuelo 2004 Motion | EEDWA | B011 | 0.10 |
| 07/14/08 | Review and revise BofA motion; incorporate S. Beach comments; summarize terms of stipulation | RBART | B011 | 1.80 |
| 07/14/08 | Review revised stipulation with Bank of America re: global settlement | RBRAD | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/14/08 | Conference with S. Beach and J. Patton re: revised draft stipulation with Bank of America on global settlement | RBRAD | B011 | 0.20 |
| 07/14/08 | Teleconference with Kevin Nystrom, Bret Fernandes, S. Beach and J. Patton re: comments to revised draft of stipulation with Bank of America on global settlement | RBRAD | B011 | 0.40 |
| 07/14/08 | Call and email from E. Edwards re: AHM 2005-2 securitization re: Rule 2004 request from Valenzuelas | RFPOP | B011 | 0.20 |
| 07/14/08 | Work related to BofA settlement, including: meeting with Patton and Brady (.2), teleconference with Nystrom and Fernandes (.4), telephone to and from Alfonso (.3), telephone to Committee (.2), and review and revise settlement agreement and 9019 motion re: BofA settlement (1.7) | SBEAC | B011 | 2.80 |
| 07/14/08 | Telephone conference with E. Sutty re: offer to settle Natixis adversary proceeding | SZIEG | B011 | 0.30 |
| 07/14/08 | Review correspondence from E. Sutty re: extension of answer deadline to Natixis complaint (multiple) | SZIEG | B011 | 0.20 |
| 07/14/08 | Correspondence from S. Talmadge re: CDA stipulation/dismissal (multiple) | SZIEG | B011 | 0.30 |
| 07/14/08 | Draft correspondence to W. Heyman re: CDA adversary proceeding (multiple) | SZIEG | B011 | 0.30 |
| 07/14/08 | Correspondence to E. Sutty re: Natixis adversary proceeding | SZIEG | B011 | 0.10 |
| 07/14/08 | Correspondence to S. Beach re: Natixis adversary proceeding | SZIEG | B011 | 0.10 |
| 07/15/08 | Supplement/draft Calyon 9019 motion | MWHIT | B011 | 1.70 |
| 07/15/08 | Confer with S. Beach re: seal motion and terms (BofA settlement); begin drafting same | RBART | B011 | 0.30 |
| 07/15/08 | Telephone from Tecce re: Bear Stearns litigation | SBEAC | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/15/08 | Review correspondence from L. Eden re: Valenzuela 2004 request | SZIEG | B011 | 0.20 |
| 07/15/08 | Review correspondence from L. Eden re: answer deadline in Natixis and CDA adversary proceedings | SZIEG | B011 | 0.10 |
| 07/16/08 | Coordinate service of Second Stipulated Order Extending Fact Discovery re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 07/16/08 | Draft affidavit of service re: Second Stipulated Order Extending Fact Discovery re: Triad adversary | LEDEN | B011 | 0.10 |
| 07/16/08 | Assist in preparation in anticipation of filing Answering Brief re: Bear Stearn's Motion for Summary Judgment re: Wells Fargo adversary Proceeding | LEDEN | B011 | 2.20 |
| 07/16/08 | Finalize for filing and coordinate service of Answering Brief re: Bear Stearn's Motion for Summary Judgment re: Wells Fargo adversary Proceeding | LEDEN | B011 | 0.50 |
| 07/16/08 | Finalize for filing and coordinate service of Declaration of S. Sakamoto in Support of Answering Brief re: Bear Stearn's Motion for Summary Judgment re: Wells Fargo adversary Proceeding | LEDEN | B011 | 0.30 |
| 07/16/08 | Emails to/from H. Denman re: answering brief in Wells Fargo adversary and review/finalize same for filing | PJACK | B011 | 4.50 |
| 07/16/08 | Preliminary Research related to authority to file documents under seal (.3); Continue drafting motion to seal (.8) | RBART | B011 | 1.10 |
| 07/16/08 | Revise Motion to Approve Settlement with BofA per Sean Beach comments | RBART | B011 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/16/08 | Further review and revise BofA settlement motion, order, and seal motion (3.1), Calyon settlement motion (.4) and correspondence to and from Harbour, Alfonso, Ackerly, Indelicato, Bartley and Whiteman re: same (.7) | SBEAC | B011 | 4.20 |
| 07/17/08 | Telephone to J. Tecce re: Appeal in Lehman Adversary Proceeding | EEDWA | B011 | 0.10 |
| 07/17/08 | Work with Sharon Zieg re settlement of Natixis Complaint | KCOYL | B011 | 0.20 |
| 07/17/08 | Email to J. Tecce and R. Dakolis re: deadline to file appellant designations re: Lehman Brothers appeal | LEDEN | B011 | 0.10 |
| 07/17/08 | Draft and file affidavit of service re: Answering Brief re: Motion of Bear Stearns for Summary Judgment re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 07/17/08 | File affidavit of service re: Second Stipulated Order Extending Fact Discovery re: Triad adversary | LEDEN | B011 | 0.10 |
| 07/17/08 | Confer with S. Beach re: Kaye Scholer comments to the motion; Revise same | RBART | B011 | 1.40 |
| 07/17/08 | Continue research Motion to Seal authority and drafting motion to seal BofA settlement motion | RBART | B011 | 1.40 |
| 07/17/08 | Further revisions to BofA settlement stipulation (1.6), negotiations with Alfonso (.3) and calls with Fernandes and Nystrom re: same (.3) | SBEAC | B011 | 2.20 |
| 07/17/08 | Review pertinent documents re: issues raised by Natixis related to potential settlement | SZIEG | B011 | 1.20 |
| 07/17/08 | Review correspondence from R. Love re: disposition of funds related to CDC loans | SZIEG | B011 | 0.10 |
| 07/17/08 | Review correspondence from K. Coyle re: documents for CDC (multiple) | SZIEG | B011 | 0.20 |
| 07/17/08 | Draft correspondence to L. Ogden re: information related to CDC/Natixis action | SZIEG | B011 | 0.10 |
| 07/17/08 | Draft correspondence to R. Love re: information related to Natixis and CDA adversary proceedings | SZIEG | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40318100                  08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/17/08 | Draft correspondence to E. Sutty re: response to inquiry from Natixis for information | SZIEG | B011 | 0.20 |
| 07/18/08 | Finalize for filing and coordinate service of Settlement Motion in Calyon adversary | DLASK | B011 | 0.50 |
| 07/18/08 | Finalize for filing and coordinate service of Settlement Motion with Bank of America; Motion to Shorten Time for Notice and Motion to File Portions of Settlement Under Seal | DLASK | B011 | 0.70 |
| 07/18/08 | Telephone from/Correspondence to J. Tecce re: Stipulation and Extend Deadlines in Lehman Appeal | EEDWA | B011 | 0.20 |
| 07/18/08 | Correspondence to/Telephone from J. Tecce re: Order Denying Lehman's Motion to Extend Reply Deadline | EEDWA | B011 | 0.20 |
| 07/18/08 | Draft Certification of Counsel re: Stipulation to Extend Deadlines with Lehman Brothers | EEDWA | B011 | 0.60 |
| 07/18/08 | Review/execute Stipulation to Extend Deadlines with Lehman | EEDWA | B011 | 0.10 |
| 07/18/08 | Correspondence from/Correspondence to A. Winfree re: Revised Stipulation to Extend Deadlines with Lehman | EEDWA | B011 | 0.20 |
| 07/18/08 | Emails with S. Beach regarding Calyon settlement | MWHIT | B011 | 0.20 |
| 07/18/08 | Review and Revise motion to seal BofA settlement (.9); Draft Motion to Shorten Notice re: BofA Settlement Motion; review and revise same (1.4). Prepare redaction to stipulation to file with motion (.3). Work with S. Beach to Finalize and File BofA settlement related documents and to obtain necessary consents of client and co-movants (.8) | RBART | B011 | 3.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/18/08 | Work related to finalizing and filing BofA and Calyon settlements, including: Finalize draft 9019 motion, order and seal motion re: BofA settlement (1.6), finalize 9019 motion and order re: Calyon settlement (.6), multiple correspondence and calls to Harbour, Ackerly, Alfonso (1.4), and work with Laskin and Bartley re: same for filing and service (.3) | SBEAC | B011 | 3.90 |
| 07/21/08 | Draft Notice of Filing of Executed Calyon agreement | DLASK | B011 | 0.10 |
| 07/21/08 | Finalize for filing and coordinate service of Executed Stipulation with Calyon | DLASK | B011 | 0.50 |
| 07/21/08 | Correspondence to/Correspondence from M. Morrelle re: Documents to be provided per settlement of Valenzuelo 2004 Motion | EEDWA | B011 | 0.20 |
| 07/21/08 | Review final version of Bank of America stipulation, 9019 motion to approve the stipulation and motion to file portion of stipulation under seal | MLUNN | B011 | 0.60 |
| 07/22/08 | Correspondence from/Correspondence to J. Tecce re: Deadline for Bank of America to Answer Amended Complaint (Broadhollow vs. Bank of America) | EEDWA | B011 | 0.20 |
| 07/22/08 | Multiple calls from Alfonso re: BofA settlement and related issues | SBEAC | B011 | 0.30 |
| 07/22/08 | Review final version of Global settlement with BofA | SZIEG | B011 | 0.50 |
| 07/23/08 | Correspondence to Andy Dokos re Broadhollow Account information request (settlement with Natixis) | KCOYL | B011 | 0.10 |
| 07/23/08 | Telephone from P. Agrawal re: status of Natixis and CDA adversary proceedings (2 calls) | SZIEG | B011 | 0.40 |
| 07/23/08 | Review correspondence to Pennsylvania Housing Authority re: payment to Natixis | SZIEG | B011 | 0.50 |
| 07/23/08 | Review bailment letter re: sale of loan to PHA | SZIEG | B011 | 0.10 |
| 07/24/08 | Prepare Suggestions of Bankruptcy | DLASK | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/24/08 | Correspondence to E. Sutty re: Natixis adversary proceeding | SZIEG | B011 | 0.10 |
| 07/24/08 | Correspondence with E. Sutty re: settlement negotiations re: Natixis adversary proceeding (multiple) | SZIEG | B011 | 0.40 |
| 07/25/08 | Teleconference with A. Alfonso and S. Beach re: Bank of America settlement and HELOC issues | MLUNN | B011 | 0.40 |
| 07/28/08 | Draft Request for Oral Argument- Wells Fargo adversary | DLASK | B011 | 0.50 |
| 07/28/08 | Finalize for filing and coordinate service of Requests for Oral Arguments for Motions for Summary Judgment | DLASK | B011 | 0.50 |
| 07/28/08 | Work with D. Laskin re: Request for oral argument (Wells Fargo Adversary Proceeding) | EEDWA | B011 | 0.30 |
| 07/28/08 | Correspondence to/Correspondence from/Telephone to J. Tecce re: Request for oral argument (Wells Fargo Adversary Proceeding) | EEDWA | B011 | 0.20 |
| 07/28/08 | Research corporate documents requested by Allen and Overy for committee discovery | KENOS | B011 | 0.40 |
| 07/28/08 | Work with R. Bartley re: Exhibit B to Bank of America stipulation | MLUNN | B011 | 0.20 |
| 07/28/08 | Review terms of offer for Mt. Prospect property | MLUNN | B011 | 0.20 |
| 07/29/08 | Preparation for filing document under seal - regarding Bank of America settlement | DLASK | B011 | 0.10 |
| 07/29/08 | Review of BofA settlements re: outstanding issues related to HUD claims, Natixis adversary proceeding and CDA adversary proceeding | SZIEG | B011 | 0.80 |
| 07/29/08 | Address outstanding issues re: Natixis and CDA adversary proceedings | SZIEG | B011 | 0.80 |
| 07/30/08 | Review/revise Notice of Completion of Briefing of American Home's Motion for Summary Judgment | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40318100                          08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/30/08 | Draft Notice of Completion of Briefing re: Motion for Summary Judgment Motion re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.40 |
| 07/30/08 | Prepare Court binders re: Motion for Summary Judgment Motion re: Wells Fargo adversary proceeding | LEDEN | B011 | 1.00 |
| 07/30/08 | Draft Status Report re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 07/30/08 | Update service list re: Attorneys' Title Insurance adversary proceeding | LEDEN | B011 | 0.10 |
| 07/30/08 | Coordinate service re: Order Approving Stipulation Granting Extension of Time to Answer Complaint re: Attorneys' Title Insurance Fund | LEDEN | B011 | 0.10 |
| 07/30/08 | Correspondence to M. Indelicato re: finalizing Bank of America settlement | MLUNN | B011 | 0.10 |
| 07/30/08 | Correspondence to A. Alfonso re: finalizing Bank of America settlement | MLUNN | B011 | 0.10 |
| 07/30/08 | Teleconference with A. Alfonso re: Exhibit B to Bank of America settlement | MLUNN | B011 | 0.50 |
| 07/30/08 | Work with R. Bartley re: information for Exhibit B to Bank of America settlement | MLUNN | B011 | 0.20 |
| 07/31/08 | Review/execute Notice of Completion of Briefing for American Home Mortgage's Motion for Summary Objection (Wells Fargo Adversary Proceeding) | EEDWA | B011 | 0.10 |
| 07/31/08 | Review/execute States Report in Triad Adversary Proceeding | EEDWA | B011 | 0.10 |
| 07/31/08 | Email to working group re: Status Report re: Triad adversary proceeding | LEDEN | B011 | 0.10 |
| 07/31/08 | Emails to/from Quinn Emanuel re: deadline to submit appellant designations re: Lehman Brothers appeal | LEDEN | B011 | 0.10 |
| 07/31/08 | Revise Notice of Completion of Briefing re: Motion for Summary Judgment re: Wells Fargo adversary proceeding; update Court binders re: same | LEDEN | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318100                08-27-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/31/08 | Finalize for filing and coordinate service of Status Report re: Triad adversary proceeding | LEDEN | B011 | 0.30 |
| 07/31/08 | Finalize for filing and coordinate service of Notice of Completion of Briefing re: Motion for Summary Judgment re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.40 |
| 07/31/08 | Conference with S. Beach regarding Calyon and BofA settlements | MWHIT | B011 | 0.30 |
| 07/31/08 | Review and revise Xerox Stipulation | NGROW | B011 | 0.20 |
| 07/31/08 | Telephone from Stennet, Conroy and Friedman re: BofA and Calyon settlements and Ross issues | SBEAC | B011 | 0.50 |
| | | Sub Total | | 150.80 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/01/08 | Discussion with S. Beach and P. Jackson re: plan structure issues | JPATT | B012 | 1.00 |
| 07/01/08 | Work on plan strategy and Bank of America and JPMorgan treatment issues | JPATT | B012 | 3.90 |
| 07/01/08 | Teleconference with S. Beach and B. Fernandes re: plan allocations (.5); follow-up discussion with S. Beach re: same (.6) | PJACK | B012 | 1.10 |
| 07/01/08 | Research and draft plan | PJACK | B012 | 3.00 |
| 07/01/08 | Review draft allocation analysis by Kroll for Chapter 11 plan | RBRAD | B012 | 0.40 |
| 07/01/08 | Conference call with Committee re: chapter 11 plan | RBRAD | B012 | 0.60 |
| 07/01/08 | Teleconference wtih Ferndandes re: Plan and followup re: Beltway sale | SBEAC | B012 | 1.20 |
| 07/01/08 | Teleconference with Committee, BDO, Brady and Jackson re: Plan (1.0) and followup with Patton and Jackson re: Plan (1.5) | SBEAC | B012 | 2.50 |
| 07/02/08 | Work on asset analysis for plan | JPATT | B012 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318100                08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/02/08 | Work with Patton re: exclusivity issues | SBEAC | B012 | 0.10 |
| 07/03/08 | Research Bar Date language for terms relating to Plan of Reorganization | DLASK | B012 | 0.30 |
| 07/03/08 | Work on plan preparation | JPATT | B012 | 2.50 |
| 07/03/08 | Review opinion re: New Century plan | PJACK | B012 | 0.30 |
| 07/04/08 | Review documents and correspondence to Fernandes re: Plan issues | SBEAC | B012 | 0.70 |
| 07/07/08 | Review/edit Article 6 of plan (.3); discuss same with S. Beach (.2); discuss same with S. Beach and J. Patton (.4) | PJACK | B012 | 0.90 |
| 07/07/08 | Review revised exclusivity order | SBEAC | B012 | 0.20 |
| 07/08/08 | Work on plan strategy issues | JPATT | B012 | 3.40 |
| 07/09/08 | Work on confirmation issues and strategy | JPATT | B012 | 3.10 |
| 07/09/08 | Telephone from M. Indelicato re: exclusivity motion | MLUNN | B012 | 0.20 |
| 07/09/08 | Work with J. Patton, R. Brady, S. Beach, K. Nystrom and B. Fernandes re: exclusivity motion | MLUNN | B012 | 0.20 |
| 07/09/08 | Correspondence to/from J. Patton and M. Lunn re: agreement with Committee on exclusivity extension | RBRAD | B012 | 0.20 |
| 07/09/08 | Review and revise Plan (3.8) and correspondence to and from Patton, Brady, Fernandes and Lunn re: exclusivity (.3) | SBEAC | B012 | 4.10 |
| 07/10/08 | Draft exclusivity order to resolve Committee's issues | MLUNN | B012 | 0.30 |
| 07/11/08 | Telephone from M. Indelicato re: exclusivity order | MLUNN | B012 | 0.20 |
| 07/11/08 | Revise exclusivity order per comments from M. Indelicato | MLUNN | B012 | 0.10 |
| 07/11/08 | Research and draft plan and disclosure statement retention of jurisdiction provisions and email to S. Beach and K. Coyle re: same | PJACK | B012 | 4.50 |
| 07/13/08 | Revise article 6 of plan and email to S. Beach re: same | PJACK | B012 | 7.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/13/08 | Review and revise Plan and Disclosure Statement and research re: same | SBEAC | B012 | 7.70 |
| 07/14/08 | Work on strategy and issues re: plan and exit from bankruptcy | JPATT | B012 | 3.90 |
| 07/14/08 | Teleconference with Kevin Nystrom, Bret Fernandes, J. Patton and S. Beach re: chapter 11 plan issues | RBRAD | B012 | 0.20 |
| 07/14/08 | Conference with S. Beach re: open issues on chapter 11 plan | RBRAD | B012 | 0.20 |
| 07/15/08 | Work with B. Fernades regarding exclusivity orders | MWHIT | B012 | 0.30 |
| 07/15/08 | Telephone to S. Beach re: plan | PJACK | B012 | 0.20 |
| 07/15/08 | Followup teleconference with Nystrom and Fernandes re: Plan issues and settlements | SBEAC | B012 | 0.80 |
| 07/15/08 | Teleconferences with Alfonso re: exclusivity and Calyon settlement | SBEAC | B012 | 0.40 |
| 07/15/08 | Teleconference with Fernandes and Martinez re: Plan | SBEAC | B012 | 0.40 |
| 07/16/08 | Correspondence to James Teece re revisions to litigation section of Disclosure Statement | KCOYL | B012 | 0.10 |
| 07/16/08 | Research and draft plan | PJACK | B012 | 4.60 |
| 07/16/08 | Discuss with S. Beach re: plan and disclosure statement | PJACK | B012 | 1.00 |
| 07/16/08 | Conference with Mark Indelicato re: meeting to discuss open chapter 11 plan issues; related correspondence re: same | RBRAD | B012 | 0.30 |
| 07/16/08 | Work with Jackson (1.0) re: Plan and review and revise Plan documents (.8) | SBEAC | B012 | 1.80 |
| 07/17/08 | Work on confirmation strategy issues re: claims and insider debt | JPATT | B012 | 3.90 |
| 07/17/08 | Research and draft plan | PJACK | B012 | 4.10 |
| 07/17/08 | Conference with S. Beach re: Plan issues | PMORG | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318100                08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/17/08 | Teleconference with Indelicato re: exclusivity and Plan issues | SBEAC | B012 | 0.20 |
| 07/18/08 | Correspondence from James Teece re revisions to litigation section of Disclosure Statement | KCOYL | B012 | 0.10 |
| 07/18/08 | Discuss with K. Coyle re: plan and disclosure statement | PJACK | B012 | 0.20 |
| 07/18/08 | Research and draft plan | PJACK | B012 | 4.90 |
| 07/20/08 | Research and draft plan | PJACK | B012 | 7.00 |
| 07/20/08 | Research and review documents re: company and case history (3.3) and revise draft disclosure statement (2.5) | SBEAC | B012 | 5.80 |
| 07/21/08 | Research and draft plan | PJACK | B012 | 4.20 |
| 07/21/08 | Review revised draft chapter 11 plan and correspondence related to same | RBRAD | B012 | 1.40 |
| 07/21/08 | Review draft memo to client re: open plan issues and potential resolutions | RBRAD | B012 | 0.30 |
| 07/21/08 | Review and revise draft Plan | SBEAC | B012 | 2.30 |
| 07/21/08 | Work with Brady re: Plan issues (.1) and work with Lunn re: case management issues (.2) | SBEAC | B012 | 0.30 |
| 07/22/08 | Review draft plan | JPATT | B012 | 3.50 |
| 07/23/08 | Work on draft plan analysis | JPATT | B012 | 3.00 |
| 07/23/08 | Revise plan | PJACK | B012 | 0.80 |
| 07/23/08 | Meeting with S. Beach and R. Brady re: plan (arrived late, left early) | PJACK | B012 | 1.10 |
| 07/23/08 | Work on chapter 11 plan; review revised draft | RBRAD | B012 | 2.50 |
| 07/23/08 | Meet with S. Beach and P. Jackson re: comments and open issues on chapter 11 pan | RBRAD | B012 | 1.50 |
| 07/23/08 | Work on chapter 11 plan; review revised allocation members; review potentially applicable case law | RBRAD | B012 | 0.80 |
| 07/24/08 | Meeting with S. Beach re: plan and disclosure statement | EKOSM | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40318100                        08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/24/08 | Work on plan strategy issues | JPATT | B012 | 3.00 |
| 07/24/08 | Revise plan and prepare cover memo for call | PJACK | B012 | 1.60 |
| 07/24/08 | Discussion with S. Beach re: plan allocations, including telephone to B. Fernandes re: same | PJACK | B012 | 1.20 |
| 07/24/08 | Discuss with S. Beach re: disclosure statement | PJACK | B012 | 0.20 |
| 07/24/08 | Work on chapter 11 plan and cover memo to client and committee re: key changes and open issues | RBRAD | B012 | 1.60 |
| 07/24/08 | Research (.7), work with Jackson (.2) and review and revise draft Plan and related documents (1.8) | SBEAC | B012 | 2.70 |
| 07/24/08 | Teleconference with Ferndandes re: Plan | SBEAC | B012 | 0.50 |
| 07/25/08 | Teleconference with Committee re: plan issues and work on follow-up analysis | JPATT | B012 | 3.00 |
| 07/25/08 | Work with S. Beach and P. Jackson re: committee's view on substantive consolidation | MLUNN | B012 | 0.30 |
| 07/25/08 | Research and draft disclosure statement | PJACK | B012 | 1.70 |
| 07/25/08 | Work on revised chapter 11 plan and prepare for call with committee | RBRAD | B012 | 1.20 |
| 07/25/08 | Conference call with M. Indelicato and M. Power re: chapter 11 plan; follow-up meeting with J. Patton, S. Beach and P. Jackson | RBRAD | B012 | 1.60 |
| 07/25/08 | Review and revise Plan and Disclosure Statement (2.9) and work with Brady and Jackson re: same (.4) | SBEAC | B012 | 3.30 |
| 07/25/08 | Teleconference with Committee re: Plan issues | SBEAC | B012 | 0.50 |
| 07/27/08 | Research re: plan confirmation issues (1.7) and review and revise draft Plan (3.0) | SBEAC | B012 | 4.70 |
| 07/28/08 | Work with S. Beach re: plan issues and outcome from board call | MLUNN | B012 | 0.30 |
| 07/28/08 | Teleconference with R. Brady, Committee counsel and BDO re: Plan (.5); discuss with R. Brady and S. Beach re: same (.4) | PJACK | B012 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318100                08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/28/08 | Telephone from S. Beach re: plan (.1); revise same and email to S. Beach (.1); telephone from S. Beach re: plan (.1); revise same and email to S. Martinez (.1) | PJACK | B012 | 0.40 |
| 07/28/08 | Conference call with Committee on chapter 11 plan | RBRAD | B012 | 0.50 |
| 07/28/08 | Follow-up meeting with S. Beach and P. Jackson re: chapter 11 plan - open structural issues | RBRAD | B012 | 0.40 |
| 07/28/08 | Teleconference with J. Patton re: Committee call and chapter 11 plan issues | RBRAD | B012 | 0.40 |
| 07/28/08 | Teleconference with Fernandes re: Plan and Loan sales | SBEAC | B012 | 0.40 |
| 07/28/08 | Teleconference with Nystrom re: Plan, DIP and other issues | SBEAC | B012 | 0.30 |
| 07/28/08 | Teleconference with Brady and Jackson re: Plan | SBEAC | B012 | 0.40 |
| 07/29/08 | Revise plan | PJACK | B012 | 1.00 |
| 07/29/08 | Research and draft plan | PJACK | B012 | 2.70 |
| 07/29/08 | Email to P. Agrawal re: secured claims | PJACK | B012 | 0.20 |
| 07/29/08 | Teleconference with R. Brady, S. Beach, and Kroll re: plan | PJACK | B012 | 1.20 |
| 07/29/08 | Draft executive summary of plan for board | PJACK | B012 | 5.70 |
| 07/29/08 | Review revised allocation analysis | RBRAD | B012 | 0.30 |
| 07/29/08 | Conference call with Brett Fernandes, S. Beach and P. Jackson re: plan allocation description | RBRAD | B012 | 1.00 |
| 07/29/08 | Work on chapter 11 plan issues (allocation description) | RBRAD | B012 | 0.90 |
| 07/29/08 | Teleconferences with Nystrom re: Plan, DIP and sale issues | SBEAC | B012 | 0.30 |
| 07/29/08 | Preparation for (1.1) and teleconference (1.3) re: Plan issues with client and professionals | SBEAC | B012 | 2.40 |
| 07/30/08 | Research and draft disclosure statement | PJACK | B012 | 2.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/30/08 | Telephone from S. Beach re: disclosure statement (.2); research and draft same (.6) | PJACK | B012 | 0.80 |
| 07/30/08 | Conference call with Committee and KZC re: plan allocation mechanism and related plan issues; follow-up discussion with S. Beach | RBRAD | B012 | 1.30 |
| 07/30/08 | Review plan executive summary for board presentation | RBRAD | B012 | 0.50 |
| 07/30/08 | Telephone from Nystrom re: Plan | SBEAC | B012 | 0.20 |
| 07/30/08 | Teleconferences with Fernandes (.3), work with Brady and Jackson (.4) and review documents re: Plan (.9) | SBEAC | B012 | 1.60 |
| 07/30/08 | Review allocation and other data in connection with Plan and analyze same | SBEAC | B012 | 1.10 |
| 07/31/08 | Research and draft plan and disclosure statement | PJACK | B012 | 6.90 |
| 07/31/08 | Continue to draft Motion to approve disclosure statement and related exhibits/notices and orders; confer w/ S. Beach re: Same | RBART | B012 | 2.10 |
| 07/31/08 | Teleconference with Mark Indelicato and S. Beach re: plan filing timetable | RBRAD | B012 | 0.30 |
| 07/31/08 | Review and revise Plan and Disclosure Statement | SBEAC | B012 | 1.60 |
| | Sub Total | | | 179.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/02/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.70 |
| 07/03/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.20 |
| 07/07/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.30 |
| 07/08/08 | Correspondence with Bradley Knickerbocker re creditor inquiry | KCOYL | B013 | 0.20 |
| 07/09/08 | Call from AHM creditor | RFPOP | B013 | 0.10 |
| 07/11/08 | Telephone from Gladden for BONY re: purchaser cure claim creditor inquiry | SBEAC | B013 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/15/08 | Telephone from Hernandez re: creditor inquiry related to New Holding Insurance | SBEAC | B013 | 0.10 |
| 07/16/08 | Correspondence from Bradley Knickerbocker re creditor inquiry | KCOYL | B013 | 0.10 |
| 07/16/08 | Calls from AHM creditors | RFPOP | B013 | 0.20 |
| 07/17/08 | Telephone from L. Kadowski re: David Weekly Homes creditor inquiry | SBEAC | B013 | 0.10 |
| 07/18/08 | Telephone from Mona Perez re: creditor inquiry | SBEAC | B013 | 0.10 |
| 07/22/08 | Work with R. Bartley re: creditor inquiry concerning tax escrow payments | MLUNN | B013 | 0.20 |
| 07/22/08 | Telephone from Ed Humes re;  escrow claim (.2); confer with MLUNN re: inquiry and correspondence to D. Friedman re:  same (.2) | RBART | B013 | 0.40 |
| 07/22/08 | Creditor inquiries from Zimmerman and Zigler re: Lafayette and other claims | SBEAC | B013 | 0.20 |
| 07/23/08 | Telephone to C. Zigler re:  claim against estate | RBART | B013 | 0.20 |
| 07/23/08 | Calls to and from AHM creditor | RFPOP | B013 | 0.30 |
| 07/24/08 | Call from AHM creditor | RFPOP | B013 | 0.10 |
| 07/25/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.90 |
| 07/28/08 | Call to and from AHM creditor | RFPOP | B013 | 0.20 |
| 07/29/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.20 |
| 07/30/08 | Telephone from R. Norton re: status of case and cure escrow | MLUNN | B013 | 0.20 |
| 07/31/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.90 |
| | Sub Total | | | 6.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/03/08 | Telephone from and to Reilley re: SEC investigation | SBEAC | B014 | 0.20 |
| 07/24/08 | Attend dial-in call re: Board of Directors meeting | JPATT | B014 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/28/08 | Attend dial-in call re: Board of Directors meeting | JPATT | B014 | 1.50 |
| 07/28/08 | Attend Board of Directors meeting re: bank sale and other issues | SBEAC | B014 | 1.30 |
| 07/29/08 | Teleconference with Morelle re: Board meeting issues and DIP | SBEAC | B014 | 0.40 |
| 07/31/08 | Attend dial-in call re: Board of Directors meeting | JPATT | B014 | 1.50 |
| 07/31/08 | Preparation for (1.3) and attend Board of Directors meeting (1.9) | SBEAC | B014 | 3.20 |
| | Sub Total | | | 9.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/12/08 | Review AHM production log on discovery re WARN litigation | SHOLT | B015 | 0.20 |
| 07/01/08 | Review documents 11305-11109 in Michael Strauss database - WARN Act litigation | EKOST | B015 | 2.10 |
| 07/01/08 | Review documents 4262-4748 in Courtney Dwyer database - WARN Act litigation | EKOST | B015 | 0.80 |
| 07/01/08 | Review files numbered 1-400 of M. Genussa for production re WARN Act litigation | JHIGG | B015 | 2.30 |
| 07/01/08 | Meeting with S. Holt and W. DuBois re: WARN ACT document production progress | JRAND | B015 | 0.70 |
| 07/01/08 | Assist with calculation of damages re: WARN ACT | JRAND | B015 | 0.90 |
| 07/01/08 | Revise Strauss stipulation to incorporate further agreements with Committee and Strauss | MLUNN | B015 | 0.60 |
| 07/01/08 | Work with K. Nystrom re: Strauss stipulation | MLUNN | B015 | 0.40 |
| 07/01/08 | Work to finalize Strauss stipulation; including working with J. Patton and K. Zinman | MLUNN | B015 | 0.50 |
| 07/01/08 | Review Loeffler documents for AHM's document production | MSQUI | B015 | 3.80 |
| 07/01/08 | Review and reply to email from Jill Randolph re status of document production and review | MSQUI | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318100                08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/08 | Work related to WARN litigation, including: working with Holt (.1), review complaints and related documents and claims analysis (1.4), multiple correspondence to and from client, Committee and Holt (.3), teleconference with client re: WARN litigation (.3) | SBEAC | B015 | 2.10 |
| 07/01/08 | Review AHM board minutes on AHM attempts to obtain financing re: WARN litigation defenses | SHOLT | B015 | 0.70 |
| 07/01/08 | Review Milestone documents on financing attempts by AHM re: WARN litigation | SHOLT | B015 | 1.80 |
| 07/01/08 | Telephone conference with S. Beach and Bret Fernandes on WARN litigation | SHOLT | B015 | 0.80 |
| 07/02/08 | Review documents 11108-10169 in Michael Strauss database - WARN Act litigation | EKOST | B015 | 5.20 |
| 07/02/08 | Review files numbered 401-1000 of M. Genussa for production re WARN Act litigation | JHIGG | B015 | 2.80 |
| 07/02/08 | Production of documents in Warn Class Action | JMEYE | B015 | 1.60 |
| 07/02/08 | Assist with review of client documents re: WARN ACT | JRAND | B015 | 1.20 |
| 07/02/08 | Draft notice of service re: fifth supplemental production re: WARN Class Action | LEDEN | B015 | 0.20 |
| 07/02/08 | Teleconference with K. Ziman re: Strauss stipulation | MLUNN | B015 | 0.30 |
| 07/02/08 | Memo from M. Munson on commissioned AHM employees re: WARN litigation | SHOLT | B015 | 0.10 |
| 07/02/08 | Review calendar for treatment of commissions under WARN Act re: WARN litigation | SHOLT | B015 | 0.80 |
| 07/02/08 | Confer with J. Randolph on e-discovery review status re: WARN litigation | SHOLT | B015 | 0.10 |
| 07/02/08 | Teleconference with J. Patton, S. Beach and Creditor's Committee Counsel on WARN litigation | SHOLT | B015 | 1.10 |
| 07/02/08 | Review AHM database on margin cale notices re: WARN litigation | SHOLT | B015 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/02/08 | Teleconference with W. DuBois on document production re: WARN litigation | SHOLT | B015 | 0.10 |
| 07/02/08 | Review Strauss email database for e-discovery production of documents re: WARN litigation | SHOLT | B015 | 1.70 |
| 07/02/08 | Draft revised WARN damage estimates re: WARN litigation | SHOLT | B015 | 0.90 |
| 07/02/08 | AHM WARN litigation - review documents 1-303 in the C. Dwyer database | WGAMG | B015 | 2.80 |
| 07/03/08 | Review Notice of Service of Discovery Materials in WARN Act | EEDWA | B015 | 0.10 |
| 07/03/08 | Review documents 10168-9886 in Michael Strauss database - WARN Act litigation | EKOST | B015 | 2.10 |
| 07/03/08 | Review files numbered 1001-1750 of M. Genussa for production re WARN Act litigation | JHIGG | B015 | 3.40 |
| 07/03/08 | Coordinate with J. Randolph re: supplemental document production re: WARN Class Action | LEDEN | B015 | 0.10 |
| 07/03/08 | Meeting with W. DuBois on AHM records for production re: WARN litigation | SHOLT | B015 | 0.10 |
| 07/03/08 | Review and edit WARN production log in Strauss database re: WARN litigation | SHOLT | B015 | 0.40 |
| 07/03/08 | Review decision from court on WARN ACt priority of damages re: WARN litigation | SHOLT | B015 | 0.30 |
| 07/03/08 | Begin working on proposal to plaintiffs to resolve WARN claims re: WARN litigation | SHOLT | B015 | 0.80 |
| 07/03/08 | REview Loeffler database documents on WARN layoffs re: WARN litigation | SHOLT | B015 | 1.80 |
| 07/03/08 | Review attorney client privileged documents on Strauss database re: WARN litigation | SHOLT | B015 | 0.90 |
| 07/03/08 | Provide litigation support re: initial production step of creating TIF images to produce over 400,000 images to opposing counsel re: WARN class action | WDUBO | B015 | 1.20 |
| 07/07/08 | Review documents 9885-9727 in Michael Strauss database - WARN Act Litigation | EKOST | B015 | 1.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/07/08 | Review files numbered 1751-3000 of M. Genussa for production re WARN Act litigation | JHIGG | B015 | 6.30 |
| 07/07/08 | Email to S. Holt re: status of supplemental document production re: WARN Class Action | LEDEN | B015 | 0.10 |
| 07/07/08 | Correspondence from and correspondence to K. Ziman re: stipulation concerning rejection of Strauss employment agreement | MLUNN | B015 | 0.10 |
| 07/07/08 | Review AHM documents on June liquidity analysis regarding WARN litigation | SHOLT | B015 | 0.70 |
| 07/07/08 | Review and analyze documents in Strauss database on economic forecast regarding WARN litigation | SHOLT | B015 | 1.40 |
| 07/07/08 | Meeting with J. Randolph on AHM document production regarding WARN litigation | SHOLT | B015 | 0.10 |
| 07/07/08 | Provide litigation support re: Procure four USB hard drives to copy 400,000 production images for opposing counsel re: WARN class action | WDUBO | B015 | 1.50 |
| 07/07/08 | Provide litigation support re: Prepare images in preparation for production of documents from Loeffler database re: WARN class action | WDUBO | B015 | 1.30 |
| 07/08/08 | Review documents 9726-9415 in Michael Strauss database - WARN Act Litigation | EKOST | B015 | 3.60 |
| 07/08/08 | Review Genussa files tagged for review; place notes on files indicating why review is necessary before production | JHIGG | B015 | 1.70 |
| 07/08/08 | Review files numbered 1-657 of E. Cooper for production re WARN Act litigation | JHIGG | B015 | 2.20 |
| 07/08/08 | Review files 6240-6280 of M. Strauss for production re WARN Act litigation | JHIGG | B015 | 0.30 |
| 07/08/08 | Conference with W. Dubois re: WARN class action | JMEYE | B015 | 0.10 |
| 07/08/08 | Build duplicate issue database in Concordance re: WARN class action | JMEYE | B015 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/08/08 | Prepare and burn Warn Class Action document production to two external portable hard drives | JMEYE | B015 | 0.40 |
| 07/08/08 | Assist with review of client documents re: WARN ACT | JRAND | B015 | 1.20 |
| 07/08/08 | Telephone from Fernandes and review documents re: KERP issues | SBEAC | B015 | 0.60 |
| 07/08/08 | Review and analyze documents in Michael Strauss e-database for discovery production regarding WARN litigation | SHOLT | B015 | 5.80 |
| 07/08/08 | Teleconference with W. DuBois on AHM discovery regarding WARN litigation | SHOLT | B015 | 0.10 |
| 07/08/08 | Review discovery service notice for filing regarding WARN litigation | SHOLT | B015 | 0.10 |
| 07/08/08 | Review and analyze AHM loss estimates for 2007 regarding WARN litigation | SHOLT | B015 | 1.70 |
| 07/08/08 | Review duplicates database of AHM documents regarding WARN litigation | SHOLT | B015 | 0.30 |
| 07/08/08 | Provide litigation support re: production of documents from Loeffler database on USB hard drive with 14,684 documents and 457,228 images re: WARN class action | WDUBO | B015 | 1.70 |
| 07/09/08 | Review documents 9414-9001 in Michael Strauss database - WARN Act Litigation | EKOST | B015 | 4.00 |
| 07/09/08 | Review files 6281-6610 of M. Strauss for production re WARN Act litigation | JHIGG | B015 | 2.80 |
| 07/09/08 | Litigation Team Meeting re: WARN ACT | JRAND | B015 | 0.50 |
| 07/09/08 | Assist with client documents review re: WARN ACT | JRAND | B015 | 0.50 |
| 07/09/08 | Telephone from S. Holt re: board minutes for WARN act litigation | MLUNN | B015 | 0.20 |
| 07/09/08 | Work with M. Morelle re: approval of Board minutes | MLUNN | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/09/08 | Meeting with J. Higgins; W. Gamgort; T. Cheek and E. Kostoulas on WARN litigation document production re: WARN Act litigation | SHOLT | B015 | 0.30 |
| 07/09/08 | Letter to Hahn and Hanson on AHM documents re: WARN Act litigation | SHOLT | B015 | 0.10 |
| 07/09/08 | Work on WARN litigation settlement proposal re: WARN Act litigation | SHOLT | B015 | 0.90 |
| 07/09/08 | Memo to M. Munson WARN damage calculations re: WARN Act litigation | SHOLT | B015 | 0.10 |
| 07/09/08 | Review and analyze wage priority calculations for WARN claims re: WARN Act litigation | SHOLT | B015 | 0.40 |
| 07/09/08 | Provide litigation support re: production of OCR from Loeffler database via FTP site for 14,684 documents  re: WARN class action | WDUBO | B015 | 1.40 |
| 07/09/08 | Review documents 304-1745 in the Courtney Dwyer database in AHM WARN litigation | WGAMG | B015 | 6.50 |
| 07/09/08 | AHM WARN litigation team meeting | WGAMG | B015 | 0.30 |
| 07/10/08 | Review documents 1-111 in the DUPES database - WARN Act Litigation | EKOST | B015 | 1.20 |
| 07/10/08 | Review files 6611-7500 of M. Strauss for production re WARN Act litigation | JHIGG | B015 | 4.10 |
| 07/10/08 | Search Courtney Dwyer Concordnace database for documents with no full text available and tag documents as non-responsive re: WARN Class Action | JMEYE | B015 | 0.20 |
| 07/10/08 | Assit with review of client documents re: WARN ACT | JRAND | B015 | 0.50 |
| 07/10/08 | Assist with Preparing Damages Data re: WARN ACT | JRAND | B015 | 0.50 |
| 07/10/08 | Correspondence from and correspondence to K. Ziman re: Strauss stipulation | MLUNN | B015 | 0.10 |
| 07/10/08 | Correspondence from and correspondence to M. McGuire re: revised order approving sale of loans | MLUNN | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/10/08 | Teleconference with B. Fernades and S. Beach regarding non-insider KERP issues | MWHIT | B015 | 0.20 |
| 07/10/08 | Review and analyze KERP and MIP document regarding expiration of KERP | MWHIT | B015 | 0.70 |
| 07/10/08 | Provide litigation support re: assist attorney review by tagging 1465 documents as produce re: WARN class action Litigation Support | WDUBO | B015 | 0.30 |
| 07/10/08 | Review documents 1745-2322 in Courtney Dwyer database - AHM WARN litigation | WGAMG | B015 | 4.30 |
| 07/11/08 | Review documents 112-276 in DUPES database - WARN Act Litigation | EKOST | B015 | 1.20 |
| 07/11/08 | Review files 7501-9000 of M. Strauss for production re WARN Act litigation | JHIGG | B015 | 5.80 |
| 07/11/08 | Assist with damages calculations re: WARN ACT | JRAND | B015 | 1.50 |
| 07/11/08 | Revise stipulation with Strauss re: termination of employment | MLUNN | B015 | 0.40 |
| 07/11/08 | Correspondence to K. Ziman (.1) and correspondence to K. Nystrom (.1) re: Strauss stipulation | MLUNN | B015 | 0.20 |
| 07/11/08 | Review Correspondence from and Prepare Correspondence to M. Whiteman re: non-insider KERP program | PMORG | B015 | 0.10 |
| 07/11/08 | Review cases on WARN Act preemption re: WARN litigation | SHOLT | B015 | 0.80 |
| 07/11/08 | Analyze July Board minutes for AHM re: WARN litigation | SHOLT | B015 | 0.90 |
| 07/11/08 | REsearch on possible preemption of California WARN claims re: WARN litigation | SHOLT | B015 | 1.20 |
| 07/11/08 | Review AHM layoff data for June 2007 re: WARN litigation | SHOLT | B015 | 0.50 |
| 07/11/08 | Review and analyze AHM warehouse lines of credit for settlement proposal re: WARN litigation | SHOLT | B015 | 0.80 |
| 07/11/08 | Review ORIX due diligence of AHM re: WARN litigation | SHOLT | B015 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40318100                        08-27-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/11/08 | Analyze various AHM internal communications on financial condition re: WARN litigation | SHOLT | B015 | 0.90 |
| 07/13/08 | Review documents 277-586 in DUPES database - WARN Act Litigation | EKOST | B015 | 2.70 |
| 07/14/08 | Review documents 587-874 in DUPES database - WARN Act Litigation | EKOST | B015 | 1.80 |
| 07/14/08 | Review files in Strauss folder tagged "hot" and draft memorandum to S. Holt enclosing documents specifically discussing potential layoffs | JHIGG | B015 | 1.10 |
| 07/14/08 | Review files 1-215 of J. Kalas for production re WARN Act litigation | JHIGG | B015 | 0.90 |
| 07/14/08 | Review and edit damages data re: WARN ACT | JRAND | B015 | 2.20 |
| 07/14/08 | Multiple correspondence from and correspondence to K. Ziman and J. Patton re: finalizing Strauss stipulation | MLUNN | B015 | 0.30 |
| 07/14/08 | Correspondence to K. Nystrom re: review of proposed stipulation with Strauss | MLUNN | B015 | 0.10 |
| 07/14/08 | Review and revise Strauss settlement 9019 motion and revised stipulation | RBART | B015 | 0.90 |
| 07/14/08 | Work with JRAND on WARN claim analysis re: WARN litigation | SHOLT | B015 | 0.20 |
| 07/14/08 | Analyze and revise WARN claim analysis (excel) re: WARN litigation | SHOLT | B015 | 0.40 |
| 07/14/08 | Review plaintiff's discovery responses re: WARN litigation | SHOLT | B015 | 0.60 |
| 07/14/08 | Review and analyze Milestone documents on AHM finances re: WARN litigation | SHOLT | B015 | 2.60 |
| 07/14/08 | Receive and review updated WARN production log re: WARN litigation | SHOLT | B015 | 0.10 |
| 07/14/08 | Review various Strauss correspondence on AHM attempts to obtain financing re: WARN litigation | SHOLT | B015 | 1.80 |
| 07/14/08 | REsearch on caselaw addressing unforeseeable circumstances defense (company attempts to obtain financing) re: WARN litigation | SHOLT | B015 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/14/08 | AHM WARN litigation - review documents 2322-3000 in the C. Dwyer database | WGAMG | B015 | 2.80 |
| 07/14/08 | AHM WARN litigation - review documents 1-602 in the Karen Ullman database | WGAMG | B015 | 2.50 |
| 07/15/08 | Review documents 875-1464 in DUPES database - WARN Act Litigation | EKOST | B015 | 3.40 |
| 07/15/08 | Review files 216-1550 of J. Kalas for production re WARN Act litigation | JHIGG | B015 | 6.40 |
| 07/15/08 | Assist with review of client documents (WARN) | JRAND | B015 | 0.60 |
| 07/15/08 | Review documents 1-100 in Alan Horn database - AHM WARN Act litigation | WGAMG | B015 | 1.20 |
| 07/16/08 | Review documents 1465-1470 in DUPES database - WARN Act Litigation | EKOST | B015 | 0.10 |
| 07/16/08 | Review files 1551-2000 of J. Kalas for production re WARN Act litigation | JHIGG | B015 | 2.10 |
| 07/16/08 | Memo from Maryann Munson on pay calculations for AHM employees re: WARN litigation | SHOLT | B015 | 0.20 |
| 07/16/08 | Review pay calculations for class members re WARN litigation | SHOLT | B015 | 0.40 |
| 07/16/08 | Memo to Maryann Munson on pay data re WARN litigation | SHOLT | B015 | 0.30 |
| 07/16/08 | Work on AHM defenses to California WARN claims | SHOLT | B015 | 0.90 |
| 07/16/08 | Memo to JRAND on revised pay calculations re WARN litigation | SHOLT | B015 | 0.10 |
| 07/16/08 | REview documents from Karen Ullman database on layoffs re WARN litigation | SHOLT | B015 | 0.50 |
| 07/16/08 | Memo from JHIGG on WARN litigation document review | SHOLT | B015 | 0.10 |
| 07/16/08 | Review documents and correspondence on July 2007 layoffs re WARN litigation | SHOLT | B015 | 0.80 |
| 07/16/08 | Draft background facts for settlement proposal re WARN litigation | SHOLT | B015 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318100                        08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/16/08 | Examine class certification issue for state claim re WARN litigation | SHOLT | B015 | 0.60 |
| 07/16/08 | Confer with S. Holt re: California WARN Act and class certification issues | WBOWS | B015 | 0.50 |
| 07/17/08 | Correspondence from and correspondence to S. Holt re: board minutes concerning WARN act litigation | MLUNN | B015 | 0.20 |
| 07/17/08 | Review WARN caselaw on paid interns/temporary workers re: WARN litigation | SHOLT | B015 | 0.50 |
| 07/17/08 | Analyze AHM credit lien data for June - July 2007 re: WARN litigation | SHOLT | B015 | 0.80 |
| 07/17/08 | Memo to Maryann Munson on temporary employee counts re: WARN litigation | SHOLT | B015 | 0.20 |
| 07/17/08 | Correspondence from Maryann Munson on excel database re: WARN litigation | SHOLT | B015 | 0.10 |
| 07/17/08 | Review Strauss documents on Margin calls re: WARN litigation | SHOLT | B015 | 1.40 |
| 07/17/08 | Review and analyze AHM repurchase reserve analysis re: WARN litigation | SHOLT | B015 | 0.50 |
| 07/17/08 | Memo to MLUNN on AHM documents needed re: WARN litigation | SHOLT | B015 | 0.10 |
| 07/17/08 | Review documents 100-521 in the A. Horn database - AHM WARN Act litigation | WGAMG | B015 | 4.80 |
| 07/18/08 | Review files 2001-2315 of J. Kalas for production re WARN Act litigation | JHIGG | B015 | 1.30 |
| 07/18/08 | Review various email correspondence from AHM human resources in July 2007 layoffs re: WARN Litigation | SHOLT | B015 | 0.40 |
| 07/18/08 | Work on backpay calculations for WARN negotiations re: WARN Litigation | SHOLT | B015 | 0.80 |
| 07/18/08 | Review documents 521-1000 in A. Horn database - AHM WARN Act litigation | WGAMG | B015 | 6.00 |
| 07/21/08 | Review files 2315-3800 of J. Kalas for production re WARN Act litigation | JHIGG | B015 | 7.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/21/08 | Correspondence to and correspondence from M. Morelle re: board minutes for Warn Act litigation | MLUNN | B015 | 0.10 |
| 07/21/08 | Memo to and from DLASK on AHM minutes re: WARN | SHOLT | B015 | 0.10 |
| 07/21/08 | Conference with JRAND on excel chart for WARN claims re: WARN | SHOLT | B015 | 0.20 |
| 07/21/08 | Research on timing issues for layoffs by AHM for defenses re: WARN | SHOLT | B015 | 0.70 |
| 07/21/08 | Review AHM documents for discovery production re: WARN | SHOLT | B015 | 1.20 |
| 07/21/08 | REview AHM press releases for May - July 2007 for defenses re: WARN | SHOLT | B015 | 0.60 |
| 07/21/08 | Work on administrative claim argument for WARN claim re: WARN | SHOLT | B015 | 0.80 |
| 07/21/08 | Review Aronoff report on unforeseeable circumstances defense re: WARN | SHOLT | B015 | 0.30 |
| 07/21/08 | Work on AHM Warn settlement proposal - events leading up to layoffs re: WARN | SHOLT | B015 | 1.40 |
| 07/21/08 | Memo to JRAND on missing board minutes re: WARN | SHOLT | B015 | 0.10 |
| 07/22/08 | Review files 3801-4695 of J. Kalas for production re WARN Act litigation | JHIGG | B015 | 4.40 |
| 07/22/08 | Assist with review of discovery material (WARN) | JRAND | B015 | 2.00 |
| 07/22/08 | Correspondence from and correspondence to K. Ziman (.1); correspondence to M. Indelicato (.1) and correspondence to K. Nystrom (.1) re: Strauss stipulation | MLUNN | B015 | 0.30 |
| 07/22/08 | Memo from Maryann Munson on Temp workers in class re: WARN litigation | SHOLT | B015 | 0.10 |
| 07/22/08 | Review and analyze AHM forecasts for second quarter (WARN) | SHOLT | B015 | 0.80 |
| 07/22/08 | Meeting with JRAND on revised WARN backpay calculations re: WARN litigation | SHOLT | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/22/08 | Document review of Michael Strauss e-database for production in discovery re: WARN litigation | SHOLT | B015 | 1.40 |
| 07/22/08 | Review tagged documents in AHM; email database re: WARN litigation | SHOLT | B015 | 0.70 |
| 07/22/08 | Analyze revised WARN backpay calculations for use in settlement negotiations re: WARN litigation | SHOLT | B015 | 0.20 |
| 07/23/08 | Telephone from B. Semple re: stipulation with Strauss | MLUNN | B015 | 0.20 |
| 07/23/08 | Correspondence to M. Indelicato re: Strauss stipulation | MLUNN | B015 | 0.10 |
| 07/23/08 | Correspondence from and correspondence to M. Indelicato re: Strauss stipulation | MLUNN | B015 | 0.20 |
| 07/23/08 | Telephone from and correspondence to B. Semple re: EIP | MLUNN | B015 | 0.20 |
| 07/23/08 | Work with S. Beach re: EIP | MLUNN | B015 | 0.20 |
| 07/23/08 | Draft legal analysis of WARN claims for settlement proposal letter to plaintiffs re: WARN litigation | SHOLT | B015 | 2.80 |
| 07/23/08 | Review Milestone documents for WARN proposal re: WARN litigation | SHOLT | B015 | 0.70 |
| 07/23/08 | Conference with JRAND on WARN excel spreadsheet re: WARN litigation | SHOLT | B015 | 0.10 |
| 07/24/08 | Review documents 1471-1955 in DUPES database - WARN Act Litigation | EKOST | B015 | 3.30 |
| 07/24/08 | Assist with damages data re: WARN Act | JRAND | B015 | 3.50 |
| 07/24/08 | Review terms of proposed EIP | MLUNN | B015 | 0.20 |
| 07/24/08 | Review proposed revisions to Strauss stipulation from M. Indelicato (.1) and work with M. Indelicato re: same (.3) | MLUNN | B015 | 0.40 |
| 07/24/08 | Review revised executive incentive plan; email from B. Semple regarding same | MWHIT | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/24/08 | Work on legal argument (unforeseeable business circumstances defense) for settlement proposal letter re: WARN litigation | SHOLT | B015 | 1.70 |
| 07/24/08 | Draft revised calculations for settlement offer to class re: WARN litigation | SHOLT | B015 | 0.60 |
| 07/24/08 | Review excel sheet data on backpay for AHM employees re: WARN litigation | SHOLT | B015 | 0.20 |
| 07/24/08 | Research on Arthur Anderson decision involving WARN liability re: WARN litigation | SHOLT | B015 | 0.50 |
| 07/24/08 | Memo to and from Lisa Eden on AHM transcripts re: WARN litigation | SHOLT | B015 | 0.10 |
| 07/24/08 | Review Milestone correspondence to AHM for discovery responses re: WARN litigation | SHOLT | B015 | 0.90 |
| 07/24/08 | Work on first day transcript for M. Strauss testimony on AHM financial collapse re: WARN litigation | SHOLT | B015 | 0.80 |
| 07/24/08 | Provide litigation support re: Assist attorney in creation of Warn damages excel spreadsheet re: WARN class action | WDUBO | B015 | 1.50 |
| 07/25/08 | Review documents 2201-2434 in Alan Horn database - WARN Act Litigation | EKOST | B015 | 2.10 |
| 07/25/08 | Review and edit terminated employee damages data re: WARN Act | JRAND | B015 | 2.00 |
| 07/25/08 | Review and index client documents re: WARN Act | JRAND | B015 | 1.50 |
| 07/25/08 | Correspondence to K. Ziman re: revisions from M. Indelicato to Strauss stipulation | MLUNN | B015 | 0.10 |
| 07/25/08 | Memo from JPATT on AHM board issue re: WARN litigation | SHOLT | B015 | 0.10 |
| 07/25/08 | Review correspondence from Kroll Cooper on AHM board minutes re: WARN litigation | SHOLT | B015 | 0.20 |
| 07/25/08 | Research on AHM board of directors issue re: WARN litigation | SHOLT | B015 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/25/08 | Memo to JPATT on board of directors issue re: WARN litigation | SHOLT | B015 | 0.20 |
| 07/25/08 | Draft AHM proposal for payout of WARN claims re: WARN litigation | SHOLT | B015 | 1.30 |
| 07/25/08 | Research on various articles addressing real estate meltdown for use in AHM WARN proposal re: WARN litigation | SHOLT | B015 | 0.70 |
| 07/28/08 | Review documents 2435 - 2737 in Alan Horn database - WARN Act Litigation | EKOST | B015 | 1.80 |
| 07/28/08 | Revise stipulation with Strauss per comments M. Indelicato (.3) and correspondence from and correspondence to K. Ziman re: same (.2) | MLUNN | B015 | 0.50 |
| 07/28/08 | Correspondence to and correspondence from (multiple) M. Indelicato re: Strauss stipulation | MLUNN | B015 | 0.20 |
| 07/28/08 | Review/revise motion re: approve stipulation with Strauss (including review of revised motion) | MLUNN | B015 | 1.10 |
| 07/28/08 | Telephone conference with S. Beach on AHM - WARN litigation discovery | SHOLT | B015 | 0.20 |
| 07/28/08 | Draft excel chart with AHM proposal for class members re: WARN | SHOLT | B015 | 0.90 |
| 07/28/08 | Memo to S. Beach with draft proposal re: WARN | SHOLT | B015 | 0.10 |
| 07/28/08 | Draft adequate notice argument for WARN litigation proposal letter | SHOLT | B015 | 0.70 |
| 07/28/08 | Review post-petition layoff data re: WARN litigation | SHOLT | B015 | 0.50 |
| 07/28/08 | Review Strauss first day affidavit re: WARN litigation | SHOLT | B015 | 0.10 |
| 07/28/08 | Revise and edit WARN litigation proposal letter re: WARN litigation | SHOLT | B015 | 0.80 |
| 07/29/08 | Further draft and revise motion re: approval of stipulation with Strauss (.5) and correspondence to K. Ziman and M. Indelicato re: same (.1) | MLUNN | B015 | 0.60 |
| 07/29/08 | Work on M. Indelicato re: motion to approve stipulation with Strauss | MLUNN | B015 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/29/08 | Review revisions from K. Ziman to motion to approve stipulation with Strauss (.2) and correspondence to K. Ziman re: same (.1) | MLUNN | B015 | 0.30 |
| 07/29/08 | Further revise motion to approve stipulation with Strauss re: incorporating comments from K. Ziman | MLUNN | B015 | 0.40 |
| 07/29/08 | Review AHM load default documentation for May - July 2007 re: WARN litigation | SHOLT | B015 | 0.80 |
| 07/29/08 | Edit and revise WARN litigation settlement proposal letter | SHOLT | B015 | 0.90 |
| 07/30/08 | Telephone from (2 in total) M. Indelicato re: provisions of Strauss stipulation for continued employment | MLUNN | B015 | 0.30 |
| 07/30/08 | AHM WARN Class Action - Review documents 700-1000 in the A. Horn database | WGAMG | B015 | 3.80 |
| | Sub Total | | | 250.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/08 | Prepare Notices for White's Fee Applications | DLASK | B017 | 0.30 |
| 07/01/08 | Prepare Notice for PricewaterhouseCoopers' Fee Application | DLASK | B017 | 0.10 |
| 07/01/08 | Finalize for filing and coordinate service of White's Fee Applications | DLASK | B017 | 0.80 |
| 07/01/08 | Finalize for filing and coordinate service of PricewaterhouseCoopers' Fee Application | DLASK | B017 | 0.40 |
| 07/01/08 | Work with J. Waite re: Kroll engagement | MLUNN | B017 | 0.20 |
| 07/01/08 | Work with J. Patton and R. Brady re: Kroll engagement | MLUNN | B017 | 0.20 |
| 07/01/08 | Work with B. Kardos re: Kroll agreement with S. Cooper and disclosure of same | MLUNN | B017 | 0.30 |
| 07/01/08 | Update OCP broker charts; email to T. Brolan and S. Brown regarding same | MWHIT | B017 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40318100                          08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/08 | Review and revise objection to Northwest fee application (.4); Teleconference with C. Thompson regarding same (.20) | MWHIT | B017 | 0.60 |
| 07/01/08 | Work with T. Brolan, H. Miller and I. Rodriguez and R. Bartley regarding Northwest fees | MWHIT | B017 | 0.40 |
| 07/01/08 | Draft objection to NWTS 3rd quarterly fee application | RBART | B017 | 0.80 |
| 07/01/08 | Review OCP status sheet provided by I. Rodriguez; reconcile committee approvals; prepare status report of outstanding OCP invoices; review S.I. White invoices | RBART | B017 | 1.40 |
| 07/01/08 | Telephone from H. Miller and correspondence with same re: exhibits to NWTS fee application | RBART | B017 | 0.30 |
| 07/01/08 | Correspondence to/from Matt Lunn re: Cooper subcontract with Kroll and disclosure requirements | RBRAD | B017 | 0.20 |
| 07/02/08 | Prepare Certificates of No Objection to Milestone's Fee Applications for February and March | DLASK | B017 | 0.30 |
| 07/02/08 | Work with M. Whiteman and R. Bartley re: NWTS quarterly fee application | MLUNN | B017 | 0.20 |
| 07/02/08 | Work with M. Lunn and R. Bartley re: Northwest Fee Application | MWHIT | B017 | 0.20 |
| 07/02/08 | Review and file PWC May fee application | RBART | B017 | 0.30 |
| 07/02/08 | Work with M. Whiteman re: NWTS quarterly fee application objection and confer with H. Miller re: exhibit to same | RBART | B017 | 0.50 |
| 07/02/08 | Prepare exhibit to NWTS fee application and correspondence to T. Brolan re: same | RBART | B017 | 0.70 |
| 07/03/08 | Work with T. Brolan and R. Bartley re: broker commissions | MWHIT | B017 | 0.40 |
| 07/03/08 | Work with T. Brolan regarding Northwest fee application | MWHIT | B017 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318100                08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/03/08 | Emails with T. Ewing regarding broker commissions | MWHIT | B017 | 0.20 |
| 07/03/08 | Review and revise limited objection to Northwest quarterly fee application | MWHIT | B017 | 0.60 |
| 07/03/08 | Teleconference with T. Brolan and M. Whiteman re: OCP-Broker issues (.2); follow up with M. Whiteman re:  same (.2) | RBART | B017 | 0.40 |
| 07/03/08 | Telephone to J. McMahon re:  AON consulting engagement; telephone to Rich Riley re:  same | RBART | B017 | 0.30 |
| 07/07/08 | Finalize for filing and coordinate service of Certificates of No Objection to Milestone's Fee Applications | DLASK | B017 | 0.40 |
| 07/07/08 | Finalize for filing and coordinate service of Certificate of No Objection to Consuegra's Fee Application | DLASK | B017 | 0.30 |
| 07/07/08 | Review OCP chart and outstanding invoices; approval requests and fee applications | RBART | B017 | 0.60 |
| 07/07/08 | Review OCP supplemental notices and correspondence with J. Stewart re:  Butler Hosch retention and monthly cap issue | RBART | B017 | 0.30 |
| 07/07/08 | Review CNO for Consuegra and fee application | RBART | B017 | 0.20 |
| 07/08/08 | Finalize for filing and coordinate service of Certificates of No Objection to Quinn's Fee Applications | DLASK | B017 | 0.50 |
| 07/08/08 | Review OCP Affidavit from J. Romano and correspondence to B. Hardman and T. Brolan re: same; telephone to J. Romano | RBART | B017 | 0.20 |
| 07/08/08 | Draft letter to J. Scavo re:  OCP invoice procedures | RBART | B017 | 0.30 |
| 07/09/08 | Finalize for filing and coordinate service of cno re: PwC 1st Fee Application | AJOSE | B017 | 0.30 |
| 07/09/08 | Finalize for filing and coordinate service of cno re: PwC 2nd fee application | AJOSE | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318100                08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/09/08 | Review OCP fee invoices for R.J. Hopp and prepare for committee approval (.4); review CNO for RWC and WBSK fee application (.2); correspondence with R.J. Hopp and J. Stewart re: invoice approval and monthly caps (.2) | RBART | B017 | 0.80 |
| 07/11/08 | Work with Sean Beach re supplemental disclosure pursuant to Bankruptcy Rule 2014 (retention of YCST) | KCOYL | B017 | 0.10 |
| 07/14/08 | Finalize for filing and coordinate service of cno re: YCST fee application | AJOSE | B017 | 0.30 |
| 07/14/08 | Follow-up e-mail response to D. Souders (Weiner Brodsky Sidman Kidman, P.C.) re: issues related to payment of ordinary course professionals on contingency basis and outlining process | DBOWM | B017 | 0.60 |
| 07/14/08 | Work with S. Beach and P. Morgan re: Kroll disclosure of Cooper agreement | MLUNN | B017 | 0.30 |
| 07/14/08 | Forward order modifying Kroll Zolfo agreement to S. Beach and P. Morgan | MSMIT | B017 | 0.10 |
| 07/14/08 | Email from V. Lam regarding Weiner Brodsky fee application | MWHIT | B017 | 0.10 |
| 07/14/08 | Review Correspondence from and Prepare Correspondence to Kroll re: terms of KZC's retention (.10); Conference with and Teleconference with S. Beach re: hearing to consider same (.10); Review documents re: same (.20) | PMORG | B017 | 0.40 |
| 07/14/08 | Review and prepare to file R.J. Hopp & Associates December fee application | RBART | B017 | 0.20 |
| 07/15/08 | Prepare notice re: second monthly fee application of Robert J. Hopp & Associates; finalize for filing and coordinate service of same | CCATH | B017 | 0.80 |
| 07/15/08 | Emails with R. Bartley and T. Brolan regarding Butler Hosch payments | MWHIT | B017 | 0.20 |
| 07/15/08 | Conference call with B. Kardos and S. Beach re: Kroll modified retention issues | PMORG | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                         08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/15/08 | Various correspondence with B. Grevel and T. Brolan re: Dishonored check to Bulter Hosch for foreclosure services. | RBART | B017 | 0.40 |
| 07/15/08 | Work with P. Morgan, telephone from and to Kardos, review documents re: Kroll retention | SBEAC | B017 | 0.50 |
| 07/16/08 | Finalize for filing and coordinate service of cno re: Kroll fee application | AJOSE | B017 | 0.30 |
| 07/16/08 | Finalize for filing and coordinate service of cno re: Milestone fee application | AJOSE | B017 | 0.30 |
| 07/16/08 | Correspondence with I. Rodriquez and H. Miller re: Codilis and Associates. | RBART | B017 | 0.20 |
| 07/17/08 | Finalize for filing and coordinate service of cno re: Weltman Fee Application | AJOSE | B017 | 0.30 |
| 07/17/08 | Various Correspondence with I. Rodriquez and H. MIller re: OCP approval and payment issues re: Brennan Recupero, NWTS and Butler Hosch | RBART | B017 | 0.30 |
| 07/21/08 | Prepare Certificate of No Objection regarding Application for Compensation and Reimbursement of Expenses for the Period May 1, 2008 through May 31, 2008 Filed by Allen & Overy | DLASK | B017 | 0.10 |
| 07/21/08 | Finalize for filing and coordinate service of Certificate of No Objection to Allen and Overy's Fee Application | DLASK | B017 | 0.30 |
| 07/21/08 | Prepare Notice for Fee Applicaiton of Weiner Brodsky | DLASK | B017 | 0.10 |
| 07/21/08 | Work with S. Beach re: Kroll supplemental disclosure | MLUNN | B017 | 0.20 |
| 07/21/08 | Review draft supplemental disclosure re: arrangement with Cooper | MLUNN | B017 | 0.20 |
| 07/21/08 | Work with B. Kardos re: KZC supplemental disclosure | MLUNN | B017 | 0.30 |
| 07/21/08 | Correspondence to D. Laskin re: KZC June invoice | MLUNN | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/21/08 | Various correspondence with AHMS, committee and OCP re: approved invoices and payment status | RBART | B017 | 0.40 |
| 07/22/08 | Finalize for filing and coordinate service of Weiner Brodsky's Fee Application | DLASK | B017 | 0.50 |
| 07/22/08 | Prepare Notice for Kroll's Monthly Statement | DLASK | B017 | 0.10 |
| 07/22/08 | Various correspondence with AHMS and OCPs regarding payment status and committee approvals | RBART | B017 | 0.40 |
| 07/23/08 | Finalize for filing and coordinate service of Kroll's Monthly Statement | DLASK | B017 | 0.50 |
| 07/23/08 | Preparation of Fee Application Index for Debtors' Professionals | DLASK | B017 | 1.00 |
| 07/24/08 | Review Weiner Brodsky Sidman Kider, PC Supplemental Ordinary Course Professional Affidavit and provide comments | DBOWM | B017 | 0.70 |
| 07/24/08 | Prepare Notice of Affidavit of Ordinary Course Professional | DLASK | B017 | 0.20 |
| 07/24/08 | Prepare and file Affidavit of Service regarding Application for Compensation and Reimbursement of Expenses for the Period June 1, 2008 through June 30, 2008 Filed by Kroll Zolfo Cooper | DLASK | B017 | 0.10 |
| 07/24/08 | Prepare and file Affidavit of Service regarding Application for Compensation and Reimbursement of Expenses Incurred for the Period May 1, 2008 through May 31, 2008 Filed by Weiner Brodsky Sidman Kider | DLASK | B017 | 0.10 |
| 07/24/08 | Continuation preparation of Fee Application Index for Debtors' Professionals | DLASK | B017 | 1.00 |
| 07/24/08 | Correspondence to J. McMahon re: supplemental disclosures of K. Nystrom and agreement with S. Cooper | MLUNN | B017 | 0.20 |
| 07/25/08 | Discussion with R. Bartley re: Weiner Brodsky Supplement Affidavit in Support of Ordinary Course Professional Retention | DBOWM | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318100                08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/25/08 | Finalize for filing and coordinate service of Allen & Overy's Fee Application | DLASK | B017 | 0.50 |
| 07/25/08 | Finalize and file Allen & Overy Fee Application | KENOS | B017 | 0.20 |
| 07/25/08 | Correspondence to and correspondence from S. Martinez re: payment of fees | MLUNN | B017 | 0.30 |
| 07/28/08 | Prepare Certificate of No Objection to Cohn Fee Application | DLASK | B017 | 0.10 |
| 07/28/08 | Prepare Certificate of No Objection for PricewaterhouseCoopers Fee Application | DLASK | B017 | 0.20 |
| 07/28/08 | Prepare Certificates of No Objection to White's Fee Applications | DLASK | B017 | 0.20 |
| 07/28/08 | Finalize for filing and coordinate service of Certificates of No Objection to White's Fee Applications | DLASK | B017 | 0.50 |
| 07/28/08 | Finalize for filing and coordinate service of Certificate of No Objection to PricewaterhouseCoopers Fee Application | DLASK | B017 | 0.30 |
| 07/28/08 | Finalize for filing and coordinate service of Certificate of No Objection to Cohn's Fee Application | DLASK | B017 | 0.30 |
| 07/28/08 | Review and revise various OCP affidavit regarding outstanding broker commissions | MWHIT | B017 | 0.50 |
| 07/28/08 | Review WBSK revised disclosure and prepare for filing | RBART | B017 | 0.20 |
| 07/29/08 | Finalize for filing and coordinate service of Notices of Affdiavits Ordinary Course Professionals | DLASK | B017 | 0.50 |
| 07/29/08 | Telephone from D. Anthony re: ETI retention as OCP (.2); follow up correspondence with same re: same (.2); draft notice of Supplement OCP retention (.2) | RBART | B017 | 0.60 |
| 07/30/08 | Finalize for filing and coordinate service of Supplemental List of Ordinary Course Professionals | DLASK | B017 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318100                    08-27-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/30/08 | Work with T. Brolan regarding Sparaco retention and release of commissions | MWHIT | B017 | 0.30 |
| 07/30/08 | Various correpsondence with C. Mundt, H. Miller and I. Rodriquez re: status of payment of foreclosure expenses (.3); review expenses approved for Orlans associates (.20) | RBART | B017 | 0.50 |
| 07/31/08 | Finalize for filing and coordinate service of Supplemental Affidavit of Kevin Nystrom in Support of Kroll Agreement | DLASK | B017 | 0.40 |
| 07/31/08 | Correspondence from and correspondence to Kroll (.1) and review/finalize supplemental declaration of K. Nystrom re: Cooper agreement (.2) | MLUNN | B017 | 0.30 |
| 07/31/08 | Correspondence to S. Martinez and B. Jones re: approval of Jackson Lewis invoices | RBART | B017 | 0.20 |
| | Sub Total | | | 34.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/14/08 | Review June fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.00 |
| 07/17/08 | Continued review of June fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.40 |
| 07/21/08 | Draft Young Conaway's Fee Application | DLASK | B018 | 1.50 |
| 07/22/08 | Preparation of Young Conaway's Fee Application | DLASK | B018 | 1.00 |
| 07/24/08 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.50 |
| 07/24/08 | Review/revise June fee application | PMORG | B018 | 0.10 |
| | Sub Total | | | 7.50 |