# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2008

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 16,187.30 |
| Long Distance Telephone | 973.08 |
| Federal Express | 2,333.35 |
| Secretary of State - Filing Fee | 500.00 |
| Facsimile | 2,450.00 |
| Filing Fee | 505.00 |
| Air/Rail Travel | 1,330.00 |
| Staff Overtime | 345.00 |
| Deposition/Transcript | 623.45 |
| Delivery / Courier | 5,707.96 |
| Computerized Legal Research | 991.03 |
| Hotel/Lodging | 4,500.00 |
| Parking | 36.00 |
| Car/Bus/Subway Travel | 24.40 |
| Working Meals | 856.60 |
| Docket Retrieval / Search | 875.92 |
| Travel Meals | 350.00 |
| Litigation Support Charges | 559.96 |
| Teleconference / Video Conference | 158.32 |
| AP Fax | 1,091.75 |
| Postage | 2,375.69 |
| Staff Overtime | 27.60 |
| Computerized Legal Research | 448.71 |
| Total Disbursements: | $43,251.12 |

UNBILLED EXPENSE DETAILS THROUGH 07/31/2008

MATTER: 066585.1001    Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # / INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/08 | 102 | 2638338 | 107747 | VENDOR NAME: Pacer Service Center KCOYLDocket Retrieval / Search | 2.40 | 2.40 | —— | B | —— | —— | —— | —— |
| 04/01/08 | 102 | 2638347 | 107747 | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 0.48 | 0.48 | —— | B | —— | —— | —— | —— |
| 04/01/08 | 102 | 2638403 | 107747 | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 5.04 | 5.04 | —— | B | —— | —— | —— | —— |
| 04/02/08 | 102 | 2638370 | 107747 | VENDOR NAME: Pacer Service Center RFPOPDocket Retrieval / Search | 2.40 | 2.40 | —— | B | —— | —— | —— | —— |
| 04/02/08 | 102 | 2638380 | 107747 | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 0.32 | 0.32 | —— | B | —— | —— | —— | —— |
| 04/03/08 | 102 | 2638322 | 107747 | VENDOR NAME: Pacer Service Center KCOYLDocket Retrieval / Search | 2.00 | 2.00 | —— | B | —— | —— | —— | —— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 187 (187)
RUN: 08/27/08
TIME: 14:28:17

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/08 | 102 | 2638434 | 1077747 | | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 4.16 | 4.16 | | B | |
| 04/04/08 | 102 | 2638441 | 1077747 | | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 5.04 | 5.04 | | B | |
| 04/05/08 | 102 | 2638330 | 1077747 | | | VENDOR NAME: Pacer Service Center MMINEDocket Retrieval / Search | 0.48 | 0.48 | | B | |
| 04/06/08 | 102 | 2638328 | 1077747 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 0.80 | 0.80 | | B | |
| 04/06/08 | 102 | 2638461 | 1077747 | | | VENDOR NAME: Pacer Service Center RRRADDocket Retrieval / Search | 1.28 | 1.28 | | B | |
| 04/07/08 | 102 | 2638342 | 1077747 | | | VENDOR NAME: Pacer Service Center CTAYLDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 04/07/08 | 102 | 2638349 | 1077747 | | | VENDOR NAME: Pacer Service Center KCOYLDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 04/07/08 | 102 | 2638436 | 1077747 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 3.20 | 3.20 | | B | |
| 04/08/08 | 102 | 2638444 | 1077747 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 4.24 | 4.24 | | B | |
| 04/08/08 | 102 | 2638499 | 1077747 | | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 4.48 | 4.48 | | B | |
| 04/08/08 | 102 | 2638336 | 1077747 | | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 5.76 | 5.76 | | B | |
| 04/09/08 | 102 | 2638453 | 1077747 | | | VENDOR NAME: Pacer Service Center CCATHDocket Retrieval / Search | 0.16 | 0.16 | | B | |
| 04/09/08 | 102 | 2638353 | 1077747 | | | VENDOR NAME: Pacer Service Center MMINEDocket Retrieval / Search | 0.48 | 0.48 | | B | |
| 04/10/08 | 102 | 2638457 | 1077747 | | | VENDOR NAME: Pacer Service Center CCATHDocket Retrieval / Search | 1.28 | 1.28 | | B | |
| 04/10/08 | 102 | 2638472 | 1077747 | | | VENDOR NAME: Pacer Service Center SHOYLDocket Retrieval / Search | 1.36 | 1.36 | | B | |
| 04/10/08 | 102 | 2638478 | 1077747 | | | VENDOR NAME: Pacer Service Center RRRADDocket Retrieval | 1.44 | 1.44 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155685

Page 108 (188)
RUN: 08/27/08
TIME: 14:28:17

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/08 | 102 | 2638308 | 1077747 | | CCATH | Docket Retrieval / Search | 1.20 | 1.20 | | B | |
| 04/11/08 | 102 | 2638314 | 1077747 | | MBERT | Docket Retrieval / Search | 12.00 | 12.00 | | B | |
| 04/11/08 | 102 | 2638376 | 1077747 | | PJACK | Docket Retrieval / Search | 0.40 | 0.40 | | B | |
| 04/11/08 | 102 | 2638411 | 1077747 | | RBRAD | Docket Retrieval / Search | 2.48 | 2.48 | | B | |
| 04/11/08 | 102 | 2638433 | 1077747 | | KCOYL | Docket Retrieval / Search | 26.40 | 26.40 | | B | |
| 04/11/08 | 102 | 2638448 | 1077747 | | CTAYL | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| 04/11/08 | 102 | 2638466 | 1077747 | | DLASH | Docket Retrieval / Search | 0.80 | 0.80 | | B | |
| 04/11/08 | 102 | 2638316 | 1077747 | | MBERT | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| 04/13/08 | 102 | 2638372 | 1077747 | | DLASH | Docket Retrieval / Search | 0.40 | 0.40 | | B | |
| 04/14/08 | 102 | 2638381 | 1077747 | | CTAYL | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| 04/14/08 | 102 | 2638429 | 1077747 | | KCOYL | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| 04/14/08 | 102 | 2638437 | 1077747 | | RFPOD | Docket Retrieval / Search | 2.56 | 2.56 | | B | |
| 04/14/08 | 102 | 2638468 | 1077747 | | NGROW | Docket Retrieval / Search | 2.96 | 2.96 | | B | |
| 04/14/08 | 102 | 2638484 | 1077747 | | MMINE | Docket Retrieval / Search | 0.16 | 0.16 | | B | |
| 04/15/08 | 102 | 2638334 | 1077747 | | LEDEN | Docket Retrieval / Search | 4.72 | 4.72 | | B | |

VENDOR NAME: Pacer Service Center (for all rows above)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

CONTROL:   293814

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

### UNBILLED EXPENSES (Continued)

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 04/15/08 | 102 | 2638399 | 107747 | | | DLASKDocket Retrieval / Search | 0.48 | 0.48 | ____ | B | — — — — |
| 04/16/08 | 102 | 2638359 | 107747 | VENDOR NAME: Pacer Service Center | | DLASKDocket Retrieval / Search | 4.64 | 4.64 | ____ | B | — — — — |
| 04/16/08 | 102 | 2638383 | 107747 | VENDOR NAME: Pacer Service Center | | LEDENDocket Retrieval / Search | 5.60 | 5.60 | ____ | B | — — — — |
| 04/16/08 | 102 | 2638445 | 107747 | VENDOR NAME: Pacer Service Center | | CTAYLDocket Retrieval / Search | 4.56 | 4.56 | ____ | B | — — — — |
| 04/17/08 | 102 | 2638438 | 107747 | VENDOR NAME: Pacer Service Center | | RFPOPDocket Retrieval / Search | 2.40 | 2.40 | ____ | B | — — — — |
| 04/17/08 | 102 | 2638362 | 107747 | VENDOR NAME: Pacer Service Center | | NGROWDocket Retrieval / Search | 1.20 | 1.20 | ____ | B | — — — — |
| 04/17/08 | 102 | 2638364 | 107747 | VENDOR NAME: Pacer Service Center | | DLASKDocket Retrieval / Search | 0.48 | 0.48 | ____ | B | — — — — |
| 04/17/08 | 102 | 2638401 | 107747 | VENDOR NAME: Pacer Service Center | | LEDENDocket Retrieval / Search | 9.68 | 9.68 | ____ | B | — — — — |
| 04/17/08 | 102 | 2638438 | 107747 | VENDOR NAME: Pacer Service Center | | CTAYLDocket Retrieval / Search | 0.72 | 0.72 | ____ | B | — — — — |
| 04/18/08 | 102 | 2638312 | 107747 | VENDOR NAME: Pacer Service Center | | MLUNNDocket Retrieval / Search | 7.28 | 7.28 | ____ | B | — — — — |
| 04/18/08 | 102 | 2638321 | 107747 | VENDOR NAME: Pacer Service Center | | CCATHDocket Retrieval / Search | 1.68 | 1.68 | ____ | B | — — — — |
| 04/18/08 | 102 | 2638377 | 107747 | VENDOR NAME: Pacer Service Center | | DLASKDocket Retrieval / Search | 0.32 | 0.32 | ____ | B | — — — — |
| 04/20/08 | 102 | 2638386 | 107747 | VENDOR NAME: Pacer Service Center | | KCOYLDocket Retrieval / Search | 2.40 | 2.40 | ____ | B | — — — — |
| 04/21/08 | 102 | 2638393 | 107747 | VENDOR NAME: Pacer Service Center | | LEDENDocket Retrieval / Search | 4.80 | 4.80 | ____ | B | — — — — |
| 04/22/08 | 102 | 2638446 | 107747 | VENDOR NAME: Pacer Service Center | | LEDENDocket Retrieval / Search | 5.68 | 5.68 | ____ | B | — — — — |
| 04/22/08 | 102 | 2638504 | 107747 | VENDOR NAME: Pacer Service Center | | DLASKDocket Retrieval / Search | 0.08 | 0.08 | ____ | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

CONTROL:   293814

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Continued) | | | | | |
| 04/23/08 | 063 | 25365579 | 104698 | | VENDOR NAME: Pacer Service Center | EKOSMComputerized Legal Research - Payee: West Payment Center EKOSM-3/10/08 | 991.03 | 991.03 | | B |
| 04/23/08 | 102 | 2638313 | 107747 | | VENDOR NAME: West Payment Center | CTAYLDocket Retrieval / Search | 2.40 | 2.40 | | B |
| 04/23/08 | 102 | 2638474 | 107747 | | VENDOR NAME: Pacer Service Center | LEDENDocket Retrieval / Search | 5.76 | 5.76 | | B |
| 04/23/08 | 102 | 2638480 | 107747 | | VENDOR NAME: Pacer Service Center | DLASKDocket Retrieval / Search | 0.08 | 0.08 | | B |
| 04/24/08 | 102 | 2638361 | 107747 | | VENDOR NAME: Pacer Service Center | LEDENDocket Retrieval / Search | 4.72 | 4.72 | | B |
| 04/24/08 | 102 | 2638423 | 107747 | | VENDOR NAME: Pacer Service Center | DLASKDocket Retrieval / Search | 0.48 | 0.48 | | B |
| 04/24/08 | 102 | 2638363 | 107747 | | VENDOR NAME: Pacer Service Center | LEDENDocket Retrieval / Search | 4.88 | 4.88 | | B |
| 04/25/08 | 102 | 2638382 | 107747 | | VENDOR NAME: Pacer Service Center | DLASKDocket Retrieval / Search | 0.40 | 0.40 | | B |
| 04/25/08 | 102 | 2638400 | 107747 | | VENDOR NAME: Pacer Service Center | JRANDDocket Retrieval / Search | 0.72 | 0.72 | | B |
| 04/25/08 | 102 | 2638419 | 107747 | | VENDOR NAME: Pacer Service Center | KBECKDocket Retrieval / Search | 0.96 | 0.96 | | B |
| 04/25/08 | 102 | 2638427 | 107747 | | VENDOR NAME: Pacer Service Center | BGAFFDocket Retrieval / Search | 0.48 | 0.48 | | B |
| 04/25/08 | S117 | 2564729 | | | VENDOR NAME: Pacer Service Center | EEDWADVD / CD Burning DVD / CD Burning Erin D. Edwards | 25.00 | 25.00 | | B |
| 04/28/08 | 102 | 2638356 | 107747 | | VENDOR NAME: | LEDENDocket Retrieval / Search | 5.36 | 5.36 | | B |
| 04/28/08 | 102 | 2638388 | 107747 | | VENDOR NAME: Pacer Service Center | DLASKDocket Retrieval / Search | 2.40 | 2.40 | | B |
| 04/28/08 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET

FOR BILLING PROFORMA NUMBER    155885

MATTER: 065585.1001 Debtor Representation

Page 191 (191)
RUN: 08/27/08
TIME: 14:28:17

CONTROL.: 293814

CLIENT: 065585 American Home Mortgage Investment Corp.    (Continued)

| DATE | UNBILLED EXPENSES CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/08 | 102 | 2638397 | 1077747 | | DLASKDocket Retrieval / Search | 1.12 | 1.12 | | B | — — — — — |
| 04/29/08 | 102 | 2638417 | 1077747 | | LEDENDocket Retrieval / Search | 6.80 | 6.80 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 04/29/08 | 102 | 2638494 | 1077747 | | MWHITDocket Retrieval / Search | 0.40 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 04/30/08 | 102 | 2638406 | 1077747 | | LEDENDocket Retrieval / Search | 7.44 | 7.44 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 04/30/08 | S117 | 2564730 | | | EEDWADVD / CD Burning DVD / CD Burning Erin D. Edwards | 25.00 | 25.00 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 05/01/08 | 102 | 2638409 | 1077747 | | KCOYLDocket Retrieval / Search | 2.40 | 2.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 05/01/08 | 102 | 2638475 | 1077747 | | LEDENDocket Retrieval / Search | 12.24 | 12.24 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 05/02/08 | 102 | 2638324 | 1077747 | | DLASKDocket Retrieval / Search | 1.28 | 1.28 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 05/02/08 | 102 | 2638442 | 1077747 | | LEDENDocket Retrieval / Search | 4.72 | 4.72 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 05/04/08 | 102 | 2638498 | 1077747 | | MWHITDocket Retrieval / Search | 3.92 | 3.92 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 05/05/08 | 102 | 2638319 | 1077747 | | DLASKDocket Retrieval / Search | 1.52 | 1.52 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 05/05/08 | 102 | 2638326 | 1077747 | | CCATHDocket Retrieval / Search | 1.52 | 1.52 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 05/05/08 | 102 | 2638413 | 1077747 | | KCOYLDocket Retrieval / Search | 4.80 | 4.80 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 05/06/08 | 102 | 2638392 | 1077747 | | JRANDDocket Retrieval / Search | 2.00 | 2.00 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 05/06/08 | 102 | 2638408 | 1077747 | | CCATHDocket Retrieval / Search | 1.20 | 1.20 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 05/06/08 | 102 | 2638452 | 1077747 | | DLASKDocket Retrieval | 5.04 | 5.04 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | |

Page 192 (192)
RUN: 08/27/08
TIME: 14:28:17

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/08 | 102 | VENDOR NAME: Pacer Service Center 2638333 | 1077477 | | | EKOSMDocket Retrieval / Search | 3.20 | 3.20 | | B | |
| 05/07/08 | 102 | VENDOR NAME: Pacer Service Center 2638343 | 1077477 | | | CTAYLDocket Retrieval / Search | 4.80 | 4.80 | | B | |
| 05/07/08 | 102 | VENDOR NAME: Pacer Service Center 2638410 | 1077477 | | | MWHITDocket Retrieval / Search | 5.44 | 5.44 | | B | |
| 05/07/08 | 102 | VENDOR NAME: Pacer Service Center 2638426 | 1077477 | | | CCATHDocket Retrieval / Search | 2.16 | 2.16 | | B | |
| 05/08/08 | 102 | VENDOR NAME: Pacer Service Center 2638425 | 1077477 | | | ERDWADocket Retrieval / Search | 0.88 | 0.88 | | B | |
| 05/08/08 | 102 | VENDOR NAME: Pacer Service Center 2638440 | 1077477 | | | LEDENDocket Retrieval / Search | 4.48 | 4.48 | | B | |
| 05/08/08 | 102 | VENDOR NAME: Pacer Service Center 2638456 | 1077477 | | | DLASKDocket Retrieval / Search | 1.68 | 1.68 | | B | |
| 05/08/08 | S002 | VENDOR NAME: Pacer Service Center 2551055 | | | | EKOSMPostage Postage EKOSM | 2.40 | 2.40 | | B | |
| 05/09/08 | 102 | VENDOR NAME: Pacer Service Center 2638340 | 1077477 | | | LEDENDocket Retrieval / Search | 34.48 | 34.48 | | B | |
| 05/09/08 | 102 | VENDOR NAME: Pacer Service Center 2638418 | 1077477 | | | SMONADocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 05/09/08 | 102 | VENDOR NAME: Pacer Service Center 2638464 | 1077477 | | | CCATHDocket Retrieval / Search | 5.20 | 5.20 | | B | |
| 05/10/08 | 102 | VENDOR NAME: Pacer Service Center 2638315 | 1077477 | | | NGROWDocket Retrieval / Search | 4.24 | 4.24 | | B | |
| 05/10/08 | 102 | VENDOR NAME: Pacer Service Center 2638421 | 1077477 | | | SMONADocket Retrieval / Search | 5.92 | 5.92 | | B | |
| 05/12/08 | 102 | VENDOR NAME: Pacer Service Center 2638396 | 1077477 | | | NGROWDocket Retrieval / Search | 1.76 | 1.76 | | B | |
| 05/12/08 | 102 | VENDOR NAME: Pacer Service Center 2638469 | 1077477 | | | MWHITDocket Retrieval / Search | 4.72 | 4.72 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL: 293814        (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/08 | 102 | 2638473 | 1077747 | | SHOYL | Docket Retrieval/Search | 0.08 | 0.08 | | B | |
| 05/12/08 | 102 | 2638488 | 1077747 | | DLASK | VENDOR NAME: Pacer Service Center Docket Retrieval/Search | 1.04 | 1.04 | | B | |
| 05/12/08 | 102 | 2638501 | 1077747 | | CCATH | VENDOR NAME: Pacer Service Center Docket Retrieval/Search | 1.76 | 1.76 | | B | |
| 05/13/08 | 102 | 2638344 | 1077747 | | LEDEN | VENDOR NAME: Pacer Service Center Docket Retrieval/Search | 8.48 | 8.48 | | B | |
| 05/13/08 | 102 | 2638351 | 1077747 | | KCOYL | VENDOR NAME: Pacer Service Center Docket Retrieval/Search | 2.40 | 2.40 | | B | |
| 05/13/08 | 102 | 2638496 | 1077747 | | DLASK | VENDOR NAME: Pacer Service Center Docket retrieval/Search | 2.40 | 2.40 | | B | |
| 05/13/08 | 102 | 2638502 | 1077747 | | AJOSH | VENDOR NAME: Pacer Service Center Docket retrieval/Search | 0.08 | 0.08 | | B | |
| 05/13/08 | 102 | 2638325 | 1077747 | | LEDEN | VENDOR NAME: Pacer Service Center Docket Retrieval/Search | 4.32 | 4.32 | | B | |
| 05/14/08 | 102 | 2638482 | 1077747 | | MMHIT | VENDOR NAME: Pacer Service Center Docket Retrieval/Search | 0.08 | 0.08 | | B | |
| 05/14/08 | 102 | 2638404 | 1077747 | | LEDEN | VENDOR NAME: Pacer Service Center Docket Retrieval/Search | 12.88 | 12.88 | | B | |
| 05/15/08 | 102 | 2638407 | 1077747 | | DLASK | VENDOR NAME: Pacer Service Center Docket Retrieval/Search | 18.72 | 18.72 | | B | |
| 05/15/08 | 102 | 2638395 | 1077747 | | LEDEN | VENDOR NAME: Pacer Service Center Docket Retrieval/Search | 6.80 | 6.80 | | B | |
| 05/16/08 | 102 | 2638431 | 1077747 | | MMHIT | VENDOR NAME: Pacer Service Center Docket Retrieval/Search | 3.12 | 3.12 | | B | |
| 05/16/08 | 102 | 2638367 | 1077747 | | PJACK | VENDOR NAME: Pacer Service Center Docket Retrieval/Search | 0.56 | 0.56 | | B | |
| 05/18/08 | 102 | 2638307 | 1077747 | | RPPOP | VENDOR NAME: Pacer Service Center Docket Retrieval/Search | 4.80 | 4.80 | | B | |
| 05/19/08 | 102 | 2638320 | 1077747 | | NGROW | VENDOR NAME: Pacer Service Center Docket Retrieval/Search | 3.84 | 3.84 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

Page 194 (194)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:   293814

(Continued)

| DATE | UNBILLED EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/08 | 102 | VENDOR NAME: Pacer Service Center 2638429 | 1077747 | | | KCOYLDocket Retrieval / Search | 2.72 | 2.72 | | B | |
| 05/19/08 | 102 | VENDOR NAME: Pacer Service Center 2638341 | 1077747 | | | DBOWMDocket Retrieval / Search | 8.88 | 8.88 | | B | |
| 05/19/08 | 102 | VENDOR NAME: Pacer Service Center 2638345 | 1077747 | | | MWHITDocket Retrieval / Search | 2.72 | 2.72 | | B | |
| 05/19/08 | 102 | VENDOR NAME: Pacer Service Center 2638506 | 1077747 | | | LEDENDocket Retrieval / Search | 0.80 | 0.80 | | B | |
| 05/20/08 | 102 | VENDOR NAME: Pacer Service Center 2638463 | 1077747 | | | LEDENDocket Retrieval / Search | 5.60 | 5.60 | | B | |
| 05/20/08 | 102 | VENDOR NAME: Pacer Service Center 2638507 | 1077747 | | | DLASKDocket Retrieval / Search | 0.32 | 0.32 | | B | |
| 05/20/08 | 102 | VENDOR NAME: Pacer Service Center 2638471 | 1077747 | | | LEDENDocket Retrieval / Search | 7.52 | 7.52 | | B | |
| 05/21/08 | S117 | VENDOR NAME: Pacer Service Center 2622966 | | | | MMINEDVD / CD Burning DVD. / CD Burning Maribeth L. Minella | 55.00 | 55.00 | | B | |
| 05/22/08 | 102 | VENDOR NAME: 2638332 | 1077747 | | | LEDENDocket Retrieval / Search | 7.92 | 7.92 | | B | |
| 05/22/08 | 102 | VENDOR NAME: Pacer Service 2638415 | 1077747 | | | CTAYLDocket Retrieval / Search | 5.12 | 5.12 | | B | |
| 05/23/08 | 102 | VENDOR NAME: Pacer Service 2638354 | 1077747 | | | LEDENDocket Retrieval / Search | 0.24 | 0.24 | | B | |
| 05/23/08 | 102 | VENDOR NAME: Pacer Service 2638365 | 1077747 | | | DLASKDocket Retrieval / Search | 0.32 | 0.32 | | B | |
| 05/23/08 | 102 | VENDOR NAME: Pacer Service 2638369 | 1077747 | | | JRANDDocket Retrieval / Search | 0.40 | 0.40 | | B | |
| 05/23/08 | 102 | VENDOR NAME: Pacer Service 2638420 | 1077747 | | | CTAYLDocket Retrieval / Search | 0.08 | 0.08 | | B | |
| 05/24/08 | 102 | VENDOR NAME: Pacer Service 2638439 | 1077747 | | | NGROWDocket Retrieval / Search | 2.08 | 2.08 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  155885

Page 195 (195)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:  293814

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| 05/27/08 | 102 | VENDOR NAME: Pacer Service Center | 2638358 | 1077747 | | DLASKDocket Retrieval / Search | 2.32 | 2.32 | | B | | | | | |
| 05/27/08 | 102 | VENDOR NAME: Pacer Service Center | 2638373 | 1077747 | | NGROWDocket Retrieval / Search | 5.44 | 5.44 | | B | | | | | |
| 05/27/08 | 102 | VENDOR NAME: Pacer Service Center | 2638412 | 1077747 | | LEDENDocket Retrieval / Search | 4.00 | 4.00 | | B | | | | | |
| 05/27/08 | 102 | VENDOR NAME: Pacer Service Center | 2638470 | 1077747 | | CTAYLDocket Retrieval / Search | 0.24 | 0.24 | | B | | | | | |
| 05/27/08 | 102 | VENDOR NAME: Pacer Service Center | 2638486 | 1077747 | | KCOYLDocket Retrieval / Search | 45.60 | 45.60 | | B | | | | | |
| 05/28/08 | 102 | VENDOR NAME: Pacer Service Center | 2638379 | 1077747 | | LEDENDocket Retrieval / Search | 6.40 | 6.40 | | B | | | | | |
| 05/28/08 | 102 | VENDOR NAME: Pacer Service Center | 2638416 | 1077747 | | JRANDDocket Retrieval / Search | 2.88 | 2.88 | | B | | | | | |
| 05/28/08 | 102 | VENDOR NAME: Pacer Service Center | 2638485 | 1077747 | | DLASKDocket Retrieval / Search | 1.36 | 1.36 | | B | | | | | |
| 05/29/08 | 102 | VENDOR NAME: Pacer Service Center | 2638405 | 1077747 | | LEDENDocket Retrieval / Search | 0.40 | 0.40 | | B | | | | | |
| 05/30/08 | 102 | VENDOR NAME: Pacer Service Center | 2638390 | 1077747 | | LEDENDocket Retrieval / Search | 5.36 | 5.36 | | B | | | | | |
| 05/30/08 | 102 | VENDOR NAME: Pacer Service Center | 2638455 | 1077747 | | DLASKDocket Retrieval / Search | 2.56 | 2.56 | | B | | | | | |
| 05/30/08 | S028 | VENDOR NAME: Pacer Service Center | 26487702 | | | UACCOStaff Overtime Staff Overtime U. Accounting | 19.32 | 19.32 | | B | | | | | |
| 06/02/08 | 102 | VENDOR NAME: | 2638435 | 1077747 | | LEDENDocket Retrieval / Search | 6.24 | 6.24 | | B | | | | | |
| 06/02/08 | 102 | VENDOR NAME: Pacer Service Center | 2638449 | 1077747 | | DLASKDocket Retrieval / Search | 0.64 | 0.64 | | B | | | | | |
| 06/02/08 | 102 | VENDOR NAME: Pacer Service Center | 2638491 | 1077747 | | KCOYLDocket Retrieval / Search | 22.32 | 22.32 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/08 | 102 | 2638385 | | 1077747 | DBOWM | Docket Retrieval / Search | 9.68 | 9.68 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 06/03/08 | 102 | 2638454 | | 1077747 | LEDEN | Docket Retrieval / Search | 5.44 | 5.44 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 06/03/08 | S063I | 2633319 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by SEWARD, MORGAN L | 10.08 | 10.08 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 06/04/08 | 102 | 2638317 | | 1077747 | LEDEN | Docket Retrieval / Search | 4.88 | 4.88 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 06/04/08 | 102 | 2638384 | | 1077747 | DLASK | Docket Retrieval / Search | 0.48 | 0.48 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 06/04/08 | 102 | 2638391 | | 1077747 | DBOWM | Docket Retrieval / Search | 13.68 | 13.68 | | B | | | | | |
| 06/04/08 | S063I | 2633320 | | | EEDWA | Lexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 6.84 | 6.84 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 06/04/08 | S063I | 2633321 | | | EEDWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 3.00 | 3.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/04/08 | S063I | 2633322 | | | EEDWA | Shepard's Service - Legal Citation Services Lexis Search by Edwards, Erin D. | 0.44 | 0.44 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/04/08 | S063I | 2633323 | | | MWHIT | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.97 | 0.97 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 197 (197)
RUN: 08/27/08
TIME: 14:28:17

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 293814    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/04/08 | S063I | 2633324 | | | MWHITLexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 1.68 | 1.68 | | B | |
| 06/04/08 | S063I | 2633325 | | | VENDOR NAME: MWHITLexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.20 | 1.20 | | B | |
| 06/04/08 | S063I | 2633326 | | | VENDOR NAME: MWHITShepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.22 | 0.22 | | B | |
| 06/04/08 | S063I | 2633327 | | | VENDOR NAME: MSEWALexis Legal Services - Document Printing Lexis Search by SEWARD, MORGAN L | 0.64 | 0.64 | | B | |
| 06/04/08 | S063I | 2633328 | | | VENDOR NAME: MSEWALexis Legal Services - Searches Lexis Search by SEWARD, MORGAN L | 137.52 | 137.52 | | B | |
| 06/04/08 | S063I | 2633329 | | | VENDOR NAME: MSEWALexis Legal Services - Single Document Retrieval Lexis Search by SEWARD, MORGAN L | 1.80 | 1.80 | | B | |
| 06/04/08 | S063I | 2633330 | | | VENDOR NAME: MSEWAShepard's Service - Legal Citation Services Lexis Search by SEWARD, MORGAN L | 0.22 | 0.22 | | B | |

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

Page 198 (198)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:   293814

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/08 | 102 | 2638311 | 107747 | | LEDEND | Docket Retrieval / Search | 5.28 | 5.28 | | B | — — — — |
| 06/05/08 | 102 | 2638339 | 107747 | | DLASR | Docket Retrieval / Search | 0.32 | 0.32 | | B | — — — — |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| 06/05/08 | 102 | 2638460 | 107747 | | DBOWM | Docket Retrieval / Search | 12.40 | 12.40 | | B | — — — — |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| 06/05/08 | S063I | 2633331 | | | MLUNN | Lexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 1.29 | 1.29 | | B | — — — — |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| 06/05/08 | S063I | 2633332 | | | MLUNN | Lexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 12.60 | 12.60 | | B | — — — — |
| VENDOR NAME: | | | | | | | | | | | |
| 06/05/08 | S063I | 2633333 | | | MLUNN | Lexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 0.30 | 0.30 | | B | — — — — |
| VENDOR NAME: | | | | | | | | | | | |
| 06/05/08 | S063I | 2633334 | | | TTURN | Lexis Legal Services - Searches Lexis Search by Turner, Travis N. | 5.40 | 5.40 | | B | — — — — |
| VENDOR NAME: | | | | | | | | | | | |
| 06/05/08 | S063I | 2633335 | | | TTURN | Lexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 1.80 | 1.80 | | B | — — — — |
| VENDOR NAME: | | | | | | | | | | | |
| 06/05/08 | S063I | 2633336 | | | TTURN | Lexis Legal Services - Toc Document Links Lexis Search by Turner, Travis N. | 0.30 | 0.30 | | B | — — — — |
| VENDOR NAME: | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 06/05/08 | S063I | 2633337 | | | TTURN | Shepard's Service - Legal Citation Services Lexis Search by Turner, Travis N. | 0.44 | 0.44 | | B | |
| 06/05/08 | S063I | 2633338 | | | DBOWM | VENDOR NAME: Lexis Legal Services - Searches Lexis Search by Bowman, Donald J. | 13.44 | 13.44 | | B | |
| 06/05/08 | S063I | 2633339 | | | MSEWA | VENDOR NAME: Law Reviews - Single Document Retrieval Lexis Search by SEWARD, MORGAN L | 0.30 | 0.30 | | B | |
| 06/05/08 | S063I | 2633340 | | | MSEWA | VENDOR NAME: Lexis Legal Services - Document Printing Lexis Search by SEWARD, MORGAN L | 1.93 | 1.93 | | B | |
| 06/05/08 | S063I | 2633341 | | | MSEWA | VENDOR NAME: Lexis Legal Services - Searches Lexis Search by SEWARD, MORGAN L | 29.82 | 29.82 | | B | |
| 06/05/08 | S063I | 2633342 | | | MSEWA | VENDOR NAME: Lexis Legal Services - Single Document Retrieval Lexis Search by SEWARD, MORGAN L | 4.50 | 4.50 | | B | |
| 06/05/08 | S063I | 2633343 | | | MSEWA | VENDOR NAME: Shepard's Service - Legal Citation Services Lexis Search by SEWARD, MORGAN L | 0.65 | 0.65 | | B | |
| 06/06/08 | 102 | 2638310 | 107747 | | DLASK | VENDOR NAME: Docket Retrieval Search | 2.40 | 2.40 | | B | |
| 06/06/08 | 102 | 2638432 | 107747 | | NGROW | VENDOR NAME: Pacer Service Center Docket Retrieval | 2.24 | 2.24 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  155885

Page 200 (200)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 06/06/08 | S0631 | 2633344 | | | | MLUNNLexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. / Search | 0.32 | 0.32 | | B | |
| 06/06/08 | S0631 | 2633345 | | | | VENDOR NAME: MLUNNLexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 3.60 | 3.60 | | B | |
| 06/06/08 | S0631 | 2633346 | | | | VENDOR NAME: TTURNLexis Legal Services - Searches Lexis Search by Turner, Travis N. | 9.66 | 9.66 | | B | |
| 06/06/08 | S0631 | 2633347 | | | | VENDOR NAME: TTURNLexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 0.60 | 0.60 | | B | |
| 06/06/08 | S0631 | 2633348 | | | | VENDOR NAME: TTURNShepard's Service - Legal Citation Services Lexis Search by Turner, Travis N. | 0.22 | 0.22 | | B | |
| 06/06/08 | S0631 | 2633349 | | | | VENDOR NAME: MSEWALexis Legal Services - Searches Lexis Search by SEWARD, MORGAN L | 2.58 | 2.58 | | B | |
| 06/06/08 | S0631 | 2633350 | | | | VENDOR NAME: MSEWALexis Legal Services - Document Printing Lexis Search by SEWARD, MORGAN L | 10.35 | 10.35 | | B | |
| 06/06/08 | S0631 | 2633351 | | | | VENDOR NAME: MSEWALexis Legal Services - Single | 3.90 | 3.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 201 (201)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:  293814

CLIENT:  066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/06/08 | S063I | 2633352 | | | | VENDOR NAME: Document Retrieval Lexis Search by SEWARD, MORGAN L | 2.10 | 2.10 | | B | |
| 06/06/08 | S063I | 2633353 | | | | VENDOR NAME: MSEWALexis Legal Services - Toc Document Links Lexis Search by SEWARD, MORGAN L | 2.10 | 2.10 | | B | |
| 06/06/08 | S063I | 2633354 | | | | VENDOR NAME: MSEWALexis Legal Services - Toc Searches Lexis Search by SEWARD, MORGAN L | 2.10 | 2.10 | | B | |
| 06/06/08 | S063I | 2633356 | | | | VENDOR NAME: MSEWAShepardi's Service - Legal Citation Services Lexis Search by SEWARD, MORGAN L | 1.09 | 1.09 | | B | |
| 06/08/08 | 102 | 2638489 | 1077747 | | | VENDOR NAME: Pacer Service Center DBOWNDocket Retrieval / Search | 14.88 | 14.88 | | B | |
| 06/08/08 | S063I | 2633355 | | | | VENDOR NAME: RBARTLexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 1.50 | 1.50 | | B | |
| 06/08/08 | S063I | 2633356 | | | | VENDOR NAME: MSEWALexis Legal Services - Searches Lexis Search by SEWARD, MORGAN L | 4.02 | 4.02 | | B | |
| 06/09/08 | 102 | 2638323 | 1077747 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 0.80 | 0.80 | | B | |
| 06/09/08 | 102 | 2638368 | 1077747 | | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 6.72 | 6.72 | | B | |
| 06/09/08 | 102 | 2638428 | 1077747 | | | VENDOR NAME: Pacer Service Center PJACKDocket retrieval / Search | 2.96 | 2.96 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 202 (202)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|
| 06/09/08 | 102 | 2638465 | 1077747 | NGROWDocket Retrieval / Search | 3.20 | 3.20 | | B |
| 06/09/08 | 102 | 2638476 | 1077747 | KCOYLDocket Retrieval / Search | 0.80 | 0.80 | | B |
| | | | | VENDOR NAME: Pacer Service Center | | | | |
| 06/09/08 | S063I | 2633357 | | JDORSLexis Legal Services - Searches Lexis Search by Dorsey, John | 19.80 | 19.80 | | B |
| | | | | VENDOR NAME: Pacer Service Center | | | | |
| 06/09/08 | S063I | 2633358 | | JDORSLexis Legal Services - Single Document Retrieval Lexis Search by Dorsey, John | 0.90 | 0.90 | | B |
| | | | | VENDOR NAME: | | | | |
| 06/09/08 | S063I | 2633359 | | EEDWALexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 2.28 | 2.28 | | B |
| | | | | VENDOR NAME: | | | | |
| 06/09/08 | S063I | 2633360 | | KCOYLLexis Legal Services - Combined Search Component Lexis Search by Hammond-Coyle, Kara | 6.39 | 6.39 | | B |
| | | | | VENDOR NAME: | | | | |
| 06/09/08 | S063I | 2633361 | | KCOYLLexis Legal Services - Document Printing Lexis Search by Hammond-Coyle, Kara | 0.64 | 0.64 | | B |
| | | | | VENDOR NAME: | | | | |
| 06/09/08 | S063I | 2633362 | | KCOYLLexis Legal Services - Searches Lexis Search by Hammond-Coyle, Kara | 6.36 | 6.36 | | B |
| | | | | VENDOR NAME: | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 203 (203)
RUN: 08/27/08
TIME: 14:28:17

MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.
(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/08 | S063I | 2633363 | | | | VENDOR NAME: KCOYLexis Legal Services - Single Document Retrieval Lexis Search by Hammond-Coyle, Kara | 0.90 | 0.90 | | B | - - - - - |
| 06/09/08 | S063I | 2633364 | | | | VENDOR NAME: TTURNLexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 0.90 | 0.90 | | B | - - - - - |
| 06/09/08 | S063I | 2633365 | | | | VENDOR NAME: MSEWALexis Legal Services - Document Printing Lexis Search by SEWARD, MORGAN L | 1.29 | 1.29 | | B | - - - - - |
| 06/09/08 | S063I | 2633366 | | | | VENDOR NAME: MSEWALexis Legal Services - Searches Lexis Search by SEWARD, MORGAN L | 4.02 | 4.02 | | B | - - - - - |
| 06/09/08 | S063I | 2633367 | | | | VENDOR NAME: MSEWALexis Legal Services - Single Document Retrieval Lexis Search by SEWARD, MORGAN L | 1.50 | 1.50 | | B | - - - - - |
| 06/10/08 | 053 | 2629827 | | 107633 | | VENDOR NAME: Parcels, Inc. RBRADdelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | - - - - - |
| 06/10/08 | 102 | 2638355 | | 1077747 | | VENDOR NAME: Pacer Service Center NGROWDocket Retrieval / Search | 1.92 | 1.92 | | B | - - - - - |
| 06/10/08 | 102 | 2638389 | | 1077747 | | VENDOR NAME: Pacer Service Center KCOYLDocket Retrieval / Search | 0.24 | 0.24 | | B | - - - - - |
| 06/10/08 | 102 | 2638430 | | 1077747 | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 19.92 | 19.92 | | B | - - - - - |
| 06/10/08 | 102 | 2638479 | | 1077747 | | VENDOR NAME: Pacer Service Center DBOWMDocket Retrieval / Search | 14.32 | 14.32 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 204 (204)
RUN: 08/27/08
TIME: 14:28:17

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/08 | 102 | | | | | VENDOR NAME: Pacer Service Center | | | | |
| | | 2638487 | 1077447 | | | JRANDDocket Retrieval / Search | 1.20 | 1.20 | — | B — — — — — |
| 06/10/08 | 102 | | | | | VENDOR NAME: Pacer Service Center | | | | |
| | | 2638495 | 1077447 | | | LEDENDocket Retrieval / Search | 6.16 | 6.16 | — | B — — — — — |
| 06/10/08 | S063I | | | | | VENDOR NAME: | | | | |
| | | 2633368 | | | | MLUNNLexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 5.40 | 5.40 | — | B — — — — — |
| 06/10/08 | S063I | | | | | VENDOR NAME: | | | | |
| | | 2633369 | | | | EEDWALexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 2.28 | 2.28 | — | B — — — — — |
| 06/10/08 | S063I | | | | | VENDOR NAME: | | | | |
| | | 2633370 | | | | EEDWALexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 0.30 | 0.30 | — | B — — — — — |
| 06/10/08 | S063I | | | | | VENDOR NAME: | | | | |
| | | 2633371 | | | | EEDWAShepard's Service - Legal Citation Services Services Lexis Search by Edwards, Erin D. | 0.22 | 0.22 | — | B — — — — — |
| 06/11/08 | 102 | | | | | VENDOR NAME: Pacer Service Center | | | | |
| | | 2638366 | 1077747 | | | DBOWNDocket Retrieval / Search | 12.80 | 12.80 | — | B — — — — — |
| 06/11/08 | 102 | | | | | VENDOR NAME: Pacer Service Center | | | | |
| | | 2638422 | 1077747 | | | NGROWDocket Retrieval / Search | 2.72 | 2.72 | — | B — — — — — |
| 06/11/08 | 102 | | | | | VENDOR NAME: Pacer Service Center | | | | |
| | | 2638493 | 1077447 | | | LEDENDocket Retrieval / Search | 19.20 | 19.20 | — | B — — — — — |
| 06/11/08 | S063I | | | | | VENDOR NAME: Pacer Service Center | | | | |
| | | 2633372 | | | | SIEGLexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 0.30 | 0.30 | — | B — — — — — |

```
                      Young, Conaway, Stargatt and Taylor                          Page 205 (205)
                            PROFORMA BILLING WORKSHEET                              RUN: 08/27/08
                          FOR BILLING PROFORMA NUMBER 155885                        TIME: 14:28:17

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/08 | S063I | VENDOR NAME: 2633373 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 1.29 | 1.29 | | B | |
| 06/11/08 | S063I | VENDOR NAME: 2633374 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 6.84 | 6.84 | | B | |
| 06/11/08 | S063I | VENDOR NAME: 2633375 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 5.40 | 5.40 | | B | |
| 06/11/08 | S063I | VENDOR NAME: 2633376 | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.65 | 0.65 | | B | |
| 06/11/08 | S063I | VENDOR NAME: 2633377 | | | NGROW | Lexis Legal Services - Single Document Retrieval Lexis Search by Grow, Nathan D. | 2.10 | 2.10 | | B | |
| 06/11/08 | S063I | VENDOR NAME: 2633378 | | | NGROW | Shepard's Service - Legal Citation Services Lexis Search by Grow, Nathan D. | 0.44 | 0.44 | | B | |
| 06/12/08 | 102 | VENDOR NAME: 2638327 | | 1077747 | DBOWN | Docket Retrieval / Search | 1.44 | 1.44 | | B | |
| 06/12/08 | 102 | VENDOR NAME: Pacer Service Center 2638462 | | 1077747 | LEDEN | Docket Retrieval | 10.32 | 10.32 | | B | |

```
                          Young, Conaway, Stargatt and Taylor              Page 206 (206)
                               PROFORMA BILLING WORKSHEET                   RUN: 08/27/08
                          FOR BILLING PROFORMA NUMBER    155885             TIME: 14:28:17
```

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/08 | 102 | 2638477 | 1077747 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 6.08 | 6.08 | | B | |
| 06/12/08 | S063I | 2633379 | | | | VENDOR NAME: DBOWMLexis Legal Services - Searches Lexis Search by Bowman, Donald J. | 10.20 | 10.20 | | B | |
| 06/12/08 | S063I | 2633380 | | | | VENDOR NAME: DBOWMShepard's Service - Legal Citation Services Lexis Search by Bowman, Donald J. | 0.22 | 0.22 | | B | |
| 06/13/08 | 102 | 2638481 | 1077747 | | | VENDOR NAME: LEDENDocket Retrieval / Search | 0.24 | 0.24 | | B | |
| 06/13/08 | 102 | 2638490 | 1077747 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 3.12 | 3.12 | | B | |
| 06/13/08 | 102 | 2638497 | 1077747 | | | VENDOR NAME: Pacer Service Center CTAYLDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 06/13/08 | 102 | 2638414 | 1077747 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 0.16 | 0.16 | | B | |
| 06/14/08 | 102 | 2638352 | 1077747 | | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 4.08 | 4.08 | | B | |
| 06/15/08 | S063I | 2633381 | | | | VENDOR NAME: Pacer Service Center MSEWALexis Legal Services - Document Printing Lexis Search by SEWARD, MORGAN L | 1.93 | 1.93 | | B | |
| 06/15/08 | S063I | 2633382 | | | | VENDOR NAME: MSEWALexis Legal Services - Searches Lexis Search by SEWARD, MORGAN L | 10.11 | 10.11 | | B | |
| 06/15/08 | S063I | 2633383 | | | | VENDOR NAME: MSEWALexis Legal Services - Single Document | 0.60 | 0.60 | | B | |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 207 (207)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|
| 06/16/08 | 102 | 2633318 | 107747 | VENDOR NAME: Pacer Service Center | MWHITDocket Retrieval / Search — Retrieval Lexis Search by SEWARD, MORGAN L | 2.56 | 2.56 | | B |
| 06/16/08 | 102 | 2633331 | 107747 | VENDOR NAME: Pacer Service Center | LEDENDocket Retrieval / Search | 6.48 | 6.48 | | B |
| 06/16/08 | 102 | 2633337 | 107747 | VENDOR NAME: Pacer Service Center | DBOWMDocket Retrieval / Search | 12.24 | 12.24 | | B |
| 06/16/08 | 102 | 2638505 | 107747 | VENDOR NAME: Pacer Service Center | DLASKDocket Retrieval / Search | 0.56 | 0.56 | | B |
| 06/16/08 | 904 | 2641395 | 107828 | VENDOR NAME: Pacer Service Center | PMORGTeleconference / Video Conference | 2.99 | 2.99 | | B |
| 06/16/08 | 904 | 2641402 | 107828 | VENDOR NAME: Soundpath Conferencing Services, LLC | MLUNNTeleconference / Video Conference | 3.62 | 3.62 | | B |
| 06/16/08 | S063I | 2633384 | | VENDOR NAME: Soundpath Conferencing Services, LLC | NSEWALexis Legal Services — Searches Lexis Search by SEWARD, MORGAN L | 8.22 | 8.22 | | B |
| 06/16/08 | S063I | 2633385 | | VENDOR NAME: | NSEWALexis Legal Services — Single Document Retrieval Lexis Search by SEWARD, MORGAN L | 0.60 | 0.60 | | B |
| 06/17/08 | 102 | 2633375 | 107747 | VENDOR NAME: | LEDENDocket Retrieval / Search | 5.44 | 5.44 | | B |
| 06/17/08 | 102 | 2633398 | 107747 | VENDOR NAME: Pacer Service Center | PMOREDocket Retrieval / Search | 2.96 | 2.96 | | B |
| 06/17/08 | 102 | 2633451 | 107747 | VENDOR NAME: Pacer Service Center | TBOILDocket Retrieval / Search | 2.40 | 2.40 | | B |
| 06/17/08 | 102 | 2638492 | 107747 | VENDOR NAME: Pacer Service Center | DLASKDocket retrieval / Search | 10.16 | 10.16 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  155885

Page 208 (208)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:  293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/08 | 102 | 2638503 | | 1077747 | CTAYL | Docket Retrieval / Search | 2.40 | 2.40 | ____ | B | _ | _ | _ | _ | _ |
| 06/17/08 | 904 | 2641406 | | 107828 | NGROW | VENDOR NAME: Pacer Service Center / Teleconference / Video Conference | 6.97 | 6.97 | ____ | B | _ | _ | _ | _ | _ |
| 06/18/08 | 102 | 2638346 | | 1077747 | TBOIL | VENDOR NAME: Soundpath Conferencing Services, LLC / LDocket Retrieval / Search | 0.96 | 0.96 | ____ | B | _ | _ | _ | _ | _ |
| 06/18/08 | 102 | 2638360 | | 1077747 | DLASK | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 0.88 | 0.88 | ____ | B | _ | _ | _ | _ | _ |
| 06/18/08 | 102 | 2638371 | | 1077747 | LEDEN | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 5.44 | 5.44 | ____ | B | _ | _ | _ | _ | _ |
| 06/18/08 | 102 | 2638402 | | 1077747 | PMORE | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 2.48 | 2.48 | ____ | B | _ | _ | _ | _ | _ |
| 06/18/08 | 102 | 2638500 | | 1077747 | BGAFF | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 0.40 | 0.40 | ____ | B | _ | _ | _ | _ | _ |
| 06/18/08 | 102 | 2638508 | | 1077747 | EEDWA | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 4.40 | 4.40 | ____ | B | _ | _ | _ | _ | _ |
| 06/18/08 | 904 | 2641396 | | 107828 | SBEAC | VENDOR NAME: Pacer Service Center / Teleconference / Video Conference | 24.91 | 24.91 | ____ | B | _ | _ | _ | _ | _ |
| 06/19/08 | 102 | 2638309 | | 1077747 | DLASK | VENDOR NAME: Soundpath Conferencing Services, LLC / Docket Retrieval / Search | 1.84 | 1.84 | ____ | B | _ | _ | _ | _ | _ |
| 06/19/08 | 102 | 2638394 | | 1077747 | LEDEN | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 0.24 | 0.24 | ____ | B | _ | _ | _ | _ | _ |
| 06/19/08 | 904 | 2641405 | | 107828 | MWHIT | VENDOR NAME: Pacer Service Center / Teleconference / Video Conference | 11.23 | 11.23 | ____ | B | _ | _ | _ | _ | _ |
| 06/19/08 | S063I | 2633386 | | | PJACK | VENDOR NAME: Soundpath Conferencing Services, LLC / Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 12.60 | 12.60 | ____ | B | _ | _ | _ | _ | _ |
| 06/19/08 | S063I | 2633387 | | | PJACK | VENDOR NAME: / Nexis Service - Single Document Retrieval Lexis | 0.30 | 0.30 | ____ | B | _ | _ | _ | _ | _ |

Young, Conaway, Stargatt and Taylor
PROFORMA
FOR BILLING PROFORMA WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 209 (209)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:     293814

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/08 | S063I | VENDOR NAME: 2633388 | | | | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.22 | 0.22 | | B | |
| 06/20/08 | 102 | VENDOR NAME: 2638387 | 107747 | | | KCOYIDocket Retrieval / Search | 0.24 | 0.24 | | B | |
| 06/20/08 | 102 | VENDOR NAME: Pacer Service 2638450 | 107747 | | | Center LEDENDocket Retrieval / Search | 5.44 | 5.44 | | B | |
| 06/20/08 | 102 | VENDOR NAME: Pacer Service 2638458 | 107747 | | | Center DLASKDocket Retrieval / Search | 0.56 | 0.56 | | B | |
| 06/20/08 | 102 | VENDOR NAME: Pacer Service 2638335 | 107747 | | | Center NGROWDocket retrieval / Search | 21.44 | 21.44 | | B | |
| 06/23/08 | 102 | VENDOR NAME: Pacer Service 2638374 | 107747 | | | Center KCOYIDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 06/23/08 | 102 | VENDOR NAME: Pacer Service 2638447 | 107747 | | | Center LEDENDocket Retrieval / Search | 5.44 | 5.44 | | B | |
| 06/23/08 | 904 | VENDOR NAME: Pacer Service 2641393 | 107828 | | | Center CGREATeleconference / Video Conference | 15.49 | 15.49 | | B | |
| 06/23/08 | S063I | VENDOR NAME: Soundpath Conferencing Services, LLC 2633889 | | | | PJACKLexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 6.13 | 6.13 | | B | |
| 06/23/08 | S063I | VENDOR NAME: 2633390 | | | | PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 15.84 | 15.84 | | B | |
| 06/23/08 | S063I | VENDOR NAME: 2633391 | | | | PJACKLexis Legal | 22.80 | 22.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 210 (210)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/08 | S063I | 2633392 | | | VENDOR NAME:<br>PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 1.20 | 1.20 | | B | |
| 06/23/08 | S063I | 2633393 | | | VENDOR NAME:<br>PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.87 | 0.87 | | B | |
| 06/24/08 | 102 | 2638424 | 1077747 | | VENDOR NAME:<br>NGROWDocket Retrieval / Search | 3.36 | 3.36 | | B | |
| 06/24/08 | S063I | 2633394 | | | VENDOR NAME:<br>PJACKLexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 1.93 | 1.93 | | B | |
| 06/24/08 | 102 | 2638483 | 1077747 | | VENDOR NAME: Pacer Service Center<br>CCATHDocket Retrieval / Search | 2.24 | 2.24 | | B | |
| 06/24/08 | S063I | 2633395 | | | VENDOR NAME:<br>PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 4.20 | 4.20 | | B | |
| 06/25/08 | 102 | 2638378 | 1077747 | | VENDOR NAME:<br>CCATHDocket Retrieval / Search | 2.24 | 2.24 | | B | |
| 06/26/08 | 102 | 2638459 | 1077747 | | VENDOR NAME: Pacer Service Center<br>LEDENDocket Retrieval / Search | 5.36 | 5.36 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155685

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

| DATE | UNBILLED EXPENSES CODE | INDEX NO. | CHECK # INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X EXP |
|---|---|---|---|---|---|---|---|---|---|
| 06/26/08 | 904 | VENDOR NAME: Pacer Service Center 2641397 107828 | | SBBACTeleconference / Video Conference | 4.26 | 4.26 | — | B | — — — — — |
| 06/26/08 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2641403 107828 | | MLUNNTeleconference / Video Conference | 2.99 | 2.99 | — | B | — — — — — |
| 06/26/08 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2641404 107828 | | KENOSTeleconference / Video Conference | 3.71 | 3.71 | — | B | — — — — — |
| 06/26/08 | S063I | VENDOR NAME: Soundpath Conferencing Services, LLC 2633396 | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.90 | 0.90 | — | B | — — — — — |
| 06/26/08 | S063I | VENDOR NAME: 2633397 | | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.22 | 0.22 | — | B | — — — — — |
| 06/27/08 | 053 | VENDOR NAME: 2636328 107720 | | DLASDelivery / Courier - D.D.R. | 1,140.26 | 1,140.26 | — | B | — — — — — |
| 06/27/08 | 102 | VENDOR NAME: Parcels, Inc. 2638350 107747 | | LEDENDocket Retrieval / Search | 3.36 | 3.36 | — | B | — — — — — |
| 06/27/08 | 102 | VENDOR NAME: Pacer Service Center 2638467 107747 | | DLASDocket Retrieval / Search | 4.96 | 4.96 | — | B | — — — — — |
| 06/27/08 | 053 | VENDOR NAME: Pacer Service Center 2636202 107183 | | JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | — | B | — — — — — |
| 06/30/08 | 053 | VENDOR NAME: Parcels, Inc. 2636203 107183 | | JPATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | — | B | — — — — — |
| 06/30/08 | 102 | VENDOR NAME: Parcels, Inc. 2638357 107747 | | LEDENDocket Retrieval / Search | 7.92 | 7.92 | — | B | — — — — — |
| 06/30/08 | 102 | VENDOR NAME: Pacer Service Center 2638443 107747 | | DLASDocket Retrieval / Search | 1.12 | 1.12 | — | B | — — — — — |
| 06/30/08 | 904 | VENDOR NAME: Pacer Service Center 2641398 107828 | | SBBACTeleconference / Video Conference | 15.85 | 15.85 | — | B | — — — — — |
| 06/30/08 | S001 | VENDOR NAME: Soundpath Conferencing Services, LLC 2621926 | | LEDENPhotocopy Charges LEDENPhotocopy Charges | 7.60 | 3.80 | — | B | — — — — — |

```
                                    Young, Conaway, Stargatt and Taylor                              Page 212 (212)
                                         PROFORMA BILLING WORKSHEET                                  RUN: 08/27/08
                                    FOR BILLING PROFORMA NUMBER 155885                               TIME: 14:28:17
```

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

**UNBILLED EXPENSES**

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/08 | S001 | 2621927 | | | VENDOR NAME: | | | | | — — — — — |
| 06/30/08 | S001 | 2621927 | | 0791 | VENDOR NAME:<br>LEDENPhotocopy Charges | 5.20 | 2.60 | | B | — — — — — |
| 06/30/08 | S028 | 2648703 | | | VENDOR NAME:<br>UACCOStaff Overtime<br>Staff Overtime U.<br>Accounting | 8.28 | 8.28 | | B | — — — — — |
| 07/01/08 | 027 | 2604467 | 106919 | | VENDOR NAME:<br>JPATTAir/Rail Travel -<br>Payee: World<br>Travel, Inc.<br>5/7/08, Amtrak,<br>service fee,<br>travel to NYC | 30.00 | 30.00 | | B | — — — — — |
| 07/01/08 | 904 | 26411399 | 107828 | | VENDOR NAME: World Travel,<br>Inc.<br>SBEACTeleconference /<br>Video Conference | 13.13 | 13.13 | | B | — — — — — |
| 07/01/08 | S001 | 2605695 | | 0516 | VENDOR NAME:<br>Soundpath Conferencing Services, LLC<br>DWILLPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |
| 07/01/08 | S001 | 2605696 | | 0531 | VENDOR NAME:<br>DLASKPhotocopy Charges | 9.60 | 4.80 | | B | — — — — — |
| 07/01/08 | S001 | 2605697 | | 0596 | VENDOR NAME:<br>SBEACPhotocopy Charges | 9.80 | 4.90 | | B | — — — — — |
| 07/01/08 | S001 | 2605698 | | 0596 | VENDOR NAME:<br>SBEACPhotocopy Charges | 2.00 | 1.00 | | B | — — — — — |
| 07/01/08 | S001 | 2605699 | | 0596 | VENDOR NAME:<br>DLASKPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |
| 07/01/08 | S001 | 2605700 | | 0531 | VENDOR NAME:<br>DLASKPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |
| 07/01/08 | S001 | 2605701 | | 0531 | VENDOR NAME:<br>DLASKPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |
| 07/01/08 | S001 | 2605702 | | 0531 | VENDOR NAME:<br>DLASKPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |
| 07/01/08 | S001 | 2605703 | | 0531 | VENDOR NAME:<br>DLASKPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |
| 07/01/08 | S001 | 2605704 | | 0531 | VENDOR NAME:<br>DLASKPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

Page 213 (213)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   293814

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/08 S001 | VENDOR NAME: | 2605705 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |
| 07/01/08 S001 | VENDOR NAME: | 2605706 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |
| 07/01/08 S001 | VENDOR NAME: | 2605707 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |
| 07/01/08 S001 | VENDOR NAME: | 2605708 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |
| 07/01/08 S001 | VENDOR NAME: | 2605709 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B — — — — — |
| 07/01/08 S001 | VENDOR NAME: | 2605710 | | | | RRARTPhotocopy Charges 0886 0886 | 3.80 | 1.90 | | B — — — — — |
| 07/01/08 S001 | VENDOR NAME: | 2605711 | | | | RRARTPhotocopy Charges 0886 0886 | 3.60 | 1.80 | | B — — — — — |
| 07/01/08 S001 | VENDOR NAME: | 2605712 | | | | RRARTPhotocopy Charges 0886 0886 | 2.60 | 1.30 | | B — — — — — |
| 07/01/08 S001 | VENDOR NAME: | 2605713 | | | | RRARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B — — — — — |
| 07/01/08 S001 | VENDOR NAME: | 2605714 | | | | RRARTPhotocopy Charges 0886 0886 | 2.00 | 1.00 | | B — — — — — |
| 07/01/08 S001 | VENDOR NAME: | 2605715 | | | | TSAMSPhotocopy Charges 0961 0961 | 0.60 | 0.30 | | B — — — — — |
| 07/01/08 S001 | VENDOR NAME: | 2605716 | | | | TSAMSPhotocopy Charges 0961 0961 | 0.20 | 0.10 | | B — — — — — |
| 07/01/08 S001 | VENDOR NAME: | 2605717 | | | | TSAMSPhotocopy Charges 0961 0961 | 0.40 | 0.20 | | B — — — — — |
| 07/01/08 S001 | VENDOR NAME: | 2605718 | | | | TSAMSPhotocopy Charges 0961 0961 | 0.40 | 0.20 | | B — — — — — |
| 07/01/08 S001 | VENDOR NAME: | 2605719 | | | | TSAMSPhotocopy Charges 0961 0961 | 1.00 | 0.50 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  155685

Page 214 (214)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/08 | S001 | 2605720 | | | | TSAMSPhotocopy Charges 0961 0961 | 0.80 | 0.40 | | B — — — — — |
| 07/01/08 | S001 | 2605721 | | | VENDOR NAME: | TSAMSPhotocopy Charges 0961 0961 | 172.40 | 86.20 | | B — — — — — |
| 07/01/08 | S001 | 2605722 | | | VENDOR NAME: | TSAMSPhotocopy Charges 0961 0961 | 1.20 | 0.60 | | — — — — — |
| 07/01/08 | S001 | 2605723 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B — — — — — |
| 07/01/08 | S001 | 2605724 | | | VENDOR NAME: | RBAKTPhotocopy Charges 0886 0886 | 4.40 | 2.20 | | B — — — — — |
| 07/01/08 | S001 | 2605725 | | | VENDOR NAME: | JSMITPhotocopy Charges 0541 0541 | 10.40 | 5.20 | | B — — — — — |
| 07/01/08 | S001 | 2605726 | | | VENDOR NAME: | JPATTPhotocopy Charges 0040 0040 | 7.40 | 3.70 | | B — — — — — |
| 07/01/08 | S001 | 2605727 | | | VENDOR NAME: | SZIEGPhotocopy Charges 0638 0638 | 12.80 | 6.40 | | B — — — — — |
| 07/01/08 | S001 | 2605728 | | | VENDOR NAME: | NGROWPhotocopy Charges 0956 0956 | 12.20 | 6.10 | | B — — — — — |
| 07/01/08 | S001 | 2605729 | | | VENDOR NAME: | NGROWPhotocopy Charges 0956 0956 | 2.80 | 1.40 | | B — — — — — |
| 07/01/08 | S001 | 2605730 | | | VENDOR NAME: | RBAKTPhotocopy Charges 0886 0886 | 4.60 | 2.30 | | B — — — — — |
| 07/01/08 | S001 | 2605731 | | | VENDOR NAME: | ESBRAPhotocopy Charges 0984 0984 | 1.80 | 0.90 | | B — — — — — |
| 07/01/08 | S001 | 2605732 | | | VENDOR NAME: | ESBRAPhotocopy Charges 0984 0984 | 1.40 | 0.70 | | B — — — — — |
| 07/01/08 | S001 | 2605733 | | | VENDOR NAME: | ESBRAPhotocopy Charges 0984 0984 | 4.60 | 2.30 | | B — — — — — |
| 07/01/08 | S001 | 2605734 | | | VENDOR NAME: | ESBRAPhotocopy Charges 0984 0984 | 2.80 | 1.40 | | B — — — — — |
| 07/01/08 | S001 | 2605735 | | | VENDOR NAME: | ESBRAPhotocopy Charges 0984 0984 | 1.80 | 0.90 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

Page 215 (215)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:   293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/08 | S001 | VENDOR NAME: 2605736 | | | | ESBRAPhotocopy Charges 0984 0984 | 0.60 | 0.30 | ___ | B | _ _ _ _ _ |
| 07/01/08 | S001 | VENDOR NAME: 2605737 | | | | ESBRAPhotocopy Charges 0984 0984 | 0.60 | 0.30 | ___ | B | _ _ _ _ _ |
| 07/01/08 | S001 | VENDOR NAME: 2605738 | | | | BGAFPPhotocopy Charges 0960 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| 07/01/08 | S001 | VENDOR NAME: 2605739 | | | | PMOREPhotocopy Charges 0572 | 0.20 | 0.10 | ___ | B | _ _ _ _ _ |
| 07/01/08 | S001SCN | VENDOR NAME: 2605740 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| 07/01/08 | S001SCN | VENDOR NAME: 2605741 | | | | PMOREScanning Charges 0572 | 0.60 | 0.30 | ___ | B | _ _ _ _ _ |
| 07/01/08 | S001SCN | VENDOR NAME: 2605742 | | | | DLASKScanning Charges 0531 | 15.40 | 7.70 | ___ | B | _ _ _ _ _ |
| 07/01/08 | S001SCN | VENDOR NAME: 2605743 | | | | DLASKScanning Charges 0531 | 23.00 | 11.50 | ___ | B | _ _ _ _ _ |
| 07/01/08 | S001SCN | VENDOR NAME: 2605744 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| 07/01/08 | S001SCN | VENDOR NAME: 2605745 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| 07/01/08 | S001SCN | VENDOR NAME: 2605746 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | ___ | B | _ _ _ _ _ |
| 07/01/08 | S001SCN | VENDOR NAME: 2605747 | | | | CCROWScanning Charges 0687 | 0.20 | 0.10 | ___ | B | _ _ _ _ _ |
| 07/01/08 | S002 | VENDOR NAME: 2605748 | | | | PMORGPostage Postage | 1.38 | 1.38 | ___ | B | _ _ _ _ _ |
| 07/01/08 | S003 | VENDOR NAME: 2610048 | | | | DLASKPostage Postage | 18.26 | 18.26 | ___ | B | _ _ _ _ _ |
| 07/01/08 | S003 | VENDOR NAME: 2605749 | | | | PMORGLong Distance Telephone 1(973)618-5172 | 0.69 | 0.69 | ___ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 216 (216)
RUN: 08/27/08
TIME: 14:28:17

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 07/01/08 | S003 | VENDOR NAME: 2605750 | | | 6646 | PMORGLong Distance Telephone 1(214)260-7077 5007 | 0.69 | 0.69 | | B | — — — |
| 07/01/08 | S003 | VENDOR NAME: 2605751 | | | | PMORGLong Distance Telephone 1(248)355-3084 5007 | 0.69 | 0.69 | | B | — — — |
| 07/01/08 | S003 | VENDOR NAME: 2605752 | | | | PMORGLong Distance Telephone 1(214)260-7077 6753 | 0.69 | 0.69 | | B | — — — |
| 07/01/08 | S003 | VENDOR NAME: 2605753 | | | | PMORGLong Distance Telephone 1(212)278-1322 6684 | 0.69 | 0.69 | | B | — — — |
| 07/01/08 | S003 | VENDOR NAME: 2605754 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 3.44 | 3.44 | | B | — — — |
| 07/01/08 | S003 | VENDOR NAME: 2605755 | | | | PMORGLong Distance Telephone 1(815)806-8200 6753 | 0.69 | 0.69 | | B | — — — |
| 07/01/08 | S003 | VENDOR NAME: 2605756 | | | | PMORGLong Distance Telephone 1(212)849-7199 6712 | 0.69 | 0.69 | | B | — — — |
| 07/01/08 | S003 | VENDOR NAME: 2605757 | | | | PMORGLong Distance Telephone 1(212)478-7478 6630 | 6.19 | 6.19 | | B | — — — |
| 07/01/08 | S003 | VENDOR NAME: 2605758 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 5.50 | 5.50 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |

Page 217 (217)
RUN: 08/27/08
TIME: 14:28:17

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/08 | 004 | 2612956 | 107081 | | | LEDEN Federal Express -- FEDERAL EXPRESS - Andrew W. Stern, Esq. NEW YORK CITY, NY | 8.84 | 8.84 | | B |
| 07/02/08 | 027 | 2607049 | 106938 | | | Federal Express Corporation JPAITPAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 5/7/08 Amtrak to NYC - mtg. w/ Kroll reps | 396.00 | 325.00 | | B |
| 07/02/08 | 027 | 2607053 | 106938 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPAITPAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 5/10/08, Amtrak to NY (1 way) mtg. w/ Kroll reps | 191.00 | 162.50 | | B |
| 07/02/08 | 027 | 2607067 | 106938 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPAITPAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 6/3/08 Amtrak to NYC | 385.00 | 325.00 | | B |
| 07/02/08 | 074 | 2607051 | 106938 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPAITHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 5/7/08 Hilton Hotel NYC, 1 night @849 | 1,099.95 | 500.00 | | B |
| 07/02/08 | 074 | 2607056 | 106938 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPAITHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 5/15/08 Hilton Hotel NYC 3 nights @ $899 | 2,808.60 | 1,500.00 | | B |
| 07/02/08 | 074 | 2607064 | 106938 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPAITHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 5/20-5/21/08 Hilton Hotel, NYC | 1,361.11 | 1,000.00 | | B |

Page 218 (218)
RUN: 08/27/08
TIME: 14:28:17

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:       293814

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/08 | 086 | 26070052 | 106938 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATTParking - Payee: Bank of America, N.A. (MAIN) 5/9/08 Parking at Train Station (2 nights) | 18.00 | 18.00 | | B | |
| 07/02/08 | 087 | 26071111 | 106971 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATTCar/Bus/Subway Travel - Payee: Patton, James L. Jr. Cab fare in NYC | 10.40 | 10.40 | | B | |
| 07/02/08 | 087 | 26071112 | 106971 | | | VENDOR NAME: Patton, James L. Jr. JPATTCar/Bus/Subway Travel - Payee: Patton, James L. Jr. Cab fare in NYC | 14.00 | 14.00 | | B | |
| 07/02/08 | 116 | 26070050 | 106938 | | | VENDOR NAME: Patton, James L. Jr. JPATTTravel Meals - Payee: Bank of America, N.A. (MAIN) 5/7/08 NYC dinner - Inagiku Rest., JPATT | 91.87 | 50.00 | | B | |
| 07/02/08 | 116 | 26070054 | 106938 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATTTravel Meals - Payee: Bank of America, N.A. (MAIN) 5/14/08 Tabla Rest, dinner (2- JPATT, S. Cooper) | 118.20 | 100.00 | | B | |
| 07/02/08 | 116 | 26070055 | 106938 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATTTravel Meals - Payee: Bank of America, N.A. (MAIN) 5/12 - (MAIN) 5/15/08 Hilton Hotel, NYC (2 meals; dinner & lunch) | 113.78 | 75.00 | | B | |
| 07/02/08 | 116 | 26070065 | 106938 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATTTravel Meals - Payee: Bank of America, N.A. | 173.39 | 125.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155685

Page 219 (219)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC B/O | STATUS H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/08 | 904 | 2641400 | 107828 | | | VENDOR NAME: Bank of America, N.A. (MAIN) SBEATeleconference / 5/21-5/22/08 2 dinners, 1 lunch for JPATT Video Conference (MAIN) | 17.03 | 17.03 | | B | — — — |
| 07/02/08 | S001 | 2608008 | | | 0531 | VENDOR NAME: Soundpath Conferencing Services, LLc DLASKPhotocopy Charges | 25.60 | 12.80 | | B | — — — |
| 07/02/08 | S001 | 2608009 | | | 0572 | VENDOR NAME: PMOREPhotocopy Charges | 5.40 | 2.70 | | B | — — — |
| 07/02/08 | S001 | 2608010 | | | 0572 | VENDOR NAME: PMOREPhotocopy Charges | 19.20 | 9.60 | | B | — — — |
| 07/02/08 | S001 | 2608011 | | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 5.60 | 2.80 | | B | — — — |
| 07/02/08 | S001 | 2608012 | | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 26.60 | 13.30 | | B | — — — |
| 07/02/08 | S001 | 2608013 | | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 148.00 | 74.00 | | B | — — — |
| 07/02/08 | S001 | 2608014 | | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 13.00 | 6.50 | | B | — — — |
| 07/02/08 | S001 | 2608015 | | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 25.40 | 12.70 | | B | — — — |
| 07/02/08 | S001 | 2608016 | | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 44.40 | 22.20 | | B | — — — |
| 07/02/08 | S001 | 2608017 | | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 28.80 | 14.40 | | B | — — — |
| 07/02/08 | S001 | 2608018 | | | 0791 | VENDOR NAME: LEDPNPhotocopy Charges | 9.60 | 4.80 | | B | — — — |
| 07/02/08 | S001 | 2608019 | | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 0.80 | 0.40 | | B | — — — |
| 07/02/08 | S001 | 2608020 | | | 0968 | VENDOR NAME: TBOLLPhotocopy Charges | 25.80 | 12.90 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

Page 220 (220)
RUN: 08/27/08
TIME: 14:28:17

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/08 | S001 | 2608021 | | | | DFRY Photocopy Charges 0985 0985 | 3.20 | 1.60 | | B |
| 07/02/08 | S001 | 2608022 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 3.00 | 1.50 | | B |
| 07/02/08 | S001 | 2608023 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 0.60 | 0.30 | | B |
| 07/02/08 | S001 | 2608024 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 12.20 | 6.10 | | B |
| 07/02/08 | S001 | 2608025 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 5.00 | 2.50 | | B |
| 07/02/08 | S001 | 2608026 | | | | VENDOR NAME: LMOAXPhotocopy Charges 0979 0979 | 0.20 | 0.10 | | B |
| 07/02/08 | S001 | 2608027 | | | | VENDOR NAME: DFRY Photocopy Charges 0985 0985 | 2.20 | 1.10 | | B |
| 07/02/08 | S001 | 2608028 | | | | VENDOR NAME: LMOAXPhotocopy Charges 0979 0979 | 0.20 | 0.10 | | B |
| 07/02/08 | S001 | 2608029 | | | | VENDOR NAME: ESBRAPhotocopy Charges 0984 0984 | 1.40 | 0.70 | | B |
| 07/02/08 | S001 | 2608030 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 22.00 | 11.00 | | B |
| 07/02/08 | S001 | 2608031 | | | | VENDOR NAME: SHAXDPhotocopy Charges 0508 0508 | 22.20 | 11.10 | | B |
| 07/02/08 | S001 | 2608032 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 3.60 | 1.80 | | B |
| 07/02/08 | S001 | 2608033 | | | | VENDOR NAME: ESBRAPhotocopy Charges 0984 0984 | 3.60 | 1.80 | | B |
| 07/02/08 | S001 | 2608034 | | | | VENDOR NAME: ESBRAPhotocopy Charges 0984 0984 | 1.00 | 0.50 | | B |
| 07/02/08 | S001 | 2608035 | | | | VENDOR NAME: ESBRAPhotocopy Charges 0984 0984 | 0.40 | 0.20 | | B |
| 07/02/08 | S001 | 2608036 | | | | VENDOR NAME: ESBRAPhotocopy Charges 0984 0984 | 1.20 | 0.60 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

CONTROL: 293814

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | EMP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | STATUS | | | | | |
| 07/02/08 | S001 | 2608037 | | | VENDOR NAME: | ESBRAPhotocopy Charges 0984 0984 | 1.20 | 0.60 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 07/02/08 | S001 | 2608038 | | | VENDOR NAME: | ESBRAPhotocopy Charges 0984 0984 | 1.80 | 0.90 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 07/02/08 | S001 | 2608039 | | | VENDOR NAME: | ESBRAPhotocopy Charges 0984 0984 | 1.40 | 0.70 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 07/02/08 | S001 | 2608040 | | | VENDOR NAME: | ESBRAPhotocopy Charges 0984 0984 | 1.00 | 0.50 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 07/02/08 | S001 | 2608041 | | | VENDOR NAME: | ESBRAPhotocopy Charges 0984 0984 | 2.00 | 1.00 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 07/02/08 | S001 | 2608042 | | | VENDOR NAME: | SHAYDPhotocopy Charges 0508 0508 | 5.20 | 2.60 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 07/02/08 | S001 | 2608043 | | | VENDOR NAME: | SHAYDPhotocopy Charges 0508 0508 | 3.40 | 1.70 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 07/02/08 | S001 | 2608044 | | | VENDOR NAME: | SHAYDPhotocopy Charges 0508 0508 | 8.40 | 4.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 07/02/08 | S001 | 2608045 | | | VENDOR NAME: | DLIASKPhotocopy Charges 0531 0531 | 13.00 | 6.50 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 07/02/08 | S001 | 2608046 | | | VENDOR NAME: | EKOSTPhotocopy Charges 0834 0834 | 26.80 | 13.40 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 07/02/08 | S001 | 2608047 | | | VENDOR NAME: | DLIASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 07/02/08 | S001 | 2608048 | | | VENDOR NAME: | DLIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 07/02/08 | S001 | 2608049 | | | VENDOR NAME: | DLIASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 07/02/08 | S001 | 2608050 | | | VENDOR NAME: | DLIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 07/02/08 | S001 | 2608051 | | | VENDOR NAME: | DLIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 07/02/08 | S001 | 2608052 | | | VENDOR NAME: | DLIASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | ___ | ___ | ___ | ___ | ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/08 | S001 | VENDOR NAME: 2608053 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ——— | B — — — — — |
| 07/02/08 | S001 | VENDOR NAME: 2608054 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ——— | B — — — — — |
| 07/02/08 | S001 | VENDOR NAME: 2608055 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | ——— | B — — — — — |
| 07/02/08 | S001 | VENDOR NAME: 2608056 | | | | NGROWPhotocopy Charges 0956 0956 | 1.40 | 0.70 | ——— | B — — — — — |
| 07/02/08 | S001 | VENDOR NAME: 2608057 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ——— | B — — — — — |
| 07/02/08 | S001 | VENDOR NAME: 2608058 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ——— | B — — — — — |
| 07/02/08 | S001 | VENDOR NAME: 2608059 | | | | LEDENPhotocopy Charges 0791 0791 | 9.20 | 4.60 | ——— | B — — — — — |
| 07/02/08 | S001 | VENDOR NAME: 2608060 | | | | LEDENPhotocopy Charges 0791 0791 | 3.00 | 1.50 | ——— | B — — — — — |
| 07/02/08 | S001 | VENDOR NAME: 2608061 | | | | LEDENPhotocopy Charges 0791 0791 | 17.00 | 8.50 | ——— | B — — — — — |
| 07/02/08 | S001 | VENDOR NAME: 2608062 | | | | LEDENPhotocopy Charges 0791 0791 | 2.40 | 1.20 | ——— | B — — — — — |
| 07/02/08 | S001 | VENDOR NAME: 2608063 | | | | LEDENPhotocopy Charges 0791 0791 | 7.60 | 3.80 | ——— | B — — — — — |
| 07/02/08 | S001 | VENDOR NAME: 2608064 | | | | LEDENPhotocopy Charges 0791 0791 | 22.00 | 11.00 | ——— | B — — — — — |
| 07/02/08 | S001 | VENDOR NAME: 2608065 | | | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | ——— | B — — — — — |
| 07/02/08 | S001 | VENDOR NAME: 2608066 | | | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | ——— | B — — — — — |
| 07/02/08 | S001 | VENDOR NAME: 2608067 | | | | LEDENPhotocopy Charges 0791 0791 | 2.20 | 1.10 | ——— | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR PROFORMA BILLING NUMBER   155885

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/08 | S001 | 2608068 | | | | LEDENPhotocopy Charges 0791 0791 | 4.00 | 2.00 | | B | | | | | |
| 07/02/08 | S001 | 2608069 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 5.60 | 2.80 | | B | | | | | |
| 07/02/08 | S001 | 2608070 | | | VENDOR NAME: | TCORRPhotocopy Charges 0450 0450 | 3.60 | 1.80 | | B | | | | | |
| 07/02/08 | S001 | 2608071 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 0.60 | 0.30 | | B | | | | | |
| 07/02/08 | S001 | 2608072 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 1.80 | 0.90 | | B | | | | | |
| 07/02/08 | S001 | 2608073 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 2.00 | 1.00 | | B | | | | | |
| 07/02/08 | S001 | 2608074 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 2.00 | 1.00 | | B | | | | | |
| 07/02/08 | S001 | 2608075 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | | | | | |
| 07/02/08 | S001 | 2608076 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 3.20 | 1.60 | | B | | | | | |
| 07/02/08 | S001 | 2608077 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | | | | | |
| 07/02/08 | S001 | 2608078 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 0.60 | 0.30 | | B | | | | | |
| 07/02/08 | S001 | 2608079 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 2.20 | 1.10 | | B | | | | | |
| 07/02/08 | S001 | 2608080 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | | | | | |
| 07/02/08 | S001 | 2608081 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 0.60 | 0.30 | | B | | | | | |
| 07/02/08 | S001 | 2608082 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | | | | | |
| 07/02/08 | S001 | 2608083 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 0.60 | 0.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/08 | S001 | VENDOR NAME: 2608084 | | | | LEDENPhotocopy 0791 0791 Charges | 1.80 | 0.90 | | B - - - - - |
| 07/02/08 | S001 | VENDOR NAME: 2608085 | | | | LEDENPhotocopy 0791 0791 Charges | 0.60 | 0.30 | | B - - - - - |
| 07/02/08 | S001 | VENDOR NAME: 2608086 | | | | DLASKPhotocopy 0531 0531 Charges | 0.20 | 0.10 | | B - - - - - |
| 07/02/08 | S001 | VENDOR NAME: 2608087 | | | | DLASKPhotocopy 0531 0531 Charges | 0.60 | 0.30 | | B - - - - - |
| 07/02/08 | S001 | VENDOR NAME: 2608088 | | | | DLASKPhotocopy 0531 0531 Charges | 0.40 | 0.20 | | B - - - - - |
| 07/02/08 | S001 | VENDOR NAME: 2608089 | | | | DLASKPhotocopy 0531 0531 Charges | 0.40 | 0.20 | | B - - - - - |
| 07/02/08 | S001 | VENDOR NAME: 2608090 | | | | DLASKPhotocopy 0531 0531 Charges | 0.20 | 0.10 | | B - - - - - |
| 07/02/08 | S001 | VENDOR NAME: 2608091 | | | | DLASKPhotocopy 0531 0531 Charges | 0.20 | 0.10 | | B - - - - - |
| 07/02/08 | S001 | VENDOR NAME: 2608092 | | | | DLASKPhotocopy 0531 0531 Charges | 0.40 | 0.20 | | B - - - - - |
| 07/02/08 | S001 | VENDOR NAME: 2608093 | | | | DLASKPhotocopy 0531 0531 Charges | 0.40 | 0.20 | | B - - - - - |
| 07/02/08 | S001 | VENDOR NAME: 2608094 | | | | DLASKPhotocopy 0531 0531 Charges | 0.80 | 0.40 | | B - - - - - |
| 07/02/08 | S001 | VENDOR NAME: 2608095 | | | | DLASKPhotocopy 0531 0531 Charges | 0.20 | 0.10 | | B - - - - - |
| 07/02/08 | S001 | VENDOR NAME: 2608096 | | | | DLASKPhotocopy 0531 0531 Charges | 0.80 | 0.40 | | B - - - - - |
| 07/02/08 | S001 | VENDOR NAME: 2608097 | | | | DLASKPhotocopy 0531 0531 Charges | 0.80 | 0.40 | | B - - - - - |
| 07/02/08 | S001 | VENDOR NAME: 2608098 | | | | DLASKPhotocopy 0531 0531 Charges | 0.20 | 0.10 | | B - - - - - |
| 07/02/08 | S001 | VENDOR NAME: 2608099 | | | | DLASKPhotocopy 0531 Charges | 0.20 | 0.10 | | B - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 225 (225)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/08 | S001 | VENDOR NAME: 2608100 | | | | 0531 0531 | | | —— | — — — — |
| 07/02/08 | S001 | VENDOR NAME: 2621928 | | | | EKOSTPhotocopy Charges 0834 0834 | 4.60 | 2.30 | —— | B — — — — |
| 07/02/08 | S001 | VENDOR NAME: 2621929 | | | | LBEDENphotocopy Charges 0791 | 275.60 | 137.80 | —— | B — — — — |
| 07/02/08 | S001SCN | VENDOR NAME: 2608104 | | | | LBEDENphotocopy Charges 0791 | 5.40 | 2.70 | —— | B — — — — |
| 07/02/08 | S001SCN | VENDOR NAME: 2608105 | | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | —— | B — — — — |
| 07/02/08 | S001SCN | VENDOR NAME: 2608104 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | —— | B — — — — |
| 07/02/08 | S001SCN | VENDOR NAME: 2608103 | | | | DLASKScanning Charges 0531 | 3.00 | 1.50 | —— | B — — — — |
| 07/02/08 | S001SCN | VENDOR NAME: 2608102 | | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | —— | B — — — — |
| 07/02/08 | S001SCN | VENDOR NAME: 2621929 | | | | LBEDENPhotocopy Charges 0791 | 5.40 | 2.70 | —— | B — — — — |
| 07/02/08 | S001SCN | VENDOR NAME: 2608105 | | | | DLASKScanning Charges 0531 | 4.20 | 2.10 | —— | B — — — — |
| 07/02/08 | S001SCN | VENDOR NAME: 2608106 | | | | JDORSScanning Charges 0731 | 0.40 | 0.20 | —— | B — — — — |
| 07/02/08 | S001SCN | VENDOR NAME: 2608107 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | —— | B — — — — |
| 07/02/08 | S001SCN | VENDOR NAME: 2608108 | | | | DLASKScanning Charges 0531 | 6.20 | 3.10 | —— | B — — — — |
| 07/02/08 | S001SCN | VENDOR NAME: 2608109 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | —— | B — — — — |
| 07/02/08 | S001SCN | VENDOR NAME: 2608110 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | —— | B — — — — |
| 07/02/08 | S001SCN | VENDOR NAME: 2608111 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | —— | B — — — — |
| 07/02/08 | S001SCN | VENDOR NAME: 2608112 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | —— | B — — — — |
| 07/02/08 | S001SCN | VENDOR NAME: 2608113 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | —— | B — — — — |

Young, Conway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

Page 226 (226)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/08 | S001SCN | 2608114 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 07/02/08 | S001SCN | 2608115 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B |
| 07/02/08 | S001SCN | 2608116 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B |
| 07/02/08 | S001SCN | 2608117 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B |
| 07/02/08 | S001SCN | 2608118 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B |
| 07/02/08 | S001SCN | 2608119 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 07/02/08 | S001SCN | 2608120 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 9.20 | 4.60 | | B |
| 07/02/08 | S001SCN | 2608121 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 3.00 | 1.50 | | B |
| 07/02/08 | S001SCN | 2608121 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 17.00 | 8.50 | | B |
| 07/02/08 | S001SCN | 2608122 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B |
| 07/02/08 | S001SCN | 2608123 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 7.60 | 3.80 | | B |
| 07/02/08 | S001SCN | 2608124 | VENDOR NAME: | | | DLASKScanning Charges 0531 | | | | B |
| 07/02/08 | S002 | 2609980 | VENDOR NAME: | | | LEDENPostage Postage | 6.40 | 6.40 | | B |
| 07/02/08 | S003 | 2608130 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(214)260-6978 5007 | 0.69 | 0.69 | | B |
| 07/02/08 | S003 | 2608131 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(843)972-1303 6550 | 2.06 | 2.06 | | B |
| 07/02/08 | S003 | 2608132 | VENDOR NAME: | | | PMORGLong Distance Telephone | 5.50 | 5.50 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation
(Continued)

UNBILLED EXPENSES

| DATE | CONTROL: 293814 EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/08 | S003 | VENDOR NAME: 2608133 | | | PMORGLong Distance Telephone 1(412)456-8108 6753 | 1.38 | 1.38 | | B | - - - - - |
| 07/02/08 | S003 | VENDOR NAME: 2608134 | | | PMORGLong Distance Telephone 1(212)849-7199 6621 | 1.38 | 1.38 | | B | - - - - - |
| 07/02/08 | S003 | VENDOR NAME: 2608135 | | | PMORGLong Distance Telephone 1(860)493-2200 6684 | 4.82 | 4.82 | | B | - - - - - |
| 07/02/08 | S003 | VENDOR NAME: 2608136 | | | PMORGLong Distance Telephone 1(858)336-5130 6612 | 2.06 | 2.06 | | B | - - - - - |
| 07/02/08 | S003 | VENDOR NAME: 2608137 | | | PMORGLong Distance Telephone 1(732)689-2100 6753 | 0.69 | 0.69 | | B | - - - - - |
| 07/02/08 | S003 | VENDOR NAME: 2608138 | | | PMORGLong Distance Telephone 1(631)622-1836 6753 | 0.69 | 0.69 | | B | - - - - - |
| 07/02/08 | S003 | VENDOR NAME: 2608139 | | | PMORGLong Distance Telephone 1(917)671-6380 6621 | 0.69 | 0.69 | | B | - - - - - |
| 07/02/08 | S003 | VENDOR NAME: 2608140 | | | PMORGLong Distance Telephone 1(815)806-8200 6753 | 0.69 | 0.69 | | B | - - - - - |
| 07/02/08 | S003 | VENDOR NAME: 2608141 | | | PMORGLong Distance Telephone 1(215)355-2453 3591 | 4.13 | 4.13 | | B | - - - - - |

(Top vendor row)
VENDOR NAME: 2608133
1(858)336-5130
6646

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/08 | S003 | 2608142 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(813)828-2635<br>3591 | 0.69 | 0.69 | | B | |
| 07/02/08 | S003 | 2608143 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(561)747-9343<br>3591 | 2.06 | 2.06 | | B | |
| 07/02/08 | S003 | 2608144 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(602)380-1124<br>3591 | 0.69 | 0.69 | | B | |
| 07/02/08 | S003 | 2608145 | | | | VENDOR NAME:<br>PMORGLong distance<br>Telephone<br>1(570)668-5828<br>3591 | 2.75 | 2.75 | | B | |
| 07/02/08 | S003 | 2608146 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(740)373-3214<br>3591 | 2.06 | 2.06 | | B | |
| 07/02/08 | S003 | 2608147 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(507)208-1680<br>3591 | 2.06 | 2.06 | | B | |
| 07/02/08 | S003 | 2608148 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(201)451-8020<br>3591 | 1.38 | 1.38 | | B | |
| 07/02/08 | S003 | 2608149 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(913)491-1941<br>3591 | 1.38 | 1.38 | | B | |
| 07/02/08 | S003 | 2608150 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)455-2565<br>6646 | 1.38 | 1.38 | | B | |
| 07/02/08 | S117 | 2622968 | | | | VENDOR NAME:<br>JRANDDVD / CD Burning | 55.00 | 55.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 229 (229)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 07/03/08 | 053 | | | | DVD / CD Burning Jill Randolph | | | | |
| 07/03/08 | S001 | 2616201 107183 | | | JPATTDelivery / Courier | 7.50 | 7.50 | | B |
| 07/03/08 | S001 | 2608101 | | 0791 | VENDOR NAME: Parcels, Inc. - D.D.R. LEDENRphotocopy Charges | 2.40 | 1.20 | | B |
| 07/03/08 | S001 | 2609188 | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 29.60 | 14.80 | | B |
| 07/03/08 | S001 | 2609189 | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 0.40 | 0.20 | | B |
| 07/03/08 | S001 | 2609190 | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 2.60 | 1.30 | | B |
| 07/03/08 | S001 | 2609191 | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 679.40 | 339.70 | | B |
| 07/03/08 | S001 | 2609192 | | 0979 | VENDOR NAME: LMOAKPhotocopy Charges | 0.40 | 0.20 | | B |
| 07/03/08 | S001 | 2609193 | | 0979 | VENDOR NAME: LMOAKPhotocopy Charges | 0.20 | 0.10 | | B |
| 07/03/08 | S001 | 2609194 | | 0979 | VENDOR NAME: LMOAKPhotocopy Charges | 0.20 | 0.10 | | B |
| 07/03/08 | S001 | 2609195 | | 0979 | VENDOR NAME: LMOAKPhotocopy Charges | 1.20 | 0.60 | | B |
| 07/03/08 | S001 | 2609196 | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 8.60 | 4.30 | | B |
| 07/03/08 | S001 | 2609197 | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 7.20 | 3.60 | | B |
| 07/03/08 | S001 | 2609198 | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 0.60 | 0.30 | | B |
| 07/03/08 | S001 | 2609199 | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 13.00 | 6.50 | | B |
| 07/03/08 | S001 | 2609200 | | 0979 | VENDOR NAME: LMOAKPhotocopy Charges | 1.80 | 0.90 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  155885

Page 230 (230)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT B | BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 07/03/08 | S001 | 2609201 | | | | VENDOR NAME: LMOAKphotocopy Charges 0979 0979 | 0.40 | 0.20 | | B | |
| 07/03/08 | S001 | 2609202 | | | | VENDOR NAME: TCORRphotocopy Charges 0450 0450 | 3.60 | 1.80 | | B | |
| 07/03/08 | S001 | 2609203 | | | | VENDOR NAME: JSMITHphotocopy Charges 0541 0541 | 9.40 | 4.70 | | B | |
| 07/03/08 | S001 | 2609204 | | | | VENDOR NAME: JSMITHphotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | |
| 07/03/08 | S001 | 2609205 | | | | VENDOR NAME: DLASKphotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 07/03/08 | S001 | 2609206 | | | | VENDOR NAME: DLASKphotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 07/03/08 | S001 | 2609207 | | | | VENDOR NAME: SZIEGphotocopy Charges 0638 0638 | 8.00 | 4.00 | | B | |
| 07/03/08 | S001 | 2609208 | | | | VENDOR NAME: LMOAKphotocopy Charges 0979 0979 | 0.40 | 0.20 | | B | |
| 07/03/08 | S001 | 2609209 | | | | VENDOR NAME: LMOAKphotocopy Charges 0979 0979 | 12.20 | 6.10 | | B | |
| 07/03/08 | S001 | 2609210 | | | | VENDOR NAME: TBOLPphotocopy Charges 0968 0968 | 9.60 | 4.80 | | B | |
| 07/03/08 | S001 | 2609211 | | | | VENDOR NAME: TBOLPphotocopy Charges 0968 0968 | 11.40 | 5.70 | | B | |
| 07/03/08 | S001 | 2609212 | | | | VENDOR NAME: JPATTphotocopy Charges 0040 0040 | 9.40 | 4.70 | | B | |
| 07/03/08 | S001 | 2609213 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 21.00 | 10.50 | | B | |
| 07/03/08 | S001SCN | 2609214 | | | | VENDOR NAME: MWHITScanning Charges 0802 | 0.20 | 0.10 | | B | |
| 07/03/08 | S001SCN | 2609215 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 07/03/08 | S001SCN | 2609216 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155685

Page 231 (231)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/08 | S001SCN | 2609217 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 07/03/08 | S001SCN | 2609218 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | | | | | |
| 07/03/08 | S001SCN | 2609219 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 07/03/08 | S001SCN | 2609220 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 07/03/08 | S001SCN | 2609221 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 07/03/08 | S001SCN | 2609222 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 07/03/08 | S001SCN | 2609223 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 07/03/08 | S001SCN | 2609224 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | | | | | |
| 07/03/08 | S001SCN | 2609225 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 11.80 | 5.90 | | B | | | | | |
| 07/03/08 | S001SCN | 2609226 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | | | | | |
| 07/03/08 | S002 | 2614444 | | | VENDOR NAME: | DLASKPostage 0531 | 197.00 | 197.00 | | B | | | | | |
| 07/03/08 | S003 | 2609227 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(214)260-7051 6753 | 8.26 | 8.26 | | B | | | | | |
| 07/03/08 | S003 | 2609228 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(808)546-7911 6753 | 12.38 | 12.38 | | B | | | | | |
| 07/03/08 | S003 | 2609229 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(303)892-7070 6753 | 0.69 | 0.69 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

CONTROL:   293814

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/08 | S003 | VENDOR NAME: 2609230 | | | | PMORGLong Distance Telephone 1(215)851-8100 6753 | 0.69 | 0.69 | | B | |
| 07/03/08 | S003 | VENDOR NAME: 2609231 | | | | PMORGLong Distance Telephone 1(516)473-1109 6753 | 7.57 | 7.57 | | B | |
| 07/03/08 | S003 | VENDOR NAME: 2609232 | | | | PMORGLong Distance Telephone 1(212)756-1168 6621 | 1.38 | 1.38 | | B | |
| 07/03/08 | S003 | VENDOR NAME: 2609233 | | | | PMORGLong Distance Telephone 1(516)322-1028 6753 | 5.50 | 5.50 | | B | |
| 07/03/08 | S003 | VENDOR NAME: 2609234 | | | | PMORGLong Distance Telephone 1(415)227-0900 3591 | 1.38 | 1.38 | | B | |
| 07/03/08 | S003 | VENDOR NAME: 2609235 | | | | PMORGLong Distance Telephone 1(516)322-1028 6753 | 4.82 | 4.82 | | B | |
| 07/03/08 | S003 | VENDOR NAME: 2609236 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 4.13 | 4.13 | | B | |
| 07/03/08 | S003 | VENDOR NAME: 2609237 | | | | PMORGLong Distance Telephone 1(631)622-6423 5033 | 1.38 | 1.38 | | B | |
| 07/03/08 | S003 | VENDOR NAME: 2609238 | | | | PMORGLong Distance Telephone 1(415)227-0900 3591 | 6.19 | 6.19 | | B | |
| 07/03/08 | S003 | VENDOR NAME: 2609239 | | | | PMORGLong Distance | 1.38 | 1.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   293814

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/08 | S003 | VENDOR NAME: 26092240 | | | PMORGLong Distance Telephone 1(212)836-7896 6646 Telephone 1(646)282-2514 2603 | 0.69 | 0.69 | | B | | | | | |
| 07/05/08 | 904 | VENDOR NAME: 2641394 107828 | | | CGREATeleconference / Video Conference | 3.08 | 3.08 | | B | | | | | |
| 07/07/08 | 004 | VENDOR NAME: Soundpath Conferencing Services, LLC 2620950 107341 | | | LEDENFederal Express -- FEDERAL EXPRESS - Erin L. Roberts, Esq. VIENNA, VA | 9.16 | 9.16 | | B | | | | | |
| 07/07/08 | 004 | VENDOR NAME: Federal Express Corporation 2620951 107341 | | | LEDENFederal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 12.14 | 12.14 | | B | | | | | |
| 07/07/08 | 004 | VENDOR NAME: Federal Express Corporation 2620952 107341 | | | LEDENFederal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 10.73 | 10.73 | | B | | | | | |
| 07/07/08 | 096 | VENDOR NAME: Federal Express Corporation 2611074 107076 | | | SGREWorking Meals - Payee: Sugarfoot Fine Food YCST Team weekly luncheon for 12 on 5/21/08 | 192.00 | 192.00 | | B | | | | | |
| 07/07/08 | S001 | VENDOR NAME: Sugarfoot Fine Food 2610489 0979 0979 | | | LMOAKphotocopy Charges | 2.00 | 1.00 | | B | | | | | |
| 07/07/08 | S001 | VENDOR NAME: 2610490 0979 0979 | | | LMOAKphotocopy Charges | 5.00 | 2.50 | | B | | | | | |
| 07/07/08 | S001 | VENDOR NAME: 2610491 0979 0979 | | | LMOAKphotocopy Charges | 0.20 | 0.10 | | B | | | | | |
| 07/07/08 | S001 | VENDOR NAME: 2610492 | | | LMOAKphotocopy Charges | 1.40 | 0.70 | | B | | | | | |

Page 234 (234)
RUN: 08/27/08
TIME: 14:28:17

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

MATTER: 066585.1001 Debtor Representation

CONTROL:      293814

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/07/08 | S001 | VENDOR NAME: 2610493 | | | 0979 0979 | LMOAKPhotocopy Charges | 1.80 | 0.90 | | B |
| 07/07/08 | S001 | VENDOR NAME: 2610494 | | | 0979 0979 | LMOAKPhotocopy Charges | 1.40 | 0.70 | | B |
| 07/07/08 | S001 | VENDOR NAME: 2610495 | | | 0979 0979 | LMOAKPhotocopy Charges | 1.20 | 0.60 | | B |
| 07/07/08 | S001 | VENDOR NAME: 2610496 | | | 0572 0572 | PMOREPhotocopy Charges | 29.40 | 14.70 | | B |
| 07/07/08 | S001 | VENDOR NAME: 2610497 | | | 0572 0572 | PMOREPhotocopy Charges | 25.80 | 12.90 | | B |
| 07/07/08 | S001 | VENDOR NAME: 2610498 | | | 0572 0572 | PMOREPhotocopy Charges | 24.20 | 12.10 | | B |
| 07/07/08 | S001 | VENDOR NAME: 2610499 | | | 0572 0572 | PMOREPhotocopy Charges | 9.40 | 4.70 | | B |
| 07/07/08 | S001 | VENDOR NAME: 2610500 | | | 0572 0572 | PMOREPhotocopy Charges | 5.40 | 2.70 | | B |
| 07/07/08 | S001 | VENDOR NAME: 2610501 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B |
| 07/07/08 | S001 | VENDOR NAME: 2610502 | | | 0531 0531 | DLASKPhotocopy Charges | 0.20 | 0.10 | | B |
| 07/07/08 | S001 | VENDOR NAME: 2610503 | | | 0531 0531 | DLASKPhotocopy Charges | 2.40 | 1.20 | | B |
| 07/07/08 | S001 | VENDOR NAME: 2610504 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B |
| 07/07/08 | S001 | VENDOR NAME: 2610505 | | | 0531 0531 | DLASKPhotocopy Charges | 0.20 | 0.10 | | B |
| 07/07/08 | S001 | VENDOR NAME: 2610506 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B |
| 07/07/08 | S001 | VENDOR NAME: 2610507 | | | 0531 0531 | DLASKPhotocopy Charges | 1.40 | 0.70 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/07/08 | S001 | 2610508 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B |
| 07/07/08 | S001 | 2610509 VENDOR NAME: | | | | LMOAKPhotocopy Charges 0979 0979 | 1.20 | 0.60 | | B |
| 07/07/08 | S001 | 2610510 VENDOR NAME: | | | | JPATTPhotocopy Charges 0040 0040 | 3.20 | 1.60 | | B |
| 07/07/08 | S001 | 2610511 VENDOR NAME: | | | | JPATTPhotocopy Charges 0040 0040 | 0.40 | 0.20 | | B |
| 07/07/08 | S001 | 2610512 VENDOR NAME: | | | | SBEACPhotocopy Charges 0596 0596 | 3.20 | 1.60 | | B |
| 07/07/08 | S001 | 2610513 VENDOR NAME: | | | | SBEACPhotocopy Charges 0596 0596 | 0.40 | 0.20 | | B |
| 07/07/08 | S001 | 2610514 VENDOR NAME: | | | | RBRADPhotocopy Charges 0143 0143 | 3.20 | 1.60 | | B |
| 07/07/08 | S001 | 2610515 VENDOR NAME: | | | | RBARTPhotocopy Charges 0886 0886 | 2.20 | 1.10 | | B |
| 07/07/08 | S001 | 2610516 VENDOR NAME: | | | | RBARTPhotocopy Charges 0886 0886 | 0.40 | 0.20 | | B |
| 07/07/08 | S001 | 2610517 VENDOR NAME: | | | | EKOSTPhotocopy Charges 0834 0834 | 9.80 | 4.90 | | B |
| 07/07/08 | S001 | 2610518 VENDOR NAME: | | | | RBARTPhotocopy Charges 0886 0886 | 2.00 | 1.00 | | B |
| 07/07/08 | S001 | 2610519 VENDOR NAME: | | | | MLINNPhotocopy Charges 0659 | 6.40 | 3.20 | | B |
| 07/07/08 | S001 | 2610520 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 | 53.40 | 26.70 | | B |
| 07/07/08 | S001 | 2610521 VENDOR NAME: | | | | LEDENPhotocopy Charges 0791 | 6.20 | 3.10 | | B |
| 07/07/08 | S001 | 2610522 VENDOR NAME: | | | | LEDENPhotocopy Charges 0791 | 25.40 | 12.70 | | B |
| 07/07/08 | S001 | 2610523 VENDOR NAME: | | | | ACOLSPhotocopy Charges 0588 0588 | 9.80 | 4.90 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 236 (236)
RUN: 08/27/08
TIME: 14:28:17

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/07/08 | S001 | VENDOR NAME: 2610524 | | | | LMOAKphotocopy Charges 0979 0979 | 3.20 | 1.60 | ___ | B | — | — | — | — |
| 07/07/08 | S001 | VENDOR NAME: 2610525 | | | | RBARTphotocopy Charges 0886 0886 | 4.60 | 2.30 | ___ | B | — | — | — | — |
| 07/07/08 | S001 | VENDOR NAME: 2610526 | | | | RBARTphotocopy Charges 0886 0886 | 4.60 | 2.30 | ___ | B | — | — | — | — |
| 07/07/08 | S001 | VENDOR NAME: 2610527 | | | | RBARTphotocopy Charges 0886 0886 | 6.00 | 3.00 | ___ | B | — | — | — | — |
| 07/07/08 | S001 | VENDOR NAME: 2610528 | | | | LMOAKphotocopy Charges 0979 0979 | 2.00 | 1.00 | ___ | B | — | — | — | — |
| 07/07/08 | S001SCN | VENDOR NAME: 2610529 | | | | DIASKScanning Charges 0531 | 7.20 | 3.60 | ___ | B | — | — | — | — |
| 07/07/08 | S001SCN | VENDOR NAME: 2610530 | | | | DIASKScanning Charges 0531 | 3.00 | 1.50 | ___ | B | — | — | — | — |
| 07/07/08 | S001SCN | VENDOR NAME: 2610531 | | | | DIASKScanning Charges 0531 | 3.00 | 1.50 | ___ | B | — | — | — | — |
| 07/07/08 | S001SCN | VENDOR NAME: 2610532 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | — | — | — | — |
| 07/07/08 | S001SCN | VENDOR NAME: 2610533 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | — | — | — | — |
| 07/07/08 | S001SCN | VENDOR NAME: 2610534 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | — | — | — | — |
| 07/07/08 | S001SCN | VENDOR NAME: 2610535 | | | | DIASKScanning Charges 0531 | 7.20 | 3.60 | ___ | B | — | — | — | — |
| 07/07/08 | S003 | VENDOR NAME: 2610536 | | | | PMORGLong Distance Telephone 1(202)628-2000 6552 | 6.88 | 6.88 | ___ | B | — | — | — | — |
| 07/07/08 | S003 | VENDOR NAME: 2610537 | | | | PMORGLong Distance Telephone 1(215)244-2454 3591 | 0.69 | 0.69 | ___ | B | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET

FOR BILLING PROFORMA NUMBER   155885

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | | | | |
| 07/07/08 | S003 | 2610538 | | | | PMORGLong Distance Telephone 1(213)443-3282 6552 | 0.69 | 0.69 | | B | | | | |
| 07/07/08 | S003 | 2610539 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(860)493-2200 6684 | 11.01 | 11.01 | | B | | | | |
| 07/07/08 | S003 | 2610540 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)597-7679 6621 | 1.38 | 1.38 | | B | | | | |
| 07/07/08 | S003 | 2610541 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)849-7347 6552 | 1.38 | 1.38 | | B | | | | |
| 07/07/08 | S003 | 2610542 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(916)654-2630 6621 | 0.69 | 0.69 | | B | | | | |
| 07/07/08 | S003 | 2610543 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-6472 6753 | 8.94 | 8.94 | | B | | | | |
| 07/07/08 | S003 | 2610544 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)849-7199 6621 | 1.38 | 1.38 | | B | | | | |
| 07/07/08 | S003 | 2610545 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(337)993-0552 3591 | 0.69 | 0.69 | | B | | | | |
| 07/07/08 | S003 | 2610546 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(765)778-0186 3591 | 0.69 | 0.69 | | B | | | | |
| 07/07/08 | S003 | 2610547 | | | | VENDOR NAME: PMORGLong Distance Telephone | 1.38 | 1.38 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 07/07/08 | S003 | 2610548 | | VENDOR NAME:<br>1(631)698-1853<br>3591 | | | | | |
| 07/07/08 | S003 | 2610548 | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(630)718-7215<br>3591 | 2.75 | 2.75 | | B | |
| 07/07/08 | S003 | 2610549 | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(917)597-7679<br>6621 | 6.88 | 6.88 | | B | |
| 07/07/08 | S003 | 2610550 | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(214)969-5162<br>6612 | 1.38 | 1.38 | | B | |
| 07/08/08 | 004 | 2620945 107341 | | VENDOR NAME:<br>LEDENFederal Express<br>-- FEDERAL,<br>EXPRESS - Mark S.<br>Indelicato, Esq.<br>NEW YORK CITY, NY | 9.16 | 9.16 | | B | |
| 07/08/08 | 004 | 2620946 107341 | | VENDOR NAME: Federal<br>Express Corporation<br>LEDENFederal Express<br>-- FEDERAL,<br>EXPRESS - Mary<br>Olsen MOBILE, AL | 12.79 | 12.79 | | B | |
| 07/08/08 | 004 | 2620947 107341 | | VENDOR NAME: Federal<br>Express Corporation<br>LEDENFederal Express<br>-- FEDERAL,<br>EXPRESS - Rene<br>Roupinian NEW<br>YORK CITY, NY | 9.16 | 9.16 | | B | |
| 07/08/08 | 004 | 2620948 107341 | | VENDOR NAME: Federal<br>Express Corporation<br>LEDENFederal Express<br>-- FEDERAL,<br>EXPRESS - Jeffrey<br>Zawadzki, Esq.<br>NEW YORK CITY, NY | 9.16 | 9.16 | | B | |
| 07/08/08 | S001 | 2611691 | | VENDOR NAME: Federal<br>Express Corporation<br>DIASKPhotocopy Charges<br>0531 0531 | 0.20 | 0.10 | | B | |
| 07/08/08 | S001 | 2611692 | | VENDOR NAME:<br>DIASKPhotocopy Charges<br>0531 0531 | 0.20 | 0.10 | | B | |

Page 239 (239)
RUN: 08/27/08
TIME: 14:28:17

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:    293814

MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/08 | S001 | 2611693 | | | LEDENPhotocopy 0791 0791 | Charges | 4.00 | 2.00 | | B |
| 07/08/08 | S001 | 2611694 VENDOR NAME: | | | DLASKPhotocopy 0531 0531 | Charges | 5.40 | 2.70 | | B |
| 07/08/08 | S001 | 2611695 VENDOR NAME: | | | DLASKPhotocopy 0531 | Charges | 0.40 | 0.20 | | B |
| 07/08/08 | S001 | 2611696 VENDOR NAME: | | | DLASKPhotocopy 0531 | Charges | 2.40 | 1.20 | | B |
| 07/08/08 | S001 | 2611697 VENDOR NAME: | | | DLASKPhotocopy 0531 | Charges | 0.60 | 0.30 | | B |
| 07/08/08 | S001 | 2611698 VENDOR NAME: | | | LEDENPhotocopy 0791 | Charges | 0.60 | 0.30 | | B |
| 07/08/08 | S001 | 2611699 VENDOR NAME: | | | RBARTPhotocopy 0886 | Charges | 1.60 | 0.80 | | B |
| 07/08/08 | S001 | 2611700 VENDOR NAME: | | | DLASKPhotocopy 0531 | Charges | 1.80 | 0.90 | | B |
| 07/08/08 | S001 | 2611701 VENDOR NAME: | | | DLASKPhotocopy 0531 | Charges | 0.80 | 0.40 | | B |
| 07/08/08 | S001 | 2611702 VENDOR NAME: | | | LEDENPhotocopy 0791 | Charges | 5.00 | 2.50 | | B |
| 07/08/08 | S001 | 2611703 VENDOR NAME: | | | DLASKPhotocopy 0531 | Charges | 5.40 | 2.70 | | B |
| 07/08/08 | S001 | 2611704 VENDOR NAME: | | | RBARTPhotocopy 0886 0886 | Charges | 2.40 | 1.20 | | B |
| 07/08/08 | S001 | 2611705 VENDOR NAME: | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B |
| 07/08/08 | S001 | 2611706 VENDOR NAME: | | | DLASKPhotocopy 0531 0531 | Charges | 0.20 | 0.10 | | B |
| 07/08/08 | S001 | 2611707 VENDOR NAME: | | | LMOAKPhotocopy 0979 0979 | Charges | 7.20 | 3.60 | | B |
| 07/08/08 | S001 | 2611708 VENDOR NAME: | | | LMOAKPhotocopy 0979 0979 | Charges | 2.80 | 1.40 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.
CONTROL: 293814

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/08 | 5001 | VENDOR NAME: 2611709 | | | | LMOAKPhotocopy Charges 0979 0979 | 0.60 | 0.30 | | B — — — — |
| 07/08/08 | 5001 | VENDOR NAME: 2611710 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B — — — — |
| 07/08/08 | 5001 | VENDOR NAME: 2611711 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B — — — — |
| 07/08/08 | 5001 | VENDOR NAME: 2611712 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B — — — — |
| 07/08/08 | 5001 | VENDOR NAME: 2611713 | | | | LMOAKPhotocopy Charges 0979 0979 | 0.60 | 0.30 | | B — — — — |
| 07/08/08 | 5001 | VENDOR NAME: 2611714 | | | | EKOSTPhotocopy Charges 0834 0834 | 9.00 | 4.50 | | B — — — — |
| 07/08/08 | 5001 | VENDOR NAME: 2611715 | | | | EKOSTPhotocopy Charges 0834 0834 | 9.60 | 4.80 | | B — — — — |
| 07/08/08 | 5001 | VENDOR NAME: 2611716 | | | | LMOAKPhotocopy Charges 0979 0979 | 5.20 | 2.60 | | B — — — — |
| 07/08/08 | 5001 | VENDOR NAME: 2611717 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B — — — — |
| 07/08/08 | 5001 | VENDOR NAME: 2611718 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B — — — — |
| 07/08/08 | 5001 | VENDOR NAME: 2611719 | | | | LMOAKPhotocopy Charges 0979 0979 | 2.60 | 1.30 | | B — — — — |
| 07/08/08 | 5001 | VENDOR NAME: 2611720 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — |
| 07/08/08 | 5001SCN | VENDOR NAME: 2611721 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B — — — — |
| 07/08/08 | 5001SCN | VENDOR NAME: 2611722 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B — — — — |
| 07/08/08 | 5001SCN | VENDOR NAME: 2611723 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B — — — — |
| 07/08/08 | 5001SCN | VENDOR NAME: 2611724 | | | | DLASKScanning Charges | 0.40 | 0.20 | | B — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

MATTER: 066585.1001 Debtor Representation

Page 241 (241)
RUN: 08/27/08
TIME: 14:28:17

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/08 | S001SCN | VENDOR NAME: 2611725 | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| 07/08/08 | S001SCN | VENDOR NAME: 2611726 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | _____ | B | _ _ _ _ _ |
| 07/08/08 | S001SCN | VENDOR NAME: 2611727 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B | _ _ _ _ _ |
| 07/08/08 | S001SCN | VENDOR NAME: 2611728 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| 07/08/08 | S001SCN | VENDOR NAME: 2611729 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| 07/08/08 | S001SCN | VENDOR NAME: 2611730 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B | _ _ _ _ _ |
| 07/08/08 | S001SCN | VENDOR NAME: 2611731 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| 07/08/08 | S001SCN | VENDOR NAME: 2611732 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| 07/08/08 | S001SCN | VENDOR NAME: 2611733 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| 07/08/08 | S001SCN | VENDOR NAME: 2611734 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| 07/08/08 | S001SCN | VENDOR NAME: 2611735 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| 07/08/08 | S001SCN | VENDOR NAME: 2611736 | | | | DLASKScanning Charges 0531 | 4.60 | 2.30 | _____ | B | _ _ _ _ _ |
| 07/08/08 | S001SCN | VENDOR NAME: 2611737 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | _____ | B | _ _ _ _ _ |
| 07/08/08 | S001SCN | VENDOR NAME: 2611738 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B | _ _ _ _ _ |
| 07/08/08 | S001SCN | VENDOR NAME: 2611739 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/08 | S001SCN | 2611740 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 5.40 | 2.70 | | B | - - - - |
| 07/08/08 | S001SCN | 2611741 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | - - - - |
| 07/08/08 | S001SCN | 2611742 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | - - - - |
| 07/08/08 | S001SCN | 2611743 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | - - - - |
| 07/08/08 | S001SCN | 2611744 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | - - - - |
| 07/08/08 | S001SCN | 2611745 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | - - - - |
| 07/08/08 | S001SCN | 2611746 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 7.40 | 3.70 | | B | - - - - |
| 07/08/08 | S001SCN | 2611747 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 20.60 | 10.30 | | B | - - - - |
| 07/08/08 | S001SCN | 2611748 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 23.00 | 11.50 | | B | - - - - |
| 07/08/08 | S001SCN | 2611749 | | | VENDOR NAME: | RBARTScanning Charges 0886 | 0.80 | 0.40 | | B | - - - - |
| 07/08/08 | S002 | 2611750 | | | VENDOR NAME: | RBARTPostage Postage | 0.42 | 0.42 | | B | - - - - |
| 07/08/08 | S002 | 2614436 | | | VENDOR NAME: | RBARTPostage Postage | 0.42 | 0.42 | | B | - - - - |
| 07/08/08 | S002 | 2614463 | | | VENDOR NAME: | LEDENPostage Postage | 3.32 | 3.32 | | B | - - - - |
| 07/08/08 | S003 | 2611754 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(214)969-5162 6612 | 0.69 | 0.69 | | B | - - - - |
| 07/08/08 | S003 | 2611755 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(860)240-2969 6621 | 0.69 | 0.69 | | B | - - - - |
| 07/08/08 | S003 | 2611756 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-5664 | 4.13 | 4.13 | | B | - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

CONTROL:   293814

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | (Continued) | | | | | | | |
| 07/08/08 | S003 | | | | 6630 | VENDOR NAME: 2611757 PMORGLong Distance Telephone 1(212)478-7350 6621 | 0.69 | 0.69 | | B | |
| 07/08/08 | S003 | | | | | VENDOR NAME: 2611758 PMORGLong Distance Telephone 1(212)478-7220 6621 | 1.38 | 1.38 | | B | |
| 07/08/08 | S003 | | | | | VENDOR NAME: 2611759 PMORGLong Distance Telephone 1(212)849-7199 6621 | 0.69 | 0.69 | | B | |
| 07/08/08 | S003 | | | | | VENDOR NAME: 2611760 PMORGLong Distance Telephone 1(212)756-1168 6621 | 2.06 | 2.06 | | B | |
| 07/08/08 | S003 | | | | | VENDOR NAME: 2611761 PMORGLong Distance Telephone 1(212)836-7039 5007 | 1.38 | 1.38 | | B | |
| 07/08/08 | S003 | | | | | VENDOR NAME: 2611762 PMORGLong Distance Telephone 1(214)260-8945 6753 | 0.69 | 0.69 | | B | |
| 07/08/08 | S003 | | | | | VENDOR NAME: 2611763 PMORGLong Distance Telephone 1(214)260-8945 6753 | 23.39 | 23.39 | | B | |
| 07/08/08 | S003 | | | | | VENDOR NAME: 2611764 PMORGLong Distance Telephone 1(804)788-7233 6621 | 2.75 | 2.75 | | B | |
| 07/08/08 | S003 | | | | | VENDOR NAME: 2611765 PMORGLong Distance Telephone 1(215)563-7000 5007 | 1.38 | 1.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  155885

CONTROL:  293814

CLIENT:  066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/08 | S001 | 2613796 | | VENDOR NAME: BGAFFPhotocopy Charges | BGAFFPhotocopy Charges 0960 | 0.80 | 0.40 | | B | | | | | |
| 07/09/08 | S001 | 2613797 | | VENDOR NAME: BGAFFPhotocopy Charges 0960 | BGAFFPhotocopy Charges 0960 | 0.40 | 0.20 | | B | | | | | |
| 07/09/08 | S001 | 2613798 | | VENDOR NAME: DWILLPhotocopy Charges 0516 | DWILLPhotocopy Charges 0516 | 0.80 | 0.40 | | B | | | | | |
| 07/09/08 | S001 | 2613799 | | VENDOR NAME: BGAFFPhotocopy Charges 0960 | BGAFFPhotocopy Charges 0960 | 0.60 | 0.30 | | B | | | | | |
| 07/09/08 | S001 | 2613800 | | VENDOR NAME: BGAFFPhotocopy Charges 0960 0960 | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | | | | | |
| 07/09/08 | S001 | 2613801 | | VENDOR NAME: BGAFFPhotocopy Charges 0960 0960 | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | | | | | |
| 07/09/08 | S001 | 2613802 | | VENDOR NAME: BGAFFPhotocopy Charges 0960 0960 | BGAFFPhotocopy Charges 0960 0960 | 0.20 | 0.10 | | B | | | | | |
| 07/09/08 | S001 | 2613803 | | VENDOR NAME: BGAFFPhotocopy Charges 0960 0960 | BGAFFPhotocopy Charges 0960 0960 | 0.20 | 0.10 | | B | | | | | |
| 07/09/08 | S001 | 2613804 | | VENDOR NAME: BGAFFPhotocopy Charges 0960 0960 | BGAFFPhotocopy Charges 0960 0960 | 0.80 | 0.40 | | B | | | | | |
| 07/09/08 | S001 | 2613805 | | VENDOR NAME: BGAFFPhotocopy Charges 0960 0960 | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | | | | | |
| 07/09/08 | S001 | 2613806 | | VENDOR NAME: BGAFFPhotocopy Charges 0960 0960 | BGAFFPhotocopy Charges 0960 0960 | 1.00 | 0.50 | | B | | | | | |
| 07/09/08 | S001 | 2613807 | | VENDOR NAME: BGAFFPhotocopy Charges 0960 0960 | BGAFFPhotocopy Charges 0960 0960 | 1.60 | 0.80 | | B | | | | | |
| 07/09/08 | S001 | 2613808 | | VENDOR NAME: BGAFFPhotocopy Charges 0960 0960 | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | | | | | |
| 07/09/08 | S001 | 2613809 | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | RBARTPhotocopy Charges 0886 0886 | 4.00 | 2.00 | | B | | | | | |
| 07/09/08 | S001 | 2613810 | | VENDOR NAME: BGAFFPhotocopy Charges 0960 0960 | BGAFFPhotocopy Charges 0960 0960 | 5.40 | 2.70 | | B | | | | | |
| 07/09/08 | S001 | 2613811 | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | RBARTPhotocopy Charges 0886 0886 | 6.00 | 3.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 245 (245)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.                 MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/08 | S001 | VENDOR NAME: 2613812 | | | | TSAMSPhotocopy Charges 0961 0961 | 1.00 | 0.50 | | B | ‒ ‒ ‒ ‒ ‒ |
| 07/09/08 | S001 | VENDOR NAME: 2613813 | | | | SBEACPhotocopy Charges 0596 0596 | 16.00 | 8.00 | | B | ‒ ‒ ‒ ‒ ‒ |
| 07/09/08 | S001 | VENDOR NAME: 2613814 | | | | RBRADPhotocopy Charges 0143 0143 | 6.40 | 3.20 | | B | ‒ ‒ ‒ ‒ ‒ |
| 07/09/08 | S001SCN | VENDOR NAME: 2613815 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ‒ ‒ ‒ ‒ ‒ |
| 07/09/08 | S001SCN | VENDOR NAME: 2613816 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ‒ ‒ ‒ ‒ ‒ |
| 07/09/08 | S001SCN | VENDOR NAME: 2613817 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ‒ ‒ ‒ ‒ ‒ |
| 07/09/08 | S001SCN | VENDOR NAME: 2613818 | | | | DBORWScanning Charges 0820 | 11.80 | 5.90 | | B | ‒ ‒ ‒ ‒ ‒ |
| 07/09/08 | S001SCN | VENDOR NAME: 2613819 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | ‒ ‒ ‒ ‒ ‒ |
| 07/09/08 | S001SCN | VENDOR NAME: 2613820 | | | | PMOREScanning Charges 0572 | 0.20 | 0.10 | | B | ‒ ‒ ‒ ‒ ‒ |
| 07/09/08 | S001SCN | VENDOR NAME: 2613821 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ‒ ‒ ‒ ‒ ‒ |
| 07/09/08 | S001SCN | VENDOR NAME: 2613822 | | | | DBORWScanning Charges 0820 | 1.00 | 0.50 | | B | ‒ ‒ ‒ ‒ ‒ |
| 07/09/08 | S001SCN | VENDOR NAME: 2613823 | | | | DBORWScanning Charges 0820 | 1.00 | 0.50 | | B | ‒ ‒ ‒ ‒ ‒ |
| 07/09/08 | S001SCN | VENDOR NAME: 2613824 | | | | PMOREScanning Charges 0572 | 0.20 | 0.10 | | B | ‒ ‒ ‒ ‒ ‒ |
| 07/09/08 | S001SCN | VENDOR NAME: 2613825 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | ‒ ‒ ‒ ‒ ‒ |
| 07/09/08 | S001SCN | VENDOR NAME: 2613826 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | ‒ ‒ ‒ ‒ ‒ |
| 07/09/08 | S001SCN | VENDOR NAME: 2613827 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | ‒ ‒ ‒ ‒ ‒ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

Page 246 (246)
RUN: 08/27/08
TIME: 14:28:17

CONTROL.: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | |
| 07/09/08 | S001SCN | VENDOR NAME: 2613828 | | | | DIASKScanning Charges 0531 | 0.60 | 0.30 | ___ | B |
| 07/09/08 | S001SCN | VENDOR NAME: 2613829 | | | | DIASKScanning Charges 0531 | 0.60 | 0.30 | ___ | B |
| 07/09/08 | S001SCN | VENDOR NAME: 2613830 | | | | DIASKScanning Charges 0531 | 0.60 | 0.30 | ___ | B |
| 07/09/08 | S001SCN | VENDOR NAME: 2613831 | | | | DIASKScanning Charges 0531 | 0.60 | 0.30 | ___ | B |
| 07/09/08 | S001SCN | VENDOR NAME: 2613832 | | | | DIASKScanning Charges 0531 | 0.80 | 0.40 | ___ | B |
| 07/09/08 | S001SCN | VENDOR NAME: 2613833 | | | | DIASKScanning Charges 0531 | 0.60 | 0.30 | ___ | B |
| 07/09/08 | S001SCN | VENDOR NAME: 2613834 | | | | DIASKScanning Charges 0531 | 0.60 | 0.30 | ___ | B |
| 07/09/08 | S001SCN | VENDOR NAME: 2613835 | | | | PMORGLong Distance Telephone 1(410)752-9769 5007 | 2.75 | 2.75 | ___ | B |
| 07/09/08 | S003 | VENDOR NAME: 2613836 | | | | PMORGLong Distance Telephone 1(212)849-7199 6621 | 0.69 | 0.69 | ___ | B |
| 07/09/08 | S003 | VENDOR NAME: 2613837 | | | | PMORGLong Distance Telephone 1(804)788-7233 6621 | 1.38 | 1.38 | ___ | B |
| 07/09/08 | S003 | VENDOR NAME: 2613838 | | | | PMORGLong Distance Telephone 1(815)806-8200 6753 | 2.75 | 2.75 | ___ | B |
| 07/09/08 | S003 | VENDOR NAME: 2613839 | | | | PMORGLong Distance Telephone 1(214)260-8945 6753 | 0.69 | 0.69 | ___ | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 247 (247)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/08 | S003 | VENDOR NAME: 2613840 | | | | PMORGLong Distance Telephone 1(973)597-2500 5033 | 3.44 | 3.44 | | B | — — — — — |
| 07/09/08 | 004 | VENDOR NAME: 2620949 107341 | | | | KBECKFederal Express -- FEDERAL EXPRESS - MR. BRUD ROSSMAN CATSKILL, NY | 16.83 | 16.83 | | B | — — — — — |
| 07/09/08 | S003 | VENDOR NAME: 2613843 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | — — — — — |
| 07/09/08 | S003 | VENDOR NAME: 2613842 | | | | PMORGLong Distance Telephone 1(212)836-7896 6646 | 22.02 | 22.02 | | B | — — — — — |
| 07/09/08 | S003 | VENDOR NAME: 2613841 | | | | PMORGLong Distance Telephone 1(212)326-3682 6646 | 8.94 | 8.94 | | B | — — — — — |
| 07/10/08 | 904 | VENDOR NAME: 2641401 107828 | | | | VENDOR NAME: Federal Express Corporation / SBRACTeleconference / Video Conference | 8.06 | 8.06 | | | — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615608 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC LEDENphotocopy Charges 0791 0791 | 22.00 | 11.00 | | B | — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615609 | | | | LEDENphotocopy Charges 0791 0791 | 22.00 | 11.00 | | B | — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615410 | | | | LEDENphotocopy Charges 0791 0791 | 50.80 | 25.40 | | B | — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615411 | | | | KBECKphotocopy Charges 0361 | 22.00 | 11.00 | | B | — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615412 | | | | KBECKphotocopy Charges 0361 | 8.80 | 4.40 | | B | — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615413 | | | | LEDENphotocopy Charges 0791 | 15.00 | 7.50 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  155885

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.
CONTROL: 293814

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/08 | S001 | VENDOR NAME: 2615414 | | | LEDENPhotocopy 0791 | Charges | 7.00 | 3.50 | | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615415 | | | LEDENPhotocopy 0791 | Charges | 25.60 | 12.80 | | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615416 | | | KBECKPhotocopy 0361 | Charges | 577.20 | 288.60 | | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615417 | | | KBECKPhotocopy 0361 | Charges | 1.20 | 0.60 | | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615418 | | | KBECKPhotocopy 0361 | Charges | 21.40 | 10.70 | | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615419 | | | LEDENPhotocopy 0791 | Charges | 50.60 | 25.30 | | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615420 | | | KBECKPhotocopy 0361 | Charges | 769.00 | 384.00 | | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615421 | | | LEDENPhotocopy 0791 | Charges | 3,336.80 | 1,668.40 | | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615422 | | | BGAFFPhotocopy 0960 0960 | Charges | 3.00 | 1.50 | | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615423 | | | BGAFFPhotocopy 0960 0960 | Charges | 19.20 | 9.60 | | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615424 | | | BGAFFPhotocopy 0960 0960 | Charges | 2.00 | 1.00 | | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615425 | | | BGAFFPhotocopy 0960 0960 | Charges | 3.60 | 1.80 | | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615426 | | | BGAFFPhotocopy 0960 0960 | Charges | 3.20 | 1.60 | | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615427 | | | BGAFFPhotocopy 0960 0960 | Charges | 2.00 | 1.00 | | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615428 | | | BGAFFPhotocopy 0960 | Charges | 2.00 | 1.00 | | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615429 | | | BGAFFPhotocopy 0960 | Charges | 2.40 | 1.20 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 249 (249)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    293814                                              (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/08 | S001 | VENDOR NAME: 2615430 | | | 0960 0960 | BGAFPPhotocopy Charges | 0.80 | 0.40 | ——— | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615431 | | | 0960 0960 | BGAFPPhotocopy Charges | 0.40 | 0.20 | ——— | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615432 | | | 0960 0960 | BGAFPPhotocopy Charges | 2.00 | 1.00 | ——— | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615433 | | | 0572 0572 | PMOREPhotocopy Charges | 0.60 | 0.30 | ——— | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615434 | | | 0572 0572 | PMOREPhotocopy Charges | 0.20 | 0.10 | ——— | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615435 | | | 0572 0572 | PMOREPhotocopy Charges | 0.40 | 0.20 | ——— | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615436 | | | 0572 0572 | PMOREPhotocopy Charges | 0.40 | 0.20 | ——— | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615437 | | | 0572 0572 | PMOREPhotocopy Charges | 0.20 | 0.10 | ——— | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615438 | | | 0572 0572 | PMOREPhotocopy Charges | 0.80 | 0.40 | ——— | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615439 | | | 0572 0572 | PMOREPhotocopy Charges | 0.80 | 0.40 | ——— | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615440 | | | 0572 0572 | PMOREPhotocopy Charges | 0.20 | 0.10 | ——— | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615441 | | | 0572 0572 | PMOREPhotocopy Charges | 0.20 | 0.10 | ——— | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615442 | | | 0572 0572 | PMOREPhotocopy Charges | 0.60 | 0.30 | ——— | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615443 | | | 0572 0572 | PMOREPhotocopy Charges | 0.20 | 0.10 | ——— | B — — — — — |
| 07/10/08 | S001 | VENDOR NAME: 2615444 | | | 0572 0572 | PMOREPhotocopy Charges | 0.20 | 0.10 | ——— | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

Page 250 (250)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/08 | S001 | 2615445 | | | VENDOR NAME: 0572 0572 | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 07/10/08 | S001 | 2615446 | | | VENDOR NAME: 0572 0572 | PMOREPhotocopy Charges 0572 0572 | 0.80 | 0.40 | | B | |
| 07/10/08 | S001 | 2615447 | | | VENDOR NAME: 0572 0572 | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 07/10/08 | S001 | 2615448 | | | VENDOR NAME: 0572 0572 | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| 07/10/08 | S001 | 2615449 | | | VENDOR NAME: 0572 0572 | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| 07/10/08 | S001 | 2615450 | | | VENDOR NAME: 0572 0572 | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 07/10/08 | S001 | 2615451 | | | VENDOR NAME: 0572 0572 | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 07/10/08 | S001 | 2615452 | | | VENDOR NAME: 0572 0572 | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 07/10/08 | S001 | 2615453 | | | VENDOR NAME: 0572 0572 | PMOREPhotocopy Charges 0572 0572 | 1.40 | 0.70 | | B | |
| 07/10/08 | S001 | 2615454 | | | VENDOR NAME: 0572 0572 | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 07/10/08 | S001 | 2615455 | | | VENDOR NAME: 0572 0572 | PMOREPhotocopy Charges 0572 0572 | 2.40 | 1.20 | | B | |
| 07/10/08 | S001 | 2615456 | | | VENDOR NAME: 0572 0572 | PMOREPhotocopy Charges 0572 0572 | 0.60 | 0.30 | | B | |
| 07/10/08 | S001 | 2615457 | | | VENDOR NAME: 0572 0572 | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| 07/10/08 | S001 | 2615458 | | | VENDOR NAME: 0572 0572 | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 07/10/08 | S001 | 2615459 | | | VENDOR NAME: 0572 0572 | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| 07/10/08 | S001 | 2615460 | | | VENDOR NAME: 0572 0572 | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:    293814                                      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | CONTROL | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/08 | S001 | | VENDOR NAME: 2615461 | | | 0572 0572 | PWOREPhotocopy Charges | 0.20 | 0.10 | | B | ---- |
| 07/10/08 | S001 | | VENDOR NAME: 2615462 | | | 0572 0572 | PWOREPhotocopy Charges | 0.40 | 0.20 | | B | ---- |
| 07/10/08 | S001 | | VENDOR NAME: 2615463 | | | 0572 0572 | PWOREPhotocopy Charges | 0.40 | 0.20 | | B | ---- |
| 07/10/08 | S001 | | VENDOR NAME: 2615464 | | | 0572 0572 | PWOREPhotocopy Charges | 0.40 | 0.20 | | B | ---- |
| 07/10/08 | S001 | | VENDOR NAME: 2615465 | | | 0572 0572 | PWOREPhotocopy Charges | 0.60 | 0.30 | | B | ---- |
| 07/10/08 | S001 | | VENDOR NAME: 2615466 | | | 0572 0572 | PWOREPhotocopy Charges | 0.40 | 0.20 | | B | ---- |
| 07/10/08 | S001 | | VENDOR NAME: 2615467 | | | 0572 0572 | PWOREPhotocopy Charges | 0.40 | 0.20 | | B | ---- |
| 07/10/08 | S001 | | VENDOR NAME: 2615468 | | | 0572 0572 | PWOREPhotocopy Charges | 0.20 | 0.10 | | B | ---- |
| 07/10/08 | S001 | | VENDOR NAME: 2615469 | | | 0572 0572 | PWOREPhotocopy Charges | 0.40 | 0.20 | | B | ---- |
| 07/10/08 | S001 | | VENDOR NAME: 2615470 | | | 0572 0572 | PWOREPhotocopy Charges | 0.60 | 0.30 | | B | ---- |
| 07/10/08 | S001 | | VENDOR NAME: 2615471 | | | 0572 0572 | PWOREPhotocopy Charges | 0.20 | 0.10 | | B | ---- |
| 07/10/08 | S001 | | VENDOR NAME: 2615472 | | | 0572 0572 | PWOREPhotocopy Charges | 0.20 | 0.10 | | B | ---- |
| 07/10/08 | S001 | | VENDOR NAME: 2615473 | | | 0572 0572 | PWOREPhotocopy Charges | 0.20 | 0.10 | | B | ---- |
| 07/10/08 | S001 | | VENDOR NAME: 2615474 | | | 0572 0572 | PWOREPhotocopy Charges | 0.80 | 0.40 | | B | ---- |
| 07/10/08 | S001 | | VENDOR NAME: 2615475 | | | 0572 0572 | PWOREPhotocopy Charges | 0.40 | 0.20 | | B | ---- |
| 07/10/08 | S001 | | VENDOR NAME: 2615476 | | | 0572 0572 | PWOREPhotocopy Charges | 0.60 | 0.30 | | B | ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 252 (252)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|---|---|---|---|---|---|---|---|---|
| 07/10/08 | S001 | VENDOR NAME: 2615477 | 0572 0572 | PMOREPhotocopy Charges | 0.40 | 0.20 | ——— | B |
| 07/10/08 | S001 | VENDOR NAME: 2615478 | 0572 0572 | PMOREPhotocopy Charges | 0.80 | 0.40 | ——— | B |
| 07/10/08 | S001 | VENDOR NAME: 2615479 | 0572 0572 | PMOREPhotocopy Charges | 0.40 | 0.20 | ——— | B |
| 07/10/08 | S001 | VENDOR NAME: 2615480 | 0572 0572 | PMOREPhotocopy Charges | 0.80 | 0.40 | ——— | B |
| 07/10/08 | S001 | VENDOR NAME: 2615481 | 0572 0572 | PMOREPhotocopy Charges | 0.80 | 0.40 | ——— | B |
| 07/10/08 | S001 | VENDOR NAME: 2615482 | 0572 0572 | PMOREPhotocopy Charges | 0.80 | 0.40 | ——— | B |
| 07/10/08 | S001 | VENDOR NAME: 2615483 | 0572 0572 | PMOREPhotocopy Charges | 0.20 | 0.10 | ——— | B |
| 07/10/08 | S001 | VENDOR NAME: 2615484 | 0791 0791 | LEDENPhotocopy Charges | 22.40 | 11.20 | ——— | B |
| 07/10/08 | S001 | VENDOR NAME: 2615485 | 0791 0791 | LEDENPhotocopy Charges | 1.00 | 0.50 | ——— | B |
| 07/10/08 | S001 | VENDOR NAME: 2615486 | 0791 0791 | LEDENPhotocopy Charges | 0.60 | 0.30 | ——— | B |
| 07/10/08 | S001 | VENDOR NAME: 2615487 | 0791 0791 | LEDENPhotocopy Charges | 0.60 | 0.30 | ——— | B |
| 07/10/08 | S001 | VENDOR NAME: 2615488 | 0791 0791 | LEDENPhotocopy Charges | 3.60 | 1.80 | ——— | B |
| 07/10/08 | S001 | VENDOR NAME: 2615489 | 0791 0791 | LEDENPhotocopy Charges | 12.60 | 6.30 | ——— | B |
| 07/10/08 | S001 | VENDOR NAME: 2615490 | 0791 0791 | LEDENPhotocopy Charges | 25.60 | 12.80 | ——— | B |
| 07/10/08 | S001 | VENDOR NAME: 2615491 | 0791 0791 | LEDENPhotocopy Charges | 12.40 | 6.20 | ——— | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL.: 293814

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| 07/10/08 | S001 | 2621930 | | | | KBECKPhotocopy Charges 0361 | 3,236.40 | 1,618.20 | | B — — — — — |
| 07/10/08 | S001SCN | 2615492 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.80 | 0.90 | | B — — — — — |
| 07/10/08 | S001SCN | 2615493 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — — |
| 07/10/08 | S001SCN | 2615494 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — — |
| 07/10/08 | S001SCN | 2615495 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — — |
| 07/10/08 | S001SCN | 2615496 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — — |
| 07/10/08 | S001SCN | 2615497 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.20 | 1.60 | | B — — — — — |
| 07/10/08 | S001SCN | 2615498 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 15.20 | 7.60 | | B — — — — — |
| 07/10/08 | S001SCN | 2615499 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 7.00 | 3.50 | | B — — — — — |
| 07/10/08 | S001SCN | 2615500 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B — — — — — |
| 07/10/08 | S001SCN | 2615501 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B — — — — — |
| 07/10/08 | S001SCN | 2615502 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 10.60 | 5.30 | | B — — — — — |
| 07/10/08 | S001SCN | 2615503 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B — — — — — |
| 07/10/08 | S001SCN | 2615504 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.40 | 1.70 | | B — — — — — |
| 07/10/08 | S001SCN | 2615505 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B — — — — — |
| 07/10/08 | S001SCN | 2615506 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 10.60 | 5.30 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  155885

Page 254 (254)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:        293814

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/08 | S001SCN | VENDOR NAME: 2615507 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | – – – – – |
| 07/10/08 | S001SCN | VENDOR NAME: 2615508 | | | | DLASKScanning Charges 0531 | 8.00 | 4.00 | | B | – – – – – |
| 07/10/08 | S001SCN | VENDOR NAME: 2615509 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | – – – – – |
| 07/10/08 | S001SCN | VENDOR NAME: 2615510 | | | | DLASKScanning Charges 0531 | 12.40 | 6.20 | | B | – – – – – |
| 07/10/08 | S002 | VENDOR NAME: 2616279 | | | | LEDENPostage Postage | 565.39 | 565.39 | | B | – – – – – |
| 07/10/08 | S003 | VENDOR NAME: 2615511 | | | | PMORGLong Distance Telephone 1(443)676-3509 5003 | 4.13 | 4.13 | | B | – – – – – |
| 07/10/08 | S003 | VENDOR NAME: 2615512 | | | | PMORGLong Distance Telephone 1(352)622-1511 6621 | 12.38 | 12.38 | | B | – – – – – |
| 07/10/08 | S003 | VENDOR NAME: 2615513 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 0.69 | 0.69 | | B | – – – – – |
| 07/10/08 | S003 | VENDOR NAME: 2615514 | | | | PMORGLong Distance Telephone 1(214)969-4523 6712 | 0.69 | 0.69 | | B | – – – – – |
| 07/10/08 | S003 | VENDOR NAME: 2615515 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 3.44 | 3.44 | | B | – – – – – |
| 07/10/08 | S003 | VENDOR NAME: 2615516 | | | | PMORGLong Distance Telephone 1(212)836-7896 6646 | 9.63 | 9.63 | | B | – – – – – |
| 07/10/08 | S003 | VENDOR NAME: 2615517 | | | | PMORGLong Distance Telephone | 17.20 | 17.20 | | B | – – – – – |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 255 (255)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 07/11/08 | 011 | 26162246 107172 | | | 1(858)336-5130 6621 | RRBADFiling Fee - Payee: American Express (MAIN) Court fees | 255.00 | 255.00 | | B | - - - - |
| | | | | | | VENDOR NAME: American Express (MAIN) | | | | | |
| 07/11/08 | 011 | 26162247 107172 | | | | RRBADFiling Fee - Payee: American Express (MAIN) Court fees | 250.00 | 250.00 | | B | - - - - |
| | | | | | | VENDOR NAME: American Express (MAIN) | | | | | |
| 07/11/08 | 030 | 26162268 107179 | | | | PMORDeposition/Transcript - Payee: Transcripts Plus Expedited Transcript | 121.20 | 121.20 | | B | - - - - |
| | | | | | | VENDOR NAME: Transcripts Plus | | | | | |
| 07/11/08 | 053 | 26229826 107633 | | | | JPATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B | - - - - |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 07/11/08 | 096 | 26162335 107194 | | | | PMORGWorking Meals - Payee: Cavanaughs Restaurant Working lunch for YCST team -7/2/08 - 12 people | 178.60 | 178.60 | | B | - - - - |
| | | | | | | VENDOR NAME: Cavanaughs Restaurant | | | | | |
| 07/11/08 | 096 | 26162336 107194 | | | | RRBADWorking Meals - Payee: Cavanaughs Restaurant Lunch for 6 on 6/23/08 | 101.70 | 101.70 | | B | - - - - |
| | | | | | | VENDOR NAME: Cavanaughs Restaurant | | | | | |
| 07/11/08 | 096 | 26162338 107194 | | | | PMORGWorking Meals - Payee: Cavanaughs Restaurant Working weekly lunch for 15 people on 6/25/08 | 211.00 | 211.00 | | B | - - - - |
| | | | | | | VENDOR NAME: Cavanaughs Restaurant | | | | | |
| 07/11/08 | 096 | 26162340 107194 | | | | MWHITWorking Meals - Payee: Cavanaughs Restaurant Working lunch for 3 people on 6/24/08 | 39.30 | 39.30 | | B | - - - - |
| | | | | | | VENDOR NAME: Cavanaughs Restaurant | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/08 | 904 | 2616248 | 107172 | (Continued) | RBRAD | Teleconference / Video Conference | 25.00 | 25.00 | | B --- |
| | | | | | | 066585 American Express (MAIN) - Payee: American Express (MAIN) John Kalas | | | | |
| 07/11/08 | S001 | 2617026 | VENDOR NAME: | 0665 | ACARN | Photocopy Charges | 6.40 | 3.20 | | B --- |
| 07/11/08 | S001 | 2617027 | VENDOR NAME: | 0791 | LEDEN | Photocopy Charges | 102.00 | 51.00 | | B --- |
| 07/11/08 | S001 | 2617028 | VENDOR NAME: | 0791 0791 | LEDEN | Photocopy Charges | 110.40 | 55.20 | | B --- |
| 07/11/08 | S001 | 2617029 | VENDOR NAME: | 0596 0596 | SBEAC | Photocopy Charges | 9.20 | 4.60 | | B --- |
| 07/11/08 | S001 | 2617030 | VENDOR NAME: | 0791 0791 | LEDEN | Photocopy Charges | 12.60 | 6.30 | | B --- |
| 07/11/08 | S001 | 2617031 | VENDOR NAME: | 0791 0791 | LEDEN | Photocopy Charges | 25.60 | 12.80 | | B --- |
| 07/11/08 | S001 | 2617032 | VENDOR NAME: | 0791 0791 | LEDEN | Photocopy Charges | 12.40 | 6.20 | | B --- |
| 07/11/08 | S001 | 2617033 | VENDOR NAME: | 0820 0820 | DBOWN | Photocopy Charges | 3.80 | 1.90 | | B --- |
| 07/11/08 | S001 | 2617034 | VENDOR NAME: | 0820 0820 | DBOWN | Photocopy Charges | 11.80 | 5.90 | | B --- |
| 07/11/08 | S001 | 2617035 | VENDOR NAME: | 0596 0596 | SBEAC | Photocopy Charges | 10.40 | 5.20 | | B --- |
| 07/11/08 | S001SCN | 2617036 | VENDOR NAME: | 0531 | DLASK | Scanning Charges | 8.60 | 4.30 | | B --- |
| 07/11/08 | S001SCN | 2617037 | VENDOR NAME: | 0531 | DLASK | Scanning Charges | 15.80 | 7.90 | | B --- |
| 07/11/08 | S001SCN | 2617038 | VENDOR NAME: | 0531 | DLASK | Scanning Charges | 5.40 | 2.70 | | B --- |
| 07/11/08 | S001SCN | 2617039 | VENDOR NAME: | 0531 | DLASK | Scanning Charges | 0.60 | 0.30 | | B --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 257 (257)
RUN: 08/27/08
TIME: 14:28:17

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/08 | S001SCN | 2617040 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | |
| 07/11/08 | S003 | 2617041 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)858-1206 6621 | 0.69 | 0.69 | | B | | | | |
| 07/11/08 | S003 | 2617042 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)326-3682 6646 | 6.88 | 6.88 | | B | | | | |
| 07/11/08 | S003 | 2617043 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(804)794-1733 6646 | 3.44 | 3.44 | | B | | | | |
| 07/11/08 | S003 | 2617044 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)326-3682 6646 | 4.13 | 4.13 | | B | | | | |
| 07/11/08 | S003 | 2617045 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(611)622-3273 6621 | 30.27 | 30.27 | | B | | | | |
| 07/11/08 | S003 | 2617046 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)836-7896 6646 | 4.13 | 4.13 | | B | | | | |
| 07/13/08 | S003 | 2617047 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(610)348-9615 6621 | 12.38 | 12.38 | | B | | | | |
| 07/14/08 | 096 | 2618048 | 107223 | | VENDOR NAME: | BCLEAWorking Meals - Payee: Erica J. Wool-Petty Cash AHM - Breakfast for clients (3 people) | 22.00 | 22.00 | | B | | | | |
| 07/14/08 | 117 | 2618082 | 107229 | | VENDOR NAME: Erica J. Wool-Petty Cash | WDUBDDVD / CD Burning | 399.96 | 399.96 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  155885

Page 258 (258)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:     293814

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

- Payee: William
  G. DuBois
  AHM-WARN
  Production on USB
  Hard Drives

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/08 | S001 | VENDOR NAME: 2618563 | | | | William G. DuBois MDALOPhotocopy Charges 0757 0757 | 15.20 | 7.60 | | B | |
| 07/14/08 | S001 | VENDOR NAME: 2618564 | | | | MDALOPhotocopy Charges 0757 0757 | 7.00 | 3.50 | | B | |
| 07/14/08 | S001 | VENDOR NAME: 2618565 | | | | DBOWMPhotocopy Charges 0820 0820 | 16.20 | 8.10 | | B | |
| 07/14/08 | S001 | VENDOR NAME: 2618566 | | | | RBRADPhotocopy Charges 0143 0143 | 3.00 | 1.50 | | B | |
| 07/14/08 | S001 | VENDOR NAME: 2618567 | | | | BGAFPPhotocopy Charges 0960 | 4.40 | 2.20 | | B | |
| 07/14/08 | S001 | VENDOR NAME: 2618568 | | | | BGAFPPhotocopy Charges 0960 | 7.60 | 3.80 | | B | |
| 07/14/08 | S001 | VENDOR NAME: 2618569 | | | | JSMITPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | |
| 07/14/08 | S001 | VENDOR NAME: 2618570 | | | | JSMITPhotocopy Charges 0541 0541 | 1.60 | 0.80 | | B | |
| 07/14/08 | S001 | VENDOR NAME: 2618571 | | | | JSMITPhotocopy Charges 0541 0541 | 1.20 | 0.60 | | B | |
| 07/14/08 | S001 | VENDOR NAME: 2618572 | | | | JSMITPhotocopy Charges 0541 0541 | 1.60 | 0.80 | | B | |
| 07/14/08 | S001 | VENDOR NAME: 2618573 | | | | TBOLLPhotocopy Charges 0968 0968 | 0.80 | 0.40 | | B | |
| 07/14/08 | S001 | VENDOR NAME: 2618574 | | | | TBOLLPhotocopy Charges 0968 0968 | 0.80 | 0.40 | | B | |
| 07/14/08 | S001 | VENDOR NAME: 2618575 | | | | CGREAPhotocopy Charges 0253 0253 | 6.60 | 3.30 | | B | |
| 07/14/08 | S001 | VENDOR NAME: 2618576 | | | | TBOLLPhotocopy Charges 0968 0968 | 29.40 | 14.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   293814

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/08 | S001 | VENDOR NAME: 2618577 | | | TROIlPhotocopy 0968 0968 | Charges | 11.60 | 5.80 | | B — — — — — |
| 07/14/08 | S001 | VENDOR NAME: 2618578 | | | RRARTPhotocopy 0886 0886 | Charges | 3.40 | 1.70 | | B — — — — — |
| 07/14/08 | S001 | VENDOR NAME: 2618579 | | | RBRADPhotocopy 0143 0143 | Charges | 18.40 | 9.20 | | B — — — — — |
| 07/14/08 | S001 | VENDOR NAME: 2618580 | | | RRARTPhotocopy 0886 0886 | Charges | 3.20 | 1.60 | | B — — — — — |
| 07/14/08 | S001 | VENDOR NAME: 2618581 | | | RRARTPhotocopy 0886 0886 | Charges | 3.00 | 1.50 | | B — — — — — |
| 07/14/08 | S001 | VENDOR NAME: 2618582 | | | RBRADPhotocopy 0143 0143 | Charges | 4.20 | 2.10 | | B — — — — — |
| 07/14/08 | S001 | VENDOR NAME: 2618583 | | | RBRADPhotocopy 0143 0143 | Charges | 0.60 | 0.30 | | B — — — — — |
| 07/14/08 | S001 | VENDOR NAME: 2618584 | | | RBRADPhotocopy 0143 0143 | Charges | 0.60 | 0.30 | | B — — — — — |
| 07/14/08 | S001 | VENDOR NAME: 2618585 | | | RRARTPhotocopy 0886 0886 | Charges | 6.20 | 3.10 | | B — — — — — |
| 07/14/08 | S001SCN | VENDOR NAME: 2618586 | | | DLASKScanning 0531 | Charges | 1.20 | 0.60 | | B — — — — — |
| 07/14/08 | S001SCN | VENDOR NAME: 2618587 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B — — — — — |
| 07/14/08 | S001SCN | VENDOR NAME: 2618588 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B — — — — — |
| 07/14/08 | S001SCN | VENDOR NAME: 2618589 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B — — — — — |
| 07/14/08 | S001SCN | VENDOR NAME: 2618590 | | | DLASKScanning 0531 | Charges | 0.20 | 0.10 | | B — — — — — |
| 07/14/08 | S001SCN | VENDOR NAME: 2618591 | | | DLASKScanning 0531 | Charges | 0.20 | 0.10 | | B — — — — — |
| 07/14/08 | S001SCN | VENDOR NAME: 2618592 | | | DLASKScanning Charges | | 0.20 | 0.10 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  155885

Page 260 (260)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL.:   293814

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/08 | S001SCN | VENDOR NAME: 2618593 | | | 0531 | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 07/14/08 | S001SCN | VENDOR NAME: 2618594 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 07/14/08 | S001SCN | VENDOR NAME: 2618595 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | |
| 07/14/08 | S001SCN | VENDOR NAME: 2618596 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 07/14/08 | S001SCN | VENDOR NAME: 2618597 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 07/14/08 | S001SCN | VENDOR NAME: 2618598 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| 07/14/08 | S001SCN | VENDOR NAME: 2618599 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | |
| 07/14/08 | S001SCN | VENDOR NAME: 2618600 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 1.38 | 1.38 | | B | |
| 07/14/08 | S003 | VENDOR NAME: 2618601 | | | | PMORGLong Distance Telephone 1(212)328-6100 6552 | 2.06 | 2.06 | | B | |
| 07/14/08 | S003 | VENDOR NAME: 2618602 | | | | PMORGLong Distance Telephone 1(631)608-2301 6753 | 4.82 | 4.82 | | B | |
| 07/14/08 | S003 | VENDOR NAME: 2618603 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | |
| 07/14/08 | S003 | VENDOR NAME: 2618604 | | | | PMORGLong Distance Telephone 1(631)622-3273 6621 | 5.50 | 5.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/08 | S003 | 2618605 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)836-7896 6621 | 2.75 | 2.75 | | B | | | | | |
| 07/14/08 | S003 | 2618606 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(973)618-5172 6621 | 0.69 | 0.69 | | B | | | | | |
| 07/14/08 | S003 | 2618607 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)326-3682 6621 | 4.13 | 4.13 | | B | | | | | |
| 07/14/08 | S003 | 2618608 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)836-7896 6621 | 4.82 | 4.82 | | B | | | | | |
| 07/15/08 | 004 | 2640755 | 1077751 | | VENDOR NAME: Federal Express Corporation | KBECKFederal Express -- FEDERAL EXPRESS - Paula Rush CHURCHVILLE, MD | 15.25 | 15.25 | | B | | | | | |
| 07/15/08 | 004 | 2640756 | 1077751 | | VENDOR NAME: Federal Express Corporation | KBECKFederal Express -- FEDERAL EXPRESS - Brud Rossman CATSKILL, NY | 16.83 | 16.83 | | B | | | | | |
| 07/15/08 | 028 | 2651118 | 108026 | | VENDOR NAME: Parcels, Inc. | DIASKStaff Overtime DIASKStaff Overtime - D.D.R. | 33.00 | 33.00 | | B | | | | | |
| 07/15/08 | 053 | 2650916 | 108026 | | VENDOR NAME: Parcels, Inc. | JPATTDelivery / Courier - D.D.R. | 12.50 | 12.50 | | B | | | | | |
| 07/15/08 | 053 | 2650918 | 108026 | | VENDOR NAME: Parcels, Inc. | JPATTDelivery / Courier - D.D.R. | 182.90 | 182.90 | | B | | | | | |
| 07/15/08 | 907 | 2651115 | 108026 | | VENDOR NAME: Parcels, Inc. | DIASKAP Fax - D.D.R. | 881.25 | 881.25 | | B | | | | | |
| 07/15/08 | S001 | 2620024 | | | VENDOR NAME: | RBRADPhotocopy Charges 0143 0143 | 1.80 | 0.90 | | B | | | | | |
| 07/15/08 | S001 | 2620025 | | | VENDOR NAME: | DBOWMPhotocopy Charges 0820 0820 | 11.60 | 5.80 | | B | | | | | |

```
                                                    Young, Conaway, Stargatt and Taylor                    Page 262 (262)
                                                      PROFORMA BILLING WORKSHEET                           RUN: 08/27/08
CONTROL.:    293814                                 FOR BILLING PROFORMA NUMBER   155885                   TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation
```

(Continued)

| DATE | CLIENT CODE | EXPENSE INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| UNBILLED EXPENSES | | | | | | | | | | | | | | |
| 07/15/08 | 5001 | 2620026 | | | DBOWMPhotocopy Charges 0820 0820 | 13.00 | 6.50 | ____ | B | ___ | ___ | ___ | ___ | ___ |
| 07/15/08 | 5001 | 2620027 VENDOR NAME: | | | BGAFPhotocopy Charges 0960 | 55.40 | 27.70 | ____ | B | ___ | ___ | ___ | ___ | ___ |
| 07/15/08 | 5001 | 2620028 VENDOR NAME: | | | RBARTPhotocopy Charges 0886 0886 | 2.20 | 1.10 | ____ | B | ___ | ___ | ___ | ___ | ___ |
| 07/15/08 | 5001 | 2620029 VENDOR NAME: | | | BGAFPhotocopy Charges 0960 | 40.60 | 20.30 | ____ | B | ___ | ___ | ___ | ___ | ___ |
| 07/15/08 | 5001 | 2620030 VENDOR NAME: | | | BGAFPhotocopy Charges 0960 | 0.60 | 0.30 | ____ | B | ___ | ___ | ___ | ___ | ___ |
| 07/15/08 | 5001 | 2620031 VENDOR NAME: | | | BGAFPhotocopy Charges 0960 | 3.60 | 1.80 | ____ | B | ___ | ___ | ___ | ___ | ___ |
| 07/15/08 | 5001 | 2620032 VENDOR NAME: | | | KBECKPhotocopy Charges 0361 | 0.20 | 0.10 | ____ | B | ___ | ___ | ___ | ___ | ___ |
| 07/15/08 | 5001 | 2620033 VENDOR NAME: | | | CCATHPhotocopy Charges 0762 | 9.60 | 4.80 | ____ | B | ___ | ___ | ___ | ___ | ___ |
| 07/15/08 | 5001 | 2620034 VENDOR NAME: | | | KBECKPhotocopy Charges 0361 | 10.80 | 5.40 | ____ | B | ___ | ___ | ___ | ___ | ___ |
| 07/15/08 | 5001 | 2620035 VENDOR NAME: | | | KBECKPhotocopy Charges 0361 | 70.20 | 35.10 | ____ | B | ___ | ___ | ___ | ___ | ___ |
| 07/15/08 | 5001 | 2620036 VENDOR NAME: | | | KBECKPhotocopy Charges 0361 | 5.40 | 2.70 | ____ | B | ___ | ___ | ___ | ___ | ___ |
| 07/15/08 | 5001 | 2621931 VENDOR NAME: | | | BGAFPhotocopy Charges 0960 | 6.80 | 3.40 | ____ | B | ___ | ___ | ___ | ___ | ___ |
| 07/15/08 | 5001SCN | 2620037 VENDOR NAME: | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | ____ | B | ___ | ___ | ___ | ___ | ___ |
| 07/15/08 | 5001SCN | 2620038 VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | ____ | B | ___ | ___ | ___ | ___ | ___ |
| 07/15/08 | 5001SCN | 2620039 VENDOR NAME: | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | ____ | B | ___ | ___ | ___ | ___ | ___ |
| 07/15/08 | 5001SCN | 2620040 VENDOR NAME: | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | ____ | B | ___ | ___ | ___ | ___ | ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  155885

Page 263 (263)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/08 | S001SCN | 2620041 | | | VENDOR NAME: DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 07/15/08 | S001SCN | 2620042 | | | VENDOR NAME: DIASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 07/15/08 | S003 | 2620043 | | | VENDOR NAME: PMORGLong Distance Telephone 1(714)641-3420 5033 | 5.50 | 5.50 | | B | |
| 07/15/08 | S003 | 2620044 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)373-3306 6621 | 8.94 | 8.94 | | B | |
| 07/15/08 | S003 | 2620045 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7320 6621 | 19.26 | 19.26 | | B | |
| 07/15/08 | S003 | 2620046 | | | VENDOR NAME: PMORGLong Distance Telephone 1(804)788-7233 6621 | 2.06 | 2.06 | | B | |
| 07/15/08 | S003 | 2620047 | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)969-5162 6612 | 6.88 | 6.88 | | B | |
| 07/15/08 | S003 | 2620048 | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)364-8825 6630 | 4.13 | 4.13 | | B | |
| 07/15/08 | S003 | 2620049 | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-3273 6621 | 3.44 | 3.44 | | B | |
| 07/15/08 | S003 | 2620050 | | | VENDOR NAME: PMORGLong Distance Telephone 1(973)618-5172 6707 | 6.88 | 6.88 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

Page 264 (264)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/08 | S003 | 2620051 | | | PMORG | Long Distance Telephone 1(858)336-5130 6684 | 0.69 | 0.69 | | B — — — — — |
| 07/15/08 | S003 | 2620052 | | | PMORG | Long Distance Telephone 1(917)597-7679 6684 — VENDOR NAME: | 0.69 | 0.69 | | B — — — — — |
| 07/15/08 | S003 | 2640754 | 1077751 | | LEDEN | Federal Express — FEDERAL EXPRESS - Andrew W. Stern, Esq. NEW YORK CITY, NY — VENDOR NAME: | 9.16 | 9.16 | | B — — — — — |
| 07/16/08 | 028 | 2651119 108026 | | | DLAS | KAP Staff Overtime — VENDOR NAME: Federal Express Corporation | 78.00 | 78.00 | | B — — — — — |
| 07/16/08 | 053 | 2636334 1077720 | | | RRAD | Delivery / Courier — VENDOR NAME: Parcels, Inc. - D.D.R. | 236.75 | 236.75 | | B — — — — — |
| 07/16/08 | 053 | 2650915 108026 | | | JPAT | Delivery / Courier — VENDOR NAME: Parcels, Inc. - D.D.R. | 90.00 | 90.00 | | B — — — — — |
| 07/16/08 | 053 | 2651120 108026 | | | KBEC | Delivery / Courier — VENDOR NAME: Parcels, Inc. - D.D.R. | 433.48 | 433.48 | | B — — — — — |
| 07/16/08 | 053 | 2651116 108026 | | | DLAS | KAP Fax — VENDOR NAME: Parcels, Inc. - D.D.R. | 210.50 | 210.50 | | B — — — — — |
| 07/16/08 | 907 | 2621932 | 0886 | 0886 | RRAR | T Photocopy Charges — VENDOR NAME: Parcels, Inc. - D.D.R. | 6.20 | 3.10 | | B — — — — — |
| 07/16/08 | S001 | 2621933 | 0588 | 0588 | ACOLS | Photocopy Charges — VENDOR NAME: | 1.20 | 0.60 | | B — — — — — |
| 07/16/08 | S001 | 2621934 | 0361 | 0361 | KBECK | Photocopy Charges — VENDOR NAME: | 16.80 | 8.40 | | B — — — — — |
| 07/16/08 | S001 | 2621935 | 0361 | 0361 | KBECK | Photocopy Charges — VENDOR NAME: | 16.80 | 8.40 | | B — — — — — |
| 07/16/08 | S001 | 2621936 | 0361 | 0361 | KBECK | Photocopy Charges — VENDOR NAME: | 1.40 | 0.70 | | B — — — — — |
| 07/16/08 | S001 | 2621937 | 0361 | 0361 | KBECK | Photocopy Charges — VENDOR NAME: | 2.20 | 1.10 | | B — — — — — |
| 07/16/08 | S001 | 2621938 | 0361 | 0361 | KBECK | Photocopy Charges — VENDOR NAME: | 29.20 | 14.60 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155685

MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 07/16/08 | S001 | 2621939 | | RBARTPhotocopy 0886 0886 Charges | 6.20 | 3.10 | | B | |
| 07/16/08 | S001 | VENDOR NAME: 2621940 | | EKOSTPhotocopy 0834 0834 Charges | 0.20 | 0.10 | | B | |
| 07/16/08 | S001 | VENDOR NAME: 2621941 | | CCATHPhotocopy 0762 0762 Charges | 16.00 | 8.00 | | B | |
| 07/16/08 | S001 | VENDOR NAME: 2621942 | | CCATHPhotocopy 0762 0762 Charges | 11.60 | 5.80 | | B | |
| 07/16/08 | S001 | VENDOR NAME: 2621943 | | CCATHPhotocopy 0762 0762 Charges | 13.60 | 6.80 | | B | |
| 07/16/08 | S001 | VENDOR NAME: 2621944 | | LEDENPhotocopy 0791 0791 Charges | 22.00 | 11.00 | | B | |
| 07/16/08 | S001 | VENDOR NAME: 2621945 | | LEDENPhotocopy 0791 0791 Charges | 16.60 | 8.30 | | B | |
| 07/16/08 | S001 | VENDOR NAME: 2621946 | | LEDENPhotocopy 0791 0791 Charges | 2.20 | 1.10 | | B | |
| 07/16/08 | S001 | VENDOR NAME: 2621947 | | LEDENPhotocopy 0791 0791 Charges | 2.20 | 1.10 | | B | |
| 07/16/08 | S001 | VENDOR NAME: 2621948 | | LEDENPhotocopy 0791 0791 Charges | 15.00 | 7.50 | | B | |
| 07/16/08 | S001 | VENDOR NAME: 2621949 | | LEDENPhotocopy 0791 0791 Charges | 17.80 | 8.90 | | B | |
| 07/16/08 | S001 | VENDOR NAME: 2621950 | | LEDENPhotocopy 0791 0791 Charges | 0.60 | 0.30 | | B | |
| 07/16/08 | S001 | VENDOR NAME: 2621951 | | LEDENPhotocopy 0791 0791 Charges | 16.20 | 8.10 | | B | |
| 07/16/08 | S001 | VENDOR NAME: 2621952 | | RBARTPhotocopy 0886 0886 Charges | 6.80 | 3.40 | | B | |
| 07/16/08 | S001 | VENDOR NAME: 2621953 | | PJACKPhotocopy 0913 0913 Charges | 19.80 | 9.90 | | B | |
| 07/16/08 | S001 | VENDOR NAME: 2621954 | | LEDENPhotocopy 0791 0791 Charges | 3.40 | 1.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 266 (266)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| 07/16/08 | S001 | VENDOR NAME: 2621955 | | | | LEDENPhotocopy Charges 0791 0791 | 3.60 | 1.80 | _____ | B ____ |
| 07/16/08 | S001 | VENDOR NAME: 2621956 | | | | LEDENPhotocopy Charges 0791 0791 | 6.20 | 3.10 | _____ | B ____ |
| 07/16/08 | S001 | VENDOR NAME: 2621957 | | | | LEDENPhotocopy Charges 0791 0791 | 5.40 | 2.70 | _____ | B ____ |
| 07/16/08 | S001 | VENDOR NAME: 2621958 | | | | LEDENPhotocopy Charges 0791 0791 | 3.40 | 1.70 | _____ | B ____ |
| 07/16/08 | S001 | VENDOR NAME: 2621959 | | | | LEDENPhotocopy Charges 0791 0791 | 2.40 | 1.20 | _____ | B ____ |
| 07/16/08 | S001 | VENDOR NAME: 2621960 | | | | LEDENPhotocopy Charges 0791 0791 | 1.60 | 0.80 | _____ | B ____ |
| 07/16/08 | S001 | VENDOR NAME: 2621961 | | | | LEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | _____ | B ____ |
| 07/16/08 | S001 | VENDOR NAME: 2621962 | | | | PJTACKPhotocopy Charges 0913 | 8.80 | 4.40 | _____ | B ____ |
| 07/16/08 | S001 | VENDOR NAME: 2621963 | | | | KBECKPhotocopy Charges 0361 | 24.00 | 12.00 | _____ | B ____ |
| 07/16/08 | S001 | VENDOR NAME: 2621964 | | | | BGAFFPhotocopy Charges 0960 | 40.40 | 20.20 | _____ | B ____ |
| 07/16/08 | S001 | VENDOR NAME: 2621965 | | | | JNOELPhotocopy Charges 0321 | 0.20 | 0.10 | _____ | B ____ |
| 07/16/08 | S001 | VENDOR NAME: 2621966 | | | | KBECKPhotocopy Charges 0361 | 1.80 | 0.90 | _____ | B ____ |
| 07/16/08 | S001 | VENDOR NAME: 2621967 | | | | LEDENPhotocopy Charges 0791 | 3.40 | 1.70 | _____ | B ____ |
| 07/16/08 | S001 | VENDOR NAME: 2621968 | | | | KBECKPhotocopy Charges 0361 | 65.80 | 32.90 | _____ | B ____ |
| 07/16/08 | S001 | VENDOR NAME: 2621969 | | | | MSMITHPhotocopy Charges 0766 | 28.60 | 14.30 | _____ | B ____ |
| 07/16/08 | S001 | VENDOR NAME: 2621970 | | | | KBECKPhotocopy Charges | 980.00 | 490.00 | _____ | B ____ |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 156885

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/08 | S001 | VENDOR NAME: 2621971 | | 0361 | KBECKPhotocopy Charges 0361 | 784.00 | 392.00 | ——— | B | — — — |
| 07/16/08 | S001 | VENDOR NAME: 2621972 | | | KBECKPhotocopy Charges 0361 | 784.00 | 392.00 | ——— | B | — — — |
| 07/16/08 | S001 | VENDOR NAME: 2621973 | | | KBECKPhotocopy Charges 0361 | 993.20 | 496.60 | ——— | B | — — — |
| 07/16/08 | S001 | VENDOR NAME: 2621974 | | | LEDENPhotocopy Charges 0791 | 57.00 | 28.50 | ——— | B | — — — |
| 07/16/08 | S001 | VENDOR NAME: 2621975 | | | LEDENPhotocopy Charges 0791 | 13.40 | 6.70 | ——— | B | — — — |
| 07/16/08 | S001 | VENDOR NAME: 2621976 | | | LEDENPhotocopy Charges 0791 | 6.60 | 3.30 | ——— | B | — — — |
| 07/16/08 | S001 | VENDOR NAME: 2621977 | | | LEDENPhotocopy Charges 0791 0791 | 13.20 | 6.60 | ——— | B | — — — |
| 07/16/08 | S001 | VENDOR NAME: 2621978 | | | LEDENPhotocopy Charges 0791 0791 | 13.20 | 6.60 | ——— | B | — — — |
| 07/16/08 | S001SCN | VENDOR NAME: 2621979 | | | DLASKSscanning Charges 0531 | 0.40 | 0.20 | ——— | B | — — — |
| 07/16/08 | S001SCN | VENDOR NAME: 2621980 | | | DLASKSscanning Charges 0531 | 0.40 | 0.20 | ——— | B | — — — |
| 07/16/08 | S001SCN | VENDOR NAME: 2621981 | | | DLASKSscanning Charges 0531 | 0.40 | 0.20 | ——— | B | — — — |
| 07/16/08 | S001SCN | VENDOR NAME: 2621982 | | | DLASKSscanning Charges 0531 | 30.20 | 15.10 | ——— | B | — — — |
| 07/16/08 | S001SCN | VENDOR NAME: 2621983 | | | DLASKSscanning Charges 0531 | 0.40 | 0.20 | ——— | B | — — — |
| 07/16/08 | S001SCN | VENDOR NAME: 2621984 | | | DLASKSscanning Charges 0531 | 2.00 | 1.00 | ——— | B | — — — |
| 07/16/08 | S001SCN | VENDOR NAME: 2621985 | | | DLASKSscanning Charges 0531 | 1.00 | 0.50 | ——— | B | — — — |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 268 (268)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 07/16/08 | S001SCN | 2621986 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 07/16/08 | S001SCN | 2621987 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 3.60 | 1.80 | | B | |
| 07/16/08 | S001SCN | 2621988 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 5.60 | 2.80 | | B | |
| 07/16/08 | S001SCN | 2621989 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | |
| 07/16/08 | S001SCN | 2621990 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | |
| 07/16/08 | S001SCN | 2621991 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 6.60 | 3.30 | | B | |
| 07/16/08 | S001SCN | 2621992 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 6.60 | 3.30 | | B | |
| 07/16/08 | S002 | 2621993 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)849-7199 6712 | 2.06 | 2.06 | | B | |
| 07/16/08 | S002 | 2629636 | | | VENDOR NAME: | KBECKPostage Postage | 327.60 | 327.60 | | B | |
| 07/16/08 | S002 | 2629626 | | | VENDOR NAME: | LEDENPostage Postage | 3.00 | 3.00 | | B | |
| 07/16/08 | S003 | 2621994 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(518)719-1742 6550 | 1.38 | 1.38 | | B | |
| 07/16/08 | S003 | 2621995 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(850)513-3600 5033 | 2.06 | 2.06 | | B | |
| 07/16/08 | S003 | 2621996 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(858)336-5130 6621 | 5.50 | 5.50 | | B | |
| 07/16/08 | S003 | 2621997 | | | VENDOR NAME: | PMORGLong Distance Telephone | 1.38 | 1.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

Page 269 (269)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:   293814

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/08 | S003 | VENDOR NAME: 2621998 | | | 1(516)396-7759 5037 | PMORGLong Distance Telephone 1(516)396-7759 5037 | 1.38 | 1.38 | | B | | | | | |
| 07/16/08 | S003 | VENDOR NAME: 2621999 | | | 1(775)324-1011 5007 | PMORGLong Distance Telephone 1(775)324-1011 5007 | 0.69 | 0.69 | | B | | | | | |
| 07/16/08 | S003 | VENDOR NAME: 2622000 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 3.44 | 3.44 | | B | | | | | |
| 07/16/08 | S003 | VENDOR NAME: 2622001 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 10.32 | 10.32 | | B | | | | | |
| 07/16/08 | S003 | VENDOR NAME: 2622002 | | | | PMORGLong Distance Telephone 1(312)543-5855 3591 | 3.44 | 3.44 | | B | | | | | |
| 07/16/08 | S003 | VENDOR NAME: 2622003 | | | | PMORGLong Distance Telephone 1(212)326-3446 6621 | 4.13 | 4.13 | | B | | | | | |
| 07/16/08 | S003 | VENDOR NAME: 2622004 | | | | PMORGLong Distance Telephone 1(646)621-6340 6753 | 2.75 | 2.75 | | B | | | | | |
| 07/16/08 | S003 | VENDOR NAME: 2622005 | | | | PMORGLong Distance Telephone 1(212)326-3446 6621 | 1.38 | 1.38 | | B | | | | | |
| 07/16/08 | S007 | VENDOR NAME: 2622006 | | | | DLASKFacsimile 1(302)658-3989 0531 | 34.00 | 34.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 270 (270)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|
| 07/16/08 | S007 | 2622007 | | | DLASKFacsimile 1(212)480-8421 0531 | 34.00 | 34.00 | | B --- |
| 07/16/08 | S007 | 2622008 | | | VENDOR NAME: DLASKFacsimile 1(212)906-2021 0531 | 34.00 | 34.00 | | --- |
| 07/16/08 | 053 | 2622009 | | | VENDOR NAME: DLASKFacsimile 1(216)579-0212 0531 | 34.00 | 34.00 | | --- |
| 07/16/08 | S007 | 2622010 | | | VENDOR NAME: DLASKFacsimile 1(302)888-1696 0531 | 34.00 | 34.00 | | --- |
| 07/16/08 | S007 | 2622011 | | | VENDOR NAME: DLASKFacsimile 1(302)656-2769 0531 | 34.00 | 34.00 | | --- |
| 07/16/08 | S007 | 2622012 | | | VENDOR NAME: DLASKFacsimile 1(410)514-7099 0531 | 34.00 | 34.00 | | --- |
| 07/17/08 | 053 | 2622264 | 2650919 108026 | | VENDOR NAME: Parcels, Inc. JPATDelivery / Courier - D.D.R. | 18.00 | 18.00 | | --- |
| 07/17/08 | 053 | | 2659917 108026 | | VENDOR NAME: Parcels, Inc. JPATDelivery / Courier - D.D.R. | 7.50 | 7.50 | | --- |
| 07/17/08 | S001 | 2623264 | | | VENDOR NAME: MWHITphotocopy Charges 0802 | 12.00 | 6.00 | | --- |
| 07/17/08 | S001 | 2623265 | | | VENDOR NAME: MWHITphotocopy Charges 0802 | 32.20 | 16.10 | | --- |
| 07/17/08 | S001 | 2623266 | | | VENDOR NAME: MWHITphotocopy Charges 0802 | 15.00 | 7.50 | | --- |
| 07/17/08 | S001 | 2623267 | | | VENDOR NAME: KBECKphotocopy Charges 0361 | 4.20 | 2.10 | | --- |
| 07/17/08 | S001 | 2623268 | | | VENDOR NAME: CGREAphotocopy Charges 0253 | 0.80 | 0.40 | | --- |
| 07/17/08 | S001 | 2623269 | | | VENDOR NAME: JDORSphotocopy Charges 0731 | 4.40 | 2.20 | | --- |
| 07/17/08 | S001 | 2623270 | | | VENDOR NAME: KBECKphotocopy Charges | 0.80 | 0.40 | | B --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

Page 271 (271)
RUN: 08/27/08
TIME: 14:28:17

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:   293814

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0361 | | | | | | |
| 07/17/08 | S001 | VENDOR NAME: 2623271 | | | | KCOYLPhotocopy Charges 0754 0754 | 8.20 | 4.10 | ____ | B | — — — — — |
| 07/17/08 | S001 | VENDOR NAME: 2623272 | | | | KCOYLPhotocopy Charges 0754 0754 | 16.40 | 8.20 | ____ | B | — — — — — |
| 07/17/08 | S001 | VENDOR NAME: 2623273 | | | | KBECKPhotocopy Charges 0361 0361 | 40.40 | 20.20 | ____ | B | — — — — — |
| 07/17/08 | S001 | VENDOR NAME: 2623274 | | | | PMOREPhotocopy Charges 0572 0572 | 2.20 | 1.10 | ____ | B | — — — — — |
| 07/17/08 | S001 | VENDOR NAME: 2623275 | | | | PMOREPhotocopy Charges 0572 0572 | 2.20 | 1.10 | ____ | B | — — — — — |
| 07/17/08 | S001 | VENDOR NAME: 2623276 | | | | PMOREPhotocopy Charges 0572 0572 | 2.00 | 1.00 | ____ | B | — — — — — |
| 07/17/08 | S001 | VENDOR NAME: 2623277 | | | | PMOREPhotocopy Charges 0572 0572 | 2.00 | 1.00 | ____ | B | — — — — — |
| 07/17/08 | S001 | VENDOR NAME: 2623278 | | | | KBECKPhotocopy Charges 0361 0361 | 5.20 | 2.60 | ____ | B | — — — — — |
| 07/17/08 | S001 | VENDOR NAME: 2623279 | | | | PMOREPhotocopy Charges 0572 0572 | 29.60 | 14.80 | ____ | B | — — — — — |
| 07/17/08 | S001 | VENDOR NAME: 2623280 | | | | PMOREPhotocopy Charges 0572 0572 | 29.60 | 14.80 | ____ | B | — — — — — |
| 07/17/08 | S001 | VENDOR NAME: 2623281 | | | | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | ____ | B | — — — — — |
| 07/17/08 | S001 | VENDOR NAME: 2623282 | | | | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | ____ | B | — — — — — |
| 07/17/08 | S001 | VENDOR NAME: 2623283 | | | | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | ____ | B | — — — — — |
| 07/17/08 | S001 | VENDOR NAME: 2623284 | | | | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | ____ | B | — — — — — |
| 07/17/08 | S001 | VENDOR NAME: 2623285 | | | | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | ____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

MATTER: 066585.1001 Debtor Representation

Page 272 (272)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 293814

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O | H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 07/17/08 | S001 | 2623286 | | | | RBARTPhotocopy Charges 0886 0886 | 5.20 | 2.60 | | B | | --- |
| 07/17/08 | S001 | 2623287 | VENDOR NAME: | | | RBARTPhotocopy Charges 0886 0886 | 0.20 | 0.10 | | B | | --- |
| 07/17/08 | S001 | 2623288 | VENDOR NAME: | | | MSMITPhotocopy Charges 0766 | 5.40 | 2.70 | | B | | --- |
| 07/17/08 | S001 | 2623289 | VENDOR NAME: | | | MSMITPhotocopy Charges 0766 | 5.20 | 2.60 | | B | | --- |
| 07/17/08 | S001 | 2623290 | VENDOR NAME: | | | MWHITPhotocopy Charges 0802 | 15.00 | 7.50 | | B | | --- |
| 07/17/08 | S001 | 2623291 | VENDOR NAME: | | | MWHITPhotocopy Charges 0802 | 43.20 | 21.60 | | B | | --- |
| 07/17/08 | S001 | 2623292 | VENDOR NAME: | | | MWHITPhotocopy Charges 0802 | 8.00 | 4.00 | | B | | --- |
| 07/17/08 | S001SCN | 2623293 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | --- |
| 07/17/08 | S001SCN | 2623294 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | --- |
| 07/17/08 | S001SCN | 2623295 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | --- |
| 07/17/08 | S001SCN | 2623296 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | --- |
| 07/17/08 | S001SCN | 2623297 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | --- |
| 07/17/08 | S001SCN | 2623298 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 5.40 | 2.70 | | B | | --- |
| 07/17/08 | S001SCN | 2623299 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | --- |
| 07/17/08 | S001SCN | 2623300 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 6.60 | 3.30 | | B | | --- |
| 07/17/08 | S001SCN | 2623301 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  156885

CONTROL:  293814

CLIENT:  066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------------------------------|
| | | | | | | (Continued) | | | | |
| 07/17/08 | S001SCN | 2623302 | | | | VENDOR NAME:<br>DIASKScanning Charges<br>0531 | 1.80 | 0.90 | | B — — |
| 07/17/08 | S001SCN | 2623303 | | | | VENDOR NAME:<br>DIASKScanning Charges<br>0531 | 5.80 | 2.90 | | B — — |
| 07/17/08 | S003 | 2623304 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)812-8904<br>6690 | 0.69 | 0.69 | | B — — |
| 07/17/08 | S003 | 2623305 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(775)324-1011<br>6630 | 0.69 | 0.69 | | B — — |
| 07/17/08 | S003 | 2623306 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(305)651-8642<br>6630 | 1.38 | 1.38 | | B — — |
| 07/17/08 | S003 | 2623307 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(631)439-8903<br>5007 | 0.69 | 0.69 | | B — — |
| 07/17/08 | S003 | 2623308 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(954)728-2860<br>6630 | 1.38 | 1.38 | | B — — |
| 07/17/08 | S003 | 2623309 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)478-7320<br>6621 | 11.70 | 11.70 | | B — — |
| 07/17/08 | S003 | 2623310 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)836-7896<br>6621 | 0.69 | 0.69 | | B — — |
| 07/17/08 | S003 | 2623311 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(917)364-8825<br>6630 | 0.69 | 0.69 | | B — — |
| | | | | | | VENDOR NAME: | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 293814                          (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| 07/17/08 | S003 | 2623312 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-6472 5033 | 0.69 | 0.69 | | B |
| 07/17/08 | S003 | 2623313 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)439-8903 5007 | 1.38 | 1.38 | | B |
| 07/17/08 | S003 | 2623314 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(917)364-8825 6630 | 25.46 | 25.46 | | B |
| 07/17/08 | S003 | 2623315 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)756-1168 6621 | 5.50 | 5.50 | | B |
| 07/17/08 | S003 | 2623316 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)836-7896 6621 | 8.94 | 8.94 | | B |
| 07/17/08 | S003 | 2623317 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)478-7320 6621 | 2.06 | 2.06 | | B |
| 07/17/08 | S003 | 2623318 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(914)329-7268 6621 | 0.69 | 0.69 | | B |
| 07/17/08 | S003 | 2623319 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)455-7355 6612 | 0.69 | 0.69 | | B |
| 07/17/08 | S003 | 2623320 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(312)560-6333 6630 | 2.75 | 2.75 | | B |
| 07/17/08 | S003 | 2623321 | | | VENDOR NAME: | PMORGLong Distance Telephone | 2.06 | 2.06 | | B |

```
                              Young, Conaway, Stargatt and Taylor                    Page 275 (275)
                                   PROFORMA BILLING WORKSHEET                         RUN: 08/27/08
                              FOR BILLING PROFORMA NUMBER    155885                   TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

CONTROL:     293814
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/08 | S003 | | | | (Continued) | | | | | | | | | |
| 07/17/08 | S007 | VENDOR NAME: 2623322 | | | PWMORLong Distance Telephone 1(267)861-5335 6621 1(410)752-5830 6621 | 1.38 | 1.38 | | B | | — | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2622013 | | | DLASKFacsimile 1(972)643-6698 0531 | 34.00 | 34.00 | | B | | — | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2622014 | | | DLASKFacsimile 1(215)963-5001 0531 | 34.00 | 34.00 | | B | | — | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2622015 | | | DLASKFacsimile 1(302)654-2067 0531 | 34.00 | 34.00 | | B | | — | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2622016 | | | DLASKFacsimile 1(212)751-4864 0531 | 34.00 | 34.00 | | B | | — | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2622017 | | | DLASKFacsimile 1(302)777-4352 0531 | 34.00 | 34.00 | | B | | — | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2622018 | | | DLASKFacsimile 1(302)425-0432 0531 | 34.00 | 34.00 | | B | | — | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2622019 | | | DLASKFacsimile 1(302)552-4295 0531 | 34.00 | 34.00 | | B | | — | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2622020 | | | DLASKFacsimile 1(312)853-7036 0531 | 34.00 | 34.00 | | B | | — | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2622021 | | | DLASKFacsimile 1(302)777-7263 0531 | 34.00 | 34.00 | | B | | — | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2622022 | | | DLASKFacsimile 1(212)468-4888 0531 | 34.00 | 34.00 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/08 | S007 | VENDOR NAME: 2622023 | | | | DLASKFacsimile 1(302)651-7701 0531 | 34.00 | 34.00 | | B | |
| 07/17/08 | S007 | VENDOR NAME: 2622024 | | | | DLASKFacsimile 1(212)757-3990 0531 | 34.00 | 34.00 | | B | |
| 07/17/08 | S007 | VENDOR NAME: 2623323 | | | | DLASKFacsimile 1(302)573-6497 0531 | 34.00 | 34.00 | | B | |
| 07/17/08 | S007 | VENDOR NAME: 2623324 | | | | DLASKFacsimile 1(302)656-2769 0531 | 34.00 | 34.00 | | B | |
| 07/17/08 | S007 | VENDOR NAME: 2623325 | | | | DLASKFacsimile 1(302)421-5873 0531 | 34.00 | 34.00 | | B | |
| 07/17/08 | S007 | VENDOR NAME: 2623326 | | | | DLASKFacsimile 1(212)530-5219 0531 | 34.00 | 34.00 | | B | |
| 07/17/08 | S007 | VENDOR NAME: 2623327 | | | | DLASKFacsimile 1(302)351-2744 0531 | 34.00 | 34.00 | | B | |
| 07/17/08 | S007 | VENDOR NAME: 2623328 | | | | DLASKFacsimile 1(312)853-7036 0531 | 34.00 | 34.00 | | B | |
| 07/17/08 | S007 | VENDOR NAME: 2623329 | | | | DLASKFacsimile 1(212)806-6006 0531 | 34.00 | 34.00 | | B | |
| 07/17/08 | S007 | VENDOR NAME: 2623330 | | | | DLASKFacsimile 1(212)309-1100 0531 | 34.00 | 34.00 | | B | |
| 07/17/08 | S007 | VENDOR NAME: 2623331 | | | | DLASKFacsimile 1(302)426-9193 0531 | 34.00 | 34.00 | | B | |
| 07/17/08 | S007 | VENDOR NAME: 2623332 | | | | DLASKFacsimile 1(302)442-7012 | 34.00 | 34.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

(Continued)

| DATE | UNBILLED EXPENSES EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O | H | X | ENP |
|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/08 S007 | | VENDOR NAME: 2623333 | | | 0531 | DLASKFacsimile | 34.00 | 34.00 | | B | --- | --- | --- | --- | --- |
| 07/17/08 S007 | | VENDOR NAME: 2623334 | | | | DLASKFacsimile 1(415)984-8300 0531 | 34.00 | 34.00 | | B | --- | --- | --- | --- | --- |
| 07/17/08 S007 | | VENDOR NAME: 2623335 | | | | DLASKFacsimile 1(212)755-7306 0531 | 34.00 | 34.00 | | B | --- | --- | --- | --- | --- |
| 07/17/08 S007 | | VENDOR NAME: 2623336 | | | | DLASKFacsimile 1(214)969-5100 0531 | 34.00 | 34.00 | | B | --- | --- | --- | --- | --- |
| 07/17/08 S007 | | VENDOR NAME: 2623337 | | | | DLASKFacsimile 1(302)658-6395 0531 | 34.00 | 34.00 | | B | --- | --- | --- | --- | --- |
| 07/17/08 S007 | | VENDOR NAME: 2623338 | | | | DLASKFacsimile 1(612)340-2643 0531 | 34.00 | 34.00 | | B | --- | --- | --- | --- | --- |
| 07/17/08 S007 | | VENDOR NAME: 2623339 | | | | DLASKFacsimile 1(302)777-5863 0531 | 1.00 | 1.00 | | B | --- | --- | --- | --- | --- |
| 07/17/08 S007 | | VENDOR NAME: 2623340 | | | | DLASKFacsimile 1(302)661-7360 0531 | 34.00 | 34.00 | | B | --- | --- | --- | --- | --- |
| 07/17/08 S007 | | VENDOR NAME: 2623341 | | | | DLASKFacsimile 1(212)858-1500 0531 | 34.00 | 34.00 | | B | --- | --- | --- | --- | --- |
| 07/17/08 S007 | | VENDOR NAME: 2623342 | | | | DLASKFacsimile 1(302)658-3989 0531 | 34.00 | 34.00 | | B | --- | --- | --- | --- | --- |
| 07/17/08 S007 | | VENDOR NAME: 2623343 | | | | DLASKFacsimile 1(973)597-2400 0531 | 34.00 | 34.00 | | B | --- | --- | --- | --- | --- |
| 07/17/08 S007 | | VENDOR NAME: 2623344 | | | | DLASKFacsimile 1(302)651-3001 0531 | 34.00 | 34.00 | | B | --- | --- | --- | --- | --- |

Young, Conaway, Stargatt and Taylor

Page 278 (278)
RUN: 08/27/08
TIME: 14:28:17

PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 156685

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/08 | S007 | VENDOR NAME: 2623345 | | | DLASKFacsimile 1(202)307-0494 0531 | 34.00 | 34.00 | | B | | | | | |
| 07/17/08 | S007 | VENDOR NAME: 2623346 | | | DLASKFacsimile 1(302)285-0236 0531 | 34.00 | 34.00 | | B | | | | | |
| 07/17/08 | S007 | VENDOR NAME: 2623347 | | | DLASKFacsimile 1(212)940-3111 0531 | 34.00 | 34.00 | | B | | | | | |
| 07/17/08 | S007 | VENDOR NAME: 2623348 | | | DLASKFacsimile 1(202)862-2400 0531 | 34.00 | 34.00 | | B | | | | | |
| 07/17/08 | S007 | VENDOR NAME: 2623349 | | | DLASKFacsimile 1(302)571-1750 0531 | 34.00 | 34.00 | | B | | | | | |
| 07/17/08 | S007 | VENDOR NAME: 2623350 | | | DLASKFacsimile 1(302)425-6464 0531 | 34.00 | 34.00 | | B | | | | | |
| 07/17/08 | S007 | VENDOR NAME: 2623351 | | | DLASKFacsimile 1(302)295-2013 0531 | 34.00 | 34.00 | | B | | | | | |
| 07/17/08 | S007 | VENDOR NAME: 2623352 | | | DLASKFacsimile 1(212)839-5599 0531 | 34.00 | 34.00 | | B | | | | | |
| 07/17/08 | S007 | VENDOR NAME: 2623353 | | | DLASKFacsimile 1(212)310-8007 0531 | 34.00 | 34.00 | | B | | | | | |
| 07/17/08 | S007 | VENDOR NAME: 2623354 | | | DLASKFacsimile 1(212)310-8007 0531 | 34.00 | 34.00 | | B | | | | | |
| 07/17/08 | S007 | VENDOR NAME: 2623355 | | | DLASKFacsimile 1(202)639-6066 0531 | 34.00 | 34.00 | | B | | | | | |
| 07/17/08 | S007 | VENDOR NAME: | | | DLASKFacsimile 1(713)223-3717 0531 | 34.00 | 34.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 279 (279)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/08 | S007 | 2623356 | | | | VENDOR NAME: DIASKFacsimile 1(770)643-4176 0531 | 34.00 | 34.00 | | B |
| 07/17/08 | S007 | 2623357 | | | | VENDOR NAME: DIASKFacsimile 1(410)282-1677 0531 | 1.00 | 1.00 | | B |
| 07/17/08 | S007 | 2623358 | | | | VENDOR NAME: DIASKFacsimile 1(410)282-1677 0531 | 33.00 | 33.00 | | B |
| 07/17/08 | S007 | 2623359 | | | | VENDOR NAME: DIASKFacsimile 1(302)636-4149 0531 | 34.00 | 34.00 | | B |
| 07/17/08 | S007 | 2623360 | | | | VENDOR NAME: DIASKFacsimile 1(302)213-0043 0531 | 34.00 | 34.00 | | B |
| 07/17/08 | S007 | 2623361 | | | | VENDOR NAME: DIASKFacsimile 1(302)656-7599 0531 | 34.00 | 34.00 | | B |
| 07/17/08 | S007 | 2623362 | | | | VENDOR NAME: DIASKFacsimile 1(302)571-1750 0531 | 34.00 | 34.00 | | B |
| 07/17/08 | S007 | 2623363 | | | | VENDOR NAME: DIASKFacsimile 1(302)888-1119 0531 | 34.00 | 34.00 | | B |
| 07/17/08 | S007 | 2623364 | | | | VENDOR NAME: DIASKFacsimile 1(302)426-9947 0531 | 34.00 | 34.00 | | B |
| 07/17/08 | S007 | 2623365 | | | | VENDOR NAME: DIASKFacsimile 1(302)652-1111 0531 | 34.00 | 34.00 | | B |
| 07/17/08 | S007 | 2623366 | | | | VENDOR NAME: DIASKFacsimile 1(212)841-1010 0531 | 34.00 | 34.00 | | B |
| 07/17/08 | S007 | 2623367 | | | | VENDOR NAME: DIASKFacsimile 1(302)652-4400 0531 | 18.00 | 18.00 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    156885

Page 280 (280)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/08 | S007 | VENDOR NAME: 2623368 | | | | DLASKFacsimile 1(302)652-4400 0531 | 16.00 | 16.00 | | B | - - - |
| 07/17/08 | S007 | VENDOR NAME: 2623369 | | | | DLASKFacsimile 1(302)652-5379 0531 | 34.00 | 34.00 | | B | - - - |
| 07/17/08 | S007 | VENDOR NAME: 2623370 | | | | DLASKFacsimile 1(302)295-2013 0531 | 34.00 | 34.00 | | B | - - - |
| 07/17/08 | S007 | VENDOR NAME: 2623371 | | | | DLASKFacsimile 1(202)736-8711 0531 | 34.00 | 34.00 | | B | - - - |
| 07/17/08 | S007 | VENDOR NAME: 2623372 | | | | DLASKFacsimile 1(302)467-4450 0531 | 34.00 | 34.00 | | B | - - - |
| 07/17/08 | S007 | VENDOR NAME: 2623373 | | | | DLASKFacsimile 1(302)657-4901 0531 | 34.00 | 34.00 | | B | - - - |
| 07/17/08 | S007 | VENDOR NAME: 2623374 | | | | DLASKFacsimile 1(302)778-7575 0531 | 34.00 | 34.00 | | B | - - - |
| 07/17/08 | S007 | VENDOR NAME: 2623375 | | | | DLASKFacsimile 1(617)451-0409 0531 | 34.00 | 34.00 | | B | - - - |
| 07/17/08 | S007 | VENDOR NAME: 2623376 | | | | DLASKFacsimile 1(215)638-2867 0531 | 34.00 | 34.00 | | B | - - - |
| 07/17/08 | S007 | VENDOR NAME: 2623377 | | | | DLASKFacsimile 1(302)661-7728 0531 | 34.00 | 34.00 | | B | - - - |
| 07/17/08 | S007 | VENDOR NAME: 2623378 | | | | DLASKFacsimile 1(617)422-0383 0531 | 34.00 | 34.00 | | B | - - - |
| 07/18/08 | 006A | VENDOR NAME: 2623977 | 1074437 | | | CGHRASecretary of State - Filing | 260.00 | 260.00 | | B | - - - |

```
                                    Young, Conaway, Stargatt and Taylor              Page 281 (281)
                                         PROFORMA BILLING WORKSHEET                   RUN: 08/27/08
                                   FOR BILLING PROFORMA NUMBER 155885                 TIME: 14:28:17

CONTROL:  293814                                     MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

                                           (Continued)

UNBILLED EXPENSES
```

| DATE | EXPENSE CODE | VENDOR INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/08 | 006A | 2623978 | 107437 | | | VENDOR NAME: CSC — CGREASecretary of State - Filing Fee - Payee: CSC AHM-Servicing sale -filing fees in NH — Fee - Payee: CSC AHM-Servicing sale -filing fees in AZ | 90.00 | 90.00 | | B | | — | — | — | — |
| 07/18/08 | 028 | 2651117 | 108026 | | | VENDOR NAME: CSC — DLASKStaff Overtime | 234.00 | 234.00 | | B | | — | — | — | — |
| 07/18/08 | 053 | 2636335 | 107720 | | | VENDOR NAME: Parcels, Inc. - D.D.R. — RRBADDelivery / Courier | 236.75 | 236.75 | | B | | — | — | — | — |
| 07/18/08 | 053 | 2636336 | 107720 | | | VENDOR NAME: Parcels, Inc. - D.D.R. — RRBADDelivery / Courier | 236.75 | 236.75 | | B | | — | — | — | — |
| 07/18/08 | 053 | 2651154 | 108026 | | | VENDOR NAME: Parcels, Inc. - D.D.R. — DLASKDelivery / Courier | 3,042.07 | 3,042.07 | | B | | — | — | — | — |
| 07/18/08 | 096 | 2624012 | 107468 | | | VENDOR NAME: Parcels, Inc. - D.D.R. — SBBACWorking Meals - Payee: Robert F. Poppiti, Jr. Working dinner for SBBAC | 54.00 | 50.00 | | B | | — | — | — | — |
| 07/18/08 | S001 | 2624453 | | 0820 | 0820 | VENDOR NAME: Robert F. Poppiti, Jr. — DBOWNphotocopy Charges | 4.60 | 2.30 | | B | | — | — | — | — |
| 07/18/08 | S001 | 2624454 | | 0956 | 0956 | VENDOR NAME: — NGROWphotocopy Charges | 9.20 | 4.60 | | B | | — | — | — | — |
| 07/18/08 | S001 | 2624455 | | 0886 | 0886 | VENDOR NAME: — RRARTphotocopy Charges | 1.60 | 0.80 | | B | | — | — | — | — |
| 07/18/08 | S001 | 2624456 | | 0886 | 0886 | VENDOR NAME: — RRARTphotocopy Charges | 2.80 | 1.40 | | B | | — | — | — | — |
| 07/18/08 | S001 | 2624457 | | 0886 | 0886 | VENDOR NAME: — RRARTphotocopy Charges | 5.00 | 2.50 | | B | | — | — | — | — |
| 07/18/08 | S001 | 2624458 | | 0886 | 0886 | VENDOR NAME: — RRARTphotocopy Charges | 2.20 | 1.10 | | B | | — | — | — | — |
| 07/18/08 | S001 | 2624459 | | 0886 | 0886 | VENDOR NAME: — RRARTphotocopy Charges | 5.40 | 2.70 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG / DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 07/18/08 | S001 | 26244460 | | | RBARTPhotocopy Charges 0886 0886 | 5.40 | 2.70 | | B |
| 07/18/08 | S001 | 26244461 | | VENDOR NAME: | DWILLIPhotocopy Charges 0516 | 1.80 | 0.90 | | B |
| 07/18/08 | S001 | 26244462 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 76.40 | 38.20 | | B |
| 07/18/08 | S001 | 26244463 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 469.80 | 234.90 | | B |
| 07/18/08 | S001 | 26244464 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 980.00 | 490.00 | | B |
| 07/18/08 | S001 | 26244465 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 1,488.40 | 744.20 | | B |
| 07/18/08 | S001 | 26244466 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 2,413.80 | 1,206.90 | | B |
| 07/18/08 | S001 | 26244467 | | VENDOR NAME: | MSMITPhotocopy Charges 0766 | 2,843.00 | 1,421.50 | | B |
| 07/18/08 | S001 | 26244468 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 891.20 | 445.60 | | B |
| 07/18/08 | S001 | 26244470 | | VENDOR NAME: | PMORESscanning Charges 0572 | 2.60 | 1.30 | | B |
| 07/18/08 | S001 | 26244471 | | VENDOR NAME: | PMORESscanning Charges 0572 | 1.80 | 0.90 | | B |
| 07/18/08 | S001SCN | 26244472 | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B |
| 07/18/08 | S001SCN | 26244473 | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B |
| 07/18/08 | S001SCN | 26244474 | | VENDOR NAME: | EEDWAScanning Charges 0752 | 0.80 | 0.40 | | B |
| 07/18/08 | S001SCN | 26244475 | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 07/18/08 | S001SCN | 26244476 | | VENDOR NAME: | DLASKScanning Charges 0531 | 6.00 | 3.00 | | B |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| 07/18/08 | S001SCN | VENDOR NAME: 2624477 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B |
| 07/18/08 | S001SCN | VENDOR NAME: 2624478 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B |
| 07/18/08 | S001SCN | VENDOR NAME: 2624479 | | | DLASKScanning 0531 | DLASKScanning Charges | 3.80 | 1.90 | | B |
| 07/18/08 | S001SCN | VENDOR NAME: 2624480 | | | DLASKScanning 0531 | DLASKScanning Charges | 5.60 | 2.80 | | B |
| 07/18/08 | S001SCN | VENDOR NAME: 2624481 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B |
| 07/18/08 | S001SCN | VENDOR NAME: 2624482 | | | DLASKScanning 0531 | DLASKScanning Charges | 1.00 | 0.50 | | B |
| 07/18/08 | S001SCN | VENDOR NAME: 2624483 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B |
| 07/18/08 | S001SCN | VENDOR NAME: 2624484 | | | DLASKScanning 0531 | DLASKScanning Charges | 2.00 | 1.00 | | B |
| 07/18/08 | S001SCN | VENDOR NAME: 2624485 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.80 | 0.40 | | B |
| 07/18/08 | S001SCN | VENDOR NAME: 2624486 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B |
| 07/18/08 | S001SCN | VENDOR NAME: 2624487 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B |
| 07/18/08 | S001SCN | VENDOR NAME: 2624488 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B |
| 07/18/08 | S001SCN | VENDOR NAME: 2624489 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B |
| 07/18/08 | S001SCN | VENDOR NAME: 2624490 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B |
| 07/18/08 | S001SCN | VENDOR NAME: 2624491 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B |
| 07/18/08 | S001SCN | VENDOR NAME: 2624492 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

Page 284 (284)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/08 | S001SCN | VENDOR NAME: 2624493 | | | 0531 | DLASKScanning Charges 0531 | 0.80 | 0.40 | _____ | B | _____ |
| 07/18/08 | S001SCN | VENDOR NAME: 2624494 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | _____ | B | _____ |
| 07/18/08 | S001SCN | VENDOR NAME: 2624495 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | _____ | B | _____ |
| 07/18/08 | S001SCN | VENDOR NAME: 2624496 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | _____ | B | _____ |
| 07/18/08 | S001SCN | VENDOR NAME: 2624497 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | _____ | B | _____ |
| 07/18/08 | S001SCN | VENDOR NAME: 2624498 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | _____ | B | _____ |
| 07/18/08 | S001SCN | VENDOR NAME: 2624499 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | _____ | B | _____ |
| 07/18/08 | S001SCN | VENDOR NAME: 2624500 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | _____ | B | _____ |
| 07/18/08 | S001SCN | VENDOR NAME: 2624501 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | _____ | B | _____ |
| 07/18/08 | S001SCN | VENDOR NAME: 2624502 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | _____ | B | _____ |
| 07/18/08 | S001SCN | VENDOR NAME: 2624503 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B | _____ |
| 07/18/08 | S001SCN | VENDOR NAME: 2624504 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B | _____ |
| 07/18/08 | S001SCN | VENDOR NAME: 2624505 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B | _____ |
| 07/18/08 | S001SCN | VENDOR NAME: 2624506 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B | _____ |
| 07/18/08 | S001SCN | VENDOR NAME: 2624507 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B | _____ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  155885

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES                                                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENG B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/08 | S001SCN | 2624508 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | --- |
| 07/18/08 | S001SCN | 2624509 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 6.00 | 3.00 | | B | --- |
| 07/18/08 | S001SCN | 2624510 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | --- |
| 07/18/08 | S001SCN | 2624511 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 18.20 | 9.10 | | B | --- |
| 07/18/08 | S001SCN | 2624512 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | --- |
| 07/18/08 | S001SCN | 2624513 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | --- |
| 07/18/08 | S001SCN | 2624514 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 9.60 | 4.80 | | B | --- |
| 07/18/08 | S001SCN | 2624515 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 19.20 | 9.60 | | B | --- |
| 07/18/08 | S002 | 2629706 | VENDOR NAME: | | | DLASKPostage Postage 0531 | 940.80 | 940.80 | | B | --- |
| 07/18/08 | S003 | 2624516 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(312)560-6333 6630 | 6.19 | 6.19 | | B | --- |
| 07/18/08 | S003 | 2624517 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(713)229-1496 6621 | 1.38 | 1.38 | | B | --- |
| 07/18/08 | S003 | 2624518 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(732)689-2100 6621 | 1.38 | 1.38 | | B | --- |
| 07/18/08 | S003 | 2624519 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(949)335-1005 6612 | 2.06 | 2.06 | | B | --- |
| 07/18/08 | S003 | 2624520 | VENDOR NAME: | | | PMORGLong Distance | 0.69 | 0.69 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 286 (286)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/08 | S003 | VENDOR NAME: 2624521 | | | | Telephone 1(703)307-5527 6621 | 4.13 | 4.13 | | B | |
| 07/18/08 | S003 | VENDOR NAME: 2624522 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 4.82 | 4.82 | | B | |
| 07/18/08 | S003 | VENDOR NAME: 2624523 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 2.06 | 2.06 | | B | |
| 07/18/08 | S003 | VENDOR NAME: 2624524 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 2.06 | 2.06 | | B | |
| 07/18/08 | S003 | VENDOR NAME: 2624525 | | | | PMORGLong Distance Telephone 1(212)849-7347 6552 | 0.69 | 0.69 | | B | |
| 07/18/08 | S003 | VENDOR NAME: 2624526 | | | | PMORGLong Distance Telephone 1(203)862-7025 6621 | 0.69 | 0.69 | | B | |
| 07/18/08 | S003 | VENDOR NAME: 2624527 | | | | PMORGLong Distance Telephone 1(203)542-4044 6621 | 0.69 | 0.69 | | B | |
| 07/18/08 | S003 | VENDOR NAME: 2624528 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 2.06 | 2.06 | | B | |
| 07/18/08 | S003 | VENDOR NAME: 2624529 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 1.38 | 1.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   156885

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | CONTROL: 293814 EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X EXP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 07/18/08 | S003 | 2624530 | | | 6621 | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(917)364-8825<br>6630 | 0.69 | 0.69 | | B | --- --- --- --- --- |
| 07/18/08 | S003 | 2624531 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)478-7350<br>6621 | 0.69 | 0.69 | | B | --- --- --- --- --- |
| 07/18/08 | S003 | 2624532 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)455-7355<br>6612 | 0.69 | 0.69 | | B | --- --- --- --- --- |
| 07/18/08 | S003 | 2624533 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(914)329-7268<br>6612 | 0.69 | 0.69 | | B | --- --- --- --- --- |
| 07/18/08 | S003 | 2624534 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(858)336-5130<br>5003 | 1.38 | 1.38 | | B | --- --- --- --- --- |
| 07/18/08 | S003 | 2624535 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(917)364-8825<br>6630 | 0.69 | 0.69 | | B | --- --- --- --- --- |
| 07/19/08 | 004 | 2641040 | 107751 | | | VENDOR NAME:<br>DLIASKFederal Express<br>-- FEDERAL<br>EXPRESS -- Erin L.<br>Roberts VIENNA, VA | 9.16 | 9.16 | | B | --- --- --- --- --- |
| 07/19/08 | 004 | 2641041 | 107751 | | | VENDOR NAME: Federal<br>Express Corporation<br>DLIASKFederal Express<br>-- FEDERAL<br>EXPRESS -- Sean D.<br>Malloy CLEVELAND,<br>OH | 22.14 | 22.14 | | B | --- --- --- --- --- |
| 07/19/08 | 004 | 2641042 | 107751 | | | VENDOR NAME: Federal<br>Express Corporation<br>DLIASKFederal Express<br>-- FEDERAL<br>EXPRESS --<br>Christopher B. | 13.14 | 13.14 | | B | --- --- --- --- --- |

```
                                      Young, Conaway, Stargatt and Taylor                    Page 288 (288)
                                           PROFORMA BILLING WORKSHEET                         RUN: 08/27/08
                                      FOR BILLING PROFORMA NUMBER  155885                     TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

CONTROL.:       293814
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------|---------|---------|---------|--------|

UNBILLED EXPENSES

(Continued)

| | | | | | | | | | | | |
| 07/19/08 | 004 | 2641043 | 107751 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Elihu<br>E. Allinson, III<br>WILMINGTON, DE | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641044 | 107751 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Kristi<br>J. Doughtry<br>ODESSA, DE | 11.14 | 11.14 | | B | |
| 07/19/08 | 004 | 2641045 | 107751 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Adam<br>Hiller<br>WILMINGTON, DE | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641046 | 107751 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS -<br>Richardo I.<br>Kilpatrick AUBURN<br>HILLS, MI | 12.14 | 12.14 | | B | |
| 07/19/08 | 004 | 2641047 | 107751 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Mark S.<br>Indelicato, Esq.<br>NEW YORK CITY, NY | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641048 | 107751 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS -<br>Internal Revenue<br>Service<br>BALTIMORE, MD | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641049 | 107751 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Susan<br>Power Johnston,<br>Esquire NEW YORK<br>CITY, NY | 9.16 | 9.16 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 289 (289)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 07/19/08 | 004 | 2641050 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 14.52 | 14.52 | | B | |
| 07/19/08 | 004 | 2641051 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 14.05 | 14.05 | | B | |
| 07/19/08 | 004 | 2641052 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 12.14 | 12.14 | | B | |
| 07/19/08 | 004 | 2641053 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jon Krigsman BOULDER, CO | 17.09 | 17.09 | | B | |
| 07/19/08 | 004 | 2641054 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641055 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641056 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Barbara Lawall, Esq. TUCSON, AZ | 14.52 | 14.52 | | B | |
| 07/19/08 | 004 | 2641057 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL | 9.16 | 9.16 | | B | |

```
                                          Young, Conway, Stargatt and Taylor                          Page 290 (290)
                                             PROFORMA BILLING WORKSHEET                               RUN: 08/27/08
                                        FOR BILLING PROFORMA NUMBER  155885                           TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES
```

|       |         |           |         |         |      |                  | RECORDED | BILLING | REVISED | STATUS |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------|---------|---------|--------|
| | | | | | (Continued) | | | | | |
| 07/19/08 | 004 | 2641058 | 107751 | | DLASK | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 14.52 | 14.52 | —— | B —— |
| 07/19/08 | 004 | 2641059 | 107751 | | DLASK | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 12.14 | 12.14 | —— | B —— |
| 07/19/08 | 004 | 2641060 | 107751 | | DLASK | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | 12.14 | 12.14 | —— | B —— |
| 07/19/08 | 004 | 2641061 | 107751 | | DLASK | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 12.14 | 12.14 | —— | B —— |
| 07/19/08 | 004 | 2641062 | 107751 | | DLASK | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 9.16 | 9.16 | —— | B —— |
| 07/19/08 | 004 | 2641063 | 107751 | | DLASK | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 10.73 | 10.73 | —— | B —— |
| 07/19/08 | 004 | 2641064 | 107751 | | DLASK | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 9.16 | 9.16 | —— | B —— |
| 07/19/08 | 004 | | 107751 | | DLASK | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 9.16 | 9.16 | —— | B —— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

Page 291 (291)
RUN: 08/27/08
TIME: 14:28:17

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/08 | 004 | 2641065 | 107751 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 9.16 | 9.16 | | B ---- |
| 07/19/08 | 004 | 2641066 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 19.16 | 19.16 | | B ---- |
| 07/19/08 | 004 | 2641067 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 9.16 | 9.16 | | B ---- |
| 07/19/08 | 004 | 2641068 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 12.79 | 12.79 | | B ---- |
| 07/19/08 | 004 | 2641069 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Norman P. Fivel, Esq. ALBANY, NY | 10.73 | 10.73 | | B ---- |
| 07/19/08 | 004 | 2641070 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 19.16 | 19.16 | | B ---- |
| 07/19/08 | 004 | 2641071 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 12.79 | 12.79 | | B ---- |
| 07/19/08 | 004 | 2641072 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 13.14 | 13.14 | | B ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 292 (292)
RUN: 08/27/08
TIME: 14:28:17

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/08 | 004 | 2641073 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 12.79 | 12.79 | | B | |
| 07/19/08 | 004 | 2641074 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 14.52 | 14.52 | | B | |
| 07/19/08 | 004 | 2641075 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 10.73 | 10.73 | | B | |
| 07/19/08 | 004 | 2641076 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 19.16 | 19.16 | | B | |
| 07/19/08 | 004 | 2641077 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 10.73 | 10.73 | | B | |
| 07/19/08 | 004 | 2641078 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641079 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641080 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Eric | 12.79 | 12.79 | | B | |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 156885

Page 293 (293)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.　　　　　　　MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------|
| | | | | (Continued) | | | | | | | |
| 07/19/08 | 004 | 2641081 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 13.14 | 13.14 | | B | ---- |
| 07/19/08 | 004 | 2641082 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 9.16 | 9.16 | | B | ---- |
| 07/19/08 | 004 | 2641083 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 9.16 | 9.16 | | B | ---- |
| 07/19/08 | 004 | 2641084 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 9.16 | 9.16 | | B | ---- |
| 07/19/08 | 004 | 2641085 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 17.57 | 17.57 | | B | ---- |
| 07/19/08 | 004 | 2641086 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 9.16 | 9.16 | | B | ---- |
| 07/19/08 | 004 | 2641087 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 12.79 | 12.79 | | B | ---- |
| | | | | | | Gorman, Esq. CHICAGO, IL | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 294 (294)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:      29381.4

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| 07/19/08 | 004 | 2641088 | 1077751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 9.16 | 9.16 | | B | - - |
| 07/19/08 | 004 | 2641089 | 1077751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 9.16 | 9.16 | | B | - - |
| 07/19/08 | 004 | 2641090 | 1077751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 12.79 | 12.79 | | B | - - |
| 07/19/08 | 004 | 2641091 | 1077751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Daniel K. Hogan, Esq. WILMINGTON, DE | 9.16 | 9.16 | | B | - - |
| 07/19/08 | 004 | 2641092 | 1077751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 14.52 | 14.52 | | B | - - |
| 07/19/08 | 004 | 2641093 | 1077751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 14.52 | 14.52 | | B | - - |
| 07/19/08 | 004 | 2641094 | 1077751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 14.52 | 14.52 | | B | - - |
| 07/19/08 | 004 | 2641095 | 1077751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Louis | 9.16 | 9.16 | | B | - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  155885

Page 295 (295)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:    293814

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 07/19/08 | 004 | 2641096 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK, NY | 9.16 | 9.16 | | B | | | | | |
| 07/19/08 | 004 | 2641097 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 9.16 | 9.16 | | B | | | | | |
| 07/19/08 | 004 | 2641098 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard A. Sheils, Jr., Esqui WORCESTER, MA | 10.73 | 10.73 | | B | | | | | |
| 07/19/08 | 004 | 2641099 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Joseph E. Shickich, Jr., Esq. SEATTLE, WA | 14.52 | 14.52 | | B | | | | | |
| 07/19/08 | 004 | 2641100 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 9.16 | 9.16 | | B | | | | | |
| 07/19/08 | 004 | 2641101 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 10.73 | 10.73 | | B | | | | | |
| 07/19/08 | 004 | 2641102 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 9.16 | 9.16 | | B | | | | | |

L. Benza, Esq.
BROOKLYN, NY

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

CONTROL:      293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 07/19/08 | 004 | 2641103 107751 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - David<br>Stack NEW YORK<br>CITY, NY | 9.16 | 9.16 | | B | -- -- |
| 07/19/08 | 004 | 2641104 107751 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Karen<br>Stapleton<br>LEESBURG, VA | 9.16 | 9.16 | | B | -- -- |
| 07/19/08 | 004 | 2641105 107751 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS -<br>Catherine Steege<br>CHICAGO, IL | 12.79 | 12.79 | | B | -- -- |
| 07/19/08 | 004 | 2641106 107751 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Stuart<br>Berman WAYNE, PA | 9.16 | 9.16 | | B | -- -- |
| 07/19/08 | 004 | 2641107 107751 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Richard<br>Stern, Esquire<br>NEW YORK CITY, NY | 9.16 | 9.16 | | B | -- -- |
| 07/19/08 | 004 | 2641108 107751 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Ralph<br>Stone, Esq. NEW<br>YORK CITY, NY | 9.16 | 9.16 | | B | -- -- |
| 07/19/08 | 004 | 2641109 107751 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Scott<br>D. Talmadge, Esq.<br>NEW YORK CITY, NY | 9.16 | 9.16 | | B | -- -- |
| 07/19/08 | 004 | 2641110 107751 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Prince<br>Altee Thomas,<br>Esq. | 9.16 | 9.16 | | B | -- -- |

```
                                          Young, Conaway, Stargatt and Taylor                    Page 297 (297)
                                                 PROFORMA BILLING WORKSHEET                       RUN: 08/27/08
                                            FOR BILLING PROFORMA NUMBER  155885                   TIME: 14:28:17

CONTROL:    293814

CLIENT: 066585  American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 07/19/08 | 004 | 2641111 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - PHILADELPHIA, PA | 12.79 | 12.79 | | B | — — — — — |
| 07/19/08 | 004 | 2641112 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 14.52 | 14.52 | | B | — — — — — |
| 07/19/08 | 004 | 2641113 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 14.52 | 14.52 | | B | — — — — — |
| 07/19/08 | 004 | 2641114 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 10.73 | 10.73 | | B | — — — — — |
| 07/19/08 | 004 | 2641115 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wansley, Esq. PHOENIX, AZ | 14.52 | 14.52 | | B | — — — — — |
| 07/19/08 | 004 | 2641116 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee A. Weiss, Esquire NEW YORK CITY, NY | 9.16 | 9.16 | | B | — — — — — |
| 07/19/08 | 004 | 2641117 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 13.14 | 13.14 | | B | — — — — — |
| 07/19/08 | 004 | 2641118 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 9.16 | 9.16 | | B | — — — — — |
| 07/19/08 | 004 | 2641118 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL | 9.16 | 9.16 | | B | — — — — — |

```
                                              Young, Conaway, Stargatt and Taylor              Page 298 (298)
                                              PROFORMA BILLING WORKSHEET                        RUN: 08/27/08
CONTROL:  293814                              FOR BILLING PROFORMA NUMBER    155885             TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| 07/19/08 | 004 | 2641119 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 9.16 | 9.16 | | B |
| 07/19/08 | 004 | 2641120 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 13.14 | 13.14 | | B |
| 07/19/08 | 004 | 2641121 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 13.14 | 13.14 | | B |
| 07/19/08 | 004 | 2641122 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Daniel P. Winikka, Esq. DALLAS, TX | 12.14 | 12.14 | | B |
| 07/19/08 | 004 | 2641123 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 9.16 | 9.16 | | B |
| 07/19/08 | 004 | 2641124 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 9.16 | 9.16 | | B |
| 07/19/08 | 004 | 2641125 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 10.73 | 10.73 | | B |
| 07/19/08 | 004 | 2641126 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 14.52 | 14.52 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 299 (299)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 07/19/08 | 004 | 2641127 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq.. BOSTON, MA EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 10.73 | 10.73 | | B | |
| 07/19/08 | 004 | 2641128 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641129 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 13.14 | 13.14 | | B | |
| 07/19/08 | 004 | 2641130 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641131 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 14.05 | 14.05 | | B | |
| 07/19/08 | 004 | 2641132 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA. | 14.52 | 14.52 | | B | |
| 07/19/08 | 004 | 2641133 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641134 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express PHILADELPHIA, PA | 9.16 | 9.16 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:     293814

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 07/19/08 | 004 | 2641135 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq., NEW YORK CITY, NY | 13.78 | 13.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 07/19/08 | 004 | 2641136 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - Dean Brunel SOMERVILLE, MA | 9.16 | 9.16 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 07/19/08 | 004 | 2641137 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 12.14 | 12.14 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 07/19/08 | 004 | 2641138 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 12.79 | 12.79 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 07/19/08 | 004 | 2641139 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq., CHICAGO, IL | 9.16 | 9.16 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 07/19/08 | 004 | 2641140 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 14.52 | 14.52 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 07/19/08 | 004 | 2641141 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 9.16 | 9.16 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 07/19/08 | 004 | 2641142 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 12.79 | 12.79 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 301 (301)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 07/19/08 | 004 | VENDOR NAME: Federal Express Corporation 2641143 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 9.16 | 9.16 | | B | — — — — — — |
| 07/19/08 | 004 | VENDOR NAME: Federal Express Corporation 2641144 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 9.16 | 9.16 | | B | — — — — — — |
| 07/19/08 | 004 | VENDOR NAME: Federal Express Corporation 2641145 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 14.52 | 14.52 | | B | — — — — — — |
| 07/19/08 | 004 | VENDOR NAME: Federal Express Corporation 2641146 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy Conery, Esq. NEW YORK, NY | 9.16 | 9.16 | | B | — — — — — — |
| 07/19/08 | 004 | VENDOR NAME: Federal Express Corporation 2641147 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 12.79 | 12.79 | | B | — — — — — — |
| 07/19/08 | 004 | VENDOR NAME: Federal Express Corporation 2641148 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 9.16 | 9.16 | | B | — — — — — — |
| 07/19/08 | 004 | VENDOR NAME: Federal Express Corporation 2641148 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 12.14 | 12.14 | | B | — — — — — — |
| 07/19/08 | 004 | VENDOR NAME: Federal Express Corporation 2641149 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 9.16 | 9.16 | | B | — — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 302 (302)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/08 | 004 | 2641150 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 12.14 | 12.14 | | B ------- |
| 07/19/08 | 004 | 2641151 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 9.16 | 9.16 | | B ------- |
| 07/19/08 | 004 | 2641152 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 9.16 | 9.16 | | B ------- |
| 07/19/08 | 004 | 2641153 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Mary DeFalise, Esq. WASHINGTON, DC | 9.16 | 9.16 | | B ------- |
| 07/19/08 | 004 | 2641154 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 12.79 | 12.79 | | B ------- |
| 07/19/08 | 004 | 2641155 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 19.16 | 19.16 | | B ------- |
| 07/19/08 | 004 | 2641156 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Adam R. Elgart NEWARK, DE | 9.16 | 9.16 | | B ------- |
| 07/19/08 | 004 | 2641157 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 12.79 | 12.79 | | B ------- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

MATTER: 066585.1001 Debtor Representation

CONTROL:   293814

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/08 | 004 | 2641158 | 1077751 | | | DLASKFederal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 12.79 | 12.79 | | B | |
| 07/19/08 | 004 | 2641159 | 1077751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641160 | 1077751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 14.52 | 14.52 | | B | |
| 07/19/08 | 004 | 2641161 | 1077751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 14.05 | 14.05 | | B | |
| 07/19/08 | 004 | 2641162 | 1077751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 10.73 | 10.73 | | B | |
| 07/19/08 | 004 | 2641163 | 1077751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Howard Amer WASHINGTON, DC | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641164 | 1077751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641165 | 1077751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - John Ashmead, Esq. NEW | 9.16 | 9.16 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 304 (304)
RUN: 08/27/08
TIME: 14:26:17

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/08 | 004 | VENDOR NAME: Federal Express Corporation 2641166 107751 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 9.16 | 9.16 | | B --- |
| 07/19/08 | 004 | VENDOR NAME: Federal Express Corporation 2641167 107751 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 9.16 | 9.16 | | B --- |
| 07/19/08 | 004 | VENDOR NAME: Federal Express Corporation 2641168 107751 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 9.16 | 9.16 | | B --- |
| 07/19/08 | 004 | VENDOR NAME: Federal Express Corporation 2641169 107751 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 14.05 | 14.05 | | B --- |
| 07/19/08 | 004 | VENDOR NAME: Federal Express Corporation 2641170 107751 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 12.79 | 12.79 | | B --- |
| 07/19/08 | 004 | VENDOR NAME: Federal Express Corporation 2641171 107751 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 10.73 | 10.73 | | B --- |
| 07/19/08 | 004 | VENDOR NAME: Federal Express Corporation 2641172 107751 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 9.16 | 9.16 | | B --- |
| 07/19/08 | 004 | VENDOR NAME: Federal Express Corporation 2641173 107751 | | | | DLASKFederal Express | 9.16 | 9.16 | | B --- |

VENDOR NAME: Federal Express Corporation 2641165 107751 DLASKFederal Express -- FEDERAL EXPRESS YORK CITY, NY    9.16    9.16    B ---

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 305 (305)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | |
| 07/19/08 | 004 | 2641174 | 107751 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 9.16 | 9.16 | | B | - - - - |
| 07/19/08 | 004 | 2641175 | 107751 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 9.16 | 9.16 | | B | - - - - |
| 07/19/08 | 004 | 2641176 | 107751 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory FALLS, ID Meacham IDAHO | 14.52 | 14.52 | | B | - - - - |
| 07/19/08 | 004 | 2641177 | 107751 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK, NY | 9.16 | 9.16 | | B | - - - - |
| 07/19/08 | 004 | 2641178 | 107751 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 9.16 | 9.16 | | B | - - - - |
| 07/19/08 | 004 | 2641179 | 107751 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 9.16 | 9.16 | | B | - - - - |
| 07/19/08 | 004 | 2641180 | 107751 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 10.73 | 10.73 | | B | - - - - |
| 07/19/08 | 004 | | | | | DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 306 (306)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:          293814

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/08 | 004 | 2641181 | 107751 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 9.16 | 9.16 | | B |
| 07/19/08 | 004 | 2641182 | 107751 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 9.16 | 9.16 | | B |
| 07/19/08 | 004 | 2641183 | 107751 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 10.73 | 10.73 | | B |
| 07/19/08 | 004 | 2641184 | 107751 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 9.16 | 9.16 | | B |
| 07/19/08 | 004 | 2641185 | 107751 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 12.14 | 12.14 | | B |
| 07/19/08 | 004 | 2641186 | 107751 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 14.52 | 14.52 | | B |
| 07/19/08 | 004 | 2641187 | 107751 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 12.79 | 12.79 | | B |
| 07/19/08 | 004 | 2641188 | 107751 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL | 13.14 | 13.14 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   156885

Page 307 (307)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:      293814

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/08 | 004 | 2641189 | 107751 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 9.16 | 9.16 | | B |
| 07/19/08 | 004 | 2641190 | 107751 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - North Fork MELVILLE, NY | 14.52 | 14.52 | | B |
| 07/19/08 | 004 | 2641191 | 107751 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 16.51 | 16.51 | | B |
| 07/19/08 | 004 | 2641192 | 107751 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Kim Nuner NEVADA CITY, CA | 12.79 | 12.79 | | B |
| 07/19/08 | 004 | 2641193 | 107751 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 12.79 | 12.79 | | B |
| 07/19/08 | 004 | 2641194 | 107751 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 9.16 | 9.16 | | B |
| 07/19/08 | 004 | 2641195 | 107751 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 11.14 | 11.14 | | B |
| 07/19/08 | 004 | 2641196 | 107751 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 13.14 | 13.14 | | B |

```
                                           Young, Conaway, Stargatt and Taylor                        Page 308 (308)
                                           PROFORMA BILLING WORKSHEET                                  RUN: 08/27/08
                                           FOR BILLING PROFORMA NUMBER  155885                         TIME: 14:28:17

CLIENT:  066585  American Home Mortgage Investment Corp.        MATTER:  066585.1001 Debtor Representation

CONTROL:  293814
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | | | | | |
| 07/19/08 | 004 | 2641197 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 9.16 | 9.16 | | B | | | | | |
| 07/19/08 | 004 | 2641198 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 14.05 | 14.05 | | B | | | | | |
| 07/19/08 | 004 | 2641199 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 12.79 | 12.79 | | B | | | | | |
| 07/19/08 | 004 | 2641200 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 14.52 | 14.52 | | B | | | | | |
| 07/19/08 | 004 | 2641201 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Dana S. Plon PHILADELPHIA, PA | 9.16 | 9.16 | | B | | | | | |
| 07/19/08 | 004 | 2641202 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 24.52 | 24.52 | | B | | | | | |
| 07/19/08 | 004 | 2641203 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Steven Pite EL CAJON, CA | 12.79 | 12.79 | | B | | | | | |
| 07/19/08 | 004 | 2641204 | 107751 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CLA, P BRADENTON, FL | 14.52 | 14.52 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

MATTER: 066585.1001 Debtor Representation

Page 309 (309)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:    293814

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 07/19/08 | 004 | 2641205 | 107751 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 14.52 | 14.52 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 07/19/08 | 004 | 2641206 | 107751 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 12.14 | 12.14 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 07/19/08 | 004 | 2641207 | 107751 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brett Bargagate, Esq. CLEVELAND, OH | 12.14 | 12.14 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 07/19/08 | 004 | 2641208 | 107751 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 12.79 | 12.79 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 07/19/08 | 004 | 2641209 | 107751 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 17.57 | 17.57 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 07/19/08 | 004 | 2641210 | 107751 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles D. Richmond, Esq. DEL MAR, CA | 9.16 | 9.16 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 07/19/08 | 004 | 2641211 | 107751 | | | DLASKFederal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 14.52 | 14.52 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | | | | | | | | |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET

FOR BILLING PROFORMA NUMBER    155885

Page 310 (310)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 07/19/08 | 004 | 2641212 | 107751 | | DLASK | Federal Express -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 17.57 | 17.57 | | B | - - - |
| 07/19/08 | 004 | 2641213 | 107751 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 9.16 | 9.16 | | B | - - - |
| 07/19/08 | 004 | 2641214 | 107751 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 9.16 | 9.16 | | B | - - - |
| 07/19/08 | 004 | 2641215 | 107751 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 14.52 | 14.52 | | B | - - - |
| 07/19/08 | 004 | 2641216 | 107751 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 9.16 | 9.16 | | B | - - - |
| 07/19/08 | 004 | 2641217 | 107751 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 9.16 | 9.16 | | B | - - - |
| 07/19/08 | 004 | 2641218 | 107751 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 9.16 | 9.16 | | B | - - - |
| 07/19/08 | 004 | 2641219 | 107751 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Samuel | 9.16 | 9.16 | | B | - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 311 (311)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Rudman MELVILLE, NY | | | | | |
| 07/19/08 | 004 | 2641220 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 12.79 | 12.79 | | B | |
| 07/19/08 | 004 | 2641221 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641222 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 14.52 | 14.52 | | B | |
| 07/19/08 | 004 | 2641223 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 12.79 | 12.79 | | B | |
| 07/19/08 | 004 | 2641224 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641225 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 9.16 | 9.16 | | B | |
| 07/19/08 | 004 | 2641226 | 107751 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 9.16 | 9.16 | | B | |
| 07/19/08 | S001 | 2624469 | | | | VENDOR NAME: Federal Express Corporation DLASKPhotocopy Charges 0531 | 1,177.80 | 588.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 312 (312)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:          293814

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/21/08 | 030 | VENDOR NAME: | | | | | | | | | |
| | | 2625217 | 107503 | | PMORG | Deposition/Transcript - Payee: J & J Court Transcribers, Inc. Expedited transcript of 6/25/08 hearing | 502.25 | 502.25 | | B | |
| 07/21/08 | 053 | VENDOR NAME: J & J Court Transcribers, Inc. | | | | | | | | | |
| | | 2651057 | 108026 | | JPATT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | |
| 07/21/08 | S001 | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| | | 2625824 | | 0886 | RBART | Photocopy Charges 0886 | 8.60 | 4.30 | | B | |
| 07/21/08 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 2625825 | | 0143 | RBRAD | Photocopy Charges 0143 | 19.80 | 9.90 | | B | |
| 07/21/08 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 2625826 | | 0253 | CGREA | Photocopy Charges 0253 | 11.00 | 5.50 | | B | |
| 07/21/08 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 2625827 | | 0516 | DWILL | Photocopy Charges 0516 | 38.80 | 19.40 | | B | |
| 07/21/08 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 2625828 | | 0531 | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | |
| 07/21/08 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 2625829 | | 0588 | ACOLS | Photocopy Charges 0588 | 2.20 | 1.10 | | B | |
| 07/21/08 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 2625830 | | 0588 | ACOLS | Photocopy Charges 0588 | 9.60 | 4.80 | | B | |
| 07/21/08 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 2625831 | | 0596 | SBRAC | Photocopy Charges 0596 | 11.00 | 5.50 | | B | |
| 07/21/08 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 2625832 | | 0596 | SBRAC | Photocopy Charges 0596 | 27.60 | 13.80 | | B | |
| 07/21/08 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 2625833 | | 0596 | SBRAC | Photocopy Charges 0596 | 19.80 | 9.90 | | B | |
| 07/21/08 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 2625834 | | 0588 | ACOLS | Photocopy Charges 0588 | 9.60 | 4.80 | | B | |
| 07/21/08 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 2625835 | | 0531 | DLASK | Photocopy Charges 0531 | 6.00 | 3.00 | | B | |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
                                                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/21/08 | S001 | 2625836 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B --- --- --- --- --- |
| 07/21/08 | S001 | 2625837 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 9.60 | 4.80 | | B --- --- --- --- --- |
| 07/21/08 | S001 | 2625838 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B --- --- --- --- --- |
| 07/21/08 | S001SCN | 2625839 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B --- --- --- --- --- |
| 07/21/08 | S001SCN | 2625840 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B --- --- --- --- --- |
| 07/21/08 | S001SCN | 2625841 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B --- --- --- --- --- |
| 07/21/08 | S001SCN | 2625842 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B --- --- --- --- --- |
| 07/21/08 | S001SCN | 2625843 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B --- --- --- --- --- |
| 07/21/08 | S001SCN | 2625844 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B --- --- --- --- --- |
| 07/21/08 | S001SCN | 2625845 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B --- --- --- --- --- |
| 07/21/08 | S001SCN | 2625846 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B --- --- --- --- --- |
| 07/21/08 | S001SCN | 2625847 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B --- --- --- --- --- |
| 07/21/08 | S003 | 2625848 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(603)271-3246 7784 | 2.75 | 2.75 | | B --- --- --- --- --- |
| 07/21/08 | S003 | 2625849 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(701)328-4470 7784 | 1.38 | 1.38 | | B --- --- --- --- --- |
| 07/21/08 | S003 | 2625850 | | | VENDOR NAME: | PMORGLong Distance | 2.75 | 2.75 | | B --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor  
PROFORMA BILLING WORKSHEET  
FOR BILLING PROFORMA NUMBER    155885  

Page 314 (314)  
RUN: 08/27/08  
TIME: 14:28:17  

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | (Continued) | | | | | | | | | |
| 07/21/08 | S003 | VENDOR NAME: 2625851 | | | | PMORGLong Distance Telephone 1(212)326-3682 6646 | 9.63 | 9.63 | | B | — — — — |
| 07/21/08 | S003 | VENDOR NAME: 2625852 | | | | PMORGLong Distance Telephone 1(212)415-8828 6710 | 0.69 | 0.69 | | B | — — — — |
| 07/21/08 | S003 | VENDOR NAME: 2625853 | | | | PMORGLong Distance Telephone 1(212)755-6000 5003 | 1.38 | 1.38 | | B | — — — — |
| 07/21/08 | S003 | VENDOR NAME: 2628013 | | | | PMORGLong Distance Telephone 1(212)415-8828 6710 | 0.69 | 0.69 | | B | — — — — |
| 07/21/08 | S003 | VENDOR NAME: 2628014 | | | | PMORGLong Distance Telephone 1(212)755-6000 5003 | 1.38 | 1.38 | | B | — — — — |
| 07/21/08 | S003 | VENDOR NAME: 2628015 | | | | PMORGLong Distance Telephone 1(603)271-3246 7784 | 2.75 | 2.75 | | B | — — — — |
| 07/21/08 | S003 | VENDOR NAME: 2628016 | | | | PMORGLong Distance Telephone 1(701)328-4470 7784 | 1.38 | 1.38 | | B | — — — — |
| 07/21/08 | S003 | VENDOR NAME: 2628017 | | | | PMORGLong Distance Telephone 1(636)261-6790 6710 | 2.75 | 2.75 | | B | — — — — |
| 07/21/08 | S003 | VENDOR NAME: 2628018 | | | | PMORGLong Distance Telephone 1(212)326-3682 | 9.63 | 9.63 | | B | — — — — |
| | | | | | | Telephone 1(636)261-6790 6710 | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 315 (315)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/08 | S001 | VENDOR NAME: 2627991 | | | 6646 | DLASKPhotocopy Charges 0531 0531 | 21.60 | 10.80 | | B | | | | | |
| 07/22/08 | S001 | VENDOR NAME: 2627992 | | | | CCATHPhotocopy Charges 0762 0762 | 9.60 | 4.80 | | B | | | | | |
| 07/22/08 | S001SCN | VENDOR NAME: 2627993 | | | | SBBACPhotocopy Charges 0596 0596 | 2.60 | 1.30 | | B | | | | | |
| 07/22/08 | S001 | VENDOR NAME: 2627994 | | | | SBBACPhotocopy Charges 0596 0596 | 1.20 | 0.60 | | B | | | | | |
| 07/22/08 | S001 | VENDOR NAME: 2627995 | | | | RBARTPhotocopy Charges 0886 0886 | 3.00 | 1.50 | | B | | | | | |
| 07/22/08 | S001 | VENDOR NAME: 2627996 | | | | RBARTPhotocopy Charges 0886 0886 | 0.20 | 0.10 | | B | | | | | |
| 07/22/08 | S001 | VENDOR NAME: 2627997 | | | | DLASKPhotocopy Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 07/22/08 | S001 | VENDOR NAME: 2627998 | | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 07/22/08 | S001SCN | VENDOR NAME: 2628005 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 07/22/08 | S001SCN | VENDOR NAME: 2628006 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 07/22/08 | S001SCN | VENDOR NAME: 2628007 | | | | DLASKScanning Charges 0531 | 8.60 | 4.30 | | B | | | | | |
| 07/22/08 | S001SCN | VENDOR NAME: 2628008 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 07/22/08 | S003 | VENDOR NAME: 2628019 | | | | PMORGLong Distance Telephone 1(631)622-5315 6621 | 37.84 | 37.84 | | B | | | | | |
| 07/22/08 | S003 | VENDOR NAME: 2628020 | | | | PMORGLong Distance Telephone 1(337)234-1100 5007 | 1.38 | 1.38 | | B | | | | | |

```
                          Young, Conaway, Stargatt and Taylor                    Page 316 (3316)
                               PROFORMA BILLING WORKSHEET                         RUN: 08/27/08
                           FOR BILLING PROFORMA NUMBER 155885                     TIME: 14:28:17
```

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|
| 07/22/08 | S003 | VENDOR NAME: 2628021 | PMORGLong Distance Telephone 1(773)804-9100 5007 | 3.44 | 3.44 | | B |
| 07/22/08 | S003 | VENDOR NAME: 2628022 | PMORGLong Distance Telephone 1(212)940-3091 6753 | 0.69 | 0.69 | | B |
| 07/22/08 | S003 | VENDOR NAME: 2628023 | PMORGLong Distance Telephone 1(817)878-3566 6621 | 1.38 | 1.38 | | B |
| 07/23/08 | 004 | VENDOR NAME: 2641039 1077751 | RBARTFederal Express -- FEDERAL EXPRESS - BRET FERNANDES LOS ANGELES, CA | 12.67 | 12.67 | | B |
| 07/23/08 | 053 | VENDOR NAME: Federal Express Corporation 2651058 1080026 | JPATTDelivery / Courier | 7.50 | 7.50 | | B |
| 07/23/08 | S001 | VENDOR NAME: Parcels, Inc. - D.D.R. 2627999 | DLASKPhotocopy Charges 0531 | 2.00 | 1.00 | | B |
| 07/23/08 | S001 | VENDOR NAME: 2628000 | RBARTPhotocopy Charges 0886 | 3.80 | 1.90 | | B |
| 07/23/08 | S001 | VENDOR NAME: 2628001 | DLASKPhotocopy Charges 0531 0531 | 10.80 | 5.40 | | B |
| 07/23/08 | S001 | VENDOR NAME: 2628002 | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B |
| 07/23/08 | S001 | VENDOR NAME: 2628003 | DLASKPhotocopy Charges 0531 0531 | 18.60 | 9.30 | | B |
| 07/23/08 | S001 | VENDOR NAME: 2628004 | DLASKPhotocopy Charges 0531 0531 | 19.60 | 9.80 | | B |
| 07/23/08 | S001SCN | VENDOR NAME: 2628009 | DLASKScanning Charges 0531 | 32.20 | 16.10 | | B |
| 07/23/08 | S001SCN | VENDOR NAME: 2628010 | DLASKScanning Charges 0531 | 35.80 | 17.90 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 317 (317)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/08 | S001SCN | 2628011 | | | | VENDOR NAME:<br>DLASKScanning Charges<br>0531 | 11.00 | 5.50 | | B | – – – |
| 07/23/08 | S001SCN | 2628012 | | | | VENDOR NAME:<br>DLASKScanning Charges<br>0531 | 40.20 | 20.10 | | B | – – – |
| 07/23/08 | S002 | 2629742 | | | | VENDOR NAME:<br>RBARTPostage Postage | 0.59 | 0.59 | | B | – – – |
| 07/23/08 | S003 | 2628024 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(949)458-9675<br>5007 | 0.69 | 0.69 | | B | – – – |
| 07/23/08 | S003 | 2628025 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(503)810-2000<br>3591 | 0.69 | 0.69 | | B | – – – |
| 07/23/08 | S003 | 2628026 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(858)336-5130<br>6612 | 4.13 | 4.13 | | B | – – – |
| 07/23/08 | S003 | 2628027 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)455-7355<br>6612 | 0.69 | 0.69 | | B | – – – |
| 07/23/08 | S003 | 2628028 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)755-6000<br>5003 | 1.38 | 1.38 | | B | – – – |
| 07/23/08 | S003 | 2628029 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(503)810-2000<br>3591 | 2.75 | 2.75 | | B | – – – |
| 07/23/08 | S003 | 2628030 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(631)608-2301<br>6621 | 0.69 | 0.69 | | B | – – – |
| 07/23/08 | S003 | 2628031 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(858)336-5130 | 4.13 | 4.13 | | B | – – – |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

CONTROL:   293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                           (Continued)

| DATE | CLIENT/EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/08 | S003 | VENDOR NAME: 2628032 | | | 6621 | PMORGLong Distance Telephone 1(908)522-5624 6710 | 0.69 | 0.69 | | B | | | |
| 07/23/08 | S003 | VENDOR NAME: 2628033 | | | | PMORGLong Distance Telephone 1(352)622-1511 6621 | 6.19 | 6.19 | | B | | | |
| 07/24/08 | 096 | VENDOR NAME: 2629893 107632 | | | | SZIEGWorking Meals - Payee: Sharon Zieg Dinner for 2 people from Mezzanotte | 62.00 | 62.00 | | B | | | |
| 07/24/08 | S001 | VENDOR NAME: 2630380 | Sharon Zieg | | 0531 0531 | DLASKphotocopy Charges | 4.00 | 2.00 | | B | | | |
| 07/24/08 | S001 | VENDOR NAME: 2630381 | | | 0040 0040 | JPATTphotocopy Charges | 9.40 | 4.70 | | B | | | |
| 07/24/08 | S001 | VENDOR NAME: 2630382 | | | 0531 | DLASKphotocopy Charges | 0.40 | 0.20 | | B | | | |
| 07/24/08 | S001 | VENDOR NAME: 2630383 | | | 0531 | DLASKphotocopy Charges | 0.80 | 0.40 | | B | | | |
| 07/24/08 | S001 | VENDOR NAME: 2630384 | | | 0531 | DLASKphotocopy Charges | 0.40 | 0.20 | | B | | | |
| 07/24/08 | S001 | VENDOR NAME: 2630385 | | | 0531 | DLASKphotocopy Charges | 373.00 | 186.50 | | B | | | |
| 07/24/08 | S001 | VENDOR NAME: 2630386 | | | 0531 | DLASKphotocopy Charges | 298.40 | 149.20 | | B | | | |
| 07/24/08 | S001 | VENDOR NAME: 2630387 | | | 0972 0972 | AIRWIphotocopy Charges | 20.60 | 10.30 | | B | | | |
| 07/24/08 | S001 | VENDOR NAME: 2630388 | | | 0531 0531 | DLASKphotocopy Charges | 2.40 | 1.20 | | B | | | |
| 07/24/08 | S001 | VENDOR NAME: 2630389 | | | 0531 0531 | DLASKphotocopy Charges | 2.00 | 1.00 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 319 (1319)
RUN: 08/27/08
TIME: 14:28:17

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 07/24/08 | S001 | VENDOR NAME: 2630390 | | ACOLSPhotocopy 0588 0588 | Charges | 1.00 | 0.50 | | B — — — — — |
| 07/24/08 | S001 | VENDOR NAME: 2630391 | | SBEACPhotocopy 0596 0596 | Charges | 9.60 | 4.80 | | B — — — — — |
| 07/24/08 | S001 | VENDOR NAME: 2630392 | | RBARTPhotocopy 0886 0886 | Charges | 9.80 | 4.90 | | B — — — — — |
| 07/24/08 | S001 | VENDOR NAME: 2630393 | | RBARTPhotocopy 0886 0886 | Charges | 13.60 | 6.80 | | B — — — — — |
| 07/24/08 | S001 | VENDOR NAME: 2630394 | | ACOLSPhotocopy 0588 0588 | Charges | 20.60 | 10.30 | | B — — — — — |
| 07/24/08 | S001 | VENDOR NAME: 2630395 | | JPATTPhotocopy 0040 0040 | Charges | 1.00 | 0.50 | | B — — — — — |
| 07/24/08 | S001 | VENDOR NAME: 2630396 | | JPATTPhotocopy 0040 0040 | Charges | 9.80 | 4.90 | | B — — — — — |
| 07/24/08 | S001 | VENDOR NAME: 2630397 | | ACOLSPhotocopy 0588 0588 | Charges | 1.00 | 0.50 | | B — — — — — |
| 07/24/08 | S001 | VENDOR NAME: 2630398 | | JPATTPhotocopy 0040 0040 | Charges | 6.40 | 3.20 | | B — — — — — |
| 07/24/08 | S001 | VENDOR NAME: 2630399 | | JPATTPhotocopy 0040 0040 | Charges | 3.00 | 1.50 | | B — — — — — |
| 07/24/08 | S001 | VENDOR NAME: 2630400 | | JSMITPhotocopy 0541 0541 | Charges | 19.40 | 9.70 | | B — — — — — |
| 07/24/08 | S001 | VENDOR NAME: 2630401 | | JSMITPhotocopy 0541 0541 | Charges | 0.80 | 0.40 | | B — — — — — |
| 07/24/08 | S001 | VENDOR NAME: 2630402 | | CGREAPhotocopy 0253 0253 | Charges | 9.60 | 4.80 | | B — — — — — |
| 07/24/08 | S001 | VENDOR NAME: 2630403 | | CGREAPhotocopy 0253 0253 | Charges | 10.40 | 5.20 | | B — — — — — |
| 07/24/08 | S001SCN | VENDOR NAME: 2630404 | | DLASKScanning 0253 0531 | Charges | 0.40 | 0.20 | | B — — — — — |
| 07/24/08 | S001SCN | VENDOR NAME: 2630405 | | DLASKScanning | Charges | 0.40 | 0.20 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  155885

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

CONTROL: 293814

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/08 | S001SCN | 2630406 | VENDOR NAME: | | 0531 | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 07/24/08 | S001SCN | 2630407 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 07/24/08 | S001SCN | 2630408 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | | | | | |
| 07/24/08 | S001SCN | 2630409 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 33.00 | 16.50 | | B | | | | | |
| 07/24/08 | S001SCN | 2630410 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 24.40 | 12.20 | | B | | | | | |
| 07/24/08 | S001SCN | 2630411 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 14.20 | 7.10 | | B | | | | | |
| 07/24/08 | S001SCN | 2630412 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 07/24/08 | S002 | 2629988 | VENDOR NAME: | | | DLASKPostage Postage | 24.00 | 24.00 | | B | | | | | |
| 07/24/08 | S003 | 2630413 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(828)665-4000 6710 | 2.75 | 2.75 | | B | | | | | |
| 07/24/08 | S003 | 2630414 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(828)665-4000 6710 | 3.44 | 3.44 | | B | | | | | |
| 07/24/08 | S003 | 2630415 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)373-3440 6552 | 0.69 | 0.69 | | B | | | | | |
| 07/24/08 | S003 | 2630416 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | | | | | |
| 07/24/08 | S003 | 2630417 | VENDOR NAME: | | | PMORGLong Distance Telephone | 8.94 | 8.94 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

Page 321 (321)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:   293814                                              MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|
| | | | | | 1(631)622-5315 6621 | | | | |
| 07/24/08 | S003 | | | VENDOR NAME: 2630418 | PMORGLong Distance Telephone 1(212)883-4978 6646 | 0.69 | 0.69 | | B |
| 07/24/08 | S003 | | | VENDOR NAME: 2630419 | PMORGLong Distance Telephone 1(212)478-7320 6646 | 0.69 | 0.69 | | B |
| 07/24/08 | S003 | | | VENDOR NAME: 2630420 | PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B |
| 07/24/08 | S003 | | | VENDOR NAME: 2630421 | PMORGLong Distance Telephone 1(214)969-5162 6612 | 13.07 | 13.07 | | B |
| 07/24/08 | S003 | | | VENDOR NAME: 2630422 | PMORGLong Distance Telephone 1(631)622-5315 6621 | 8.94 | 8.94 | | B |
| 07/24/08 | S003 | | | VENDOR NAME: 2630423 | PMORGLong Distance Telephone 1(631)622-5315 6612 | 2.75 | 2.75 | | B |
| 07/24/08 | S003 | | | VENDOR NAME: 2630424 | PMORGLong Distance Telephone 1(212)858-1206 6646 | 0.69 | 0.69 | | B |
| 07/24/08 | S003 | | | VENDOR NAME: 2646086 | PMORGLong Distance Telephone 1(312)861-2342 6690 | 1.38 | 1.38 | | B |
| 07/24/08 | S003 | | | VENDOR NAME: 2649615 | PMORGLong Distance Telephone 1(312)861-2342 6690 | 1.38 | 1.38 | | B |

```
                                                        Young, Conaway, Stargatt and Taylor                    Page 322 (322)
                                                        PROFORMA BILLING WORKSHEET                             RUN: 08/27/08
                                                        FOR BILLING PROFORMA NUMBER   155885                  TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   293814

UNBILLED EXPENSES
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/08 | S007 | VENDOR NAME: 26304025 (Continued) | | | | DIASKFacsimile 1(828)665-9082 0531 | 1.00 | 1.00 | | B | – – – – |
| 07/25/08 | 004 | VENDOR NAME: 26482241 108020 | | | | EKOSMFederal Express -- FEDERAL EXPRESS - MS. MARISSA L. MORELLE MELVILLE, NY | 7.21 | 7.21 | | B | – – – – |
| 07/25/08 | 027 | VENDOR NAME: Federal Express Corporation 2629955 107638 | | | | JPATPAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 6/24/08, Amtrak to NY, meetings with Kroll reprs. | 342.00 | 325.00 | | B | – – – – |
| 07/25/08 | 027 | VENDOR NAME: Bank of America, N.A. (MAIN) 2629956 107638 | | | | JPATPAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 6/26/08, Amtrak from NY | 211.00 | 162.50 | | B | – – – – |
| 07/25/08 | 074 | VENDOR NAME: Bank of America, N.A. (MAIN) 2629957 107638 | | | | JPATHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 6/24-6/26/08, Hilton Hotel, NYC (3 nites) | 1,668.76 | 1,500.00 | | B | – – – – |
| 07/25/08 | 086 | VENDOR NAME: Bank of America, N.A. (MAIN) 2629958 107638 | | | | JPATPParking - Payee: Bank of America, N.A. (MAIN) 6/27/08, Park Train Sta.-WPA | 18.00 | 18.00 | | B | – – – – |
| 07/25/08 | S001 | VENDOR NAME: Bank of America, N.A. (MAIN) 2631531 | | | | SBEAcPhotocopy Charges 0596 0596 | 11.60 | 5.80 | | B | – – – – |
| 07/25/08 | S001 | VENDOR NAME: 2631532 | | | | SBEAcPhotocopy Charges 0596 0596 | 0.20 | 0.10 | | B | – – – – |
| 07/25/08 | S001 | VENDOR NAME: 2631533 | | | | EKOSMPhotocopy Charges | 9.60 | 4.80 | | B | – – – – |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 323 (323)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:    293814                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|------|-----|-----|---|---|------|-------------|------|------|---|---|
| 07/25/08 | S001 | VENDOR NAME: 2631534 | | | 0506 0506 | SBEACPhotocopy Charges 0506 0506 | 9.60 | 4.80 | | B |
| 07/25/08 | S001 | VENDOR NAME: 2631535 | | | | SBEACPhotocopy Charges 0596 0596 | 1.80 | 0.90 | | B |
| 07/25/08 | S001 | VENDOR NAME: 2631536 | | | | JPATTPhotocopy Charges 0040 0040 | 19.40 | 9.70 | | B |
| 07/25/08 | S001 | VENDOR NAME: 2631537 | | | | JPATTPhotocopy Charges 0040 0040 | 0.80 | 0.40 | | B |
| 07/25/08 | S001 | VENDOR NAME: 2631538 | | | | JPATTPhotocopy Charges 0040 0040 | 0.80 | 0.40 | | B |
| 07/25/08 | S001 | VENDOR NAME: 2631539 | | | | JPATTPhotocopy Charges 0040 0040 | 1.60 | 0.80 | | B |
| 07/25/08 | S001 | VENDOR NAME: 2631540 | | | | DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | | B |
| 07/25/08 | S001 | VENDOR NAME: 2631541 | | | | CGRRAPhotocopy Charges 0253 0253 | 9.40 | 4.70 | | B |
| 07/25/08 | S001 | VENDOR NAME: 2631542 | | | | RBARTPhotocopy Charges 0886 0886 | 0.20 | 0.10 | | B |
| 07/25/08 | S001 | VENDOR NAME: 2631543 | | | | SBEACPhotocopy Charges 0596 0596 | 9.60 | 4.80 | | B |
| 07/25/08 | S001 | VENDOR NAME: 2631544 | | | | RBARTPhotocopy Charges 0886 0886 | 1.40 | 0.70 | | B |
| 07/25/08 | S001 | VENDOR NAME: 2631545 | | | | RBARTPhotocopy Charges 0886 0886 | 10.20 | 5.10 | | B |
| 07/25/08 | S001SCN | VENDOR NAME: 2631549 | | | | SBEACSscanning Charges 0596 | 10.40 | 5.20 | | B |
| 07/25/08 | S001SCN | VENDOR NAME: 2631550 | | | | DLASKscanning Charges 0531 | 8.60 | 4.30 | | B |
| 07/25/08 | S001SCN | VENDOR NAME: 2631551 | | | | CCROWScanning Charges 0687 | 0.40 | 0.20 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 324 (324)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES  (Continued)

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 07/25/08 | S003 | 2631552 | | | | PMORGLong Distance Telephone 1(561)355-2142 3591 | 1.38 | 1.38 | | B | |
| 07/25/08 | S003 | 2631553 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(845)786-7374 6710 | 4.13 | 4.13 | | B | |
| 07/25/08 | S003 | 2631554 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | |
| 07/25/08 | S003 | 2631555 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(804)780-1478 3591 | 3.44 | 3.44 | | B | |
| 07/25/08 | S003 | 2631556 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(201)451-8020 3591 | 4.13 | 4.13 | | B | |
| 07/25/08 | S003 | 2631557 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)504-6336 6621 | 6.88 | 6.88 | | B | |
| 07/25/08 | S003 | 2631558 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(412)851-3386 3591 | 0.69 | 0.69 | | B | |
| 07/25/08 | S003 | 2631559 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(480)481-9958 3591 | 0.69 | 0.69 | | B | |
| 07/25/08 | S003 | 2631560 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(248)851-8901 3591 | 2.06 | 2.06 | | B | |
| 07/25/08 | S003 | 2631561 | | | | VENDOR NAME: PMORGLong Distance Telephone | 0.69 | 0.69 | | B | |

```
                              Young, Conaway, Stargatt and Taylor                          Page 325 (325)
                                    PROFORMA BILLING WORKSHEET                              RUN: 08/27/08
                              FOR BILLING PROFORMA NUMBER  155885                          TIME: 14:28:17
```

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X EXP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(973)777-6200 3591 | | | | |
| 07/25/08 | S003 | VENDOR NAME: 2631562 | | | | PMORGLong Distance Telephone 1(978)764-8112 6710 | 18.58 | 18.58 | | B |
| 07/25/08 | S003 | VENDOR NAME: 2631563 | | | | PMORGLong Distance Telephone 1(480)481-9958 3591 | 6.19 | 6.19 | | B |
| 07/25/08 | S003 | VENDOR NAME: 2631564 | | | | PMORGLong Distance Telephone 1(631)622-3273 6621 | 8.26 | 8.26 | | B |
| 07/25/08 | S003 | VENDOR NAME: 2631565 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 7.57 | 7.57 | | B |
| 07/25/08 | S003 | VENDOR NAME: 2631566 | | | | PMORGLong Distance Telephone 1(212)326-3446 6621 | 1.38 | 1.38 | | B |
| 07/25/08 | S003 | VENDOR NAME: 2631567 | | | | PMORGLong Distance Telephone 1(212)373-3306 6621 | 2.75 | 2.75 | | B |
| 07/25/08 | S003 | VENDOR NAME: 2631568 | | | | PMORGLong Distance Telephone 1(631)622-3273 6621 | 1.38 | 1.38 | | B |
| 07/25/08 | S003 | VENDOR NAME: 2631569 | | | | PMORGLong Distance Telephone 1(410)385-5043 6612 | 5.50 | 5.50 | | B |
| 07/25/08 | S003 | VENDOR NAME: 2631570 | | | | PMORGLong Distance Telephone 1(631)622-3273 6612 | 3.44 | 3.44 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155685

Page 326 (326)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/08 | S003 | VENDOR NAME: 2631571 | | | | PWMORLong Distance Telephone 1(203)913-8701 6646 | 4.82 | 4.82 | | B |
| 07/25/08 | S003 | VENDOR NAME: 2631572 | | | | PWMORLong Distance Telephone 1(214)969-4816 3589 | 6.19 | 6.19 | | B |
| 07/26/08 | S001 | VENDOR NAME: 2631546 | | | | RBARTPhotocopy Charges 0886 0886 | 1.60 | 0.80 | | B |
| 07/26/08 | S001 | VENDOR NAME: 2631547 | | | | RBARTPhotocopy Charges 0886 0886 | 6.40 | 3.20 | | B |
| 07/26/08 | S001 | VENDOR NAME: 2631548 | | | | RBARTPhotocopy Charges 0886 0886 | 10.40 | 5.20 | | B |
| 07/28/08 | 004 | VENDOR NAME: 26482242 | 108020 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew W. Stern, Esq. NEW YORK CITY, NY | 9.16 | 9.16 | | B |
| 07/28/08 | S001 | VENDOR NAME: 2635525 | | | | DLASKPhotocopy Charges 0531 Federal Express Corporation | 2.60 | 1.30 | | B |
| 07/28/08 | S001 | VENDOR NAME: 2635526 | | | | DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | | B |
| 07/28/08 | S001 | VENDOR NAME: 2635527 | | | | SBEACPhotocopy Charges 0596 0596 | 9.40 | 4.70 | | B |
| 07/28/08 | S001 | VENDOR NAME: 2635528 | | | | ACOLSPhotocopy Charges 0588 0588 | 4.60 | 2.30 | | B |
| 07/28/08 | S001 | VENDOR NAME: 2635529 | | | | RBARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B |
| 07/28/08 | S001 | VENDOR NAME: 2635530 | | | | RBARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B |
| 07/28/08 | S001 | VENDOR NAME: 2635531 | | | | TBOLLPhotocopy Charges 0968 0968 | 33.80 | 16.90 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    293814

UNBILLED EXPENSES                                            (Continued)

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS --- ENC B/O H X EXP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------------|
| 07/28/08 | S001 | 2635532 | | | 0968 0968 | TROLLPhotocopy Charges | 12.80 | 6.40 | ——— | B | — — — — |
| 07/28/08 | S001 | VENDOR NAME: 2635533 | | 0913 0913 | PJACKPhotocopy Charges | 19.60 | 9.80 | ——— | B | — — — — |
| 07/28/08 | S001 | VENDOR NAME: 2635534 | | 0596 0596 | SBEACOPhotocopy Charges | 9.60 | 4.80 | ——— | B | — — — — |
| 07/28/08 | S001SCN | VENDOR NAME: 2635535 | | 0531 | DLASKScanning Charges | 3.20 | 1.60 | ——— | B | — — — — |
| 07/28/08 | S001SCN | VENDOR NAME: 2635536 | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | ——— | B | — — — — |
| 07/28/08 | S001SCN | VENDOR NAME: 2635537 | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | ——— | B | — — — — |
| 07/28/08 | S001SCN | VENDOR NAME: 2635538 | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | ——— | B | — — — — |
| 07/28/08 | S001SCN | VENDOR NAME: 2635539 | | 0531 | DLASKScanning Charges | 4.00 | 2.00 | ——— | B | — — — — |
| 07/28/08 | S001SCN | VENDOR NAME: 2635540 | | 0531 | DLASKScanning Charges | 1.40 | 0.70 | ——— | B | — — — — |
| 07/28/08 | S001SCN | VENDOR NAME: 2635541 | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | ——— | B | — — — — |
| 07/28/08 | S001SCN | VENDOR NAME: 2635542 | | 0531 | DLASKScanning Charges | 0.60 | 0.30 | ——— | B | — — — — |
| 07/28/08 | S001SCN | VENDOR NAME: 2635543 | | 0531 | DLASKScanning Charges | 4.80 | 2.40 | ——— | B | — — — — |
| 07/28/08 | S001SCN | VENDOR NAME: 2635544 | | 0531 | DLASKScanning Charges | 4.00 | 2.00 | ——— | B | — — — — |
| 07/28/08 | S001SCN | VENDOR NAME: 2635545 | | 0531 | DLASKScanning Charges | 4.00 | 2.00 | ——— | B | — — — — |
| 07/28/08 | S001SCN | VENDOR NAME: 2635546 | | 0531 | DLASKScanning Charges | 4.20 | 2.10 | ——— | B | — — — — |
| 07/28/08 | S001SCN | VENDOR NAME: 2635547 | | 0531 | DLASKScanning Charges | 4.20 | 2.10 | ——— | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 328 (328)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/08 | S001SCN | VENDOR NAME: 2635548 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ____ | B | _ _ _ _ _ |
| 07/28/08 | S001SCN | VENDOR NAME: 2635549 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ____ | B | _ _ _ _ _ |
| 07/28/08 | S001SCN | VENDOR NAME: 2635550 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | ____ | B | _ _ _ _ _ |
| 07/28/08 | S001SCN | VENDOR NAME: 2635551 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | ____ | B | _ _ _ _ _ |
| 07/28/08 | S003 | VENDOR NAME: 2635552 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 5.50 | 5.50 | ____ | B | _ _ _ _ _ |
| 07/28/08 | S003 | VENDOR NAME: 2635553 | | | | PMORGLong Distance Telephone 1(917)597-7679 6621 | 4.13 | 4.13 | ____ | B | _ _ _ _ _ |
| 07/28/08 | S003 | VENDOR NAME: 2635554 | | | | PMORGLong Distance Telephone 1(603)271-3246 7784 | 1.38 | 1.38 | ____ | B | _ _ _ _ _ |
| 07/28/08 | S003 | VENDOR NAME: 2635555 | | | | PMORGLong Distance Telephone 1(212)478-7215 6755 | 1.38 | 1.38 | ____ | B | _ _ _ _ _ |
| 07/28/08 | S003 | VENDOR NAME: 2635556 | | | | PMORGLong Distance Telephone 1(631)622-6472 6621 | 13.07 | 13.07 | ____ | B | _ _ _ _ _ |
| 07/28/08 | S003 | VENDOR NAME: 2635557 | | | | PMORGLong Distance Telephone 1(410)385-5043 6621 | 1.38 | 1.38 | ____ | B | _ _ _ _ _ |
| 07/28/08 | S003 | VENDOR NAME: 2635558 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 2.75 | 2.75 | ____ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  156885

CONTROL:   293814

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE / ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/08 | S001 | VENDOR NAME: 2639951 | | CCROWPhotocopy 0687 | Charges | 0.60 | 0.30 | | B | --- | --- | --- | --- | --- |
| 07/29/08 | S001 | VENDOR NAME: 2639952 | | DLASKPhotocopy 0531 | Charges | 67.60 | 33.80 | | B | --- | --- | --- | --- | --- |
| 07/29/08 | S001 | VENDOR NAME: 2639953 | | DLASKPhotocopy 0531 | Charges | 59.80 | 29.90 | | B | --- | --- | --- | --- | --- |
| 07/29/08 | S001 | VENDOR NAME: 2639954 | | KLUONPhotocopy 0480 | Charges | 0.60 | 0.30 | | B | --- | --- | --- | --- | --- |
| 07/29/08 | S001 | VENDOR NAME: 2639955 | | DLASKPhotocopy 0531 | Charges | 8.80 | 4.40 | | B | --- | --- | --- | --- | --- |
| 07/29/08 | S001 | VENDOR NAME: 2639956 | | DLASKPhotocopy 0531 | Charges | 684.00 | 342.00 | | B | --- | --- | --- | --- | --- |
| 07/29/08 | S001 | VENDOR NAME: 2639957 | | DLASKPhotocopy 0531 | Charges | 686.40 | 343.20 | | B | --- | --- | --- | --- | --- |
| 07/29/08 | S001 | VENDOR NAME: 2639958 | | DLASKPhotocopy 0531 | Charges | 623.20 | 311.60 | | B | --- | --- | --- | --- | --- |
| 07/29/08 | S001 | VENDOR NAME: 2639959 | | DLASKPhotocopy 0531 | Charges | 7.60 | 3.80 | | B | --- | --- | --- | --- | --- |
| 07/29/08 | S001 | VENDOR NAME: 2639960 | | TBOLLPhotocopy 0968 | Charges | 5.00 | 2.50 | | B | --- | --- | --- | --- | --- |
| 07/29/08 | S001 | VENDOR NAME: 2639961 | | RFPOPPhotocopy 0891 0891 | Charges | 15.80 | 7.90 | | B | --- | --- | --- | --- | --- |
| 07/29/08 | S001 | VENDOR NAME: 2639962 | | PJACKPhotocopy 0913 0913 | Charges | 7.60 | 3.80 | | B | --- | --- | --- | --- | --- |
| 07/29/08 | S001 | VENDOR NAME: 2639963 | | DLASKPhotocopy 0531 0531 | Charges | 3.80 | 1.90 | | B | --- | --- | --- | --- | --- |
| 07/29/08 | S001 | VENDOR NAME: 2639964 | | DLASKPhotocopy 0531 0531 | Charges | 7.00 | 3.50 | | B | --- | --- | --- | --- | --- |
| 07/29/08 | S001 | VENDOR NAME: 2639965 | | DLASKPhotocopy 0531 0531 | Charges | 7.00 | 3.50 | | B | --- | --- | --- | --- | --- |
| 07/29/08 | S001 | VENDOR NAME: 2639966 | | DLASKPhotocopy Charges | Charges | 7.60 | 3.80 | | B | --- | --- | --- | --- | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 156885

Page 330 (330)
RUN: 08/27/08
TIME: 14:28:17

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| 07/29/08 | S001 | VENDOR NAME: 2639967 | | | 0531 | DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | ———— | B — — — — |
| 07/29/08 | S001 | VENDOR NAME: 2639968 | | | 0531 | DLASKPhotocopy Charges 0531 | 26.80 | 13.40 | ———— | B — — — — |
| 07/29/08 | S001 | VENDOR NAME: 2639969 | | | 0531 | DLASKPhotocopy Charges 0531 | 29.20 | 14.60 | ———— | B — — — — |
| 07/29/08 | S001 | VENDOR NAME: 2639970 | | | 0531 | DLASKPhotocopy Charges 0531 | 21.20 | 10.60 | ———— | B — — — — |
| 07/29/08 | S001 | VENDOR NAME: 2639971 | | | 0531 | DLASKPhotocopy Charges 0531 | 16.80 | 8.40 | ———— | B — — — — |
| 07/29/08 | S001 | VENDOR NAME: 2639972 | | | 0531 | DLASKPhotocopy Charges 0531 | 16.80 | 8.40 | ———— | B — — — — |
| 07/29/08 | S001 | VENDOR NAME: 2639973 | | | 0531 | DLASKPhotocopy Charges 0531 | 5.00 | 2.50 | ———— | B — — — — |
| 07/29/08 | S001 | VENDOR NAME: 2639974 | | | 0531 | DLASKPhotocopy Charges 0531 | 1.40 | 0.70 | ———— | B — — — — |
| 07/29/08 | S001 | VENDOR NAME: 2639975 | | | 0531 | DLASKPhotocopy Charges 0531 | 2.20 | 1.10 | ———— | B — — — — |
| 07/29/08 | S001 | VENDOR NAME: 2639976 | | | 0596 | SBEACPhotocopy Charges 0596 | 10.60 | 5.30 | ———— | B — — — — |
| 07/29/08 | S001 | VENDOR NAME: 2639977 | | | 0834 | EKOSTPhotocopy Charges 0834 | 10.60 | 5.30 | ———— | B — — — — |
| 07/29/08 | S001 | VENDOR NAME: 2639978 | | | 0834 | EKOSTPhotocopy Charges 0834 | 1.80 | 0.90 | ———— | B — — — — |
| 07/29/08 | S001 | VENDOR NAME: 2639979 | | | 0913 | PJACKPhotocopy Charges 0913 | 20.00 | 10.00 | ———— | B — — — — |
| 07/29/08 | S001 | VENDOR NAME: 2639980 | | | 0596 | SBEACPhotocopy Charges 0596 | 5.00 | 2.50 | ———— | B — — — — |
| 07/29/08 | S001SCN | VENDOR NAME: 2639981 | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | ———— | B — — — — |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 331 (331)
RUN: 08/27/08
TIME: 14:28:17

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/08 | S001SCN | 2639982 | | | | VENDOR NAME: DLASKScanning 0531 DLASKScanning Charges | 3.00 | 1.50 | | B | — | — | — | — | — |
| 07/29/08 | S001SCN | 2639983 | | | | VENDOR NAME: DLASKScanning 0531 DLASKScanning Charges | 4.60 | 2.30 | | B | — | — | — | — | — |
| 07/29/08 | S001SCN | 2639984 | | | | VENDOR NAME: RRARTScanning 0886 RRARTScanning Charges | 7.40 | 3.70 | | B | — | — | — | — | — |
| 07/29/08 | S001SCN | 2639985 | | | | VENDOR NAME: RRARTScanning 0886 RRARTScanning Charges | 5.40 | 2.70 | | B | — | — | — | — | — |
| 07/29/08 | S001SCN | 2639986 | | | | VENDOR NAME: RRARTScanning 0886 RRARTScanning Charges | 8.20 | 4.10 | | B | — | — | — | — | — |
| 07/29/08 | S001SCN | 2639987 | | | | VENDOR NAME: RRARTScanning 0886 RRARTScanning Charges | 6.20 | 3.10 | | B | — | — | — | — | — |
| 07/29/08 | S001SCN | 2639988 | | | | VENDOR NAME: RRARTScanning 0886 RRARTScanning Charges | 6.80 | 3.40 | | B | — | — | — | — | — |
| 07/29/08 | S001SCN | 2639989 | | | | VENDOR NAME: RRARTScanning 0886 RRARTScanning Charges | 6.40 | 3.20 | | B | — | — | — | — | — |
| 07/29/08 | S001SCN | 2639990 | | | | VENDOR NAME: RRARTScanning 0886 RRARTScanning Charges | 7.20 | 3.60 | | B | — | — | — | — | — |
| 07/29/08 | S001SCN | 2639991 | | | | VENDOR NAME: RRARTScanning 0886 RRARTScanning Charges | 6.40 | 3.20 | | B | — | — | — | — | — |
| 07/29/08 | S001SCN | 2639992 | | | | VENDOR NAME: DLASKScanning 0531 DLASKScanning Charges | 1.20 | 0.60 | | B | — | — | — | — | — |
| 07/29/08 | S001SCN | 2639993 | | | | VENDOR NAME: DLASKScanning 0531 DLASKScanning Charges | 0.60 | 0.30 | | B | — | — | — | — | — |
| 07/29/08 | S001SCN | 2639994 | | | | VENDOR NAME: DLASKScanning 0531 DLASKScanning Charges | 0.60 | 0.30 | | B | — | — | — | — | — |
| 07/29/08 | S001SCN | 2639995 | | | | VENDOR NAME: DLASKScanning 0531 DLASKScanning Charges | 0.40 | 0.20 | | B | — | — | — | — | — |
| 07/29/08 | S001SCN | 2639996 | | | | VENDOR NAME: DLASKScanning 0531 DLASKScanning Charges | 1.40 | 0.70 | | B | — | — | — | — | — |
| 07/29/08 | S001SCN | 2639997 | | | | VENDOR NAME: DLASKScanning 0531 DLASKScanning Charges | 1.40 | 0.70 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
CONTROL: 293814
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/08 | S002 | | | | | VENDOR NAME: 2643701 DLASKPostage Postage | 277.38 | 277.38 | | B --- --- |
| 07/29/08 | S003 | | | | | VENDOR NAME: 2639998 PMORGLong Distance Telephone 1(202)942-5577 6690 | 13.76 | 13.76 | | B --- --- |
| 07/29/08 | S003 | | | | | VENDOR NAME: 2639999 PMORGLong Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B --- --- |
| 07/29/08 | S003 | | | | | VENDOR NAME: 2640000 PMORGLong Distance Telephone 1(212)872-1076 6690 | 3.44 | 3.44 | | B --- --- |
| 07/29/08 | S003 | | | | | VENDOR NAME: 2640001 PMORGLong Distance Telephone 1(561)355-2142 3591 | 0.69 | 0.69 | | B --- --- |
| 07/29/08 | S003 | | | | | VENDOR NAME: 2640002 PMORGLong Distance Telephone 1(702)836-8247 6710 | 0.69 | 0.69 | | B --- --- |
| 07/29/08 | S003 | | | | | VENDOR NAME: 2640003 PMORGLong Distance Telephone 1(212)478-7320 6646 | 2.75 | 2.75 | | B --- --- |
| 07/29/08 | S003 | | | | | VENDOR NAME: 2640004 PMORGLong Distance Telephone 1(212)478-7350 6621 | 6.88 | 6.88 | | B --- --- |
| 07/29/08 | S003 | | | | | VENDOR NAME: 2640005 PMORGLong Distance Telephone 1(631)622-3273 6621 | 2.06 | 2.06 | | B --- --- |
| 07/29/08 | S003 | | | | | VENDOR NAME: 2640006 PMORGLong Distance Telephone 1(212)455-7355 6621 | 6.88 | 6.88 | | B --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155685

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

CONTROL:   293814

(Continued)

| DATE | UNBILLED EXPENSES EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X EXP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/08 | S003 | VENDOR NAME: 2640007 | | | PMORGLong Distance Telephone 1(212)506-5106 6630 | 0.69 | 0.69 | | B | |
| 07/29/08 | S003 | VENDOR NAME: 2640008 | | | PMORGLong Distance Telephone 1(212)326-3446 6621 | 0.69 | 0.69 | | B | |
| 07/30/08 | 006A | VENDOR NAME: 2639566 1077B1 | | | EKOSTSecretary of State - Filing Fee - Payee: NH Department of State Fee to file 2008 annual report with State of New Hampshire for American Home Mortgage Ventures, LLC to put back into good standing | 150.00 | 150.00 | | B | |
| 07/30/08 | S001 | VENDOR NAME: NH Department of State 2641960 | | | LEDENPhotocopy Charges 0791 | 7.20 | 3.60 | | B | |
| 07/30/08 | S001 | VENDOR NAME: 2641961 | | | DLASKPhotocopy Charges 0531 | 56.60 | 28.30 | | B | |
| 07/30/08 | S001 | VENDOR NAME: 2641962 | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | |
| 07/30/08 | S001 | VENDOR NAME: 2641963 | | | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | |
| 07/30/08 | S001 | VENDOR NAME: 2641964 | | | LEDENPhotocopy Charges 0791 | 0.60 | 0.30 | | B | |
| 07/30/08 | S001 | VENDOR NAME: 2641965 | | | MWHITPhotocopy Charges 0802 | 12.60 | 6.30 | | B | |
| 07/30/08 | S001 | VENDOR NAME: 2641966 | | | JKUFFPhotocopy Charges 0772 0772 | 0.40 | 0.20 | | B | |
| 07/30/08 | S001 | VENDOR NAME: 2641967 | | | JKUFFPhotocopy Charges | 3.80 | 1.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 334 (334)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:    293814

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS ------- CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/08 | S001 | VENDOR NAME: 2641968 | | | 0772 0772 | JKUFFPhotocopy Charges 0772 0772 | 0.40 | 0.20 | _____ | B ____ _ _ _ _ |
| 07/30/08 | S001 | VENDOR NAME: 2641969 | | | | JKUFFPhotocopy Charges 0772 0772 | 0.60 | 0.30 | _____ | B ____ _ _ _ _ |
| 07/30/08 | S001 | VENDOR NAME: 2641970 | | | | JKUFFPhotocopy Charges 0772 0772 | 0.60 | 0.30 | _____ | B ____ _ _ _ _ |
| 07/30/08 | S001 | VENDOR NAME: 2641971 | | | | JKUFFPhotocopy Charges 0772 0772 | 3.80 | 1.90 | _____ | B ____ _ _ _ _ |
| 07/30/08 | S001 | VENDOR NAME: 2641972 | | | | DLIASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | _____ | B ____ _ _ _ _ |
| 07/30/08 | S001 | VENDOR NAME: 2641973 | | | | LEDENPhotocopy Charges 0791 0791 | 9.40 | 4.70 | _____ | B ____ _ _ _ _ |
| 07/30/08 | S001 | VENDOR NAME: 2641974 | | | | LEDENPhotocopy Charges 0791 0791 | 14.20 | 7.10 | _____ | B ____ _ _ _ _ |
| 07/30/08 | S001 | VENDOR NAME: 2641975 | | | | DLIASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | _____ | B ____ _ _ _ _ |
| 07/30/08 | S001 | VENDOR NAME: 2641976 | | | | DLIASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | _____ | B ____ _ _ _ _ |
| 07/30/08 | S001 | VENDOR NAME: 2641977 | | | | DLIASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | _____ | B ____ _ _ _ _ |
| 07/30/08 | S001 | VENDOR NAME: 2641978 | | | | DLIASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | _____ | B ____ _ _ _ _ |
| 07/30/08 | S001 | VENDOR NAME: 2641979 | | | | RBARTPhotocopy Charges 0886 0886 | 3.00 | 1.50 | _____ | B ____ _ _ _ _ |
| 07/30/08 | S001 | VENDOR NAME: 2641980 | | | | RBARTPhotocopy Charges 0886 0886 | 3.00 | 1.50 | _____ | B ____ _ _ _ _ |
| 07/30/08 | S001 | VENDOR NAME: 2641981 | | | | DLIASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | _____ | B ____ _ _ _ _ |
| 07/30/08 | S001 | VENDOR NAME: 2641982 | | | | DLIASKPhotocopy Charges 0531 0531 | 5.00 | 2.50 | _____ | B ____ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PRO FORMA NUMBER    155885

Page 335 (335)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/08 | S001 | 2641983 | | | RBART 0886 0886 | Photocopy Charges | 4.20 | 2.10 | ___ | B | | | | | |
| 07/30/08 | S001 | 2641984 | | | RBART 0886 0886 | Photocopy Charges | 2.80 | 1.40 | ___ | B | | | | | |
| 07/30/08 | S001SCN | 2641985 | | | DLASK 0531 0531 | Photocopy Charges | 17.00 | 8.50 | ___ | B | | | | | |
| 07/30/08 | S001 | 2641986 | | | DLASK 0531 0531 | Photocopy Charges | 0.80 | 0.40 | ___ | B | | | | | |
| 07/30/08 | S001 | 2641987 | | | EBROY 0969 0969 | Photocopy Charges | 7.00 | 3.50 | ___ | B | | | | | |
| 07/30/08 | S001 | 2641988 | | | EBROY 0969 0969 | Photocopy Charges | 7.00 | 3.50 | ___ | B | | | | | |
| 07/30/08 | S001 | 2641989 | | | EBROY 0969 0969 | Photocopy Charges | 7.60 | 3.80 | ___ | B | | | | | |
| 07/30/08 | S001 | 2641990 | | | DLASK 0531 0531 | Photocopy Charges | 20.20 | 10.10 | ___ | B | | | | | |
| 07/30/08 | S001 | 2641991 | | | JSMIT 0541 0541 | Photocopy Charges | 0.60 | 0.30 | ___ | B | | | | | |
| 07/30/08 | S001 | 2641992 | | | JSMIT 0541 0541 | Photocopy Charges | 6.60 | 3.30 | ___ | B | | | | | |
| 07/30/08 | S001 | 2641993 | | | RBART 0886 0886 | Photocopy Charges | 2.40 | 1.20 | ___ | B | | | | | |
| 07/30/08 | S001SCN | 2641994 | | | DLASK 0531 | Scanning Charges | 20.60 | 10.30 | ___ | B | | | | | |
| 07/30/08 | S001SCN | 2641995 | | | DLASK 0531 | Scanning Charges | 21.00 | 10.50 | ___ | B | | | | | |
| 07/30/08 | S001SCN | 2641996 | | | DLASK 0531 | Scanning Charges | 0.80 | 0.40 | ___ | B | | | | | |
| 07/30/08 | S002 | 2637721 | | | LEDEN Postage | Postage | 0.83 | 0.83 | ___ | B | | | | | |
| 07/30/08 | S003 | 2641997 | | | PMORG Long Distance Telephone 1(212)762-7452 | | 1.38 | 1.38 | ___ | B | | | | | |

VENDOR NAME: (appears above each entry)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 336 (336)
RUN: 08/27/08
TIME: 14:28:17

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 293814

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/08 | S003 | 2641998 | | | 5002 | VENDOR NAME: PWORGLong Distance Telephone 1(214)969-4816 3589 | 2.06 | 2.06 | | B | |
| 07/30/08 | S003 | 2641999 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(858)336-5130 6621 | 3.44 | 3.44 | | B | |
| 07/30/08 | S003 | 2642000 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(212)478-7320 6621 | 4.13 | 4.13 | | B | |
| 07/30/08 | S003 | 2642001 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(631)622-5315 6621 | 4.82 | 4.82 | | B | |
| 07/30/08 | S003 | 2642002 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(212)478-7350 6621 | 6.88 | 6.88 | | B | |
| 07/30/08 | S003 | 2642003 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(212)326-3446 6621 | 0.69 | 0.69 | | B | |
| 07/30/08 | S003 | 2642004 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(917)597-7679 6621 | 0.69 | 0.69 | | B | |
| 07/30/08 | S003 | 2642005 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(610)565-4338 6755 | 1.38 | 1.38 | | B | |
| 07/30/08 | S003 | 2642006 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(631)622-3273 6621 | 2.75 | 2.75 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   155885

MATTER: 066585.1001 Debtor Representation

Page 337 (337)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:   293814

CLIENT: 066585 American Home Mortgage Investment Corp.          (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/08 | S003 | 2642007 | | | PMORGLong Distance Telephone 1(212)455-7355 6621 | 0.69 | 0.69 | | B | |
| 07/30/08 | S003 | 2642008 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)504-6336 6621 | 4.13 | 4.13 | | B | |
| 07/31/08 | 004 | 2648253 | 108020 | | VENDOR NAME: LEDENFederal Express -- FEDERAL EXPRESS - Andrew W. Stern, Esq. NEW YORK CITY, NY | 9.16 | 9.16 | | B | |
| 07/31/08 | S001 | 2642943 | | | VENDOR NAME: Federal Express Corporation LEDENPhotocopy Charges 0791 | 3.00 | 1.50 | | B | |
| 07/31/08 | S001 | 2642944 | | | VENDOR NAME: LEDENPhotocopy Charges 0791 | 2.00 | 1.00 | | B | |
| 07/31/08 | S001 | 2642945 | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 6.60 | 3.30 | | B | |
| 07/31/08 | S001 | 2642946 | | | VENDOR NAME: SBEACPhotocopy Charges 0596 0596 | 9.80 | 4.90 | | B | |
| 07/31/08 | S001 | 2642947 | | | VENDOR NAME: SBEACPhotocopy Charges 0596 0596 | 19.60 | 9.80 | | B | |
| 07/31/08 | S001 | 2642948 | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 19.60 | 9.80 | | B | |
| 07/31/08 | S001 | 2642949 | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 1.40 | 0.70 | | B | |
| 07/31/08 | S001 | 2642950 | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 1.20 | 0.60 | | B | |
| 07/31/08 | S001 | 2642951 | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 2.60 | 1.30 | | B | |
| 07/31/08 | S001 | 2642952 | | | VENDOR NAME: TROLLPhotocopy Charges 0968 0968 | 19.20 | 9.60 | | B | |
| 07/31/08 | S001 | 2642953 | | | VENDOR NAME: DLASKPhotocopy Charges | 459.80 | 229.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     155885

Page 338 (338)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:  293814

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/08 | S001 | VENDOR NAME: 2642954 | | | 0531 | | | | | | | | | | |
| 07/31/08 | S001 | VENDOR NAME: 2642955 | | | 0791 | LEDENPhotocopy Charges | 1.20 | 0.60 | | B | | | | | |
| 07/31/08 | S001 | VENDOR NAME: 2642956 | | | 0791 | LEDENPhotocopy Charges | 326.40 | 163.20 | | B | | | | | |
| 07/31/08 | S001 | VENDOR NAME: 2642957 | | | 0531 | DLASKPhotocopy Charges | 470.40 | 235.20 | | B | | | | | |
| 07/31/08 | S001SCN | VENDOR NAME: 2642958 | | | 0791 | LEDENPhotocopy Charges | 10.20 | 5.10 | | B | | | | | |
| 07/31/08 | S001SCN | VENDOR NAME: 2642959 | | | 0531 | DLASKScanning Charges | 0.80 | 0.40 | | B | | | | | |
| 07/31/08 | S001SCN | VENDOR NAME: 2642960 | | | 0531 | DLASKScanning Charges | 1.80 | 0.90 | | B | | | | | |
| 07/31/08 | S001SCN | VENDOR NAME: 2642961 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | |
| 07/31/08 | S001SCN | VENDOR NAME: 2642962 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | |
| 07/31/08 | S001SCN | VENDOR NAME: 2642963 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | |
| 07/31/08 | S001SCN | VENDOR NAME: 2642964 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | |
| 07/31/08 | S001SCN | VENDOR NAME: 2642965 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | |
| 07/31/08 | S001SCN | VENDOR NAME: 2642966 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | |
| 07/31/08 | S001SCN | VENDOR NAME: 2642967 | | | 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B | | | | | |
| 07/31/08 | S002 | VENDOR NAME: 2643767 | | | | LEDENPostage Postage | 8.30 | 8.30 | | B | | | | | |
| 07/31/08 | S003 | VENDOR NAME: 2642968 | | | | PMORGLong Distance | 5.50 | 5.50 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 155885

Page 339 (339)
RUN: 08/27/08
TIME: 14:28:17

CONTROL:    293814

CLIENT:    066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | (Continued) | | | | | | | |
| | | | | | | Telephone 1(212)478-7320 6621 | | | | | |
| 07/31/08 S003 | | | | VENDOR NAME: 2642969 | | PWORGLong Distance Telephone 1(516)227-0772 6736 | 0.69 | 0.69 | | B | |
| 07/31/08 S003 | | | | VENDOR NAME: 2642970 | | PWORGLong Distance Telephone 1(212)506-5114 3591 | 0.69 | 0.69 | | B | |
| 07/31/08 S003 | | | | VENDOR NAME: 2642971 | | PWORGLong Distance Telephone 1(404)421-9047 3591 | 2.06 | 2.06 | | B | |
| 07/31/08 S003 | | | | VENDOR NAME: 2642972 | | PWORGLong Distance Telephone 1(479)263-8670 3591 | 3.44 | 3.44 | | B | |
| 07/31/08 S003 | | | | VENDOR NAME: 2642973 | | PWORGLong Distance Telephone 1(774)573-9177 3591 | 0.69 | 0.69 | | B | |
| 07/31/08 S003 | | | | VENDOR NAME: 2642974 | | PWORGLong Distance Telephone 1(212)326-3446 6621 | 4.13 | 4.13 | | B | |
| 07/31/08 S003 | | | | VENDOR NAME: 2642975 | | PWORGLong Distance Telephone 1(301)655-3268 3591 | 4.13 | 4.13 | | B | |
| 07/31/08 S003 | | | | VENDOR NAME: 2642976 | | PWORGLong Distance Telephone 1(626)302-1045 3591 | 0.69 | 0.69 | | B | |
| 07/31/08 S003 | | | | VENDOR NAME: 2642977 | | PWORGLong Distance Telephone 1(315)733-8456 | 0.69 | 0.69 | | B | |

```
                                      Young, Conaway, Stargatt and Taylor                    Page 340 (340)
                                          PROFORMA BILLING WORKSHEET                         RUN: 08/27/08
                                        FOR BILLING PROFORMA NUMBER                          TIME: 14:28:17
CONTROL:    293814
CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/08 | S003 | VENDOR NAME: 2642978 | | | 3591 | PWORGLong Distance Telephone 1(626)302-1045 3591 | 1.38 | 1.38 | | B | |
| 07/31/08 | S003 | VENDOR NAME: 2642979 | | | | PWORGLong Distance Telephone 1(314)583-5130 3591 | 2.06 | 2.06 | | B | |
| 07/31/08 | S003 | VENDOR NAME: 2642980 | | | | PWORGLong Distance Telephone 1(214)274-8103 3591 | 0.69 | 0.69 | | B | |
| 07/31/08 | S003 | VENDOR NAME: 2642981 | | | | PWORGLong Distance Telephone 1(504)460-5454 3591 | 0.69 | 0.69 | | B | |
| 07/31/08 | S003 | VENDOR NAME: 2642982 | | | | PWORGLong Distance Telephone 1(781)293-6768 3591 | 4.82 | 4.82 | | B | |
| 07/31/08 | S003 | VENDOR NAME: 2642983 | | | | PWORGLong Distance Telephone 1(212)326-3446 6621 | 5.50 | 5.50 | | B | |
| 07/31/08 | S003 | VENDOR NAME: 2642984 | | | | PWORGLong Distance Telephone 1(858)336-5130 6621 | 2.75 | 2.75 | | B | |
| 07/31/08 | S003 | VENDOR NAME: 2642985 | | | | PWORGLong Distance Telephone 1(212)326-3446 6621 | 0.69 | 0.69 | | B | |
| 07/31/08 | S003 | VENDOR NAME: 2642986 | | | | PWORGLong Distance Telephone 1(804)788-7233 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    155885

Page 341 (341)
RUN: 08/27/08
TIME: 14:28:17

CONTROL: 293814

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

(Continued)

| | | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| INCLUDED EXPENSES FOR MATTER: 066585.1001 | | 62,253.08 | 43,251.12 |
| EXCLUDED EXPENSES (Expenses on Hold) | | 0.00 | 0.00 |
| EXPENSES AFTER CUTOFF DATE | | 23,710.75 | |

STATUS CODE LEGEND

B    Billable          H   Expense on Hold (Excluded)      NB    Non-Billable
BNC  Bill - No Charge  X   Excluded from Instruction       ENP   Expense will not show on Statement
B/O  Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 2,333.35 | 2,333.35 |
| 006A | Secretary of State - Filing Fee | 500.00 | 500.00 |
| 011 | Filing Fee | 505.00 | 505.00 |
| 027 | Air/Rail Travel | 1,555.00 | 1,330.00 |
| 028 | Staff Overtime | 345.00 | 345.00 |
| 030 | Deposition/Transcript | 623.45 | 623.45 |
| 053 | Delivery / Courier | 5,707.96 | 5,707.96 |
| 063 | Computerized Legal Research | 991.03 | 991.03 |
| 074 | Hotel/Lodging | 6,938.42 | 4,500.00 |
| 086 | Parking | 36.00 | 36.00 |
| 087 | Car/Bus/Subway Travel | 24.40 | 24.40 |
| 096 | Working Meals | 860.60 | 856.60 |
| 102 | Docket Retrieval / Search | 875.92 | 875.92 |
| 116 | Travel Meals | 497.24 | 350.00 |
| 117 | DVD / CD Burning | 399.96 | 399.96 |
| 904 | Teleconference / Video Conference | 158.32 | 158.32 |
| 907 | AP Fax | 1,091.75 | 1,091.75 |
| S001 | Photocopy Charges | 31,392.20 | 15,696.10 |
| S001SCN | Scanning Charges | 982.40 | 491.20 |
| S002 | Postage | 2,375.69 | 2,375.69 |
| S003 | Long Distance Telephone | 973.08 | 973.08 |
| S007 | Facsimile | 2,450.00 | 2,450.00 |
| S028 | Staff Overtime | 27.60 | 27.60 |
| S063I | Computerized Legal Research | 448.71 | 448.71 |
| S117 | DVD / CD Burning | 160.00 | 160.00 |
| | EXPENSE TOTAL | 62,253.08 | 43,251.12 |

TOTAL EXPENSES FOR INSTRUCTION:    155885    62,253.08    43,251.12