# EXHIBIT B

## AMERICAN HOME MORTGAGE COMPANY
### EXPENSE SUMMARY
JUNE 1 - 30, 2008

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Facsimile | In-House @ $.35/page | $48.00 |
| Reproduction of Documents | In-House @ $.10/copy | $658.30 |
| Courier and Express Services | Federal Express | $145.73 |
| Record/Docket Searches | | $606.40 |
| **TOTAL** | | **$1,458.43** |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 30 | 6/2/2008 | 2238 | KATHLEEN SENESE | 291.00 | $0.10 | $29.10 | REPRODUCTION OF DOCUMENTS |
| 30 | 6/2/2008 | 2238 | KATHLEEN SENESE | 656.00 | $0.10 | $65.60 | REPRODUCTION OF DOCUMENTS |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 19.00 | $0.08 | $1.52 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 18.00 | $0.08 | $1.44 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 19.00 | $0.08 | $1.52 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/2/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|-----------|------|----------|------|----------|------|--------|-------------|
| PACERPG | 6/3/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/3/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 22.00 | $0.08 | $1.76 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|-----------|------|----------|------|----------|------|--------|-------------|
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 22.00 | $0.08 | $1.76 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/5/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/9/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/9/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/9/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | DOCKET SEARCHES |
| PACERPG | 6/9/2008 | 9994 | BR PACER | 21.00 | $0.08 | $1.68 | DOCKET SEARCHES |
| PACERPG | 6/9/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/9/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/9/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | DOCKET SEARCHES |
| PACERPG | 6/9/2008 | 9994 | BR PACER | 21.00 | $0.08 | $1.68 | DOCKET SEARCHES |

AMERICAN HOME MORTGAGE COMPANY
EXPENSE DETAIL
JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 30 | 6/10/2008 | 2238 | KATHLEEN SENESE | 2.00 | $0.10 | $0.20 | REPRODUCTION OF DOCUMENTS |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/11/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|-----------|------|----------|------|----------|------|--------|-------------|
| PACERPG | 6/12/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 18.00 | $0.08 | $1.44 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 18.00 | $0.08 | $1.44 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | DOCKET SEARCHES |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 6/12/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 18.00 | $0.08 | $1.44 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/12/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 23.00 | $0.08 | $1.84 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 23.00 | $0.08 | $1.84 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 23.00 | $0.08 | $1.84 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/13/2008 | 9994 | BR PACER | 23.00 | $0.08 | $1.84 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 21.00 | $0.08 | $1.68 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 23.00 | $0.08 | $1.84 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 6/16/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 23.00 | $0.08 | $1.84 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 18.00 | $0.08 | $1.44 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 18.00 | $0.08 | $1.44 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 23.00 | $0.08 | $1.84 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 23.00 | $0.08 | $1.84 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 18.00 | $0.08 | $1.44 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 18.00 | $0.08 | $1.44 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 21.00 | $0.08 | $1.68 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | DOCKET SEARCHES |
| PACERPG | 6/16/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 28.00 | $0.08 | $2.24 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 28.00 | $0.08 | $2.24 | DOCKET SEARCHES |
| PACERPG | 6/17/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| 25 | 6/18/2008 | 20 | BONNIE G. FATELL | 1.00 | $10.73 | $10.73 | FEDERAL EXPRESS Invoice: 277244862 Tracking: 790036994820 Name:   Alan Horn Company:  American Home Mortgage Holding Address1: 538 Broadhollow Rd City,St,Z: MELVILLE, NY  11747 Reference: 128189.01600 |
| 25 | 6/18/2008 | 20 | BONNIE G. FATELL | 1.00 | $10.73 | $10.73 | FEDERAL EXPRESS Invoice: 277244862 Tracking: 790036996992 Name:   James Patton Company:  Young Conaway Stargatt & Taylo Address1: 1000 N West St City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 6/18/2008 | 20 | BONNIE G. FATELL | 1.00 | $8.23 | $8.23 | FEDERAL EXPRESS Invoice: 277244862 Tracking: 790529080372 Name:   Corinne Ball Company:  Jones Day Address1: 222 E 41st St City,St,Z: NEW YORK CITY, NY  10017 Reference: 128189.01600 |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 25 | 6/18/2008 | 20 | BONNIE G. FATELL | 1.00 | $10.73 | $10.73 | FEDERAL EXPRESS Invoice: 277244862 Tracking: 790529097091 Name:   Laurie Silverstein Address1: PO Box 951 City,St,Z: WILMINGTON, DE  19899 Reference: 128189.01600 |
| 25 | 6/18/2008 | 20 | BONNIE G. FATELL | 1.00 | $8.23 | $8.23 | FEDERAL EXPRESS Invoice: 277244862 Tracking: 791089297691 Name:   Victoria Counihan Company:  Greenberg Traurig LLP Address1: 1007 N Orange St City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 6/18/2008 | 20 | BONNIE G. FATELL | 1.00 | $13.23 | $13.23 | FEDERAL EXPRESS Invoice: 277244862 Tracking: 791089304962 Name:   Mark Indelicato Address1: HAHN N HESSEN..15 FLR City,St,Z: NEW YORK CITY, NY  10022 Reference: 128189.01600 |
| 25 | 6/18/2008 | 20 | BONNIE G. FATELL | 1.00 | $8.23 | $8.23 | FEDERAL EXPRESS Invoice: 277244862 Tracking: 798464139805 Name:   Joseph McMahon Company:  USDOJ United States Trustee Pr Address1: 844 King St City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 6/18/2008 | 20 | BONNIE G. FATELL | 1.00 | $10.73 | $10.73 | FEDERAL EXPRESS Invoice: 277244862 Tracking: 798964074186 Name:   Jeffrey Levine Company:  Milestone Advisors, LLC Address1: 1775 Eye St NW City,St,Z: WASHINGTON, DC  20006 Reference: 128189.01600 |
| 25 | 6/18/2008 | 20 | BONNIE G. FATELL | 1.00 | $10.73 | $10.73 | FEDERAL EXPRESS Invoice: 277244862 Tracking: 798964077667 Name:   Margot Schonholtz Company:  Kaye Scholer LLP Address1: 425 Park Ave City,St,Z: NEW YORK CITY, NY  10022 Reference: 128189.01600 |
| 30 | 6/18/2008 | 2238 | KATHLEEN SENESE | 747.00 | $0.10 | $74.70 | REPRODUCTION OF DOCUMENTS |
| 30 | 6/18/2008 | 2238 | KATHLEEN SENESE | 3843.00 | $0.10 | $384.30 | REPRODUCTION OF DOCUMENTS |
| 30 | 6/18/2008 | 2238 | KATHLEEN SENESE | 756.00 | $0.10 | $75.60 | REPRODUCTION OF DOCUMENTS |
| PACERPG | 6/19/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/19/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/19/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/19/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| 25 | 6/20/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.77 | $6.77 | FEDERAL EXPRESS Invoice: 278487887 Tracking: 790038515751 Name:   Laurie Silverstein Company:  Potter Anderson & Corroon LLP Address1: Hercules Plz City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 6/20/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.77 | $6.77 | FEDERAL EXPRESS Invoice: 278487887 Tracking: 790038519058 Name:   Corinne Ball Company:  Jones Day Address1: 222 E 41st St City,St,Z: NEW YORK CITY, NY  10017 Reference: 128189.01600 |
| 25 | 6/20/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.77 | $6.77 | FEDERAL EXPRESS Invoice: 278487887 Tracking: 791090808288 Name:   Alan Horn Company:  American Home Mortgage Holding Address1: 538 Broadhollow Rd City,St,Z: MELVILLE, NY  11747 Reference: 128189.01600 |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 25 | 6/20/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.77 | $6.77 | FEDERAL EXPRESS Invoice: 278487887 Tracking: 798465633163 Name:    James Patton Company:  Young Conaway Stargatt & Taylo Address1: 1000 N West St City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 6/20/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.77 | $6.77 | FEDERAL EXPRESS Invoice: 278487887 Tracking: 798465636699 Name:    Jeffrey Levine Company:  Milestone Advisors, LLC Address1: 1775 Eye St NW City,St,Z: WASHINGTON, DC  20006 Reference: 128189.01600 |
| 25 | 6/20/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.77 | $6.77 | FEDERAL EXPRESS Invoice: 278487887 Tracking: 798465651677 Name:    Victoria Counihan Company:  Greenberg Traurig LLP Address1: 1007 N Orange St City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 6/20/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.77 | $6.77 | FEDERAL EXPRESS Invoice: 278487887 Tracking: 798465656510 Name:    Joseph McMahon Company:  Office of the United States Tr Address1: 844 King St City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 6/20/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.77 | $6.77 | FEDERAL EXPRESS Invoice: 278487887 Tracking: 798965567714 Name:    Margot Schonholtz Company:  Kaye Scholer LLP Address1: 425 Park Ave City,St,Z: NEW YORK CITY, NY  10022 Reference: 128189.01600 |
| 30 | 6/20/2008 | 2078 | MARY ANNE KOWALCZYK | 288.00 | $0.10 | $28.80 | REPRODUCTION OF DOCUMENTS |
| 15 | 6/20/2008 | 2238 | KATHLEEN SENESE | 30.00 | $0.40 | $12.00 | TELECOPIER/FAX |
| 15 | 6/20/2008 | 2238 | KATHLEEN SENESE | 30.00 | $0.40 | $12.00 | TELECOPIER/FAX |
| 15 | 6/20/2008 | 2238 | KATHLEEN SENESE | 30.00 | $0.40 | $12.00 | TELECOPIER/FAX |
| 15 | 6/20/2008 | 2238 | KATHLEEN SENESE | 30.00 | $0.40 | $12.00 | TELECOPIER/FAX |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 25.00 | $0.08 | $2.00 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 23.00 | $0.08 | $1.84 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 17.00 | $0.08 | $1.36 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|-----------|------|----------|------|----------|------|--------|-------------|
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 28.00 | $0.08 | $2.24 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 28.00 | $0.08 | $2.24 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 25.00 | $0.08 | $2.00 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 23.00 | $0.08 | $1.84 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 17.00 | $0.08 | $1.36 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/20/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 6/23/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 6/23/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/23/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/25/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/25/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 6/26/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 16.00 | $0.08 | $1.28 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 22.00 | $0.08 | $1.76 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 16.00 | $0.08 | $1.28 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | DOCKET SEARCHES |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 22.00 | $0.08 | $1.76 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/26/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/30/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/30/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/30/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/30/2008 | 9994 | BR PACER | 19.00 | $0.08 | $1.52 | DOCKET SEARCHES |
| PACERPG | 6/30/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/30/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/30/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | DOCKET SEARCHES |

# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE DETAIL
### JUNE 1 - 30, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|-----------|------|----------|------|----------|------|--------|-------------|
| PACERPG | 6/30/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/30/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/30/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | DOCKET SEARCHES |
| PACERPG | 6/30/2008 | 9994 | BR PACER | 19.00 | $0.08 | $1.52 | DOCKET SEARCHES |
| PACERPG | 6/30/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | DOCKET SEARCHES |
| PACERPG | 6/30/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/30/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | DOCKET SEARCHES |
| PACERPG | 6/30/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| PACERPG | 6/30/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | DOCKET SEARCHES |
| | | | GRAND TOTAL | 14300.00 | | $1,458.43 | |