# EXHIBIT 3E

TO: TE   TE

10250

# NOMURA

**NOMURA CREDIT & CAPITAL, INC.**
2 World Financial Center, Building B
New York, NY 10281-1198

## TRADE CONFIRMATION AND POOL SUMMARY

This Trade Confirmation and Pool Summary, dated September 11, 2006, is between Nomura Credit & Capital, Inc. (the "Purchaser") and American Home Mortgage Corp. (the "Seller"), and incorporates the terms and conditions of the letter agreement, dated January 1, 2005, between the Purchaser and the Seller (the "Master Terms"). Any signatory hereto is presumed to be knowledgeable regarding the Master Terms.

Please confirm your agreement to sell the mortgage loans (the "Mortgage Loans") identified on the mortgage loan schedule attached hereto as <u>Exhibit A</u> in accordance with the Master Terms as supplemented hereby by returning an executed copy of this Pool Summary and Trade Confirmation by facsimile to Erica Sugai at (646) 587-8808 or via .pdf file to nccitransactionmgmt@us.nomura.com. Capitalized terms used but not defined herein shall have the meanings ascribed thereto in the Master Terms.

## I. GENERAL:

|   |   |   |
|---|---|---|
| 1. | TRANSACTION CODE | AHM 05 |
| 2. | TRADE CUSIP | AO69112XL |
| 3. | TRADE DATE | September 11, 2006 |
| 4. | CLOSING DATE | October 2, 2006 |
| 5. | AGGREGATE PRINCIPAL BALANCE | $13,941,209 |
| 6. | INTEREST PAID THROUGH DATE | September 1, 2006 |
| 7. | CUT-OFF DATE | September 28, 2006 |
| 8. | FUNDING BALANCE (ACTUAL OR SCHEDULED) | Actual |
| 9. | FIRST REMITTANCE DATE | October 5, 2006 |
| 10. | SERVICING TRANSFER DATE | November 1, 2006 |

(CONFIRMED BY SELLER'S SERVICING DEPT.)

In the event that the settlement date is voluntarily postponed by the seller and the servicing transfer date is affected, the pool may be subject to re-price.

| 11. DILIGENCE FILE DELIVERY DATE | to be determined |
| 12. CUSTODIAL FILE DELIVERY DATE | to be determined |
| 13. SCHEDULED SECURITIZATION CLOSING DATE | December 30, 2006 |
| 14. MINIMUM DELIVERY AMOUNT | $13,244,148 |

In the event that the actual Cut-Off Date Principal Balance of the Mortgage Loans delivered by Seller and accepted for purchase by the Purchaser on the Closing Date is less than the minimum delivery amount, then Seller shall pay to Purchaser on the Closing Date a pair-off fee in an amount equal to the product of (A) the difference between the minimum delivery amount and the amount actually delivered, and (B) the greater of (x) the positive difference, if any, between the Benchmark Yield calculated on the Trade Date and the Benchmark Yield calculated on the Closing Date multiplied by 2.00, and (y) 0.375%.

In Addition, in the event that (A) the actual delivery amount exceeds the permitted Balance Variance, or (B) the delivered gross WAC exceeds the permitted WAC variance, or (C) the credit enhancement levels are significantly different, the Mortgage Loans are subject to re-price under the market conditions of the Trade Date.

## 15. EARLY PAY DEFAULT

In the event that any of the first three (3) scheduled monthly payments due to the Purchaser following the related Cut-off Date are not made by the related mortgagor by the last day of the month in which each of them was due through and including the January 2007 borrower payment, such Mortgage Loan shall be repurchased by the Seller at the related Purchase Price Percentage, times the aggregate principal balance of such Mortgage Loan as of the date of repurchase, together with accrued interest.

## 16. PREMIUM PROTECTION DATE

In the event that the principal due on any Mortgage Loan is prepaid in full in the three (3) months following the month of the Closing Date, the Seller shall pay to the Purchaser, within five (5) Business Days of Purchaser notifying Seller of such prepayment, an amount equal to the product of (A) the amount of such prepayment, times (B) the excess, if any, of the related Purchase Price Percentage, as set forth on the related Trade Confirmation, over 100%, less any Prepayment Penalty collected by Purchaser.

| 17. APPLICABLE UNDERWRITING GUIDELINES | Seller's Guidelines as previously provided to the Purchaser. |

## II. FIXED-RATE MORTGAGE LOANS:

### SECOND LIENS:

| 1. FIXED-RATE CUT-OFF PRINCIPAL BALANCE | $13,941,209 |
| 2. PURCHASE PRICE PERCENTAGE | 101.9375% |

2

3.   MINIMUM DELIVERY AMOUNT                    $13,244,148

4.   MAXIMUM DELIVERY AMOUNT                   $14,638,269

5.   BENCHMARK YIELD                           2yr Treasury 4 7/8% 8/08
                                               4.82%

6.   BENCHMARK PRICE                           2yr Treasury 4 7/8% 8/08
                                               100-02+

7.   SUBJECT TO BUY UP/BUY DOWN?               YES


8.   WEIGHTED AVERAGE COUPON ("WAC") ADJUSTMENTS ARE AS FOLLOWS:

| PRODUCT | BALANCE | BID WAC | WAC BUY-UP MULTIPLE | WAC BUY-DOWN MULTIPLE | FICO | CLTV |
|---|---|---|---|---|---|---|
| Fixed | $13,941,209 | 13.397 | 1.00 | 1.50 | 731 | 95.39 |

## III. EXCEPTIONS TO MASTER TERMS:

-   No Mortgage Loan shall be secured by Manufactured Housing, unique or log homes, or Condotels.

-   No Mortgage Loan shall be secured by a mortgagor whose DTI is greater than 55% and/or whose FICO score is less than 580.

-   No delinquent loans.

-   No Mortgage Loan shall have an Original Balance less than $10,000.

-   No Mortgage Loan shall have a CLTV/LTV greater than 100%.

-   No SISA, NINA, and No Doc loans for homebuyers who have not previously been obligated on a mortgage (FTHB) with LTV/CLTV greater than 95%.

-   No Mortgage Loans shall have points and fees greater than 5%.

-   Non-warrantable condos/coops are subject to repricing unless clearly identified on tape prior to bid.

-   No loans with seasoning greater than three months except as disclosed on bid tape.

-   No DU/LP underwritten loans.

-   No Foreign Nationals.

-   No term greater than 360.

**3**

SEP. 14. 2006  1:13AM                                      NO. 3341    P. 4

- Permitted WAC variance is +/- 0.10% (10 basis points).

- Minimum of 6 months seasoning on cashout /refis.

- No escrow holdbacks or Seller rent carry backs.

- HMDA information must be provided for all borrowers.

- No loans secured by properties in Fallon, Nevada (zip 89406) due to arsenic in groundwater.

- With respect to any Mortgage Loan previously rejected by Nomura from a prior trade between the Seller and Nomura or repurchased by the Seller from Nomura that was not identified by the Seller as such, Nomura may remove such Mortgage Loan from the subject trade and the Seller shall reimburse Nomura for any additional cost and expense incurred by Nomura with respect to such Mortgage Loan prior to the closing date for the subject trade or the purchase price will be reduced on the closing date for such costs and expenses.

- No second liens behind Neg Am firsts.

- 35% due diligence with option to upsize

- Files to be shipped in

4

Your failure to return this Trade Confirmation and Pool Summary to us by September 20, 2006, shall give us the right to declare the oral agreement confirmed hereby null and void.

NOMURA CREDIT & CAPITAL, INC.

By: _____

Name: ROBERT GARTNER

Title: DIRECTOR

ACCEPTED AND AGREED:

AMERICAN HOME MORTGAGE CORP.

By: _____

Name: _____

Title: _____

## Exhibit A

Trade Code: AHM 05                    Trade Date: 9/11/2006                    APB: $13,541,209

# EXHIBIT  3F

12892

# NO/\URA

**NOMURA CREDIT & CAPITAL, INC.**
2 World Financial Center, Building B
New York, NY 10281-1198

## TRADE CONFIRMATION AND POOL SUMMARY

This Trade Confirmation and Pool Summary, dated March 7, 2007, is between Nomura Credit & Capital, Inc. (the "Purchaser") and American Home Mortgage Corp. (the "Seller"), and incorporates the terms and conditions of the letter agreement, dated January 1, 2005, between the Purchaser and the Seller (the "Master Terms"). Any signatory hereto is presumed to be knowledgeable regarding the Master Terms.

Please confirm your agreement to sell the mortgage loans (the "Mortgage Loans") identified on the mortgage loan schedule attached hereto as Exhibit A in accordance with the Master Terms as supplemented hereby by returning an executed copy of this Pool Summary and Trade Confirmation by facsimile to Erica Sugai at (646) 587-8808 or via .pdf file to nccltransactionmgmt@us.nomura.com. Capitalized terms used but not defined herein shall have the meanings ascribed thereto in the Master Terms.

## I. GENERAL:

| | | |
|---|---|---|
| 1. | TRANSACTION CODE | AHM 06 |
| 2. | TRADE CUSIP | AO7307AXL |
| 3. | TRADE DATE | March 7, 2007 |
| 4. | CLOSING DATE | March 29, 2007 ✓ |
| 5. | AGGREGATE PRINCIPAL BALANCE | $105,982,039 ✓ |
| 6. | INTEREST PAID THROUGH DATE | April 1, 2007 |
| 7. | CUT-OFF DATE | March 27, 2007 |
| 8. | FUNDING BALANCE (ACTUAL OR SCHEDULED) | Actual |
| 9. | FIRST REMITTANCE DATE | May 5, 2007 |
| 10. | SERVICING TRANSFER DATE | May 1, 2007 |

(CONFIRMED BY SELLER'S SERVICING DEPT.)

In the event that the settlement date is voluntarily postponed by the seller and the servicing transfer date is affected, the pool may be subject to re-price.

MAR-28-2007  03:30PM  FROM-          T-437  P.001  F-589

| | |
|---|---|
| 11. DILIGENCE FILE DELIVERY DATE | TBD |
| 12. CUSTODIAL FILE DELIVERY DATE | TBD |
| 13. SCHEDULED SECURITIZATION CLOSING DATE | July 31, 2007 |
| 14. MINIMUM DELIVERY AMOUNT | $100,682,937 |

In the event that the actual Cut-Off Date Principal Balance of the Mortgage Loans delivered by Seller and accepted for purchase by the Purchaser on the Closing Date is less than the minimum delivery amount, then Seller shall pay to Purchaser on the Closing Date a pair-off fee in an amount equal to the product of (A) the difference between the minimum delivery amount and the amount actually delivered, and (B) the greater of (x) the positive difference, if any, between the Benchmark Yield calculated on the Trade Date and the Benchmark Yield calculated on the Closing Date multiplied by 3.06, and (y) 0.375%.

In Addition, in the event that (A) the actual delivery amount exceeds the permitted Balance Variance, or (B) the delivered gross WAC exceeds the permitted WAC variance, or (C) the credit enhancement levels are significantly different, the Mortgage Loans are subject to re-price under the market conditions of the Trade Date.

15. EARLY PAY DEFAULT

In the event that (A) the first three (3) scheduled monthly payments due to the Purchaser following the related Closing Date on any Mortgage Loan are not made by the related mortgagor within thirty days of such due date, or (B) any of the Mortgage Loans only paid through 3/1/07 on the Closing Date do not make the 3/1/07 payment by 4/1/07, such Mortgage Loan shall be repurchased by the Seller at the related Purchase Price Percentage, times the aggregate principal balance of such Mortgage Loan as of the date of repurchase, together with accrued interest.

16. PREMIUM PROTECTION DATE

In the event that the principal due on any Mortgage Loan is prepaid in full in the three (3) months following the month of the Closing Date, the Seller shall pay to the Purchaser, within five (5) Business Days of Purchaser notifying Seller of such prepayment, an amount equal to the product of (A) the amount of such prepayment, times (B) the excess, if any, of the related Purchase Price Percentage, as set forth on the related Trade Confirmation, over 100%, less any Prepayment Penalty collected by Purchaser.

17. APPLICABLE UNDERWRITING GUIDELINES          Seller's Guidelines as
                                                previously provided to
                                                the Purchaser.

18. SERVICING RIGHTS

Released

Trade Code: AHM 06          Trade Date: 03/07/2007          APB: $105,982,039

## II. ADJUSTABLE-RATE MORTGAGE LOANS:

### FIRST LIENS:

1. ADJUSTABLE-RATE CUT-OFF PRINCIPAL BALANCE     $105,982,039

2. PURCHASE PRICE PERCENTAGE

| PRODUCT | PPP |
|---------|-----|
| 5-yr | 101.9962500% |

3. MINIMUM DELIVERY AMOUNT

| PRODUCT | MDA |
|---------|-----|
| 5-yr | $100,682,937 |

4. BENCHMARK     MID SWAPS 2yr 4.986

5. BENCHMARK PRICE     MID SWAPS 2yr 4.986

6. SUBJECT TO BUY UP/BUY DOWN?     YES

7. WEIGHTED AVERAGE COUPON ("WAC") ADJUSTMENTS ARE AS FOLLOWS:

| PRODUCT | BALANCE | BID WAC | WAC BUY-UP MULTIPLE | WAC BUY-DOWN MULTIPLE | BID MARGIN | MARGIN BUY-UP MULTIPLE | MARGIN BUY-DOWN MULTIPLE |
|---------|---------|---------|---------------------|-----------------------|------------|------------------------|--------------------------|
| 5-yr | $105,982,039 | 7.661 | 1.5 | 2.0 | 4.977 | 0.00 | 0.50 |

8. LOSS COVERAGE LEVEL ASSUMPTIONS:

| BBB- | B+ | B |
|------|-----|-----|
| 2.71 | 1.09 | 0.75 |

## III. EXCEPTIONS TO MASTER TERMS:

- No Mortgage Loan shall be secured by Manufactured Housing, unique or log homes.

- Notwithstanding anything to the contrary, any condotel delivered hereunder will be underwritten in accordance with the Purchaser's underwriting guidelines.

- No Mortgage Loan shall be secured by a mortgagor whose DTI is greater than 55% and/or whose FICO score is less than 620.

3

- No delinquent loans.

- No Mortgage Loan shall have a Current Balance less than $50,000.

- No Mortgage Loan shall have a CLTV/LTV greater than 100%.

- No Mortgage Loans shall be to foreign nationals with LTV's greater than 80% without MI.

- Except as disclosed on bid tape, no SISA, NINA, and No Doc loans for homebuyers who have not previously been obligated on a mortgage (FTHB) with LTV/CLTV greater than 95%.

- No Mortgage Loans shall have points and fees greater than 5%.

- Non-warrantable condos/coops are subject to repricing unless clearly identified on tape prior to bid.

- No loans with seasoning greater than three months.

- All DU/LP underwritten loans must meet manual credit guidelines.

- No term greater than 360.

- Permitted WAC variance is +/- 0.05% (5 basis points).

- Minimum of 6 months seasoning on cashout /refis.

- No escrow holdbacks or Seller rent carry backs.

- HMDA information must be provided for all borrowers.

- With respect to any Mortgage Loan previously rejected by Nomura from a prior trade between the Seller and Nomura or repurchased by the Seller from Nomura that was not identified by the Seller as such, Nomura may remove such Mortgage Loan from the subject trade and the Seller shall reimburse Nomura for any additional cost and expense incurred by Nomura with respect to such Mortgage Loan prior to the closing date for the subject trade or the purchase price will be reduced on the closing date for such costs and expenses.

- No loan shall have been more than 1x30 days delinquent or been 60 days delinquent since origination.

- 50% due diligence.

- No fthb & non-full/alt & fico < 660.

- No lodoc (sisa/nina/no ratio) & sf/inv & fico < 660.

- No lodoc & cltv > 90 & fico < 660.

- No lodoc & sh & cltv > 85.

4

Your failure to return this Trade Confirmation and Pool Summary to us by March 20, 2007, shall give us the right to declare the oral agreement confirmed hereby null and void.

NOMURA CREDIT & CAPITAL, INC.

By: _____

Name: _____

Title: _____


ACCEPTED AND AGREED:

AMERICAN HOME MORTGAGE CORP.


By: _____

Name: _____

Title: _____


Trade Code: AHM 06                Trade Date: 03/07/2007                APB: $105,982,039

## Exhibit A

**6**

Trade Code: ARM 06                    Trade Date: 03/07/2007                    APB: $105,982,039

# EXHIBIT 4

**NOMURA**

**NOMURA CREDIT & CAPITAL, INC.**
2 World Financial Center, Building B
New York, NY 10281-1198

June 1, 2005

**American Home Mortgage Corp.**
538 Broadhollow Road
Melville, New York 11747

Attention:

Re:  Master Terms for Mortgage Loan Purchases

Ladies and Gentlemen:

This agreement (this "Agreement") sets forth the master terms and conditions under which **American Home Mortgage Corp.** (the "Seller") will from time to time sell, on a mandatory delivery basis, and Nomura Credit & Capital, Inc. (the "Purchaser") will purchase, conventional residential mortgage loans.

1.  **Master Terms**

In connection with each purchase and sale of a specified group of Mortgage Loans (as defined below) a trade confirmation and pool summary (a "Trade Confirmation"), a form of which is attached as Exhibit A hereto), shall be executed by the Seller and the Purchaser. The terms set forth herein (the "Master Terms"), together with the related Trade Confirmation and MLPA (as defined below), and any other documents provided in connection with a Closing Date shall constitute the entire agreement of the Purchaser and the Seller with respect to such Mortgage Loans. Capitalized terms used but not defined herein shall have the meanings ascribed thereto in the related Trade Confirmation.

2.  **Documentation**

Prior to the closing of the first transaction between the parties, the Seller and the Purchaser shall execute the Purchaser's standard form of Master Mortgage Loan Purchase Agreement (the "MLPA") in a form mutually acceptable to the Purchaser and the Seller. The MLPA shall govern all closings between the parties. The MLPA shall contain industry standard life-of-loan representations, warranties, covenants and indemnities by the Seller in its capacity as loan seller and interim servicer including, without limitation, those relating to (a) the Seller's compliance with applicable federal, state and local laws, including predatory and abusive lending laws, and the Seller's underwriting guidelines, (b) corporate organization, due

authorization, qualification and good standing and absence of pending or threatened claims or consumer complaints, and (c) the characteristics of the Mortgage Loans, the accuracy of the related mortgage loan schedule, proper servicing, validity and enforceability of loan documentation, completeness of legal files and early payment default protection. In the event of a breach of any corporate or loan level representation or warranty, the Seller shall repurchase the adversely affected Mortgage Loan at the related Repurchase Price or, if notification is given by the Purchaser prior to the Premium Protection Date (as extended, if applicable) set forth in the related Trade Confirmation, at the related Purchase Price Percentage, times the aggregate principal balance of such Mortgage Loan as of the date of repurchase, together with accrued interest and provide a market indemnity for such breach.

### 3.  Settlement Schedule

The Mortgage Loans identified on the mortgage loan schedule attached to each Trade Confirmation (each, a "Mortgage Loan" and collectively, the "Mortgage Loans") shall be sold by the Seller to the Purchaser on the related Closing Date as set forth in the Trade Confirmation, or such other date that is mutually acceptable to the Seller and the Purchaser, provided, however, that if for any reason, the closing is delayed beyond the Closing Date set forth in the related Trade Confirmation, and the Purchaser, in its sole discretion, elects to purchase the Mortgage Loans, after the scheduled Closing Date, the Purchaser shall pay the Seller accrued interest at LIBOR flat for each day of delay from the Closing Date set forth in the Trade Confirmation through and including the day prior to the date on which the delayed closing takes place. If the Closing Date is extended or delayed for any reason, the Premium Protection Date will also be extended, and the payments subject to early payment default protection shall be adjusted, as necessary, to provide the Purchaser with equivalent protection notwithstanding such extension or delay. The Purchaser shall be entitled to all payments of principal, interest and other recoveries on each Mortgage Loan received after the Cut-off Date. The first remittance to the Purchaser shall occur on the related First Remittance Date.

### 4.  Mortgage Loan Characteristics

The MLPA and the Master Terms will apply to various types of mortgage loans.

As of the Cut-off Date, the Mortgage Loans shall have an actual unpaid principal balance equal to the Cut-off Date Principal Balance and the characteristics described in the Mortgage Loan Schedule.

As of the Closing Date, all Mortgage Loans shall have made their scheduled payments for the Paid Through Date (and such payments have been applied).

### 5.  Purchase Price

The total purchase price for the Mortgage Loans shall equal the sum of (A) the product of (i) the Purchase Price Percentage, times (ii) the aggregate principal balance of the Mortgage Loans as of the Cut-off Date, plus (B) accrued interest on each Mortgage Loan at the related Mortgage Interest Rate (as defined below), from the related Paid Through Date to, but not including, the Closing Date. For purposes of the foregoing, "Mortgage Interest Rate" means, with respect to any Mortgage Loan, the mortgage interest rate set forth in the mortgage with respect to such Mortgage Loan.

If a buy-up/buy-down adjustment has been specified in a Trade Confirmation with respect to the Mortgage Loans, the Purchase Price Percentage may be subject to adjustment as follows and as otherwise set forth in the related Trade Confirmation:

If the Closing Date gross weighted average coupon ("WAC") for the Mortgage Loans differs from the related WAC provided to the Purchaser on the Trade Date ("Bid WAC"), the Purchase Price Percentage shall be recalculated as follows: (i) if the WAC is higher than the Bid WAC, an amount equal to the WAC buy-up multiple multiplied by the amount of the percentage increase in the WAC shall be added to the Purchase Price Percentage for such Mortgage Loans, and (ii) if the WAC is lower than the Bid WAC, an amount equal to the WAC buy-down multiple multiplied by the amount of the percentage decrease in the WAC shall be subtracted from the Purchase Price.

## 6. Delivery of Documents

The Purchaser (or an affiliate thereof) shall designate a custodian for the Mortgage Loans, which initially shall be JPMorgan Chase Bank, or any successor custodian identified by the Purchaser (the "Custodian"). No later than seven (7) business days prior to the related Closing Date, the Seller shall assemble and deliver to the Custodian the legal documents described in the following paragraph.

The legal documents for each Mortgage Loan, which shall be delivered to the Custodian, shall include the following:

a. the original mortgage note, with a complete chain of endorsements to the Seller;

b. the original recorded mortgage or a certified copy with evidence of recording thereon;

c. originals (or certified copies) with evidence or recording thereon of all intervening assignments;

d. original powers of attorney, if applicable, with evidence of recording thereon, if required;

e. originals (or certified copies) of all modifications, assumptions, consolidation or extension agreements, if applicable, with evidence of recording thereon;

f. the original of any guarantee executed in connection with the mortgage note; and

g. the original of a certified copy or a title insurance policy or title commitment or an attorney's opinion of title accompanied by a title abstract.

In addition the Seller shall, at its own expense, prepare and execute assignments of each mortgage, in recordable form, and shall endorse each mortgage note, in each case with endorsee/assignee information left blank or as otherwise directed by the Purchaser. When, as and if directed by the Purchaser, the Seller shall arrange for delivery of such additional documents to the Custodian and pay for recordation of such assignments if such recordation is required by applicable law or regulation.

No restrictive or qualified endorsement on any legal document related to any Mortgage Loan shall impair any of the representations and warranties made in the MLPA, and, notwithstanding any provision herein to the contrary, the rights and obligations set forth in this Section 6 shall survive the related Closing Date and shall not merge into the closing documents but shall be independently enforceable by the parties hereto.

7. **Due Diligence**

The Seller shall provide information and otherwise cooperate with the due diligence review conducted by the Purchaser and its designees. The Seller shall deliver the legal file to the Custodian and the credit files, together with any payment histories, and any other information with respect to the Mortgage Loans reasonably requested by the Purchaser, to the Purchaser or its designees during normal business hours no later than the related Diligence File Delivery Date. Failure of the Seller to deliver all documents required for the Purchaser to perform due diligence may increase the number of Mortgage Loans which may be deemed unacceptable for purchase by the Purchaser based on incomplete due diligence results. It is understood that the Purchaser will need twelve (12) months of payment history for each Mortgage Loan prior to the related Closing Date, or, with respect to any Mortgage Loan closed less than twelve (12) months prior to the related Closing Date, a complete payment history since origination.

The Purchaser shall have the right to reject any Mortgage Loan (a) for which the legal documentation is missing or defective, (b) that does not conform to the terms of this Agreement, (c) that is not underwritten in adherence to the Applicable Underwriting Guidelines, (d) that would be in breach of the representations and warranties contained in the MLPA, (e) that the Purchaser believes, in good faith, has been originated or serviced in contravention of applicable federal, state or local law or regulations, or using predatory or deceptive lending practices, (f) which has been originated with a loan-to-value ratio in excess of 100% based on the lesser of sales price and appraised value, (g) for which total combined points and fees are 10% or greater of the original loan amount, (h) for which single premium credit life or disability insurance was purchased by the mortgagor in conjunction with the loan origination, (i) that has a debt-to-income ratio greater than 60%, (j) that is not otherwise eligible for securitization and inclusion in a REMIC without unreasonable credit enhancement, as determined in good faith by the Purchaser or (k) that the Purchaser, based on its due diligence, determines in its reasonable discretion is not suitable for purchase. Satisfaction of delivery requirements by the Seller, price adjustments and similar matters relating to each pool of Mortgage Loans delivered by the Seller with respect to each Trade Confirmation will be determined by the Purchaser after taking into account any adjustments resulting from the Purchaser's due diligence.

All Mortgage Loans have life of loan tax and flood contracts that are transferable at no charge. The Purchaser will deduct the following amounts from net proceeds on the Closing Date: (i) for first lien Mortgage Loans without tax service contracts $75.00 per Mortgage Loan, (ii) for Mortgage Loans without flood certificates $1.50 per Mortgage Loan and (iii) for all Mortgage Loans a custodial service fee of $3.50 per Mortgage Loan. On the related Servicing Transfer Date, the Seller shall wire to the Purchaser's servicer the balance in each borrower's escrow account, less tax and insurance disbursements the Seller is required to make after such date.

For any re-disclosure required under any Truth-in-Lending, Real Estate Settlement Procedures, Consumer Credit Protection or Fair Credit Reporting laws, rules and regulations, including the Home Ownership and Equity Protection Act of 1994, as amended, the Seller shall either: (a) if permissible under applicable law and regulations, re-disclose such information at its own expense, or (b) delete the related Mortgage Loan from the portfolio.

The Purchaser may utilize an automatic underwriting system to select Mortgage Loans for purchase. Accordingly, any Mortgage Loans that are selected on the basis of inaccurate data provided by the Seller will be subject to removal on or before the related Closing Date, or, if applicable, repurchase as noted herein.

The Purchase Price Percentage for each Mortgage Loan reflects, among other things, the related Mortgage Loan characteristics set forth in the Mortgage Loan Schedule, delinquency status and credit underwriting. If the delinquency status of the Mortgage Loans deteriorates prior to the settlement or the underwriting results are determined, in the Purchaser's sole discretion, to be inadequate the Purchaser will adjust the Purchase Price Percentage.

The Purchaser may verify appraisal values, order FICO scores to aid in assessing the creditworthiness of the mortgagors and may engage in alternative forms of due diligence as it deems appropriate. Notwithstanding the foregoing, the Purchaser may purchase all or part of the Mortgage Loans without conducting any partial or complete due diligence examination. The fact that the Purchaser has conducted or failed to conduct any partial or complete examination of the files shall not affect the Purchaser's (or any of its successors') right to demand repurchase or other relief for breach of any representation and warranty with respect to such Mortgage Loan.

**8.  Servicing Released**

The Seller or an affiliate of Seller shall interim service the Mortgage Loans for the Purchaser as interim contract servicer, from the related Closing Date until the date on which the servicing is transferred under the MLPA (the "Servicing Transfer Date"). On the Servicing Transfer Date, the Seller shall transfer servicing to a servicer designated by the Purchaser. The Seller agrees to cooperate with the Purchaser and the applicable successor servicer in effecting the termination of its responsibilities and rights as interim servicer, including, without limitation, delivering to the successor servicer all documents and records requested by the successor servicer necessary to enable it to properly service the Mortgage Loans. Pursuant to the MLPA, the Purchaser shall have the right to terminate the Seller's interim servicing of the Mortgage Loans at any time upon fifteen (15) days' notice, without cause and without the payment of any termination fee, penalty or expense. The servicing fee (the "Servicing Fee") shall be payable to the Seller monthly and shall equal $10 per Mortgage Loan for each full month, pro rated for partial months. All principal, interest and all other proceeds of any kind, with respect to the Mortgage Loans, received after the Cut-off Date, shall belong to the Purchaser.

**9.  Securitization**

The parties acknowledge that the Purchaser may sell some or all of the Mortgage Loans to one or more subsequent purchasers (a "Whole Loan Sale") or may securitize the Mortgage Loans (a "Securitization"), and in connection therewith may assign certain of its rights and

obligations hereunder and/or under the MLPA with respect to those Mortgage Loans. In either event, the Seller, as seller and interim servicer, agrees to cooperate with the Purchaser by restating any representations or warranties in the MLPA as of the date of the Whole Loan Sale or the date that the Securitization closes.

## 10. Closing

The Purchaser's obligation to purchase the Mortgage Loans on any Closing Date shall be subject to each of the following conditions:

a) The Seller and the Purchaser shall have executed and delivered the MLPA and such other agreements and documents required thereunder.

b) The Seller shall have performed all of its obligations hereunder and under the MLPA, to the extent that such obligations were to be performed on or before the related Closing Date (unless waived by the Purchaser in writing).

c) The covenants of the Seller contained herein and the representations and warranties contained in the MLPA shall be true and correct in all material respects as of the related Closing Date.

d) The results of the Purchaser's due diligence review shall have been satisfactory to the Purchaser in its sole discretion.

e) The Purchaser shall have received a Trust Receipt from the Custodian for each of the related Mortgage Loans.

f) The pool population and purchase balances must be finalized by 2:00 pm eastern time on the day before the Closing Date to qualify for funding on the scheduled Closing Date.

g) All other terms and conditions of this Agreement, to the extent not in the Purchaser's control, shall have been complied with (unless waived in writing by the Purchaser).

## 11. Costs

The Purchaser may net from the Purchase Price any costs and expenses of the Seller hereunder. The Purchaser shall pay its due diligence fees and the fees and expenses of its counsel. All costs, fees and expenses incurred in connection with the transfer of the Mortgage Loans, including without limitation costs, fees and expenses to transfer files and prepare assignments/endorsements, custodial fees (including the costs associated with clearing exceptions) together with the fees and expenses of the Seller's counsel, shall be payable by the Seller. The Seller shall be responsible for all recording costs, including without limitation the costs to record intervening assignments and final assignments to the Purchaser, or its designee, powers of attorney and assumption and modification agreements. The Seller shall pay all costs or fees (e.g., termination fees, packaging fees, etc.) charged by its existing custodian in connection with the transfer of all documents related to the Mortgage Loans to the Purchaser, or its designee.

Neither the Seller nor the Purchaser has employed or shall employ a broker in connection with any transaction contemplated herein, and the Seller and the Purchaser shall not be responsible for brokerage fees of the other party hereto.

## 12. Confidential Information

The Seller, the Purchaser and their respective agents shall keep confidential and shall not divulge to any person, other than affiliates, without the prior written consent of the other party hereto, the Purchase Price Percentage, or any other written material provided by the Purchaser, except to the extent required by law or judicial order or as is necessary in working with legal counsel, auditors, agents, taxing authorities or other governmental agencies. Notwithstanding anything to the contrary in this Agreement, no conditions of confidentiality within the meaning of Internal Revenue Code Section 6111 or US Treasury Regulation Section 1.6011-4 are intended and taxpayer may disclose to any and all persons, without limitation of any kind, the United States tax treatment (federal state and local) and tax structure of any transaction and all materials of any kind relating to such tax treatment and tax structure. Notwithstanding any provision contained herein to the contrary, the rights and obligations set forth in this Section 12 shall survive the Closing Date and shall not merge into the closing documents but shall be independently enforceable by the parties hereto.

## 13. Governing Law

THIS AGREEMENT SHALL BE GOVERNED BY, AND CONSTRUED IN ACCORDANCE WITH, THE LAWS OF THE STATE OF NEW YORK, WITHOUT REFERENCE TO ITS CONFLICT OF LAW PROVISIONS OTHER THAN SECTIONS 5-1401 AND 5-1402 OF THE GENERAL OBLIGATIONS LAW.

## 14. Further Assurances

The Purchaser and the Seller each agree to execute and deliver to the other such additional documents, instruments or agreements as may be reasonably necessary or appropriate to effectuate the purposes of this Agreement.

## 15. Notices

Any and all notices, statements, demands or other communications hereunder may be given by a party to the other by mail, facsimile, telegraph, messenger or otherwise to the address specified below, or so sent to such party at any other place specified in a notice of change of address hereafter received by the other. All notices, demands and requests hereunder shall reference the applicable Transaction Code and may be made orally, to be confirmed promptly in writing, or by other communication as specified in the preceding sentence. Notices to the Purchaser should be sent as follows: if via email to wholeloans@us.nomura.com and in all other instances should be directed to Nomura – NCCI Residential Mortgage Loan Trading, 2 World Financial Center, Building B, 21st Floor, New York, NY 10281-1198, Attention: (i) N. Dante LaRocca for documentation and all legal notices (Tel: 212-687-9804, Fax: 212-587-9804), (ii) Brett Marvin for trading issues (Tel: 212-667-1888, Fax: 646-587-1888) or (iii) Joe Piazza for operational issues (Tel: 212-667-2270, Fax: 646-587-8770). Notices to the Seller should be sent as follows: American Home Mortgage Corp., 538 Broadhollow Road,

Melville, New York 11747, Attention: Robert F. Johnson, Jr. (Tel: 631-622-3246), and for legal notices, Attention: Alan B. Horn, General Counsel (Tel: 516-396-7703).

## 16. Survival and Conflicts

The agreements herein shall survive the sale of the Mortgage Loans notwithstanding any restrictive or qualified endorsement on any Mortgage Loan document. On and after the Closing Date, in the event of a conflict between this Agreement and the definitive, fully executed MLPA, the terms and conditions of the MLPA will control, except that the repurchase pricing information applicable to purchase premium protection set forth in Section 2 herein shall control over contrary language in the MLPA.

## 17. No Assignments; No Third-Party Beneficiaries

Except to the extent provided otherwise in Section 9, the Seller may not assign its rights or obligations hereunder without the express written consent of the Purchaser and neither signatory of this Agreement intends that there be, and there is not, any third-party beneficiary of any provision hereof or benefit conveyed hereunder.

## 18. Non-Solicitation

From and after the Closing Date, the Seller hereby agrees that it will not take any action or permit or cause any action to be taken by any of its agents, or by any independent contractors on the Seller's behalf, to personally, by telephone or mail, solicit the borrower or mortgagor under any Mortgage Loan to refinance such Mortgage Loan, in whole or in part, without the prior written consent of the Purchaser. It is understood and agreed that all rights and benefits relating to the solicitation of any mortgagor for the purposes of refinancing the mortgagor's related Mortgage Loan shall be transferred to the Purchaser pursuant hereto on the Closing Date and the Seller shall take no action to undermine these rights and benefits. Notwithstanding the foregoing, offers to refinance a Mortgage Loan made within thirty (30) days following the Seller's receipt of a payoff demand or request for verification of mortgage related to a mortgagor, promotions made to the general public at large, including, without limitation, mass mailings or calling campaigns based on commercially developed solicitation lists, newspaper, internet, radio and television advertisements shall not constitute solicitations under this Section 18.

## 19. Facsimile and Electronic Signatures

This Agreement may be executed in one or more counterparts and by the different parties hereto on separate counterparts, each of which, when so executed, shall be deemed to be an original; such counterparts, together, shall constitute one and the same Agreement. The parties agree that this Agreement and any notices hereunder may be transmitted between them by email and/or by facsimile machine. The parties intend that faxed signatures and electronically imaged signatures such as .pdf files shall constitute original signatures and are binding on the parties. The original document shall be promptly delivered, if requested.

[SIGNATURES COMMENCE ON THE FOLLOWING PAGE]

Please acknowledge your receipt of and agreement to this Agreement by executing and returning this Agreement, via facsimile, to the attention of Susan Becka at (646) 587-9701 or nccitransactionmgmt@us.nomura.com.

Very truly yours,

NOMURA CREDIT & CAPITAL, INC.

By: _____

Name: _____
      JOHN P. GRAHAM
      Managing Director

Title: _____


ACCEPTED AND AGREED:

AMERICAN HOME MORTGAGE CORP.


By: _____

Name: MATTHEW T. CIMINO

Title: AVP

# EXHIBIT 5

JUL. 6. 2005  3:32PM                                    NO. 2573  P. 1

# NOMURA

**NOMURA CREDIT & CAPITAL, INC.**
2 World Financial Center, Building B
New York, NY 10281 1198

## POOL SUMMARY AND TRADE CONFIRMATION

This Pool Summary and Trade Confirmation, dated June 9, 2005 is between Nomura Credit & Capital, Inc. (the "Purchaser") and American Home Mortgage (the "Seller"), and incorporates the terms and conditions of the letter agreement, dated June 1, 2005 between the Purchaser and the Seller (the "Master Terms"). Any signatory hereto is presumed to be knowledgeable regarding the Master Terms.

Please confirm your agreement to sell the subprime mortgage loans (the "Mortgage Loans") with characteristics as set forth on **Exhibit A** attached hereto in accordance with the Master Terms as supplemented hereby by returning an executed copy of this Pool Summary and Trade Confirmation by facsimile to Krista Otis at (646) 587-9701 or via .pdf file to nccitransactionmanagement@us.nomura.com. Capitalized terms used but not defined herein shall have the meanings ascribed thereto in the Master Terms.

| | | |
|---|---|---|
| 1. | TRANSACTION CODE | AHM SP 01 |
| 2. | TRADE DATE | June 9, 2005 |
| 3. | CLOSING DATE | July 7, 2005 |
| 4. | INTEREST PAID THROUGH DATE | July 1, 2005 |
| 5. | CUT-OFF DATE | July 1, 2005 |
| 6. | FIRST REMITTANCE DATE | August 5, 2005 |
| 7. | SERVICING TRANSFER DATE | August 1, 2005 |
| 8. | CUT-OFF DATE PRINCIPAL BALANCE | $2,448,800 |
| 9. | APPROXIMATE LOAN COUNT | 11 |
| 10. | PURCHASE PRICE PERCENTAGE ("PPP") | 102.5625% |

The Purchase Price Percentage may be adjusted on a loan-level basis as a result of information discovered in due diligence, including, without limitation, appraised values, FICO scores, or automated re underwriting as described more fully in Section 7 of the Master Terms. If on the Closing Date the loan characteristics of the Mortgage Loans delivered hereunder, taken as a whole, materially differ from the loan characteristics of the Mortgage Loans on the Trade Date, the Purchase Price Percentage shall be recalculated as mutually agreed by the Seller and the Purchaser.

| | | |
|---|---|---|
| 11. | MINIMUM DELIVERY AMOUNT | $2,326,360 |

In the event that the actual Cut-Off Date Principal Balance of the Mortgage Loans delivered by Seller and accepted for purchase by the Purchaser on the Closing Date is less than the minimum delivery amount, then Seller shall pay to Purchaser on the Closing Date a pair-off fee in an amount equal to the product of (A) the difference between the minimum delivery amount and the amount actually delivered, and (B) the greater of (x)

the positive difference, if any, between the Benchmark Yield calculated on the Trade Date and the Benchmark Yield calculated on the Closing Date multiplied by 3.0, and (y) 0.375%.

12. BENCHMARK YIELD                                           MID SWAPS 2 YR
                                                              3.962%

13. WEIGHTED AVERAGE COUPON ("WAC") ADJUSTMENTS ARE AS FOLLOWS:

| GROSS WAC | LPMI | BID WAC | WAC BUY-UP MULTIPLE | WAC BUY-DOWN MULTIPLE |
|-----------|------|---------|---------------------|------------------------|
| 7.265 | 0.00 | 7.265 | 1.50 | 1.50 |

14. LOSS COVERAGE LEVEL ASSUMPTIONS:

| AAA | BBB | B |
|-----|-----|---|
| 10.00 | 2.96 | 0.73 |

15. DILIGENCE FILE DELIVERY DATE                             June 16, 2005

16. CUSTODIAL FILE DELIVERY DATE                             June 24, 2005

17. SCHEDULED SECURITIZATION CLOSING DATE                    October 31, 2005

18. EARLY PAYMENT DEFAULT

In the event that any of the first three scheduled monthly payments due to the Purchaser following the related Cut-off Date on any Mortgage Loan are not made by the related mortgagor by the last day of the month in which each of them is or was due, such Mortgage Loan shall be repurchased by the Seller at the related Purchase Price Percentage, times the aggregate principal balance of such Mortgage Loan as of the date of repurchase, together with accrued interest.

19. PREMIUM PROTECTION

In the event that the principal due on any Mortgage Loan is prepaid in full in the three months following the Closing Date, the Seller shall pay to the Purchaser, within five (5) Business Days of Purchaser notifying Seller of such prepayment, an amount equal to the product of (A) the amount of such prepayment, times (B) the excess, if any, of the related Purchase Price Percentage, as set forth on the related Trade Confirmation, over 100%, less any Prepayment Penalty collected by Purchaser.

20. APPLICABLE UNDERWRITING GUIDELINES

Seller's Guidelines as previously provided to the Purchaser.

21. ADDITIONAL TERMS AND CONDITIONS

- No Mortgage Loan shall be secured by a Mixed Use property, Manufactured Housing, Coop or Condotel.

- No Mortgage Loan shall be secured by a mortgagor whose DTI is greater than 55 and/or whose FICO score is less than 500.

- No Mortgage Loan shall have a First Pay Date of March 1, 2005 or earlier. No Mortgage Loan is, or has ever been contractually delinquent.

- No Mortgage Loan shall have an Original Balance less than $50,000.

Prior to the Closing Date, the Seller and Purchaser shall execute the Purchaser's standard form of Master Mortgage Loan Purchase Agreement (the "MLPA") in a form mutually acceptable to the parties, which will govern closings between the parties. The MLPA shall contain industry standard life-of-loan representations, warranties, covenants and indemnities by the Seller in its capacity as loan seller and interim servicer including, without limitation, those relating to (a) the Seller's compliance with applicable federal, state and local laws, including predatory and abusive lending laws, Agency Requirements and the Seller's underwriting guidelines, (b) corporate organization, due authorization, qualification and good standing and absence of pending or threatened claims or consumer complaints, and (c) the characteristics of the Mortgage Loans, the accuracy of the related mortgage loan schedule, proper servicing, validity and enforceability of loan documentation, completeness of legal files and early payment default protection.

This trade is contingent upon the approval and acceptance of Seller's financial information by Purchaser's Credit Department.

Your failure to return this Pool Summary and Trade Confirmation letter to us by June 20, 2005 shall give us the right to declare the oral agreement confirmed hereby null and void.

NOMURA CREDIT & CAPITAL, INC.

By: _____

Name: ___Steve Katz___

Title: ___MD___

ACCEPTED AND AGREED:

AMERICAN HOME MORTGAGE

By: ___Joshua V. Buckley___

Name: ___Joshua D. Buckley___

Title: ___AVP___

JUL. 5. 2005  3:02PM                                    NO. 2073  P. 3

<u>Exhibit A</u>

**Nomura**

**American Home Mortgage**

**All records**

**11 records**

**Balance: 2,449,800**

| Product Type | |
|---|---|
| Fixed Loans | 100.0% |
| 2/28 ARM | 0.0% |
| 3/27 ARM | 0.0% |
| 5/25 ARM | 0.0% |
| | |
| Interest Only | |
| % IO Loans | 0.0% |
| % Fixed IO Loans | 0.0% |
| % ARM IO Loans | 0.0% |
| | |
| FICO | 638 |
| LTV | 75.99 |
| % Loans with LTV > 80 | 28.3% |
| % Loans with Prepayment Penalties | 0.0% |
| % 2nd Liens | 0.0% |
| Weighted Average Prepayment Term | 0 |
| % Full/All Documentation | 23.7% |
| % No Documentation | 57.7% |
| % Loans in 2-4 Family | 6.0% |
| % Investor Loans | 17.2% |
| % Refi - Cash Out Loans | 63.3% |
| % Loans in California | 15.5% |

# SCHEDULE 1

**Nomura: Schedule 1 - EPD Claims**

11/30/2007

| Seller Loan ID | Settle Date | State | Zip | Paid To Date | Accrued Interest Days | Total Repurchase Amount | EPD Claim Month | Lien position |
|---|---|---|---|---|---|---|---|---|
| 1205202 | 8/31/2006 | CA | 92694 | 8/1/2007 | 119 | $ 297,389.20 | Nov-06 | 2 |
| 1310817 | 8/31/2006 | NH | 3773 | 8/1/2007 | 119 | $ 46,978.87 | Oct-06 | 2 |
| 1309306 | 9/18/2006 | MD | 21788 | 8/1/2007 | 119 | $ 79,777.74 | Oct-06 | 2 |
| 1321025 | 8/31/2006 | SC | 29485 | 8/1/2007 | 119 | $ 68,120.13 | Nov-06 | 2 |
| 1301648 | 8/31/2006 | IL | 60652 | 8/1/2007 | 119 | $ 79,002.97 | Oct-06 | 2 |
| 1282538 | 8/31/2006 | CA | 95252 | 8/1/2007 | 119 | $ 70,554.53 | Nov-06 | 2 |
| 1324902 | 8/31/2006 | VA | 24502 | 8/1/2007 | 119 | $ 28,431.72 | Oct-06 | 2 |
| 1309156 | 8/31/2006 | MD | 21230 | 8/1/2007 | 119 | $ 19,849.98 | Nov-06 | 2 |
| 1286640 | 8/31/2006 | FL | 34639 | 8/1/2007 | 119 | $ 56,891.46 | Nov-06 | 2 |
| 1300421 | 8/31/2006 | VA | 20165 | 8/1/2007 | 119 | $ 168,729.93 | Oct-06 | 2 |
| 1320728 | 8/31/2006 | NJ | 8110 | 8/1/2007 | 119 | $ 18,595.88 | Nov-06 | 2 |
| 1295637 | 8/31/2006 | AZ | 85037 | 8/1/2007 | 119 | $ 46,277.79 | Nov-06 | 2 |
| | | | | | | $ 980,600.20 | | |
| | | | | | | | | |
| 1301945 | 8/31/2006 | GA | 30064 | 7/1/2007 | 149 | $ 353,086.78 | Oct-06 | 2 |
| 1245306 | 8/31/2006 | MA | 1069 | 7/1/2007 | 149 | $ 90,794.07 | Nov-06 | 2 |
| 1294884 | 8/31/2006 | MA | 1904 | 7/1/2007 | 149 | $ 96,758.85 | Nov-06 | 2 |
| 1252729 | 8/31/2006 | UT | 84098 | 7/1/2007 | 149 | $ 106,574.81 | Nov-06 | 2 |
| 1338434 | 8/31/2006 | ID | 83452 | 7/1/2007 | 149 | $ 47,566.71 | Nov-06 | 2 |
| | | | | | | $ 694,781.22 | | |
| | | | | | | | | |
| 1052432 | 8/31/2006 | NY | 11220 | 6/1/2007 | 179 | $ 191,550.98 | Oct-06 | 2 |
| 1282808 | 8/31/2006 | TN | 37406 | 6/1/2007 | 179 | $ 26,069.63 | Oct-06 | 2 |
| 1225318 | 8/31/2006 | MD | 20601 | 4/1/2007 | 239 | $ 184,702.52 | Dec-06 | 2 |
| 1274381 | 9/18/2006 | MI | 48174 | 4/1/2007 | 239 | $ 49,880.64 | Nov-06 | 2 |
| 1318059 | 8/31/2006 | FL | 33850 | 4/1/2007 | 239 | $ 82,808.48 | Oct-06 | 2 |
| 1221885 | 9/18/2006 | GA | 30311 | 4/1/2007 | 239 | $ 25,898.95 | Nov-06 | 2 |
| 1287782 | 8/31/2006 | NY | 11207 | 4/1/2007 | 239 | $ 99,344.77 | Nov-06 | 2 |
| 1632947 | 4/29/2007 | IN | 46203 | 4/1/2007 | 239 | $ 65,011.87 | May-07 | 1 |
| 1614015 | 4/29/2007 | FL | 33417 | 4/1/2007 | 239 | $ 304,449.07 | May-07 | 1 |
| 1586125 | 4/29/2007 | MO | 63118 | 4/1/2007 | 239 | $ 309,962.07 | May-07 | 1 |
| 1619242 | 4/29/2007 | FL | 33180 | 4/1/2007 | 239 | $ 375,124.53 | May-07 | 1 |
| 1634071 | 4/29/2007 | FL | 33480 | 4/1/2007 | 239 | $ 523,596.50 | May-07 | 1 |
| 1626673 | 4/29/2007 | NY | 11230 | 4/1/2007 | 239 | $ 1,071,761.50 | May-07 | 1 |
| 1316359 | 8/31/2006 | FL | 33319 | 3/1/2007 | 269 | $ 90,954.17 | Nov-06 | 2 |
| 1349981 | 10/2/2006 | TX | 77459 | 3/1/2007 | 269 | $ 111,862.21 | Nov-06 | 2 |
| 1644689 | 4/29/2007 | MO | 63664 | 3/1/2007 | 269 | $ 71,858.41 | Apr-07 | 1 |
| 1622535 | 4/29/2007 | FL | 32836 | 3/1/2007 | 269 | $ 339,043.57 | Apr-07 | 1 |
| 1304638 | 9/18/2006 | FL | 33025 | 2/1/2007 | 299 | $ 66,191.72 | Oct-06 | 2 |
| 1320737 | 9/18/2006 | NC | 28215 | 2/1/2007 | 299 | $ 15,741.48 | Nov-06 | 2 |
| 1292987 | 8/31/2006 | ME | 4009 | 2/1/2007 | 299 | $ 48,780.39 | Nov-06 | 2 |
| 1282504 | 9/18/2006 | MD | 21215 | 2/1/2007 | 299 | $ 74,958.89 | Nov-06 | 2 |
| 1385889 | 10/2/2006 | GA | 30032 | 2/1/2007 | 299 | $ 71,727.26 | Dec-06 | 2 |
| 1327095 | 8/31/2006 | GA | 30331 | 1/1/2007 | 329 | $ 60,938.97 | Nov-06 | 2 |
| 1310709 | 8/31/2006 | MI | 48855 | 12/1/2006 | 359 | $ 121,143.04 | Nov-06 | 2 |
| 1338783 | 8/31/2006 | VA | 22079 | 12/1/2006 | 359 | $ 115,450.64 | Dec-06 | 2 |

**Nomura: Schedule 1 - EPD Claims**

11/30/2007

| Seller Loan ID | Settle Date | State | Zip | Paid To Date | Accrued Interest Days | Total Repurchase Amount | EPD Claim Month | Lien position |
|---|---|---|---|---|---|---|---|---|
| 1320693 | 9/18/2006 | RI | 2905 | 12/1/2006 | 359 | $ 53,367.68 | Oct-06 | 2 |
| 1412629 | 10/2/2006 | VA | 22407 | 12/1/2006 | 359 | $ 47,155.83 | Jan-07 | 2 |
| 1319170 | 8/31/2006 | FL | 33131 | 11/1/2006 | 389 | $ 456,362.28 | Dec-06 | 2 |
| 1374595 | 10/2/2006 | CA | 92883 | 11/1/2006 | 389 | $ 205,587.85 | Dec-06 | 2 |
| 1308656 | 8/31/2006 | MA | 2072 | 10/1/2006 | 419 | $ 90,853.27 | Nov-06 | 2 |
| 1322298 | 8/31/2006 | VA | 22701 | 10/1/2006 | 419 | $ 66,540.40 | Nov-06 | 2 |
| 1172366 | 8/31/2006 | UT | 84780 | 10/1/2006 | 419 | $ 65,865.62 | Nov-06 | 2 |
| 1335333 | 8/31/2006 | FL | 33064 | 10/1/2006 | 419 | $ 137,565.98 | Oct-06 | 2 |
| 1273918 | 8/31/2006 | FL | 32806 | 10/1/2006 | 419 | $ 165,232.65 | Nov-06 | 2 |
| 1335582 | 8/31/2006 | WA | 98405 | 10/1/2006 | 419 | $ 101,723.21 | Dec-06 | 2 |
| 1156780 | 8/31/2006 | NY | 11520 | 10/1/2006 | 419 | $ 89,846.35 | Nov-06 | 2 |
| 1337389 | 9/18/2006 | IL | 60423 | 10/1/2006 | 419 | $ 149,137.71 | Oct-06 | 2 |
| 1321648 | 8/31/2006 | FL | 34786 | 10/1/2006 | 419 | $ 116,057.83 | Nov-06 | 2 |
| 1327622 | 9/18/2006 | NV | 89117 | 10/1/2006 | 419 | $ 308,771.36 | Nov-06 | 2 |
| 1227372 | 9/18/2006 | AZ | 85326 | 10/1/2006 | 419 | $ 79,532.03 | Nov-06 | 2 |
| 1333359 | 8/31/2006 | IL | 60152 | 10/1/2006 | 419 | $ 76,543.07 | Nov-06 | 2 |
| 1301151 | 9/18/2006 | NV | 89103 | 10/1/2006 | 419 | $ 139,084.02 | Nov-06 | 2 |
| 1315693 | 8/31/2006 | GA | 30296 | 10/1/2006 | 419 | $ 26,776.26 | Nov-06 | 2 |
| 1191924 | 8/31/2006 | TX | 77356 | 10/1/2006 | 419 | $ 116,848.87 | Nov-06 | 2 |
| 1313153 | 8/31/2006 | IL | 60162 | 10/1/2006 | 419 | $ 83,905.67 | Nov-06 | 2 |
| 1319813 | 8/31/2006 | CA | 92274 | 10/1/2006 | 419 | $ 84,624.68 | Nov-06 | 2 |
| 1315919 | 9/18/2006 | CA | 90001 | 10/1/2006 | 419 | $ 180,044.54 | Nov-06 | 2 |
| 1319705 | 9/18/2006 | NY | 11414 | 10/1/2006 | 419 | $ 130,119.52 | Nov-06 | 2 |
| 1287630 | 8/31/2006 | FL | 33534 | 10/1/2006 | 419 | $ 46,618.31 | Nov-06 | 2 |
| 1259595 | 8/31/2006 | CA | 92563 | 10/1/2006 | 419 | $ 208,269.50 | Nov-06 | 2 |
| 1326022 | 9/18/2006 | VA | 22152 | 10/1/2006 | 419 | $ 192,238.85 | Oct-06 | 2 |
| 1331506 | 9/18/2006 | FL | 33534 | 10/1/2006 | 419 | $ 55,852.41 | Oct-06 | 2 |
| 1281559 | 8/31/2006 | FL | 33936 | 10/1/2006 | 419 | $ 53,841.02 | Oct-06 | 2 |
| 1304776 | 8/31/2006 | AZ | 85323 | 10/1/2006 | 419 | $ 51,833.03 | Nov-06 | 2 |
| 1361855 | 10/2/2006 | GA | 30134 | 10/1/2006 | 419 | $ 32,296.39 | Nov-06 | 2 |
| 1340425 | 8/31/2006 | FL | 33316 | 9/1/2006 | 449 | $ 573,185.84 | Oct-06 | 2 |
| 1289784 | 8/31/2006 | FL | 32738 | 9/1/2006 | 449 | $ 97,461.43 | Oct-06 | 2 |
| 1346180 | 9/18/2006 | AZ | 85209 | 9/1/2006 | 449 | $ 118,163.32 | Oct-06 | 2 |
| 1316777 | 8/31/2006 | AZ | 85259 | 9/1/2006 | 449 | $ 233,280.35 | Oct-06 | 2 |
| 1323770 | 8/31/2006 | NV | 89084 | 9/1/2006 | 449 | $ 202,495.23 | Oct-06 | 2 |
| 1329953 | 8/31/2006 | CA | 94519 | 9/1/2006 | 449 | $ 174,215.74 | Oct-06 | 2 |
| 1337991 | 8/31/2006 | MN | 55372 | 9/1/2006 | 449 | $ 285,312.40 | Oct-06 | 2 |
| 1311677 | 8/31/2006 | CA | 92122 | 9/1/2006 | 449 | $ 45,633.00 | Oct-06 | 2 |
| 1313926 | 8/31/2006 | CA | 95822 | 9/1/2006 | 449 | $ 60,104.90 | Oct-06 | 2 |
| 1347654 | 9/18/2006 | FL | 32804 | 9/1/2006 | 449 | $ 328,715.40 | Oct-06 | 2 |
| 1281745 | 9/18/2006 | CA | 92504 | 9/1/2006 | 449 | $ 94,872.14 | Oct-06 | 2 |
| 1351635 | 8/31/2006 | FL | 32701 | 9/1/2006 | 449 | $ 299,591.14 | Oct-06 | 2 |
| 1319902 | 9/18/2006 | CA | 95835 | 9/1/2006 | 449 | $ 131,835.98 | Oct-06 | 2 |
| 1283231 | 8/31/2006 | CA | 92234 | 9/1/2006 | 449 | $ 76,551.65 | Oct-06 | 2 |
| 1296336 | 9/18/2006 | MA | 2472 | 9/1/2006 | 449 | $ 147,540.45 | Oct-06 | 2 |
| 1270044 | 8/31/2006 | MA | 1085 | 9/1/2006 | 449 | $ 99,567.09 | Nov-06 | 2 |
| 1332708 | 8/31/2006 | AZ | 85202 | 9/1/2006 | 449 | $ 65,516.54 | Oct-06 | 2 |
| 1332639 | 9/18/2006 | WA | 99353 | 9/1/2006 | 449 | $ 45,730.59 | Oct-06 | 2 |
| 1343009 | 8/31/2006 | VA | 23231 | 9/1/2006 | 449 | $ 106,582.63 | Oct-06 | 2 |
| 1186598 | 8/31/2006 | VA | 23234 | 9/1/2006 | 449 | $ 14,921.94 | Oct-06 | 2 |
| 1305826 | 8/31/2006 | NY | 11792 | 9/1/2006 | 449 | $ 232,799.89 | Oct-06 | 2 |

**Nomura: Schedule 1 - EPD Claims**

11/30/2007

| Seller Loan ID | Settle Date | State | Zip | Paid To Date | Accrued Interest Days | Total Repurchase Amount | EPD Claim Month | Lien position |
|---|---|---|---|---|---|---|---|---|
| 1215386 | 8/31/2006 | VA | 23224 | 9/1/2006 | 449 | $ 15,239.52 | Nov-06 | 2 |
| 1328060 | 8/31/2006 | IN | 46545 | 9/1/2006 | 449 | $ 38,637.89 | Oct-06 | 2 |
| 1319348 | 9/18/2006 | FL | 33904 | 9/1/2006 | 449 | $ 133,229.19 | Oct-06 | 2 |
| 1373034 | 9/18/2006 | GA | 30656 | 9/1/2006 | 449 | $ 320,358.73 | Nov-06 | 2 |
| 1370512 | 10/2/2006 | FL | 32804 | 9/1/2006 | 449 | $ 197,324.92 | Oct-06 | 2 |
| 1329757 | 9/18/2006 | IL | 60430 | 8/1/2006 | 479 | $ 67,855.82 | Oct-06 | 2 |
| 1347490 | 8/31/2006 | FL | 32804 | 8/1/2006 | 479 | $ 309,419.15 | Nov-06 | 2 |
| 1290313 | 8/31/2006 | IL | 60438 | 8/1/2006 | 479 | $ 79,846.15 | Nov-06 | 2 |
| 1311438 | 9/18/2006 | MD | 20877 | 8/1/2006 | 479 | $ 26,697.74 | Oct-06 | 2 |
| 1316197 | 9/18/2006 | AZ | 85016 | 8/1/2006 | 479 | $ 88,490.50 | Oct-06 | 2 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | $12,822,485.71 |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | $14,497,867.13 |  |  |

# SCHEDULE 2

# Nomura: Schedule II - Contingent Claims

| LMSLoanID | DealName | BalOrig | Current Balance | State | Zip |
|---|---|---|---|---|---|
| 170124487 | AHM01S | 11850 | 11815.63 | NC | 27501 |
| 170124492 | AHM01S | 10000 | 9977.61 | MI | 48224 |
| 170124496 | AHM01S | 42000 | 41840.45 | AZ | 85006 |
| 170124497 | AHM01S | 19980 | 19912 | AZ | 85034 |
| 170124499 | AHM01S | 30900 | 30741.49 | ID | 83706 |
| 170124502 | AHM01S | 25050 | 24912.42 | WA | 99202 |
| 170124504 | AHM01S | 20250 | 20225.87 | GA | 30318 |
| 170124505 | AHM01S | 37040 | 36923.97 | MD | 20744 |
| 170124509 | AHM01S | 20250 | 20179.21 | MI | 48210 |
| 170124510 | AHM01S | 10000 | 9966.21 | MI | 48089 |
| 170124512 | AHM01S | 14500 | 14461.57 | MD | 21217 |
| 170124514 | AHM01S | 11780 | 11750.49 | OH | 44102 |
| 170124516 | AHM01S | 108550 | 108184.94 | CA | 91354 |
| 170124518 | AHM01S | 11250 | 11223.03 | MI | 48229 |
| 170124519 | AHM01S | 32000 | 31770.49 | OR | 97213 |
| 170124520 | AHM01S | 61000 | 57803.69 | MO | 65802 |
| 170124528 | AHM01S | 145500 | 144792.75 | CA | 92113 |
| 170124533 | AHM01S | 27980 | 27854.6 | GA | 30281 |
| 170124535 | AHM01S | 62950 | 62561.55 | FL | 33993 |
| 170124537 | AHM01S | 27980 | 27830.16 | MI | 48184 |
| 170124540 | AHM01S | 58545 | 58250.5 | GA | 30052 |
| 170124542 | AHM01S | 66600 | 66258.47 | VA | 22304 |
| 170124545 | AHM01S | 137500 | 136723.66 | CA | 90631 |
| 170124547 | AHM01S | 40350 | 40176.14 | NV | 89142 |
| 170124548 | AHM01S | 107700 | 106845.31 | NY | 11746 |
| 170124552 | AHM01S | 86250 | 85842.03 | CA | 93461 |
| 170124556 | AHM01S | 62475 | 62137.84 | AZ | 85374 |
| 170124562 | AHM01S | 38750 | 38489.83 | TX | 75007 |
| 170124565 | AHM01S | 10000 | 9938.39 | AZ | 85024 |
| 170124571 | AHM01S | 42800 | 42410.04 | NV | 89129 |
| 170124573 | AHM01S | 19000 | 18762.28 | SC | 29526 |
| 170124575 | AHM01S | 10800 | 10594.22 | FL | 33313 |
| 170124576 | AHM01S | 22000 | 21242.48 | ME | 4255 |
| 170153464 | AHM02S | 153700 | 152735.09 | IL | 60607 |
| 170153465 | AHM02S | 67500 | 67111.84 | IN | 46410 |
| 170153467 | AHM02S | 39750 | 39420.56 | NC | 28262 |
| 170153469 | AHM02S | 111600 | 110907.31 | CA | 92544 |
| 170153470 | AHM02S | 87300 | 86884.19 | CA | 92336 |
| 170153471 | AHM02S | 44970 | 44777.76 | GA | 30044 |
| 170153472 | AHM02S | 47250 | 47123.57 | AZ | 85323 |
| 170153477 | AHM02S | 19976 | 19937.84 | GA | 30223 |
| 170153478 | AHM02S | 68980 | 68819.89 | NV | 89129 |
| 170153479 | AHM02S | 75000 | 74701.74 | MD | 20744 |
| 170153484 | AHM02S | 37400 | 37276.87 | NV | 89115 |
| 170153485 | AHM02S | 21400 | 21358.2 | NV | 89109 |
| 170153486 | AHM02S | 39000 | 38868.04 | NV | 89110 |
| 170153488 | AHM02S | 38980 | 38799.55 | NV | 89108 |
| 170153491 | AHM02S | 29900 | 29830.64 | FL | 33844 |
| 170153493 | AHM02S | 83300 | 82782.89 | CA | 91950 |
| 170153494 | AHM02S | 61450 | 61215.44 | NV | 89149 |
| 170153495 | AHM02S | 87800 | 87255.02 | CA | 91950 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 170153496 | AHM02S | | 81850 | 81367.86 CA | 92555 |
| 170153500 | AHM02S | | 18900 | 18788.59 LA | 70471 |
| 170153501 | AHM02S | | 109000 | 107846.81 CT | 6850 |
| 170153502 | AHM02S | | 43500 | 43215.57 CA | 92394 |
| 170153503 | AHM02S | | 70350 | 69856.93 CA | 92555 |
| 170153504 | AHM02S | | 67800 | 67282.54 VA | 22042 |
| 170153505 | AHM02S | | 40600 | 40360.88 IL | 60629 |
| 170153513 | AHM02S | | 64522 | 64246.07 NV | 89139 |
| 170153514 | AHM02S | | 41000 | 40824.37 IL | 60608 |
| 170153516 | AHM02S | | 15750 | 15717.4 KY | 41015 |
| 170153519 | AHM02S | | 115167 | 114743.84 NV | 89149 |
| 170153521 | AHM02S | | 74750 | 74045.21 IL | 60804 |
| 170153522 | AHM02S | | 75000 | 74679.24 AZ | 85085 |
| 170153524 | AHM02S | | 127500 | 126892.62 RI | 2817 |
| 170153531 | AHM02S | | 10000 | 8701.5 ID | 83221 |
| 170153533 | AHM02S | | 61100 | 60672.85 IL | 60004 |
| 170153535 | AHM02S | | 65000 | 64788.68 MA | 2721 |
| 170153536 | AHM02S | | 60950 | 60620.27 WA | 98665 |
| 170153537 | AHM02S | | 27600 | 27468.53 ID | 83501 |
| 170153538 | AHM02S | | 75000 | 74669.96 MD | 20906 |
| 170153539 | AHM02S | | 23850 | 23729.07 IL | 60070 |
| 170153540 | AHM02S | | 11250 | 10217.04 MD | 21224 |
| 170153544 | AHM02S | | 20800 | 20708.63 AZ | 85326 |
| 170153546 | AHM02S | | 21300 | 20967.03 NE | 68104 |
| 170153552 | AHM02S | | 27600 | 27494.19 AZ | 85226 |
| 170153553 | AHM02S | | 19200 | 19141.09 MI | 48235 |
| 170153555 | AHM02S | | 22350 | 22310.98 MI | 48186 |
| 170153556 | AHM02S | | 59000 | 58735.32 FL | 32828 |
| 170153558 | AMHOME 02 | | 45000 | 44589.15 MI | 48367 |
| 170153559 | AHM02S | | 23400 | 23305.34 OH | 44092 |
| 170153565 | AHM02S | | 35250 | 34997.04 NH | 3031 |
| 170153566 | AHM02S | | 45200 | 44960.41 FL | 33912 |
| 170153575 | AHM02S | | 56700 | 56437.17 VA | 22191 |
| 170153577 | AHM02S | | 17848 | 17785.65 NC | 28214 |
| 170153584 | AHM02S | | 75000 | 74853.25 FL | 33708 |
| 170153585 | AHM02S | | 25800 | 25612.91 IL | 60133 |
| 170153586 | AHM02S | | 22600 | 22541.37 FL | 34474 |
| 170153589 | AHM02S | | 70125 | 69884.02 CO | 80108 |
| 170153590 | AHM02S | | 15750 | 15695.98 FL | 32909 |
| 170153591 | AHM02S | | 10000 | 9971.04 FL | 33952 |
| 170153595 | AHM02S | | 10000 | 9969.25 GA | 30080 |
| 170153601 | AHM02S | | 19150 | 18591.1 FL | 34638 |
| 170153605 | AHM02S | | 32995 | 32853.91 VA | 23112 |
| 170153606 | AHM02S | | 11800 | 11768.48 MI | 48221 |
| 170153607 | AHM02S | | 43300 | 43066.66 NY | 11769 |
| 170153613 | AHM02S | | 15500 | 15101.99 AZ | 85224 |
| 170153614 | AHM02S | | 12300 | 12236.83 MO | 64050 |
| 170153617 | AHM02S | | 144740 | 143817.64 CA | 92101 |
| 170153619 | AHM02S | | 141600 | 140577.45 CA | 95070 |
| 170153622 | AHM02S | | 91500 | 90818.81 IL | 60632 |
| 170153626 | AHM02S | | 114000 | 113234.94 CA | 90814 |
| 170153627 | AHM02S | | 102900 | 102422.87 CA | 92584 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 170153629 | AHM02S | 83400 | 82765.88 | IL | 60046 |
| 170153630 | AHM02S | 72000 | 71428.05 | MI | 48079 |
| 170153632 | AHM02S | 54550 | 54144.12 | CO | 80401 |
| 170153636 | AHM02S | 37050 | 36807.69 | AZ | 85222 |
| 170153637 | AHM02S | 53700 | 53290.63 | IL | 60555 |
| 170153638 | AHM02S | 116100 | 115379.43 | CA | 90059 |
| 170153640 | AHM02S | 83400 | 83026.11 | MD | 21117 |
| 170153642 | AHM02S | 17400 | 17322.05 | NC | 27260 |
| 170153643 | AHM02S | 67470 | 66778.32 | MI | 48128 |
| 170153646 | AHM02S | 58950 | 58724.11 | AZ | 85296 |
| 170153648 | AHM02S | 59940 | 59676.76 | MN | 55113 |
| 170153650 | AHM02S | 37945 | 37768.87 | NJ | 8021 |
| 170153652 | AHM02S | 54000 | 53420.94 | TX | 77627 |
| 170153661 | AHM02S | 63500 | 63180.47 | VA | 22407 |
| 170153663 | AHM02S | 200000 | 198692.69 | FL | 32819 |
| 170153665 | AHM02S | 47950 | 47585.55 | OR | 97306 |
| 170153666 | AHM02S | 127800 | 127044.62 | CA | 90260 |
| 170153675 | AHM02S | 88400 | 87741.89 | CA | 93455 |
| 170153678 | AHM02S | 80000 | 79629.03 | WA | 98116 |
| 170153679 | AHM02S | 113600 | 112885.37 | CA | 94606 |
| 170153680 | AHM02S | 134000 | 133365.96 | IL | 60660 |
| 170153681 | AHM02S | 69100 | 68796.37 | IL | 60473 |
| 170153683 | AHM02S | 86500 | 85963.1 | CA | 92555 |
| 170153687 | AHM02S | 47600 | 47288.73 | FL | 33435 |
| 170153688 | AHM02S | 40000 | 39694.69 | NJ | 8204 |
| 170153691 | AHM02S | 99000 | 98352.87 | NV | 89131 |
| 170153694 | AHM02S | 74000 | 73342.62 | NV | 89130 |
| 170153695 | AHM02S | 23690 | 23539.02 | MA | 1331 |
| 170153697 | AHM02S | 50580 | 50194.36 | IL | 60101 |
| 170153698 | AHM02S | 74000 | 73519.2 | MA | 2302 |
| 170153701 | AHM02S | 76600 | 76155.94 | MD | 20872 |
| 170153702 | AHM02S | 33200 | 32843.99 | TX | 77064 |
| 170153703 | AHM02S | 52480 | 52214.93 | CO | 80465 |
| 170153704 | AHM02S | 48800 | 48497.15 | WA | 98390 |
| 170153705 | AHM02S | 78000 | 77065.79 | NJ | 7104 |
| 170153708 | AHM02S | 88200 | 87768.49 | IL | 60630 |
| 170153711 | AHM02S | 50950 | 50725.28 | CA | 95901 |
| 170153714 | AHM02S | 200000 | 198657.67 | CA | 94526 |
| 170153715 | AHM02S | 300000 | 299487.09 | NV | 89109 |
| 170153717 | AHM02S | 158500 | 157379.67 | CA | 95661 |
| 170153718 | AHM02S | 50000 | 49861.99 | CT | 6360 |
| 170153720 | AHM02S | 21250 | 21154.08 | IL | 60429 |
| 170153722 | AHM02S | 150500 | 149489.89 | CA | 95124 |
| 170153725 | AHM02S | 57450 | 57035.06 | OR | 97365 |
| 170153726 | AHM02S | 45500 | 45266.67 | AZ | 85249 |
| 170153727 | AHM02S | 68100 | 67618.73 | OR | 97202 |
| 170153730 | AHM02S | 76250 | 75856.4 | AZ | 85085 |
| 170153733 | AHM02S | 113115 | 112183.28 | VA | 22026 |
| 170153734 | AHM02S | 33750 | 33255.95 | IL | 60636 |
| 170153735 | AHM02S | 36800 | 36605.25 | FL | 33594 |
| 170153737 | AHM02S | 10750 | 10494.81 | MI | 48603 |
| 170153738 | AHM02S | 32125 | 31945.49 | MT | 59840 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 170153740 | AHM02S | 32250 | 32083.61 | TX | 78640 |
| 170153741 | AHM02S | 99975 | 99268.32 | OK | 73026 |
| 170153745 | AHM02S | 70000 | 69058.81 | CA | 95340 |
| 170153747 | AHM02S | 41225 | 41028.09 | AZ | 85219 |
| 170153749 | AHM02S | 42500 | 42302.93 | AZ | 85015 |
| 170153756 | AHM02S | 45750 | 45501.02 | AZ | 85323 |
| 170153763 | AHM02S | 96750 | 95969.02 | CA | 92505 |
| 170153764 | AHM02S | 50250 | 49876.19 | GA | 30040 |
| 170153765 | AHM02S | 16250 | 16182.4 | IN | 46327 |
| 170153766 | AHM02S | 72500 | 72135.71 | MD | 21122 |
| 170153767 | AHM02S | 80000 | 76350.81 | IL | 60631 |
| 170153769 | AHM02S | 120000 | 118713.75 | IL | 60302 |
| 170153771 | AHM02S | 41250 | 41078.41 | VA | 22553 |
| 170153776 | AHM02S | 61500 | 60328.24 | MD | 21227 |
| 170153777 | AHM02S | 38600 | 38314.31 | OR | 97634 |
| 170153781 | AHM02S | 43750 | 43525.66 | UT | 84098 |
| 170153786 | AHM02S | 11000 | 10945.97 | MI | 48234 |
| 170153789 | AHM02S | 36000 | 35770.53 | GA | 30269 |
| 170153792 | AHM02S | 30000 | 29053.73 | MD | 20659 |
| 170153793 | AHM02S | 20250 | 19368 | KY | 40403 |
| 170153794 | AHM02S | 20250 | 19376.18 | KY | 40403 |
| 170153795 | AHM02S | 18650 | 18568.11 | TX | 76248 |
| 170153798 | AHM02S | 29250 | 29099.02 | AZ | 85242 |
| 170153799 | AHM02S | 27750 | 27606.85 | AZ | 85242 |
| 170153801 | AHM02S | 25500 | 25324.95 | TX | 76117 |
| 170153802 | AHM02S | 25950 | 25847.85 | CT | 6260 |
| 170153803 | AHM02S | 13500 | 13463.94 | IN | 47714 |
| 170153804 | AHM02S | 11550 | 11519.03 | IN | 47714 |
| 170153805 | AHM02S | 10935 | 10900.83 | MI | 49548 |
| 170153806 | AHM02S | 35100 | 34841.42 | IL | 60513 |
| 170153811 | AHM02S | 107892 | 107457.61 | AZ | 85086 |
| 170153813 | AHM02S | 45820 | 45528.06 | CA | 93727 |
| 170153814 | AHM02S | 16950 | 16897.79 | FL | 32703 |
| 170153815 | AHM02S | 25050 | 24920.64 | NY | 12477 |
| 170153816 | AHM02S | 38700 | 38510.73 | NV | 89144 |
| 170153819 | AHM02S | 300000 | 297710.19 | NC | 27455 |
| 170153820 | AHM02S | 250000 | 247992.11 | NV | 89144 |
| 170153821 | AHM02S | 44600 | 44344.19 | ID. | 83686 |
| 170153823 | AHM02S | 21000 | 20876.21 | PA | 17241 |
| 170153824 | AHM02S | 195000 | 192940.5 | AZ | 85252 |
| 170153829 | AHM02S | 136200 | 135164.45 | AZ | 85086 |
| 170153833 | AHM02S | 77000 | 75774.45 | CA | 91748 |
| 170153834 | AHM02S | 55000 | 54644.68 | IL | 60644 |
| 170153835 | AHM02S | 37000 | 36753.82 | AZ | 85225 |
| 170153838 | AHM02S | 66200 | 65744.65 | MT | 59801 |
| 170153839 | AHM02S | 68600 | 68245.96 | IL | 60609 |
| 170153840 | AHM02S | 27600 | 27354.62 | IL | 60544 |
| 170153841 | AHM02S | 69600 | 68553.42 | CA | 95695 |
| 170153842 | AHM02S | 36000 | 35799.99 | OR | 97123 |
| 170153843 | AHM02S | 39000 | 38776.17 | UT | 84321 |
| 170153844 | AHM02S | 39000 | 38776.31 | UT | 84321 |
| 170153846 | AHM02S | 66000 | 65640.74 | RI | 2809 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 170153848 | AHM02S | 59800 | 59307.49 | OR | 97217 |
| 170153850 | AHM02S | 54000 | 53775.27 | NH | 3103 |
| 170153851 | AHM02S | 69000 | 68624.49 | CA | 93307 |
| 170153852 | AHM02S | 71000 | 70411.39 | MD | 20912 |
| 170153858 | AHM02S | 33685 | 33491.75 | UT | 84780 |
| 170153859 | AHM02S | 129250 | 128492.84 | VA | 20111 |
| 170153864 | AHM02S | 55300 | 54930.98 | CA | 92544 |
| 170153869 | AHM02S | 25100 | 24871.53 | TX | 78664 |
| 170153871 | AHM02S | 44000 | 43625.43 | IN | 46151 |
| 170153873 | AHM02S | 16000 | 15917.48 | MO | 63116 |
| 170153877 | AHM02S | 34000 | 33659.03 | NC | 28117 |
| 170153878 | AHM02S | 27000 | 26788.59 | IL | 60014 |
| 170153880 | AHM02S | 25050 | 24913.72 | IL | 60073 |
| 170153882 | AHM02S | 114980 | 114105.79 | CA | 94561 |
| 170153883 | AHM02S | 35000 | 32372.2 | IL | 60440 |
| 170153886 | AHM02S | 36000 | 35512.88 | NY | 11779 |
| 170153887 | AHM02S | 41600 | 41196.95 | CA | 93722 |
| 170153888 | AHM02S | 11500 | 11428.64 | WA | 99207 |
| 170153890 | AHM02S | 45560 | 45165.33 | VA | 20105 |
| 170153893 | AHM02S | 31000 | 30456.29 | MD | 20906 |
| 170153894 | AHM02S | 34990 | 34701.71 | CA | 92506 |
| 170153897 | AHM02S | 58000 | 57579.46 | CA | 92840 |
| 170153898 | AHM02S | 14000 | 13904.09 | GA | 30606 |
| 170153903 | AHM02S | 32500 | 31379.3 | CA | 94509 |
| 170153904 | AHM02S | 15750 | 15630.3 | CA | 91901 |
| 170153905 | AHM02S | 69600 | 69293.36 | CA | 92243 |
| 170153906 | AHM02S | 58775 | 58495.05 | TX | 75013 |
| 170153908 | AHM02S | 14000 | 13791.91 | NJ | 8081 |
| 170153909 | AHM02S | 95000 | 92784.55 | CA | 95945 |
| 170153910 | AHM02S | 34200 | 31216.78 | TX | 75044 |
| 170153911 | AHM02S | 21450 | 20851.77 | FL | 34684 |
| 170153913 | AHM02S | 25010 | 23966.98 | TX | 77505 |
| 170153915 | AHM02S | 44250 | 42569.78 | PA | 17325 |
| 170153916 | AHM02S | 10000 | 9608.43 | TX | 77450 |
| 170153917 | AHM02S | 225000 | 216941.58 | NY | 11372 |
| 170240625 | AMERICAN HOME SP 01 | 292000 | 289242.97 | WI | 53132 |
| 170240626 | AMERICAN HOME SP 01 | 147000 | 146559.53 | IL | 60621 |
| 170240627 | AMERICAN HOME SP 01 | 180000 | 179389.9 | FL | 34714 |
| 170240629 | AMERICAN HOME SP 01 | 400000 | 398644.2 | NY | 10920 |
| 170240631 | AMERICAN HOME SP 01 | 192000 | 191395.43 | CA | 92251 |
| 170240632 | AMERICAN HOME SP 01 | 187000 | 186205.41 | CA | 92231 |
| 170240633 | AMERICAN HOME SP 01 | 79500 | 78895.67 | VA | 20109 |
| 170240634 | AMERICAN HOME SP 01 | 527000 | 525142.67 | MA | 1938 |
| 170240635 | AMERICAN HOME SP 01 | 132000 | 131604.47 | NY | 11949 |
| 170728892 | AMHOME 03 | 318550 | 318550 | CA | 92201 |
| 170850821 | AMHOME 04 | 342500 | 341642.73 | VA | 22033 |
| 170871831 | AMHOME 03 | 88900 | 87118.82 | MD | 20772 |
| 170871832 | AMHOME 03 | 60000 | 58797.86 | AR | 72015 |
| 170871833 | AMHOME 03 | 152800 | 148256.65 | IN | 46619 |
| 170871834 | AMHOME 03 | 108800 | 107775.32 | TX | 75068 |
| 170871835 | AMHOME 03 | 73000 | 71339.24 | MI | 49548 |
| 170871836 | AMHOME 03 | 98000 | 96057.03 | KY | 42701 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 170871837 | AMHOME 03 | 369698 | 361730.99 CA | 95901 |
| 170871838 | AMHOME 03 | 53485 | 52594.41 OR | 97386 |
| 170871839 | AMHOME 03 | 127600 | 125648.92 NM | 87571 |
| 170871840 | AMHOME 03 | 210000 | 204815.56 OR | 97266 |
| 170871841 | AMHOME 03 | 295000 | 289876.24 NY | 11420 |
| 170871842 | AMHOME 03 | 92000 | 91679.27 FL | 33830 |
| 170871843 | AMHOME 03 | 116790 | 114950.8 FL | 32218 |
| 170871844 | AMHOME 03 | 55120 | 55024.17 TN | 38301 |
| 170871846 | AMHOME 03 | 76400 | 76182.22 TX | 75042 |
| 170871847 | AMHOME 03 | 188500 | 187536.12 AZ | 85306 |
| 170871848 | AMHOME 03 | 192000 | 191143.59 CA | 95648 |
| 170871849 | AMHOME 03 | 65000 | 64576.29 TX | 77048 |
| 170871852 | AMHOME 03 | 84000 | 83728.49 MO | 63052 |
| 170871853 | AMHOME 03 | 134400 | 133835.88 FL | 34997 |
| 170871854 | AMHOME 03 | 100000 | 99564.64 FL | 32766 |
| 170871855 | AMHOME 03 | 56000 | 55810.23 OH | 45404 |
| 170871856 | AMHOME 03 | 196000 | 195503.17 CA | 92411 |
| 170871857 | AMHOME 03 | 75000 | 74657.98 KY | 40291 |
| 170871858 | AMHOME 03 | 83200 | 82887.36 NC | 27292 |
| 170871859 | AMHOME 03 | 178000 | 177261.91 FL | 32822 |
| 170871860 | AMHOME 03 | 57950 | 57677.62 FL | 32208 |
| 170871861 | AMHOME 03 | 70000 | 69667.94 KY | 40212 |
| 170871862 | AMHOME 03 | 177600 | 176669.54 PA | 17070 |
| 170871865 | AMHOME 03 | 120000 | 119371.3 CA | 93725 |
| 170871866 | AMHOME 03 | 201000 | 200124.94 NY | 10567 |
| 170871867 | AMHOME 03 | 193500 | 192677.8 MD | 20784 |
| 170871869 | AMHOME 03 | 73600 | 73275.24 NC | 28504 |
| 170871870 | AMHOME 03 | 187000 | 186308.12 IL | 60188 |
| 170871871 | AMHOME 03 | 62400 | 62191.82 NY | 14220 |
| 170871872 | AMHOME 03 | 185000 | 184194.57 NY | 10977 |
| 170871873 | AMHOME 03 | 157000 | 156316.48 NY | 10977 |
| 170871875 | AMHOME 03 | 64000 | 63830.82 AL | 36580 |
| 170871877 | AMHOME 03 | 234500 | 233682.43 GA | 31404 |
| 170871878 | AMHOME 03 | 115568 | 115175.06 FL | 32825 |
| 170871879 | AMHOME 03 | 77381 | 77030.99 NC | 27610 |
| 170871880 | AMHOME 03 | 89530 | 89114.94 WI | 53209 |
| 170871881 | AMHOME 03 | 147600 | 147281.48 IL | 60660 |
| 170871882 | AMHOME 03 | 77900 | 77159.56 OR | 97303 |
| 170871883 | AMHOME 03 | 132000 | 130063.91 GA | 30127 |
| 170871884 | AMHOME 03 | 120000 | 119483.58 PA | 19149 |
| 170871885 | AMHOME 03 | 110000 | 109586.67 TX | 76054 |
| 170871886 | AMHOME 03 | 65600 | 65371.27 KY | 40211 |
| 170871888 | AMHOME 03 | 90650 | 90347.59 IL | 60605 |
| 170871889 | AMHOME 03 | 296000 | 294941.76 IL | 60142 |
| 170871890 | AMHOME 03 | 410000 | 408257.89 CA | 95370 |
| 170871891 | AMHOME 03 | 196000 | 195197.65 WI | 53719 |
| 170871893 | AMHOME 03 | 103920 | 103456.48 PA | 17109 |
| 170871894 | AMHOME 03 | 260000 | 258895.27 CO | 80645 |
| 170871895 | AMHOME 03 | 275000 | 273584.32 NY | 10465 |
| 170871896 | AMHOME 03 | 456000 | 454978.38 NY | 11206 |
| 170871897 | AMHOME 03 | 224000 | 222826.44 CT | 6513 |
| 170871898 | AMHOME 03 | 50400 | 50228.63 GA | 30906 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 170871900 | AMHOME 03 | 64000 | 63747.36 | AR | 72204 |
| 170871902 | AMHOME 03 | 251000 | 249244.22 | MA | 2532 |
| 170871903 | AMHOME 03 | 54800 | 54596.45 | MD | 21205 |
| 170871904 | AMHOME 03 | 107551 | 107022.98 | TX | 78253 |
| 170871905 | AMHOME 03 | 72000 | 71778.79 | MI | 49001 |
| 170871906 | AMHOME 03 | 188000 | 186941.24 | MI | 49012 |
| 170871907 | AMHOME 03 | 100000 | 99585.35 | NC | 27540 |
| 170871908 | AMHOME 03 | 182720 | 182720 | MT | 59741 |
| 170871909 | AMHOME 03 | 206250 | 205512.68 | IL | 61111 |
| 170871910 | AMHOME 03 | 135000 | 133904.97 | CA | 96150 |
| 170871911 | AMHOME 03 | 67200 | 67089.04 | TX | 75253 |
| 170871912 | AMHOME 03 | 96000 | 95509.12 | IN | 47909 |
| 170871913 | AMHOME 03 | 72000 | 71715.74 | OK | 74804 |
| 170871914 | AMHOME 03 | 87200 | 86895.99 | GA | 30310 |
| 170871915 | AMHOME 03 | 156000 | 155456.11 | CO | 80909 |
| 170871916 | AMHOME 03 | 160000 | 159368.34 | CO | 80210 |
| 170871917 | AMHOME 03 | 62300 | 61949.15 | NC | 27215 |
| 170871918 | AMHOME 03 | 188000 | 185824.27 | MI | 48188 |
| 170871922 | AMHOME 03 | 180000 | 178591.83 | FL | 32937 |
| 170871924 | AMHOME 03 | 64000 | 63744.51 | TX | 75217 |
| 170871928 | AMHOME 03 | 94500 | 94001.91 | OR | 97601 |
| 170871929 | AMHOME 03 | 252000 | 250695.4 | CO | 81401 |
| 170871933 | AMHOME 03 | 113000 | 112531.46 | FL | 33971 |
| 170871934 | AMHOME 03 | 63200 | 62871.58 | PA | 15235 |
| 170871937 | AMHOME 03 | 93100 | 92678.9 | FL | 33401 |
| 170871938 | AMHOME 03 | 132000 | 132000 | MD | 21239 |
| 170871939 | AMHOME 03 | 100000 | 98928.63 | OH | 44109 |
| 170871940 | AMHOME 03 | 142320 | 141920.79 | CO | 80233 |
| 170871941 | AMHOME 03 | 74000 | 73648.36 | NE | 68137 |
| 170871942 | AMHOME 03 | 178000 | 177343.88 | IL | 60804 |
| 170871943 | AMHOME 03 | 60400 | 59792.6 | TX | 76135 |
| 170871944 | AMHOME 03 | 125000 | 124468.88 | VA | 23704 |
| 170871946 | AMHOME 03 | 100000 | 99564.64 | VT | 5679 |
| 170871947 | AMHOME 03 | 307000 | 305229.33 | CA | 94591 |
| 170871948 | AMHOME 03 | 196700 | 195592.3 | FL | 33556 |
| 170871949 | AMHOME 03 | 103920 | 103245.67 | FL | 33169 |
| 170871950 | AMHOME 03 | 109520 | 109082.83 | FL | 33015 |
| 170871951 | AMHOME 03 | 66400 | 65571.46 | MI | 48204 |
| 170871952 | AMHOME 03 | 109200 | 108678.66 | MO | 64014 |
| 170871954 | AMHOME 03 | 120000 | 119170.97 | MI | 49401 |
| 170871955 | AMHOME 03 | 142000 | 140634.59 | NC | 28435 |
| 170871956 | AMHOME 03 | 84000 | 83521.35 | MI | 49326 |
| 170871957 | AMHOME 03 | 114381 | 113736.85 | NC | 27704 |
| 170871958 | AMHOME 03 | 205000 | 203925.96 | FL | 33813 |
| 170871959 | AMHOME 03 | 191288 | 190143.51 | AZ | 85242 |
| 170871960 | AMHOME 03 | 203600 | 202647.06 | CO | 80634 |
| 170871961 | AMHOME 03 | 248000 | 248000 | MD | 21208 |
| 170871962 | AMHOME 03 | 228000 | 227018.75 | NH | 3782 |
| 170871963 | AMHOME 03 | 196000 | 194238.78 | LA | 70131 |
| 170871965 | AMHOME 03 | 113650 | 113082.82 | CO | 80111 |
| 170871968 | AMHOME 03 | 160000 | 159862.24 | CA | 93626 |
| 170871969 | AMHOME 03 | 92000 | 91687.22 | KY | 40601 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 170871970 | AMHOME 03 | 125800 | 124990.88 | CO | 80111 |
| 170871971 | AMHOME 03 | 118800 | 118089.24 | CO | 80111 |
| 170871972 | AMHOME 03 | 236800 | 235498.05 | OR | 97080 |
| 170871973 | AMHOME 03 | 224000 | 224000 | CO | 80808 |
| 170871974 | AMHOME 03 | 368000 | 365953.67 | MD | 20720 |
| 170871975 | AMHOME 03 | 339200 | 337335.08 | WA | 98516 |
| 170871976 | AMHOME 03 | 416000 | 414253.83 | MD | 20707 |
| 170871977 | AMHOME 03 | 107142 | 106749.34 | TX | 77375 |
| 170871978 | AMHOME 03 | 162800 | 161796 | CO | 80631 |
| 170871979 | AMHOME 03 | 82400 | 81920.73 | TX | 77489 |
| 170871980 | AMHOME 03 | 316000 | 312444.02 | MD | 20720 |
| 170871981 | AMHOME 03 | 295450 | 293901.78 | MD | 21208 |
| 170871982 | AMHOME 03 | 278910 | 277448.4 | IL | 60657 |
| 170871983 | AMHOME 03 | 339200 | 337956.75 | IL | 60637 |
| 170871984 | AMHOME 03 | 248000 | 248000 | TX | 78257 |
| 170871985 | AMHOME 03 | 220000 | 218963.92 | WA | 98178 |
| 170871986 | AMHOME 03 | 144800 | 143937.16 | CO | 80214 |
| 170871987 | AMHOME 03 | 780000 | 776603.8 | NY | 11777 |
| 170871988 | AMHOME 03 | 216872 | 215408.85 | AZ | 85239 |
| 170871989 | AMHOME 03 | 181600 | 180782.69 | OR | 97702 |
| 170871990 | AMHOME 03 | 102600 | 102233.22 | IN | 46394 |
| 170871991 | AMHOME 03 | 194800 | 193961.65 | MA | 2740 |
| 170871992 | AMHOME 03 | 138000 | 137112.41 | CA | 90650 |
| 170871993 | AMHOME 03 | 114300 | 113405.8 | AR | 72143 |
| 170871994 | AMHOME 03 | 164000 | 162997.21 | OR | 97741 |
| 170871995 | AMHOME 03 | 220000 | 217664.77 | CA | 92683 |
| 170871996 | AMHOME 03 | 57073 | 56723.2 | TX | 78250 |
| 170871997 | AMHOME 03 | 78300 | 78033.77 | MD | 21875 |
| 170871998 | AMHOME 03 | 210000 | 208701.61 | IN | 46038 |
| 170871999 | AMHOME 03 | 150000 | 149500 | MI | 49034 |
| 170872000 | AMHOME 03 | 361900 | 360322.98 | NY | 11413 |
| 170872001 | AMHOME 03 | 570000 | 566866.08 | MA | 2568 |
| 170872002 | AMHOME 03 | 192000 | 190685 | NJ | 7420 |
| 170872003 | AMHOME 03 | 55200 | 54961.91 | SC | 29730 |
| 170872004 | AMHOME 03 | 130000 | 126205.28 | TX | 78253 |
| 170872005 | AMHOME 03 | 162000 | 161014.47 | MI | 49009 |
| 170872006 | AMHOME 03 | 172000 | 170681.32 | NC | 28115 |
| 170872007 | AMHOME 03 | 157000 | 156332.89 | RI | 2909 |
| 170872008 | AMHOME 03 | 60200 | 60000.44 | CT | 6330 |
| 170872009 | AMHOME 03 | 92000 | 91570.07 | VA | 24501 |
| 170872010 | AMHOME 03 | 92000 | 91570.07 | VA | 24501 |
| 170872012 | AMHOME 03 | 76000 | 75718.85 | TN | 38320 |
| 170872013 | AMHOME 03 | 116372 | 115799.55 | TX | 77386 |
| 170872015 | AMHOME 03 | 137600 | 136889.46 | UT | 84075 |
| 170872016 | AMHOME 03 | 72675 | 72419.54 | TN | 38006 |
| 170872017 | AMHOME 03 | 204400 | 203370.34 | CT | 6511 |
| 170872018 | AMHOME 03 | 300000 | 296748.16 | NY | 10543 |
| 170872019 | AMHOME 03 | 220000 | 219004.94 | DC | 20018 |
| 170872020 | AMHOME 03 | 255000 | 253624.43 | NY | 12589 |
| 170872021 | AMHOME 03 | 125000 | 123799.31 | CA | 93304 |
| 170872023 | AMHOME 03 | 248800 | 247764.09 | FL | 33991 |
| 170872025 | AMHOME 03 | 121730 | 121092.23 | IL | 60659 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 170872026 | AMHOME 03 | 187500 | 186711.15 AZ | 85282 |
| 170872027 | AMHOME 03 | 88900 | 88605.28 ME | 4106 |
| 170872028 | AMHOME 03 | 80430 | 80014.65 FL | 33702 |
| 170872029 | AMHOME 03 | 152000 | 151184.19 FL | 33594 |
| 170872030 | AMHOME 03 | 88000 | 87545.55 NC | 27610 |
| 170872031 | AMHOME 03 | 80500 | 80212.24 OH | 45805 |
| 170872032 | AMHOME 03 | 141500 | 140968.32 OR | 97236 |
| 170872034 | AMHOME 03 | 93600 | 93289.68 MI | 48235 |
| 170872035 | AMHOME 03 | 532000 | 529819.95 IL | 60108 |
| 170872037 | AMHOME 03 | 76000 | 75778.18 IL | 60936 |
| 170872038 | AMHOME 03 | 79900 | 79628.99 FL | 32771 |
| 170872039 | AMHOME 03 | 176000 | 175415.76 IN | 47130 |
| 170872040 | AMHOME 03 | 400000 | 398003.83 MD | 21042 |
| 170872043 | AMHOME 03 | 107920 | 107478.22 AL | 36571 |
| 170872044 | AMHOME 03 | 139420 | 138929.85 FL | 33125 |
| 170872046 | AMHOME 03 | 168300 | 167628.19 SC | 29615 |
| 170872047 | AMHOME 03 | 209000 | 208271.31 SC | 29461 |
| 170872048 | AMHOME 03 | 180000 | 179281.49 IL | 60153 |
| 170872049 | AMHOME 03 | 372600 | 371863.85 NY | 10977 |
| 170872050 | AMHOME 03 | 148500 | 147907.2 NC | 28457 |
| 170872051 | AMHOME 03 | 225000 | 224195.65 IL | 60101 |
| 170872052 | AMHOME 03 | 292050 | 288705.24 FL | 33897 |
| 170872053 | AMHOME 03 | 193500 | 192667.23 VT | 5359 |
| 170872054 | AMHOME 03 | 69300 | 68994.24 NC | 27882 |
| 170872057 | AMHOME 03 | 156750 | 156104.75 NV | 89029 |
| 170872058 | AMHOME 03 | 123500 | 123007.04 NC | 27295 |
| 170872059 | AMHOME 03 | 63460 | 62968.14 TN | 38301 |
| 170872060 | AMHOME 03 | 58710 | 58503.61 LA | 70001 |
| 170872061 | AMHOME 03 | 115430 | 115002.91 FL | 33844 |
| 170872063 | AMHOME 03 | 159550 | 158846.06 AZ | 85242 |
| 170872064 | AMHOME 03 | 90800 | 90156.38 LA | 70072 |
| 170872065 | AMHOME 03 | 116500 | 116073.01 FL | 32176 |
| 170872066 | AMHOME 03 | 66000 | 65752.02 FL | 32219 |
| 170872067 | AMHOME 03 | 245000 | 242896.3 WA | 98026 |
| 170872068 | AMHOME 03 | 273500 | 272337.91 MA | 2143 |
| 170872070 | AMHOME 03 | 61600 | 61341.45 OH | 43211 |
| 170872072 | AMHOME 03 | 96000 | 95726.32 TX | 75042 |
| 170872073 | AMHOME 03 | 444500 | 442725.62 MI | 48170 |
| 170872074 | AMHOME 03 | 94400 | 93940.28 MO | 65483 |
| 170872075 | AMHOME 03 | 63200 | 62897.15 MS | 39401 |
| 170872076 | AMHOME 03 | 55250 | 54993.84 TX | 77048 |
| 170872077 | AMHOME 03 | 57400 | 57133.86 OH | 44105 |
| 170872078 | AMHOME 03 | 56800 | 56681.96 OH | 43207 |
| 170872079 | AMHOME 03 | 64000 | 63317.22 OH | 44109 |
| 170872080 | AMHOME 03 | 99673 | 99175.99 KY | 40502 |
| 170872082 | AMHOME 03 | 138027 | 136920.43 CT | 6331 |
| 170872083 | AMHOME 03 | 56000 | 55809.59 GA | 30291 |
| 170872084 | AMHOME 03 | 50000 | 49829.4 GA | 30349 |
| 170872087 | AMHOME 03 | 236000 | 235217.61 GA | 30319 |
| 170872089 | AMHOME 03 | 72000 | 71809.68 MI | 48341 |
| 170872094 | AMHOME 03 | 269300 | 267956.07 FL | 32828 |
| 170872096 | AMHOME 03 | 242910 | 241667.85 FL | 34953 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 170872097 | AMHOME 03 | 283500 | 282750.64 IL | 60440 |
| 170872098 | AMHOME 03 | 266000 | 264949.85 CA | 93726 |
| 170872102 | AMHOME 03 | 88000 | 87693.19 MI | 48067 |
| 170872103 | AMHOME 03 | 75920 | 75576.64 NC | 27705 |
| 170872104 | AMHOME 03 | 75920 | 75576.64 NC | 27705 |
| 170872105 | AMHOME 03 | 127600 | 127090.6 FL | 32907 |
| 170872106 | AMHOME 03 | 920000 | 916949.96 FL | 33172 |
| 170872107 | AMHOME 03 | 136000 | 134913.96 SC | 29617 |
| 170872108 | AMHOME 03 | 89730 | 89353.39 TX | 76179 |
| 170872110 | AMHOME 03 | 166774 | 165834.82 NV | 89131 |
| 170872111 | AMHOME 03 | 179000 | 178062.22 MD | 21875 |
| 170872112 | AMHOME 03 | 219000 | 217999.3 NJ | 7753 |
| 170872113 | AMHOME 03 | 89405 | 88947.82 TX | 77449 |
| 170872116 | AMHOME 03 | 252000 | 250614.5 CA | 95901 |
| 170872117 | AMHOME 03 | 288000 | 286917.86 MD | 21045 |
| 170872118 | AMHOME 03 | 400000 | 400000 VA | 20164 |
| 170872119 | AMHOME 03 | 127720 | 127050.87 TX | 78572 |
| 170872120 | AMHOME 03 | 198610 | 198104.82 AZ | 85239 |
| 170872122 | AMHOME 03 | 292000 | 290902.82 MD | 21221 |
| 170872123 | AMHOME 03 | 64520 | 64203.03 MI | 49017 |
| 170872124 | AMHOME 03 | 88400 | 87958.83 TX | 77375 |
| 170872125 | AMHOME 03 | 125520 | 124938.03 GA | 30066 |
| 170872126 | AMHOME 03 | 236000 | 234702.46 CA | 95953 |
| 170872127 | AMHOME 03 | 127763 | 127220.12 TX | 77302 |
| 170872128 | AMHOME 03 | 122500 | 121692.07 OH | 44117 |
| 170872129 | AMHOME 03 | 96720 | 96333.92 OH | 44310 |
| 170872130 | AMHOME 03 | 50800 | 50631.58 SC | 29607 |
| 170872131 | AMHOME 03 | 100000 | 99387.04 ME | 4270 |
| 170872132 | AMHOME 03 | 337000 | 335273.99 NH | 3079 |
| 170872133 | AMHOME 03 | 71500 | 71160.21 NJ | 8759 |
| 170872134 | AMHOME 03 | 92000 | 91603.75 CT | 6705 |
| 170872135 | AMHOME 03 | 205000 | 203976.96 NC | 28601 |
| 170872137 | AMHOME 03 | 276000 | 274427.24 MD | 20724 |
| 170872138 | AMHOME 03 | 120200 | 119695.47 NC | 27410 |
| 170872139 | AMHOME 03 | 170250 | 169112.47 IL | 60402 |
| 170872140 | AMHOME 03 | 52500 | 52189.06 AR | 72802 |
| 170872141 | AMHOME 03 | 64700 | 64365.91 IA | 52803 |
| 170872142 | AMHOME 03 | 74400 | 74120.43 SC | 29627 |
| 170872143 | AMHOME 03 | 91600 | 91247.19 NC | 28806 |
| 170872144 | AMHOME 03 | 84000 | 83640.95 NY | 12473 |
| 170872145 | AMHOME 03 | 89004 | 88548.9 TX | 75074 |
| 170872146 | AMHOME 03 | 129500 | 128837.81 NC | 28711 |
| 170872147 | AMHOME 03 | 82358 | 81926.52 TX | 77375 |
| 170872148 | AMHOME 03 | 70400 | 70073.59 MI | 48228 |
| 170872149 | AMHOME 03 | 85560 | 85148.45 TX | 76049 |
| 170872150 | AMHOME 03 | 127920 | 127919.99 FL | 34698 |
| 170872151 | AMHOME 03 | 80150 | 79704.34 NC | 27217 |
| 170872152 | AMHOME 03 | 101600 | 101151.72 IL | 60506 |
| 170872153 | AMHOME 03 | 160000 | 159276.33 FL | 32905 |
| 170872154 | AMHOME 03 | 160000 | 159220.82 NY | 10970 |
| 170872155 | AMHOME 03 | 90000 | 89573.27 NY | 13760 |
| 170872156 | AMHOME 03 | 79300 | 78904.59 FL | 32763 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 170872158 | AMHOME 03 | 175000 | 174083.16 | CA | 93223 |
| 170872159 | AMHOME 03 | 100000 | 99786.48 | GA | 30707 |
| 170872160 | AMHOME 03 | 146400 | 145651.42 | OR | 97303 |
| 170872161 | AMHOME 03 | 133600 | 132762.46 | NC | 27705 |
| 170872162 | AMHOME 03 | 102092 | 101569.04 | TX | 78242 |
| 170872163 | AMHOME 03 | 60200 | 59984.79 | MI | 49051 |
| 170872164 | AMHOME 03 | 200000 | 198926.56 | FL | 33065 |
| 170872165 | AMHOME 03 | 148000 | 146565.1 | NC | 27317 |
| 170872166 | AMHOME 03 | 206400 | 205876.82 | WA | 98233 |
| 170872167 | AMHOME 03 | 243287 | 242120.63 | CA | 92703 |
| 170872170 | AMHOME 03 | 173600 | 172834.03 | LA | 70435 |
| 170872171 | AMHOME 03 | 228700 | 227530.24 | OR | 97760 |
| 170872172 | AMHOME 03 | 61600 | 61304.39 | AL | 35235 |
| 170872173 | AMHOME 03 | 61190 | 60920.02 | FL | 32206 |
| 170872174 | AMHOME 03 | 191200 | 190173.81 | AZ | 85202 |
| 170872175 | AMHOME 03 | 167540 | 166683.28 | OR | 97305 |
| 170872176 | AMHOME 03 | 242400 | 240698.55 | AZ | 85242 |
| 170872177 | AMHOME 03 | 164000 | 163276.41 | IL | 60654 |
| 170872179 | AMHOME 03 | 105000 | 104475.98 | AZ | 85706 |
| 170872180 | AMHOME 03 | 140000 | 139283.39 | GA | 30016 |
| 170872181 | AMHOME 03 | 165757 | 164987.37 | FL | 33909 |
| 170872182 | AMHOME 03 | 208000 | 206479.07 | CA | 93308 |
| 170872183 | AMHOME 03 | 127463 | 126595.97 | MI | 49506 |
| 170872184 | AMHOME 03 | 225000 | 224043.96 | OR | 97707 |
| 170872185 | AMHOME 03 | 194392 | 193555.38 | VA | 22192 |
| 170872186 | AMHOME 03 | 136000 | 135166.33 | CA | 93706 |
| 170872187 | AMHOME 03 | 272000 | 270468.2 | CA | 93710 |
| 170872189 | AMHOME 03 | 100600 | 99812.62 | NC | 27610 |
| 170872190 | AMHOME 03 | 311200 | 311200 | OR | 97702 |
| 170872192 | AMHOME 03 | 305000 | 303084.83 | TX | 78620 |
| 170872193 | AMHOME 03 | 216000 | 215070.4 | VA | 22303 |
| 170872194 | AMHOME 03 | 238400 | 237458.81 | CO | 81301 |
| 170872195 | AMHOME 03 | 50000 | 49779.37 | MO | 63121 |
| 170872196 | AMHOME 03 | 74400 | 74010.79 | TX | 77571 |
| 170872197 | AMHOME 03 | 146650 | 146162.39 | FL | 32210 |
| 170872199 | AMHOME 03 | 168246 | 167512.78 | AZ | 85326 |
| 170872200 | AMHOME 03 | 139308 | 138824.16 | NC | 28216 |
| 170872201 | AMHOME 03 | 170000 | 169277.67 | NV | 89117 |
| 170872202 | AMHOME 03 | 140000 | 139473.97 | MO | 65714 |
| 170872203 | AMHOME 03 | 133600 | 132933.3 | LA | 70072 |
| 170872204 | AMHOME 03 | 236000 | 234895.43 | NJ | 7205 |
| 170872205 | AMHOME 03 | 200000 | 199161.06 | OR | 97701 |
| 170872206 | AMHOME 03 | 56000 | 55746.71 | IN | 46816 |
| 170872207 | AMHOME 03 | 185362 | 184885.56 | CA | 93313 |
| 170872208 | AMHOME 03 | 175000 | 173874.42 | IL | 60516 |
| 170872209 | AMHOME 03 | 190000 | 189074.69 | MA | 1835 |
| 170872210 | AMHOME 03 | 91500 | 90766.51 | NE | 68144 |
| 170872211 | AMHOME 03 | 327000 | 325503.88 | VA | 20111 |
| 170872213 | AMHOME 03 | 143300 | 142584.92 | SC | 29078 |
| 170872214 | AMHOME 03 | 192450 | 191326.26 | AZ | 85242 |
| 170872215 | AMHOME 03 | 60000 | 59748.17 | NY | 13207 |
| 170872216 | AMHOME 03 | 59500 | 59250.23 | NY | 13205 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 170872217 | AMHOME 03 | 113600 | 113123.16 CO | 80238 |
| 170872218 | AMHOME 03 | 68000 | 67714.54 NY | 13219 |
| 170872220 | AMHOME 03 | 168300 | 167117.7 AZ | 85304 |
| 170872221 | AMHOME 03 | 135920 | 135325.87 AZ | 85021 |
| 170872222 | AMHOME 03 | 252000 | 252000 TX | 76066 |
| 170872223 | AMHOME 03 | 232500 | 231610.22 SC | 29536 |
| 170872224 | AMHOME 03 | 220000 | 218599.89 NY | 13850 |
| 170872226 | AMHOME 03 | 160000 | 159141.21 AZ | 85053 |
| 170872227 | AMHOME 03 | 332000 | 330260.6 NY | 10550 |
| 170872228 | AMHOME 03 | 60000 | 59813.96 NY | 13790 |
| 170872230 | AMHOME 03 | 291000 | 289838.34 NV | 89115 |
| 170872232 | AMHOME 03 | 238000 | 236963.86 AZ | 86004 |
| 170872234 | AMHOME 03 | 104000 | 103599.44 FL | 34668 |
| 170872235 | AMHOME 03 | 168000 | 167414.26 FL | 34653 |
| 170872237 | AMHOME 03 | 252800 | 251507.28 MD | 20602 |
| 170872238 | AMHOME 03 | 120030 | 119611.53 SC | 29485 |
| 170872239 | AMHOME 03 | 157550 | 156782.77 OR | 97305 |
| 170872240 | AMHOME 03 | 162400 | 161628.33 IN | 46755 |
| 170872241 | AMHOME 03 | 303999 | 303999 TX | 78255 |
| 170872242 | AMHOME 03 | 352000 | 350504.34 NY | 11419 |
| 170872243 | AMHOME 03 | 330000 | 328492.15 CA | 92345 |
| 170872244 | AMHOME 03 | 182940 | 181981.53 MI | 48044 |
| 170872245 | AMHOME 03 | 180000 | 179144.66 TN | 38112 |
| 170872246 | AMHOME 03 | 348000 | 346147.2 IL | 60641 |
| 170872247 | AMHOME 03 | 185020 | 183804.69 GA | 30044 |
| 170872248 | AMHOME 03 | 190800 | 189814.72 PA | 19143 |
| 170872249 | AMHOME 03 | 67200 | 66971.53 AL | 35206 |
| 170872250 | AMHOME 03 | 344925 | 343865.45 MA | 1854 |
| 170872252 | AMHOME 03 | 600000 | 597960.03 NY | 11780 |
| 170872254 | AMHOME 03 | 132143 | 131450.66 TX | 78109 |
| 170872255 | AMHOME 03 | 164500 | 163826.62 UT | 84654 |
| 170872256 | AMHOME 03 | 316000 | 315164.73 NC | 28117 |
| 170872259 | AMHOME 03 | 329000 | 327010.15 CA | 95829 |
| 170872260 | AMHOME 03 | 344000 | 342707.44 NH | 3032 |
| 170872261 | AMHOME 03 | 128183 | 127713.21 NC | 28081 |
| 170872262 | AMHOME 03 | 412500 | 410390.7 FL | 33556 |
| 170872263 | AMHOME 03 | 297600 | 297593.96 VA | 24541 |
| 170872264 | AMHOME 03 | 120000 | 119429.79 OR | 97138 |
| 170872265 | AMHOME 03 | 133600 | 132900.04 OR | 97233 |
| 170872266 | AMHOME 03 | 120000 | 119496.31 GA | 30043 |
| 170872267 | AMHOME 03 | 165000 | 164440.71 MA | 2324 |
| 170872269 | AMHOME 03 | 417000 | 415205.35 MD | 20879 |
| 170872270 | AMHOME 03 | 72000 | 71599.05 OK | 73162 |
| 170872271 | AMHOME 03 | 82500 | 82126.81 GA | 31404 |
| 170872272 | AMHOME 03 | 571200 | 568485.75 MA | 1590 |
| 170872273 | AMHOME 03 | 82500 | 82126.87 GA | 31404 |
| 170872274 | AMHOME 03 | 82500 | 82126.87 GA | 31404 |
| 170872275 | AMHOME 03 | 130000 | 129678.46 NY | 11713 |
| 170872276 | AMHOME 03 | 56000 | 55655.73 NJ | 8104 |
| 170872277 | AMHOME 03 | 56000 | 55655.73 NJ | 8104 |
| 170872278 | AMHOME 03 | 89600 | 89113.91 GA | 31326 |
| 170872279 | AMHOME 03 | 75200 | 74916.75 NC | 28081 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 170872280 | AMHOME 03 | 62400 | 62165.54 | NC | 28081 |
| 170872281 | AMHOME 03 | 220000 | 218651.47 | AZ | 85263 |
| 170872282 | AMHOME 03 | 70000 | 69709.74 | SC | 29205 |
| 170872283 | AMHOME 03 | 133600 | 132995.73 | OR | 97222 |
| 170872284 | AMHOME 03 | 172000 | 171141.63 | NH | 3867 |
| 170872286 | AMHOME 03 | 88000 | 87666.06 | NE | 68132 |
| 170872287 | AMHOME 03 | 130400 | 129922.07 | TX | 75093 |
| 170872288 | AMHOME 03 | 50001 | 49723 | MI | 48228 |
| 170872289 | AMHOME 03 | 62300 | 62018.23 | MI | 48221 |
| 170872291 | AMHOME 03 | 120000 | 119429.79 | CA | 93230 |
| 170872292 | AMHOME 03 | 82400 | 82005.09 | IL | 60901 |
| 170872293 | AMHOME 03 | 91800 | 91274.74 | MA | 1109 |
| 170872294 | AMHOME 03 | 126900 | 126307.8 | NC | 28778 |
| 170872295 | AMHOME 03 | 82700 | 82316.43 | TX | 78245 |
| 170872296 | AMHOME 03 | 148000 | 147378.69 | AZ | 85037 |
| 170872297 | AMHOME 03 | 135000 | 134418.98 | NJ | 8232 |
| 170872298 | AMHOME 03 | 145500 | 144992.71 | FL | 32808 |
| 170872299 | AMHOME 03 | 190400 | 189629.61 | FL | 32258 |
| 170872300 | AMHOME 03 | 100000 | 99501.61 | PA | 15205 |
| 170872301 | AMHOME 03 | 96000 | 95674.62 | GA | 30008 |
| 170872302 | AMHOME 03 | 108000 | 107575.34 | CA | 93274 |
| 170872303 | AMHOME 03 | 205110 | 204704.75 | FL | 34207 |
| 170872304 | AMHOME 03 | 120000 | 118495.9 | SC | 29687 |
| 170872305 | AMHOME 03 | 417000 | 414396.92 | NY | 11210 |
| 170872306 | AMHOME 03 | 263900 | 262396 | OR | 97224 |
| 170872308 | AMHOME 03 | 352500 | 350681.27 | NJ | 7603 |
| 170872309 | AMHOME 03 | 254500 | 253119.15 | UT | 84790 |
| 170872311 | AMHOME 03 | 107960 | 107455.5 | TX | 75228 |
| 170872312 | AMHOME 03 | 58400 | 58151.84 | OH | 44509 |
| 170872313 | AMHOME 03 | 386400 | 384748.28 | CA | 91702 |
| 170872314 | AMHOME 03 | 93750 | 93147.03 | OR | 97266 |
| 170872316 | AMHOME 03 | 192000 | 190735.19 | ME | 4472 |
| 170872317 | AMHOME 03 | 130000 | 130000 | CA | 93307 |
| 170872318 | AMHOME 03 | 584000 | 584000 | CA | 92821 |
| 170872319 | AMHOME 03 | 164000 | 163578.66 | AZ | 85233 |
| 170872320 | AMHOME 03 | 369000 | 369000 | VA | 22193 |
| 170872321 | AMHOME 03 | 173200 | 173200 | NC | 27591 |
| 170872322 | AMHOME 03 | 202400 | 202400 | OR | 97015 |
| 170872324 | AMHOME 03 | 68000 | 68000 | FL | 32254 |
| 170872325 | AMHOME 03 | 255920 | 255920 | MN | 55438 |
| 170872326 | AMHOME 03 | 278400 | 278399.99 | CA | 95370 |
| 170872327 | AMHOME 03 | 54800 | 54800 | MI | 48506 |
| 170872328 | AMHOME 03 | 193600 | 193600 | AZ | 85239 |
| 170872329 | AMHOME 03 | 71200 | 71200 | OH | 45405 |
| 170872330 | AMHOME 03 | 193600 | 193600 | IL | 60074 |
| 170872331 | AMHOME 03 | 99200 | 98978.5 | OH | 44094 |
| 170872332 | AMHOME 03 | 130400 | 130400 | OH | 43067 |
| 170872333 | AMHOME 03 | 204250 | 204250 | VA | 23150 |
| 170872334 | AMHOME 03 | 69792 | 69792 | TX | 78251 |
| 170872335 | AMHOME 03 | 50400 | 50400 | MD | 21217 |
| 170872336 | AMHOME 03 | 56000 | 56000 | MD | 21215 |
| 170872338 | AMHOME 03 | 240000 | 240000 | MD | 20743 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 170872339 | AMHOME 03 | 204000 | 203813.33 WA | 98375 |
| 170872340 | AMHOME 03 | 272300 | 271678.98 WA | 98221 |
| 170872341 | AMHOME 03 | 391200 | 391200 MD | 21136 |
| 170872342 | AMHOME 03 | 220800 | 220800 NC | 27545 |
| 170872343 | AMHOME 03 | 166500 | 166500 SC | 29640 |
| 170872345 | AMHOME 03 | 400000 | 400000 MD | 20758 |
| 170872346 | AMHOME 03 | 182000 | 182000 IL | 60950 |
| 170872347 | AMHOME 03 | 289000 | 289000 NY | 11435 |
| 170872348 | AMHOME 03 | 132000 | 132000 NJ | 8865 |
| 170872349 | AMHOME 03 | 112000 | 112000 IL | 60064 |
| 170872351 | AMHOME 03 | 140000 | 140000 SC | 29640 |
| 170872352 | AMHOME 03 | 473600 | 473600 CA | 95831 |
| 170872353 | AMHOME 03 | 350745 | 350745 VA | 20186 |
| 170872355 | AMHOME 03 | 172000 | 172000 FL | 34714 |
| 170872356 | AMHOME 03 | 101600 | 101600 SC | 29673 |
| 170872358 | AMHOME 03 | 182350 | 182350 FL | 33534 |
| 170872359 | AMHOME 03 | 176000 | 176000 NH | 3840 |
| 170872362 | AMHOME 03 | 231224 | 231224 FL | 34638 |
| 170872363 | AMHOME 03 | 230400 | 230400 AZ | 85234 |
| 170872365 | AMHOME 03 | 140800 | 140800 MO | 63376 |
| 170872366 | AMHOME 03 | 67200 | 67199.65 SC | 29579 |
| 170872367 | AMHOME 03 | 292000 | 292000 OR | 97266 |
| 170872368 | AMHOME 03 | 224000 | 224000 MD | 20735 |
| 170872369 | AMHOME 03 | 228000 | 228000 CT | 6810 |
| 170872371 | AMHOME 03 | 239950 | 239524.67 WA | 98047 |
| 170872372 | AMHOME 03 | 196936 | 196936 FL | 34119 |
| 170872373 | AMHOME 03 | 278400 | 278400 VA | 22193 |
| 170872374 | AMHOME 03 | 57500 | 57500 SC | 29605 |
| 170872375 | AMHOME 03 | 197865 | 197796.99 FL | 32068 |
| 170872376 | AMHOME 03 | 270400 | 270400 CA | 92126 |
| 170872377 | AMHOME 03 | 132000 | 132000 FL | 33584 |
| 170872378 | AMHOME 03 | 191800 | 191800 OR | 97133 |
| 170872379 | AMHOME 03 | 257600 | 257600 AZ | 85233 |
| 170872381 | AMHOME 03 | 464000 | 464000 NY | 11377 |
| 170872382 | AMHOME 03 | 417000 | 416790 MD | 20695 |
| 170872383 | AMHOME 03 | 356000 | 356000 NV | 89123 |
| 170872384 | AMHOME 03 | 62000 | 62000 NC | 28405 |
| 170872385 | AMHOME 03 | 122400 | 122400 NC | 28401 |
| 170872386 | AMHOME 03 | 760000 | 760000 FL | 33458 |
| 170872388 | AMHOME 03 | 70000 | 68790.94 IN | 46544 |
| 170872389 | AMHOME 03 | 133828 | 133828 VA | 23059 |
| 170872390 | AMHOME 03 | 205500 | 205500 FL | 32812 |
| 170872391 | AMHOME 03 | 169600 | 169600 OR | 97756 |
| 170872393 | AMHOME 03 | 272000 | 272000 AZ | 85213 |
| 170872394 | AMHOME 03 | 372000 | 372000 CA | 91786 |
| 170872395 | AMHOME 03 | 275000 | 275000 IL | 60645 |
| 170872396 | AMHOME 03 | 342000 | 342000 FL | 33462 |
| 170872397 | AMHOME 03 | 368000 | 368000 CA | 95959 |
| 170872398 | AMHOME 03 | 115900 | 115900 LA | 70820 |
| 170872399 | AMHOME 03 | 89600 | 89600 NC | 28365 |
| 170872400 | AMHOME 03 | 180000 | 179999.99 AZ | 85204 |
| 170872401 | AMHOME 03 | 159000 | 159000 NV | 89121 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 170872402 | AMHOME 03 | 131200 | 131200 FL | 33881 |
| 170872403 | AMHOME 03 | 154000 | 153890 MA | 1028 |
| 170872404 | AMHOME 03 | 168000 | 167784.33 RI | 2910 |
| 170872405 | AMHOME 03 | 120000 | 120000 NY | 12822 |
| 170872406 | AMHOME 03 | 175600 | 175596.67 IL | 60629 |
| 170872407 | AMHOME 03 | 164000 | 163954.73 FL | 32789 |
| 170872408 | AMHOME 03 | 163600 | 163600 MD | 21231 |
| 170872410 | AMHOME 03 | 99920 | 99920 SC | 29485 |
| 170872411 | AMHOME 03 | 151900 | 151899.99 AZ | 85939 |
| 170872412 | AMHOME 03 | 203550 | 203550 NV | 89139 |
| 170872413 | AMHOME 03 | 119200 | 119200 CO | 80516 |
| 170872414 | AMHOME 03 | 75600 | 75600 NC | 28227 |
| 170872415 | AMHOME 03 | 75840 | 75840 NC | 27610 |
| 170872416 | AMHOME 03 | 72000 | 72000 MO | 63116 |
| 170872417 | AMHOME 03 | 172800 | 172800 MI | 48076 |
| 170872418 | AMHOME 03 | 70400 | 70400 MO | 63135 |
| 170872419 | AMHOME 03 | 228000 | 228000 OR | 97103 |
| 170872420 | AMHOME 03 | 168000 | 168000 IL | 60506 |
| 170872421 | AMHOME 03 | 68000 | 68000 OH | 44129 |
| 170872422 | AMHOME 03 | 103520 | 103520 SC | 29485 |
| 170872423 | AMHOME 03 | 74480 | 74467.59 IL | 60643 |
| 170872424 | AMHOME 03 | 50010 | 50010 NC | 27856 |
| 170872425 | AMHOME 03 | 220800 | 220800 AZ | 85304 |
| 170872426 | AMHOME 03 | 216000 | 216000 MD | 21207 |
| 170872427 | AMHOME 03 | 283000 | 283000 VT | 5454 |
| 170872428 | AMHOME 03 | 178500 | 178500 NC | 27502 |
| 170872429 | AMHOME 03 | 148176 | 148142.3 NC | 28213 |
| 170872430 | AMHOME 03 | 301600 | 301599.99 CT | 6410 |
| 170872431 | AMHOME 03 | 180000 | 180000 CO | 80465 |
| 170872432 | AMHOME 03 | 336000 | 336000 VA | 20155 |
| 170872433 | AMHOME 03 | 132000 | 131999.99 VA | 24060 |
| 170872434 | AMHOME 03 | 132000 | 131999.99 VA | 24060 |
| 170872435 | AMHOME 03 | 70320 | 70320 NC | 28205 |
| 170872436 | AMHOME 03 | 380000 | 380000 VA | 22602 |
| 170872437 | AMHOME 03 | 107200 | 107196.11 OH | 43068 |
| 170872438 | AMHOME 03 | 396000 | 395998.64 NY | 11729 |
| 170872439 | AMHOME 03 | 256000 | 256000 MN | 55438 |
| 170872441 | AMHOME 03 | 312200 | 312199.98 VA | 22191 |
| 170872442 | AMHOME 03 | 311000 | 311000 VA | 22191 |
| 170872443 | AMHOME 03 | 108800 | 108800 OH | 44121 |
| 170872444 | AMHOME 03 | 125600 | 125600 OR | 97055 |
| 170872445 | AMHOME 03 | 273200 | 273200 VA | 22192 |
| 170872446 | AMHOME 03 | 540000 | 540000 CA | 92587 |
| 170872447 | AMHOME 03 | 97500 | 97500 VA | 22960 |
| 170872448 | AMHOME 03 | 183000 | 183000 NV | 89506 |
| 170872449 | AMHOME 03 | 153500 | 153324.21 FL | 32958 |
| 170872450 | AMHOME 03 | 334400 | 332105.1 MI | 48230 |
| 170872451 | AMHOME 03 | 100000 | 100000 FL | 33954 |
| 170872452 | AMHOME 03 | 55200 | 55200 OH | 45427 |
| 170872453 | AMHOME 03 | 80000 | 79999.9 VA | 22302 |
| 170872454 | AMHOME 03 | 132200 | 131898.5 FL | 34113 |
| 170872455 | AMHOME 03 | 56100 | 56095.46 VA | 23223 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 170872457 | AMHOME 03 | 147000 | 147000 IL | 60430 |
| 170872458 | AMHOME 03 | 165000 | 165000 AZ | 85042 |
| 170872459 | AMHOME 03 | 68000 | 68000 IN | 46403 |
| 170872462 | AMHOME 03 | 172000 | 171759.17 AZ | 85019 |
| 170872465 | AMHOME 03 | 95000 | 94998.67 GA | 30318 |
| 170872468 | AMHOME 03 | 208400 | 208399.5 FL | 34711 |
| 170872469 | AMHOME 03 | 60800 | 60797.31 SC | 29329 |
| 170872471 | AMHOME 03 | 107826 | 107826 SC | 29485 |
| 170872472 | AMHOME 03 | 321300 | 321300 FL | 32712 |
| 170872474 | AMHOME 03 | 434000 | 434000 CA | 94105 |
| 170872475 | AMHOME 03 | 163950 | 163950 OR | 97756 |
| 170872479 | AMHOME 03 | 128348 | 128346.23 NC | 28216 |
| 170872482 | AMHOME 03 | 85400 | 85400 AZ | 85032 |
| 170872483 | AMHOME 03 | 129500 | 129500 MO | 63118 |
| 170872485 | AMHOME 03 | 163500 | 163500 FL | 33884 |
| 170872486 | AMHOME 03 | 243900 | 243900 NH | 3281 |
| 170872488 | AMHOME 03 | 315000 | 315000 CT | 6784 |
| 170872490 | AMHOME 03 | 132000 | 132000 FL | 32303 |
| 170872491 | AMHOME 03 | 88000 | 88000 MI | 48030 |
| 170872492 | AMHOME 03 | 56000 | 56000 MI | 48218 |
| 170872493 | AMHOME 03 | 149200 | 149200 NC | 27610 |
| 170872494 | AMHOME 03 | 235600 | 235600 NC | 27850 |
| 170872495 | AMHOME 03 | 96080 | 96079.99 MI | 48080 |
| 170872496 | AMHOME 03 | 155960 | 155953.05 VA | 23832 |
| 170872497 | AMHOME 03 | 320000 | 320000 FL | 33428 |
| 170872500 | AMHOME 03 | 383000 | 383000 NY | 10960 |
| 170872501 | AMHOME 03 | 300000 | 300000 OR | 97495 |
| 170872502 | AMHOME 03 | 116800 | 116728.57 MI | 48180 |
| 170872505 | AMHOME 03 | 112000 | 112000 VA | 24179 |
| 170872506 | AMHOME 03 | 268600 | 268600 VA | 22960 |
| 170872507 | AMHOME 03 | 116000 | 115356.7 NJ | 8070 |
| 170872508 | AMHOME 03 | 98400 | 98400 SC | 29302 |
| 170872509 | AMHOME 03 | 410000 | 410000 VA | 22150 |
| 170872511 | AMHOME 03 | 174450 | 174450 FL | 32219 |
| 170872512 | AMHOME 03 | 68800 | 68800 NC | 28054 |
| 170872514 | AMHOME 03 | 192352 | 192352 FL | 33413 |
| 170872515 | AMHOME 03 | 399759 | 398536.97 GA | 30331 |
| 170872517 | AMHOME 03 | 311500 | 311500 CO | 80134 |
| 170872518 | AMHOME 03 | 272125 | 272125 NC | 28104 |
| 170872520 | AMHOME 03 | 354000 | 354000 MA | 2343 |
| 170872521 | AMHOME 03 | 289900 | 289900 FL | 33543 |
| 170872522 | AMHOME 03 | 191200 | 191200 OR | 97501 |
| 170872523 | AMHOME 03 | 234500 | 234499.99 CA | 93308 |
| 170872525 | AMHOME 03 | 105482 | 105482 FL | 32825 |
| 170872527 | AMHOME 03 | 253600 | 253600 MD | 21122 |
| 170872528 | AMHOME 03 | 336000 | 335994.97 NJ | 7087 |
| 170872529 | AMHOME 03 | 383200 | 383200 FL | 32904 |
| 170872530 | AMHOME 03 | 379600 | 379599.85 NV | 89410 |
| 170872532 | AMHOME 03 | 212000 | 212000 AZ | 85236 |
| 170872533 | AMHOME 03 | 102820 | 102820 NC | 28078 |
| 170872534 | AMHOME 03 | 224000 | 224000 IL | 60629 |
| 170872537 | AMHOME 03 | 295920 | 295419.5 MA | 1701 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 170872538 | AMHOME 03 | 240400 | 240400 | VA | 22407 |
| 170872539 | AMHOME 03 | 412000 | 412000 | CA | 95377 |
| 170872540 | AMHOME 03 | 183950 | 183950 | AZ | 85236 |
| 170872542 | AMHOME 03 | 464000 | 464000 | NY | 11207 |
| 170872544 | AMHOME 03 | 280000 | 279999.7 | MI | 48439 |
| 170872546 | AMHOME 03 | 145000 | 145000 | AZ | 85035 |
| 170872547 | AMHOME 03 | 112000 | 112000 | NC | 27866 |
| 170872548 | AMHOME 03 | 99920 | 99920 | SC | 29485 |
| 170872549 | AMHOME 03 | 148000 | 148000 | WA | 98662 |
| 170872550 | AMHOME 03 | 133600 | 133600 | NC | 27613 |
| 170872551 | AMHOME 03 | 162500 | 162500 | CA | 95993 |
| 170872552 | AMHOME 03 | 151200 | 151200 | IL | 60638 |
| 170872553 | AMHOME 03 | 242200 | 242200 | VA | 23456 |
| 170872554 | AMHOME 03 | 115500 | 115500 | IL | 60051 |
| 170872555 | AMHOME 03 | 124000 | 123990 | MD | 20743 |
| 170872556 | AMHOME 03 | 204000 | 204000 | AZ | 85338 |
| 170872557 | AMHOME 03 | 142400 | 142399.97 | IL | 60402 |
| 170872558 | AMHOME 03 | 116000 | 116000 | GA | 30039 |
| 170872559 | AMHOME 03 | 172000 | 171800 | CO | 80922 |
| 170872560 | AMHOME 03 | 135040 | 134760.63 | NC | 27604 |
| 170872561 | AMHOME 03 | 152000 | 151999.8 | IL | 60477 |
| 170872562 | AMHOME 03 | 120000 | 120000 | SC | 29307 |
| 170872563 | AMHOME 03 | 144700 | 144700 | FL | 34202 |
| 170872564 | AMHOME 03 | 213675 | 213605.01 | NV | 89113 |
| 170872565 | AMHOME 03 | 204000 | 204000 | CA | 93654 |
| 170872566 | AMHOME 03 | 89500 | 89500 | GA | 30238 |
| 170872569 | AMHOME 03 | 117550 | 117550 | FL | 33884 |
| 170872570 | AMHOME 03 | 100800 | 100300 | AZ | 85032 |
| 170872571 | AMHOME 03 | 244000 | 244000 | MA | 1075 |
| 170872572 | AMHOME 03 | 73600 | 73600 | ID | 83211 |
| 170872573 | AMHOME 03 | 193600 | 193588.49 | IL | 60805 |
| 170872574 | AMHOME 03 | 102510 | 102510 | NC | 27610 |
| 170872575 | AMHOME 03 | 167200 | 167199.99 | FL | 33510 |
| 170872576 | AMHOME 03 | 116900 | 116851.52 | FL | 33311 |
| 170872577 | AMHOME 03 | 157950 | 157429.95 | OR | 97203 |
| 170872578 | AMHOME 03 | 224000 | 223750 | PA | 18966 |
| 170872579 | AMHOME 03 | 282523 | 282523 | MD | 20744 |
| 170872580 | AMHOME 03 | 213000 | 213000 | MD | 20872 |
| 170872582 | AMHOME 03 | 352000 | 352000 | VA | 20147 |
| 170872583 | AMHOME 03 | 284000 | 284000 | MD | 20902 |
| 170872584 | AMHOME 03 | 160000 | 159698.35 | AZ | 85260 |
| 170872585 | AMHOME 03 | 316000 | 316000 | MT | 59870 |
| 170872586 | AMHOME 03 | 121600 | 121271.5 | CA | 93535 |
| 170872587 | AMHOME 03 | 51750 | 51689.95 | MI | 48209 |
| 170872588 | AMHOME 03 | 128000 | 128000 | IL | 60652 |
| 170872589 | AMHOME 03 | 156618 | 155580.39 | TN | 37115 |
| 170872590 | AMHOME 03 | 249600 | 249600 | NV | 89156 |
| 170872591 | AMHOME 03 | 100000 | 100000 | GA | 30045 |
| 170872592 | AMHOME 03 | 260400 | 260391.88 | CA | 95824 |
| 170872593 | AMHOME 03 | 230400 | 230400 | CA | 92201 |
| 170872594 | AMHOME 03 | 220000 | 220000 | AZ | 85353 |
| 170872595 | AMHOME 03 | 224000 | 224000 | NH | 3064 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 170872596 | AMHOME 03 | 150000 | 150000 | FL | 32812 |
| 170872597 | AMHOME 03 | 335200 | 335200 | MA | 2186 |
| 170872598 | AMHOME 03 | 185500 | 185500 | NC | 28754 |
| 170872601 | AMHOME 03 | 343000 | 342999 | NJ | 7033 |
| 170872602 | AMHOME 03 | 417000 | 416999.99 | NY | 10312 |
| 170872603 | AMHOME 03 | 225500 | 225500 | FL | 34609 |
| 170872604 | AMHOME 03 | 290400 | 290400 | WA | 98038 |
| 170872605 | AMHOME 03 | 336000 | 336000 | IL | 60076 |
| 170872607 | AMHOME 03 | 182000 | 181998.66 | IL | 60620 |
| 170872608 | AMHOME 03 | 252000 | 252000 | FL | 32746 |
| 170872609 | AMHOME 03 | 64000 | 64000 | MO | 63118 |
| 170872610 | AMHOME 03 | 187860 | 187860 | AZ | 85239 |
| 170872611 | AMHOME 03 | 315200 | 315106.43 | FL | 33026 |
| 170872614 | AMHOME 03 | 279920 | 279920 | NC | 27949 |
| 170872616 | AMHOME 03 | 220000 | 220000 | CA | 95403 |
| 170872617 | AMHOME 03 | 320000 | 320000 | CA | 94550 |
| 170872618 | AMHOME 03 | 300000 | 300000 | NH | 3102 |
| 170872620 | AMHOME 03 | 181200 | 181200 | NC | 28412 |
| 170872621 | AMHOME 03 | 233600 | 233600 | VA | 23228 |
| 170872622 | AMHOME 03 | 296000 | 295994.14 | CA | 92084 |
| 170872623 | AMHOME 03 | 270400 | 270400 | AZ | 85045 |
| 170872624 | AMHOME 03 | 315550 | 315550 | AZ | 85249 |
| 170872625 | AMHOME 03 | 328800 | 328799.99 | FL | 34758 |
| 170872626 | AMHOME 03 | 459734 | 459734 | CA | 92563 |
| 170872627 | AMHOME 03 | 452000 | 452000 | CA | 94589 |
| 170872628 | AMHOME 03 | 220000 | 220000 | AZ | 85225 |
| 170872629 | AMHOME 03 | 212000 | 211965.54 | CT | 6810 |
| 170872630 | AMHOME 03 | 407200 | 407200 | MD | 21228 |
| 170872631 | AMHOME 03 | 353500 | 353500 | CA | 95993 |
| 170872632 | AMHOME 03 | 348750 | 348750 | IL | 60647 |
| 170872633 | AMHOME 03 | 275000 | 275000 | FL | 33021 |
| 170872634 | AMHOME 03 | 248000 | 248000 | AZ | 85032 |
| 170872636 | AMHOME 03 | 416500 | 416500 | NV | 89052 |
| 170872637 | AMHOME 03 | 359650 | 359650 | NY | 10310 |
| 170872638 | AMHOME 03 | 388000 | 388000 | CA | 94579 |
| 170872639 | AMHOME 03 | 348000 | 347992.84 | CA | 95662 |
| 170872640 | AMHOME 03 | 238320 | 238307.98 | FL | 34212 |
| 170872642 | AMHOME 03 | 92000 | 92000 | VA | 23222 |
| 170872643 | AMHOME 03 | 432000 | 432000 | NY | 11216 |
| 170872644 | AMHOME 03 | 272000 | 272000 | NM | 87124 |
| 170872645 | AMHOME 03 | 66000 | 66000 | SC | 29316 |
| 170872646 | AMHOME 03 | 115500 | 115499.99 | AR | 72714 |
| 170872647 | AMHOME 03 | 267400 | 267368 | IL | 60610 |
| 170872650 | AMHOME 03 | 455000 | 455000 | NY | 11937 |
| 170872651 | AMHOME 03 | 248000 | 247999.99 | AZ | 85375 |
| 170872652 | AMHOME 03 | 251550 | 251550 | OR | 97756 |
| 170872654 | AMHOME 03 | 350000 | 350000 | CA | 92592 |
| 170872655 | AMHOME 03 | 500000 | 500000 | CA | 95125 |
| 170872656 | AMHOME 03 | 120000 | 120000 | NC | 28805 |
| 170872659 | AMHOME 03 | 104000 | 104000 | MI | 48235 |
| 170872660 | AMHOME 03 | 100000 | 100000 | MI | 48227 |
| 170872661 | AMHOME 03 | 324750 | 324750 | AZ | 85340 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 170872662 | AMHOME 03 | 508000 | 508000 | CA | 91748 |
| 170872664 | AMHOME 03 | 616000 | 613581.15 | CA | 93510 |
| 170872667 | AMHOME 03 | 192000 | 192000 | PA | 19008 |
| 170872668 | AMHOME 03 | 217600 | 217600 | PA | 19008 |
| 170872669 | AMHOME 03 | 392000 | 392000 | NY | 10977 |
| 170872670 | AMHOME 03 | 368000 | 368000 | NY | 10977 |
| 170872671 | AMHOME 03 | 136800 | 136800 | PA | 19460 |
| 170872672 | AMHOME 03 | 400000 | 400000 | NJ | 7470 |
| 170872674 | AMHOME 03 | 752000 | 752000 | FL | 33029 |
| 170872676 | AMHOME 03 | 68800 | 68800 | TN | 38017 |
| 170872679 | AMHOME 03 | 760000 | 760000 | IL | 60657 |
| 170872680 | AMHOME 03 | 412000 | 412000 | FL | 33761 |
| 170872681 | AMHOME 03 | 725000 | 719765.8 | NY | 10580 |
| 170872684 | AMHOME 03 | 931200 | 931199.96 | FL | 32836 |
| 170872685 | AMHOME 03 | 168000 | 167999.76 | OH | 44266 |
| 170872686 | AMHOME 03 | 103750 | 103683.03 | GA | 30080 |
| 170872687 | AMHOME 03 | 141000 | 141000 | AZ | 85745 |
| 170872688 | AMHOME 03 | 173000 | 171769.06 | OH | 43209 |
| 170872689 | AMHOME 03 | 148000 | 148000 | GA | 31806 |
| 170872690 | AMHOME 03 | 254660 | 254651.04 | CA | 95660 |
| 170872691 | AMHOME 03 | 72000 | 72000 | FL | 34787 |
| 170872692 | AMHOME 03 | 80000 | 80000 | FL | 34787 |
| 170872693 | AMHOME 03 | 240000 | 239982.48 | CA | 95821 |
| 170872694 | AMHOME 03 | 58800 | 58800 | MI | 48205 |
| 170872695 | AMHOME 03 | 81900 | 81900 | AZ | 85364 |
| 170872696 | AMHOME 03 | 160000 | 160000 | CT | 6511 |
| 170872697 | AMHOME 03 | 216000 | 216000 | MA | 1832 |
| 170872698 | AMHOME 03 | 368000 | 367945.72 | IL | 60656 |
| 170872699 | AMHOME 03 | 280000 | 280000 | FL | 34209 |
| 170872700 | AMHOME 03 | 268000 | 268000 | AZ | 85381 |
| 170872701 | AMHOME 03 | 241500 | 241500 | AZ | 85353 |
| 170872703 | AMHOME 03 | 219450 | 219450 | AZ | 85205 |
| 170872704 | AMHOME 03 | 415000 | 415000 | NY | 11358 |
| 170872706 | AMHOME 03 | 359200 | 359200 | MA | 2035 |
| 170872707 | AMHOME 03 | 288000 | 286900.56 | VA | 22407 |
| 170872708 | AMHOME 03 | 400000 | 400000 | AZ | 85215 |
| 170872710 | AMHOME 03 | 524000 | 524000 | MD | 20769 |
| 170872713 | AMHOME 03 | 196400 | 196400 | FL | 34743 |
| 170872714 | AMHOME 03 | 127000 | 127000 | MN | 55411 |
| 170872715 | AMHOME 03 | 539950 | 539950 | CA | 94534 |
| 171427188 | AMHOME 04 | 171250 | 170694.78 | AZ | 86001 |
| 171427258 | AMHOME 04 | 115000 | 114846.09 | TX | 77459 |
| 171506630 | AMHOME 04 | 76000 | 74530.27 | TX | 78255 |
| 171506631 | AMHOME 04 | 23000 | 19480.79 | LA | 71291 |
| 171506632 | AMHOME 04 | 21217 | 21062.14 | TX | 77072 |
| 171506633 | AMHOME 04 | 15000 | 14816.26 | PA | 19125 |
| 171506635 | AMHOME 04 | 32000 | 31645.67 | OK | 74467 |
| 171506636 | AMHOME 04 | 15040 | 14812.58 | TX | 78154 |
| 171506638 | AMHOME 04 | 33725 | 33251.41 | SC | 29662 |
| 171506639 | AMHOME 04 | 97550 | 96403.48 | NM | 87108 |
| 171506640 | AMHOME 04 | 47000 | 46542.07 | NC | 27276 |
| 171506641 | AMHOME 04 | 10000 | 9873.9 | NY | 13207 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171506642 | AMHOME 04 | 18946 | 18622.08 | WI | 54301 |
| 171506643 | AMHOME 04 | 40802 | 40122.3 | SC | 29403 |
| 171506644 | AMHOME 04 | 72500 | 69931.93 | FL | 33913 |
| 171506645 | AMHOME 04 | 16495 | 16150.46 | CA | 92225 |
| 171506646 | AMHOME 04 | 11600 | 11354.93 | NY | 13203 |
| 171506647 | AMHOME 04 | 26100 | 25780.38 | PA | 19147 |
| 171506648 | AMHOME 04 | 47600 | 46824.16 | FL | 34207 |
| 171506649 | AMHOME 04 | 18750 | 18651.42 | GA | 30147 |
| 171506651 | AMHOME 04 | 63500 | 62987.16 | TN | 37922 |
| 171506652 | AMHOME 04 | 16000 | 15757.07 | NY | 13165 |
| 171506653 | AMHOME 04 | 15120 | 15008.26 | TN | 37743 |
| 171506654 | AMHOME 04 | 46900 | 46561.7 | AZ | 85326 |
| 171506655 | AMHOME 04 | 52000 | 51395.33 | NY | 10990 |
| 171506657 | AMHOME 04 | 21100 | 21040.32 | NJ | 8840 |
| 171506658 | AMHOME 04 | 79500 | 79233.81 | NJ | 8002 |
| 171506659 | AMHOME 04 | 20000 | 19913.95 | MD | 21202 |
| 171506660 | AMHOME 04 | 49702 | 49524.34 | NV | 89131 |
| 171506661 | AMHOME 04 | 29380 | 29317.4 | TN | 38016 |
| 171506662 | AMHOME 04 | 98700 | 98355.9 | CT | 6484 |
| 171506663 | AMHOME 04 | 53400 | 53280.15 | OR | 97007 |
| 171506664 | AMHOME 04 | 10000 | 9960.07 | TX | 78211 |
| 171506665 | AMHOME 04 | 25000 | 24883.21 | GA | 30350 |
| 171506666 | AMHOME 04 | 34000 | 33910.13 | FL | 32801 |
| 171506667 | AMHOME 04 | 32300 | 32236.17 | VA | 23228 |
| 171506669 | AMHOME 04 | 62475 | 62021.45 | CA | 95820 |
| 171506670 | AMHOME 04 | 44700 | 44273.53 | OR | 97478 |
| 171506672 | AMHOME 04 | 24100 | 23933.57 | TX | 77076 |
| 171506676 | AMHOME 04 | 97000 | 96658.98 | FL | 33334 |
| 171506677 | AMHOME 04 | 87000 | 86374.64 | MA | 2673 |
| 171506678 | AMHOME 04 | 36048 | 35765.35 | TX | 77302 |
| 171506680 | AMHOME 04 | 35000 | 34900.46 | PA | 18018 |
| 171506681 | AMHOME 04 | 53323 | 53140.3 | TN | 37218 |
| 171506682 | AMHOME 04 | 44800 | 44698.41 | CO | 80134 |
| 171506683 | AMHOME 04 | 59010 | 58910.02 | CO | 80549 |
| 171506684 | AMHOME 04 | 46090 | 45956.76 | NC | 27529 |
| 171506686 | AMHOME 04 | 88500 | 88304.45 | CA | 95822 |
| 171506687 | AMHOME 04 | 81000 | 80866.28 | VA | 22567 |
| 171506688 | AMHOME 04 | 77100 | 76972.72 | MD | 20853 |
| 171506689 | AMHOME 04 | 34900 | 34843.85 | IL | 60077 |
| 171506692 | AMHOME 04 | 55150 | 55065.82 | NV | 89149 |
| 171506693 | AMHOME 04 | 45900 | 45829.92 | CA | 92311 |
| 171506694 | AMHOME 04 | 48000 | 47926.74 | FL | 32818 |
| 171506695 | AMHOME 04 | 14940 | 14871.77 | PA | 16346 |
| 171506696 | AMHOME 04 | 80550 | 79974.77 | CA | 94544 |
| 171506697 | AMHOME 04 | 61200 | 61047.1 | FL | 33176 |
| 171506699 | AMHOME 04 | 33000 | 32900.67 | FL | 34653 |
| 171506700 | AMHOME 04 | 57600 | 57485.33 | PA | 19047 |
| 171506701 | AMHOME 04 | 22700 | 22458.86 | SC | 29445 |
| 171506702 | AMHOME 04 | 94900 | 94670.85 | WV | 25430 |
| 171506703 | AMHOME 04 | 52800 | 52721.47 | NC | 28075 |
| 171506704 | AMHOME 04 | 71000 | 70822.58 | MD | 20735 |
| 171506705 | AMHOME 04 | 58920 | 58832.37 | MA | 1085 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171506707 | AMHOME 04 | 27250 | 27170.1 | TX | 76011 |
| 171506708 | AMHOME 04 | 46400 | 46161.55 | VA | 22735 |
| 171506709 | AMHOME 04 | 44000 | 43914.66 | TX | 78248 |
| 171506710 | AMHOME 04 | 44600 | 44513.48 | CA | 95932 |
| 171506711 | AMHOME 04 | 97100 | 96959.32 | SC | 29464 |
| 171506712 | AMHOME 04 | 42540 | 42499.07 | CA | 95954 |
| 171506713 | AMHOME 04 | 72750 | 72644.6 | CA | 92241 |
| 171506714 | AMHOME 04 | 135154 | 134894.3 | CA | 92530 |
| 171506716 | AMHOME 04 | 82100 | 81984.14 | CA | 92555 |
| 171506717 | AMHOME 04 | 80400 | 80286.56 | OR | 97213 |
| 171506719 | AMHOME 04 | 34458 | 34409.37 | PA | 19130 |
| 171506721 | AMHOME 04 | 59000 | 58888.15 | OR | 97603 |
| 171506722 | AMHOME 04 | 51750 | 51630.5 | MO | 63033 |
| 171506723 | AMHOME 04 | 54000 | 53875.29 | OR | 97233 |
| 171506724 | AMHOME 04 | 42270 | 42163.44 | OH | 44706 |
| 171506725 | AMHOME 04 | 45800 | 45737.07 | IL | 60638 |
| 171506727 | AMHOME 04 | 75000 | 74896.94 | VA | 22407 |
| 171506728 | AMHOME 04 | 62000 | 61914.87 | MD | 20886 |
| 171506729 | AMHOME 04 | 61900 | 61814.93 | CA | 95842 |
| 171506730 | AMHOME 04 | 66600 | 66508.47 | WA | 98031 |
| 171506731 | AMHOME 04 | 87980 | 87859.1 | NJ | 8322 |
| 171506732 | AMHOME 04 | 92385 | 92258.06 | CA | 95203 |
| 171506734 | AMHOME 04 | 97500 | 97256.24 | SC | 29466 |
| 171506735 | AMHOME 04 | 37500 | 37448.46 | NC | 28110 |
| 171506736 | AMHOME 04 | 97500 | 97366.01 | CO | 80120 |
| 171506737 | AMHOME 04 | 52860 | 52667.42 | VA | 22546 |
| 171506738 | AMHOME 04 | 23947 | 23057.18 | TX | 78572 |
| 171506739 | AMHOME 04 | 45680 | 45493.38 | MT | 59741 |
| 171506741 | AMHOME 04 | 43350 | 43267.34 | TX | 77379 |
| 171506742 | AMHOME 04 | 79320 | 79121.72 | WA | 99301 |
| 171506743 | AMHOME 04 | 269900 | 269538.8 | TX | 77019 |
| 171506744 | AMHOME 04 | 66000 | 65881.73 | IL | 60014 |
| 171506745 | AMHOME 04 | 40800 | 40708.24 | MT | 59860 |
| 171506746 | AMHOME 04 | 52000 | 51798.33 | MA | 2453 |
| 171506747 | AMHOME 04 | 200000 | 199732.37 | NY | 10950 |
| 171506748 | AMHOME 04 | 67020 | 66899.94 | VA | 22655 |
| 171506749 | AMHOME 04 | 67000 | 66940.48 | AZ | 85297 |
| 171506751 | AMHOME 04 | 210000 | 209718.98 | TX | 77004 |
| 171506755 | AMHOME 04 | 39800 | 39746.75 | CA | 95562 |
| 171506756 | AMHOME 04 | 29500 | 29473.79 | CA | 95993 |
| 171506758 | AMHOME 04 | 90000 | 89879.47 | CA | 95677 |
| 171506759 | AMHOME 04 | 67500 | 67440.03 | AZ | 85037 |
| 171506761 | AMHOME 04 | 65000 | 59890.56 | MA | 2148 |
| 171506762 | AMHOME 04 | 35850 | 35770.03 | TX | 78758 |
| 171506763 | AMHOME 04 | 38000 | 37949.18 | FL | 33756 |
| 171506766 | AMHOME 04 | 57000 | 56745.52 | NV | 89436 |
| 171506767 | AMHOME 04 | 35000 | 34953.17 | ID | 83669 |
| 171506768 | AMHOME 04 | 68000 | 67909 | OR | 97006 |
| 171506769 | AMHOME 04 | 94000 | 93874.2 | NY | 11560 |
| 171506770 | AMHOME 04 | 83750 | 83637.92 | NY | 11722 |
| 171506771 | AMHOME 04 | 61650 | 61511.35 | WA | 98226 |
| 171506773 | AMHOME 04 | 121500 | 121302.82 | CA | 93543 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 171506774 | AMHOME 04 | 65374 | 65286.52 VA | 22192 |
| 171506775 | AMHOME 04 | 32475 | 32416.81 SC | 29697 |
| 171506776 | AMHOME 04 | 22400 | 22359.85 MO | 64056 |
| 171506777 | AMHOME 04 | 81702 | 81592.68 AZ | 85239 |
| 171506778 | AMHOME 04 | 81250 | 81141.25 CA | 96094 |
| 171506779 | AMHOME 04 | 58000 | 57922.38 VA | 23060 |
| 171506780 | AMHOME 04 | 85500 | 85268.3 VA | 23005 |
| 171506781 | AMHOME 04 | 161700 | 161410.28 DC | 20017 |
| 171506782 | AMHOME 04 | 22500 | 22469.87 TX | 78229 |
| 171506783 | AMHOME 04 | 69750 | 69688.02 IL | 60564 |
| 171506785 | AMHOME 04 | 78750 | 78572.87 NJ | 8002 |
| 171506786 | AMHOME 04 | 31200 | 31158.25 NC | 28704 |
| 171506787 | AMHOME 04 | 79000 | 78894.28 VA | 22193 |
| 171506789 | AMHOME 04 | 50800 | 50127.01 GA | 30062 |
| 171506792 | AMHOME 04 | 64000 | 63772.73 OR | 97336 |
| 171506793 | AMHOME 04 | 11600 | 11553.53 IL | 62930 |
| 171506794 | AMHOME 04 | 28000 | 27899.46 WA | 99205 |
| 171506796 | AMHOME 04 | 85800 | 85612.09 IL | 60629 |
| 171506798 | AMHOME 04 | 35970 | 35869.93 OH | 45014 |
| 171506799 | AMHOME 04 | 38000 | 37882.52 ID | 83301 |
| 171506800 | AMHOME 04 | 76000 | 75900.94 MD | 20874 |
| 171506801 | AMHOME 04 | 72807 | 72712.12 AZ | 85326 |
| 171506802 | AMHOME 04 | 52100 | 51939 MN | 55122 |
| 171506803 | AMHOME 04 | 38500 | 38388.09 OR | 97220 |
| 171506804 | AMHOME 04 | 90000 | 89922.15 CA | 92553 |
| 171506805 | AMHOME 04 | 39900 | 39848.02 OR | 97477 |
| 171506806 | AMHOME 04 | 54000 | 53881.75 NJ | 7108 |
| 171506807 | AMHOME 04 | 66400 | 64679.29 MD | 21061 |
| 171506808 | AMHOME 04 | 52000 | 51827.37 CA | 92220 |
| 171506810 | AMHOME 04 | 47000 | 46897.04 HI | 96826 |
| 171506811 | AMHOME 04 | 77000 | 76899.68 AZ | 85249 |
| 171506814 | AMHOME 04 | 49000 | 48066.63 FL | 33313 |
| 171506815 | AMHOME 04 | 30810 | 30769.85 GA | 30518 |
| 171506816 | AMHOME 04 | 18000 | 17976.54 TN | 37076 |
| 171506817 | AMHOME 04 | 53850 | 53779.84 MA | 2171 |
| 171506818 | AMHOME 04 | 79485 | 79346.31 CA | 93307 |
| 171506819 | AMHOME 04 | 55500 | 55353.55 OH | 44060 |
| 171506822 | AMHOME 04 | 28500 | 28362.77 TX | 77018 |
| 171506823 | AMHOME 04 | 96600 | 96351.73 MN | 55053 |
| 171506824 | AMHOME 04 | 53600 | 53553.47 FL | 33312 |
| 171506825 | AMHOME 04 | 76500 | 76104.88 SC | 29642 |
| 171506826 | AMHOME 04 | 64950 | 64867.58 IL | 60432 |
| 171506828 | AMHOME 04 | 71000 | 70909.92 CA | 95832 |
| 171506831 | AMHOME 04 | 39200 | 39150.26 NC | 27539 |
| 171506833 | AMHOME 04 | 116000 | 115852.81 NJ | 7024 |
| 171506834 | AMHOME 04 | 61800 | 61721.76 AZ | 85250 |
| 171506835 | AMHOME 04 | 26784 | 26750.02 IN | 47905 |
| 171506836 | AMHOME 04 | 45000 | 1615.31 NC | 27534 |
| 171506837 | AMHOME 04 | 41751 | 41661.95 SC | 29405 |
| 171506838 | AMHOME 04 | 82500 | 82324.05 MN | 55422 |
| 171506839 | AMHOME 04 | 51800 | 51712 FL | 33070 |
| 171506840 | AMHOME 04 | 250000 | 249682.81 FL | 33071 |

# Nomura: Schedule II - Contingent Claims

| 171506841 | AMHOME 04 | 28560  | 28511.46  | WA | 98011 |
|-----------|-----------|--------|-----------|----|-------|
| 171506843 | AMHOME 04 | 18300  | 18261     | NC | 27051 |
| 171506844 | AMHOME 04 | 100000 | 99873.13  | VA | 22405 |
| 171506845 | AMHOME 04 | 30570  | 30544.25  | FL | 33437 |
| 171506846 | AMHOME 04 | 47641  | 47560.06  | AZ | 85326 |
| 171506847 | AMHOME 04 | 39000  | 38950.52  | SC | 29910 |
| 171506848 | AMHOME 04 | 41000  | 40947.98  | CO | 80122 |
| 171506849 | AMHOME 04 | 59950  | 59845.74  | IL | 60435 |
| 171506850 | AMHOME 04 | 32150  | 32095.36  | IL | 60042 |
| 171506851 | AMHOME 04 | 66300  | 66215.9   | NV | 89107 |
| 171506852 | AMHOME 04 | 91000  | 90884.55  | MA | 2301  |
| 171506854 | AMHOME 04 | 74000  | 73906.12  | NV | 89052 |
| 171506855 | AMHOME 04 | 48200  | 48118.12  | AZ | 85383 |
| 171506856 | AMHOME 04 | 49300  | 49237.44  | MD | 21045 |
| 171506857 | AMHOME 04 | 37080  | 37000.94  | CO | 80232 |
| 171506858 | AMHOME 04 | 44000  | 43944.19  | CA | 95337 |
| 171506859 | AMHOME 04 | 69000  | 68822.65  | GA | 30180 |
| 171506860 | AMHOME 04 | 96000  | 95878.19  | CA | 92395 |
| 171506861 | AMHOME 04 | 120000 | 119847.75 | AZ | 85340 |
| 171506862 | AMHOME 04 | 133800 | 133514.65 | CA | 90025 |
| 171506863 | AMHOME 04 | 45739  | 45641.43  | GA | 30024 |
| 171506864 | AMHOME 04 | 43000  | 42900.53  | NY | 10562 |
| 171506865 | AMHOME 04 | 58000  | 57876.29  | MA | 2302  |
| 171506866 | AMHOME 04 | 77500  | 77401.66  | FL | 33773 |
| 171506868 | AMHOME 04 | 68400  | 68254.14  | NV | 89431 |
| 171506869 | AMHOME 04 | 86250  | 86103.49  | NV | 89410 |
| 171506870 | AMHOME 04 | 80079  | 79809.42  | WA | 98012 |
| 171506872 | AMHOME 04 | 18950  | 18886.23  | KY | 40356 |
| 171506873 | AMHOME 04 | 30500  | 30015.33  | TX | 78251 |
| 171506874 | AMHOME 04 | 82100  | 81964.18  | IL | 60140 |
| 171506875 | AMHOME 04 | 64800  | 64717.87  | IL | 60637 |
| 171506876 | AMHOME 04 | 123176 | 122832.66 | NV | 89521 |
| 171506877 | AMHOME 04 | 25001  | 24938.44  | MI | 49120 |
| 171506881 | AMHOME 04 | 44000  | 43945.64  | TX | 77469 |
| 171506882 | AMHOME 04 | 24000  | 23980.32  | WA | 99336 |
| 171506883 | AMHOME 04 | 53000  | 52934.51  | WA | 98513 |
| 171506884 | AMHOME 04 | 40000  | 39899.9   | VA | 22193 |
| 171506885 | AMHOME 04 | 93450  | 93334.56  | FL | 32223 |
| 171506886 | AMHOME 04 | 58500  | 58403.24  | IL | 60455 |
| 171506887 | AMHOME 04 | 76500  | 76405.52  | OR | 97038 |
| 171506888 | AMHOME 04 | 55800  | 55684.1   | NV | 89434 |
| 171506889 | AMHOME 04 | 54000  | 53857.28  | FL | 34787 |
| 171506890 | AMHOME 04 | 25000  | 24948.1   | VA | 22193 |
| 171506891 | AMHOME 04 | 71970  | 71666.17  | IL | 60446 |
| 171506892 | AMHOME 04 | 27500  | 27442.88  | VA | 23608 |
| 171506893 | AMHOME 04 | 20000  | 19833.96  | OR | 97321 |
| 171506894 | AMHOME 04 | 80910  | 80810.06  | VT | 5673  |
| 171506895 | AMHOME 04 | 23000  | 22952.25  | IL | 60123 |
| 171506896 | AMHOME 04 | 80400  | 80294.46  | CA | 93722 |
| 171506897 | AMHOME 04 | 24000  | 23485.48  | NC | 28645 |
| 171506898 | AMHOME 04 | 61172  | 61043.1   | FL | 32825 |
| 171506900 | AMHOME 04 | 57000  | 56881.63  | IL | 60417 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171506901 | AMHOME 04 | 52500 | 52358.45 | IL | 60546 |
| 171506903 | AMHOME 04 | 10000 | 9968.1 | NC | 27012 |
| 171506904 | AMHOME 04 | 25500 | 25468.5 | AK | 99518 |
| 171506905 | AMHOME 04 | 73000 | 72760.69 | MD | 21122 |
| 171506906 | AMHOME 04 | 25167 | 25084.52 | TX | 78250 |
| 171506909 | AMHOME 04 | 36800 | 36647.9 | OR | 97754 |
| 171506910 | AMHOME 04 | 31941 | 31849.75 | TX | 77304 |
| 171506913 | AMHOME 04 | 30000 | 29939.35 | IN | 46229 |
| 171506915 | AMHOME 04 | 43700 | 43611.65 | NC | 27208 |
| 171506916 | AMHOME 04 | 53400 | 53269.87 | IL | 60156 |
| 171506917 | AMHOME 04 | 131250 | 131038.61 | CT | 6855 |
| 171506918 | AMHOME 04 | 100000 | 99797.79 | AZ | 85236 |
| 171506919 | AMHOME 04 | 57900 | 57782.95 | FL | 32810 |
| 171506920 | AMHOME 04 | 54400 | 54058.47 | SC | 29316 |
| 171506921 | AMHOME 04 | 70800 | 70714.87 | AZ | 85382 |
| 171506922 | AMHOME 04 | 29000 | 28939.15 | IN | 47374 |
| 171506923 | AMHOME 04 | 106500 | 106371.91 | NV | 89141 |
| 171506924 | AMHOME 04 | 84000 | 83898.98 | IL | 60160 |
| 171506925 | AMHOME 04 | 300000 | 299393.37 | NM | 87535 |
| 171506926 | AMHOME 04 | 46350 | 46237.04 | GA | 30512 |
| 171506927 | AMHOME 04 | 16500 | 16473.23 | GA | 30512 |
| 171506928 | AMHOME 04 | 72400 | 72342.21 | OR | 97702 |
| 171506929 | AMHOME 04 | 27000 | 26967.53 | WI | 53948 |
| 171506930 | AMHOME 04 | 53400 | 53292.03 | OR | 97233 |
| 171506931 | AMHOME 04 | 24600 | 24580.37 | MD | 21801 |
| 171506933 | AMHOME 04 | 45600 | 45526.56 | KY | 40071 |
| 171506935 | AMHOME 04 | 35937 | 35879.16 | NC | 28078 |
| 171506936 | AMHOME 04 | 54500 | 54364.25 | HI | 96789 |
| 171506937 | AMHOME 04 | 10950 | 10922.87 | TX | 78577 |
| 171506938 | AMHOME 04 | 28725 | 28609.65 | WA | 99207 |
| 171506939 | AMHOME 04 | 73000 | 72819.07 | SC | 29625 |
| 171506940 | AMHOME 04 | 33980 | 33897.19 | NJ | 8053 |
| 171506941 | AMHOME 04 | 35000 | 34929.23 | VA | 22835 |
| 171506942 | AMHOME 04 | 48200 | 48141.74 | CO | 80013 |
| 171506943 | AMHOME 04 | 56666 | 56551.4 | CA | 95901 |
| 171506944 | AMHOME 04 | 150000 | 149763.08 | MD | 21122 |
| 171506945 | AMHOME 04 | 50800 | 50759.46 | VA | 23234 |
| 171506946 | AMHOME 04 | 70600 | 70486.28 | FL | 32826 |
| 171506947 | AMHOME 04 | 89900 | 89755.22 | AZ | 85323 |
| 171506948 | AMHOME 04 | 59004 | 58908.98 | SC | 29566 |
| 171506949 | AMHOME 04 | 87000 | 86824.09 | IL | 60639 |
| 171506950 | AMHOME 04 | 35950 | 35815.78 | SC | 29445 |
| 171506951 | AMHOME 04 | 41590 | 41450.26 | VA | 23227 |
| 171506952 | AMHOME 04 | 39960 | 39893.69 | OH | 43147 |
| 171506953 | AMHOME 04 | 36600 | 36475.85 | ME | 4074 |
| 171506954 | AMHOME 04 | 21900 | 21873.69 | TN | 37188 |
| 171506955 | AMHOME 04 | 33350 | 33279.75 | NC | 28216 |
| 171506956 | AMHOME 04 | 28600 | 28457.02 | ND | 58203 |
| 171506957 | AMHOME 04 | 300000 | 299158.11 | NC | 28411 |
| 171506958 | AMHOME 04 | 29800 | 29764.17 | CT | 6770 |
| 171506959 | AMHOME 04 | 78900 | 78772.11 | MA | 1844 |
| 171506961 | AMHOME 04 | 71097 | 71011.5 | CA | 93560 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 171506963 | AMHOME 04 | 175938 | 175726.43 IL | 60081 |
| 171506964 | AMHOME 04 | 45808 | 45752.92 CA | 92275 |
| 171506965 | AMHOME 04 | 80000 | 79590.27 MI | 48322 |
| 171506966 | AMHOME 04 | 94863 | 94607.86 NY | 11717 |
| 171506967 | AMHOME 04 | 53700 | 53637.13 FL | 32068 |
| 171506968 | AMHOME 04 | 80000 | 79906.33 VA | 22015 |
| 171506970 | AMHOME 04 | 50100 | 50041.35 VA | 22191 |
| 171506971 | AMHOME 04 | 94400 | 94289.5 MD | 20912 |
| 171506973 | AMHOME 04 | 148650 | 148103.93 WV | 25414 |
| 171506974 | AMHOME 04 | 25833 | 25802.76 VA | 24054 |
| 171506975 | AMHOME 04 | 84000 | 83819.34 IL | 60634 |
| 171506976 | AMHOME 04 | 107100 | 106974.6 IL | 60441 |
| 171506977 | AMHOME 04 | 300000 | 299648.79 CA | 94574 |
| 171506978 | AMHOME 04 | 108750 | 108665.49 VA | 20164 |
| 171506979 | AMHOME 04 | 90450 | 90344.13 FL | 33805 |
| 171506980 | AMHOME 04 | 53500 | 53394.69 GA | 30080 |
| 171506981 | AMHOME 04 | 71070 | 70855.92 CT | 6606 |
| 171506982 | AMHOME 04 | 27000 | 26867.17 ME | 4930 |
| 171506983 | AMHOME 04 | 67600 | 67520.92 VA | 20164 |
| 171506984 | AMHOME 04 | 33300 | 33046.4 MN | 55312 |
| 171506985 | AMHOME 04 | 94800 | 94613.4 IL | 60120 |
| 171506986 | AMHOME 04 | 36980 | 36936.71 VA | 23320 |
| 171506987 | AMHOME 04 | 450000 | 449473.2 NY | 11021 |
| 171506989 | AMHOME 04 | 36000 | 35929.11 MO | 64137 |
| 171506990 | AMHOME 04 | 73200 | 73114.3 CA | 90650 |
| 171506991 | AMHOME 04 | 49980 | 49921.5 NV | 89107 |
| 171506992 | AMHOME 04 | 49000 | 48878.31 OR | 97426 |
| 171506993 | AMHOME 04 | 86250 | 86045.37 NC | 27615 |
| 171506995 | AMHOME 04 | 33000 | 32878.78 OK | 73160 |
| 171506996 | AMHOME 04 | 47700 | 47644.17 FL | 32301 |
| 171506997 | AMHOME 04 | 126600 | 126451.78 CA | 90621 |
| 171506998 | AMHOME 04 | 22730 | 22659.35 TX | 78239 |
| 171506999 | AMHOME 04 | 45000 | 44709.86 OR | 97224 |
| 171507001 | AMHOME 04 | 129000 | 128752.78 CA | 94558 |
| 171507002 | AMHOME 04 | 66000 | 65924.78 FL | 33182 |
| 171507004 | AMHOME 04 | 48960 | 48904.21 IL | 60050 |
| 171507005 | AMHOME 04 | 146700 | 146532.84 CA | 92069 |
| 171507006 | AMHOME 04 | 71000 | 70891.64 AZ | 85383 |
| 171507007 | AMHOME 04 | 200000 | 199616.72 CA | 95624 |
| 171507009 | AMHOME 04 | 83970 | 29530.13 AR | 72758 |
| 171507011 | AMHOME 04 | 76000 | 75719.84 FL | 33012 |
| 171507012 | AMHOME 04 | 68500 | 68421.95 IL | 60048 |
| 171507013 | AMHOME 04 | 82448 | 82354.04 FL | 32258 |
| 171507014 | AMHOME 04 | 37225 | 37115.22 FL | 33417 |
| 171507015 | AMHOME 04 | 75500 | 75413.95 FL | 33125 |
| 171507017 | AMHOME 04 | 48000 | 47876.81 TX | 77090 |
| 171507018 | AMHOME 04 | 145942 | 145755.97 CA | 92570 |
| 171507019 | AMHOME 04 | 25050 | 25001.98 CO | 80221 |
| 171507020 | AMHOME 04 | 36450 | 36286.85 NC | 27406 |
| 171507021 | AMHOME 04 | 160500 | 160375.07 CA | 90621 |
| 171507023 | AMHOME 04 | 86600 | 86399.98 AZ | 85041 |
| 171507024 | AMHOME 04 | 136485 | 135760.28 CA | 95212 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171507025 | AMHOME 04 | 67500 | 67423.11 | IL | 60440 |
| 171507026 | AMHOME 04 | 144800 | 144635 | MD | 20871 |
| 171507027 | AMHOME 04 | 59400 | 59332.29 | IL | 60626 |
| 171507028 | AMHOME 04 | 104970 | 104809.76 | CA | 92230 |
| 171507029 | AMHOME 04 | 77500 | 77351.52 | CA | 91737 |
| 171507030 | AMHOME 04 | 94500 | 94392.3 | UT | 84738 |
| 171507031 | AMHOME 04 | 101250 | 101134.62 | CA | 93422 |
| 171507032 | AMHOME 04 | 26400 | 26326.64 | VA | 23228 |
| 171507033 | AMHOME 04 | 67500 | 67265.18 | IL | 60453 |
| 171507034 | AMHOME 04 | 44198 | 44130.54 | CA | 91932 |
| 171507035 | AMHOME 04 | 57980 | 57913.93 | FL | 33913 |
| 171507036 | AMHOME 04 | 41100 | 41037.28 | NC | 28117 |
| 171507037 | AMHOME 04 | 37650 | 37577.83 | OH | 44139 |
| 171507038 | AMHOME 04 | 71225 | 70269.67 | VA | 22193 |
| 171507041 | AMHOME 04 | 106875 | 106753.2 | MA | 2645 |
| 171507043 | AMHOME 04 | 34580 | 34475.39 | OR | 97756 |
| 171507044 | AMHOME 04 | 47000 | 46876.19 | CA | 95945 |
| 171507046 | AMHOME 04 | 120000 | 119776.12 | MD | 20653 |
| 171507047 | AMHOME 04 | 82470 | 82252.64 | VA | 22031 |
| 171507051 | AMHOME 04 | 138000 | 137794.98 | NV | 89706 |
| 171507053 | AMHOME 04 | 104115 | 103922.86 | NY | 11763 |
| 171507055 | AMHOME 04 | 46000 | 45878.77 | MD | 20602 |
| 171507056 | AMHOME 04 | 22690 | 22409.64 | ME | 4947 |
| 171507057 | AMHOME 04 | 52700 | 52581.5 | OR | 97224 |
| 171507058 | AMHOME 04 | 110500 | 110335.86 | AZ | 85383 |
| 171507060 | AMHOME 04 | 39550 | 39476.23 | IL | 60453 |
| 171507061 | AMHOME 04 | 41400 | 41338.52 | IL | 60402 |
| 171507063 | AMHOME 04 | 77000 | 76885.59 | OR | 97027 |
| 171507064 | AMHOME 04 | 60000 | 59933.46 | MD | 20886 |
| 171507065 | AMHOME 04 | 48000 | 47892.04 | WA | 99205 |
| 171507066 | AMHOME 04 | 81200 | 81109.93 | FL | 33165 |
| 171507067 | AMHOME 04 | 67800 | 67561.35 | VA | 22304 |
| 171507071 | AMHOME 04 | 23350 | 23324.11 | IL | 60608 |
| 171507072 | AMHOME 04 | 112000 | 111735.8 | VA | 20170 |
| 171507073 | AMHOME 04 | 113700 | 113380.19 | WA | 98144 |
| 171507074 | AMHOME 04 | 250000 | 249722.72 | CA | 94127 |
| 171507077 | AMHOME 04 | 25820 | 25791.37 | TX | 76262 |
| 171507079 | AMHOME 04 | 139500 | 139345.28 | AZ | 85029 |
| 171507080 | AMHOME 04 | 204000 | 203696.91 | CA | 92802 |
| 171507081 | AMHOME 04 | 300000 | 299667.24 | AZ | 85262 |
| 171507082 | AMHOME 04 | 81600 | 81509.49 | MD | 21060 |
| 171507083 | AMHOME 04 | 300000 | 299667.24 | VA | 20120 |
| 171507084 | AMHOME 04 | 172902 | 172710.23 | VA | 22191 |
| 171507085 | AMHOME 04 | 31000 | 30965.6 | LA | 70458 |
| 171507086 | AMHOME 04 | 110000 | 109877.99 | NY | 10801 |
| 171507087 | AMHOME 04 | 33000 | 32863.07 | ME | 4250 |
| 171507088 | AMHOME 04 | 15800 | 15774.45 | MI | 49021 |
| 171507089 | AMHOME 04 | 88150 | 87730.25 | WV | 25430 |
| 171507091 | AMHOME 04 | 59700 | 59588.65 | AZ | 85242 |
| 171507092 | AMHOME 04 | 73500 | 73418.48 | IL | 60629 |
| 171507093 | AMHOME 04 | 86490 | 86392.57 | WA | 98387 |
| 171507096 | AMHOME 04 | 40170 | 40110.32 | TX | 75104 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171507098 | AMHOME 04 | 33120 | 33035.02 | TX | 78233 |
| 171507100 | AMHOME 04 | 84600 | 84350.74 | NY | 11421 |
| 171507101 | AMHOME 04 | 18600 | 17767.9 | TX | 77571 |
| 171507102 | AMHOME 04 | 44000 | 43887.12 | NC | 28405 |
| 171507103 | AMHOME 04 | 22180 | 22106.11 | TX | 78227 |
| 171507104 | AMHOME 04 | 45000 | 44884.5 | OR | 97220 |
| 171507105 | AMHOME 04 | 67500 | 67377.43 | IL | 60451 |
| 171507106 | AMHOME 04 | 189000 | 188726.71 | IL | 60475 |
| 171507108 | AMHOME 04 | 248050 | 247614.31 | CA | 91914 |
| 171507109 | AMHOME 04 | 34950 | 34899.33 | MO | 65616 |
| 171507110 | AMHOME 04 | 33000 | 32678.15 | NC | 27104 |
| 171507111 | AMHOME 04 | 144621 | 144411.87 | VA | 22655 |
| 171507113 | AMHOME 04 | 95400 | 95262.04 | VA | 90723 |
| 171507114 | AMHOME 04 | 110350 | 110190.43 | VA | 22192 |
| 171507115 | AMHOME 04 | 73950 | 73788.13 | ID | 83858 |
| 171507116 | AMHOME 04 | 32100 | 10930.66 | AR | 72116 |
| 171507117 | AMHOME 04 | 11587 | 11570.23 | TX | 76050 |
| 171507118 | AMHOME 04 | 232400 | 231891.25 | IL | 60047 |
| 171507119 | AMHOME 04 | 183000 | 182720.44 | CA | 95122 |
| 171507120 | AMHOME 04 | 28318 | 28256.07 | NC | 28075 |
| 171507121 | AMHOME 04 | 139500 | 139246.69 | NY | 11756 |
| 171507122 | AMHOME 04 | 107850 | 107694.06 | NJ | 8879 |
| 171507124 | AMHOME 04 | 275000 | 274703.12 | VA | 22041 |
| 171507125 | AMHOME 04 | 41400 | 41156.42 | MA | 1473 |
| 171507126 | AMHOME 04 | 10951 | 10882.22 | TX | 78221 |
| 171507127 | AMHOME 04 | 171270 | 171147.32 | CA | 92804 |
| 171507128 | AMHOME 04 | 100500 | 100354.66 | MA | 1562 |
| 171507129 | AMHOME 04 | 38800 | 38710.73 | IL | 60505 |
| 171507130 | AMHOME 04 | 73800 | 73720.35 | FL | 33065 |
| 171507132 | AMHOME 04 | 49600 | 49528.29 | IL | 60103 |
| 171507133 | AMHOME 04 | 17000 | 16975.44 | KS | 67212 |
| 171507134 | AMHOME 04 | 45000 | 44951.4 | FL | 33319 |
| 171507135 | AMHOME 04 | 90000 | 89827.02 | VA | 22645 |
| 171507136 | AMHOME 04 | 47400 | 47348.84 | ID | 83201 |
| 171507137 | AMHOME 04 | 101400 | 101290.52 | CA | 93304 |
| 171507138 | AMHOME 04 | 126000 | 125771.19 | CA | 95051 |
| 171507139 | AMHOME 04 | 62100 | 61960.33 | MD | 21740 |
| 171507140 | AMHOME 04 | 59000 | 58936.31 | FL | 33010 |
| 171507141 | AMHOME 04 | 28300 | 28133.51 | OH | 45152 |
| 171507143 | AMHOME 04 | 32486 | 32450.94 | NC | 28115 |
| 171507145 | AMHOME 04 | 58500 | 58436.88 | DC | 20020 |
| 171507146 | AMHOME 04 | 30300 | 30267.3 | SC | 29588 |
| 171507147 | AMHOME 04 | 18800 | 18772.8 | KS | 67212 |
| 171507148 | AMHOME 04 | 16580 | 16562.08 | OH | 44107 |
| 171507149 | AMHOME 04 | 135000 | 134854.28 | CA | 93619 |
| 171507150 | AMHOME 04 | 16400 | 15948.23 | ID | 83201 |
| 171507152 | AMHOME 04 | 55500 | 55399.22 | CO | 80227 |
| 171507153 | AMHOME 04 | 110000 | 109800.28 | VA | 22191 |
| 171507155 | AMHOME 04 | 160500 | 160326.74 | CA | 92881 |
| 171507156 | AMHOME 04 | 208750 | 208524.66 | CA | 92106 |
| 171507157 | AMHOME 04 | 16250 | 16226.52 | GA | 30297 |
| 171507158 | AMHOME 04 | 82000 | 81911.5 | WA | 98032 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 171507159 | AMHOME 04 | 37726 | 37685.28 TX | 77354 |
| 171507160 | AMHOME 04 | 145500 | 145342.92 CA | 91911 |
| 171507161 | AMHOME 04 | 138600 | 138450.38 NY | 10604 |
| 171507162 | AMHOME 04 | 141000 | 140743.94 CA | 94804 |
| 171507164 | AMHOME 04 | 112100 | 111937.97 CO | 81526 |
| 171507166 | AMHOME 04 | 107900 | 107670.12 MD | 20707 |
| 171507167 | AMHOME 04 | 184600 | 184248.94 VA | 20155 |
| 171507168 | AMHOME 04 | 151500 | 151121.62 CA | 95959 |
| 171507169 | AMHOME 04 | 169800 | 169477.1 CA | 92336 |
| 171507171 | AMHOME 04 | 131600 | 131367.43 MD | 21702 |
| 171507172 | AMHOME 04 | 155100 | 154655.27 CA | 92336 |
| 171507173 | AMHOME 04 | 225000 | 224602.33 CA | 94552 |
| 171507174 | AMHOME 04 | 151800 | 151132.87 CA | 95673 |
| 171507175 | AMHOME 04 | 56970 | 56846.37 NY | 12463 |
| 171507178 | AMHOME 04 | 40250 | 40207.7 TX | 75070 |
| 171507179 | AMHOME 04 | 61000 | 60914.14 MA | 1862 |
| 171507180 | AMHOME 04 | 72000 | 71924.36 FL | 32258 |
| 171507181 | AMHOME 04 | 61500 | 61309.54 PA | 19512 |
| 171507182 | AMHOME 04 | 116891 | 116768.18 CA | 95206 |
| 171507183 | AMHOME 04 | 182000 | 181678.36 OR | 97135 |
| 171507184 | AMHOME 04 | 37980 | 37940.11 FL | 33810 |
| 171507185 | AMHOME 04 | 40950 | 40862.75 CO | 80549 |
| 171507186 | AMHOME 04 | 122100 | 121971.74 NY | 10956 |
| 171507187 | AMHOME 04 | 117400 | 117276.67 CA | 94954 |
| 171507188 | AMHOME 04 | 217250 | 217021.75 FL | 32746 |
| 171507189 | AMHOME 04 | 52000 | 51945.39 WA | 98908 |
| 171507190 | AMHOME 04 | 69899 | 61142.13 NC | 28269 |
| 171507191 | AMHOME 04 | 132600 | 132460.7 FL | 34117 |
| 171507193 | AMHOME 04 | 54100 | 53994.12 IL | 60415 |
| 171507194 | AMHOME 04 | 40300 | 40243.3 SC | 29406 |
| 171507195 | AMHOME 04 | 13800 | 13775.59 AR | 72560 |
| 171507196 | AMHOME 04 | 32970 | 32705.21 TX | 77064 |
| 171507199 | AMHOME 04 | 60870 | 60806.04 CA | 92301 |
| 171507200 | AMHOME 04 | 250000 | 249737.35 CA | 92833 |
| 171507201 | AMHOME 04 | 261500 | 261131.97 NY | 11596 |
| 171507203 | AMHOME 04 | 198000 | 197791.97 CA | 91701 |
| 171507204 | AMHOME 04 | 48600 | 48548.93 CO | 80013 |
| 171507205 | AMHOME 04 | 119980 | 119811.17 VA | 22026 |
| 171507207 | AMHOME 04 | 22150 | 22360.4 VA | 24368 |
| 171507208 | AMHOME 04 | 44500 | 44421.36 FL | 33138 |
| 171507209 | AMHOME 04 | 66600 | 66506.3 AZ | 85339 |
| 171507210 | AMHOME 04 | 26639 | 26611.04 NC | 28216 |
| 171507212 | AMHOME 04 | 68750 | 68677.79 NC | 27615 |
| 171507213 | AMHOME 04 | 74970 | 74600.8 FL | 33073 |
| 171507215 | AMHOME 04 | 111250 | 110858.14 CA | 95608 |
| 171507217 | AMHOME 04 | 36200 | 35842.03 CO | 80214 |
| 171507219 | AMHOME 04 | 25000 | 24890.51 WA | 99202 |
| 171507220 | AMHOME 04 | 21500 | 21447.75 TX | 77536 |
| 171507222 | AMHOME 04 | 203393 | 203114.44 VA | 20180 |
| 171507223 | AMHOME 04 | 66000 | 65863.15 NV | 89014 |
| 171507224 | AMHOME 04 | 113000 | 112765.7 OR | 97223 |
| 171507225 | AMHOME 04 | 20600 | 20550 NC | 28214 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171507226 | AMHOME 04 | 71210 | 71062.36 | MD | 21117 |
| 171507227 | AMHOME 04 | 179975 | 179789.03 | CA | 92354 |
| 171507230 | AMHOME 04 | 44970 | 44892.63 | MA | 1841 |
| 171507231 | AMHOME 04 | 40492 | 40436.54 | WA | 98188 |
| 171507232 | AMHOME 04 | 61000 | 60937.67 | DC | 20019 |
| 171507235 | AMHOME 04 | 171927 | 171751.23 | VA | 20155 |
| 171507237 | AMHOME 04 | 42500 | 42456.54 | IL | 60621 |
| 171507239 | AMHOME 04 | 85500 | 85441.99 | CA | 95838 |
| 171507240 | AMHOME 04 | 205650 | 205439.77 | CA | 93933 |
| 171507241 | AMHOME 04 | 40600 | 40544.42 | FL | 34761 |
| 171507245 | AMHOME 04 | 26802 | 26774.62 | NC | 28216 |
| 171507246 | AMHOME 04 | 154500 | 154179.6 | NY | 11706 |
| 171507247 | AMHOME 04 | 70560 | 70463.37 | TX | 75063 |
| 171507248 | AMHOME 04 | 37950 | 37911.21 | FL | 32967 |
| 171507249 | AMHOME 04 | 10000 | 9989.77 | OR | 97026 |
| 171507250 | AMHOME 04 | 66900 | 66784.96 | IL | 60630 |
| 171507252 | AMHOME 04 | 29985 | 29913.92 | MA | 1453 |
| 171507254 | AMHOME 04 | 96000 | 95772.91 | IL | 60605 |
| 171507256 | AMHOME 04 | 171000 | 170772.1 | IL | 60202 |
| 171507259 | AMHOME 04 | 183600 | 183165.67 | DC | 20001 |
| 171507260 | AMHOME 04 | 100800 | 100665.67 | VA | 20110 |
| 171507261 | AMHOME 04 | 109200 | 109017.21 | MD | 20712 |
| 171507262 | AMHOME 04 | 266343 | 266078.03 | VA | 22554 |
| 171507264 | AMHOME 04 | 97500 | 97403 | FL | 32803 |
| 171507265 | AMHOME 04 | 33750 | 33716.42 | CT | 6614 |
| 171507266 | AMHOME 04 | 129800 | 129667.95 | NY | 10472 |
| 171507267 | AMHOME 04 | 35000 | 34651.89 | WA | 98010 |
| 171507270 | AMHOME 04 | 135392 | 135257.3 | IL | 60451 |
| 171507271 | AMHOME 04 | 280000 | 279721.45 | CA | 95762 |
| 171507272 | AMHOME 04 | 72100 | 72028.28 | NJ | 8065 |
| 171507273 | AMHOME 04 | 25485 | 25459.6 | AL | 36695 |
| 171507275 | AMHOME 04 | 45750 | 45635.09 | CA | 95605 |
| 171507276 | AMHOME 04 | 44125 | 44066.2 | MA | 1420 |
| 171507278 | AMHOME 04 | 10950 | 10559.78 | SC | 29210 |
| 171507279 | AMHOME 04 | 215750 | 215535.37 | IL | 60631 |
| 171507283 | AMHOME 04 | 55470 | 55414.82 | FL | 32065 |
| 171507284 | AMHOME 04 | 106200 | 106094.36 | FL | 34639 |
| 171507285 | AMHOME 04 | 45625 | 45579.62 | OH | 43214 |
| 171507286 | AMHOME 04 | 20670 | 20649.45 | TX | 78211 |
| 171507287 | AMHOME 04 | 82500 | 82417.93 | ID | 83814 |
| 171507288 | AMHOME 04 | 42250 | 42207.97 | TX | 75070 |
| 171507290 | AMHOME 04 | 13845 | 13817.04 | LA | 70447 |
| 171507291 | AMHOME 04 | 132990 | 132477.63 | NJ | 8527 |
| 171507293 | AMHOME 04 | 21570 | 21533.9 | MO | 65803 |
| 171507294 | AMHOME 04 | 57900 | 57726.94 | MD | 21012 |
| 171507296 | AMHOME 04 | 66990 | 66766.41 | VA | 22192 |
| 171507297 | AMHOME 04 | 15000 | 14608.86 | NY | 13790 |
| 171507298 | AMHOME 04 | 71980 | 71814.28 | OR | 97702 |
| 171507299 | AMHOME 04 | 25523 | 25365 | TX | 78242 |
| 171507300 | AMHOME 04 | 68750 | 68591.67 | IL | 61111 |
| 171507301 | AMHOME 04 | 18500 | 18446.91 | OH | 43543 |
| 171507302 | AMHOME 04 | 21180 | 21116.72 | TX | 78245 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171507303 | AMHOME 04 | 100000 | 99870.33 | IL | 60608 |
| 171507304 | AMHOME 04 | 34500 | 33883.87 | SC | 29229 |
| 171507308 | AMHOME 04 | 280000 | 279728.96 | CA | 95228 |
| 171507309 | AMHOME 04 | 118500 | 118385.31 | CA | 93291 |
| 171507310 | AMHOME 04 | 10000 | 9753.84 | KY | 40211 |
| 171507311 | AMHOME 04 | 25100 | 25075.71 | MI | 49002 |
| 171507312 | AMHOME 04 | 295500 | 295213.97 | CO | 80134 |
| 171507313 | AMHOME 04 | 43000 | 42895.64 | IL | 60630 |
| 171507314 | AMHOME 04 | 25400 | 24534 | FL | 33065 |
| 171507315 | AMHOME 04 | 54000 | 53947.72 | NV | 89031 |
| 171507317 | AMHOME 04 | 278391 | 278212.21 | VA | 20112 |
| 171507319 | AMHOME 04 | 159000 | 158846.1 | CA | 95758 |
| 171507320 | AMHOME 04 | 135000 | 134763.57 | AZ | 85297 |
| 171507321 | AMHOME 04 | 11600 | 11575.39 | MD | 21217 |
| 171507322 | AMHOME 04 | 95120 | 95027.95 | AK | 99654 |
| 171507324 | AMHOME 04 | 18000 | 17976.66 | MS | 38654 |
| 171507325 | AMHOME 04 | 198000 | 197808.33 | CA | 92703 |
| 171507326 | AMHOME 04 | 18400 | 18370.04 | ME | 4769 |
| 171507327 | AMHOME 04 | 174000 | 173716.58 | CA | 92126 |
| 171507331 | AMHOME 04 | 37950 | 37862.59 | FL | 34434 |
| 171507332 | AMHOME 04 | 50247 | 50165.16 | NC | 28215 |
| 171507333 | AMHOME 04 | 37950 | 37888.17 | FL | 34434 |
| 171507335 | AMHOME 04 | 43620 | 43534.29 | FL | 34741 |
| 171507336 | AMHOME 04 | 114000 | 113814.32 | VA | 20169 |
| 171507337 | AMHOME 04 | 166866 | 166704.48 | AZ | 85340 |
| 171507338 | AMHOME 04 | 167970 | 167807.38 | CA | 94559 |
| 171507340 | AMHOME 04 | 72300 | 72230.01 | VA | 22033 |
| 171507341 | AMHOME 04 | 41837 | 41782.74 | IL | 60619 |
| 171507342 | AMHOME 04 | 25600 | 25575.23 | TN | 37207 |
| 171507343 | AMHOME 04 | 110205 | 110062.08 | WA | 98055 |
| 171507346 | AMHOME 04 | 37200 | 37163.99 | IL | 60440 |
| 171507347 | AMHOME 04 | 25000 | 24754.83 | GA | 30014 |
| 171507349 | AMHOME 04 | 30000 | 29902.52 | MI | 49753 |
| 171507352 | AMHOME 04 | 51000 | 50919.16 | CA | 92301 |
| 171507353 | AMHOME 04 | 22000 | 21965.16 | TX | 77356 |
| 171507355 | AMHOME 04 | 12300 | 12132.02 | NC | 27610 |
| 171507359 | AMHOME 04 | 136000 | 135871.93 | CA | 94564 |
| 171507360 | AMHOME 04 | 110971 | 110865.54 | MD | 20904 |
| 171507361 | AMHOME 04 | 36450 | 36364.34 | SC | 29485 |
| 171507362 | AMHOME 04 | 58550 | 58494.85 | FL | 34743 |
| 171507364 | AMHOME 04 | 210000 | 209802.24 | FL | 33040 |
| 171507365 | AMHOME 04 | 264050 | 263801.35 | IL | 60564 |
| 171507366 | AMHOME 04 | 35000 | 34933.13 | NC | 27604 |
| 171507369 | AMHOME 04 | 108400 | 108263.22 | CA | 92026 |
| 171507371 | AMHOME 04 | 176494 | 176271.34 | CA | 92308 |
| 171507372 | AMHOME 04 | 45750 | 45650.3 | MD | 21144 |
| 171507374 | AMHOME 04 | 100000 | 99908.38 | PA | 19002 |
| 171507375 | AMHOME 04 | 57500 | 57411.34 | IL | 60504 |
| 171507376 | AMHOME 04 | 33800 | 33622.34 | CA | 93221 |
| 171507377 | AMHOME 04 | 76500 | 76406.09 | AZ | 85396 |
| 171507378 | AMHOME 04 | 65500 | 65439.99 | IL | 60202 |
| 171507379 | AMHOME 04 | 25001 | 24983.14 | CA | 92407 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171507380 | AMHOME 04 | 23250 | 23228.73 | FL | 32211 |
| 171507382 | AMHOME 04 | 35000 | 34967.94 | IL | 60615 |
| 171507383 | AMHOME 04 | 16200 | 16180.14 | NC | 27127 |
| 171507387 | AMHOME 04 | 37500 | 37465.67 | AZ | 85326 |
| 171507390 | AMHOME 04 | 46400 | 46357.48 | CO | 80916 |
| 171507391 | AMHOME 04 | 23400 | 23378.58 | NY | 14606 |
| 171507392 | AMHOME 04 | 21250 | 21230.53 | NC | 28754 |
| 171507393 | AMHOME 04 | 23460 | 23438.49 | NC | 28227 |
| 171507394 | AMHOME 04 | 40000 | 39938.35 | IL | 60652 |
| 171507396 | AMHOME 04 | 106686 | 106588.25 | CA | 94087 |
| 171507397 | AMHOME 04 | 50000 | 49922.92 | IL | 60201 |
| 171507399 | AMHOME 04 | 51870 | 51822.48 | AZ | 85222 |
| 171507400 | AMHOME 04 | 94500 | 94354.28 | CA | 95307 |
| 171507402 | AMHOME 04 | 229500 | 228719.47 | NV | 89052 |
| 171507403 | AMHOME 04 | 189000 | 188479.25 | NC | 28469 |
| 171507404 | AMHOME 04 | 28140 | 28071.41 | CO | 80631 |
| 171507405 | AMHOME 04 | 16200 | 16165.62 | IN | 46323 |
| 171507406 | AMHOME 04 | 29970 | 29887.73 | ME | 4943 |
| 171507407 | AMHOME 04 | 63750 | 63673.88 | MD | 21221 |
| 171507408 | AMHOME 04 | 52000 | 50917.31 | CA | 93245 |
| 171507409 | AMHOME 04 | 87000 | 86842.6 | IL | 60077 |
| 171507410 | AMHOME 04 | 111600 | 111466.73 | CA | 96002 |
| 171507411 | AMHOME 04 | 28750 | 28698.01 | SC | 29456 |
| 171507412 | AMHOME 04 | 47400 | 47357.74 | IL | 60653 |
| 171507413 | AMHOME 04 | 80750 | 80678.04 | IL | 60805 |
| 171507414 | AMHOME 04 | 45000 | 44946.26 | RI | 2920 |
| 171507415 | AMHOME 04 | 24500 | 24455.64 | PA | 19425 |
| 171507416 | AMHOME 04 | 30000 | 29982.26 | MS | 39211 |
| 171507417 | AMHOME 04 | 31650 | 31506.05 | WA | 98290 |
| 171507418 | AMHOME 04 | 287500 | 287330.03 | NV | 89131 |
| 171507421 | AMHOME 04 | 285000 | 284484.35 | NJ | 8247 |
| 171507423 | AMHOME 04 | 36828 | 36784.05 | NV | 89128 |
| 171507424 | AMHOME 04 | 47600 | 47557.58 | CA | 93221 |
| 171507425 | AMHOME 04 | 170000 | 169796.27 | FL | 33467 |
| 171507426 | AMHOME 04 | 22000 | 21980.39 | CO | 80239 |
| 171507427 | AMHOME 04 | 84000 | 83925.14 | MA | 2720 |
| 171507428 | AMHOME 04 | 148000 | 147732.23 | FL | 33133 |
| 171507429 | AMHOME 04 | 31500 | 8908.19 | WA | 98674 |
| 171507430 | AMHOME 04 | 46078 | 46036.92 | FL | 33609 |
| 171507431 | AMHOME 04 | 36250 | 36217.68 | FL | 32666 |
| 171507433 | AMHOME 04 | 48900 | 48856.42 | CT | 6451 |
| 171507434 | AMHOME 04 | 50000 | 49955.44 | IL | 60174 |
| 171507435 | AMHOME 04 | 68100 | 68039.31 | RI | 2860 |
| 171507437 | AMHOME 04 | 26092 | 26068.74 | KS | 66605 |
| 171507438 | AMHOME 04 | 19090 | 19073.01 | KY | 40515 |
| 171507439 | AMHOME 04 | 19325 | 19307.78 | KY | 40515 |
| 171507440 | AMHOME 04 | 28450 | 28407.3 | FL | 34472 |
| 171507441 | AMHOME 04 | 22500 | 22437.71 | WA | 98557 |
| 171507442 | AMHOME 04 | 24750 | 24535.99 | OR | 97035 |
| 171507443 | AMHOME 04 | 211000 | 210811.95 | FL | 33026 |
| 171507444 | AMHOME 04 | 42600 | 42562.04 | IL | 60440 |
| 171507446 | AMHOME 04 | 41880 | 41842.67 | IL | 60605 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171507447 | AMHOME 04 | 268500 | 268260.68 CA | 90027 |
| 171507450 | AMHOME 04 | 62000 | 61944.74 CA | 92553 |
| 171507451 | AMHOME 04 | 29700 | 29646.29 TX | 77845 |
| 171507452 | AMHOME 04 | 275000 | 274754.9 FL | 33523 |
| 171507453 | AMHOME 04 | 100000 | 99910.87 CA | 95252 |
| 171507455 | AMHOME 04 | 63000 | 62869.94 TX | 76066 |
| 171507456 | AMHOME 04 | 73000 | 72797.79 MD | 21221 |
| 171507457 | AMHOME 04 | 19500 | 19447.73 PA | 19144 |
| 171507458 | AMHOME 04 | 62400 | 62213.25 AZ | 85326 |
| 171507459 | AMHOME 04 | 121000 | 120675.64 CA | 92264 |
| 171507460 | AMHOME 04 | 79500 | 79335.96 IL | 60139 |
| 171507461 | AMHOME 04 | 64000 | 63906.61 IL | 60409 |
| 171507463 | AMHOME 04 | 71290 | 71164.5 DE | 19977 |
| 171507465 | AMHOME 04 | 16500 | 16470.97 SC | 29631 |
| 171507466 | AMHOME 04 | 55500 | 55451.88 WA | 99324 |
| 171507467 | AMHOME 04 | 38750 | 38704.97 IL | 60649 |
| 171507468 | AMHOME 04 | 132250 | 131764.49 MD | 20603 |
| 171507469 | AMHOME 04 | 29400 | 29357.11 OH | 44146 |
| 171507470 | AMHOME 04 | 30000 | 29949.58 WA | 98953 |
| 171507471 | AMHOME 04 | 200000 | 199708.13 SC | 29451 |
| 171507472 | AMHOME 04 | 13185 | 13157.81 IN | 47546 |
| 171507473 | AMHOME 04 | 71000 | 70938.46 CA | 94591 |
| 171507474 | AMHOME 04 | 31800 | 31772.43 TX | 78254 |
| 171507475 | AMHOME 04 | 33780 | 33720.52 FL | 34669 |
| 171507476 | AMHOME 04 | 69000 | 68193.22 SC | 29907 |
| 171507478 | AMHOME 04 | 27750 | 27577.44 SC | 29464 |
| 171507479 | AMHOME 04 | 45900 | 45821.37 WY | 82070 |
| 171507480 | AMHOME 04 | 17532 | 17516.79 TX | 78254 |
| 171507482 | AMHOME 04 | 30300 | 30264.8 WA | 98201 |
| 171507483 | AMHOME 04 | 50500 | 50456.22 CA | 93704 |
| 171507484 | AMHOME 04 | 275000 | 274598.66 FL | 33467 |
| 171507485 | AMHOME 04 | 28640 | 28606.75 MT | 59808 |
| 171507486 | AMHOME 04 | 119500 | 119325.59 WA | 98335 |
| 171507487 | AMHOME 04 | 30719 | 30692.39 NC | 28278 |
| 171507488 | AMHOME 04 | 22000 | 21980.94 SC | 29609 |
| 171507489 | AMHOME 04 | 36200 | 36168.61 NV | 89121 |
| 171507491 | AMHOME 04 | 77980 | 77912.4 MA | 2301 |
| 171507492 | AMHOME 04 | 53160 | 53113.91 VA | 22193 |
| 171507494 | AMHOME 04 | 12850 | 12838.88 SC | 29673 |
| 171507496 | AMHOME 04 | 37600 | 37556.3 NC | 27028 |
| 171507498 | AMHOME 04 | 63750 | 63693.95 CA | 95682 |
| 171507501 | AMHOME 04 | 187500 | 187337.46 IL | 60631 |
| 171507502 | AMHOME 04 | 62400 | 62308.95 IL | 60506 |
| 171507503 | AMHOME 04 | 98000 | 97856.97 CA | 90717 |
| 171507505 | AMHOME 04 | 76250 | 76138.69 NC | 28078 |
| 171507506 | AMHOME 04 | 10000 | 9991.33 SC | 29334 |
| 171507508 | AMHOME 04 | 375000 | 374674.87 FL | 33467 |
| 171507511 | AMHOME 04 | 102000 | 101911.58 CA | 90804 |
| 171507513 | AMHOME 04 | 10000 | 9988.38 PA | 19146 |
| 171507514 | AMHOME 04 | 60000 | 59894.43 IL | 60617 |
| 171507515 | AMHOME 04 | 93000 | 92864.26 AZ | 85268 |
| 171507517 | AMHOME 04 | 22400 | 22373.98 TX | 78209 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171507519 | AMHOME 04 | 17500 | 17484.85 | SC | 29640 |
| 171507520 | AMHOME 04 | 16500 | 16475.93 | FL | 32254 |
| 171507522 | AMHOME 04 | 52500 | 52454.49 | IL | 60643 |
| 171507523 | AMHOME 04 | 14000 | 13969.7 | SC | 29316 |
| 171507524 | AMHOME 04 | 14835 | 14822.15 | TX | 77571 |
| 171507525 | AMHOME 04 | 45000 | 44851.01 | GA | 30114 |
| 171507526 | AMHOME 04 | 45385 | 45353.53 | CO | 80524 |
| 171507527 | AMHOME 04 | 47400 | 47330.83 | CA | 93610 |
| 171507528 | AMHOME 04 | 50000 | 48621.15 | WA | 99337 |
| 171507529 | AMHOME 04 | 12000 | 11757.59 | SC | 29624 |
| 171507530 | AMHOME 04 | 34941 | 34910.11 | CO | 80501 |
| 171507532 | AMHOME 04 | 286250 | 285832.22 | CA | 91302 |
| 171507533 | AMHOME 04 | 300000 | 299827.46 | UT | 84060 |
| 171507535 | AMHOME 04 | 11000 | 10990.49 | MI | 48228 |
| 171507536 | AMHOME 04 | 67800 | 67663.85 | NY | 12550 |
| 171507539 | AMHOME 04 | 61986 | 61915.98 | CA | 93307 |
| 171507540 | AMHOME 04 | 75000 | 74893.53 | AZ | 85048 |
| 171507541 | AMHOME 04 | 37000 | 36958.19 | IL | 60504 |
| 171507542 | AMHOME 04 | 30900 | 30821.24 | GA | 30012 |
| 171507543 | AMHOME 04 | 17250 | 17232.72 | IA | 52404 |
| 171507545 | AMHOME 04 | 38000 | 37934.93 | WI | 53143 |
| 171507546 | AMHOME 04 | 212400 | 212220.89 | NV | 89101 |
| 171507547 | AMHOME 04 | 265000 | 264851.78 | CA | 92103 |
| 171507549 | AMHOME 04 | 158000 | 157866.75 | MI | 48025 |
| 171507550 | AMHOME 04 | 252100 | 251887.42 | MN | 55122 |
| 171507551 | AMHOME 04 | 139000 | 138882.78 | NY | 11963 |
| 171507552 | AMHOME 04 | 29600 | 29378.81 | IL | 60133 |
| 171507553 | AMHOME 04 | 25947 | 25821.95 | TX | 77049 |
| 171507554 | AMHOME 04 | 22000 | 21981.46 | CO | 80631 |
| 171507555 | AMHOME 04 | 200000 | 199831.36 | NY | 11557 |
| 171507556 | AMHOME 04 | 52000 | 51956.14 | FL | 33055 |
| 171507557 | AMHOME 04 | 67100 | 67043.42 | IL | 60560 |
| 171507558 | AMHOME 04 | 185000 | 184844 | CA | 92570 |
| 171507560 | AMHOME 04 | 87000 | 86951.34 | NJ | 7803 |
| 171507562 | AMHOME 04 | 28900 | 28875.64 | GA | 30039 |
| 171507563 | AMHOME 04 | 176970 | 176820.76 | UT | 84020 |
| 171507565 | AMHOME 04 | 42500 | 42427.26 | IL | 60651 |
| 171507567 | AMHOME 04 | 35000 | 34970.51 | NC | 28348 |
| 171507568 | AMHOME 04 | 12000 | 11989.88 | CT | 6260 |
| 171507569 | AMHOME 04 | 13900 | 13892.22 | AR | 71913 |
| 171507570 | AMHOME 04 | 22200 | 22181.28 | OH | 44132 |
| 171507571 | AMHOME 04 | 29000 | 28975.55 | NC | 27408 |
| 171507572 | AMHOME 04 | 24000 | 23972.87 | NC | 27615 |
| 171507574 | AMHOME 04 | 134800 | 134647.67 | CA | 92056 |
| 171507575 | AMHOME 04 | 37250 | 37218.58 | IL | 60505 |
| 171507576 | AMHOME 04 | 61800 | 61712.28 | IL | 60104 |
| 171507577 | AMHOME 04 | 38700 | 38545.86 | OR | 97603 |
| 171507578 | AMHOME 04 | 15000 | 14978.68 | TX | 77575 |
| 171507579 | AMHOME 04 | 75212 | 75108.6 | DE | 19711 |
| 171507580 | AMHOME 04 | 37909 | 37866.15 | AZ | 85222 |
| 171507581 | AMHOME 04 | 48600 | 48530.99 | CA | 92311 |
| 171507582 | AMHOME 04 | 97200 | 97118.05 | AZ | 85388 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171507583 | AMHOME 04 | 12765 | 12754.24 | IN | 46254 |
| 171507584 | AMHOME 04 | 41335 | 25514.86 | AK | 99504 |
| 171507585 | AMHOME 04 | 75000 | 74915.25 | VA | 23901 |
| 171507593 | AMHOME 04 | 17500 | 17480.78 | OH | 43130 |
| 171507594 | AMHOME 04 | 120300 | 120167.76 | IL | 60649 |
| 171507595 | AMHOME 04 | 31225 | 31190.66 | SC | 29420 |
| 171507596 | AMHOME 04 | 87500 | 87376.97 | UT | 84070 |
| 171507597 | AMHOME 04 | 76500 | 76415.92 | CA | 93308 |
| 171507598 | AMHOME 04 | 65000 | 64946.69 | NY | 14226 |
| 171507599 | AMHOME 04 | 46000 | 45974.98 | AZ | 85013 |
| 171507601 | AMHOME 04 | 42980 | 42474.23 | IL | 60422 |
| 171507602 | AMHOME 04 | 26800 | 26778 | IA | 50310 |
| 171507605 | AMHOME 04 | 74000 | 73939.32 | AZ | 85032 |
| 171507607 | AMHOME 04 | 49000 | 48959.81 | MD | 20876 |
| 171507608 | AMHOME 04 | 38750 | 38718.22 | IL | 60107 |
| 171507609 | AMHOME 04 | 61250 | 61165.39 | WA | 98607 |
| 171507610 | AMHOME 04 | 80750 | 80638.51 | AZ | 85387 |
| 171507613 | AMHOME 04 | 45000 | 44950.55 | RI | 2909 |
| 171507614 | AMHOME 04 | 52000 | 51957.33 | NY | 10801 |
| 171507615 | AMHOME 04 | 96250 | 96171.06 | IL | 60634 |
| 171507616 | AMHOME 04 | 35290 | 35261.06 | VA | 23075 |
| 171507617 | AMHOME 04 | 22500 | 22481.54 | GA | 31088 |
| 171507618 | AMHOME 04 | 162000 | 161776.27 | NJ | 7104 |
| 171507619 | AMHOME 04 | 92400 | 92324.2 | IL | 60639 |
| 171507620 | AMHOME 04 | 35600 | 35560.88 | FL | 34741 |
| 171507621 | AMHOME 04 | 26125 | 25816.13 | TN | 37924 |
| 171507623 | AMHOME 04 | 40350 | 40294.25 | IL | 60042 |
| 171507624 | AMHOME 04 | 56250 | 56188.18 | FL | 33409 |
| 171507625 | AMHOME 04 | 71100 | 71041.7 | IL | 60651 |
| 171507626 | AMHOME 04 | 73750 | 73648.17 | IL | 60637 |
| 171507627 | AMHOME 04 | 100500 | 100417.56 | MD | 21144 |
| 171507628 | AMHOME 04 | 24750 | 24722.82 | CA | 93505 |
| 171507629 | AMHOME 04 | 23000 | 22951.92 | NC | 28110 |
| 171507630 | AMHOME 04 | 49500 | 49260.57 | IL | 60466 |
| 171507631 | AMHOME 04 | 10000 | 9986.19 | IN | 46613 |
| 171507633 | AMHOME 04 | 24543 | 24521.86 | MD | 20785 |
| 171507634 | AMHOME 04 | 39000 | 38968.04 | PA | 18015 |
| 171507636 | AMHOME 04 | 54600 | 54570.29 | PA | 18070 |
| 171507637 | AMHOME 04 | 75000 | 74928.34 | FL | 33511 |
| 171507638 | AMHOME 04 | 22270 | 22250.08 | VA | 24501 |
| 171507639 | AMHOME 04 | 46050 | 46012.22 | IL | 60194 |
| 171507640 | AMHOME 04 | 12250 | 12239.94 | OH | 45044 |
| 171507641 | AMHOME 04 | 54590 | 53951.73 | NJ | 7030 |
| 171507642 | AMHOME 04 | 21750 | 21710.78 | GA | 30058 |
| 171507643 | AMHOME 04 | 48000 | 47893.3 | WY | 82601 |
| 171507644 | AMHOME 04 | 38200 | 38147.23 | IL | 60478 |
| 171507645 | AMHOME 04 | 60008 | 51447.42 | MA | 2780 |
| 171507647 | AMHOME 04 | 393600 | 393167.34 | CO | 80016 |
| 171507648 | AMHOME 04 | 50200 | 50158.84 | MN | 55432 |
| 171507649 | AMHOME 04 | 143000 | 142802.52 | CA | 92084 |
| 171507650 | AMHOME 04 | 46083 | 46045.2 | SC | 29466 |
| 171507652 | AMHOME 04 | 69150 | 69001.43 | OR | 97213 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 171507653 | AMHOME 04 | 75000 | 74836.22 CA | 93245 |
| 171507654 | AMHOME 04 | 11750 | 11721.43 KS | 66102 |
| 171507655 | AMHOME 04 | 118000 | 117662.33 OR | 97123 |
| 171507657 | AMHOME 04 | 227549 | 227489.12 FL | 33157 |
| 171507658 | AMHOME 04 | 37000 | 36970.48 IL | 60617 |
| 171507660 | AMHOME 04 | 51000 | 50931.5 FL | 33410 |
| 171507661 | AMHOME 04 | 91200 | 91077.49 IL | 60402 |
| 171507662 | AMHOME 04 | 38250 | 38185.05 AZ | 86004 |
| 171507663 | AMHOME 04 | 26500 | 26471.65 MD | 20737 |
| 171507665 | AMHOME 04 | 36200 | 36141.32 RI | 2818 |
| 171507666 | AMHOME 04 | 37500 | 37458.24 AZ | 86004 |
| 171507667 | AMHOME 04 | 25000 | 24955.74 AZ | 86004 |
| 171507668 | AMHOME 04 | 35000 | 34952.98 WA | 99337 |
| 171507669 | AMHOME 04 | 18750 | 18727.79 VA | 23513 |
| 171507670 | AMHOME 04 | 30500 | 30467.38 OH | 44060 |
| 171507671 | AMHOME 04 | 108000 | 107913.86 OR | 97034 |
| 171507673 | AMHOME 04 | 38100 | 38048.84 FL | 34609 |
| 171507674 | AMHOME 04 | 54900 | 54856.23 SC | 29492 |
| 171507676 | AMHOME 04 | 23000 | 22981.66 NC | 28213 |
| 171507677 | AMHOME 04 | 39000 | 38936.77 TX | 76549 |
| 171507678 | AMHOME 04 | 39000 | 38936.77 TX | 76549 |
| 171507679 | AMHOME 04 | 30000 | 29976.07 AZ | 85041 |
| 171507681 | AMHOME 04 | 69980 | 69924.17 FL | 34772 |
| 171507682 | AMHOME 04 | 125400 | 125265.94 IL | 60639 |
| 171507684 | AMHOME 04 | 65500 | 65404.71 TX | 76039 |
| 171507685 | AMHOME 04 | 56550 | 56183.69 ID | 83854 |
| 171507686 | AMHOME 04 | 231000 | 230815.74 CA | 92867 |
| 171507687 | AMHOME 04 | 51000 | 50914.09 IL | 60629 |
| 171507688 | AMHOME 04 | 12100 | 12090.37 TX | 77373 |
| 171507689 | AMHOME 04 | 45000 | 44939.44 FL | 33594 |
| 171507690 | AMHOME 04 | 195000 | 194896.34 CA | 94521 |
| 171507691 | AMHOME 04 | 10953 | 10938.25 TX | 78245 |
| 171507694 | AMHOME 04 | 34000 | 33954.35 CA | 93221 |
| 171507695 | AMHOME 04 | 54000 | 53927.45 IL | 60629 |
| 171507698 | AMHOME 04 | 48000 | 47935.54 FL | 33714 |
| 171507699 | AMHOME 04 | 22100 | 22037.89 TX | 77375 |
| 171507701 | AMHOME 04 | 79000 | 78854.01 CA | 90220 |
| 171507702 | AMHOME 04 | 63680 | 63613.78 MA | 2035 |
| 171507703 | AMHOME 04 | 71980 | 71905.17 VA | 22407 |
| 171507705 | AMHOME 04 | 73500 | 73384.2 IL | 60617 |
| 171507706 | AMHOME 04 | 22200 | 22176.92 TX | 75044 |
| 171507708 | AMHOME 04 | 294000 | 293615.88 AZ | 85255 |
| 171507709 | AMHOME 04 | 82000 | 81936.4 NV | 89115 |
| 171507711 | AMHOME 04 | 64750 | 64699.8 AZ | 85326 |
| 171507712 | AMHOME 04 | 88387 | 88318.42 GA | 30134 |
| 171507713 | AMHOME 04 | 79000 | 78938.73 CA | 95765 |
| 171507715 | AMHOME 04 | 87250 | 87136.02 RI | 2910 |
| 171507716 | AMHOME 04 | 38670 | 38619.47 VA | 24501 |
| 171507717 | AMHOME 04 | 81000 | 80937.16 IL | 60643 |
| 171507719 | AMHOME 04 | 95000 | 94926.31 CA | 93312 |
| 171507720 | AMHOME 04 | 81000 | 80915.78 IL | 60643 |
| 171507724 | AMHOME 04 | 62465 | 62416.55 WA | 98662 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171507725 | AMHOME 04 | 47950 | 47912.8 | NV | 89149 |
| 171507726 | AMHOME 04 | 42000 | 41978.41 | NV | 89103 |
| 171507727 | AMHOME 04 | 92000 | 91928.62 | NJ | 8226 |
| 171507728 | AMHOME 04 | 15100 | 15088.3 | KY | 40503 |
| 171507729 | AMHOME 04 | 97000 | 96924.76 | VA | 20109 |
| 171507730 | AMHOME 04 | 29975 | 29951.75 | SC | 29483 |
| 171507731 | AMHOME 04 | 88500 | 88360.55 | SC | 29412 |
| 171507732 | AMHOME 04 | 39391 | 39339.55 | CA | 92705 |
| 171507733 | AMHOME 04 | 35750 | 35683.96 | AZ | 85339 |
| 171507734 | AMHOME 04 | 40000 | 39926.4 | IL | 60446 |
| 171507735 | AMHOME 04 | 10000 | 9992.26 | TX | 78202 |
| 171507736 | AMHOME 04 | 46875 | 46813.74 | ID | 83835 |
| 171507738 | AMHOME 04 | 125000 | 124836.69 | OR | 97702 |
| 171507739 | AMHOME 04 | 75400 | 75341.52 | WA | 98221 |
| 171507740 | AMHOME 04 | 32073 | 31699.25 | FL | 32828 |
| 171507741 | AMHOME 04 | 32700 | 32674.65 | WY | 82001 |
| 171507742 | AMHOME 04 | 188700 | 188553.63 | SC | 29438 |
| 171507743 | AMHOME 04 | 58000 | 57970.16 | NJ | 8758 |
| 171507746 | AMHOME 04 | 76000 | 75941.03 | VA | 22191 |
| 171507747 | AMHOME 04 | 42800 | 42744.06 | OR | 97132 |
| 171507749 | AMHOME 04 | 51238 | 50796.17 | FL | 32086 |
| 171507750 | AMHOME 04 | 72000 | 71944.13 | AZ | 85041 |
| 171507752 | AMHOME 04 | 108000 | 107916.21 | NY | 11207 |
| 171507753 | AMHOME 04 | 195000 | 194848.74 | CA | 90804 |
| 171507754 | AMHOME 04 | 169500 | 169368.52 | CA | 94901 |
| 171507755 | AMHOME 04 | 98750 | 98673.39 | ID | 83638 |
| 171507757 | AMHOME 04 | 76000 | 75880.19 | IL | 60160 |
| 171507759 | AMHOME 04 | 29250 | 29163.17 | ME | 4240 |
| 171507760 | AMHOME 04 | 246000 | 245809.17 | CA | 92648 |
| 171507762 | AMHOME 04 | 29600 | 29577.02 | NC | 27932 |
| 171507763 | AMHOME 04 | 31500 | 31458.83 | IL | 60419 |
| 171507764 | AMHOME 04 | 150000 | 149804.02 | UT | 84780 |
| 171507765 | AMHOME 04 | 54400 | 54328.98 | AZ | 85339 |
| 171507766 | AMHOME 04 | 110189 | 109986.24 | FL | 33764 |
| 171507767 | AMHOME 04 | 55485 | 55427.3 | MA | 2114 |
| 171507768 | AMHOME 04 | 31000 | 30967.77 | FL | 32907 |
| 171507769 | AMHOME 04 | 107970 | 107886.27 | SC | 29466 |
| 171507770 | AMHOME 04 | 77480 | 77378.78 | MA | 2556 |
| 171507771 | AMHOME 04 | 25150 | 25117.12 | IL | 60629 |
| 171507772 | AMHOME 04 | 60408 | 60345.23 | AZ | 85249 |
| 171507774 | AMHOME 04 | 72000 | 71905.96 | IL | 60181 |
| 171507775 | AMHOME 04 | 13058 | 13047.88 | TX | 78254 |
| 171507776 | AMHOME 04 | 25440 | 25413.54 | PA | 19148 |
| 171507778 | AMHOME 04 | 73400 | 73360.58 | NC | 28202 |
| 171507779 | AMHOME 04 | 59853 | 59696.78 | NV | 89103 |
| 171507780 | AMHOME 04 | 27500 | 27435.7 | FL | 34471 |
| 171507781 | AMHOME 04 | 43400 | 43329.12 | IL | 60087 |
| 171507782 | AMHOME 04 | 46250 | 46179.1 | FL | 32024 |
| 171507783 | AMHOME 04 | 20000 | 19979.79 | OH | 43410 |
| 171507786 | AMHOME 04 | 38997 | 38947.46 | TX | 76131 |
| 171507787 | AMHOME 04 | 81900 | 81795.92 | IL | 60586 |
| 171507789 | AMHOME 04 | 39000 | 38950.48 | FL | 33610 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 171507790 | AMHOME 04 | 50000 | 49962.29 FL | 32164 |
| 171507791 | AMHOME 04 | 10000 | 9963.54 MD | 21218 |
| 171507792 | AMHOME 04 | 135450 | 135347.82 VA | 23323 |
| 171507794 | AMHOME 04 | 38875 | 38805.12 NC | 28212 |
| 171507795 | AMHOME 04 | 10550 | 10520.3 IL | 61820 |
| 171507796 | AMHOME 04 | 16100 | 15987.19 MO | 65560 |
| 171507797 | AMHOME 04 | 50500 | 50461.9 OR | 97702 |
| 171507798 | AMHOME 04 | 98000 | 97875.52 IL | 60202 |
| 171507799 | AMHOME 04 | 34780 | 34762.59 CO | 80521 |
| 171507800 | AMHOME 04 | 129000 | 128869.59 NY | 11550 |
| 171507801 | AMHOME 04 | 23400 | 23379.36 GA | 30134 |
| 171507802 | AMHOME 04 | 42738 | 42683.71 AZ | 85239 |
| 171507805 | AMHOME 04 | 48125 | 5000 WV | 25425 |
| 171507806 | AMHOME 04 | 36125 | 36097.77 UT | 84120 |
| 171507808 | AMHOME 04 | 41799 | 41778.09 KY | 40509 |
| 171507810 | AMHOME 04 | 52200 | 52133.65 VA | 22630 |
| 171507811 | AMHOME 04 | 250000 | 249811.39 CO | 80424 |
| 171507813 | AMHOME 04 | 68400 | 68295.12 MD | 20784 |
| 171507815 | AMHOME 04 | 22875 | 22857.72 NJ | 8610 |
| 171507816 | AMHOME 04 | 58750 | 58705.71 AZ | 85382 |
| 171507817 | AMHOME 04 | 41250 | 40909.69 IL | 60467 |
| 171507818 | AMHOME 04 | 92400 | 92282.57 CA | 93313 |
| 171507819 | AMHOME 04 | 30000 | 29903.55 ID | 83814 |
| 171507820 | AMHOME 04 | 38375 | 37542.54 TX | 77379 |
| 171507821 | AMHOME 04 | 87443 | 87377.03 AZ | 85249 |
| 171507822 | AMHOME 04 | 97000 | 96614.52 CA | 93455 |
| 171507823 | AMHOME 04 | 67500 | 67414.25 OR | 97211 |
| 171507825 | AMHOME 04 | 43800 | 43429.93 MI | 49009 |
| 171507826 | AMHOME 04 | 60332 | 60286.5 NC | 28036 |
| 171507827 | AMHOME 04 | 30238 | 30198.89 VA | 22554 |
| 171507828 | AMHOME 04 | 49850 | 49799.58 IL | 60002 |
| 171507829 | AMHOME 04 | 112500 | 112297.8 NY | 10469 |
| 171507830 | AMHOME 04 | 45103 | 45068.98 FL | 33609 |
| 171507831 | AMHOME 04 | 53800 | 53759.49 CA | 92395 |
| 171507832 | AMHOME 04 | 33700 | 33658.8 NV | 89108 |
| 171507833 | AMHOME 04 | 13600 | 13554.14 WA | 99201 |
| 171507835 | AMHOME 04 | 97650 | 97601.16 VA | 23452 |
| 171507836 | AMHOME 04 | 68775 | 68723.13 IL | 60194 |
| 171507837 | AMHOME 04 | 65980 | 65930.23 VA | 22407 |
| 171507839 | AMHOME 04 | 63950 | 63901.76 WA | 98031 |
| 171507840 | AMHOME 04 | 53000 | 51804.84 IL | 60804 |
| 171507842 | AMHOME 04 | 69000 | 68947.94 CA | 95993 |
| 171507843 | AMHOME 04 | 10000 | 9832.81 AL | 35228 |
| 171507844 | AMHOME 04 | 58500 | 58425.65 CA | 95355 |
| 171507846 | AMHOME 04 | 56250 | 56207.58 ID | 83703 |
| 171507848 | AMHOME 04 | 49000 | 48911.08 IL | 60624 |
| 171507849 | AMHOME 04 | 44820 | 44680.16 MS | 39525 |
| 171507850 | AMHOME 04 | 74130 | 74019.47 FL | 33315 |
| 171507851 | AMHOME 04 | 28000 | 27965.43 UT | 84404 |
| 171507852 | AMHOME 04 | 53294 | 53241.6 TX | 78261 |
| 171507854 | AMHOME 04 | 72000 | 71892.66 CA | 95843 |
| 171507856 | AMHOME 04 | 52470 | 52405.15 FL | 34606 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171507857 | AMHOME 04 | 55342 | 55259.49 | FL | 33935 |
| 171507859 | AMHOME 04 | 61500 | 61454.88 | MN | 55317 |
| 171507860 | AMHOME 04 | 64800 | 64703.45 | WA | 98683 |
| 171507861 | AMHOME 04 | 56550 | 56465.66 | FL | 33810 |
| 171507862 | AMHOME 04 | 29300 | 29263.8 | IL | 62040 |
| 171507864 | AMHOME 04 | 36600 | 36531.46 | WI | 53190 |
| 171507865 | AMHOME 04 | 64200 | 64136.86 | IL | 60615 |
| 171507866 | AMHOME 04 | 52500 | 52461.5 | FL | 32218 |
| 171507868 | AMHOME 04 | 35000 | 34974.34 | NY | 12401 |
| 171507869 | AMHOME 04 | 53000 | 52903.52 | MN | 55068 |
| 171507870 | AMHOME 04 | 160000 | 159882.63 | NY | 11219 |
| 171507871 | AMHOME 04 | 34770 | 34744.5 | CO | 81003 |
| 171507872 | AMHOME 04 | 47115 | 47080.43 | WA | 98031 |
| 171507873 | AMHOME 04 | 35980 | 35917.12 | NC | 27513 |
| 171507874 | AMHOME 04 | 43437 | 43240.47 | PA | 15228 |
| 171507875 | AMHOME 04 | 134750 | 134651.18 | VA | 22030 |
| 171507877 | AMHOME 04 | 52500 | 52421.75 | FL | 33016 |
| 171507878 | AMHOME 04 | 149250 | 148629.62 | NY | 11976 |
| 171507883 | AMHOME 04 | 63036 | 62989.76 | CA | 93314 |
| 171507884 | AMHOME 04 | 54000 | 53959.21 | CO | 80221 |
| 171507885 | AMHOME 04 | 54200 | 54173.66 | RI | 2915 |
| 171507886 | AMHOME 04 | 42225 | 42194.01 | FL | 33015 |
| 171507887 | AMHOME 04 | 48600 | 48576.37 | SC | 29456 |
| 171507888 | AMHOME 04 | 44040 | 44007.7 | VA | 24502 |
| 171507889 | AMHOME 04 | 72000 | 71947.18 | IL | 60619 |
| 171507891 | AMHOME 04 | 33900 | 33849.63 | UT | 84109 |
| 171507895 | AMHOME 04 | 36625 | 36589 | OH | 43147 |
| 171507896 | AMHOME 04 | 89600 | 89534.3 | MD | 21801 |
| 171507898 | AMHOME 04 | 82200 | 82074.73 | FL | 34473 |
| 171507899 | AMHOME 04 | 57000 | 56972.27 | FL | 33625 |
| 171507900 | AMHOME 04 | 69750 | 69698.82 | NY | 13478 |
| 171507901 | AMHOME 04 | 92750 | 92881.96 | VA | 22407 |
| 171507903 | AMHOME 04 | 58000 | 57958.03 | NJ | 8037 |
| 171507904 | AMHOME 04 | 26250 | 25947.92 | GA | 30041 |
| 171507905 | AMHOME 04 | 34650 | 34607.24 | MD | 21740 |
| 171507907 | AMHOME 04 | 11600 | 11421.32 | WV | 25265 |
| 171507908 | AMHOME 04 | 44975 | 44919.17 | FL | 34761 |
| 171507909 | AMHOME 04 | 62550 | 62514.29 | CO | 80919 |
| 171507911 | AMHOME 04 | 69000 | 68914.19 | AZ | 85043 |
| 171507912 | AMHOME 04 | 31185 | 30450.41 | FL | 32701 |
| 171507914 | AMHOME 04 | 48000 | 47964.8 | MD | 20715 |
| 171507915 | AMHOME 04 | 335000 | 334754.27 | NY | 11030 |
| 171507917 | AMHOME 04 | 62000 | 61924.44 | IL | 60152 |
| 171507918 | AMHOME 04 | 48748 | 48689.44 | FL | 32757 |
| 171507919 | AMHOME 04 | 96100 | 95982.41 | IL | 60142 |
| 171507920 | AMHOME 04 | 21400 | 21363.59 | GA | 30062 |
| 171507921 | AMHOME 04 | 40800 | 40740.89 | NC | 27284 |
| 171507922 | AMHOME 04 | 65000 | 64937.88 | FL | 32780 |
| 171507924 | AMHOME 04 | 12500 | 12488.06 | TX | 77471 |
| 171507925 | AMHOME 04 | 51600 | 51550.64 | WA | 99336 |
| 171507926 | AMHOME 04 | 69600 | 69516.38 | AZ | 85374 |
| 171507927 | AMHOME 04 | 28900 | 28864.61 | OH | 44124 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171507928 | AMHOME 04 | 65000 | 64905.81 | MA | 1826 |
| 171507929 | AMHOME 04 | 50000 | 49964.33 | AZ | 85202 |
| 171507931 | AMHOME 04 | 76000 | 75945.8 | VA | 22314 |
| 171507932 | AMHOME 04 | 77000 | 76864.52 | NJ | 8901 |
| 171507933 | AMHOME 04 | 50100 | 50064.28 | CO | 81503 |
| 171507934 | AMHOME 04 | 53250 | 53172.82 | IL | 60077 |
| 171507935 | AMHOME 04 | 120000 | 119914.4 | IL | 60062 |
| 171507936 | AMHOME 04 | 27210 | 27135.92 | WV | 26184 |
| 171507937 | AMHOME 04 | 44000 | 43947.14 | FL | 32712 |
| 171507938 | AMHOME 04 | 38100 | 38005.09 | IN | 46280 |
| 171507940 | AMHOME 04 | 87500 | 87394.87 | OR | 97215 |
| 171507942 | AMHOME 04 | 39797 | 39739.37 | TX | 78251 |
| 171507944 | AMHOME 04 | 35850 | 35824.44 | OR | 97051 |
| 171507945 | AMHOME 04 | 30997 | 30967.36 | TX | 77049 |
| 171507947 | AMHOME 04 | 26295 | 26282.56 | NC | 28457 |
| 171507948 | AMHOME 04 | 54000 | 53937.46 | OR | 97701 |
| 171507950 | AMHOME 04 | 26805 | 26779.38 | OH | 44107 |
| 171507951 | AMHOME 04 | 42000 | 41970.06 | CA | 93726 |
| 171507952 | AMHOME 04 | 25500 | 25481.81 | IA | 50265 |
| 171507953 | AMHOME 04 | 80970 | 80233.17 | ID | 83686 |
| 171507954 | AMHOME 04 | 32980 | 32653.23 | NH | 3818 |
| 171507955 | AMHOME 04 | 15285 | 15270.4 | CO | 80701 |
| 171507956 | AMHOME 04 | 61050 | 60991.62 | VA | 22307 |
| 171507957 | AMHOME 04 | 16400 | 16296.43 | PA | 17043 |
| 171507958 | AMHOME 04 | 47600 | 47542.83 | OH | 44077 |
| 171507959 | AMHOME 04 | 44850 | 44479.86 | UT | 84660 |
| 171507960 | AMHOME 04 | 36990 | 36895.61 | VA | 23234 |
| 171507961 | AMHOME 04 | 46760 | 46703.85 | WY | 82718 |
| 171507962 | AMHOME 04 | 45247 | 45214.71 | WA | 99019 |
| 171507963 | AMHOME 04 | 41800 | 41749.78 | AK | 99517 |
| 171507964 | AMHOME 04 | 28800 | 28765.41 | GA | 30144 |
| 171507965 | AMHOME 04 | 69000 | 68948.75 | OR | 97230 |
| 171507967 | AMHOME 04 | 79500 | 79384.74 | TX | 78664 |
| 171507968 | AMHOME 04 | 48400 | 47764.02 | WY | 83113 |
| 171507969 | AMHOME 04 | 51375 | 51338.37 | CA | 93307 |
| 171507970 | AMHOME 04 | 51000 | 50938.74 | IL | 60104 |
| 171507972 | AMHOME 04 | 51900 | 51837.64 | OR | 97405 |
| 171507973 | AMHOME 04 | 70545 | 70460.25 | ID | 83616 |
| 171507974 | AMHOME 04 | 104000 | 103925.81 | MA | 1923 |
| 171507975 | AMHOME 04 | 65000 | 64899.65 | RI | 2909 |
| 171507976 | AMHOME 04 | 36900 | 36882.54 | GA | 30238 |
| 171507978 | AMHOME 04 | 46200 | 46144.5 | MS | 39110 |
| 171507982 | AMHOME 04 | 71100 | 71049.27 | NV | 89106 |
| 171507983 | AMHOME 04 | 61000 | 60956.49 | FL | 32738 |
| 171507984 | AMHOME 04 | 60800 | 60741.88 | NC | 27614 |
| 171507985 | AMHOME 04 | 12510 | 12501.09 | NC | 28215 |
| 171507987 | AMHOME 04 | 30490 | 30348.15 | NY | 12208 |
| 171507988 | AMHOME 04 | 52500 | 52475.19 | MD | 21225 |
| 171507990 | AMHOME 04 | 86970 | 86133.34 | FL | 33068 |
| 171507992 | AMHOME 04 | 32000 | 31977.18 | TX | 75149 |
| 171507993 | AMHOME 04 | 48000 | 47807.85 | IN | 46614 |
| 171507994 | AMHOME 04 | 24400 | 24364.63 | NC | 28532 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171507995 | AMHOME 04 | 48750 | 48703.4 | NC | 28023 |
| 171507996 | AMHOME 04 | 84300 | 84219.39 | MA | 1536 |
| 171507998 | AMHOME 04 | 40000 | 39971.45 | IL | 60148 |
| 171507999 | AMHOME 04 | 52980 | 52916.36 | NH | 3064 |
| 171508001 | AMHOME 04 | 25000 | 24981.27 | SC | 29301 |
| 171508002 | AMHOME 04 | 42780 | 42688.07 | NJ | 7731 |
| 171508003 | AMHOME 04 | 31600 | 31547.74 | CO | 80229 |
| 171508004 | AMHOME 04 | 22639 | 22601.59 | TX | 77075 |
| 171508005 | AMHOME 04 | 117000 | 116806.55 | VA | 22554 |
| 171508006 | AMHOME 04 | 39750 | 39703.58 | FL | 32708 |
| 171508007 | AMHOME 04 | 51250 | 51190.15 | OR | 97603 |
| 171508008 | AMHOME 04 | 67750 | 67637.97 | IL | 60639 |
| 171508010 | AMHOME 04 | 66475 | 66381.27 | AZ | 86303 |
| 171508011 | AMHOME 04 | 25100 | 25065.21 | TX | 76052 |
| 171508012 | AMHOME 04 | 100000 | 99907.04 | MN | 55347 |
| 171508013 | AMHOME 04 | 52500 | 50956.4 | PA | 19426 |
| 171508014 | AMHOME 04 | 11000 | 10984.51 | NY | 12022 |
| 171508016 | AMHOME 04 | 58250 | 58153.68 | FL | 34609 |
| 171508018 | AMHOME 04 | 31500 | 31447.92 | NC | 27410 |
| 171508019 | AMHOME 04 | 20875 | 20850.61 | TX | 77373 |
| 171508020 | AMHOME 04 | 20875 | 20840.48 | TX | 77373 |
| 171508021 | AMHOME 04 | 20875 | 20850.61 | TX | 77373 |
| 171508022 | AMHOME 04 | 20875 | 20850.61 | TX | 77373 |
| 171508023 | AMHOME 04 | 23400 | 23383.77 | FL | 32771 |
| 171508024 | AMHOME 04 | 187500 | 187370 | CA | 95355 |
| 171508025 | AMHOME 04 | 73980 | 73875.68 | MD | 21703 |
| 171508026 | AMHOME 04 | 90500 | 90415.88 | MD | 20879 |
| 171508027 | AMHOME 04 | 38985 | 38957.97 | VA | 22901 |
| 171508028 | AMHOME 04 | 38985 | 38939.45 | VA | 22901 |
| 171508029 | AMHOME 04 | 44225 | 44194.31 | OH | 44060 |
| 171508030 | AMHOME 04 | 54600 | 54562.15 | IN | 46375 |
| 171508031 | AMHOME 04 | 77707 | 77653.13 | CO | 80011 |
| 171508032 | AMHOME 04 | 41890 | 41820.78 | TX | 78253 |
| 171508033 | AMHOME 04 | 24735 | 24717.84 | NC | 28138 |
| 171508034 | AMHOME 04 | 33000 | 32977.11 | TX | 78852 |
| 171508036 | AMHOME 04 | 143750 | 143683.91 | CA | 92865 |
| 171508037 | AMHOME 04 | 10200 | 10190.52 | NC | 28601 |
| 171508040 | AMHOME 04 | 74750 | 74698.18 | ID | 83713 |
| 171508041 | AMHOME 04 | 65400 | 65354.66 | GA | 30217 |
| 171508042 | AMHOME 04 | 34300 | 34268.14 | PA | 18067 |
| 171508043 | AMHOME 04 | 30020 | 29932.56 | MD | 21239 |
| 171508044 | AMHOME 04 | 78240 | 78167.27 | WA | 98203 |
| 171508046 | AMHOME 04 | 22600 | 22584.33 | MD | 21222 |
| 171508048 | AMHOME 04 | 70500 | 70401.97 | SC | 29588 |
| 171508049 | AMHOME 04 | 13050 | 13040.97 | GA | 31005 |
| 171508050 | AMHOME 04 | 35000 | 34959.15 | CA | 93223 |
| 171508052 | AMHOME 04 | 40640 | 40592.57 | CO | 81137 |
| 171508053 | AMHOME 04 | 31146 | 31109.59 | NM | 88012 |
| 171508054 | AMHOME 04 | 57000 | 56960.49 | UT | 84118 |
| 171508055 | AMHOME 04 | 49399 | 49353.08 | NM | 87111 |
| 171508056 | AMHOME 04 | 18300 | 18287.32 | TX | 78210 |
| 171508057 | AMHOME 04 | 100000 | 99930.66 | MD | 20850 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 171508059 | AMHOME 04 | 93800 | 93690.38 MD | 21146 |
| 171508060 | AMHOME 04 | 131250 | 131158.97 NY | 11432 |
| 171508061 | AMHOME 04 | 39800 | 39753.5 IN | 46410 |
| 171508062 | AMHOME 04 | 32725 | 32694.56 FL | 33321 |
| 171508064 | AMHOME 04 | 15413 | 15395.04 NC | 28216 |
| 171508065 | AMHOME 04 | 38100 | 37928.23 SC | 29579 |
| 171508066 | AMHOME 04 | 31800 | 31762.14 MD | 21206 |
| 171508067 | AMHOME 04 | 30480 | 30449.12 MD | 21213 |
| 171508068 | AMHOME 04 | 80750 | 80693.99 NY | 11236 |
| 171508069 | AMHOME 04 | 70200 | 70101.05 KY | 40206 |
| 171508070 | AMHOME 04 | 61200 | 61128.52 AZ | 85016 |
| 171508071 | AMHOME 04 | 35600 | 35562.67 VA | 23832 |
| 171508072 | AMHOME 04 | 33412 | 33388.84 CO | 80634 |
| 171508073 | AMHOME 04 | 42800 | 42744.06 SC | 29910 |
| 171508074 | AMHOME 04 | 10000 | 9990.7 SC | 29605 |
| 171508076 | AMHOME 04 | 69000 | 68917.62 NY | 10901 |
| 171508077 | AMHOME 04 | 92720 | 92655.7 VA | 22554 |
| 171508082 | AMHOME 04 | 45000 | 44958.17 FL | 32119 |
| 171508084 | AMHOME 04 | 89006 | 88839.34 NC | 27545 |
| 171508085 | AMHOME 04 | 76623 | 75793 AZ | 85297 |
| 171508087 | AMHOME 04 | 78000 | 77906.01 FL | 34981 |
| 171508088 | AMHOME 04 | 54769 | 54705.04 SC | 29464 |
| 171508089 | AMHOME 04 | 51000 | 50964.64 AZ | 85021 |
| 171508090 | AMHOME 04 | 45450 | 45396.88 NM | 87121 |
| 171508091 | AMHOME 04 | 68700 | 68619.73 IL | 60505 |
| 171508092 | AMHOME 04 | 58146 | 58078.07 SC | 29466 |
| 171508093 | AMHOME 04 | 47000 | 46635.14 TX | 75248 |
| 171508095 | AMHOME 04 | 57000 | 56973.8 TX | 78261 |
| 171508096 | AMHOME 04 | 36000 | 34748.9 OR | 97477 |
| 171508098 | AMHOME 04 | 46800 | 46724.73 OR | 97701 |
| 171508099 | AMHOME 04 | 56000 | 55909.94 OR | 97702 |
| 171508100 | AMHOME 04 | 61000 | 60857.49 UT | 84020 |
| 171508103 | AMHOME 04 | 28125 | 28099.58 FL | 34205 |
| 171508105 | AMHOME 04 | 50000 | 49931.46 VT | 5401 |
| 171508106 | AMHOME 04 | 57600 | 57507.41 CO | 80003 |
| 171508107 | AMHOME 04 | 40950 | 40903.5 SC | 29406 |
| 171508109 | AMHOME 04 | 18750 | 18741.61 GA | 30083 |
| 171508112 | AMHOME 04 | 19980 | 19941.24 FL | 34741 |
| 171508114 | AMHOME 04 | 59700 | 59659.75 NV | 89109 |
| 171508115 | AMHOME 04 | 37200 | 37149.03 NC | 28075 |
| 171508116 | AMHOME 04 | 76586 | 76534.37 TN | 37135 |
| 171508117 | AMHOME 04 | 52500 | 52428.03 GA | 30044 |
| 171508118 | AMHOME 04 | 205500 | 205361.48 NY | 11104 |
| 171508119 | AMHOME 04 | 86000 | 85942.03 VA | 22150 |
| 171508120 | AMHOME 04 | 116000 | 115868.24 MD | 21704 |
| 171508121 | AMHOME 04 | 51375 | 51340.37 CA | 93307 |
| 171508122 | AMHOME 04 | 20900 | 19613.98 NC | 27603 |
| 171508123 | AMHOME 04 | 36750 | 36725.22 FL | 32608 |
| 171508124 | AMHOME 04 | 127600 | 127513.97 CA | 94555 |
| 171508125 | AMHOME 04 | 99000 | 98864.34 GA | 30087 |
| 171508126 | AMHOME 04 | 94050 | 93986.6 FL | 33805 |
| 171508127 | AMHOME 04 | 46980 | 46915.58 TX | 76543 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 171508128 | AMHOME 04 | 31500 | 30486.19 CT | 6118 |
| 171508129 | AMHOME 04 | 37750 | 37684.16 SC | 29605 |
| 171508130 | AMHOME 04 | 45750 | 45446.87 MO | 64801 |
| 171508131 | AMHOME 04 | 47980 | 47768.38 FL | 33909 |
| 171508133 | AMHOME 04 | 11000 | 10992.58 MD | 21217 |
| 171508134 | AMHOME 04 | 26400 | 26370.37 IL | 60532 |
| 171508135 | AMHOME 04 | 35000 | 34308.77 NY | 11722 |
| 171508136 | AMHOME 04 | 46500 | 45889.95 VA | 23454 |
| 171508138 | AMHOME 04 | 56300 | 55633.73 AZ | 86440 |
| 171508139 | AMHOME 04 | 58225 | 58185.77 VA | 23233 |
| 171508140 | AMHOME 04 | 45812 | 45759.97 TX | 78261 |
| 171508142 | AMHOME 04 | 82000 | 81944.73 MD | 20772 |
| 171508143 | AMHOME 04 | 41725 | 41696.88 GA | 30047 |
| 171508144 | AMHOME 04 | 54000 | 53951.19 PA | 19150 |
| 171508145 | AMHOME 04 | 28000 | 27968.2 FL | 33983 |
| 171508146 | AMHOME 04 | 13800 | 13784.35 TX | 76543 |
| 171508147 | AMHOME 04 | 41640 | 41611.94 KY | 40065 |
| 171508149 | AMHOME 04 | 34400 | 34178.66 ME | 4092 |
| 171508151 | AMHOME 04 | 54750 | 54713.09 CO | 80130 |
| 171508156 | AMHOME 04 | 44600 | 44560.83 FL | 34984 |
| 171508157 | AMHOME 04 | 144000 | 143532.85 NY | 10566 |
| 171508159 | AMHOME 04 | 51000 | 50787.38 MA | 1104 |
| 171508160 | AMHOME 04 | 65400 | 65357.13 MA | 2601 |
| 171508161 | AMHOME 04 | 64750 | 64678.53 MD | 21740 |
| 171508162 | AMHOME 04 | 27000 | 26970.18 FL | 33442 |
| 171508164 | AMHOME 04 | 29600 | 29278.06 NY | 11961 |
| 171508165 | AMHOME 04 | 42250 | 42222.31 NC | 28075 |
| 171508166 | AMHOME 04 | 42250 | 42203.33 NC | 28056 |
| 171508168 | AMHOME 04 | 73200 | 73135.67 CT | 6606 |
| 171508169 | AMHOME 04 | 43750 | 43701.66 NC | 28215 |
| 171508170 | AMHOME 04 | 98010 | 97901.74 FL | 33157 |
| 171508172 | AMHOME 04 | 43600 | 43571.42 MD | 21208 |
| 171508173 | AMHOME 04 | 43200 | 43171.7 WA | 99338 |
| 171508174 | AMHOME 04 | 23380 | 23354.15 TX | 79938 |
| 171508175 | AMHOME 04 | 40875 | 40848.21 NJ | 7062 |
| 171508176 | AMHOME 04 | 136050 | 135899.76 NJ | 7002 |
| 171508177 | AMHOME 04 | 31500 | 31447.52 AZ | 86322 |
| 171508178 | AMHOME 04 | 15400 | 15204.18 NC | 28098 |
| 171508180 | AMHOME 04 | 60000 | 59960.69 NC | 27948 |
| 171508181 | AMHOME 04 | 15980 | 15965.96 NC | 27217 |
| 171508182 | AMHOME 04 | 50941 | 50884.73 NC | 28278 |
| 171508183 | AMHOME 04 | 38100 | 37933.97 SC | 29579 |
| 171508184 | AMHOME 04 | 47000 | 46969.21 CT | 6118 |
| 171508185 | AMHOME 04 | 55750 | 55701.01 IL | 60516 |
| 171508186 | AMHOME 04 | 66500 | 66426.55 MD | 20886 |
| 171508187 | AMHOME 04 | 28743 | 28724.16 TX | 75074 |
| 171508188 | AMHOME 04 | 35900 | 35876.48 NC | 28748 |
| 171508189 | AMHOME 04 | 32872 | 32850.46 FL | 32839 |
| 171508190 | AMHOME 04 | 58500 | 58461.69 IL | 60085 |
| 171508191 | AMHOME 04 | 92500 | 92418.71 OR | 97224 |
| 171508192 | AMHOME 04 | 62000 | 61931.52 AZ | 85037 |
| 171508194 | AMHOME 04 | 56570 | 56445.42 SC | 29412 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 171508195 | AMHOME 04 | 45433 | 45312.16 SC | 29466 |
| 171508196 | AMHOME 04 | 47621 | 47499.22 SC | 29464 |
| 171508197 | AMHOME 04 | 47806 | 47684.14 SC | 29466 |
| 171508199 | AMHOME 04 | 44755 | 44715.19 AZ | 85355 |
| 171508202 | AMHOME 04 | 52500 | 52317.96 SC | 29651 |
| 171508203 | AMHOME 04 | 40500 | 40464.4 VT | 5048 |
| 171508205 | AMHOME 04 | 71550 | 70948.7 FL | 33823 |
| 171508206 | AMHOME 04 | 54769 | 54708.53 SC | 29464 |
| 171508207 | AMHOME 04 | 39450 | 39401.83 TX | 78108 |
| 171508209 | AMHOME 04 | 175000 | 174432.24 NY | 10956 |
| 171508210 | AMHOME 04 | 65100 | 65028.14 MD | 21113 |
| 171508211 | AMHOME 04 | 12735 | 12693.8 FL | 32208 |
| 171508212 | AMHOME 04 | 54945 | 54861.53 FL | 32086 |
| 171508213 | AMHOME 04 | 45925 | 45875.73 AK | 99516 |
| 171508215 | AMHOME 04 | 159900 | 159763.41 CA | 94605 |
| 171508219 | AMHOME 04 | 16500 | 16482.3 FL | 32084 |
| 171508220 | AMHOME 04 | 33000 | 32986.07 OH | 45230 |
| 171508221 | AMHOME 04 | 134530 | 134385.56 NJ | 8540 |
| 171508224 | AMHOME 04 | 63720 | 63637.46 FL | 33411 |
| 171508225 | AMHOME 04 | 58000 | 57719.83 MD | 21061 |
| 171508226 | AMHOME 04 | 74000 | 73912.86 NJ | 7108 |
| 171508227 | AMHOME 04 | 38375 | 38342.22 OH | 44224 |
| 171508228 | AMHOME 04 | 62000 | 61933.44 NV | 89101 |
| 171508229 | AMHOME 04 | 47820 | 47787.58 GA | 30228 |
| 171508230 | AMHOME 04 | 41520 | 41484.55 FL | 32119 |
| 171508231 | AMHOME 04 | 128700 | 128618 OR | 97132 |
| 171508232 | AMHOME 04 | 75000 | 74919.45 CA | 95820 |
| 171508233 | AMHOME 04 | 72400 | 72322.28 RI | 2863 |
| 171508234 | AMHOME 04 | 26000 | 25968.68 OH | 43205 |
| 171508235 | AMHOME 04 | 16800 | 16785.64 TX | 77386 |
| 171508236 | AMHOME 04 | 38400 | 38300.56 OH | 45240 |
| 171508239 | AMHOME 04 | 182400 | 182283.81 NY | 10701 |
| 171508240 | AMHOME 04 | 27540 | 27522.46 KY | 41011 |
| 171508242 | AMHOME 04 | 45225 | 45150.75 GA | 30346 |
| 171508244 | AMHOME 04 | 22100 | 22081.89 SC | 29302 |
| 171508245 | AMHOME 04 | 59000 | 58962.4 MD | 20874 |
| 171508246 | AMHOME 04 | 100000 | 99892.64 DE | 19803 |
| 171508249 | AMHOME 04 | 50875 | 50740.96 MN | 55378 |
| 171508251 | AMHOME 04 | 31000 | 30897.11 OR | 97537 |
| 171508252 | AMHOME 04 | 83750 | 83696.18 MD | 21009 |
| 171508253 | AMHOME 04 | 54510 | 54451.45 NC | 27591 |
| 171508254 | AMHOME 04 | 24997 | 24981.07 MD | 20785 |
| 171508255 | AMHOME 04 | 23480 | 23459.96 FL | 33810 |
| 171508256 | AMHOME 04 | 18633 | 18621.14 TX | 78245 |
| 171508257 | AMHOME 04 | 17250 | 17231.47 TX | 76541 |
| 171508258 | AMHOME 04 | 66648 | 66591.08 IN | 46074 |
| 171508259 | AMHOME 04 | 200000 | 199872.62 FL | 33308 |
| 171508260 | AMHOME 04 | 45400 | 45371.06 FL | 34473 |
| 171508261 | AMHOME 04 | 52300 | 52246.24 FL | 33594 |
| 171508262 | AMHOME 04 | 81000 | 80948.4 IL | 60543 |
| 171508263 | AMHOME 04 | 101800 | 101735.14 NJ | 7055 |
| 171508264 | AMHOME 04 | 20335 | 20313.17 TX | 78245 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171508266 | AMHOME 04 | 22000 | 21952.75 NE | 68132 |
| 171508267 | AMHOME 04 | 42028 | 41922.4 TX | 77073 |
| 171508268 | AMHOME 04 | 42515 | 42442.8 TX | 77073 |
| 171508269 | AMHOME 04 | 61000 | 60901.51 PA | 19460 |
| 171508270 | AMHOME 04 | 21750 | 21705.79 TX | 75020 |
| 171508271 | AMHOME 04 | 57975 | 57889.34 CO | 80549 |
| 171508273 | AMHOME 04 | 30900 | 30769.89 SC | 29615 |
| 171508274 | AMHOME 04 | 13450 | 13430.1 IN | 46219 |
| 171508275 | AMHOME 04 | 68000 | 67899.5 NC | 28031 |
| 171508276 | AMHOME 04 | 27500 | 27452.97 CA | 93308 |
| 171508277 | AMHOME 04 | 10000 | 9985.23 VA | 24501 |
| 171508278 | AMHOME 04 | 26600 | 26572.03 MI | 48428 |
| 171508279 | AMHOME 04 | 75600 | 75488.27 MA | 2324 |
| 171508280 | AMHOME 04 | 11180 | 10543.96 WA | 98902 |
| 171508281 | AMHOME 04 | 64000 | 63946.78 DC | 20052 |
| 171508282 | AMHOME 04 | 24550 | 24508.33 TX | 78757 |
| 171508284 | AMHOME 04 | 110250 | 109962.68 VA | 22026 |
| 171508285 | AMHOME 04 | 10000 | 9991.7 IL | 61462 |
| 171508286 | AMHOME 04 | 41462 | 41427.58 FL | 34473 |
| 171508287 | AMHOME 04 | 36000 | 35954.64 NH | 3060 |
| 171508288 | AMHOME 04 | 41585 | 41559.28 FL | 34473 |
| 171508291 | AMHOME 04 | 36600 | 36569.62 VA | 23234 |
| 171508292 | AMHOME 04 | 29975 | 29950.1 FL | 34653 |
| 171508293 | AMHOME 04 | 36800 | 36753.17 PA | 19050 |
| 171508294 | AMHOME 04 | 47162 | 47132.78 FL | 33073 |
| 171508295 | AMHOME 04 | 17250 | 17110.53 VA | 23225 |
| 171508298 | AMHOME 04 | 32000 | 31939.55 NV | 89123 |
| 171508299 | AMHOME 04 | 26400 | 26378.12 GA | 30906 |
| 171508302 | AMHOME 04 | 55900 | 55174.86 IL | 60435 |
| 171508303 | AMHOME 04 | 137500 | 137414.86 MA | 2492 |
| 171508304 | AMHOME 04 | 30000 | 29968.7 FL | 33972 |
| 171508306 | AMHOME 04 | 33600 | 33533.25 AZ | 85375 |
| 171508307 | AMHOME 04 | 43400 | 43348.85 MA | 1089 |
| 171508308 | AMHOME 04 | 51000 | 50957.64 NH | 3062 |
| 171508309 | AMHOME 04 | 47000 | 46882.52 ME | 4092 |
| 171508310 | AMHOME 04 | 37400 | 37376.85 TX | 78660 |
| 171508311 | AMHOME 04 | 21600 | 21586.62 CT | 6255 |
| 171508313 | AMHOME 04 | 49250 | 49198.56 SC | 29464 |
| 171508314 | AMHOME 04 | 63750 | 63683.45 VA | 22963 |
| 171508316 | AMHOME 04 | 43350 | 43297.73 KY | 41169 |
| 171508317 | AMHOME 04 | 13250 | 13241.81 NC | 28659 |
| 171508318 | AMHOME 04 | 73980 | 73918.6 OR | 97140 |
| 171508319 | AMHOME 04 | 26495 | 25373.8 TX | 78254 |
| 171508320 | AMHOME 04 | 33000 | 32957.34 NC | 28405 |
| 171508321 | AMHOME 04 | 146950 | 146859.01 VA | 22191 |
| 171508322 | AMHOME 04 | 156000 | 155903.4 AZ | 85255 |
| 171508323 | AMHOME 04 | 31200 | 31144.17 FL | 33025 |
| 171508324 | AMHOME 04 | 45800 | 45761.96 LA | 70816 |
| 171508325 | AMHOME 04 | 33700 | 33664.85 NC | 28792 |
| 171508326 | AMHOME 04 | 31500 | 31480.51 CT | 6790 |
| 171508327 | AMHOME 04 | 23800 | 23775.15 TX | 79936 |
| 171508328 | AMHOME 04 | 85720 | 85666.6 MN | 55379 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 171508330 | AMHOME 04 | 92700 | 92623.02 WA | 98168 |
| 171508331 | AMHOME 04 | 68600 | 68528.4 NJ | 7603 |
| 171508332 | AMHOME 04 | 100000 | 99855.11 NY | 10977 |
| 171508333 | AMHOME 04 | 67815 | 67152.75 NV | 89110 |
| 171508334 | AMHOME 04 | 44031 | 44003.73 CO | 80549 |
| 171508336 | AMHOME 04 | 32400 | 32379.95 TN | 37865 |
| 171508337 | AMHOME 04 | 59160 | 59123.35 UT | 84663 |
| 171508338 | AMHOME 04 | 46750 | 46721.05 NC | 28117 |
| 171508339 | AMHOME 04 | 11550 | 11542.83 SC | 29405 |
| 171508340 | AMHOME 04 | 40800 | 40757.41 IL | 60087 |
| 171508341 | AMHOME 04 | 60500 | 60462.56 CT | 6451 |
| 171508342 | AMHOME 04 | 65550 | 65509.24 WV | 25401 |
| 171508343 | AMHOME 04 | 43000 | 42972.89 WA | 98424 |
| 171508345 | AMHOME 04 | 72600 | 72555.03 NC | 28557 |
| 171508346 | AMHOME 04 | 51725 | 51671.04 AZ | 85051 |
| 171508347 | AMHOME 04 | 26250 | 26239.22 UT | 84123 |
| 171508348 | AMHOME 04 | 50430 | 50398.77 OR | 97381 |
| 171508349 | AMHOME 04 | 31000 | 30728.63 IN | 46582 |
| 171508350 | AMHOME 04 | 68000 | 67116.52 FL | 33189 |
| 171508351 | AMHOME 04 | 38102 | 38070.38 NM | 87121 |
| 171508352 | AMHOME 04 | 54750 | 54692.87 AZ | 86004 |
| 171508353 | AMHOME 04 | 23960 | 23920.42 CO | 80904 |
| 171508355 | AMHOME 04 | 20900 | 20878.84 WI | 53083 |
| 171508356 | AMHOME 04 | 123600 | 123474.62 NJ | 7201 |
| 171508357 | AMHOME 04 | 39180 | 39140.25 FL | 32164 |
| 171508359 | AMHOME 04 | 37000 | 36946.87 NC | 28551 |
| 171508360 | AMHOME 04 | 111550 | 111436.8 IL | 60137 |
| 171508361 | AMHOME 04 | 13125 | 13106.1 NC | 28205 |
| 171508362 | AMHOME 04 | 153480 | 153292.02 FL | 32824 |
| 171508364 | AMHOME 04 | 68700 | 68644.55 MN | 55125 |
| 171508365 | AMHOME 04 | 61200 | 61125.1 FL | 33570 |
| 171508366 | AMHOME 04 | 130500 | 130394.66 FL | 33010 |
| 171508367 | AMHOME 04 | 147000 | 146765.96 GA | 31324 |
| 171508372 | AMHOME 04 | 35475 | 35446.21 GA | 30180 |
| 171508373 | AMHOME 04 | 42000 | 41974.71 PA | 19151 |
| 171508374 | AMHOME 04 | 68600 | 68516.04 SC | 29566 |
| 171508375 | AMHOME 04 | 59475 | 59402.15 FL | 32250 |
| 171508376 | AMHOME 04 | 135000 | 134918.75 GA | 30214 |
| 171508377 | AMHOME 04 | 107970 | 107905.01 AZ | 86327 |
| 171508378 | AMHOME 04 | 24997 | 24981.95 FL | 33612 |
| 171508379 | AMHOME 04 | 61487 | 61450 CA | 93307 |
| 171508382 | AMHOME 04 | 73250 | 73205.92 TX | 78239 |
| 171508384 | AMHOME 04 | 179000 | 178818.41 NY | 11369 |
| 171508385 | AMHOME 04 | 59980 | 59884.15 VA | 22655 |
| 171508386 | AMHOME 04 | 51850 | 51818.79 IL | 60050 |
| 171508387 | AMHOME 04 | 35000 | 34978.94 IL | 60115 |
| 171508388 | AMHOME 04 | 35625 | 35588.85 TX | 76179 |
| 171508389 | AMHOME 04 | 185750 | 185600.11 NY | 11420 |
| 171508391 | AMHOME 04 | 102000 | 101938.61 MS | 39110 |
| 171508392 | AMHOME 04 | 40000 | 39975.94 FL | 32738 |
| 171508393 | AMHOME 04 | 31000 | 30950.48 MI | 48382 |
| 171508394 | AMHOME 04 | 84000 | 83949.45 FL | 32907 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 171508396 | AMHOME 04 | 80250 | 80185.23 WI | 54014 |
| 171508397 | AMHOME 04 | 33079 | 33052.28 MA | 1609 |
| 171508398 | AMHOME 04 | 33750 | 33722.75 ME | 4210 |
| 171508399 | AMHOME 04 | 67200 | 67173.19 MA | 2703 |
| 171508400 | AMHOME 04 | 57600 | 57529.45 FL | 33063 |
| 171508401 | AMHOME 04 | 52150 | 52118.6 AZ | 85242 |
| 171508402 | AMHOME 04 | 268750 | 268533.11 MA | 1570 |
| 171508403 | AMHOME 04 | 75000 | 74954.85 MD | 20706 |
| 171508405 | AMHOME 04 | 46250 | 46211.54 NH | 3301 |
| 171508406 | AMHOME 04 | 48750 | 48284.45 FL | 33308 |
| 171508407 | AMHOME 04 | 63000 | 62962.08 CO | 80863 |
| 171508408 | AMHOME 04 | 39300 | 39276.33 WI | 54228 |
| 171508409 | AMHOME 04 | 12500 | 12492.47 MD | 21220 |
| 171508410 | AMHOME 04 | 22900 | 22890.87 TX | 76133 |
| 171508415 | AMHOME 04 | 49725 | 49686 FL | 32256 |
| 171508417 | AMHOME 04 | 106605 | 106521.36 CO | 80501 |
| 171508418 | AMHOME 04 | 46400 | 46307.82 FL | 33409 |
| 171508419 | AMHOME 04 | 161250 | 161123.52 CA | 92867 |
| 171508420 | AMHOME 04 | 15000 | 14982.12 MD | 21213 |
| 171508421 | AMHOME 04 | 85500 | 85343.78 NJ | 8234 |
| 171508422 | AMHOME 04 | 47400 | 47343.59 NJ | 7735 |
| 171508424 | AMHOME 04 | 10100 | 10092.1 SC | 29605 |
| 171508425 | AMHOME 04 | 17700 | 17689.65 GA | 30044 |
| 171508426 | AMHOME 04 | 14200 | 14185.98 ME | 4027 |
| 171508427 | AMHOME 04 | 43500 | 43457.12 FL | 32837 |
| 171508428 | AMHOME 04 | 52500 | 52469.3 TX | 78130 |
| 171508429 | AMHOME 04 | 52500 | 52469.3 TX | 78130 |
| 171508430 | AMHOME 04 | 60000 | 59964.89 TX | 78130 |
| 171508433 | AMHOME 04 | 14000 | 13990.92 NC | 28208 |
| 171508436 | AMHOME 04 | 50970 | 50950.23 MA | 1510 |
| 171508440 | AMHOME 04 | 31450 | 31416.96 NH | 3038 |
| 171508441 | AMHOME 04 | 55000 | 54945.76 FL | 33971 |
| 171508443 | AMHOME 04 | 97000 | 96904.38 MA | 1902 |
| 171508444 | AMHOME 04 | 43500 | 43431.78 FL | 32837 |
| 171508445 | AMHOME 04 | 50400 | 50350.28 CO | 81652 |
| 171508446 | AMHOME 04 | 11850 | 11840.69 OR | 97741 |
| 171508448 | AMHOME 04 | 115000 | 114859.77 NY | 11434 |
| 171508450 | AMHOME 04 | 13200 | 12789.7 VA | 23224 |
| 171508451 | AMHOME 04 | 43170 | 43144.74 FL | 32119 |
| 171508452 | AMHOME 04 | 54300 | 54268.26 AZ | 85388 |
| 171508454 | AMHOME 04 | 40580 | 40556.27 FL | 32164 |
| 171508455 | AMHOME 04 | 63150 | 62899.33 AZ | 85222 |
| 171508456 | AMHOME 04 | 160500 | 159241.66 NV | 89130 |
| 171508457 | AMHOME 04 | 29000 | 28983.04 WA | 98229 |
| 171508458 | AMHOME 04 | 10000 | 9992.16 MO | 63138 |
| 171508460 | AMHOME 04 | 72600 | 72543.04 NH | 3858 |
| 171508462 | AMHOME 04 | 52920 | 52856.99 FL | 33647 |
| 171508463 | AMHOME 04 | 31050 | 30982.96 ID | 83686 |
| 171508464 | AMHOME 04 | 40119 | 40087.54 GA | 30240 |
| 171508466 | AMHOME 04 | 41249 | 41155.63 GA | 30349 |
| 171508467 | AMHOME 04 | 47898 | 47832.51 FL | 34741 |
| 171508468 | AMHOME 04 | 24150 | 23760.8 NC | 28012 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171508469 | AMHOME 04 | 15800 | 15777.81 | IN | 47905 |
| 171508472 | AMHOME 04 | 167500 | 167339.43 | CA | 92563 |
| 171508473 | AMHOME 04 | 101250 | 101132.85 | NY | 10804 |
| 171508474 | AMHOME 04 | 70000 | 70694.53 | MA | 2301 |
| 171508475 | AMHOME 04 | 186000 | 185784.79 | CT | 6902 |
| 171508476 | AMHOME 04 | 77000 | 76941.29 | GA | 30127 |
| 171508477 | AMHOME 04 | 85400 | 85334.36 | MD | 20740 |
| 171508479 | AMHOME 04 | 29000 | 28966.42 | NC | 27604 |
| 171508482 | AMHOME 04 | 34750 | 34730.24 | AL | 36567 |
| 171508484 | AMHOME 04 | 51400 | 51350.73 | CA | 92345 |
| 171508486 | AMHOME 04 | 52000 | 51939.84 | VA | 23462 |
| 171508489 | AMHOME 04 | 93000 | 92910.82 | VA | 23453 |
| 171508490 | AMHOME 04 | 43500 | 43432.73 | FL | 32837 |
| 171508492 | AMHOME 04 | 32600 | 32575.13 | IL | 60416 |
| 171508493 | AMHOME 04 | 37400 | 37378.75 | TX | 78660 |
| 171508494 | AMHOME 04 | 99875 | 99837.37 | MD | 20774 |
| 171508495 | AMHOME 04 | 73539 | 73497.19 | FL | 34787 |
| 171508496 | AMHOME 04 | 13500 | 13492.32 | TX | 75043 |
| 171508497 | AMHOME 04 | 122557 | 122487.34 | AZ | 86301 |
| 171508498 | AMHOME 04 | 143000 | 142918.69 | FL | 32789 |
| 171508499 | AMHOME 04 | 50970 | 50938.79 | GA | 30815 |
| 171508500 | AMHOME 04 | 167250 | 167154.92 | MD | 20853 |
| 171508501 | AMHOME 04 | 21450 | 21055.89 | FL | 33311 |
| 171508502 | AMHOME 04 | 65283 | 65207.49 | NC | 28202 |
| 171508504 | AMHOME 04 | 49100 | 49052.92 | MO | 65611 |
| 171508505 | AMHOME 04 | 107400 | 107338.94 | MA | 2601 |
| 171508506 | AMHOME 04 | 94319 | 94228.59 | CO | 80921 |
| 171508507 | AMHOME 04 | 76250 | 76206.67 | IL | 60126 |
| 171508508 | AMHOME 04 | 50150 | 50121.5 | FL | 34420 |
| 171508509 | AMHOME 04 | 43500 | 43483.6 | FL | 32837 |
| 171508510 | AMHOME 04 | 25900 | 25774.36 | LA | 70460 |
| 171508511 | AMHOME 04 | 17980 | 17969.78 | IN | 46228 |
| 171508514 | AMHOME 04 | 122700 | 122582.35 | VA | 22657 |
| 171508515 | AMHOME 04 | 15000 | 14990.55 | GA | 30032 |
| 171508516 | AMHOME 04 | 76580 | 76550.75 | MA | 2702 |
| 171508517 | AMHOME 04 | 16500 | 16460.85 | NC | 28301 |
| 171508518 | AMHOME 04 | 35730 | 35702.76 | PA | 15090 |
| 171508519 | AMHOME 04 | 37800 | 37778.52 | NC | 27403 |
| 171508521 | AMHOME 04 | 33750 | 33704.46 | AZ | 85202 |
| 171508522 | AMHOME 04 | 22440 | 22318.66 | TX | 78222 |
| 171508523 | AMHOME 04 | 79000 | 78955.08 | NY | 10468 |
| 171508524 | AMHOME 04 | 53550 | 53519.57 | NY | 12566 |
| 171508525 | AMHOME 04 | 10400 | 10278.32 | MI | 49001 |
| 171508527 | AMHOME 04 | 67000 | 66910.67 | NJ | 8057 |
| 171508529 | AMHOME 04 | 44000 | 43950.54 | CO | 80130 |
| 171508530 | AMHOME 04 | 39000 | 38940.64 | SC | 29406 |
| 171508531 | AMHOME 04 | 26700 | 26680.22 | UT | 84601 |
| 171508534 | AMHOME 04 | 41000 | 40961.79 | NV | 89074 |
| 171508536 | AMHOME 04 | 67000 | 66925.38 | AZ | 85374 |
| 171508538 | AMHOME 04 | 125000 | 124835.01 | AZ | 85396 |
| 171508539 | AMHOME 04 | 26800 | 26753.95 | KY | 40509 |
| 171508540 | AMHOME 04 | 42500 | 40647.81 | NH | 3054 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171508541 | AMHOME 04 | 200000 | 199889.5 | NJ | 8628 |
| 171508542 | AMHOME 04 | 50967 | 50938.64 | NJ | 8081 |
| 171508543 | AMHOME 04 | 11250 | 11238.62 | AL | 36611 |
| 171508545 | AMHOME 04 | 158000 | 157882.9 | OR | 97128 |
| 171508546 | AMHOME 04 | 33600 | 33577.61 | NC | 28451 |
| 171508547 | AMHOME 04 | 24100 | 24086.7 | SC | 29412 |
| 171508552 | AMHOME 04 | 26625 | 26610.3 | NC | 27545 |
| 171508553 | AMHOME 04 | 24750 | 24717.3 | MD | 21403 |
| 171508554 | AMHOME 04 | 12300 | 11674.91 | ID | 83301 |
| 171508555 | AMHOME 04 | 73700 | 73631.34 | FL | 33570 |
| 171508556 | AMHOME 04 | 29220 | 29203.89 | GA | 30180 |
| 171508557 | AMHOME 04 | 57500 | 57446.43 | GA | 30263 |
| 171508558 | AMHOME 04 | 43332 | 43294.68 | FL | 34787 |
| 171508559 | AMHOME 04 | 99000 | 98945.31 | MA | 2150 |
| 171508560 | AMHOME 04 | 171000 | 170873.29 | MA | 2151 |
| 171508561 | AMHOME 04 | 42580 | 42556.47 | CO | 80013 |
| 171508562 | AMHOME 04 | 79500 | 79410.61 | NV | 89002 |
| 171508563 | AMHOME 04 | 46865 | 46830.28 | NM | 87105 |
| 171508564 | AMHOME 04 | 100000 | 99944.75 | VA | 22406 |
| 171508565 | AMHOME 04 | 165000 | 164846.31 | MD | 20720 |
| 171508566 | AMHOME 04 | 45250 | 44948.62 | TN | 37803 |
| 171508567 | AMHOME 04 | 42581 | 42466.02 | AZ | 85326 |
| 171508568 | AMHOME 04 | 155000 | 154801.15 | UT | 84020 |
| 171508569 | AMHOME 04 | 81000 | 80941.66 | NV | 89134 |
| 171508571 | AMHOME 04 | 34000 | 33962.86 | OK | 73162 |
| 171508572 | AMHOME 04 | 57600 | 57537.1 | AZ | 85040 |
| 171508573 | AMHOME 04 | 68000 | 67963.51 | NV | 89031 |
| 171508574 | AMHOME 04 | 55000 | 54939.92 | AZ | 85730 |
| 171508576 | AMHOME 04 | 141300 | 141224.14 | FL | 32835 |
| 171508577 | AMHOME 04 | 27124 | 18857.31 | NC | 27406 |
| 171508580 | AMHOME 04 | 11700 | 11693.71 | NC | 27406 |
| 171508581 | AMHOME 04 | 135000 | 134951.96 | VA | 22306 |
| 171508583 | AMHOME 04 | 158000 | 157882.27 | NV | 89084 |
| 171508584 | AMHOME 04 | 68000 | 66987.36 | MD | 21087 |
| 171508585 | AMHOME 04 | 12800 | 12788.42 | GA | 30241 |
| 171508586 | AMHOME 04 | 35400 | 35380.99 | WI | 53545 |
| 171508587 | AMHOME 04 | 22500 | 22466.83 | GA | 30101 |
| 171508588 | AMHOME 04 | 106500 | 106423.31 | AZ | 85323 |
| 171508590 | AMHOME 04 | 10000 | 9989.06 | TX | 77520 |
| 171508591 | AMHOME 04 | 99999 | 99945.3 | WA | 98270 |
| 171508592 | AMHOME 04 | 23500 | 22457.1 | TX | 77082 |
| 171508593 | AMHOME 04 | 150900 | 150763.37 | GA | 30019 |
| 171508596 | AMHOME 04 | 67980 | 67943.49 | FL | 33196 |
| 171508597 | AMHOME 04 | 47500 | 47474.52 | FL | 34743 |
| 171508598 | AMHOME 04 | 41225 | 41187.69 | FL | 33613 |
| 171508599 | AMHOME 04 | 60150 | 60117.69 | FL | 34953 |
| 171508600 | AMHOME 04 | 118500 | 118392.67 | VA | 22625 |
| 171508601 | AMHOME 04 | 104970 | 104913.64 | FL | 33309 |
| 171508603 | AMHOME 04 | 42738 | 42715.05 | FL | 34787 |
| 171508604 | AMHOME 04 | 175000 | 174769.61 | FL | 33324 |
| 171508605 | AMHOME 04 | 38380 | 38353.12 | GA | 30034 |
| 171508607 | AMHOME 04 | 31600 | 31510.08 | KY | 40311 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171508608 | AMHOME 04 | 55200 | 54688.57 CT | 6084 |
| 171508609 | AMHOME 04 | 27655 | 27635.63 TX | 78224 |
| 171508611 | AMHOME 04 | 33000 | 32971 MI | 48313 |
| 171508612 | AMHOME 04 | 33800 | 33732.23 GA | 30035 |
| 171508613 | AMHOME 04 | 93000 | 92950.83 IN | 46239 |
| 171508614 | AMHOME 04 | 68000 | 67098.82 NJ | 8753 |
| 171508615 | AMHOME 04 | 105980 | 105924.7 VA | 22151 |
| 171508618 | AMHOME 04 | 17300 | 17242.7 ID | 83406 |
| 171508619 | AMHOME 04 | 67000 | 66953.12 FL | 33534 |
| 171508620 | AMHOME 04 | 25180 | 25122.36 LA | 70053 |
| 171508621 | AMHOME 04 | 14900 | 14884.17 NC | 27860 |
| 171508622 | AMHOME 04 | 70470 | 70391.02 NY | 14424 |
| 171508623 | AMHOME 04 | 199800 | 199695.77 AZ | 85262 |
| 171508624 | AMHOME 04 | 97000 | 96934.03 CT | 6902 |
| 171508625 | AMHOME 04 | 46800 | 46751.69 NH | 3263 |
| 171508626 | AMHOME 04 | 85600 | 85526.81 OH | 43102 |
| 171508627 | AMHOME 04 | 97990 | 97888.84 WA | 98023 |
| 171508628 | AMHOME 04 | 33154 | 33119.15 NC | 28075 |
| 171508629 | AMHOME 04 | 200000 | 199793.51 NJ | 7028 |
| 171508631 | AMHOME 04 | 36598 | 36340.78 FL | 33411 |
| 171508632 | AMHOME 04 | 54500 | 54410.61 AZ | 85040 |
| 171508633 | AMHOME 04 | 197800 | 197652.22 AZ | 86336 |
| 171508634 | AMHOME 04 | 36500 | 36481.51 FL | 33351 |
| 171508638 | AMHOME 04 | 64975 | 64942.63 VA | 22556 |
| 171508639 | AMHOME 04 | 22700 | 22680.58 FL | 33584 |
| 171508640 | AMHOME 04 | 134000 | 133885.43 CT | 6902 |
| 171508641 | AMHOME 04 | 67000 | 66976.27 CA | 92404 |
| 171508642 | AMHOME 04 | 38500 | 38480.47 CT | 6854 |
| 171508643 | AMHOME 04 | 85000 | 84943.85 DC | 20032 |
| 171508644 | AMHOME 04 | 49000 | 48967.63 MN | 55443 |
| 171508645 | AMHOME 04 | 59400 | 59360.74 FL | 33309 |
| 171508646 | AMHOME 04 | 41200 | 41165.79 MD | 21014 |
| 171508647 | AMHOME 04 | 34600 | 34582.95 GA | 30045 |
| 171508648 | AMHOME 04 | 76000 | 75962.56 NV | 89135 |
| 171508649 | AMHOME 04 | 56000 | 55943.83 MD | 21084 |
| 171508650 | AMHOME 04 | 100000 | 99933.91 PA | 19380 |
| 171508651 | AMHOME 04 | 172500 | 172326.93 NC | 28075 |
| 171508654 | AMHOME 04 | 52000 | 51910.98 FL | 32810 |
| 171508655 | AMHOME 04 | 118110 | 118051.83 MN | 55430 |
| 171508656 | AMHOME 04 | 26250 | 26153.64 NJ | 8110 |
| 171508657 | AMHOME 04 | 57748 | 57719.55 FL | 34746 |
| 171508658 | AMHOME 04 | 124000 | 123938.94 VA | 20169 |
| 171508659 | AMHOME 04 | 33700 | 33683.39 IA | 50315 |
| 171508660 | AMHOME 04 | 180000 | 179850.43 VA | 20176 |
| 171508661 | AMHOME 04 | 88500 | 88456.41 CO | 81647 |
| 171508663 | AMHOME 04 | 18000 | 17970.05 OK | 74804 |
| 171508665 | AMHOME 04 | 121500 | 121421.71 AZ | 85381 |
| 171508666 | AMHOME 04 | 32936 | 32909.4 TX | 78239 |
| 171508667 | AMHOME 04 | 101400 | 101318.14 FL | 33068 |
| 171508668 | AMHOME 04 | 63898 | 63846.39 NV | 89084 |
| 171508669 | AMHOME 04 | 57000 | 56944.45 VA | 20110 |
| 171508671 | AMHOME 04 | 29500 | 29476.18 LA | 70810 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 171508673 | AMHOME 04 | 27000 | 26987.07 CO | 80220 |
| 171508675 | AMHOME 04 | 106000 | 105966.39 UT | 84606 |
| 171508676 | AMHOME 04 | 23000 | 22966.71 GA | 30168 |
| 171508679 | AMHOME 04 | 47700 | 47662.6 SC | 29910 |
| 171508680 | AMHOME 04 | 33350 | 33282.29 OR | 97477 |
| 171508682 | AMHOME 04 | 43180 | 43087.49 VA | 22901 |
| 171508683 | AMHOME 04 | 34900 | 34872.65 TX | 77584 |
| 171508684 | AMHOME 04 | 38900 | 38881.92 TX | 75092 |
| 171508686 | AMHOME 04 | 51600 | 51576.03 WA | 98229 |
| 171508687 | AMHOME 04 | 100000 | 99921.54 GA | 30024 |
| 171508688 | AMHOME 04 | 87000 | 86917.63 NJ | 7047 |
| 171508689 | AMHOME 04 | 129000 | 128898.83 GA | 30309 |
| 171508690 | AMHOME 04 | 58000 | 57867.27 OH | 45044 |
| 171508693 | AMHOME 04 | 72500 | 72443.15 CT | 6790 |
| 171508694 | AMHOME 04 | 70350 | 70294.81 LA | 70471 |
| 171508695 | AMHOME 04 | 61000 | 60930.27 NV | 89108 |
| 171508696 | AMHOME 04 | 38040 | 37928.37 UT | 84104 |
| 171508697 | AMHOME 04 | 70000 | 69956.36 IL | 60543 |
| 171508698 | AMHOME 04 | 62300 | 62251.1 OR | 97756 |
| 171508699 | AMHOME 04 | 85500 | 85473.66 FL | 34753 |
| 171508701 | AMHOME 04 | 39800 | 39757.02 AZ | 86305 |
| 171508703 | AMHOME 04 | 55728 | 55691.42 GA | 30040 |
| 171508704 | AMHOME 04 | 36200 | 36183.65 OR | 97338 |
| 171508706 | AMHOME 04 | 41400 | 41361.93 CT | 6119 |
| 171508707 | AMHOME 04 | 102000 | 101953.94 FL | 33133 |
| 171508708 | AMHOME 04 | 120000 | 119945.81 AZ | 85338 |
| 171508709 | AMHOME 04 | 73150 | 73094.27 FL | 34638 |
| 171508711 | AMHOME 04 | 94975 | 94932.12 VA | 22407 |
| 171508712 | AMHOME 04 | 52500 | 52448.28 NC | 28590 |
| 171508713 | AMHOME 04 | 24000 | 23834.99 NC | 28714 |
| 171508714 | AMHOME 04 | 67000 | 66865.95 VA | 20109 |
| 171508716 | AMHOME 04 | 74400 | 74225.57 VA | 24541 |
| 171508717 | AMHOME 04 | 16000 | 15952.81 OH | 43204 |
| 171508718 | AMHOME 04 | 92000 | 91750.22 MD | 21703 |
| 171508719 | AMHOME 04 | 54000 | 53968.2 VA | 22602 |
| 171508721 | AMHOME 04 | 52200 | 52153.33 MD | 20874 |
| 171508722 | AMHOME 04 | 85000 | 84910.81 MD | 20783 |
| 171508724 | AMHOME 04 | 70000 | 69948.18 FL | 33712 |
| 171508726 | AMHOME 04 | 52500 | 52476.98 GA | 30310 |
| 171508727 | AMHOME 04 | 70980 | 70926.89 MD | 20878 |
| 171508728 | AMHOME 04 | 46900 | 46866.29 FL | 33971 |
| 171508730 | AMHOME 04 | 39000 | 38971.95 AZ | 85017 |
| 171508731 | AMHOME 04 | 157200 | 156078.28 NV | 89131 |
| 171508732 | AMHOME 04 | 65800 | 65762.05 MD | 20886 |
| 171508734 | AMHOME 04 | 82400 | 82340.74 MD | 20902 |
| 171508735 | AMHOME 04 | 79750 | 79249.69 FL | 33404 |
| 171508736 | AMHOME 04 | 126375 | 126321.14 NY | 11422 |
| 171508737 | AMHOME 04 | 34000 | 33985.51 AZ | 85306 |
| 171508739 | AMHOME 04 | 21640 | 21605.44 PA | 18072 |
| 171508740 | AMHOME 04 | 29800 | 29774.84 GA | 31030 |
| 171508741 | AMHOME 04 | 34000 | 33949.2 MD | 21230 |
| 171508743 | AMHOME 04 | 57000 | 56976.41 VA | 22193 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171508744 | AMHOME 04 | 59000 | 57437.76 | ID | 83704 |
| 171508747 | AMHOME 04 | 37000 | 36989.85 | OH | 44136 |
| 171508749 | AMHOME 04 | 200000 | 199917.2 | AZ | 85041 |
| 171508750 | AMHOME 04 | 66000 | 65936.45 | IL | 60609 |
| 171508752 | AMHOME 04 | 26221 | 26199.49 | WA | 99301 |
| 171508754 | AMHOME 04 | 15000 | 14989.83 | SD | 57104 |
| 171508755 | AMHOME 04 | 10000 | 9863.76 | MI | 48235 |
| 171508757 | AMHOME 04 | 28000 | 27940.95 | GA | 30043 |
| 171508758 | AMHOME 04 | 89250 | 89166.53 | WI | 53222 |
| 171508759 | AMHOME 04 | 26447 | 26425.97 | NC | 28216 |
| 171508760 | AMHOME 04 | 90661 | 90576.22 | OR | 97216 |
| 171508761 | AMHOME 04 | 16371 | 16345.03 | MI | 48642 |
| 171508762 | AMHOME 04 | 25696 | 25541.55 | KS | 66611 |
| 171508763 | AMHOME 04 | 34470 | 34437.73 | ME | 4953 |
| 171508764 | AMHOME 04 | 84400 | 84355.78 | VA | 22152 |
| 171508765 | AMHOME 04 | 49200 | 49160.84 | NV | 89106 |
| 171508766 | AMHOME 04 | 36600 | 36546.44 | VA | 24019 |
| 171508767 | AMHOME 04 | 47500 | 47420.06 | CO | 80003 |
| 171508768 | AMHOME 04 | 183000 | 182952.66 | AZ | 85253 |
| 171508769 | AMHOME 04 | 68000 | 67906.57 | FL | 32801 |
| 171508770 | AMHOME 04 | 32000 | 31978.88 | FL | 33309 |
| 171508771 | AMHOME 04 | 83750 | 83728.34 | CO | 80011 |
| 171508772 | AMHOME 04 | 54800 | 54778.61 | VA | 22193 |
| 171508774 | AMHOME 04 | 14250 | 14230.15 | NC | 27260 |
| 171508776 | AMHOME 04 | 17475 | 17451.85 | OH | 44109 |
| 171508777 | AMHOME 04 | 19725 | 19698.87 | OH | 44109 |
| 171508778 | AMHOME 04 | 33700 | 33603.42 | OH | 44081 |
| 171508779 | AMHOME 04 | 62000 | 61952.03 | RI | 2908 |
| 171508780 | AMHOME 04 | 72000 | 71963 | DC | 20017 |
| 171508781 | AMHOME 04 | 51600 | 51580.44 | FL | 33990 |
| 171508783 | AMHOME 04 | 58800 | 58762.35 | AZ | 85381 |
| 171508786 | AMHOME 04 | 58050 | 57981.69 | FL | 32837 |
| 171508789 | AMHOME 04 | 65000 | 64967.88 | CA | 93728 |
| 171508790 | AMHOME 04 | 13000 | 12991.91 | NY | 14210 |
| 171508791 | AMHOME 04 | 24916 | 24900.5 | FL | 34746 |
| 171508792 | AMHOME 04 | 55620 | 55585.4 | MI | 48044 |
| 171508795 | AMHOME 04 | 25380 | 25355.01 | CO | 80537 |
| 171508796 | AMHOME 04 | 27200 | 27176.71 | MI | 49103 |
| 171508797 | AMHOME 04 | 13600 | 13593.5 | TX | 75217 |
| 171508800 | AMHOME 04 | 10800 | 10793.51 | SD | 57301 |
| 171508801 | AMHOME 04 | 37000 | 36868.69 | GA | 30288 |
| 171508802 | AMHOME 04 | 33454 | 33433.82 | FL | 33584 |
| 171508804 | AMHOME 04 | 33960 | 33916.94 | VA | 24401 |
| 171508805 | AMHOME 04 | 10250 | 10238.47 | NC | 27609 |
| 171508806 | AMHOME 04 | 45600 | 45564.16 | CO | 80027 |
| 171508807 | AMHOME 04 | 149150 | 149080.46 | AZ | 85236 |
| 171508809 | AMHOME 04 | 70000 | 69926.24 | CA | 93307 |
| 171508810 | AMHOME 04 | 55000 | 54968.68 | RI | 2863 |
| 171508811 | AMHOME 04 | 13300 | 13292.45 | IL | 60064 |
| 171508812 | AMHOME 04 | 108629 | 108567.12 | NV | 89031 |
| 171508813 | AMHOME 04 | 31500 | 31475.31 | OH | 43232 |
| 171508814 | AMHOME 04 | 43500 | 43423.94 | GA | 30134 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171508815 | AMHOME 04 | 98970 | 98938.55 | RI | 2909 |
| 171508817 | AMHOME 04 | 62000 | 61980.87 | RI | 2822 |
| 171508818 | AMHOME 04 | 29000 | 28991.06 | OH | 43224 |
| 171508820 | AMHOME 04 | 30000 | 29988.28 | FL | 33617 |
| 171508823 | AMHOME 04 | 31250 | 31236.35 | SD | 57105 |
| 171592827 | AMHOME 04 | 15000 | 14506.54 | NY | 12051 |
| 171592829 | AMHOME 04 | 100000 | 99917.97 | VA | 22150 |
| 171592830 | AMHOME 04 | 10000 | 9989.3 | MD | 21216 |
| 171592832 | AMHOME 04 | 68850 | 68793.51 | AZ | 85396 |
| 171592833 | AMHOME 04 | 73000 | 72940.14 | AZ | 85032 |
| 171592834 | AMHOME 04 | 50000 | 49932.85 | AZ | 85233 |
| 171592835 | AMHOME 04 | 62000 | 61916.74 | AZ | 85379 |
| 171592836 | AMHOME 04 | 71790 | 71713.23 | AZ | 85297 |
| 171592837 | AMHOME 04 | 64800 | 64712.98 | CA | 95827 |
| 171592839 | AMHOME 04 | 23325 | 23312.31 | FL | 34950 |
| 171592840 | AMHOME 04 | 41000 | 40988.91 | FL | 32940 |
| 171592841 | AMHOME 04 | 220000 | 219819.56 | FL | 32034 |
| 171592843 | AMHOME 04 | 38000 | 37958.24 | ID | 83628 |
| 171592844 | AMHOME 04 | 18600 | 18539.87 | IL | 60164 |
| 171592845 | AMHOME 04 | 34400 | 34362.18 | IL | 60153 |
| 171592846 | AMHOME 04 | 59200 | 58736.56 | IL | 60632 |
| 171592847 | AMHOME 04 | 78600 | 78513.59 | MA | 1841 |
| 171592848 | AMHOME 04 | 16890 | 16865.4 | NC | 27292 |
| 171592849 | AMHOME 04 | 24000 | 23968.82 | NY | 10940 |
| 171592850 | AMHOME 04 | 15850 | 8900.85 | OR | 97321 |
| 171592852 | AMHOME 04 | 11100 | 11088.14 | TX | 77373 |
| 171592853 | AMHOME 04 | 12450 | 12440.06 | TX | 75232 |
| 171592854 | AMHOME 04 | 10500 | 10473.31 | UT | 84102 |
| 171592855 | AMHOME 04 | 30400 | 30383.46 | VA | 23112 |
| 171592857 | AMHOME 04 | 310200 | 309783.35 | CA | 90631 |
| 171592860 | AMHOME 04 | 35000 | 34980.96 | DE | 19904 |
| 171592861 | AMHOME 04 | 72641 | 72540.69 | DE | 19709 |
| 171592862 | AMHOME 04 | 47900 | 47847.36 | FL | 34952 |
| 171592864 | AMHOME 04 | 42398 | 42317.41 | FL | 32773 |
| 171592865 | AMHOME 04 | 331250 | 330895.88 | FL | 33308 |
| 171592866 | AMHOME 04 | 13900 | 13875.03 | GA | 30297 |
| 171592867 | AMHOME 04 | 356700 | 356318.66 | ID | 83714 |
| 171592869 | AMHOME 04 | 44000 | 43963.93 | MD | 21223 |
| 171592871 | AMHOME 04 | 19725 | 19714.26 | NC | 28451 |
| 171592872 | AMHOME 04 | 28088 | 28057.14 | NC | 28262 |
| 171592873 | AMHOME 04 | 20475 | 20444.39 | NC | 28273 |
| 171592874 | AMHOME 04 | 27163 | 27126.55 | NC | 28269 |
| 171592875 | AMHOME 04 | 30493 | 30460.42 | NC | 28278 |
| 171592876 | AMHOME 04 | 116250 | 116125.72 | NJ | 7206 |
| 171592877 | AMHOME 04 | 149500 | 149261.13 | NV | 89451 |
| 171592878 | AMHOME 04 | 84250 | 84205.43 | OR | 97007 |
| 171592880 | AMHOME 04 | 14800 | 14791.96 | TX | 78202 |
| 171592881 | AMHOME 04 | 39000 | 38947.62 | TX | 76549 |
| 171592882 | AMHOME 04 | 10800 | 10790.3 | VA | 23434 |
| 171592883 | AMHOME 04 | 48300 | 48261.45 | VT | 5156 |
| 171592884 | AMHOME 04 | 26550 | 26520.8 | WA | 99223 |
| 171592885 | AMHOME 04 | 195000 | 194893.91 | UT | 84049 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171592886 | AMHOME 04 | 29000 | 28782.38 | MO | 63010 |
| 171592887 | AMHOME 04 | 52000 | 51720.82 | VA | 22405 |
| 171592888 | AMHOME 04 | 289360 | 289202.58 | AZ | 85041 |
| 171592889 | AMHOME 04 | 56400 | 56324.23 | AZ | 85258 |
| 171592890 | AMHOME 04 | 107000 | 106882.39 | CO | 80536 |
| 171592891 | AMHOME 04 | 66000 | 65927.46 | FL | 32837 |
| 171592893 | AMHOME 04 | 42500 | 42454.55 | FL | 33021 |
| 171592894 | AMHOME 04 | 33400 | 33363.28 | GA | 31707 |
| 171592897 | AMHOME 04 | 41700 | 41654.18 | IL | 60649 |
| 171592899 | AMHOME 04 | 60825 | 60755.52 | IL | 60462 |
| 171592900 | AMHOME 04 | 68000 | 67925.26 | IL | 60090 |
| 171592901 | AMHOME 04 | 112500 | 112376.38 | IL | 60605 |
| 171592903 | AMHOME 04 | 195000 | 194893.91 | IL | 60613 |
| 171592904 | AMHOME 04 | 28000 | 27970.06 | IL | 60447 |
| 171592905 | AMHOME 04 | 72000 | 71903.33 | IL | 60619 |
| 171592908 | AMHOME 04 | 70600 | 70499.01 | MD | 20787 |
| 171592911 | AMHOME 04 | 138000 | 137844.05 | PA | 18603 |
| 171592912 | AMHOME 04 | 270000 | 269711.35 | MN | 55082 |
| 171592913 | AMHOME 04 | 109500 | 109379.62 | UT | 84065 |
| 171685514 | AMERICAN HOME 05 | 11250 | 10736.45 | IN | 46241 |
| 171685519 | AMERICAN HOME 05 | 52300 | 51183.96 | FL | 34420 |
| 171685523 | AMERICAN HOME 05 | 30500 | 30319.32 | TN | 37076 |
| 171685530 | AMERICAN HOME 05 | 11985 | 11965.35 | PA | 19134 |
| 171685532 | AMERICAN HOME 05 | 23700 | 23602.75 | SC | 29605 |
| 171685540 | AMERICAN HOME 05 | 15300 | 15264.3 | GA | 30088 |
| 171685670 | AMERICAN HOME 05 | 22447 | 22424.28 | TX | 77379 |
| 171685676 | AMERICAN HOME 05 | 58200 | 58145.89 | MI | 48382 |
| 171685677 | AMERICAN HOME 05 | 41250 | 41209.45 | IL | 60617 |
| 171685681 | AMERICAN HOME 05 | 12685 | 12674.58 | TX | 78216 |
| 171685684 | AMERICAN HOME 05 | 20625 | 20607.88 | IL | 60411 |
| 171685685 | AMERICAN HOME 05 | 25300 | 25287.88 | WY | 82007 |
| 171685686 | AMERICAN HOME 05 | 31067 | 31048.73 | FL | 32822 |
| 171685687 | AMERICAN HOME 05 | 76000 | 75960.89 | CA | 92371 |
| 171685697 | AMERICAN HOME 05 | 84375 | 82498.38 | FL | 32806 |
| 171685703 | AMERICAN HOME 05 | 50250 | 50177.54 | OR | 97701 |
| 171685715 | AMERICAN HOME 05 | 31550 | 31517.06 | FL | 33897 |
| 171685722 | AMERICAN HOME 05 | 42500 | 42474.26 | AL | 35601 |
| 171685724 | AMERICAN HOME 05 | 41875 | 41849.64 | AL | 35601 |
| 171685726 | AMERICAN HOME 05 | 42100 | 42074.47 | AL | 35611 |
| 171685728 | AMERICAN HOME 05 | 140000 | 139841.79 | UT | 84317 |
| 171685731 | AMERICAN HOME 05 | 167000 | 166877.5 | NJ | 8901 |
| 171685740 | AMERICAN HOME 05 | 34215 | 34182.27 | WY | 82901 |
| 171685741 | AMERICAN HOME 05 | 34227 | 34194.27 | WY | 82901 |
| 171685743 | AMERICAN HOME 05 | 34975 | 34944.26 | WY | 82901 |
| 171685745 | AMERICAN HOME 05 | 20910 | 20883.65 | TX | 79936 |
| 171685746 | AMERICAN HOME 05 | 20910 | 20883.65 | TX | 79936 |
| 171685748 | AMERICAN HOME 05 | 55200 | 55147.24 | FL | 33810 |
| 171685758 | AMERICAN HOME 05 | 98600 | 98537.21 | AZ | 85340 |
| 171685760 | AMERICAN·HOME 05 | 30448 | 30423.42 | FL | 33015 |
| 171685761 | AMERICAN HOME 05 | 104387 | 104327.65 | MD | 20601 |
| 171685764 | AMERICAN HOME 05 | 41998 | 41964.12 | FL | 33015 |
| 171685766 | AMERICAN HOME 05 | 68750 | 68697.58 | OR | 97071 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171685781 | AMERICAN HOME 05 | 66300 | 66208.6 | ID | 83642 |
| 171685782 | AMERICAN HOME 05 | 66300 | 66207.71 | ID | 83642 |
| 171685783 | AMERICAN HOME 05 | 27000 | 26664.39 | FL | 34947 |
| 171685785 | AMERICAN HOME 05 | 60000 | 59937.64 | WA | 98467 |
| 171685790 | AMERICAN HOME 05 | 32000 | 31961.78 | GA | 30022 |
| 171685795 | AMERICAN HOME 05 | 21750 | 21710.51 | CO | 80128 |
| 171685797 | AMERICAN HOME 05 | 57000 | 56943.79 | IL | 60446 |
| 171685803 | AMERICAN HOME 05 | 18000 | 17986.64 | LA | 70460 |
| 171685810 | AMERICAN HOME 05 | 18900 | 18852.91 | VA | 23237 |
| 171685823 | AMERICAN HOME 05 | 30643 | 30622.34 | SC | 29910 |
| 171685833 | AMERICAN HOME 05 | 25001 | 24978.39 | TX | 77373 |
| 171685835 | AMERICAN HOME 05 | 23853 | 23838.65 | SC | 29910 |
| 171685836 | AMERICAN HOME 05 | 25001 | 24978.39 | TX | 77338 |
| 171685838 | AMERICAN HOME 05 | 20340 | 20327.07 | ID | 83686 |
| 171685840 | AMERICAN HOME 05 | 77475 | 77398.84 | MD | 21702 |
| 171685844 | AMERICAN HOME 05 | 52487 | 52448.12 | FL | 33015 |
| 171685851 | AMERICAN HOME 05 | 64250 | 64193.54 | CO | 80033 |
| 171685853 | AMERICAN HOME 05 | 20750 | 20733.89 | MO | 63034 |
| 171685860 | AMERICAN HOME 05 | 33375 | 33341.12 | NJ | 8057 |
| 171685861 | AMERICAN HOME 05 | 58750 | 58711.51 | FL | 33612 |
| 171685865 | AMERICAN HOME 05 | 41238 | 41201.8 | VA | 23228 |
| 171685878 | AMERICAN HOME 05 | 110000 | 109923.01 | SC | 29928 |
| 171685882 | AMERICAN HOME 05 | 48900 | 48848.94 | NV | 89706 |
| 171685901 | AMERICAN HOME 05 | 14940 | 14929.28 | GA | 30039 |
| 171685908 | AMERICAN HOME 05 | 11160 | 11148.1 | WY | 82901 |
| 171685913 | AMERICAN HOME 05 | 112250 | 112165.33 | IL | 60624 |
| 171685922 | AMERICAN HOME 05 | 40000 | 39980.3 | TX | 76559 |
| 171685925 | AMERICAN HOME 05 | 10000 | 9991.2 | OH | 43213 |
| 171685929 | AMERICAN HOME 05 | 122500 | 122326.76 | CA | 92780 |
| 171685937 | AMERICAN HOME 05 | 16400 | 16388.84 | MD | 21229 |
| 171685940 | AMERICAN HOME 05 | 25980 | 25965.21 | SD | 57103 |
| 171685945 | AMERICAN HOME 05 | 40000 | 39955.82 | TX | 76541 |
| 171685951 | AMERICAN HOME 05 | 80950 | 80896.51 | IL | 60188 |
| 171685975 | AMERICAN HOME 05 | 37500 | 36452.22 | AL | 35758 |
| 171685993 | AMERICAN HOME 05 | 14140 | 14130.66 | TX | 76708 |
| 171685994 | AMERICAN HOME 05 | 17760 | 17528.81 | GA | 30265 |
| 171685995 | AMERICAN HOME 05 | 14140 | 14130.66 | TX | 76708 |
| 171685997 | AMERICAN HOME 05 | 14140 | 14132.62 | TX | 76708 |
| 171685999 | AMERICAN HOME 05 | 19950 | 19938.01 | GA | 30087 |
| 171686003 | AMERICAN HOME 05 | 28350 | 28317.8 | IN | 47401 |
| 171686012 | AMERICAN HOME 05 | 27340 | 27315.64 | GA | 30273 |
| 171686019 | AMERICAN HOME 05 | 60943 | 60883.08 | KY | 40505 |
| 171686024 | AMERICAN HOME 05 | 10000 | 9871.11 | MI | 49006 |
| 171686040 | AMERICAN HOME 05 | 39499 | 39467.14 | VA | 23452 |
| 171686049 | AMERICAN HOME 05 | 30000 | 29972.9 | NC | 28208 |
| 171686052 | AMERICAN HOME 05 | 19380 | 19371.99 | NY | 13082 |
| 171686054 | AMERICAN HOME 05 | 76875 | 76831.29 | NC | 27278 |
| 171686055 | AMERICAN HOME 05 | 24225 | 24214.97 | NY | 13209 |
| 171686057 | AMERICAN HOME 05 | 41450 | 41417.52 | FL | 34473 |
| 171686064 | AMERICAN HOME 05 | 16275 | 16259.42 | GA | 30084 |
| 171686067 | AMERICAN HOME 05 | 25100 | 25045.43 | IL | 60518 |
| 171686068 | AMERICAN HOME 05 | 18000 | 17990.62 | NC | 27506 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 171686075 | AMERICAN HOME 05 | 15000 | 14993.22 NC | 27284 |
| 171686078 | AMERICAN HOME 05 | 38700 | 38671.62 SC | 29483 |
| 171686089 | AMERICAN HOME 05 | 26750 | 26730.19 NM | 87123 |
| 171686090 | AMERICAN HOME 05 | 31975 | 31945.28 TX | 78109 |
| 171686097 | AMERICAN HOME 05 | 17500 | 17484.85 SC | 29566 |
| 171686098 | AMERICAN HOME 05 | 17500 | 17484.85 SC | 29566 |
| 171686108 | AMERICAN HOME 05 | 23700 | 23687.64 TX | 78723 |
| 171686109 | AMERICAN HOME 05 | 14300 | 14287.94 NC | 27406 |
| 171686122 | AMERICAN HOME 05 | 200000 | 199829.21 OH | 43017 |
| 171686123 | AMERICAN HOME 05 | 10950 | 10938.39 IN | 47804 |
| 171686128 | AMERICAN HOME 05 | 58200 | 58155.62 FL | 32829 |
| 171686136 | AMERICAN HOME 05 | 16000 | 15988.6 TX | 77033 |
| 171686138 | AMERICAN HOME 05 | 81750 | 81630.69 OR | 97702 |
| 171686161 | AMERICAN HOME 05 | 53611 | 52365.95 AZ | 85323 |
| 171686167 | AMERICAN HOME 05 | 26250 | 25963.26 MI | 49001 |
| 171686180 | AMERICAN HOME 05 | 21603 | 21586.69 TX | 77396 |
| 171686183 | AMERICAN HOME 05 | 37085 | 36631.23 FL | 34787 |
| 171686200 | AMERICAN HOME 05 | 64100 | 64054.27 FL | 34609 |
| 171686204 | AMERICAN HOME 05 | 46425 | 46379.35 GA | 30101 |
| 171686206 | AMERICAN HOME 05 | 122250 | 122161.95 IL | 60021 |
| 171686211 | AMERICAN HOME 05 | 68725 | 68684.58 UT | 84648 |
| 171686213 | AMHOME 05 | 15750 | 15660.42 ID | 83536 |
| 171686214 | AMHOME 05 | 19375 | 19343.56 NC | 28546 |
| 171686219 | AMERICAN HOME 05 | 63750 | 63690.58 NM | 87109 |
| 171686222 | AMERICAN HOME 05 | 26700 | 26687.71 IL | 60426 |
| 171686225 | AMERICAN HOME 05 | 55000 | 54957.32 OR | 97030 |
| 171686237 | AMERICAN HOME 05 | 39725 | 39702.42 FL | 33543 |
| 171686248 | AMERICAN HOME 05 | 47500 | 47472.21 FL | 32217 |
| 171686251 | AMERICAN HOME 05 | 46500 | 46444.49 VA | 20164 |
| 171686258 | AMERICAN HOME 05 | 23205 | 23194.91 OH | 43110 |
| 171686272 | AMERICAN HOME 05 | 31000 | 30972.8 NV | 89119 |
| 171686286 | AMERICAN HOME 05 | 50000 | 49975.67 CA | 95820 |
| 171686292 | AMERICAN HOME 05 | 26750 | 26735.23 MD | 21221 |
| 171686293 | AMERICAN HOME 05 | 44396 | 44361.56 IL | 60503 |
| 171686296 | AMERICAN HOME 05 | 48750 | 48702.08 DE | 19703 |
| 171686305 | AMERICAN HOME 05 | 23750 | 23723.88 SC | 29681 |
| 171686307 | AMERICAN HOME 05 | 28397 | 28362.14 GA | 30134 |
| 171686309 | AMERICAN HOME 05 | 39000 | 38968.56 VA | 23503 |
| 171686312 | AMERICAN HOME 05 | 60900 | 60839.5 FL | 33437 |
| 171686319 | AMERICAN HOME 05 | 158250 | 158132.72 AZ | 85262 |
| 171686322 | AMERICAN HOME 05 | 42750 | 42682.25 OR | 97229 |
| 171686336 | AMERICAN HOME 05 | 38700 | 38677.15 IL | 60532 |
| 171686337 | AMERICAN HOME 05 | 19800 | 19785.35 NC | 28412 |
| 171686343 | AMERICAN HOME 05 | 55500 | 55433.33 GA | 30106 |
| 171686348 | AMERICAN HOME 05 | 43000 | 42980.02 CT | 6360 |
| 171686355 | AMERICAN HOME 05 | 28950 | 28636.52 UT | 84116 |
| 171686358 | AMERICAN HOME 05 | 64650 | 64586.42 CA | 93307 |
| 171686367 | AMERICAN HOME 05 | 45000 | 44977.17 AZ | 85040 |
| 171686372 | AMERICAN HOME 05 | 18750 | 18740.49 SC | 29579 |
| 171686378 | AMERICAN HOME 05 | 12500 | 12492.47 PA | 19142 |
| 171686379 | AMERICAN HOME 05 | 18000 | 17992.34 PA | 19131 |
| 171686419 | AMERICAN HOME 05 | 26875 | 26860.16 MA | 1128 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 171686427 | AMERICAN HOME 05 | 24000 | 23980.06 TX | 79936 |
| 171686437 | AMERICAN HOME 05 | 41250 | 41211.63 IN | 47906 |
| 171686442 | AMERICAN HOME 05 | 33500 | 33472.29 NC | 28262 |
| 171686444 | AMERICAN HOME 05 | 41250 | 41211.63 IN | 47906 |
| 171686451 | AMERICAN HOME 05 | 34000 | 33967.97 TN | 37128 |
| 171686454 | AMERICAN HOME 05 | 61492 | 61424.09 WA | 98059 |
| 171686455 | AMERICAN HOME 05 | 52500 | 52431.27 MD | 21001 |
| 171686457 | AMERICAN HOME 05 | 147500 | 147403.32 CA | 92604 |
| 171686460 | AMERICAN HOME 05 | 12500 | 12487.72 MI | 48221 |
| 171686474 | AMERICAN HOME 05 | 40000 | 39962.14 OR | 97381 |
| 171686479 | AMERICAN HOME 05 | 61250 | 61174.83 CT | 6418 |
| 171686500 | AMERICAN HOME 05 | 27250 | 27226.36 CA | 93268 |
| 171686508 | AMERICAN HOME 05 | 27000 | 26984.21 CO | 80104 |
| 171686509 | AMERICAN HOME 05 | 13200 | 13192.71 MD | 21205 |
| 171686510 | AMERICAN HOME 05 | 51750 | 51717.96 NH | 3103 |
| 171686513 | AMERICAN HOME 05 | 17500 | 17493.16 PA | 19147 |
| 171686514 | AMERICAN HOME 05 | 81000 | 79880.09 IL | 60099 |
| 171686517 | AMERICAN HOME 05 | 43225 | 43194.16 IL | 33025 |
| 171686530 | AMERICAN HOME 05 | 36000 | 35981.76 NY | 13820 |
| 171686534 | AMERICAN HOME 05 | 19162 | 19140.52 NC | 28546 |
| 171686535 | AMERICAN HOME 05 | 28335 | 28313.01 OH | 43015 |
| 171686541 | AMERICAN HOME 05 | 79375 | 79253.84 CO | 80550 |
| 171686544 | AMERICAN HOME 05 | 47175 | 47106.06 MN | 55075 |
| 171686555 | AMERICAN HOME 05 | 19800 | 19783.96 VA | 23805 |
| 171686561 | AMERICAN HOME 05 | 35250 | 35221.89 CO | 80104 |
| 171686568 | AMERICAN HOME 05 | 20350 | 20322.86 IL | 61801 |
| 171686569 | AMERICAN HOME 05 | 58750 | 58722.21 AZ | 85008 |
| 171686574 | AMERICAN HOME 05 | 24250 | 24236.61 TX | 77051 |
| 171686580 | AMERICAN HOME 05 | 146250 | 146139.68 IL | 60439 |
| 171686584 | AMERICAN HOME 05 | 58750 | 58719.37 FL | 33030 |
| 171686590 | AMERICAN HOME 05 | 40000 | 39975.25 SC | 29464 |
| 171686622 | AMERICAN HOME 05 | 35400 | 35370.98 MD | 21230 |
| 171686625 | AMERICAN HOME 05 | 39250 | 39221.2 RI | 2886 |
| 171686639 | AMERICAN HOME 05 | 22750 | 22741.86 NY | 12180 |
| 171686651 | AMERICAN HOME 05 | 71400 | 71358.23 TX | 77005 |
| 171686652 | AMERICAN HOME 05 | 14550 | 14541.68 WA | 98520 |
| 171686654 | AMERICAN HOME 05 | 14550 | 14541.68 WA | 98520 |
| 171686673 | AMERICAN HOME 05 | 61250 | 61205.06 UT | 84111 |
| 171686687 | AMERICAN HOME 05 | 50985 | 50946.54 MD | 20716 |
| 171686708 | AMERICAN HOME 05 | 41250 | 41218.88 FL | 33030 |
| 171686720 | AMERICAN HOME 05 | 100000 | 99941.5 FL | 32095 |
| 171686724 | AMERICAN HOME 05 | 15800 | 15598.42 MD | 20653 |
| 171686727 | AMERICAN HOME 05 | 13006 | 12883.79 CO | 80214 |
| 171686733 | AMERICAN HOME 05 | 25500 | 25480.23 AZ | 85020 |
| 171686739 | AMERICAN HOME 05 | 19185 | 19161.47 IN | 46060 |
| 171686754 | AMERICAN HOME 05 | 10000 | 9986.29 AR | 72209 |
| 171686763 | AMERICAN HOME 05 | 34500 | 34475.4 AZ | 85027 |
| 171686765 | AMERICAN HOME 05 | 51500 | 51450.74 OR | 97206 |
| 171686778 | AMERICAN HOME 05 | 47850 | 47818.64 MD | 21043 |
| 171686780 | AMERICAN HOME 05 | 73750 | 73651.73 AZ | 85339 |
| 171686785 | AMERICAN HOME 05 | 15875 | 15859.4 IL | 62208 |
| 171686788 | AMERICAN HOME 05 | 57000 | 56904.24 CA | 95610 |

# Nomura: Schedule II - Contingent Claims

| | | | | |
|---|---|---|---|---|
| 171686792 | AMERICAN HOME 05 | 15800 | 15782.16 MD | 20653 |
| 171686802 | AMERICAN HOME 05 | 28750 | 28732.68 FL | 33612 |
| 171686803 | AMERICAN HOME 05 | 32500 | 32309.98 IL | 60007 |
| 171686805 | AMERICAN HOME 05 | 21700 | 21682.69 WA | 99205 |
| 171686810 | AMERICAN HOME 05 | 21250 | 21236.47 IL | 61554 |
| 171686829 | AMERICAN HOME 05 | 21200 | 21092.37 IL | 60139 |
| 171686843 | AMERICAN HOME 05 | 22980 | 22949.84 NC | 28311 |
| 171686856 | AMERICAN HOME 05 | 32550 | 32529.85 CT | 6120 |
| 171686865 | AMERICAN HOME 05 | 15300 | 15287.79 OR | 97321 |
| 171686876 | AMERICAN HOME 05 | 39000 | 38975.15 OR | 97233 |
| 171686880 | AMERICAN HOME 05 | 39000 | 38969.75 FL | 34609 |
| 171686882 | AMERICAN HOME 05 | 112500 | 112452.05 MA | 2108 |
| 171686901 | AMERICAN HOME 05 | 35250 | 35226.88 NV | 89032 |
| 171686902 | AMERICAN HOME 05 | 12700 | 12689.28 SC | 29944 |
| 171686911 | AMERICAN HOME 05 | 99950 | 99863.34 ID | 83642 |
| 171686915 | AMERICAN HOME 05 | 24750 | 24724.68 TX | 77381 |
| 171686918 | AMERICAN HOME 05 | 16375 | 16366.22 NC | 27107 |
| 171686919 | AMERICAN HOME 05 | 25315 | 25283.1 OH | 45420 |
| 171686934 | AMERICAN HOME 05 | 41250 | 41213.04 VA | 23513 |
| 171686943 | AMERICAN HOME 05 | 41000 | 40960.8 MD | 21214 |
| 171686956 | AMERICAN HOME 05 | 27750 | 27730.2 CA | 95815 |
| 171686958 | AMERICAN HOME 05 | 22800 | 22784.59 WY | 82001 |
| 171686968 | AMERICAN HOME 05 | 35750 | 35726.58 ID | 83687 |
| 171686969 | AMERICAN HOME 05 | 18600 | 18579.41 AL | 36695 |
| 171686978 | AMERICAN HOME 05 | 38833 | 38786.22 ID | 83651 |
| 171686979 | AMERICAN HOME 05 | 16000 | 15991.36 GA | 30238 |
| 171686982 | AMERICAN HOME 05 | 33500 | 33473.27 IL | 60099 |
| 171686993 | AMHOME 05 | 10000 | 9830.78 MD | 21217 |
| 171687036 | AMERICAN HOME 05 | 20475 | 20451.2 MO | 64834 |
| 171687153 | AMERICAN HOME 05 | 23700 | 23685.34 ID | 83301 |
| 171687202 | AMERICAN HOME 05 | 57466 | 57428.35 UT | 84780 |
| 171687251 | AMERICAN HOME 05 | 25950 | 25914.34 IL | 60532 |
| 171687254 | AMERICAN HOME 05 | 38775 | 38734.13 FL | 33414 |
| 171687260 | AMERICAN HOME 05 | 26550 | 26532.61 NV | 89119 |
| 171687263 | AMERICAN HOME 05 | 40900 | 40881.48 OH | 45840 |
| 171687264 | AMERICAN HOME 05 | 47500 | 47470.6 FL | 32217 |
| 171687276 | AMERICAN HOME 05 | 53571 | 53538.75 FL | 34242 |
| 171687278 | AMERICAN HOME 05 | 28050 | 28032.13 NV | 89128 |
| 171687284 | AMERICAN HOME 05 | 27400 | 27386.09 FL | 33614 |
| 171687299 | AMERICAN HOME 05 | 38551 | 38528.3 FL | 32822 |
| 171687311 | AMERICAN HOME 05 | 39000 | 38938.43 TX | 76549 |
| 171687312 | AMERICAN HOME 05 | 40000 | 39979.15 TX | 76541 |
| 171687313 | AMERICAN HOME 05 | 40000 | 39979.15 TX | 76559 |
| 171687332 | AMERICAN HOME 05 | 59823 | 59776.59 AZ | 85326 |
| 171687335 | AMERICAN HOME 05 | 31465 | 31397.47 NV | 89120 |
| 171687339 | AMERICAN HOME 05 | 31207 | 31100.87 ID | 83854 |
| 171687344 | AMERICAN HOME 05 | 42000 | 41970.89 AR | 72764 |
| 171687345 | AMERICAN HOME 05 | 29115 | 29081.18 TX | 78244 |
| 171687356 | AMERICAN HOME 05 | 31900 | 31818.18 MO | 64015 |
| 171687369 | AMERICAN HOME 05 | 47400 | 47360.66 NY | 10305 |
| 171687392 | AMERICAN HOME 05 | 36000 | 35963.59 IN | 46302 |
| 171687400 | AMERICAN HOME 05 | 50690 | 50613.75 TX | 77079 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 171687405 | AMERICAN HOME 05 | 58750 | 58698.39 | NM | 87507 |
| 171687411 | AMERICAN HOME 05 | 39000 | 38938.43 | TX | 76549 |
| 171687412 | AMERICAN HOME 05 | 39000 | 38938.43 | TX | 76549 |
| 171687416 | | 42150 | 42112.98 | AZ | 85339 |
| 171687422 | AMERICAN HOME 05 | 20650 | 20628.56 | NC | 27834 |
| 171687442 | AMERICAN HOME 05 | 23730 | 23703.66 | SC | 29630 |
| 171687446 | AMERICAN HOME 05 | 41850 | 41814.27 | VA | 22554 |
| 171687448 | AMERICAN HOME 05 | 36625 | 36597.86 | RI | 2908 |
| 171687456 | AMERICAN HOME 05 | 43024 | 42989.59 | TX | 77338 |
| 171687473 | AMERICAN HOME 05 | 27500 | 27476.15 | MS | 39404 |
| 171687477 | AMERICAN HOME 05 | 35500 | 35467.92 | GA | 30337 |
| 171687487 | AMERICAN HOME 05 | 25001 | 24973.27 | SC | 29630 |
| 171687495 | AMERICAN HOME 05 | 24750 | 24724.97 | PA | 15205 |
| 171687499 | AMERICAN HOME 05 | 42500 | 42475.83 | IL | 60050 |
| 171687506 | AMERICAN HOME 05 | 27700 | 27361.76 | TX | 76108 |
| 171687517 | AMERICAN HOME 05 | 21800 | 21773.98 | IN | 46143 |
| 171687519 | AMERICAN HOME 05 | 23250 | 23227.12 | IL | 60636 |
| 171687529 | AMERICAN HOME 05 | 118750 | 118619.5 | CA | 94601 |
| 171687533 | AMERICAN HOME 05 | 131250 | 131177.49 | CA | 94587 |
| 171687534 | AMERICAN HOME 05 | 31500 | 31453.2 | MO | 64836 |
| 171687539 | AMERICAN HOME 05 | 44985 | 44958.66 | CT | 6040 |
| 171687540 | AMERICAN HOME 05 | 43650 | 43624.47 | CT | 6108 |
| 171687542 | AMERICAN HOME 05 | 11527 | 11517 | TX | 77373 |
| 171687550 | AMERICAN HOME 05 | 13140 | 13129.98 | TX | 78228 |
| 171687561 | AMERICAN HOME 05 | 33680 | 33644.98 | NC | 28451 |
| 171687607 | AMERICAN HOME 05 | 10800 | 10790.37 | IL | 61832 |
| 172072055 | AHM06 | 101600 | 101136.21 | NJ | 8034 |
| 172072179 | AHM06 | 200000 | 200000 | CA | 95901 |
| 172072184 | AHM06 | 207500 | 206584.5 | ME | 4260 |
| 172072271 | AHM06 | 340000 | 340000 | NY | 11575 |
| 172251451 | AHM06 | 260000 | 260000 | MN | 55410 |
| 172290344 | AHM06 | 51000 | 50850.95 | FL | 32570 |
| 172290347 | AHM06 | 60000 | 60000 | FL | 33711 |
| 172290348 | AHM06 | 60800 | 60800 | TN | 37421 |
| 172290351 | AHM06 | 62175 | 62175 | OH | 43130 |
| 172290355 | AHM06 | 68000 | 67796.22 | AL | 36618 |
| 172290356 | AHM06 | 70400 | 70400 | TN | 37920 |
| 172290357 | AHM06 | 73600 | 73581.89 | KS | 66606 |
| 172290358 | AHM06 | 73700 | 73700 | OH | 43219 |
| 172290360 | AHM06 | 77300 | 77143.36 | NC | 27330 |
| 172290363 | AHM06 | 92800 | 92476.48 | IL | 61036 |
| 172290365 | AHM06 | 94500 | 94500 | PA | 19609 |
| 172290366 | AHM06 | 96000 | 95616.76 | GA | 30008 |
| 172290369 | AHM06 | 99330 | 99330 | MO | 65802 |
| 172290370 | AHM06 | 99330 | 99330 | MO | 65802 |
| 172290371 | AHM06 | 99330 | 99330 | MO | 65802 |
| 172290373 | AHM06 | 100000 | 100000 | IL | 60628 |
| 172290374 | AHM06 | 100000 | 99661.05 | FL | 32250 |
| 172290375 | AHM06 | 101000 | 100647.88 | FL | 33161 |
| 172290378 | AHM06 | 102000 | 102000 | FL | 34420 |
| 172290379 | AHM06 | 102000 | 102000 | NJ | 8731 |
| 172290382 | AHM06 | 108500 | 108500 | LA | 70043 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 172290384 | AHM06 | 108800 | 108800 | MA | 1011 |
| 172290385 | AHM06 | 109600 | 109600 | GA | 30168 |
| 172290386 | AHM06 | 111150 | 111148.52 | GA | 30189 |
| 172290388 | AHM06 | 112000 | 112000 | TX | 75007 |
| 172290389 | AHM06 | 113600 | 113600 | MD | 20783 |
| 172290393 | AHM06 | 116800 | 116800 | FL | 32810 |
| 172290396 | AHM06 | 120000 | 119731.14 | MD | 21221 |
| 172290397 | AHM06 | 121433 | 121433 | AZ | 85242 |
| 172290398 | AHM06 | 123900 | 123900 | WA | 98034 |
| 172290400 | AHM06 | 124800 | 124406.69 | CT | 6708 |
| 172290401 | AHM06 | 125000 | 125000 | FL | 33127 |
| 172290402 | AHM06 | 125600 | 125600 | FL | 34691 |
| 172290404 | AHM06 | 127000 | 126891.74 | MD | 21875 |
| 172290405 | AHM06 | 127200 | 126935.66 | FL | 32805 |
| 172290407 | AHM06 | 132800 | 132800 | NC | 27962 |
| 172290408 | AHM06 | 132930 | 132930 | MO | 64083 |
| 172290410 | AHM06 | 139200 | 138782.86 | FL | 33023 |
| 172290411 | AHM06 | 139930 | 139930 | MO | 64083 |
| 172290412 | AHM06 | 140000 | 140000 | FL | 33908 |
| 172290414 | AHM06 | 141675 | 141675 | FL | 33196 |
| 172290415 | AHM06 | 142400 | 142400 | FL | 32206 |
| 172290416 | AHM06 | 142400 | 141819.02 | CO | 80122 |
| 172290417 | AHM06 | 142400 | 142400 | FL | 32206 |
| 172290418 | AHM06 | 142500 | 142500 | FL | 33614 |
| 172290419 | AHM06 | 143900 | 143893.9 | WA | 98801 |
| 172290420 | AHM06 | 144000 | 143445.38 | WA | 99208 |
| 172290421 | AHM06 | 144800 | 144340.11 | MD | 21874 |
| 172290422 | AHM06 | 144900 | 144900 | MO | 64083 |
| 172290423 | AHM06 | 145600 | 145547.59 | NJ | 8110 |
| 172290424 | AHM06 | 146250 | 146250 | MN | 55106 |
| 172290425 | AHM06 | 148400 | 148400 | FL | 33063 |
| 172290427 | AHM06 | 149200 | 149200 | OR | 97306 |
| 172290428 | AHM06 | 149925 | 149857.75 | SC | 29461 |
| 172290429 | AHM06 | 150400 | 150400 | FL | 32808 |
| 172290430 | AHM06 | 154000 | 154000 | FL | 33321 |
| 172290433 | AHM06 | 157500 | 157500 | CA | 93703 |
| 172290434 | AHM06 | 157500 | 156981.2 | CA | 93703 |
| 172290435 | AHM06 | 157500 | 157500 | CA | 93703 |
| 172290436 | AHM06 | 157500 | 157500 | CA | 93703 |
| 172290437 | AHM06 | 157500 | 157500 | CA | 93703 |
| 172290438 | AHM06 | 158800 | 158800 | FL | 34711 |
| 172290439 | AHM06 | 159920 | 159920 | MD | 21217 |
| 172290441 | AHM06 | 160000 | 160000 | MA | 1841 |
| 172290442 | AHM06 | 160000 | 160000 | AZ | 85009 |
| 172290443 | AHM06 | 160300 | 160300 | CA | 93215 |
| 172290444 | AHM06 | 161600 | 161288.72 | GA | 30045 |
| 172290445 | AHM06 | 162000 | 162000 | FL | 32738 |
| 172290446 | AHM06 | 165830 | 165830 | MO | 64078 |
| 172290447 | AHM06 | 167120 | 167120 | GA | 30276 |
| 172290448 | AHM06 | 168000 | 168000 | FL | 32818 |
| 172290449 | AHM06 | 168000 | 167577.93 | FL | 34759 |
| 172290450 | AHM06 | 169550 | 169204.93 | AZ | 85396 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 172290451 | AHM06 | 171192 | 171192 | FL | 33647 |
| 172290453 | AHM06 | 173000 | 172988.95 | FL | 33020 |
| 172290454 | AHM06 | 176000 | 176000 | FL | 32219 |
| 172290455 | AHM06 | 176000 | 175146.76 | NM | 88012 |
| 172290456 | AHM06 | 177000 | 177000 | NY | 12866 |
| 172290457 | AHM06 | 179200 | 179200 | CO | 80202 |
| 172290462 | AHM06 | 184500 | 183593.54 | FL | 32541 |
| 172290463 | AHM06 | 184800 | 184800 | AZ | 85381 |
| 172290465 | AHM06 | 188500 | 188500 | FL | 33413 |
| 172290466 | AHM06 | 189900 | 189900 | FL | 32779 |
| 172290467 | AHM06 | 191992 | 191992 | FL | 32776 |
| 172290468 | AHM06 | 192000 | 192000 | WA | 98396 |
| 172290469 | AHM06 | 192750 | 192748.49 | MD | 20747 |
| 172290471 | AHM06 | 193440 | 193440 | FL | 33909 |
| 172290472 | AHM06 | 194600 | 194600 | NC | 27012 |
| 172290473 | AHM06 | 195750 | 195750 | AZ | 85388 |
| 172290477 | AHM06 | 200000 | 200000 | NJ | 8554 |
| 172290478 | AHM06 | 200300 | 200300 | AZ | 85236 |
| 172290479 | AHM06 | 201600 | 201600 | FL | 33157 |
| 172290480 | AHM06 | 202320 | 202320 | FL | 33409 |
| 172290484 | AHM06 | 204000 | 204000 | FL | 33702 |
| 172290485 | AHM06 | 204000 | 203992.45 | FL | 33971 |
| 172290488 | AHM06 | 206250 | 206250 | OR | 97754 |
| 172290489 | AHM06 | 206250 | 206250 | OR | 97754 |
| 172290491 | AHM06 | 207950 | 207929.32 | AZ | 85236 |
| 172290492 | AHM06 | 208500 | 208500 | FL | 33147 |
| 172290493 | AHM06 | 212000 | 212000 | FL | 34224 |
| 172290495 | AHM06 | 214400 | 214400 | AZ | 85053 |
| 172290496 | AHM06 | 216000 | 215246.92 | FL | 34949 |
| 172290499 | AHM06 | 219992 | 219275.84 | GA | 30039 |
| 172290500 | AHM06 | 220200 | 220200 | CO | 80033 |
| 172290504 | AHM06 | 220800 | 220374.69 | FL | 33993 |
| 172290507 | AHM06 | 222400 | 222399.99 | MN | 55410 |
| 172290508 | AHM06 | 223840 | 223840 | WA | 98240 |
| 172290509 | AHM06 | 224000 | 224000 | FL | 32707 |
| 172290511 | AHM06 | 227700 | 227700 | VA | 22922 |
| 172290512 | AHM06 | 228000 | 228000 | MA | 1835 |
| 172290513 | AHM06 | 228000 | 228000 | FL | 34238 |
| 172290515 | AHM06 | 228750 | 228707.83 | MA | 2724 |
| 172290516 | AHM06 | 228750 | 228750 | NV | 89102 |
| 172290517 | AHM06 | 229500 | 229500 | FL | 33139 |
| 172290518 | AHM06 | 230000 | 230000 | CO | 80210 |
| 172290521 | AHM06 | 236000 | 236000 | FL | 33458 |
| 172290522 | AHM06 | 236000 | 236000 | CA | 95367 |
| 172290523 | AHM06 | 238875 | 237841.79 | MA | 2472 |
| 172290524 | AHM06 | 239200 | 239200 | TN | 37221 |
| 172290526 | AHM06 | 240000 | 239163.25 | OK | 73013 |
| 172290527 | AHM06 | 240000 | 240000 | VA | 20176 |
| 172290530 | AHM06 | 244000 | 244000 | FL | 33415 |
| 172290532 | AHM06 | 251300 | 251300 | AZ | 85382 |
| 172290533 | AHM06 | 252000 | 252000 | FL | 33625 |
| 172290534 | AHM06 | 252968 | 252968 | FL | 32829 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 172290535 | AHM06 | 254600 | 254600 | CT | 6610 |
| 172290536 | AHM06 | 255000 | 254596.26 | FL | 33025 |
| 172290537 | AHM06 | 256000 | 256000 | FL | 33025 |
| 172290541 | AHM06 | 264000 | 263997.18 | MD | 20746 |
| 172290542 | AHM06 | 265000 | 264987.92 | MA | 2333 |
| 172290543 | AHM06 | 266800 | 266800 | PA | 18951 |
| 172290544 | AHM06 | 267400 | 267400 | DC | 20017 |
| 172290545 | AHM06 | 272000 | 271977.57 | MA | 2333 |
| 172290546 | AHM06 | 272000 | 271390.55 | FL | 33311 |
| 172290547 | AHM06 | 273750 | 272795.57 | NJ | 7302 |
| 172290549 | AHM06 | 280000 | 280000 | WA | 98528 |
| 172290550 | AHM06 | 280000 | 280000 | FL | 33160 |
| 172290551 | AHM06 | 280000 | 280000 | FL | 33027 |
| 172290552 | AHM06 | 280000 | 279929.8 | FL | 34116 |
| 172290553 | AHM06 | 280000 | 280000 | FL | 33127 |
| 172290554 | AHM06 | 280000 | 279400 | WA | 98168 |
| 172290555 | AHM06 | 281600 | 281578.9 | MD | 21113 |
| 172290556 | AHM06 | 284000 | 284000 | CA | 95330 |
| 172290559 | AHM06 | 287920 | 287920 | WA | 98204 |
| 172290561 | AHM06 | 288000 | 288000 | NJ | 7063 |
| 172290562 | AHM06 | 289500 | 288772.66 | AZ | 85018 |
| 172290563 | AHM06 | 291920 | 290795.61 | FL | 34744 |
| 172290565 | AHM06 | 292000 | 292000 | NC | 28270 |
| 172290566 | AHM06 | 296250 | 296250 | MN | 56672 |
| 172290567 | AHM06 | 299200 | 298347.08 | OH | 43560 |
| 172290569 | AHM06 | 300300 | 300300 | CA | 95076 |
| 172290570 | AHM06 | 302625 | 302625 | WY | 82070 |
| 172290571 | AHM06 | 304000 | 304000 | FL | 34744 |
| 172290573 | AHM06 | 308000 | 307999.16 | MA | 2301 |
| 172290574 | AHM06 | 308000 | 308000 | WA | 98198 |
| 172290578 | AHM06 | 320000 | 319999.67 | FL | 33185 |
| 172290579 | AHM06 | 320000 | 319245.07 | MD | 20850 |
| 172290580 | AHM06 | 320000 | 320000 | WA | 98006 |
| 172290581 | AHM06 | 320000 | 320000 | FL | 33186 |
| 172290582 | AHM06 | 321000 | 321000 | FL | 33308 |
| 172290586 | AHM06 | 328000 | 328000 | MD | 20906 |
| 172290587 | AHM06 | 328000 | 327999.8 | CA | 92407 |
| 172290588 | AHM06 | 334400 | 333372.77 | NJ | 8088 |
| 172290592 | AHM06 | 344000 | 344000 | FL | 33064 |
| 172290593 | AHM06 | 346000 | 346000 | MD | 20735 |
| 172290595 | AHM06 | 348000 | 348000 | FL | 33037 |
| 172290598 | AHM06 | 351950 | 351762.85 | AZ | 85016 |
| 172290601 | AHM06 | 360000 | 358432.72 | MA | 2130 |
| 172290604 | AHM06 | 372000 | 372000 | NY | 11553 |
| 172290605 | AHM06 | 376000 | 376000 | CA | 94518 |
| 172290607 | AHM06 | 387000 | 387000 | FL | 32765 |
| 172290608 | AHM06 | 388000 | 388000 | NY | 11746 |
| 172290609 | AHM06 | 391500 | 391500 | FL | 32963 |
| 172290610 | AHM06 | 394922 | 394920.25 | CA | 92201 |
| 172290612 | AHM06 | 396000 | 396000 | NY | 11706 |
| 172290613 | AHM06 | 397500 | 397500 | NJ | 7087 |
| 172290619 | AHM06 | 412022 | 412022 | FL | 34113 |

# Nomura: Schedule II - Contingent Claims

| | | | | | |
|---|---|---|---|---|---|
| 172290620 | AHM06 | 417000 | 417000 | GA | 30097 |
| 172290621 | AHM06 | 417000 | 416000 | VA | 22901 |
| 172290624 | AHM06 | 608000 | 608000 | CA | 94590 |
| 172290625 | AHM06 | 420000 | 418364.86 | DC | 20011 |
| 172290628 | AHM06 | 640000 | 640000 | CA | 94533 |
| 172290629 | AHM06 | 425600 | 424785.83 | AZ | 85296 |
| 172290630 | AHM06 | 440000 | 440000 | WA | 98248 |
| 172290632 | AHM06 | 450000 | 450000 | IL | 60010 |
| 172290633 | AHM06 | 469000 | 467038.47 | FL | 33160 |
| 172290634 | AHM06 | 475920 | 474693.5 | FL | 33896 |
| 172290635 | AHM06 | 476000 | 476000 | CA | 94805 |
| 172290636 | AHM06 | 479000 | 478956.59 | MA | 2478 |
| 172290637 | AHM06 | 480000 | 480000 | NY | 11776 |
| 172290638 | AHM06 | 480000 | 480000 | MD | 21403 |
| 172290641 | AHM06 | 496000 | 496000 | FL | 33458 |
| 172290642 | AHM06 | 501600 | 501600 | VA | 20147 |
| 172290643 | AHM06 | 504000 | 504000 | FL | 33194 |
| 172290644 | AHM06 | 513800 | 512475.88 | GA | 30328 |
| 172290646 | AHM06 | 520000 | 520000 | FL | 33193 |
| 172290647 | AHM06 | 520000 | 520000 | FL | 33304 |
| 172290651 | AHM06 | 546232 | 546232 | CA | 94514 |
| 172290653 | AHM06 | 562500 | 562500 | FL | 33157 |
| 172290654 | AHM06 | 567000 | 567000 | IL | 60045 |
| 172290655 | AHM06 | 576000 | 574589.34 | MI | 48127 |
| 172290656 | AHM06 | 581000 | 581000 | NJ | 8204 |
| 172290657 | AHM06 | 600000 | 600000 | FL | 33143 |
| 172290659 | AHM06 | 614433 | 614433 | FL | 33156 |
| 172290662 | AHM06 | 645000 | 645000 | OR | 97701 |
| 172290665 | AHM06 | 653672 | 652412.91 | FL | 33029 |
| 172290666 | AHM06 | 663750 | 663750 | CA | 91390 |
| 172290668 | AHM06 | 680000 | 680000 | NY | 11238 |
| 172290673 | AHM06 | 740000 | 739076.89 | MI | 48304 |
| 172290674 | AHM06 | 744000 | 744000 | CA | 94015 |
| 172290676 | AHM06 | 799200 | 796978.25 | MI | 48304 |
| 172290678 | AHM06 | 810000 | 809978.11 | CA | 90631 |
| 172290687 | AHM06 | 988000 | 988000 | CA | 91604 |
| 172290688 | AHM06 | 992000 | 992000 | FL | 33441 |
| 172290689 | AHM06 | 1000000 | 999999.9 | NC | 27927 |
| 172290691 | AHM06 | 1000000 | 1000000 | AZ | 85249 |
| 170153576 | AHM02S | 17848 | 0 | NC | 28214 |
| 170153593 | AHM02S | 16500 | 0 | MI | 48519 |
| 170153620 | AHM02S | 165000 | 0 | CA | 95826 |
| 170872476 | AMHOME 03 | 199500 | 199500 | CA | 95665 |
| 170872641 | AMHOME 03 | 660000 | 660000 | VA | 22554 |

**343,603,548.27**