# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**    American Home Mortgage Investment Corp.                    09/25/2008

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:                    Bill No.  40318901

**American Home Mortgage Investment Corp.**
**Billing Period Through August 31, 2008**

| | | |
|---|---|---|
| Total Fees | $ | 318,228.50 |
| Total Expenses | | 39,593.00 |
| Total | $ | 357,821.50 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2008

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 15.00 | 2,100.00 |
| B002 | Court Hearings | 67.40 | 19,092.50 |
| B003 | Cash Collateral/DIP Financing | 7.50 | 2,662.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 5.00 | 1,602.50 |
| B005 | Lease/Executory Contract Issues | 7.40 | 2,391.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 139.50 | 49,377.00 |
| B007 | Claims Analysis, Objections and Resolutions | 165.60 | 47,762.00 |
| B008 | Meetings | 14.50 | 5,186.00 |
| B009 | Stay Relief Matters | 33.80 | 9,342.00 |
| B011 | Other Adversary Proceedings | 67.10 | 21,849.50 |
| B012 | Plan and Disclosure Statement | 305.30 | 122,946.50 |
| B013 | Creditor Inquiries | 7.10 | 1,925.50 |
| B014 | General Corporate Matters | 7.70 | 3,774.00 |
| B015 | Employee Matters | 64.80 | 16,920.50 |
| B016 | Asset Analysis | 0.30 | 79.50 |
| B017 | Retention of Professionals/Fee Issues | 37.00 | 7,994.50 |
| B018 | Fee Application Preparation | 4.80 | 2,098.50 |
| B019 | Travel | 1.50 | 1,125.00 |
| | Totals | 951.30 | $ 318,228.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2008

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 0.90 | x $ | 50.00 | = | 45.00 |
| Casey Cathcart | Paralegal | 0.50 | x $ | 145.00 | = | 72.50 |
| Debbie Laskin | Paralegal | 1.30 | x $ | 200.00 | = | 260.00 |
| Erin D. Edwards | Associate | 0.10 | x $ | 305.00 | = | 30.50 |
| Kara Hammond Coyle | Associate | 0.90 | x $ | 305.00 | = | 274.50 |
| Kenneth Enos | Associate | 0.20 | x $ | 290.00 | = | 58.00 |
| Lisa Eden | Paralegal | 6.20 | x $ | 135.00 | = | 837.00 |
| Margaret B. Whiteman | Associate | 0.20 | x $ | 290.00 | = | 58.00 |
| Matthew B. Lunn | Associate | 0.20 | x $ | 355.00 | = | 71.00 |
| Patrick A. Jackson | Associate | 0.10 | x $ | 265.00 | = | 26.50 |
| Patsy Petlock | Clerk | 1.50 | x $ | 55.00 | = | 82.50 |
| Tracy Amoroso | Paralegal | 1.50 | x $ | 115.00 | = | 172.50 |
| Troy Bollman | Legal Assistant | 1.40 | x $ | 80.00 | = | 112.00 |
| Totals: | | 15.00 | | | $ | 2,100.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2008

**Task  B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 14.10 | x $ | 200.00 | = | 2,820.00 |
| Kara Hammond Coyle | Associate | 0.30 | x $ | 305.00 | = | 91.50 |
| Lisa Eden | Paralegal | 0.20 | x $ | 135.00 | = | 27.00 |
| Margaret B. Whiteman | Associate | 16.20 | x $ | 290.00 | = | 4,698.00 |
| Matthew B. Lunn | Associate | 4.40 | x $ | 355.00 | = | 1,562.00 |
| Michael A. Cianci | Summer Assoc | 3.40 | x $ | 160.00 | = | 544.00 |
| Nathan D. Grow | Associate | 6.60 | x $ | 260.00 | = | 1,716.00 |
| Sean M. Beach | Associate | 18.20 | x $ | 390.00 | = | 7,098.00 |
| Sean T. Greecher | Associate | 0.40 | x $ | 305.00 | = | 122.00 |
| Tracy Amoroso | Paralegal | 3.60 | x $ | 115.00 | = | 414.00 |
| | Totals: | 67.40 | | | $ | 19,092.50 |

**Task  B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.50 | x $ | 200.00 | = | 100.00 |
| Matthew B. Lunn | Associate | 4.60 | x $ | 355.00 | = | 1,633.00 |
| Robert S. Brady | Partner | 0.40 | x $ | 560.00 | = | 224.00 |
| Ryan Bartley | Associate | 0.50 | x $ | 240.00 | = | 120.00 |
| Sean M. Beach | Associate | 1.50 | x $ | 390.00 | = | 585.00 |
| | Totals: | 7.50 | | | $ | 2,662.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2008

| **Task B004**<br>**Schedules & Statements, U.S. Trustee Reports** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.00 | x $ | 200.00 | = | 400.00 |
| Edward J. Kosmowski | Associate | 2.50 | x $ | 410.00 | = | 1,025.00 |
| Matthew B. Lunn | Associate | 0.50 | x $ | 355.00 | = | 177.50 |
| | Totals: | 5.00 | | | $ | 1,602.50 |

| **Task B005**<br>**Lease/Executory Contract Issues** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 1.20 | x $ | 440.00 | = | 528.00 |
| Lisa Eden | Paralegal | 0.40 | x $ | 135.00 | = | 54.00 |
| Margaret B. Whiteman | Associate | 3.60 | x $ | 290.00 | = | 1,044.00 |
| Matthew B. Lunn | Associate | 1.80 | x $ | 355.00 | = | 639.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| Sean M. Beach | Associate | 0.20 | x $ | 390.00 | = | 78.00 |
| | Totals: | 7.40 | | | $ | 2,391.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2008

| **Task B006** **Use, Sale or Lease of Property (363 issues)** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 25.50 | x $ | 560.00 | = | 14,280.00 |
| Curtis J. Crowther | Senior Counsel | 0.90 | x $ | 440.00 | = | 396.00 |
| Debbie Laskin | Paralegal | 5.50 | x $ | 200.00 | = | 1,100.00 |
| Diane Dunning | Paralegal | 0.20 | x $ | 130.00 | = | 26.00 |
| Donald J. Bowman | Associate | 0.50 | x $ | 305.00 | = | 152.50 |
| Evangelos Kostoulas | Associate | 34.20 | x $ | 265.00 | = | 9,063.00 |
| James Gallagher | Associate | 11.00 | x $ | 295.00 | = | 3,245.00 |
| John C. Kuffel | Associate | 6.60 | x $ | 310.00 | = | 2,046.00 |
| Kara Hammond Coyle | Associate | 0.40 | x $ | 305.00 | = | 122.00 |
| Karen Luongo | Legal Adm Asst | 0.80 | x $ | 80.00 | = | 64.00 |
| Kenneth Enos | Associate | 0.70 | x $ | 290.00 | = | 203.00 |
| Margaret B. Whiteman | Associate | 9.10 | x $ | 290.00 | = | 2,639.00 |
| Matthew B. Lunn | Associate | 12.20 | x $ | 355.00 | = | 4,331.00 |
| Patrick A. Jackson | Associate | 0.50 | x $ | 265.00 | = | 132.50 |
| Robert F. Poppiti | Associate | 4.80 | x $ | 240.00 | = | 1,152.00 |
| Robert S. Brady | Partner | 0.30 | x $ | 560.00 | = | 168.00 |
| Sean M. Beach | Associate | 26.30 | x $ | 390.00 | = | 10,257.00 |
| | Totals: | 139.50 | | | $ | 49,377.00 |

6

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2008

**Task  B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 1.50 | x $ | 440.00 | = | 660.00 |
| Debbie Laskin | Paralegal | 10.20 | x $ | 200.00 | = | 2,040.00 |
| Erin D. Edwards | Associate | 2.60 | x $ | 305.00 | = | 793.00 |
| John T. Dorsey | Partner | 6.20 | x $ | 530.00 | = | 3,286.00 |
| Kara Hammond Coyle | Associate | 43.60 | x $ | 305.00 | = | 13,298.00 |
| Margaret B. Whiteman | Associate | 6.70 | x $ | 290.00 | = | 1,943.00 |
| Matthew B. Lunn | Associate | 5.90 | x $ | 355.00 | = | 2,094.50 |
| Michael S. Neiburg | Associate | 22.40 | x $ | 240.00 | = | 5,376.00 |
| Michelle Smith | Paralegal | 0.20 | x $ | 140.00 | = | 28.00 |
| Nathan D. Grow | Associate | 55.30 | x $ | 260.00 | = | 14,378.00 |
| Patrick A. Jackson | Associate | 0.80 | x $ | 265.00 | = | 212.00 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 545.00 | = | 54.50 |
| Robert F. Poppiti | Associate | 0.70 | x $ | 240.00 | = | 168.00 |
| Ryan Bartley | Associate | 1.20 | x $ | 240.00 | = | 288.00 |
| Sean M. Beach | Associate | 5.40 | x $ | 390.00 | = | 2,106.00 |
| Sharon M. Zieg | Associate | 2.60 | x $ | 390.00 | = | 1,014.00 |
| Tracy Amoroso | Paralegal | 0.20 | x $ | 115.00 | = | 23.00 |
| | Totals: | 165.60 | | | $ | 47,762.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2008

**Task B008**
**Meetings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.30 | x $ | 560.00 | = | 728.00 |
| Erin D. Edwards | Associate | 2.10 | x $ | 305.00 | = | 640.50 |
| Kenneth Enos | Associate | 0.80 | x $ | 290.00 | = | 232.00 |
| Michael S. Neiburg | Associate | 1.00 | x $ | 240.00 | = | 240.00 |
| Patrick A. Jackson | Associate | 2.50 | x $ | 265.00 | = | 662.50 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 545.00 | = | 109.00 |
| Sean M. Beach | Associate | 5.60 | x $ | 390.00 | = | 2,184.00 |
| Sharon M. Zieg | Associate | 1.00 | x $ | 390.00 | = | 390.00 |
| Totals: | | 14.50 | | | $ | 5,186.00 |

**Task B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 8.60 | x $ | 200.00 | = | 1,720.00 |
| Donald J. Bowman | Associate | 11.20 | x $ | 305.00 | = | 3,416.00 |
| Erin D. Edwards | Associate | 2.80 | x $ | 305.00 | = | 854.00 |
| Kara Hammond Coyle | Associate | 0.10 | x $ | 305.00 | = | 30.50 |
| Margaret B. Whiteman | Associate | 5.80 | x $ | 290.00 | = | 1,682.00 |
| Matthew B. Lunn | Associate | 1.50 | x $ | 355.00 | = | 532.50 |
| Ryan Bartley | Associate | 2.50 | x $ | 240.00 | = | 600.00 |
| Sean M. Beach | Associate | 1.30 | x $ | 390.00 | = | 507.00 |
| Totals: | | 33.80 | | | $ | 9,342.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2008

| **Task B011**<br>**Other Adversary Proceedings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Casey Cathcart | Paralegal | 2.00 | x $ | 145.00 | = | 290.00 |
| Curtis J. Crowther | Senior Counsel | 6.10 | x $ | 440.00 | = | 2,684.00 |
| Debbie Laskin | Paralegal | 4.50 | x $ | 200.00 | = | 900.00 |
| Erin D. Edwards | Associate | 9.40 | x $ | 305.00 | = | 2,867.00 |
| Evangelos Kostoulas | Associate | 0.20 | x $ | 265.00 | = | 53.00 |
| James L. Patton | Partner | 1.00 | x $ | 750.00 | = | 750.00 |
| John T. Dorsey | Partner | 6.40 | x $ | 530.00 | = | 3,392.00 |
| Kenneth Enos | Associate | 1.30 | x $ | 290.00 | = | 377.00 |
| Lisa Eden | Paralegal | 6.10 | x $ | 135.00 | = | 823.50 |
| Margaret B. Whiteman | Associate | 1.00 | x $ | 290.00 | = | 290.00 |
| Matthew B. Lunn | Associate | 0.60 | x $ | 355.00 | = | 213.00 |
| Michael S. Neiburg | Associate | 10.30 | x $ | 240.00 | = | 2,472.00 |
| Robert F. Poppiti | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| Sean M. Beach | Associate | 3.90 | x $ | 390.00 | = | 1,521.00 |
| Sharon M. Zieg | Associate | 12.90 | x $ | 390.00 | = | 5,031.00 |
| Tracy Amoroso | Paralegal | 1.20 | x $ | 115.00 | = | 138.00 |
| Totals: | | 67.10 | | | $ | 21,849.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2008

**Task  B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 12.20 | x $ | 560.00 | = | 6,832.00 |
| Debbie Laskin | Paralegal | 7.20 | x $ | 200.00 | = | 1,440.00 |
| Frank Grese | Associate | 23.20 | x $ | 240.00 | = | 5,568.00 |
| James L. Patton | Partner | 52.70 | x $ | 750.00 | = | 39,525.00 |
| John D. McLaughlin | Special Counsel | 0.30 | x $ | 470.00 | = | 141.00 |
| Kara Hammond Coyle | Associate | 0.60 | x $ | 305.00 | = | 183.00 |
| Margaret B. Whiteman | Associate | 1.00 | x $ | 290.00 | = | 290.00 |
| Matthew B. Lunn | Associate | 11.40 | x $ | 355.00 | = | 4,047.00 |
| Michael S. Neiburg | Associate | 12.00 | x $ | 240.00 | = | 2,880.00 |
| Michelle Smith | Paralegal | 0.80 | x $ | 140.00 | = | 112.00 |
| Patrick A. Jackson | Associate | 89.90 | x $ | 265.00 | = | 23,823.50 |
| Robert F. Poppiti | Associate | 20.40 | x $ | 240.00 | = | 4,896.00 |
| Robert S. Brady | Partner | 26.50 | x $ | 560.00 | = | 14,840.00 |
| Sean M. Beach | Associate | 47.10 | x $ | 390.00 | = | 18,369.00 |
| | Totals: | 305.30 | | | $ | 122,946.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2008

**Task  B013**
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Kara Hammond Coyle | Associate | 0.20 | x $ | 305.00 | = | 61.00 |
| Margaret B. Whiteman | Associate | 0.10 | x $ | 290.00 | = | 29.00 |
| Matthew B. Lunn | Associate | 0.70 | x $ | 355.00 | = | 248.50 |
| Nathan D. Grow | Associate | 0.40 | x $ | 260.00 | = | 104.00 |
| Patrick A. Jackson | Associate | 1.60 | x $ | 265.00 | = | 424.00 |
| Robert F. Poppiti | Associate | 3.40 | x $ | 240.00 | = | 816.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| Sean M. Beach | Associate | 0.50 | x $ | 390.00 | = | 195.00 |
| | Totals: | 7.10 | | | $ | 1,925.50 |

**Task  B014**
**General Corporate Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 0.20 | x $ | 560.00 | = | 112.00 |
| James L. Patton | Partner | 2.00 | x $ | 750.00 | = | 1,500.00 |
| Robert S. Brady | Partner | 0.10 | x $ | 560.00 | = | 56.00 |
| Sean M. Beach | Associate | 5.40 | x $ | 390.00 | = | 2,106.00 |
| | Totals: | 7.70 | | | $ | 3,774.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2008

**Task B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.30 | x $ | 200.00 | = | 60.00 |
| Evangelos Kostoulas | Associate | 8.10 | x $ | 265.00 | = | 2,146.50 |
| Jill Randolph | Paralegal | 11.60 | x $ | 110.00 | = | 1,276.00 |
| Lisa Eden | Paralegal | 1.00 | x $ | 135.00 | = | 135.00 |
| Maribeth L. Minella | Associate | 1.90 | x $ | 300.00 | = | 570.00 |
| Matthew B. Lunn | Associate | 1.00 | x $ | 355.00 | = | 355.00 |
| Scott A. Holt | Partner | 21.20 | x $ | 375.00 | = | 7,950.00 |
| Sean M. Beach | Associate | 2.90 | x $ | 390.00 | = | 1,131.00 |
| William DuBois | Tech. Services | 6.60 | x $ | 175.00 | = | 1,155.00 |
| William E. Gamgort | Associate | 10.20 | x $ | 210.00 | = | 2,142.00 |
| | Totals: | 64.80 | | | $ | 16,920.50 |

**Task B016**
**Asset Analysis**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Patrick A. Jackson | Associate | 0.30 | x $ | 265.00 | = | 79.50 |
| | Totals: | 0.30 | | | $ | 79.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2008

**Task B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 15.00 | x $ | 200.00 | = | 3,000.00 |
| Donald J. Bowman | Associate | 0.20 | x $ | 305.00 | = | 61.00 |
| Margaret B. Whiteman | Associate | 2.00 | x $ | 290.00 | = | 580.00 |
| Matthew B. Lunn | Associate | 2.70 | x $ | 355.00 | = | 958.50 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 265.00 | = | 79.50 |
| Robert F. Poppiti | Associate | 0.50 | x $ | 240.00 | = | 120.00 |
| Robert S. Brady | Partner | 0.30 | x $ | 560.00 | = | 168.00 |
| Ryan Bartley | Associate | 9.50 | x $ | 240.00 | = | 2,280.00 |
| Tracy Amoroso | Paralegal | 6.50 | x $ | 115.00 | = | 747.50 |
| | Totals: | 37.00 | | | $ | 7,994.50 |

**Task B018**
**Fee Application Preparation**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.50 | x $ | 200.00 | = | 300.00 |
| Pauline K. Morgan | Partner | 3.30 | x $ | 545.00 | = | 1,798.50 |
| | Totals: | 4.80 | | | $ | 2,098.50 |

**Task B019**
**Travel**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| James L. Patton | Partner | 1.50 | x $ | 750.00 | = | 1,125.00 |
| | Totals: | 1.50 | | | $ | 1,125.00 |
| | Aggregate Total: | 951.30 | | | $ | 318,228.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2008

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 57.20 | $ | 750.00 | = | 42,900.00 |
| CGREA | Craig D. Grear, Partner | 39.20 | $ | 560.00 | = | 21,952.00 |
| RBRAD | Robert S. Brady, Partner | 27.60 | $ | 560.00 | = | 15,456.00 |
| PMORG | Pauline K. Morgan, Partner | 3.60 | $ | 545.00 | = | 1,962.00 |
| JDORS | John T. Dorsey, Partner | 12.60 | $ | 530.00 | = | 6,678.00 |
| JMCLA | John D. McLaughlin, Special Counsel | 0.30 | $ | 470.00 | = | 141.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 9.70 | $ | 440.00 | = | 4,268.00 |
| EKOSM | Edward J. Kosmowski, Associate | 2.50 | $ | 410.00 | = | 1,025.00 |
| SBEAC | Sean M. Beach, Associate | 118.30 | $ | 390.00 | = | 46,137.00 |
| SZIEG | Sharon M. Zieg, Associate | 16.50 | $ | 390.00 | = | 6,435.00 |
| SHOLT | Scott A. Holt, Partner | 21.20 | $ | 375.00 | = | 7,950.00 |
| MLUNN | Matthew B. Lunn, Associate | 47.50 | $ | 355.00 | = | 16,862.50 |
| JKUFF | John C. Kuffel, Associate | 6.60 | $ | 310.00 | = | 2,046.00 |
| DBOWM | Donald J. Bowman, Associate | 11.90 | $ | 305.00 | = | 3,629.50 |
| EEDWA | Erin D. Edwards, Associate | 17.00 | $ | 305.00 | = | 5,185.00 |
| KCOYL | Kara Hammond Coyle, Associate | 46.10 | $ | 305.00 | = | 14,060.50 |
| SGREE | Sean T. Greecher, Associate | 0.40 | $ | 305.00 | = | 122.00 |
| MMINE | Maribeth L. Minella, Associate | 1.90 | $ | 300.00 | = | 570.00 |
| JGALL | James Gallagher, Associate | 11.00 | $ | 295.00 | = | 3,245.00 |
| KENOS | Kenneth Enos, Associate | 3.00 | $ | 290.00 | = | 870.00 |
| MWHIT | Margaret B. Whiteman, Associate | 45.70 | $ | 290.00 | = | 13,253.00 |
| EKOST | Evangelos Kostoulas, Associate | 42.50 | $ | 265.00 | = | 11,262.50 |
| PJACK | Patrick A. Jackson, Associate | 96.00 | $ | 265.00 | = | 25,440.00 |
| NGROW | Nathan D. Grow, Associate | 62.30 | $ | 260.00 | = | 16,198.00 |
| FGRES | Frank Grese, Associate | 23.20 | $ | 240.00 | = | 5,568.00 |
| MNEIB | Michael S. Neiburg, Associate | 45.70 | $ | 240.00 | = | 10,968.00 |
| RFPOP | Robert F. Poppiti, Associate | 30.00 | $ | 240.00 | = | 7,200.00 |
| RBART | Ryan Bartley, Associate | 14.10 | $ | 240.00 | = | 3,384.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WGAMG | William E. Gamgort, Associate | 10.20 | $ | 210.00 | = | 2,142.00 |
| DLASK | Debbie Laskin, Paralegal | 70.70 | $ | 200.00 | = | 14,140.00 |
| WDUBO | William DuBois, Tech. Services | 6.60 | $ | 175.00 | = | 1,155.00 |
| MCIAN | Michael A. Cianci, Summer Assoc | 3.40 | $ | 160.00 | = | 544.00 |
| CCATH | Casey Cathcart, Paralegal | 2.50 | $ | 145.00 | = | 362.50 |
| MSMIT | Michelle Smith, Paralegal | 1.00 | $ | 140.00 | = | 140.00 |
| LEDEN | Lisa Eden, Paralegal | 13.90 | $ | 135.00 | = | 1,876.50 |
| DDUNN | Diane Dunning, Paralegal | 0.20 | $ | 130.00 | = | 26.00 |
| TAMOR | Tracy Amoroso, Paralegal | 13.00 | $ | 115.00 | = | 1,495.00 |
| JRAND | Jill Randolph, Paralegal | 11.60 | $ | 110.00 | = | 1,276.00 |
| KLUON | Karen Luongo, Legal Adm Asst | 0.80 | $ | 80.00 | = | 64.00 |
| TBOLL | Troy Bollman, Legal Assistant | 1.40 | $ | 80.00 | = | 112.00 |
| PPETL | Patsy Petlock, Clerk | 1.50 | $ | 55.00 | = | 82.50 |
| BGAFF | Beth Gaffney, Clerk | 0.90 | $ | 50.00 | = | 45.00 |
| | Total: | 951.30 | | | $ | 318,228.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/08 | Meeting with J. Dorsey re: production of expense report and materials (Bank of America Stay Relief) | EEDWA | B001 | 0.10 |
| 08/01/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 08/01/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 08/01/08 | Coordinate service re: appellant designation for lehman | TBOLL | B001 | 0.10 |
| 08/01/08 | Coordinate service re: motion approving second amendment to post-petition financing of debtors in possession, and motion to shorten approving second amendment to post-petition financing of debtors in possession | TBOLL | B001 | 0.70 |
| 08/01/08 | Coordinate service re: notice of amended sales procedures | TBOLL | B001 | 0.40 |
| 08/04/08 | Update critical dates | LEDEN | B001 | 0.10 |
| 08/04/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 08/04/08 | Update critical dates re: deadline to answer complaint re: Attorney's Title Insurance Fund adversary | LEDEN | B001 | 0.10 |
| 08/04/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 08/05/08 | Exchange emails with committee re: Non-Disclosure Agreement | KENOS | B001 | 0.20 |
| 08/05/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.30 |
| 08/05/08 | Update critical dates | LEDEN | B001 | 0.20 |
| 08/05/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40318901                  09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/06/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 08/06/08 | Email to R. Dakis re: Lehman Brothers District Court appeal | LEDEN | B001 | 0.10 |
| 08/07/08 | Prepare and circulate litigation paperflow memorandum to working group | LEDEN | B001 | 0.20 |
| 08/07/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 08/07/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 08/08/08 | Match pleadings with Court docket | LEDEN | B001 | 0.10 |
| 08/08/08 | Prepare and circulate daily litigation paperflow memorandum | LEDEN | B001 | 0.20 |
| 08/08/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 08/08/08 | Coordinate service re: order denying certification request as moot | TBOLL | B001 | 0.10 |
| 08/11/08 | Review and revise Critical Dates Memorandum | KCOYL | B001 | 0.90 |
| 08/11/08 | Update critical dates | LEDEN | B001 | 0.10 |
| 08/11/08 | Work with K. Coyle re: critical dates | MLUNN | B001 | 0.20 |
| 08/11/08 | Review and revise critical dates | MWHIT | B001 | 0.20 |
| 08/12/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 08/12/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 08/13/08 | Circulate updated critical dates calendar re: adversary matters | LEDEN | B001 | 0.10 |
| 08/13/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 08/13/08 | Match pleadings with Court docket | LEDEN | B001 | 0.10 |
| 08/14/08 | Prepare and circulate daily litigation paperflow memorandum | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/14/08 | Update critical dates | LEDEN | B001 | 0.20 |
| 08/14/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 08/15/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.20 |
| 08/18/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.20 |
| 08/18/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 08/18/08 | Update critical dates | TAMOR | B001 | 1.00 |
| 08/19/08 | Review August 18 litigation paperflow memorandum from C. Cathcart; update critical dates re: same | LEDEN | B001 | 0.10 |
| 08/19/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 08/19/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 08/19/08 | Match pleadings with Court docket | LEDEN | B001 | 0.10 |
| 08/19/08 | Coordinate service re: notice of oral argument for bear stearns motion for summary judgment, notice of oral argument for american home mortgage motion for summary judgment | TBOLL | B001 | 0.10 |
| 08/20/08 | Review and circulate foreclosure notices | BGAFF | B001 | 0.40 |
| 08/20/08 | Review Local Rules and update critical dates re: Lehman Brothers District Court appeal | LEDEN | B001 | 0.20 |
| 08/20/08 | Prepare and circulate daily litigation paperflow memorandum to working group | LEDEN | B001 | 0.20 |
| 08/21/08 | Review and evaluate incoming pleadings and correspondence for distribution | LEDEN | B001 | 0.20 |
| 08/21/08 | Update critical dates re: adversary matters | LEDEN | B001 | 0.20 |
| 08/21/08 | Prepare daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 08/22/08 | Review and circulate foreclosure documents | BGAFF | B001 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/22/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.40 |
| 08/22/08 | Update critical dates and prepare critical dates memoradum | DLASK | B001 | 0.50 |
| 08/22/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 08/22/08 | Prepare and circulate daily litigation paperflow memorandum to working group | LEDEN | B001 | 0.20 |
| 08/22/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 08/25/08 | Prepare and circulate daily litigation paperflow memorandum | LEDEN | B001 | 0.20 |
| 08/25/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 08/25/08 | Match pleadings with Court docket | LEDEN | B001 | 0.10 |
| 08/26/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.40 |
| 08/26/08 | Review and evaluate incoming pleadings and correspondence re: WARN Class Action | LEDEN | B001 | 0.10 |
| 08/26/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 08/27/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 08/27/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 08/27/08 | Review creditor call log | PJACK | B001 | 0.10 |
| 08/28/08 | Download incoming pleadings from Court docket re: adversary matters; circulate same to working group | LEDEN | B001 | 0.20 |
| 08/28/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40318901                     09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/29/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.10 |
| 08/29/08 | Prepare and mail Suggestion of Bankruptcy | TAMOR | B001 | 0.50 |
| | Sub Total | | | 15.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/01/08 | Assist in preparation for hearing on August 5 | DLASK | B002 | 1.50 |
| 08/01/08 | Finalize for filing and coordinate service of Agenda for August 5 hearing | DLASK | B002 | 0.50 |
| 08/01/08 | Review and revise agenda | MWHIT | B002 | 0.20 |
| 08/01/08 | Draft proffer regarding performing loan sale | MWHIT | B002 | 4.80 |
| 08/01/08 | Teleconference with S. Beach and J. McMahon regarding UST objections to various motions scheduled for August 5; follow up with S Beach regarding same | MWHIT | B002 | 1.00 |
| 08/01/08 | Work with Whiteman re: preparation for 8/5 hearing | SBEAC | B002 | 0.30 |
| 08/01/08 | Review and revise draft proffer and testimony (1.1), teleconference with Vuolo (.7), and prepare for contested hearing (.5) re: performing loan sale procedures, expense reimbursement and stalking horse | SBEAC | B002 | 2.30 |
| 08/01/08 | Telephone from McMahon re: loan sale and settlements | SBEAC | B002 | 0.10 |
| 08/04/08 | Amend and finalize for filing and coordinate service of Amended Agenda for August 5 hearing | DLASK | B002 | 0.70 |
| 08/04/08 | Email to B. Fernandes re: Bank of America proffer | MWHIT | B002 | 0.10 |
| 08/04/08 | Draft talking points and proffer re: DIP amendment | MWHIT | B002 | 1.50 |
| 08/04/08 | Review and revise talking points re: Bank of America settlement | MWHIT | B002 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/08 | Review DIP Orders, Credit agreement, 2nd DIP amendment, draft proffer, argument and testimony and prepare for hearing re: DIP | SBEAC | B002 | 2.70 |
| 08/04/08 | Teleconferences with Alfonso re: hearing to approve BofA settlement | SBEAC | B002 | 0.50 |
| 08/05/08 | Attend omnibus hearing (DIP, sale of performing loans, Bank of America, and Calyon settlements) | MWHIT | B002 | 2.10 |
| 08/05/08 | Telephone conference with S. Beach and S. Greecher re: filing Bank of America settlement under seal | MWHIT | B002 | 0.40 |
| 08/05/08 | Draft direct testimony for DIP amendment | MWHIT | B002 | 0.40 |
| 08/05/08 | Draft talking points re: filing under seal | MWHIT | B002 | 0.40 |
| 08/05/08 | Review and revise Vuolo proffer re: performing loan sale procedures | MWHIT | B002 | 1.00 |
| 08/05/08 | Work with D. Vuolo re: witness preparation and review of proffer re: performing loan sales | MWHIT | B002 | 0.60 |
| 08/05/08 | Review and revise script re: Bank of America settlement | MWHIT | B002 | 0.50 |
| 08/05/08 | Preparation for August 5, 2008 hearing (preparation of orders and redlines for court; review hearing binders) | MWHIT | B002 | 1.30 |
| 08/05/08 | Attend hearing re: DIP, sale procedures, BofA settlement, Calyon settlement and estate funds motion | SBEAC | B002 | 2.10 |
| 08/05/08 | Work with Greecher and Whiteman re: seal issues related to BofA settlement | SBEAC | B002 | 0.40 |
| 08/05/08 | Work with B. Fernandes re: hearing preparation and testimony on DIP, BofA settlement and Calyon settlement (1.6), work with Whiteman re: same (.3) and review and revise proffer, argument and testimony re: same (.9) | SBEAC | B002 | 2.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40318901                          09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/05/08 | Work with Voulo re: preparation for contested sale procedures hearing re: sale of performing loans, including:  witness preparation (.9), work with Whiteman (.2), review and revise argument, proffer and testimony (.7) | SBEAC | B002 | 1.80 |
| 08/05/08 | Review documents and caselaw re: seal motion and estates funds motion and prepare arguments | SBEAC | B002 | 1.10 |
| 08/05/08 | Work with S. Beach and M. Whiteman re: under seal issues | SGREE | B002 | 0.40 |
| 08/07/08 | Update and revise Agenda for August 18 hearing | DLASK | B002 | 1.00 |
| 08/08/08 | Update and revise Agenda for August 18 hearing | DLASK | B002 | 0.30 |
| 08/08/08 | Work with M. Cianci regarding order summaries | MWHIT | B002 | 0.20 |
| 08/11/08 | Draft re: order summaries re: August 5, 2008 hearing | MCIAN | B002 | 3.40 |
| 08/12/08 | Review and revise agenda re August 18 hearing | KCOYL | B002 | 0.30 |
| 08/12/08 | Assist in preparation of August 18, 2008 agenda re: Attorney's Title adversary proceeding | LEDEN | B002 | 0.20 |
| 08/12/08 | Review and revise 8/18 agenda | MWHIT | B002 | 0.30 |
| 08/13/08 | Review/provide comments to agenda re: August 18th hearing | MLUNN | B002 | 0.30 |
| 08/14/08 | Preparation of hearing binders for August 18 hearing | DLASK | B002 | 4.00 |
| 08/14/08 | Finalize for filing and coordinate service of Agenda for August 18 hearing | DLASK | B002 | 0.50 |
| 08/14/08 | Further review/revise/finalize agenda re: August 18th hearing | MLUNN | B002 | 0.40 |
| 08/14/08 | Work with K. Coyle and D. Laskin to determine status of claims objections; and prepare agenda for hearing on omnibus claims objections | NGROW | B002 | 1.80 |
| 08/14/08 | Draft Agenda for August 27 hearing | TAMOR | B002 | 0.40 |
| 08/14/08 | Assist in preparation for Aug. 18 hearing | TAMOR | B002 | 3.00 |
| 08/15/08 | Amend Agenda for August 18 hearing | DLASK | B002 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/15/08 | Finalize for filing and coordinate service of Amended Agenda for August 18 hearing | DLASK | B002 | 0.50 |
| 08/15/08 | Review/provide comments, amend agenda re: August 18 hearing | MLUNN | B002 | 0.20 |
| 08/15/08 | Review portions of pleadings in preparation for hearing on August 18th | MLUNN | B002 | 0.40 |
| 08/16/08 | Prepare for hearing on twelfth and thirteenth omnibus claims objections | NGROW | B002 | 2.10 |
| 08/18/08 | Assist in preparation for hearing | DLASK | B002 | 0.50 |
| 08/18/08 | Update Agenda for August 27 hearing | DLASK | B002 | 0.10 |
| 08/18/08 | Review pleadings and prepare for hearing (including preparation of orders) | MLUNN | B002 | 1.10 |
| 08/18/08 | Attendance at hearing (1.3) and related follow-up with M. Indelicato and B. Fernandes (.4) | MLUNN | B002 | 1.70 |
| 08/18/08 | Prepare for hearing on twelfth and thirteenth omnibus claims objections | NGROW | B002 | 1.40 |
| 08/18/08 | Attend omnibus hearing re: inter alia, twelfth and thirteenth omnibus claims objections | NGROW | B002 | 1.30 |
| 08/18/08 | Preparation for hearing, including review of DIP and exclusivity documents, prepare witness re: DIP, review and revise DIP and exclusivity orders (1.7) and attend hearing (1.0) | SBEAC | B002 | 2.70 |
| 08/19/08 | File Affidavit of Service from Epiq for Agenda for Hearing on August 18 to responsive claimants | DLASK | B002 | 0.20 |
| 08/21/08 | Prepared certificate of counsel for hearing dates | TAMOR | B002 | 0.20 |
| 08/22/08 | Draft Agenda for September 15 hearing | DLASK | B002 | 1.50 |
| 08/25/08 | Preparation for August 27 hearing; assemble documents and binders for chambers | DLASK | B002 | 2.50 |
| 08/25/08 | Review/provide comments to agenda re: August 27th hearing | MLUNN | B002 | 0.10 |
| 08/26/08 | Teleconference with Voulo re: hearing preparation re: performing loan sale to Vantium | SBEAC | B002 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/27/08 | Work with S. Beach re: outcome from hearing and request for status conference | MLUNN | B002 | 0.20 |
| 08/27/08 | Attend hearing re: performing loan sale to Vantium and miscellaneous matters | SBEAC | B002 | 0.80 |
| | Sub Total | | | 67.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/01/08 | Finalize for filing and coordinate service of Motion Authorizing Second Amendment to Post-petition Fianancing and Motion to Shorten | DLASK | B003 | 0.50 |
| 08/01/08 | Work with S. Beach re: DIP amendment | MLUNN | B003 | 0.70 |
| 08/01/08 | Review/provide comments to motion and interim order re: DIP amendment | MLUNN | B003 | 1.40 |
| 08/01/08 | Review/revise motion to shorten re: motion to amend DIP facility | MLUNN | B003 | 0.40 |
| 08/01/08 | Work with S. Friedman re: motion to approve DIP amendment | MLUNN | B003 | 0.40 |
| 08/01/08 | Revise motion to incorporate comments from WLR and finalize same re: DIP amendment | MLUNN | B003 | 0.50 |
| 08/01/08 | Review/analyze second DIP amendment | MLUNN | B003 | 0.40 |
| 08/01/08 | Review/analyze revisions to second DIP amendment from WLR | MLUNN | B003 | 0.50 |
| 08/01/08 | Continue working on pleadings related to Amendment to DIP Facility; Work with M. Lunn and S. Beach re: filing same. | RBART | B003 | 0.50 |
| 08/01/08 | Review motion for approval of second amendment to DIP financing | RBRAD | B003 | 0.40 |
| 08/01/08 | Calls with Barragate re: 2nd DIP amendment | SBEAC | B003 | 0.50 |
| 08/01/08 | Work with Lunn re: 2nd DIP amendment issues | SBEAC | B003 | 0.70 |
| 08/06/08 | Work with S. Beach re: DIP amendment issues | MLUNN | B003 | 0.30 |
| 08/06/08 | Work with Lunn re: 2nd DIP amendment issues and final hearing | SBEAC | B003 | 0.30 |

24

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40318901                 09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| | Sub Total | | | 7.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/05/08 | Correspondence from/correspondence to Kroll re: June monthly operating report | EKOSM | B004 | 0.20 |
| 08/05/08 | Review Monthly Operating Reports (.4) and correspondence to S. Martinez (.1) re: changes on Monthly Operating Reports going forward | MLUNN | B004 | 0.50 |
| 08/06/08 | Finalize for filing and coordinate service of Monthly Operating Reports for June 2008 | DLASK | B004 | 1.00 |
| 08/12/08 | Finalize for filing and coordinate service of Amended Statement of Financial Affairs | DLASK | B004 | 1.00 |
| 08/12/08 | Correspondence from/correspondence to E. Schnitzer re: amended SOFA | EKOSM | B004 | 0.20 |
| 08/13/08 | Correspondence from/correspondence to E. Schnitzer re: amended SOFA | EKOSM | B004 | 0.30 |
| 08/13/08 | Correspondence from/correspondence to Kroll and Epiq re: amended SOFA | EKOSM | B004 | 0.30 |
| 08/13/08 | Meeting with D. Laskin re: amended SOFA | EKOSM | B004 | 0.30 |
| 08/19/08 | Correspondence from/to Epiq re: amended schedules | EKOSM | B004 | 0.10 |
| 08/22/08 | Review correspondence from debtors and Epiq re: amended schedules | EKOSM | B004 | 0.30 |
| 08/26/08 | Correspondence from/to counsel to committee and Epiq re: SOFA 3b and 3c | EKOSM | B004 | 0.30 |
| 08/26/08 | Correspondence from/to committee counsel and Epiq re: amended SOFAs | EKOSM | B004 | 0.20 |
| 08/28/08 | Correspondence from B. Tuttle re: amended SOFAs; revise same | EKOSM | B004 | 0.30 |
| | Sub Total | | | 5.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/01/08 | Email to C. Cavaco and R. Semple re: ACRC | CCROW | B005 | 0.10 |
| 08/04/08 | Emails from/to C. Cavaco re: ACRC Escrow | CCROW | B005 | 0.20 |
| 08/04/08 | Draft Escrow disbursement request re: ACRC escrow | CCROW | B005 | 0.30 |
| 08/04/08 | Email to C. Cavaco and R. Semple re: ACRC Escrow Disbursement | CCROW | B005 | 0.10 |
| 08/04/08 | Email from/to R. Semple re: ACRC Escrow | CCROW | B005 | 0.20 |
| 08/04/08 | Work with J. Kuffel re: agreement for 538 Broadhollow | MLUNN | B005 | 0.20 |
| 08/04/08 | Telephone to B. Semple (.1) and correspondence to P. Currey (.3) re: terms of lease agreement for 538 Broadhollow | MLUNN | B005 | 0.40 |
| 08/05/08 | Work with B. Semple re: extension of lease agreement (Mt. Prospect) | MLUNN | B005 | 0.30 |
| 08/05/08 | Work with J. Kuffel re: extension of lease agreement (Mt. Prospect) | MLUNN | B005 | 0.20 |
| 08/05/08 | Telephone from and telephone to P. Curry re: lease agreement for 538 Broadhollow | MLUNN | B005 | 0.20 |
| 08/05/08 | Review extension of lease agreement for Mt. Prospect | MLUNN | B005 | 0.20 |
| 08/06/08 | AHM - Work with D. Conway re: marketing of performing loans | MWHIT | B005 | 0.40 |
| 08/12/08 | Email from A. Scozzafava; email to R. Semple and C. Cavaco re: ACRC Escrow | CCROW | B005 | 0.20 |
| 08/12/08 | Review emails from R. Semple re: ACRC escrow | CCROW | B005 | 0.10 |
| 08/12/08 | Assist in preparation in anticipation of filing Motion to Extend Time to Assume or Reject an Unexpired Lease of Nonresidential Real Property | LEDEN | B005 | 0.40 |
| 08/13/08 | Correspondence from and correspondence to C. Cavaco re: lease extension at Mt. Prospect | MLUNN | B005 | 0.10 |
| 08/18/08 | Telephone from Ehrlich re: cure issues | SBEAC | B005 | 0.20 |
| 08/19/08 | Review MERS motion to compel assumption or rejection of contract | MWHIT | B005 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40318901                        09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/20/08 | Telephone from Ash Dean re: administrative rent claim (.1); follow-up correspondence to N. Grow re: same (.1) | RBART | B005 | 0.20 |
| 08/27/08 | Work with M. Whiteman re: motion to assume agreement by MERS | MLUNN | B005 | 0.20 |
| 08/27/08 | Review and analyze motion to compel assumption or rejection of MERS contract | MWHIT | B005 | 1.10 |
| 08/27/08 | Draft informal memo regarding MERS motion to compel; email to B. Fernandes regarding same | MWHIT | B005 | 0.40 |
| 08/29/08 | Teleconference with B. Fernandes regarding MERS motion to compel assumption or rejection of contract | MWHIT | B005 | 0.30 |
| 08/29/08 | Work with B. Hazeltine regarding MERS motion to compel | MWHIT | B005 | 0.50 |
| 08/29/08 | Review/analyze supplement to MERS motion to compel | MWHIT | B005 | 0.40 |
| | Sub Total | | | 7.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/01/08 | Finalize for filing and coordinate service of Notice of Filing of Amended Sale Procedures and APA | DLASK | B006 | 0.50 |
| 08/01/08 | E-mail to Becky Roland re: consent to similar name and trade name cancellation - AHM Servicing Name Change | EKOST | B006 | 0.10 |
| 08/01/08 | Confer with K. Luongo re: filing trade name cancellations - AHM Servicing Name Change | EKOST | B006 | 0.20 |
| 08/01/08 | E-mail to Becky Roland re: filing of cancellation of trade name documents - AHM Servicing Name Change | EKOST | B006 | 0.10 |
| 08/01/08 | Telephone to Wexford counsel re: confidentiality agreement for performing loan sale | JGALL | B006 | 0.10 |
| 08/01/08 | Work with S. Beach re: bank sale | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/01/08 | Review reps. and warranties and correspondence to B. Fernandes re: bank sale | MLUNN | B006 | 0.50 |
| 08/01/08 | Review and revise sale procedures regarding performing loan sales; finalize and file notice of filing regarding same | MWHIT | B006 | 0.60 |
| 08/01/08 | Teleconference with A. Podone regarding LaSalle loan file transfers | MWHIT | B006 | 0.20 |
| 08/01/08 | Work with M. Lunn re: bank sale issues | SBEAC | B006 | 0.20 |
| 08/01/08 | Teleconference with M. Thompson (.4) and review and revise bank sale documents (.7) | SBEAC | B006 | 1.10 |
| 08/01/08 | Telephone from M. Power re: loan sale and estate funds motion | SBEAC | B006 | 0.10 |
| 08/02/08 | Work with S. Beach and D. Voulo regarding proffer for performing loan sale | MWHIT | B006 | 0.30 |
| 08/04/08 | E-mail to CPUPI re: information for check request for cancellation of trade name filings - AHM Servicing Name Change | EKOST | B006 | 0.20 |
| 08/04/08 | Meeting with M. Lunn regarding terms of proposed use and occupancy agreement | JKUFF | B006 | 0.30 |
| 08/04/08 | Review proposed use and occupancy agreement received from P. Curry for 538 Broadhollow, NY | JKUFF | B006 | 1.20 |
| 08/04/08 | Exchange emails with counsel to Mt. Prospect re: mortgage extension | KENOS | B006 | 0.20 |
| 08/04/08 | Work with J. Kuffel re: occupancy agreement for Broadhollow sale | MLUNN | B006 | 0.10 |
| 08/04/08 | Telephone from and telephone to B. Semple re: Mt. Prospect and Broadhollow sale | MLUNN | B006 | 0.30 |
| 08/04/08 | Correspondence from and correspondence to C. Cavaco re: DoveBid buyer's premium | MLUNN | B006 | 0.10 |
| 08/04/08 | Further teleconference with B. Semple re: revisions to LOI | MLUNN | B006 | 0.20 |
| 08/04/08 | Work with J. Boelter re: Wells Fargo loan files | MWHIT | B006 | 0.30 |
| 08/04/08 | Email to J. Burzenski re: Wells Fargo loan request | MWHIT | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40318901                              09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/08 | Work with D. Vuolo re: potential loan purchasers | MWHIT | B006 | 0.20 |
| 08/04/08 | Work with S. Beach re: revised loan sale procedures | MWHIT | B006 | 0.30 |
| 08/05/08 | Reviewing Ranieri Partners confidentiality agreement and telephone from Wexford counsel re: confidentiality agreement for performing loan sale | JGALL | B006 | 0.40 |
| 08/05/08 | Confer with M. Lunn regarding terms of proposed First Amendment to Lease with T.M.P. Investment | JKUFF | B006 | 0.20 |
| 08/05/08 | Draft First Amendment to Lease with T.M.P. Investment | JKUFF | B006 | 1.60 |
| 08/05/08 | Review proposed Contract of Sale with Tritec regarding 538 Broadhollow, NY | JKUFF | B006 | 2.90 |
| 08/05/08 | Confer with M. Lunn regarding proposed Tritec Contract of Sale | JKUFF | B006 | 0.40 |
| 08/05/08 | Finalize mortgage extension agreement | KENOS | B006 | 0.30 |
| 08/05/08 | Prepare letters to Secretary of State for New Hampshire, Nebraska and North Dakotah to file authorization letter to cancel trade names | KLUON | B006 | 0.30 |
| 08/05/08 | Work with J. Kuffel re: sale agreement for 538 Broadhollow | MLUNN | B006 | 0.40 |
| 08/06/08 | Phone call with Becky Roland re: additional consents requested - AHM Servicing Name Change | EKOST | B006 | 0.10 |
| 08/06/08 | E-mail to Becky Roland re: questions re: consents to use similar name and trade name cancellations - AHM Servicing Name Change | EKOST | B006 | 0.50 |
| 08/06/08 | Review Wexford confidentiality agreement for performing loan sale | JGALL | B006 | 0.20 |
| 08/06/08 | Telephone conference with J. Alter re: Surety Bond Bar Date Motion | KENOS | B006 | 0.20 |
| 08/06/08 | Work with A. Levin re: publication of sale notice | MWHIT | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/06/08 | Review and revise performing loan sale teaser letter | MWHIT | B006 | 0.30 |
| 08/06/08 | Multiple calls with Fernandes re: Plan, loan, bank and real property sales, and claims administration issues | SBEAC | B006 | 1.70 |
| 08/07/08 | Review and analyze Vantium revisions to loan purchase agreement | CGREA | B006 | 0.50 |
| 08/07/08 | Finalize for filing and coordinate service of Notice of Auction and Sale Hearing | DLASK | B006 | 0.50 |
| 08/07/08 | E-mail to S. Beach and C. Grear summarizing Vantium comments on APA for performing loan sale to be addressed in conference call tomorrow | EKOST | B006 | 1.10 |
| 08/07/08 | Review Vantium comments to APA for performing loan sale | EKOST | B006 | 1.50 |
| 08/07/08 | Conference call with S. Beach and Don Grubman re: Vantium comments to APA for performing loan sale | EKOST | B006 | 0.90 |
| 08/07/08 | Review Marathon, Ranieri Partners, and Citi confidentiality agreements for performing loan sale | JGALL | B006 | 1.00 |
| 08/07/08 | Correspondence from and correspondence to B. Semple re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 08/07/08 | Review/provide comments to Broadhollow sale agreement (including review of J. Kuffel's comments) | MLUNN | B006 | 0.70 |
| 08/07/08 | Work with S. Beach re: 538 Broadhollow, Bank and performing loan sales | MLUNN | B006 | 0.30 |
| 08/07/08 | Work with D. Laskin and Epiq re: service of sale procedures notice | MWHIT | B006 | 0.20 |
| 08/07/08 | Work with A. Levin re: revisions to publication notice re: loan sale | MWHIT | B006 | 0.40 |
| 08/07/08 | Work with A. Dokos re: payments for loan sale publication | MWHIT | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/07/08 | Work with D. Vuolo and D. Conway re: publication of loan sale on Bloomberg newswire | MWHIT | B006 | 0.40 |
| 08/07/08 | Conference with S. Beach re: issues on sale of bank and loan portfolio | RBRAD | B006 | 0.30 |
| 08/07/08 | Work with Lunn re: 538 Broadhollow sale, bank sale and loan sales | SBEAC | B006 | 0.30 |
| 08/07/08 | Teleconference with Grubman and Kostolous re: performing and non-performing loan sale issues | SBEAC | B006 | 0.90 |
| 08/07/08 | Correspondence from and to Kostoulos re: Vantium APA changes | SBEAC | B006 | 0.30 |
| 08/08/08 | Review and analyze revised Settlement Agreement re reconciliation for servicing sale and email re same to B. Fernandes | CGREA | B006 | 0.30 |
| 08/08/08 | Research re tax basis for stock in American Home Bank | CGREA | B006 | 0.50 |
| 08/08/08 | Phone call with S. Beach re: changes to interest payments in performing loan APA made by Vantium | EKOST | B006 | 0.10 |
| 08/08/08 | Review performing loan APA for changes to interest payments in performing loan APA | EKOST | B006 | 0.20 |
| 08/08/08 | Phone call with S. Beach re: proposed changes to interest payment provisions in performing loan APA | EKOST | B006 | 0.30 |
| 08/08/08 | Conference call with Salvatore Franco, Michael Nocco, Mark Power, Don Grubman, S. Beach, and Chad Vance re: changes to APA | EKOST | B006 | 0.70 |
| 08/08/08 | Conference call with Don Grubman and S. Beach re: interest payment provisions of APA | EKOST | B006 | 0.20 |
| 08/08/08 | Meeting with S. Beach re: withdrawn loan escrow provisions of APA | EKOST | B006 | 0.10 |
| 08/08/08 | Phone call with Don Grubman and S. Beach re: revisions to performing loan APA | EKOST | B006 | 0.20 |
| 08/08/08 | Revise performing loan APA per comments on 2 pm conference call | EKOST | B006 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/08/08 | Phone call with S. Beach re: changes to performing loan APA privacy section and conditions to closing | EKOST | B006 | 0.20 |
| 08/08/08 | Create blackline of revised APA against Vantium's comments | EKOST | B006 | 0.20 |
| 08/08/08 | Phone call with S. Beach re: S. Beach's comments to revisions of APA | EKOST | B006 | 0.10 |
| 08/08/08 | Draft e-mail to parties on 2:00 p.m. conference call re: revised performing loan APA and blackline | EKOST | B006 | 0.20 |
| 08/08/08 | Review Citi, Ranieri Partners, and Schultze confidentiality agreements for performing loan sale and correspondence to and from Darryl Conway, Milestone, re: same | JGALL | B006 | 1.10 |
| 08/08/08 | Correspondence to and correspondence from B. Barragate re: sale of marketing Portal | MLUNN | B006 | 0.10 |
| 08/08/08 | Work with J. Waite re: Mt. Prospect LOI | MLUNN | B006 | 0.30 |
| 08/08/08 | Further review Mt. Prospect LOI (.3) and telephone to S. Herseter re: same (.1) | MLUNN | B006 | 0.30 |
| 08/08/08 | Correspondence to B. Semple re: marketing Portal sale | MLUNN | B006 | 0.10 |
| 08/08/08 | Telephone to B. Semple re: 538 Broadhollow and Mt. Prospect sales | MLUNN | B006 | 0.30 |
| 08/08/08 | Telephone from and telephone to M. Trottel re: loan sale | MLUNN | B006 | 0.10 |
| 08/08/08 | Teleconference with K. Lawson and M. Lunn regarding GMAC Heloc transfers (.3); follow up with M. Lunn regarding same (.2) | MWHIT | B006 | 0.50 |
| 08/08/08 | Work with D. Laskin and D. Conway regarding bid package regarding performing loan sale | MWHIT | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                        09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/08/08 | Performing loan sale issues, including: telephone from Nocco (.1), telephone to and from Vantium attorneys re: confi and sale procedures (.4), Teleconference with Vantium re: stalking horse bid and related issues (.7), telephone from Grubman re: APA (.2), work with Kostoulos re: APA revisions (.4), and review and revise APA (.6) | SBEAC | B006 | 2.40 |
| 08/08/08 | Work with Kostoulos and further call with Grubman re: Vantium APA changes | SBEAC | B006 | 0.40 |
| 08/11/08 | Teleconference with R. Schroder re transfer of bank accounts and reversal of mistakenly transferred accounts | CGREA | B006 | 0.20 |
| 08/11/08 | Review and revise perfoming loan sale agreement | CGREA | B006 | 1.10 |
| 08/11/08 | Phone call with Steve Stennett re: section 2.01(b)(iii) of APA | EKOST | B006 | 0.20 |
| 08/11/08 | Meeting with C. Grear re: treatment of principal and interest collections by servicing | EKOST | B006 | 0.30 |
| 08/11/08 | Phone call with S. Beach re: Steve Stennett's comments to APA | EKOST | B006 | 0.10 |
| 08/11/08 | E-mail to Damian Voulo re: mechanics of servicing of mortgage loans | EKOST | B006 | 0.10 |
| 08/11/08 | Review Section 2.01(b)(iii) of APA re: Steve Stennett's questions | EKOST | B006 | 0.20 |
| 08/11/08 | E-mail to David Young at Wilmington Trust Company re: escrow agreement for review and fee quote for services as escrow agent | EKOST | B006 | 0.20 |
| 08/11/08 | Conference call with S. Beach, Mark Power, Darryl Conway, Damien Voulo re: NDAs for performing loan sale | EKOST | B006 | 0.50 |
| 08/11/08 | Revise performing loan APA to incorporate comments from Buyer | EKOST | B006 | 1.40 |
| 08/11/08 | Phone call with S. Beach and C. Grear re: comments to APA | EKOST | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/11/08 | Meeting with C. Grear re: blackline of performing loan APA against Beltway Agreement and Escrow Agreement for performing loan sale | EKOST | B006 | 0.10 |
| 08/11/08 | Create blackline of performing loan APA against Beltway Agreement and e-mail to Steve Stennett, Chad Vance, Mike Nocco, Bret Fernandes, Damian Voulo, Don Grubman, Mark Power, Sal Franco, and Steve Khan | EKOST | B006 | 0.20 |
| 08/11/08 | Draft escrow agreement for performing loan sale | EKOST | B006 | 2.50 |
| 08/11/08 | Reviewing Ranieri Partners, Castle Peak, Goldman Sachs, Fay, and Citi confidentiality agreements for performing loan sale and correspondence to and from Darryl Conway, Milestone, re: same | JGALL | B006 | 1.30 |
| 08/11/08 | Correspondence from and correspondence to B. Semple re: Mt. Prospect letter of intent | MLUNN | B006 | 0.10 |
| 08/11/08 | Correspondence from and correspondence to B. Semple re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 08/11/08 | Telephone from and telephone to S. Huseth re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 08/11/08 | E-mails with P. Egloff re: publication of performing loan sale notice | MWHIT | B006 | 0.20 |
| 08/11/08 | Teleconference with Deutsche Bank re: loan file return | MWHIT | B006 | 0.20 |
| 08/11/08 | Work with C. Cavaco and J. Burzenski re: loan file return | MWHIT | B006 | 0.30 |
| 08/11/08 | Draft letter to F. Rosner re: mediation | MWHIT | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/11/08 | Performing loan sale issues, including: teleconference with Power, Conway, Voulo and Kostoulos re: APA revisions and finalizing deal with Vantium (.5); work with Grear and Kostoulos re: APA (.4); review correspondence from Kostoulos re: WLR and other revisions (.2); multiple teleconferences with Voulo, Fernandes, Pasternak and Ogden re: stalking horse deal, APA revisions, document issues, DB issues, bailee issues and other potential purchasers (1.6) | SBEAC | B006 | 2.70 |
| 08/12/08 | Work on performing loan sale issues | CGREA | B006 | 1.20 |
| 08/12/08 | Research re Bank of America custodial account issues | CGREA | B006 | 0.30 |
| 08/12/08 | Teleconference with B. Fernandes re B of A custodial account issues | CGREA | B006 | 0.20 |
| 08/12/08 | Teleconference with S. Stennett re exhibit G settlement and inclusion of LPMI in the same | CGREA | B006 | 0.20 |
| 08/12/08 | Research re LPMI payments made prior to initial closing | CGREA | B006 | 0.50 |
| 08/12/08 | Review and revise performing loan sale agreement | CGREA | B006 | 0.50 |
| 08/12/08 | Work with E. Kostalous on Alabama name change issues re servicing sale and registrations of buyer in Alabama | CGREA | B006 | 0.20 |
| 08/12/08 | Telephone from C. Mullins, MERS, re: inquiry with respect to identity of certain servicer for certain loans | DBOWM | B006 | 0.30 |
| 08/12/08 | Preparation for service of Notice of Stalking Horse Bid and Amendment to APA | DLASK | B006 | 1.00 |
| 08/12/08 | Assist in preparation, finalize for filing and coordinate service of Notice of Stalking Horse Bidder | DLASK | B006 | 1.00 |
| 08/12/08 | Prepare and file Affidavit of Service regarding Notice of Auction and Sale Hearing | DLASK | B006 | 0.20 |
| 08/12/08 | File Epiq's Affidavit of Service regarding Sale Procedures Order | DLASK | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40318901              09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/12/08 | Review questions for Damien Voulo re: treatment of principal collections by mortgage servicer | EKOST | B006 | 0.20 |
| 08/12/08 | Phone call with S. Beach and Damien Voulo re: questions on treatment of principal collections by mortgage servicer | EKOST | B006 | 0.10 |
| 08/12/08 | Conference call with S. Beach, Tiffany Jones, Damian Voulo, and Steve Stennett re: issues with list of performing loans being sold | EKOST | B006 | 0.50 |
| 08/12/08 | Research Alabama law re: use of similar name | EKOST | B006 | 0.50 |
| 08/12/08 | Review Vantium's requested changes to APA and e-mail comments to S. Beach | EKOST | B006 | 0.30 |
| 08/12/08 | Phone call with Secretary of State re: use of similar name in Alabama - AHM Servicing Name Change | EKOST | B006 | 0.10 |
| 08/12/08 | Meeting with C. Grear re: issues with changing name of corporation | EKOST | B006 | 0.20 |
| 08/12/08 | Conference call with S. Beach, Darryl Conway, Damian Voulo, Mark Power, and Bret Fernandes re: Vantium comments to APA | EKOST | B006 | 0.30 |
| 08/12/08 | Phone call to David Young re: escrow agreement for performing loan sale | EKOST | B006 | 0.20 |
| 08/12/08 | Phone call with John Socknat re: potential licensing issues with name change of entities in Alabama | EKOST | B006 | 0.10 |
| 08/12/08 | Revise performing loan APA to include Vantium as purchaser and Vantium's comments | EKOST | B006 | 0.60 |
| 08/12/08 | Conference call with Don Grubman and C. Grear re: changes to Section 2.01 of APA | EKOST | B006 | 0.60 |
| 08/12/08 | Phone call with S. Beach re: changes to Section 2.01 of APA and circulate revised draft | EKOST | B006 | 0.10 |
| 08/12/08 | Meeting with C. Grear re: conflict of name registration in Alabama for AHM Servicing | EKOST | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318901                09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/12/08 | Review Castle Peak, Goldman Sachs, Citadel, Everbank, and Green Tree Servicing confidentiality agreements for performing loan sale and correspondence to and from Darryl Conway, Milestone, re: same | JGALL | B006 | 1.00 |
| 08/12/08 | Work with B. Semple re: Mt. Prospect sale | MLUNN | B006 | 0.30 |
| 08/12/08 | Review/provide comments to Mt. Prospect LOI and correspondence to B. Semple and C. Cavaco re: same | MLUNN | B006 | 0.80 |
| 08/12/08 | Work with J. Burzenski and R. Semple re: Deutsche Bank loans | MWHIT | B006 | 0.30 |
| 08/12/08 | Draft and file notice of stalking horse bidder re: peforming loan sale | MWHIT | B006 | 0.50 |
| 08/12/08 | Teleconference with Voulo, Kostoulos, Power and Ogden re: performing loan sale | SBEAC | B006 | 0.50 |
| 08/12/08 | Teleconference with Stennet re: peforming loan sale issues (.5), followup with Power (.2), work with Voulo, Ogden and Pasternak re: Fannie repurchased loans (.7), review documents re: repurchased loans, paid in full loans and bankruptcy loans (.8), telephone to Stennett re: further information on Fannie Loans (.1) | SBEAC | B006 | 2.30 |
| 08/12/08 | Teleconference with Nocco and Franco re: performing loan sale (.8) and revisions to APA and followup with Kostolous re: same (.1) | SBEAC | B006 | 0.90 |
| 08/13/08 | Work on resolution of misdirected custodial account funds post-Final Closing | CGREA | B006 | 0.40 |
| 08/13/08 | Teleconference with D. Conroy re custodial account issues and account transfers. | CGREA | B006 | 0.20 |
| 08/13/08 | Phone call with S. Beach re: sending executed performing loan APA to Steve Stennett for interim servicer's signature | EKOST | B006 | 0.10 |
| 08/13/08 | Revise Section 2.01 of performing loan APA | EKOST | B006 | 0.20 |
| 08/13/08 | E-mail to Steve Stennett of redline and APA for interim servicer's signature | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001     Invoice No. 40318901     09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/13/08 | Conference call with Damion Voulo and Darryl Conway re: status of potential bidders for sale of loans | EKOST | B006 | 0.20 |
| 08/13/08 | E-mail to S. Beach re: summary of 4 pm conference call | EKOST | B006 | 0.10 |
| 08/13/08 | Review Green Tree Servicing, Goldman Sachs, Everbank, and Credit Suisse confidentiality agreements for performing loan sale and correspondence to and from Darryl Conway, Milestone, re: same | JGALL | B006 | 3.10 |
| 08/13/08 | Teleconference with S. Huseta re: comments to Mt. Prospect LOI (2 in total) | MLUNN | B006 | 0.60 |
| 08/13/08 | Work with B. Semple re: Mt. Prospect LOI | MLUNN | B006 | 0.20 |
| 08/13/08 | Telephone from B. Semple re: Mt. Prospect LOI | MLUNN | B006 | 0.30 |
| 08/14/08 | Teleconference with David Conroy re B of A Subservicing Issues | CGREA | B006 | 0.10 |
| 08/14/08 | Review Credit Suisse, Rescap, and Green Tree confidentiality agreements for performing loan sale and correspondence to and from Darryl Conway, Milestone, re: same | JGALL | B006 | 1.20 |
| 08/14/08 | Correspondence from and correspondence to C. Cavaco re: marketing portal sale agreement (including review of same) and obtain court approval of the agreement | MLUNN | B006 | 0.20 |
| 08/14/08 | Correspondence to C. Cavaco re: marketing Portal sale agreement | MLUNN | B006 | 0.10 |
| 08/14/08 | Draft form confidentiality agreement re: potential sale of construction loans | MLUNN | B006 | 0.40 |
| 08/14/08 | Teleconference with B. Semple re: RN Realty LOI for Mt. Prospect | MLUNN | B006 | 0.40 |
| 08/14/08 | Teleconference with B. Semple re: Mt. Prospect LOI | MLUNN | B006 | 0.30 |
| 08/14/08 | Correspondence from B. Semple re: status of sale efforts for 538 Broadhollow | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/14/08 | Work with P. Egloff re: affidavit of publication re: sale notice | MWHIT | B006 | 0.20 |
| 08/14/08 | Work with G. Kielman re: Freddie Mac loan transfers | MWHIT | B006 | 0.40 |
| 08/14/08 | Work with J. Burzenski re: DB loan file requests | MWHIT | B006 | 0.30 |
| 08/14/08 | Multiple calls with Fernandes re: asset sales and Plan issues | SBEAC | B006 | 0.60 |
| 08/14/08 | Work with Kostoulos re: performing loan sale | SBEAC | B006 | 0.20 |
| 08/14/08 | Multiple calls with Power re: loan sale issues | SBEAC | B006 | 0.30 |
| 08/14/08 | Telephone from and to Stennet re: performing loan sale | SBEAC | B006 | 0.20 |
| 08/14/08 | Teleconference with Voulo re: loan sales and DB issues | SBEAC | B006 | 0.40 |
| 08/14/08 | Telephone from Grubman re: performing loan sale APA | SBEAC | B006 | 0.10 |
| 08/14/08 | Telephone from Nocco re: loan sale to Vantium | SBEAC | B006 | 0.30 |
| 08/15/08 | Research re transfer of custodial accounts relating to Band of America loans | CGREA | B006 | 0.30 |
| 08/15/08 | Telephone to/from D. Conroy re custodial agreements for B of A loans | CGREA | B006 | 0.10 |
| 08/15/08 | E-mail from and response to M. Rodriguez (Law offices of Bruce R. Fink) re: inquiry with respect to Loan #2005-1039092 | DBOWM | B006 | 0.20 |
| 08/15/08 | E-mail to Becky Roland re: her request for additional name changes | EKOST | B006 | 0.10 |
| 08/15/08 | E-mail to Becky Roland re: status of trade name cancellations for AHM servicing | EKOST | B006 | 0.10 |
| 08/15/08 | Redline of Escrow Agreement reflecting Wilmington Trust Company's comments for performing loan sale | EKOST | B006 | 0.20 |
| 08/15/08 | Review New Hampshire Secretary of State website for status of trade name cancellation | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40318901                          09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/15/08 | Correspondence from Mark Salzberg, Michael Kirwin, Kenneth Baum and William Burnett re ET Labs' consent order | KCOYL | B006 | 0.40 |
| 08/18/08 | Teleconference with D. Conroy re custodial account issues related to B of A loans and B of A loan adjustments | CGREA | B006 | 0.20 |
| 08/18/08 | Teleconference with S. Stennett, B. Roland, E. Kostalous re name change and consent issues and execution of Interim Servicing Agreement | CGREA | B006 | 0.30 |
| 08/18/08 | Phone call with Steve Stennett, Becky Roland, and C. Grear re: status of consents to use similar names | EKOST | B006 | 0.30 |
| 08/18/08 | E-mail to K. Luongo requesting additional consents to use similar names | EKOST | B006 | 0.30 |
| 08/18/08 | Review consents drafted by K. Luongo - AHM Servicing Name Change | EKOST | B006 | 0.20 |
| 08/18/08 | Phone call with S. Beach re: documents for assignment of Calyon State Bond Loans | EKOST | B006 | 0.10 |
| 08/18/08 | Updated performing loan sale APA to include servicing information provided by Steve Stennett | EKOST | B006 | 0.10 |
| 08/18/08 | Created blackline of latest version of performing loan sale APA against previous version | EKOST | B006 | 0.10 |
| 08/18/08 | E-mail to Steve Stennett, Becky Roland, C. Grear, and S. Beach with PDF of executed consents to use similar name by AHM Servicing and blackline and clean APA | EKOST | B006 | 0.10 |
| 08/18/08 | Review Green Tree and Arch Bay confidentiality agreements for sale of performing loans | JGALL | B006 | 0.40 |
| 08/18/08 | Prepare additional consents on behalf of AHM (consenting to the use of American Home Mortgage Lending Solutions, Inc.) to be filed in NE, ND, TX and NH; send consents to B. Fernandes for office signature | KLUON | B006 | 0.50 |
| 08/18/08 | Correspondence from and correspondence to S. Huseth re: Mt. Prospect LOI | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/18/08 | Draft motion to approve private sale of marketing portal | RFPOP | B006 | 1.40 |
| 08/19/08 | Teleconference with B. Fernandes and J. Dorsey re payment of settlement for reconciliation | CGREA | B006 | 0.20 |
| 08/19/08 | Conf. with J. Dorsey re Reconciliation Payment settlement with WLR | CGREA | B006 | 0.10 |
| 08/19/08 | Teleconference with S. Stennett re Alabama name issues | CGREA | B006 | 0.10 |
| 08/19/08 | Research re WLR admin claim issues related to servicing sale | CGREA | B006 | 0.80 |
| 08/19/08 | E-mail to Wilmington Trust re: comments to Escrow Agreement for performing loan sale | EKOST | B006 | 0.10 |
| 08/19/08 | E-mail to Michael Nocco, Mark Power, Chad Vance, Don Grubman, S. Beach, C. Grear, Sal Franco re: Wilmington Trust's comments to Escrow Agreement draft | EKOST | B006 | 0.10 |
| 08/19/08 | E-mail to Don Grubman re: proposed Escrow Agreement | EKOST | B006 | 0.10 |
| 08/19/08 | Review settlement agreement with Calyon re: assignment of Calyon State Bond Mortgages | EKOST | B006 | 0.30 |
| 08/19/08 | Reviewing Arch Bay and Residential Credit confidentiality agreements for sale of performing loans | JGALL | B006 | 0.10 |
| 08/19/08 | Email to Steve Dickman and Bob Hardman re: delinquency notice | RFPOP | B006 | 0.20 |
| 08/20/08 | Teleconference with B. Fernandes and Susan Seoylemezian re Hozie proposal for purchase price allocation and tax treatment of servicing sale | CGREA | B006 | 0.40 |
| 08/20/08 | Phone call with Mike Nocco re: which documents are part of Withdrawn Loans definition in performing loan APA | EKOST | B006 | 0.10 |
| 08/20/08 | Review Section 2.04 for inconsistency between closing conditions and withdrawn loans definition | EKOST | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/20/08 | E-mail to Darryl Conway and S. Beach re: word version of perfoming loan APA for dataroom | EKOST | B006 | 0.10 |
| 08/20/08 | Reviewing Arch Bay and Residential Credit confidentiality agreements for sale of performing loans and correspondence to Darryl Conway, Milestone, re: same | JGALL | B006 | 1.00 |
| 08/20/08 | Correspondence from and correspondence to B. Semple re: Mt. Prospect LOI | MLUNN | B006 | 0.10 |
| 08/20/08 | E-mails with M. Lunn re: Countrywide informal document request | MWHIT | B006 | 0.20 |
| 08/20/08 | Further draft motion re: private sale of marketing portal | RFPOP | B006 | 0.60 |
| 08/21/08 | Teleconference with B. Fernandes, S. Seoylemezian, and R. Danielle re asset purchase allocation reconfiguration proposed by WLR | CGREA | B006 | 0.40 |
| 08/21/08 | Teleconference with D. Friedman, S. Stennett, PWC, KPMG, S. Seoylemezian, B. Fernandes, and S. Hozie re revised purchase price allocation proposed by WLR | CGREA | B006 | 1.60 |
| 08/21/08 | Research re WLR proposal regarding purchase price allocation and treatment of sale as 2008 sale | CGREA | B006 | 0.90 |
| 08/21/08 | Review file regarding agreement with Mt. Prospect | DLASK | B006 | 1.50 |
| 08/21/08 | Phone call to Damian Voulo re: title insurance policies for performing loans | EKOST | B006 | 0.10 |
| 08/21/08 | E-mail to Don Grubman, Mark Power, S. Beach, and C. Grear re: conflicting terms in Section 2.04 | EKOST | B006 | 0.10 |
| 08/21/08 | Phone call with Laura Ogden re: Calyon loans subject to settlement agreement | EKOST | B006 | 0.10 |
| 08/21/08 | E-mail to Mike Nocco re: including lack of title insurance in definition of withdrawn loans | EKOST | B006 | 0.10 |
| 08/21/08 | Reviewing Arch Bay confidentiality agreement for sale of performing loans | JGALL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40318901                 09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/21/08 | Work with R. Semple re: extension of Mt. Prospect mortgage | MLUNN | B006 | 0.30 |
| 08/21/08 | Correspondence from and telephone to S. Herseth re: Mt. Prospect LOI | MLUNN | B006 | 0.10 |
| 08/21/08 | Work with R. Semple re: Mt. Prospect LOI | MLUNN | B006 | 0.20 |
| 08/21/08 | Work with C. Colagiacomo re: Countrywide document request | MWHIT | B006 | 0.30 |
| 08/21/08 | Call from Chris Cavaco re: private sale of marketing portal | RFPOP | B006 | 0.10 |
| 08/21/08 | Call to Saad Irfani re: private sale of marketing portal | RFPOP | B006 | 0.20 |
| 08/21/08 | Further draft motion to approve private sale of marketing portal | RFPOP | B006 | 1.00 |
| 08/21/08 | Review Vantium sale documents (.6), review loan sale and auction procedures (.5) and prepare Voulo and Conway with respect to evaluation of bids, auction, hearing and closing issues (1.1) | SBEAC | B006 | 2.20 |
| 08/22/08 | Review and analyze competing bid for performing loan sale and related materials submitted with bid | CGREA | B006 | 1.10 |
| 08/22/08 | Telephone from and telephone to S. Hurseth re: Mt. Prospect LOI | MLUNN | B006 | 0.30 |
| 08/22/08 | Review/provide comments to motion to approve sale of marketing portal | MLUNN | B006 | 0.40 |
| 08/22/08 | Correspondence to B. Semple re: discussion with S. Hurseth on Mt. Prospect LOI | MLUNN | B006 | 0.20 |
| 08/22/08 | Work with S. Alagna re: Countrywide document request | MWHIT | B006 | 0.30 |
| 08/22/08 | Review and analyze responsive documents to Countrywide's informal requests | MWHIT | B006 | 0.40 |
| 08/22/08 | Draft e-mail to L. Neilman and A. Chandler re: Countrywide document request | MWHIT | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40318901            09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/22/08 | Voicemail from J. Aronauer (creditor counsel) re: Melville property and research re: same (.2); email to J. Aronauer re: same (.2); telephone from J. Aronauer re: same, PNB Secured Claim (.1) | PJACK | B006 | 0.50 |
| 08/22/08 | Multiple calls with Conway (.5), review Asset Management bid, APA and related documents (.6), correspondence to and from Voulo, Conway, Fernandes, Pasternak and Ogden re: same (1.0) | SBEAC | B006 | 2.10 |
| 08/24/08 | Conference call with S. Beach, D. Vuolo, D. Pasternak, D. Grubman, D. Conway and E. Kostoulas re: loan sale and bids received | CGREA | B006 | 0.50 |
| 08/24/08 | Conference call with D. Grubman re: purchase price allocation and tax issues raised by WLR in connection with servicing sale | CGREA | B006 | 0.20 |
| 08/24/08 | Conference call with S. Beach, C. Grear, Darryl Conway, Damian Voulo, Don Grubman, and Damian Pasternak re: bids for performing loan sale | EKOST | B006 | 0.50 |
| 08/25/08 | Teleconference with B. Fernandes re loan sale issues and servicing tax issues | CGREA | B006 | 0.30 |
| 08/25/08 | Teleconference with R. Schroder re bank account transfers | CGREA | B006 | 0.10 |
| 08/25/08 | Work on loan sale issues with E. Kostalous, including issues related to withdrawn loans | CGREA | B006 | 0.70 |
| 08/25/08 | Review and analyze loan level pricing for Vantium sale of performing loans | CGREA | B006 | 0.50 |
| 08/25/08 | Teleconference with S. Beachh and M. Power re sale of performing loan sale and loan level pricing | CGREA | B006 | 0.60 |
| 08/25/08 | Review emails re loan problems and competing bids | CGREA | B006 | 0.30 |
| 08/25/08 | Phone call from Mike Nocco re: withdrawn loans and executed APA | EKOST | B006 | 0.10 |
| 08/25/08 | E-mail to Mike Nocco re: executed APA | EKOST | B006 | 0.10 |
| 08/25/08 | E-mail to Don Grubman, Mark Power, C. Grear, and S. Beach re: withdrawn loans issues | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/25/08 | E-mail to Damian Voulo, Laura Ogden, Damian Pastenak and S. Beach re: determining which loans are the withdrawn loans | EKOST | B006 | 0.10 |
| 08/25/08 | E-mail to Don Grubman, Mark Power, C. Grear, and S. Beach re: withdrawn loans definition clarifications | EKOST | B006 | 0.10 |
| 08/25/08 | Phone call from Damian Voulo re: status of bidders for performing loan APA | EKOST | B006 | 0.10 |
| 08/25/08 | E-mail to Don Grubman, Mark Power, C. Grear, and S. Beach re: status of bidders for performing loan APA | EKOST | B006 | 0.10 |
| 08/25/08 | Review spreadsheet summarizing performing loan sale collateral issues | EKOST | B006 | 0.60 |
| 08/25/08 | E-mail to Damian Voulo, Laura Ogden, Damian Pasternak, S. Beach re: Vantium loan level pricing | EKOST | B006 | 0.10 |
| 08/25/08 | Review Vantium Loan level pricing for performing loan sale | EKOST | B006 | 0.30 |
| 08/25/08 | E-mail to Damian Voulo, Laura Ogden, Damian Pasternak, S. Beach, Bret Fernandes re: discrepancies in loan level pricing | EKOST | B006 | 0.10 |
| 08/25/08 | Phone call to S. Beach re: loan level pricing | EKOST | B006 | 0.10 |
| 08/25/08 | Work with S. Beach re: performing loan sale | MLUNN | B006 | 0.20 |
| 08/25/08 | Further review/provide comments to motion re: sale of marketing portal | MLUNN | B006 | 0.80 |
| 08/25/08 | Telephone from and telephone to S. Hurseth re: Mt. Prospect LOI | MLUNN | B006 | 0.10 |
| 08/25/08 | Telephone to and telephone from B. Semple re: Mt. Prospect LOI and marketing portal sale | MLUNN | B006 | 0.20 |
| 08/25/08 | Correspondence to B. Semple re: motion to approve sale of marketing portal | MLUNN | B006 | 0.10 |
| 08/25/08 | Further draft motion re: private sale of marketing portal | RFPOP | B006 | 0.90 |
| 08/25/08 | Review and revise loan sale agreement, sale order and related documents re: performing loan sale | SBEAC | B006 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/25/08 | Work with Kostoulos re: loan sale issues | SBEAC | B006 | 0.20 |
| 08/26/08 | Teleconference with J. Nelligan re tax issues related to sale of AHM Bank | CGREA | B006 | 0.20 |
| 08/26/08 | Teleconference with B. Fernandes re overpayment of MERS costs | CGREA | B006 | 0.40 |
| 08/26/08 | Review and analyze calculation of servicing fees pre- and post-Final Closing | CGREA | B006 | 0.90 |
| 08/26/08 | Email to S. Stennett re servicing fees for pre- and post-Final Closing periods | CGREA | B006 | 0.10 |
| 08/26/08 | Emails to/from S. Stennett re execution of Interim Servicing agreement for performing loans | CGREA | B006 | 0.20 |
| 08/26/08 | Work on loan sale issues with E. Kostalous and S. Beach including finalization of Interim Servicing Agreement | CGREA | B006 | 0.70 |
| 08/26/08 | Research re continuing operations in Alabama | CGREA | B006 | 0.20 |
| 08/26/08 | Email to S. Stennett re ability to withdraw from Alabama | CGREA | B006 | 0.10 |
| 08/26/08 | Teleconference with J. Nelligan re bank sale issues | CGREA | B006 | 0.10 |
| 08/26/08 | Finalize for filing and coordinate service of Motion to Approve Sale Agreement- Metrocities Mortgage | DLASK | B006 | 0.50 |
| 08/26/08 | E-mail to Damian Voulo and Damian Pasternak re: performing loan APA | EKOST | B006 | 0.20 |
| 08/26/08 | Update escrow agreement draft to include Purchaser information | EKOST | B006 | 0.30 |
| 08/26/08 | E-mails to Laura Ogden re: questions with withdrawn loans spreadsheet | EKOST | B006 | 0.30 |
| 08/26/08 | Phone call with Laura Ogden re: clarification on withdrawn loan spreadsheet | EKOST | B006 | 0.10 |
| 08/26/08 | Draft funding memorandum for loan sale | EKOST | B006 | 0.70 |
| 08/26/08 | Phone call from Mike Nocco re: escrow agreement for performing loan sale | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40318901               09-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/26/08 | E-mail to David Young with Vantium's Exhibit C information for Escrow Agreement | EKOST | B006 | 0.10 |
| 08/26/08 | Draft memorandum of sale for performing loan sale | EKOST | B006 | 0.30 |
| 08/26/08 | Review Patriot Act documentation requirements for escrow agreement for AHM Holdings | EKOST | B006 | 0.30 |
| 08/26/08 | Conference with C. Grear re: performing loan sale APA | EKOST | B006 | 0.10 |
| 08/26/08 | E-mail to Marissa Morelle re: Patriot Act documentation for escrow agreement for AHM Holding | EKOST | B006 | 0.20 |
| 08/26/08 | Revise performing loan APA to change withdrawn loan definitions and fix exhibits | EKOST | B006 | 0.40 |
| 08/26/08 | Conference with S. Beach and C. Grear re: obtaining signature from AHM Servicing for performing loan sale | EKOST | B006 | 0.30 |
| 08/26/08 | Correspondence from and correspondence to B. Semple re: various items, including motion to sell marketing portal | MLUNN | B006 | 0.10 |
| 08/26/08 | Work with K. Enos re: extension on Mt. Prospect Mortgage | MLUNN | B006 | 0.10 |
| 08/26/08 | Emails from A. Chandler regarding Countrywide document request | MWHIT | B006 | 0.20 |
| 08/26/08 | Review, finalize and file motion re: sale of marketing portal | RFPOP | B006 | 0.40 |
| 08/26/08 | Telephone from and to Harrington re: loan sale issues and sale order | SBEAC | B006 | 0.20 |
| 08/26/08 | Review and revise sale notice (.2) and work with Laskin re: filing same (.1) | SBEAC | B006 | 0.30 |
| 08/26/08 | Teleconference with Alinson re: loan buyout | SBEAC | B006 | 0.20 |
| 08/26/08 | Telephone to Power re: loan sale issues | SBEAC | B006 | 0.20 |
| 08/26/08 | Teleconference with Nocco re: loan sale issues | SBEAC | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40318901                              09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/27/08 | Email from/to C. Cavaco; telephone call to C. Cavaco re: Bekin Escrow | CCROW | B006 | 0.20 |
| 08/27/08 | Review and analyze issues related to administrative claim asserted by WLR | CGREA | B006 | 1.90 |
| 08/27/08 | Teleconference with S. Beach, P. Jackson, M. Indelicato, and D. Grubman re WLR administrative claim and WLR proposed tax allocation for servicing sale | CGREA | B006 | 1.00 |
| 08/27/08 | Review and revise settlement agreement; email re same to S. Stennett | CGREA | B006 | 0.40 |
| 08/27/08 | Review and analyze further revisions to Ex G settlement received from Stennett and email re same to Stennett | CGREA | B006 | 0.20 |
| 08/27/08 | Voicemail to Mike Nocco returning his call | EKOST | B006 | 0.10 |
| 08/27/08 | E-mail to C. Grear, Damian Pasternak, S. Beach, Bret Fernandes, and Damian Voulo re: WTC account information | EKOST | B006 | 0.10 |
| 08/27/08 | Conference with C. Grear re: escrow wire account and escrow agreement | EKOST | B006 | 0.10 |
| 08/27/08 | Update escrow agreement with escrow account information and e-mail to Mike Nocco, Bret Fernandes, S. Beach, C. Grear, Damian Voulo, and Damian Pasternak | EKOST | B006 | 0.20 |
| 08/27/08 | Fill out Patriot Act information for AHM Holdings for Escrow Agreement and send same to Damian Voulo for his signature | EKOST | B006 | 0.30 |
| 08/27/08 | E-mail to D. Dunning re: certificate of good standing for AHM Holdings Inc. | EKOST | B006 | 0.10 |
| 08/27/08 | Correspondence from and correspondence to F. Keary re: sale of marketing portal | MLUNN | B006 | 0.10 |
| 08/27/08 | Hearing preparation (1.3), including review and revise sale order and work with witness; and post-hearing meeting with Voulo (1.2) re: sale of 2nd lien loans and related miscellaneous assets | SBEAC | B006 | 2.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/27/08 | Teleconference with Pasternak re: escrow and loan sale issues | SBEAC | B006 | 0.30 |
| 08/27/08 | Teleconference with Dokos re: construction loan issues, BofA and DB issues | SBEAC | B006 | 0.20 |
| 08/27/08 | Telephone to Liscio re: construction loan issue | SBEAC | B006 | 0.20 |
| 08/27/08 | Telephone from Conway re: performing loan sale | SBEAC | B006 | 0.10 |
| 08/28/08 | Review Bekins contract sent re: Bekins | CCROW | B006 | 0.30 |
| 08/28/08 | Email to C. Cavaco re: Bekins | CCROW | B006 | 0.20 |
| 08/28/08 | Teleconference with Nelligan and bidder's counsel for bank regarding tax issues related to bank sale | CGREA | B006 | 0.60 |
| 08/28/08 | Research re tax issues related to bank sale | CGREA | B006 | 0.80 |
| 08/28/08 | Teleconference with B. Fernandes, S. Seoylemezian and PWC re conclusions related to purchase treatment proposed by WLR | CGREA | B006 | 0.60 |
| 08/28/08 | Work on Vantium closing issues with E. Kostalous | CGREA | B006 | 0.60 |
| 08/28/08 | Teleconference with John Nelligan re bank sale tax issues | CGREA | B006 | 0.10 |
| 08/28/08 | Revise Exhibit G reconciliation settlement agreement and email re same to S. Stennett | CGREA | B006 | 0.30 |
| 08/28/08 | Obtain good standing certificate for American Home Mortgage Holdings, Inc. from Delaware Secretary of State | DDUNN | B006 | 0.20 |
| 08/28/08 | Prepare and file Affidavit of Service regarding Motion to Sell Property Free and Clear of Liens , Claims, Encumbrances and Other Interests, Approving the Sale Agreement, and Granting Related Relief | DLASK | B006 | 0.20 |
| 08/28/08 | E-mail to Damian Pasternak, Anthony Spangler, Bret Fernandes, Damian Voulo, and Mike Nocco confirming escrow amount | EKOST | B006 | 0.10 |
| 08/28/08 | E-mail to Damian Voulo, C. Grear, S. Beach re: closing documents being circulated today for performing loan sale | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40318901                          09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/28/08 | E-mail to Mike Nocco, Sal Franco, and Shujatt Ali re: closing documents being circulated today for performing loan sale | EKOST | B006 | 0.10 |
| 08/28/08 | Revise escrow agreement to include escrow amount and buyer's counsel contact information | EKOST | B006 | 0.30 |
| 08/28/08 | E-mail to David Young and C. Grear re: escrow agreement for David's signature and Patriot Act information for AHM Holdings | EKOST | B006 | 0.20 |
| 08/28/08 | Finalize funding memorandum for performing loan sale | EKOST | B006 | 0.10 |
| 08/28/08 | Phone call from Mike Nocco and Damian Voulo re: change to signature block on escrow agreement | EKOST | B006 | 0.10 |
| 08/28/08 | Revise signature block on escrow agreement | EKOST | B006 | 0.10 |
| 08/28/08 | Finalize memorandum of sale for performing loan sale | EKOST | B006 | 0.70 |
| 08/28/08 | E-mail to Sal Franco, Shuujat Ali, S. Beach, C. Grear, Mike Nocco, and Damian Voulo re: corrected signature page for Escrow Agreement | EKOST | B006 | 0.10 |
| 08/28/08 | E-mail to Damian Voulo and Damian Pasternak re: loans placed in escrow | EKOST | B006 | 0.10 |
| 08/28/08 | E-mail to Sal Franco, Shuujat Ali, S. Beach, C. Grear, M. Nocco, Damian Voulo re: funding memorandum and memorandum of sale | EKOST | B006 | 0.10 |
| 08/28/08 | Confer with C. Grear re: discrepancy between UPB in Damian Voulo's e-mail and funding memorandum | EKOST | B006 | 0.10 |
| 08/28/08 | E-mail to Damian Voulo re: discrepancy between UPB in his e-mail and funding memorandum | EKOST | B006 | 0.10 |
| 08/28/08 | Phone call with Damian Voulo and Mike Nocco re: changes to funding memorandum and memo of sale | EKOST | B006 | 0.10 |
| 08/28/08 | Phone call from Damian Voulo re: not revising funding memo | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/28/08 | Revise memorandum of sale to remove paid in full loans | EKOST | B006 | 0.20 |
| 08/28/08 | Phone call from Mike Nocco re: sending e-mail re: funding | EKOST | B006 | 0.10 |
| 08/28/08 | E-mail to Damian Voulo re: missing signature page | EKOST | B006 | 0.10 |
| 08/28/08 | E-mail to Marissa Morelle re: Exhibit C information for escrow agreement for AHM Holdings | EKOST | B006 | 0.10 |
| 08/28/08 | Compiling paper copies of documents executed for closing to confirm receipt of all required signatures | EKOST | B006 | 0.30 |
| 08/28/08 | E-mail to Becky Roland and Steve Stennet re: proper signatory for withdrawal documents from Alabama | EKOST | B006 | 0.10 |
| 08/28/08 | E-mail to Dave Young, Damian Voulo, and C. Grear responding to Dave Young's question on Escrow funds being transferred | EKOST | B006 | 0.10 |
| 08/28/08 | Work with E. Edwards regarding Countrywide document request | MWHIT | B006 | 0.30 |
| 08/28/08 | Telephone from Weinberger re: Loan Sale | SBEAC | B006 | 0.10 |
| 08/29/08 | Email from/to C. Cavaco re: Bekin escrow | CCROW | B006 | 0.20 |
| 08/29/08 | E-mail to Becky Roland and Steve Stennett re: tracking number for consents to use similar name documents | EKOST | B006 | 0.10 |
| 08/29/08 | E-mail to Becky Roland and Steve Stennett re: original consents to use similar names - AHM Servicing Name Change | EKOST | B006 | 0.10 |
| 08/29/08 | Correspondence from and correspondence to S. Huseth (.1) and correspondence to B. Semple (.1) re: Mt. Prospect LOI | MLUNN | B006 | 0.20 |
| 08/30/08 | Review/analyze revised LOI re: Mt. Prospect | MLUNN | B006 | 0.40 |
| | Sub Total | | | 139.50 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.

File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/29/08 | Review correspondence from M. DeFalaise re: claim filed by IRS | SZIEG | B007 | 0.30 |
| 08/01/08 | Review and download responses to Omnibus Objections to Claims; update response chart | DLASK | B007 | 1.00 |
| 08/01/08 | Correspondence from Emmet Keary re status of late-filed claims | KCOYL | B007 | 0.10 |
| 08/01/08 | Work with Nate Grow re resolution of Sam Hage proof of claim | KCOYL | B007 | 0.10 |
| 08/01/08 | Prepare memo re: pending claim issues | NGROW | B007 | 0.10 |
| 08/01/08 | Teleconference with Harbour re: Calyon settlement issues | SBEAC | B007 | 0.30 |
| 08/01/08 | Review settlement documents and multiple calls from Friedman, Conway and Stennet re: BofA and Calyon settlements | SBEAC | B007 | 0.80 |
| 08/01/08 | Telephone from Nystrom re: JPM issues | SBEAC | B007 | 0.10 |
| 08/04/08 | Draft Notice and proposed form of Order to Approve Vicom Stipulation | CCROW | B007 | 0.30 |
| 08/04/08 | Draft Motion to Approve Vicom Stipulation | CCROW | B007 | 0.90 |
| 08/04/08 | Finalize for filing and coordinate service of Motion Settling Claim with Vicom | DLASK | B007 | 0.50 |
| 08/04/08 | File Affidavits of Service from Epiq regarding the 12th and 13th Omnibus Objections to Claims | DLASK | B007 | 0.30 |
| 08/04/08 | Revise and finalize claims binders for Thirteenth Omnibus Objection to Claims for chambers | DLASK | B007 | 2.00 |
| 08/04/08 | Prepare Notice of Partial Withdrawal of Certain Claims from Twelfth Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 08/04/08 | Preparea, finalize for filing and coordinate service of Notices of Submission of Claims for the Twelfth and Thirteenth Omnibus Objections to Claims | DLASK | B007 | 0.50 |
| 08/04/08 | Work with Debbie Laskin re notice of partial withdrawal of 12th Omnibus Objection to Claims | KCOYL | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40318901                              09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/08 | Telephone call to Puneet Agrawal re notice of partial withdrawal of 12th Omnibus Objection to Claims | KCOYL | B007 | 0.10 |
| 08/04/08 | Email to Sherry Lowe re: status of National City's motion for an administrative claim | RFPOP | B007 | 0.10 |
| 08/05/08 | Email from/to M. Augustine re: Vicom | CCROW | B007 | 0.20 |
| 08/05/08 | Review email from M. Augustine re: Vicom Computer | CCROW | B007 | 0.10 |
| 08/05/08 | Multiple correspondence and telephone calls with Puneet Agrawal re notice of withdrawal of partial withdraw of 12th Omnibus Objection to Claims | KCOYL | B007 | 0.80 |
| 08/05/08 | Draft, review and revise 9019 Motion re Stipulation with McLain Partners | KCOYL | B007 | 2.20 |
| 08/05/08 | Work with Matt Lunn re notice of partial withdrawal of 12th Omnibus Objection to Claims | KCOYL | B007 | 0.20 |
| 08/05/08 | Correspondence to Chris Ward re 9019 Motion to Approve Stipulation with McLain Partners | KCOYL | B007 | 0.10 |
| 08/05/08 | Work with K. Coyle re: claim objection issues | MLUNN | B007 | 0.20 |
| 08/05/08 | File Notice of Partial Withdrawal of 12th omnibus claims objection | MSMIT | B007 | 0.20 |
| 08/05/08 | Work with M. Morelle re: GMAC Corp. resolutions | MWHIT | B007 | 0.40 |
| 08/05/08 | Emails with K. Lawson re: status of corporate resolutions re: GMAC | MWHIT | B007 | 0.20 |
| 08/06/08 | Correspondence from Puneet Agrawal re WARN Act claims | KCOYL | B007 | 0.10 |
| 08/06/08 | Telephone call and correspondence from Alex Rovira re adjournment of objection for EMC to respond to Claims Objection | KCOYL | B007 | 0.20 |
| 08/06/08 | Correspondence with Chris Ward re 9019 Motion to Approve Stipulation with McLain Partners | KCOYL | B007 | 0.20 |
| 08/06/08 | Work with Debbie Laskin re withdrawal of notice of partial withdrawal of 12th Omnibus Claims Objection | KCOYL | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40318901                     09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/06/08 | Draft, Review and Revise Notice of Withdrawal re Partial 12th Claims Objection | KCOYL | B007 | 0.20 |
| 08/06/08 | Work with Nate Grow re objection to AT&T claims | KCOYL | B007 | 0.10 |
| 08/06/08 | Telephone call and correspondence from Vadim Rubenstein re extension of deadline for Merrill Lynch to respond to Claims Objection | KCOYL | B007 | 0.30 |
| 08/06/08 | Correspondence with Puneet Agrawal re withdrawal of notice of partial withdrawal of 12th Omnibus Claims Objection | KCOYL | B007 | 0.20 |
| 08/06/08 | Review and revise letters to claimants re withdrawal of notice of partial withdrawal of 12th Omnibus Claims Objection | KCOYL | B007 | 0.30 |
| 08/06/08 | Telephone calls and correspondence with Puneet Agrawal re notice of withdrawal of partial withdrawal of 12th Claims Objection | KCOYL | B007 | 0.60 |
| 08/06/08 | Work with M. Whiteman re: resolutions for GMAC assignments of HELOCs | MLUNN | B007 | 0.30 |
| 08/06/08 | Correspondence from and correspondence to S. Lowe re: National City administrative claim | MLUNN | B007 | 0.10 |
| 08/06/08 | Correspondence to M. Morelle re: resolutions for GMAC | MLUNN | B007 | 0.10 |
| 08/06/08 | Work with M. Morelle re: resolutions (.2) and correspondence to K. Ziman re: requesting M. Strauss execution of same (.2) | MLUNN | B007 | 0.40 |
| 08/06/08 | Work with M. Lunn re: GMAC assignments re: HELOCs | MWHIT | B007 | 0.30 |
| 08/06/08 | Emails to P. Agrawal, C. Cavaco, and B. Fernandes re: Xerox settlement | MWHIT | B007 | 0.20 |
| 08/06/08 | Work with M. Morelle re: GMAC assignments | MWHIT | B007 | 0.40 |
| 08/06/08 | Work with K. Burkley re: Xerox stipulation | MWHIT | B007 | 0.50 |
| 08/06/08 | Review and revise Xerox stipulation | MWHIT | B007 | 0.40 |
| 08/06/08 | Email to K. Coyle re: objection to claim of AT&T | NGROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/06/08 | Email to and from Sherry Lowe re: status of National City's motion for administrative claim, and email from and discussion with M. Lunn re: same | RFPOP | B007 | 0.20 |
| 08/06/08 | Review documents (.4) and teleconference with Alter and Enos (.2) re: surety bond issues and bar date motion | SBEAC | B007 | 0.60 |
| 08/06/08 | Telephone from and to Knutz re: SEC investigation and related issues | SBEAC | B007 | 0.20 |
| 08/06/08 | Telephone from Lashway for City of Cambridge re: asserted admin claim | SBEAC | B007 | 0.20 |
| 08/06/08 | Telephone from Casigliaro re: surety bond claim issues | SBEAC | B007 | 0.40 |
| 08/06/08 | Work with Crowther (.3) and teleconference with Crowther and Fernandes (.2) re: settlement of AT&T claim | SBEAC | B007 | 0.50 |
| 08/07/08 | Telephone call from and correspondence with Joseph Yar re extension of time to respond to Claims Objection | KCOYL | B007 | 0.30 |
| 08/07/08 | Correspondence with Puneet Agrawal re extension of time for AT&T to respond to Claims Objection | KCOYL | B007 | 0.20 |
| 08/07/08 | Telephone call and corespondence from Reval re 12th Omnibus Claims Objection | KCOYL | B007 | 0.20 |
| 08/07/08 | Review and revise Motion to Approve Stipulation with McLain Partners | KCOYL | B007 | 0.30 |
| 08/07/08 | Correspondence with Chris Ward re Motion to Approve Stipulation with McLain Partners | KCOYL | B007 | 0.10 |
| 08/07/08 | Telephone call from and correspondence with Vadim Rubenstein re extension of time for Merrill Lynch to respond to GOB Motion | KCOYL | B007 | 0.30 |
| 08/07/08 | Review and revise Xerox stipulation | MWHIT | B007 | 0.30 |
| 08/07/08 | Emails with K. Burkley re: Xerox settlement | MWHIT | B007 | 0.20 |
| 08/07/08 | Work with C. Cavaco and B. Fernandes re: Xerox stipulation | MWHIT | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40318901                          09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/08/08 | Correspondence with Gaston Loomis re extension of Indymac's deadline to respond to 13th Omnibus Claims Objection | KCOYL | B007 | 0.20 |
| 08/08/08 | Work with Sean Beach re settlement with McLain Partners | KCOYL | B007 | 0.10 |
| 08/08/08 | Correspondence with Puneet Agrawal re extensions of time to respond to 13th Omnibus Claims Objection | KCOYL | B007 | 0.20 |
| 08/08/08 | Correspondence with Vadim Rubenstein re extension of time for Merrill Lynch to respond to 13th Omnibus Claims Objection | KCOYL | B007 | 0.20 |
| 08/08/08 | Mutliple correspondence with Puneet Agrawal and Brad Tuttle re preparation for 14th and 15th claims objections | KCOYL | B007 | 0.50 |
| 08/08/08 | Work with M. Whiteman (.2) and teleconference with K. Lawson (.3) re: resolutions for GMAC related to HELOCs | MLUNN | B007 | 0.50 |
| 08/08/08 | Correspondence to and correspondence from M. Morelle re: resolutions for GMAC | MLUNN | B007 | 0.10 |
| 08/08/08 | Telephone to K. Ziman re: Strauss' execution of resolutions for GMAC | MLUNN | B007 | 0.10 |
| 08/08/08 | Correspondence to M. Strauss re: execution of GMAC resolution | MLUNN | B007 | 0.20 |
| 08/08/08 | Correspondence to S. Lowe re: National City administrative claim motion | MLUNN | B007 | 0.10 |
| 08/08/08 | Work with Coyle re: McClain settlement | SBEAC | B007 | 0.10 |
| 08/11/08 | Update Claims Responses Chart regarding Twelfth and Thirteenth Omnibus Objections to Claims | DLASK | B007 | 1.00 |
| 08/11/08 | Work with Scott Holt re review of WARN Act claims | KCOYL | B007 | 0.30 |
| 08/11/08 | Correspondence with Puneet Agrawal re review of WARN Act claims | KCOYL | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/11/08 | Correspondence with Brad Tuttle and Puneet Agrawal re preparation of Claims Objections | KCOYL | B007 | 0.40 |
| 08/11/08 | Work with Sean Beach re review of WARN Act claims | KCOYL | B007 | 0.20 |
| 08/11/08 | Review Response of Michelle Huggins to 12th Omnibus Objection to Claims | KCOYL | B007 | 0.10 |
| 08/11/08 | Work with Sean Greecher re Objection to Countrywide's proof of claim | KCOYL | B007 | 0.10 |
| 08/11/08 | Correspondence with Puneet Agrawal re McLain Partners stipulation | KCOYL | B007 | 0.20 |
| 08/11/08 | Review proofs of claim re preparation of 14th and 15th Omnibus Claims Objections | KCOYL | B007 | 1.90 |
| 08/11/08 | Work with M. Whiteman (.1); correspondence to M. Morelle (.1) and correspondence to M. Strauss (.1) re: GMAC motion to compel and execution of resolutions | MLUNN | B007 | 0.30 |
| 08/11/08 | Review executed resolutions re: GMAC assignments | MLUNN | B007 | 0.20 |
| 08/11/08 | Telephone from and telephone to M. Morelle re: executed resolutions for GMAC motion | MLUNN | B007 | 0.20 |
| 08/11/08 | Work with M. Whiteman and correspondence from and correspondence to K. Lawson re: resolving GMAC motion to compel | MLUNN | B007 | 0.20 |
| 08/11/08 | Conference with S. Beach re: surety bonds | MNEIB | B007 | 0.20 |
| 08/11/08 | Review and analysis of court order and agreement with Travelers re: post petition surety bonds | MNEIB | B007 | 0.40 |
| 08/11/08 | Conference with S. Beach and C. Colagiacomo re: bar date and surety bonds | MNEIB | B007 | 0.40 |
| 08/11/08 | Work with M. Morelle and M. Lunn re: GMAC | MWHIT | B007 | 0.30 |
| 08/11/08 | Review summary of orders entered | MWHIT | B007 | 0.30 |
| 08/11/08 | E-mails with K. Lawson re: GMAC transfers | MWHIT | B007 | 0.20 |
| 08/11/08 | Meet and correspond with K. Coyle re: status of claim objections | NGROW | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/11/08 | Email to P. Agrawal re: joint and several liability claims | NGROW | B007 | 0.10 |
| 08/11/08 | Telephone call with B. Tuttle re: fourteenth and fifteenth omnibus claims objections | NGROW | B007 | 0.10 |
| 08/11/08 | Email to Z. Allinson re: settlement of claim of S. Hage | NGROW | B007 | 0.10 |
| 08/11/08 | Email to M. Lunn re: status of National City motion for an administrative claim and call to Sherry Lowe re: same | RFPOP | B007 | 0.10 |
| 08/11/08 | Work with Nieberg and teleconference with Colagiacomo re: surety bond issues, bar date and licensing | SBEAC | B007 | 0.50 |
| 08/11/08 | Review response of FGIC re: 13th omnibus objection | SZIEG | B007 | 0.40 |
| 08/11/08 | Review correspondence from M. Wenger re: FLSA class action | SZIEG | B007 | 0.10 |
| 08/12/08 | Review docket regarding updated Responses to Omnibus Objections to Claims | DLASK | B007 | 0.20 |
| 08/12/08 | Work with Nate Grow re review of Merrill Lynch proofs of claim | KCOYL | B007 | 0.10 |
| 08/12/08 | Correspondence with Vadim Rubenstein re review of Merrill Lynch proofs of claim | KCOYL | B007 | 0.20 |
| 08/12/08 | Correspondence with Alex Rovira re withdrawal of EMC proofs of claim | KCOYL | B007 | 0.20 |
| 08/12/08 | Work with Nate Grow re review of response of Countrywide to 13th Omnibus Claims Objection | KCOYL | B007 | 0.10 |
| 08/12/08 | Correspondence with Ed Schnitzler and Sean Beach re preference analysis related to stipulation with McLain Partners | KCOYL | B007 | 0.30 |
| 08/12/08 | Correspondence to Puneet Agrawal re preference analysis related to stipulation with McLain Partners | KCOYL | B007 | 0.10 |
| 08/12/08 | Correspondence from Brad Tuttle re exhibits to 14th Omnibus Objection to Claims | KCOYL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/12/08 | Correspondence from Brad Tuttle re exhibits to 15th Omnibus Objection to Claims | KCOYL | B007 | 0.10 |
| 08/12/08 | Review and revise exhibits to 14th and 15th Omnibus Claims Objections | KCOYL | B007 | 2.20 |
| 08/12/08 | Multiple correspondence from and correspondence to M. Morelle re: board resolutions related to HELOCs | MLUNN | B007 | 0.20 |
| 08/12/08 | Review and analysis of surety bonds re: joint chapter 11 plan | MNEIB | B007 | 0.50 |
| 08/12/08 | Email from and to Carlo Colagiacomo re: servicing licenses and surety bonds | MNEIB | B007 | 0.20 |
| 08/12/08 | Draft revisions to debtors' motion re: setting bar date | MNEIB | B007 | 0.70 |
| 08/12/08 | E-mails with M. Morelle re: GMAC transfers | MWHIT | B007 | 0.20 |
| 08/12/08 | Telephone call and correspondence with Vadim Rubenstein re: objection to claim of Merrill Lynch | NGROW | B007 | 0.20 |
| 08/12/08 | Telephone call and email to B. Wilson re: adjournment of objection to claims of FGIC and MBIA | NGROW | B007 | 0.30 |
| 08/12/08 | Email to A. Neiderman re: claim of Sun Life Assurance | NGROW | B007 | 0.10 |
| 08/12/08 | Meet with R. Poppiti re: documentation related to TRUPs | NGROW | B007 | 0.10 |
| 08/12/08 | Review claims to include in fourteenth and fifteenth omnibus claims objections | NGROW | B007 | 1.60 |
| 08/12/08 | Review preference analysis, work with Coyle and correspondence to and from Schnitzer re: McClain settlement | SBEAC | B007 | 0.60 |
| 08/13/08 | Update Claims Response Chart | DLASK | B007 | 0.50 |
| 08/13/08 | Teleconference with Puneet Agrawal, Brad Tuttle and Nate Grow re preparation of 14th and 15th Claims Objections | KCOYL | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/13/08 | Draft, review and revise letter to J. Richard Tucker re mediation of appeal of McLain Partners' administrative claim | KCOYL | B007 | 0.20 |
| 08/13/08 | Correspondence to Ed Schnitzer and Emmet Kearny re stipulation resolving appeal of McLain Partners' administrative claim | KCOYL | B007 | 0.20 |
| 08/13/08 | Correspondence with Puneet Agrawal re preference analysis related to stipulation with McLain Partners | KCOYL | B007 | 0.30 |
| 08/13/08 | Work with Nate Grow re withdrawal of EMC proofs of claim | KCOYL | B007 | 0.10 |
| 08/13/08 | Review and revise exhibits to 15th Omnibus Objection to Claims re preparation for filing | KCOYL | B007 | 1.60 |
| 08/13/08 | Review preference analysis re stipulation with McLain Partners | KCOYL | B007 | 0.10 |
| 08/13/08 | Telephone calls and correspondence with Gaston Loomis re adjournment of hearing on objection to Indymac proof of claim | KCOYL | B007 | 0.30 |
| 08/13/08 | Work with Nate Grow re adjournment of objection to Deutsche Bank proofs of claim | KCOYL | B007 | 0.10 |
| 08/13/08 | Work with Nate Grow re adjournment of objection to Countrywide proof of claim | KCOYL | B007 | 0.10 |
| 08/13/08 | Work with Nate Grow re review of responses to 12th and 13th Omnibus Claims Objections | KCOYL | B007 | 0.60 |
| 08/13/08 | Correspondence from Puneet Agrawal re responses to 12th and 13th Omnibus Claims Objections | KCOYL | B007 | 0.10 |
| 08/13/08 | Correspondence from David Wiseblood re adjournmnent of objection to Kruse Way proofs of claim | KCOYL | B007 | 0.10 |
| 08/13/08 | Correspondence from and correspondence to D. Getman re: Munley class action settlement stipulation | MLUNN | B007 | 0.10 |
| 08/13/08 | Work with N. Grow re: issues with claims and resolution of S. Hage claim | MLUNN | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/13/08 | E-mails from B. Fernandes re: Xerox stipulation | MWHIT | B007 | 0.10 |
| 08/13/08 | E-mails with K. Burkley re: Xerox stipulation | MWHIT | B007 | 0.20 |
| 08/13/08 | Telephone calls with B. Chipman re: objection to claim of Countrywide (2x) | NGROW | B007 | 0.30 |
| 08/13/08 | Telephone call with P. Agrawal and B. Tuttle re: claims to include in fourteenth and fifteenth omnibus claims objections | NGROW | B007 | 0.50 |
| 08/13/08 | Various correspondence and meetings with K. Coyle, P. Agrawal, M. Morelle, B. Tuttle, and D. Laskin re: responses to twelfth and thirteenth omnibus claims objections, and preparation of fourteenth and fifteenth omnibus claims objections | NGROW | B007 | 1.20 |
| 08/13/08 | Various telephone calls and correspondence with claimants re: objections to their claims in twelfth and thirteenth omnibus claims objections | NGROW | B007 | 1.20 |
| 08/13/08 | Correspond with Z. Allinson re: resolution of claim of S. Hage | NGROW | B007 | 0.20 |
| 08/13/08 | Prepare custom notices for claimants for fourteenth and fifteenth omnibus claims objections | NGROW | B007 | 1.40 |
| 08/13/08 | Review responses to twelfth and thirteenth omnibus claims objections, and update chart | NGROW | B007 | 1.80 |
| 08/13/08 | Teleconference with McGuire re: JPM claim issues | SBEAC | B007 | 0.30 |
| 08/14/08 | Review incoming pleadings re: WLR motion for admin claim | JDORS | B007 | 0.10 |
| 08/14/08 | Work with Nate Grow re revisions to 14th and 15th Omnibus Claims Objections | KCOYL | B007 | 1.80 |
| 08/14/08 | Work with Puneet Agrawal, Marissa Morelle and Nate Grow re response of Reval to 12th Omnibus Claims Objection | KCOYL | B007 | 0.40 |
| 08/14/08 | Work with Nate Grow and Puneet Agrawal re response of Homes and Land to 13th Omnibus Objection to Claims | KCOYL | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40318901                        09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/14/08 | Correspondence from Puneet Agrawal re review of claim of Donna Melli | KCOYL | B007 | 0.20 |
| 08/14/08 | Correspondence from Bill Chipman re adjournment of hearing on objection to claim of Countrywide | KCOYL | B007 | 0.10 |
| 08/14/08 | Multiple correspondence with and telephone call from Puneet Agrawal re revisions to 15th Omnibus Claims Objection | KCOYL | B007 | 0.90 |
| 08/14/08 | Correspondence from Alex Rovira re withdrawal of EMC proofs of claim | KCOYL | B007 | 0.20 |
| 08/14/08 | Correspondence with Puneet Agrawal re adjournment of objection to Kruse Way proofs of claim | KCOYL | B007 | 0.20 |
| 08/14/08 | Review response of Indymac to 13th Omnibus Claims Objection re preparation for hearing | KCOYL | B007 | 0.20 |
| 08/14/08 | Correspondence from Brad Tuttle re custom notices for 15th Omnibus Objection to Claims | KCOYL | B007 | 0.10 |
| 08/14/08 | Telephone call to and correspondence with Gaston Loomis re adjournment of hearing on objection to Indymac proof of claim | KCOYL | B007 | 0.30 |
| 08/14/08 | Correspondence to/from David Wiseblood re adjournment of hearing on objection to Kruse Way proofs of claim | KCOYL | B007 | 0.20 |
| 08/14/08 | Correspondence from Puneet Agrawal re list of adjourned claims to be reviewed | KCOYL | B007 | 0.10 |
| 08/14/08 | Correspondence with Puneet Agrawal and Nate Grow re response of Luxury Mortgage to Claims Objection | KCOYL | B007 | 0.20 |
| 08/14/08 | Correspondence from Puneet Agrawal re analysis of priority and administrative claims | KCOYL | B007 | 0.10 |
| 08/14/08 | Review and revise exhibits to 14th and 15th Claims Objections re preparation for filing | KCOYL | B007 | 1.90 |
| 08/14/08 | Work with N. Grow re: objection to secured claims | MLUNN | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/14/08 | Review responses to twelfth and thirteenth omnibus claims objections, and update chart | NGROW | B007 | 1.00 |
| 08/14/08 | Further review responses to twelfth and thirteenth omnibus claims objections, and update chart | NGROW | B007 | 0.60 |
| 08/14/08 | Draft 9019 motion re: resolution of administrative claim of Xerox | NGROW | B007 | 1.10 |
| 08/14/08 | Draft consent order resolving motion and claim of S. Hage | NGROW | B007 | 0.60 |
| 08/14/08 | Review and revise exhibits to fourteenth and fifteenth omnibus claims objections | NGROW | B007 | 1.70 |
| 08/14/08 | Draft fourteenth omnibus claims objection | NGROW | B007 | 0.70 |
| 08/14/08 | Telephone calls to various claimants to discuss resolving and/or adjourning claims objections re: twelfth and thirteenth omnibus claims objections | NGROW | B007 | 1.20 |
| 08/14/08 | Various telephone calls and correspondence with P. Agrawal, B. Tuttle, M. Lunn, K. Coyle, and D. Laskin re: omnibus claims objections | NGROW | B007 | 2.00 |
| 08/14/08 | Work with Zieg re: Natixis issues | SBEAC | B007 | 0.10 |
| 08/14/08 | Telephone from McGuire re: JPM claim issues | SBEAC | B007 | 0.10 |
| 08/14/08 | Teleconference with Morelle re: trading desk claim issues | SBEAC | B007 | 0.30 |
| 08/15/08 | Finalize for filing and coordinate service of 14th and 15th Omnibus Objections to Claims | DLASK | B007 | 0.70 |
| 08/15/08 | Work with Brad Tuttle, Nate Grow and Puneet Agrawal re revisions to 14th and 15th Omnibus Claims Objections | KCOYL | B007 | 2.40 |
| 08/15/08 | Review and revise 14th and 15th Omnibus Objections to Claims (including exhibits and orders) | KCOYL | B007 | 3.30 |
| 08/15/08 | Correspondence with Puneet Agrawal re resolution of Sam Hage claim | KCOYL | B007 | 0.10 |
| 08/15/08 | Correspondence from Marissa Morelle re 14th and 15th Omnibus Claims Objections | KCOYL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40318901                         09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/15/08 | Correspondence from Vadim Rubenstein re Merrill Lynch proofs of claim | KCOYL | B007 | 0.10 |
| 08/15/08 | Correspondence with Puneet Agrawal re review of Indymac claims | KCOYL | B007 | 0.20 |
| 08/15/08 | Correspondence with Puneet Agrawal, Nate Grow and Marissa Morelle re response of Matt and Melanie Hernandez to Claims Objection | KCOYL | B007 | 0.30 |
| 08/15/08 | Correspondence from Mark Power re stipulation resolving Sam Hage proof of claim | KCOYL | B007 | 0.10 |
| 08/15/08 | Work with Nate Grow re review of responses to 12th and 13th Claims Objections | KCOYL | B007 | 0.60 |
| 08/15/08 | Review/revise agreed order re: Sam Hage claim | MLUNN | B007 | 0.20 |
| 08/15/08 | Work with N. Grow and K. Coyle re: claim objections scheduled for hearing | MLUNN | B007 | 0.20 |
| 08/15/08 | Telephone from and correspondence to M. Indelicato re: objections to FGIC and MBIA claims | MLUNN | B007 | 0.20 |
| 08/15/08 | Review/provide comment to portion of Manley class action settlement | MLUNN | B007 | 0.70 |
| 08/15/08 | Review responses to twelfth and thirteenth omnibus claims objections, and update chart | NGROW | B007 | 1.00 |
| 08/15/08 | Review and revise consent order resolving motion and claim of S. Hage; and correspond with Z. Allinson and counsel to committee | NGROW | B007 | 0.50 |
| 08/15/08 | Telephone calls to various claimants to discuss resolving and/or adjourning claims objections re: twelfth and thirteenth omnibus claims objections | NGROW | B007 | 0.90 |
| 08/15/08 | Determine status of claims objections in twelfth and thirteenth omnibus claims objections; and work with K. Coyle and D. Laskin to prepare amended agenda | NGROW | B007 | 1.90 |
| 08/15/08 | Review and revise fourteenth and fifteenth omnibus claims objections; and coordinate filing of same | NGROW | B007 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40318901                              09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/15/08 | Prepare revised order sustaining twelfth and thirteenth omnibus claims objections | NGROW | B007 | 0.50 |
| 08/15/08 | Draft fifteenth omnibus claims objection | NGROW | B007 | 1.20 |
| 08/15/08 | Further review responses to twelfth and thirteenth omnibus claims objections; and update chart | NGROW | B007 | 0.60 |
| 08/15/08 | Various telephone calls and correspondence with P. Agrawal, B. Tuttle, M. Lunn, K. Coyle, and D. Laskin re: omnibus claims objections | NGROW | B007 | 1.20 |
| 08/18/08 | Telephone from Hilda Gamble regarding status of claims | DLASK | B007 | 0.10 |
| 08/18/08 | Conference with Grear re: settlement issues with WLR re: reconciliation | JDORS | B007 | 0.20 |
| 08/18/08 | Telephone call with WLR counsel re: settlement with Debtors re: reconciliation | JDORS | B007 | 0.20 |
| 08/18/08 | Correspondence with Alex Rovira re Adjournment of objection to EMC proofs of claim | KCOYL | B007 | 0.20 |
| 08/18/08 | Correspondence from Damian Pasternak re review of Indymac proof of claims | KCOYL | B007 | 0.10 |
| 08/18/08 | Work with Nate Grow re preparation for hearing on 12th and 13th Omnibus Claims Objections | KCOYL | B007 | 0.80 |
| 08/18/08 | Correspondence with Marissa Morelle and Nate Grow re Morace v. American Home Mortgage (review of proofs of claim) | KCOYL | B007 | 0.20 |
| 08/18/08 | Multiple correspondence from and correspondence to W. Mellick re: Manly settlement | MLUNN | B007 | 0.20 |
| 08/18/08 | Further revise Xerox settlement motion; work with N. Grow re: same | MWHIT | B007 | 0.40 |
| 08/18/08 | Telephone calls (3x) with claimants re: claims objections | NGROW | B007 | 0.40 |
| 08/18/08 | Various telephone calls and correspondence with M. Morelle, P. Agrawal, B. Tuttle, K. Coyle, and D. Laskin re: omnibus claims objections | NGROW | B007 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40318901                   09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/18/08 | Review claims in fifteenth omnibus claims objection to determine possible withdrawal or supplement | NGROW | B007 | 0.40 |
| 08/18/08 | Review and revise chart of responses to claims objections | NGROW | B007 | 0.40 |
| 08/18/08 | Telephone to M. Wenger re: FLSA class action and claims related to same | SZIEG | B007 | 0.40 |
| 08/18/08 | Work with S. Beach re: FLSA class action and claims related to same | SZIEG | B007 | 0.30 |
| 08/18/08 | Review plan re: FLSA class action and claims related to same | SZIEG | B007 | 0.60 |
| 08/19/08 | Draft Certificate of No Objection for Motion Approving Settlement with McLain Partners | DLASK | B007 | 0.10 |
| 08/19/08 | Work with Nate Grow re partial withdrawal of 15th Omnibus Objection to Claims | KCOYL | B007 | 0.70 |
| 08/19/08 | Work with Nate Grow and Matt Lunn re review of Sam Hage proof of claim | KCOYL | B007 | 0.20 |
| 08/19/08 | Correspondence to/from Brad Tuttle re analysis of priority and administrative claims | KCOYL | B007 | 0.20 |
| 08/19/08 | Work with Nate Grow re offsetting of security deposits (preparation of future claims objections) | KCOYL | B007 | 0.30 |
| 08/19/08 | Correspondence from Brad Tuttle re offsetting of security deposits (preparation of future claims objections) | KCOYL | B007 | 0.10 |
| 08/19/08 | Correspondence to Puneet Agrawal re analysis of priority and administrative claims | KCOYL | B007 | 0.10 |
| 08/19/08 | Review 15th Omnibus Objection to Claims re potential withdrawal of Objection | KCOYL | B007 | 1.20 |
| 08/19/08 | Work with W. Millk re: Manly settlement agreeemnt | MLUNN | B007 | 0.30 |
| 08/19/08 | Work with N. Grow re: S. Hage agreed order | MLUNN | B007 | 0.20 |
| 08/19/08 | E-mails from Z. Allinson re: Loftis claim | MWHIT | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/19/08 | Review claims in fifteenth omnibus claims objection; and meet with S. Beach and K. Coyle re: possible supplement or partial withdrawal | NGROW | B007 | 0.70 |
| 08/19/08 | Review and update chart of responses to claims objections | NGROW | B007 | 0.40 |
| 08/19/08 | Telephone calls with Spanish speaking creditors (2x) re: notice of plan and disclosure statement; and discuss with P. Jackson | NGROW | B007 | 0.30 |
| 08/19/08 | Email to R. Aversa re: Morace claim | NGROW | B007 | 0.10 |
| 08/19/08 | Telephone call with A. Niedermeyer re: objection to proof of claim, and follow up email | NGROW | B007 | 0.40 |
| 08/19/08 | Continue drafting settlement proposal for Champions (.6); finalize and sent letter to R. McCall re: settlement offer (.4) | RBART | B007 | 1.00 |
| 08/19/08 | Telephone from M. Wenger re: Abrams claim | SZIEG | B007 | 0.30 |
| 08/20/08 | Finalize for filing and coordinate service of Motion Settlement with Xerox | DLASK | B007 | 0.50 |
| 08/20/08 | Correspondence to/from Brad Tuttle and Puneet Agrawal re analysis of priority and administrative claims | KCOYL | B007 | 0.40 |
| 08/20/08 | Work with Nate Grow re supplement or partial withdrawal of 15th Omnibus Objection to Claims | KCOYL | B007 | 0.30 |
| 08/20/08 | Correspondence from Marissa Morelle re supplemental or partial withdrawal of 15th Omnibus Objection to Claims | KCOYL | B007 | 0.10 |
| 08/20/08 | Review analysis of priority and administrative claims re preparation of claims objections | KCOYL | B007 | 1.80 |
| 08/20/08 | Work with M. Whiteman re: GMAC motion to compel | MLUNN | B007 | 0.20 |
| 08/20/08 | E-mails with M. Lunn re: GMAC transfers | MWHIT | B007 | 0.20 |
| 08/20/08 | E-mails with K. Lawson re: GMAC HELOC transfers | MWHIT | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/20/08 | Review claims in fifteenth omnibus claims objection; meet with K. Coyle re: possible supplement or partial withdrawal; and email to M. Morelle | NGROW | B007 | 0.70 |
| 08/20/08 | Telephone call to Cassandra McDonald; and research re: claim of Luxury Mortgage | NGROW | B007 | 0.50 |
| 08/20/08 | Correspond with R. Aversa re: Morace claim | NGROW | B007 | 0.20 |
| 08/20/08 | Review amended admin claim of W.L. Ross | PJACK | B007 | 0.60 |
| 08/20/08 | Review lien release letter from Bank of America re: borrower and email to and from Marissa Morelle re: same | RFPOP | B007 | 0.30 |
| 08/21/08 | Work with Nate Grow re withdrawal of certain pending claims objections | KCOYL | B007 | 0.30 |
| 08/21/08 | Work with Nate Grow re review of Sam Hage proofs of claim | KCOYL | B007 | 0.10 |
| 08/21/08 | Correspondence from Marissa Morelle re review of Luxury Mortgage claim | KCOYL | B007 | 0.10 |
| 08/21/08 | Review and analysis of surety bonds in effort as of petition date | MNEIB | B007 | 0.30 |
| 08/21/08 | Review claims in fifteenth omnibus claims objection; and meet with K. Coyle re: possible supplement or partial withdrawal | NGROW | B007 | 0.70 |
| 08/21/08 | Various correspondence and meetings with P. Agrawal, L. Rossel, K. Coyle, and counsel to claimants re: claims objections | NGROW | B007 | 0.90 |
| 08/22/08 | Conference with Grear re: settlement of reconciliation under APA with WLR | JDORS | B007 | 0.30 |
| 08/22/08 | Review and analyze amended motion for admin claim filed by WLR | JDORS | B007 | 1.40 |
| 08/22/08 | Multiple correspondence from Maryann Munson re review of employment claims | KCOYL | B007 | 0.30 |
| 08/22/08 | Review response of Joseph Dionsio to 15th Omnibus Claims Objection | KCOYL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                        09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/22/08 | Work with Nate Grow re review of employment claims | KCOYL | B007 | 0.60 |
| 08/22/08 | Work with Mike Neiberg re analysis of priority and administrative claims | KCOYL | B007 | 0.20 |
| 08/22/08 | Correspondence to Gaston Loomis re adjournment of hearing on objection to Indymac proof of claim | KCOYL | B007 | 0.10 |
| 08/22/08 | Correspondence to Brad Tuttle re analysis of priority and administrative claims | KCOYL | B007 | 0.10 |
| 08/22/08 | Review and analysis of claimants' proof of claim to determine basis for objections | MNEIB | B007 | 3.70 |
| 08/22/08 | Review and analysis of AHM executive employment agreements re: claims objection | MNEIB | B007 | 0.50 |
| 08/25/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Compromise under Rule 9019 for and Order (A) Approving and Authorizing Stipulation Between the Debtors and McLain Partners II, LLC; and (B) Vacating Order Granting Motion of McLain Partners II, LLC for Payment of Administrative Expense Claim | DLASK | B007 | 0.30 |
| 08/25/08 | Telephone from Atlee Enterprises regarding status of claims | DLASK | B007 | 0.20 |
| 08/25/08 | Conference with N. Grow, P. Agrawal and M. Munson re: claims objections | MNEIB | B007 | 1.20 |
| 08/25/08 | Review proofs of claim related to fifteenth omnibus claims objection | NGROW | B007 | 1.20 |
| 08/25/08 | Telephone call with P. Agrawal, M. Munson, and M. Neiburg re: supplement to fifteenth omnibus claims objection | NGROW | B007 | 1.00 |
| 08/25/08 | Various correspondence and telephone calls with M. Neiburg, P. Agrawal, and M. Munson re: claims objections and supplement to fifteenth omnibus claims objection | NGROW | B007 | 0.90 |
| 08/25/08 | Correspond with E. Keary re: claim of S. Hage | NGROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/25/08 | Telephone call with counsel to committee; and email to M. Whiteman re: Xerox claim settlement | NGROW | B007 | 0.20 |
| 08/25/08 | Email to P. Agrawal re: disposition of claims in twelfth and thirteenth omnibus claims objections | NGROW | B007 | 0.20 |
| 08/25/08 | Draft supplement to fifteenth omnibus claims objection | NGROW | B007 | 1.30 |
| 08/26/08 | Download and review responses to Omnibus Objections to Claims | DLASK | B007 | 0.40 |
| 08/26/08 | Telephone conference with N. Grow and P. Agrawal re: claims objections | MNEIB | B007 | 1.00 |
| 08/26/08 | Draft supplemental declaration of Marissa Morelle re: 15th Omnibus objection | MNEIB | B007 | 1.50 |
| 08/26/08 | Analyze Xerox settlement regarding committee questions | MWHIT | B007 | 0.30 |
| 08/26/08 | Emails with N. Grow regarding Xerox settlement | MWHIT | B007 | 0.20 |
| 08/26/08 | Telephone call with J. Burzenski re: claim objections | NGROW | B007 | 0.10 |
| 08/26/08 | Various correspondence and telephone calls with M. Neiburg, P. Agrawal, and M. Munson re: claims objections and supplement to fifteenth omnibus claims objection | NGROW | B007 | 0.70 |
| 08/26/08 | Telephone call with P. Agrawal and M. Neiburg re: supplement to fifteenth omnibus claims objection | NGROW | B007 | 1.00 |
| 08/26/08 | Telephone call with A. Dean re: withdrawal of administrative claim | NGROW | B007 | 0.10 |
| 08/26/08 | Correspond with M. Whiteman re: Xerox claim settlement | NGROW | B007 | 0.10 |
| 08/26/08 | Review proofs of claim related to fifteenth omnibus claims objection | NGROW | B007 | 0.50 |
| 08/26/08 | Draft supplement to fifteenth omnibus claims objection | NGROW | B007 | 2.80 |
| 08/26/08 | Review letter from and draft email to S. Torn re: objection to proofs of claim | NGROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                              09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/27/08 | Review and analysis of AHM policy re: vacation/sick and personal days for claims objections | MNEIB | B007 | 1.10 |
| 08/27/08 | Draft revisions to Supplemental declaration of Marissa Morelle re: claims objections | MNEIB | B007 | 1.90 |
| 08/27/08 | Emails to and from Maryann Munson re: claims objections | MNEIB | B007 | 0.20 |
| 08/27/08 | Teleconference with E. Schnitzer regarding Xerox settlement | MWHIT | B007 | 0.30 |
| 08/27/08 | Work with N. Grow regarding Xerox stipulation | MWHIT | B007 | 0.20 |
| 08/27/08 | Review and revise draft of supplemental affidavit in support of fifteenth omnibus claims objection; and send to S. Beach, P. Agrawal, et al | NGROW | B007 | 0.90 |
| 08/27/08 | Various correspondence and telephone calls with M. Neiburg, P. Agrawal, and M. Munson re: claims objections and supplement to fifteenth omnibus claims objection | NGROW | B007 | 1.10 |
| 08/27/08 | Email to P. Agrawal re: claim of S. Hage | NGROW | B007 | 0.10 |
| 08/27/08 | Telephone call with C. Colagiacomo re: assets of joint venture attached to AHM Ventures | NGROW | B007 | 0.40 |
| 08/27/08 | Teleconference with creditor's counsel re: Blue Cross coverage and claim | PMORG | B007 | 0.10 |
| 08/27/08 | Telephone from R. Hardman re: Foreclosure/lender liability issues related to construction loans. | RBART | B007 | 0.20 |
| 08/27/08 | Followup call from Indelicato and Grubman re: WLR admin claim | SBEAC | B007 | 0.20 |
| 08/28/08 | Review materials in preparation for discovery in WLR admin claim motion and response | JDORS | B007 | 1.80 |
| 08/28/08 | Review and analyze proofs of claim to determine appropriate objections | MNEIB | B007 | 3.10 |
| 08/28/08 | Conference with N. Grow re: 16th and 17th omnibus claim objections | MNEIB | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/28/08 | Review and analysis of W.L. Ross amended motion for Administrative expense claim | MNEIB | B007 | 0.60 |
| 08/28/08 | Multiple email to/from P. Agrawal re: claims objections | MNEIB | B007 | 0.30 |
| 08/28/08 | Teleconference with Nathan Grow and P. Agrawal re: basis for claim objections | MNEIB | B007 | 0.30 |
| 08/28/08 | Emails with M. Lunn regarding Loftis loan settlement | MWHIT | B007 | 0.20 |
| 08/28/08 | Emails to D. Friedman regarding Loftis loan settlement | MWHIT | B007 | 0.10 |
| 08/28/08 | Review documents re: assets of joint venture attached to AHM Ventures; discuss with S. Beach; and email to C. Colagiacomo | NGROW | B007 | 1.30 |
| 08/28/08 | Correspond with B. Tuttle re: objections to administrative and priority claims | NGROW | B007 | 0.10 |
| 08/28/08 | Work with M. Neiburg to review claims for sixteenth and seventeenth omnibus claims objections | NGROW | B007 | 1.40 |
| 08/28/08 | Various correspondence and telephone calls with M. Neiburg, P. Agrawal, and M. Munson re: fifteenth, sixteenth and seventeenth omnibus claims objections | NGROW | B007 | 1.30 |
| 08/28/08 | Review correspondence from J. Dorsey re: WL Ross administrative claim (multiple) | SZIEG | B007 | 0.20 |
| 08/29/08 | Prepare and asemble research materials regarding AH Acquisition's Motion for Administrative Expenses for counsel | DLASK | B007 | 0.50 |
| 08/29/08 | Finalize for filing and coordinate service of Notices of Submissions of Claims for the 14th and 15th Omnibus Objections to Claims | DLASK | B007 | 0.50 |
| 08/29/08 | Finalize for filing and coordinate service of Supplemental Declaration in Support of Fifteenth Omnibus Objection to Claims | DLASK | B007 | 0.50 |
| 08/29/08 | Review AH Acquisitions Motion for Administrative Claim and related pleadings | EEDWA | B007 | 2.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/29/08 | Telephone to/Correspondence from (multiple) C. Cavaco and J. Burzenski re: document collection for WL Ross Administrative Claim Litigation | EEDWA | B007 | 0.40 |
| 08/29/08 | Team meeting to discuss discovery issues re: WLR admin claim objection | JDORS | B007 | 1.00 |
| 08/29/08 | Review pleadings and other background material re: discovery planning (WL ROss Claim) | JDORS | B007 | 1.20 |
| 08/29/08 | Multiple emails to/from Puneet Agrawac re: claims objections | MNEIB | B007 | 0.20 |
| 08/29/08 | Conference with N. Grow and S. Beach re: Claims objections | MNEIB | B007 | 0.50 |
| 08/29/08 | Review and analysis of proofs of claim to determine bases for objections re: omnibus objections 16 + 17 | MNEIB | B007 | 3.20 |
| 08/29/08 | Review proofs of claim; and review and revise exhibits to sixteenth and seventeenth omnibus claims objections | NGROW | B007 | 0.80 |
| 08/29/08 | Various correspondence and telephone calls with M. Neiburg, P. Agrawal, and M. Munson re: fifteenth, sixteenth and seventeenth omnibus claims objections | NGROW | B007 | 1.20 |
| 08/29/08 | Review and revise supplemental declaration for fifteenth omnibus claims objection; and coordinate filing of same | NGROW | B007 | 0.60 |
| 08/29/08 | Discuss with M. Neiburg re: Ross admin claim | PJACK | B007 | 0.20 |
| 08/29/08 | Work with Jackson re: WLR admin claim issues | SBEAC | B007 | 0.10 |
| 08/29/08 | Prepare Notice is Submission of Claims for the 14th and 15th Omnibus Objections | TAMOR | B007 | 0.20 |
| 08/30/08 | Review and revise exhibits to sixteenth and seventeenth omnibus claims objections | NGROW | B007 | 0.90 |
| | Sub Total | | | 165.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40318901                 09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/06/08 | Conference with S. Beach re: results of 8/5 hearing, liquidity issues and asset sales | PMORG | B008 | 0.20 |
| 08/06/08 | Conference with Morgan re: 8/5 hearing, asset sales and liquidity issues | SBEAC | B008 | 0.20 |
| 08/07/08 | Attend liquidity and case management meeting with client and professionals | SBEAC | B008 | 0.50 |
| 08/12/08 | Attend liquidity and case management meeting with client and professionals | SBEAC | B008 | 0.60 |
| 08/13/08 | Attend meeting re: JP Morgan litigation | KENOS | B008 | 0.80 |
| 08/19/08 | Attend case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.60 |
| 08/19/08 | Teleconference with Morelle re: SEC issues, Board minutes and Plan issues | SBEAC | B008 | 0.40 |
| 08/27/08 | Teleconference with Nystrom, Fernandes, S. Beach, P. Jackson, S. Holt and M. Minella re WARN act claims, JPMorgan issues and WLR administrative claim | CGREA | B008 | 1.30 |
| 08/27/08 | Teleconference with K. Nystrom, B. Fernandes and YCST re: open issues with Ross and JPN Litigation | EEDWA | B008 | 1.10 |
| 08/27/08 | Teleconference with S. Beach (left early), C. Grear, Committee counsel, and BDO re: Ross admin claim (.8); teleconference with S. Beach, C. Grear, S. Holt (left early), M. Minella (left early), K. Nystrom and B. Fernandes re: litigation strategy, open issues (1.4) | PJACK | B008 | 2.20 |
| 08/27/08 | Teleconference with Indelicato, Grubman, Grear and Jackson re: WLR admin claim | SBEAC | B008 | 0.40 |
| 08/27/08 | Teleconference with Nystrom, Fernandes, Jackson, Holt and Grear re: WARN litigation, JPM issues and WLR claim issues | SBEAC | B008 | 1.20 |
| 08/29/08 | Litigation Team Meeting re: WL Ross Administrative Claim Litigation | EEDWA | B008 | 1.00 |
| 08/29/08 | Conference with J. Dorsey, S. Beach and J. Patton re: Ross Amended Motion | MNEIB | B008 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40318901                  09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/29/08 | Meeting with J. Patton, J. Dorsey, S. Beach, E. Edwards, S. Zieg, and M. Neiburg re: Ross admin claim litigation (arrived late) | PJACK | B008 | 0.30 |
| 08/29/08 | Meeting with Dorsey, Zieg, Patton, Edwards, Jackson and Neiberg re: WLR admin claim litigation and related issues | SBEAC | B008 | 1.00 |
| 08/29/08 | Prepare for meeting with litigation team re: WLR admin claim litigation | SBEAC | B008 | 0.70 |
| 08/29/08 | Attend (telephonically) internal meeting re: W.L. Ross administrative claim | SZIEG | B008 | 1.00 |
| | Sub Total | | | 14.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/01/08 | Update Schedule regarding Motions for Relief from Stay- Foreclosure actions for August hearings | DLASK | B009 | 1.00 |
| 08/01/08 | Work with S. Beach re: US Trustee's issues with Bank of America stipulation | MLUNN | B009 | 0.30 |
| 08/01/08 | Telephone from and telephone to A. Alfonso re: execution of Bank of America stipulation and finalizing Exhibit B to same | MLUNN | B009 | 0.20 |
| 08/01/08 | Work with Lunn re: UST issues related to BofA settlement | SBEAC | B009 | 0.30 |
| 08/04/08 | Letter from Holloway's counsel concerning Stay Relief request re: Holloway v. American Home Mortgage Corp. litigation | DBOWM | B009 | 0.30 |
| 08/04/08 | Correspondence from Jobin Realty's counsel concerning Rule 7.1 Statement in Rossman v. Lazarus et al. litigation | DBOWM | B009 | 0.20 |
| 08/04/08 | Jobin Realty's Motion to Dismiss and Brief in Support of Motion to Dismiss re: Rossman v. Lazarus et al. litigation | DBOWM | B009 | 0.60 |
| 08/04/08 | Citibank, N.A. Motion for Relief from Stay re: 11051 Corsia Trieste Way, Bonita Springs, FL | DBOWM | B009 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/08 | Select Portfolio Motion for Relief from Stay re: 21949 W. 88th Path, Miami, FL | DBOWM | B009 | 0.60 |
| 08/05/08 | Review Suggestions of Bankruptcy re: Messiah v. American Home Mortgage and Luzania v. American Home Mortgage litigation | DBOWM | B009 | 0.30 |
| 08/05/08 | Multiple correspondence from and correspondence to A. Alfonso and S. Beach re: finalizing Bank of America stipulation (including review/provide comments to Exhibit B to same ) | MLUNN | B009 | 0.40 |
| 08/05/08 | Emails with B. Fatell and D. Carickcoff re: committee execution of Bank of America settlement | MWHIT | B009 | 0.30 |
| 08/05/08 | Correspondence to and from Lunn and Alfonso re: BofA settlement and hearing preparation | SBEAC | B009 | 0.40 |
| 08/05/08 | Multiple calls with Alfonso re: BofA settlement | SBEAC | B009 | 0.60 |
| 08/08/08 | Telephone from M. Morelle and E. Edwards re: Zel Ramsey Stay Relief Motion | DBOWM | B009 | 0.30 |
| 08/08/08 | E-mail from and response to Alagna (AHM legal dept.) re: status of Chavez vs. AHM litigation and status of automatic stay | DBOWM | B009 | 0.30 |
| 08/08/08 | Draft Reservation of Rights to Motions for Relief from Stay- Foreclosures | DLASK | B009 | 0.30 |
| 08/08/08 | Review Z. Ramsey's Motion for Relief from Stay | EEDWA | B009 | 1.50 |
| 08/08/08 | Telephone to E. Olsen re: extension of Objection Deadline to Motion for Relief from Stay of Z. Ramsey | EEDWA | B009 | 0.10 |
| 08/08/08 | Telephone to A. Brown re: extension of Objection Deadline to Motion for Relief from Stay of Z. Ramsey | EEDWA | B009 | 0.10 |
| 08/08/08 | Review requests for foreclosure; create and update tracking chart re:  same | RBART | B009 | 1.40 |
| 08/11/08 | Letter from Mohammed Athari, Esquire (Athari and Associates, LLC) re: potential litigation against AHM in American Homes v. Welch | DBOWM | B009 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40318901                     09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/11/08 | Finalize for filing and coordinate service of Reservation of Rights to Motions for Relief from Stay- Foreclosures | DLASK | B009 | 0.50 |
| 08/11/08 | Telephone to A. Brown re: Extension of Objection Deadline for Ramsey's Motion for Relief from Stay (.1) Correspondence to M. Morrelle re: same (.1) | EEDWA | B009 | 0.20 |
| 08/11/08 | Review motion for relief from stay filed by Z. Ramsey (.2); work with E. Edwards re: same (.1); and correspondence from and correspondence to E. Keary re: same (.1) | MLUNN | B009 | 0.40 |
| 08/11/08 | Work with S. Sakamoto re: Wells Fargo mediation | MWHIT | B009 | 0.50 |
| 08/11/08 | E-mails with M. Lunn and E. Edwards re: Ramsey stay relief | MWHIT | B009 | 0.20 |
| 08/11/08 | Telephone from and correspondence with J. Zamanek re:  second lien foreclosure issues (.4); confer with M. Lunn re:  same (.1); work with S. Monagle to update chart of second lien request (.1) | RBART | B009 | 0.60 |
| 08/12/08 | Draft Reservation of Rights to Certain Motions for Relief from Stay- Foreclosure actions | DLASK | B009 | 0.40 |
| 08/12/08 | Draft Reservation of Rights re: Ramsey's Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 08/12/08 | Correspondence to J. Zamanek re:  second lien foreclosure/securitization issue | RBART | B009 | 0.20 |
| 08/12/08 | Review tracking chart re:  second lien requests (.1); correspondence to E. Schnitzer re: committee consent/opposition to same (.2) | RBART | B009 | 0.30 |
| 08/13/08 | Finalize letter to Mohammed Athari, Esquire (Athari & Associates, LLC) re: potential litigation against AHM in American Homes v. Welch | DBOWM | B009 | 0.30 |
| 08/13/08 | Finalize for filing and coordinate service of Reservation of Rights to Ramsey Motion | DLASK | B009 | 0.40 |
| 08/13/08 | Correspondence to/Correspondence from M. Morrelle re: Ramsey's Motion for Relief from Stay | EEDWA | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/13/08 | Review/Execute Reservation of Rights re: Ramsey Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 08/13/08 | Correspondence to A. Petrie re: status of CitiMortgage relief from stay motion | MLUNN | B009 | 0.10 |
| 08/14/08 | Telephone from/Correspondence from/Correspondence to A. Brown re: Certification of Counsel re: Ramsey's Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 08/18/08 | Correspondence from counsel to Astoria Federal Savings and Loan Association re: Second Motion to Consolidate Various Motions concerning Rossmar v. Lazarus, AHM et al litigation | DBOWM | B009 | 0.20 |
| 08/18/08 | Follow-up on and respond to e-mail inquiry from Mary Archer (AHM Servicing) re: recent developments in Perry v. Gray Maryland District Court litigation, including review of Trustee's Motion to Continue Pre-Trial Conference (.6) and Defendant's Summary Judgment Motion (.8) | DBOWM | B009 | 1.40 |
| 08/18/08 | Prepare Schedule of Motions for Relief from Stay for September hearing | DLASK | B009 | 2.00 |
| 08/19/08 | Match pleadings with Court docket - Motions for Relief from Stay- Foreclosure matters | DLASK | B009 | 0.50 |
| 08/19/08 | Prepare and file Affidavit of Service regarding Reservation of Rights as to Zel Ramsey's Motion for Relief from Automatic Stay | DLASK | B009 | 0.20 |
| 08/19/08 | Review Docket and update Motions for Relief from Stay regarding Foreclosures Chart | DLASK | B009 | 1.50 |
| 08/19/08 | Correspondence from Emmet Keary re Mona Dobben Motion to Lift the Automatic Stay | KCOYL | B009 | 0.10 |
| 08/19/08 | Work with E. Edwards re: Dobben relief from stay motion | MLUNN | B009 | 0.10 |
| 08/20/08 | Finalize for filing and coordinate service of Reservation of Rights to Certain Motions for Relief from Stay | DLASK | B009 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/20/08 | E-mails from F. Rosner re: mediator costs re: Wells Fargo Review and revise background sections of appellate brief and summary of argument | MWHIT | B009 | 0.10 |
| 08/20/08 | Further revise argument section appellate brief (per J. Dorsey's comments) | MWHIT | B009 | 0.70 |
| 08/20/08 | E-mails with E. O'Byrne re: Wells Fargo mediation | MWHIT | B009 | 0.20 |
| 08/20/08 | Work with S. Sakamoto re: mediation costs re: Wells Fargo | MWHIT | B009 | 0.30 |
| 08/20/08 | Review and analyze various first lien foreclosure motions; Review and revise reservation of rights re: same | MWHIT | B009 | 0.60 |
| 08/21/08 | Conference call with M. Hayes (Ordinary Course Professional) and M. Morelle (In-house) re: strategies for dealing with Hatchett Illinois litigation, Guertin South Carolina litigation, and Zeltner Ohio litigation | DBOWM | B009 | 1.20 |
| 08/21/08 | E-mail from E. O'Byrne re: mediator costs re: Wells Fargo appeal | MWHIT | B009 | 0.10 |
| 08/21/08 | Work with S. Martinez re: Wells Fargo mediations | MWHIT | B009 | 0.20 |
| 08/21/08 | Work with C. Colagiacomo re: pre-petition litigation and suggestions of bankruptcy re: same | MWHIT | B009 | 0.50 |
| 08/22/08 | Telephone from J. Patry (MERS counsel) concerning Vetter v. Gray District of Maryland Bankruptcy Court litigation | DBOWM | B009 | 0.40 |
| 08/22/08 | Review Suggestion of Bankruptcy to be filed in Vetter v. Gray District of Maryland Bankruptcy Court litigation | DBOWM | B009 | 0.20 |
| 08/22/08 | Review section 550 Adversary Complaint filed by chapter 13 Trustee in Vetter v. Gray District of Maryland Bankruptcy Court litigation and effect of the automatic stay | DBOWM | B009 | 0.80 |
| 08/25/08 | Review Motion of Z. Ramsey to re-initiate sate court order | EEDWA | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/26/08 | E-mail response to further inquiry from Joe Patry, Esq. (MERS' counsel) re: status of Vetter v. Gray, et al. Maryland Bankruptcy Court litigation involving property of the estate | DBOWM | B009 | 0.40 |
| 08/26/08 | Review correspondence from Richard Horvath; research transcript and order from Horvath Motion for Relief from Stay | DLASK | B009 | 0.30 |
| 08/26/08 | Research Wells Fargo recoupment issues | MWHIT | B009 | 1.50 |
| 08/27/08 | Review and analyze Horvath lift stay motion | MWHIT | B009 | 0.40 |
| 08/28/08 | Letter from Thomas Stocker, Esq., on behalf of Katherine Williams re: claim with respect to Williams v. Lynn et al. litigation | DBOWM | B009 | 0.70 |
| 08/28/08 | Draft Debtors' Reservation of Rights as to Certain Motions for Relief from Stay- Foreclosure matters | DLASK | B009 | 1.00 |
| 08/29/08 | Review complaint in Stone v. Seong, American Brokers Conduit, et al. litigation and file Suggestion of Bankruptcy in California State court | DBOWM | B009 | 0.80 |
| 08/29/08 | E-mail from John Kalas, on behalf of AHM Servicing re: recent Stone v. Seong, American Brokers Conduit, et al. litigation | DBOWM | B009 | 0.20 |
| 08/29/08 | Review Williams v. Lynn (Jefferson County, Case no. 07-CV-8838) re: follow-up on Letter from Williams' counsel (Thomas Stocker) with respect to the applicability of the automatic stay | DBOWM | B009 | 0.90 |
| 08/29/08 | Work with E. Edwards regarding letter from T. Stocker regarding foreclosure | MWHIT | B009 | 0.20 |
| | Sub Total | | | 33.80 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/30/08 | Review correspondence from S. Martinez re: loan sale questions related to Natixis loans | SZIEG | B011 | 0.10 |
| 07/30/08 | Review correspondence from D. Pasternak re: loan sale questions related to Natixis loans | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/31/08 | Review correspondence from E. Sutty re: settlement proposal related to Natixis adversary proceeding | SZIEG | B011 | 0.10 |
| 08/01/08 | Review email from V. Counihan re: AT&T | CCROW | B011 | 0.20 |
| 08/01/08 | Prepare Suggestions of Bankruptcy | DLASK | B011 | 0.50 |
| 08/01/08 | Review Designation of Items on Appeal and Statement of Issues (.3) Correspondence to/Correspondence from R. Dakis re: same(.2) | EEDWA | B011 | 0.50 |
| 08/01/08 | Correspondence to/Correspondence from J. Tecce and R. Dakis re: Designation of Items on Appeal (Lehman) | EEDWA | B011 | 0.20 |
| 08/01/08 | Work with L. Eden re: Binder of Items Designation on Appeal | EEDWA | B011 | 0.20 |
| 08/01/08 | Prepare affidavit of service re: Designations and Statement of Issues on Appeal re: Lehman adversary | LEDEN | B011 | 0.10 |
| 08/01/08 | Prepare Court binders in anticipation of filing Designations and Statement of Issues on Appeal re: Lehman adversary | LEDEN | B011 | 2.00 |
| 08/01/08 | Finalize for filing and coordinate service of Designations and Statement of Issues on Appeal re: Lehman adversary | LEDEN | B011 | 0.30 |
| 08/01/08 | Review correspondence re: Lehman Designation of Record and Issues on Appeal | LEDEN | B011 | 0.20 |
| 08/04/08 | Telephone call to V. Counihan re: ATIFI | CCROW | B011 | 0.10 |
| 08/04/08 | Review email from V. Counihan re: ATIFI | CCROW | B011 | 0.10 |
| 08/04/08 | Email to D. Laskin and L. Eden re: ATIFI | CCROW | B011 | 0.10 |
| 08/04/08 | Correspondence from L. Weiss re: Valenzuela 2004 Request (.1) Correspondence to M. Morrelle re: same (.2) | EEDWA | B011 | 0.30 |
| 08/04/08 | Draft and file affidavit of service re: Order Approving Stipulation Granting Extension of Time to Answer Complaint re: Attorney's Title Insurance adversary | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/08 | Email from Ed Burch re: state court litigation re: tax sale and email to M. Lunn re: same | RFPOP | B011 | 0.20 |
| 08/05/08 | Email from/to W. Clayton re: ATIFI | CCROW | B011 | 0.10 |
| 08/05/08 | Email to M. Morelle re: ATIFI | CCROW | B011 | 0.10 |
| 08/05/08 | Email from M. Morelle re: ATIFI | CCROW | B011 | 0.10 |
| 08/05/08 | Email to K. Nystrom and B. Fernandez re: ATIFI | CCROW | B011 | 0.40 |
| 08/05/08 | Prepare timeline re: Lehman Brothers appeal; per request of E. Edwards | LEDEN | B011 | 0.30 |
| 08/05/08 | Emails to/from co-counsel re: District Court docketing of Lehman Brothers appeal | LEDEN | B011 | 0.20 |
| 08/06/08 | Conference with S. Beach re: ATIFI | CCROW | B011 | 0.20 |
| 08/06/08 | Teleconference with client and S. Beach re: ATIFI | CCROW | B011 | 0.20 |
| 08/06/08 | Teleconference with counsel re: ATIFI | CCROW | B011 | 0.50 |
| 08/06/08 | Conference with E. DiPrinzio re: ATIFI | CCROW | B011 | 0.20 |
| 08/06/08 | Email to B. Fernandes re: ATIFI | CCROW | B011 | 0.30 |
| 08/06/08 | Review email from B. Fernandes re: ATIFI | CCROW | B011 | 0.10 |
| 08/06/08 | Telephone to D. Gadsen re: Lehman Appeal | EEDWA | B011 | 0.10 |
| 08/06/08 | Telephone from R. Dakis re: Lehman Appeal | EEDWA | B011 | 0.10 |
| 08/06/08 | Correspondence to M. Morrelle re: Valenzuela Document Request | EEDWA | B011 | 0.10 |
| 08/06/08 | Download Order Approving Stipulation re: Transfer of Service Mortgage Servicing Rights re: Calyon adversary proceeding; circulate same to working group | LEDEN | B011 | 0.10 |
| 08/06/08 | Telephone from Bill Heyman re: CDA adversary proceeding | SZIEG | B011 | 0.10 |
| 08/07/08 | Telephone call to V. Counihan re: ATIFI | CCROW | B011 | 0.20 |
| 08/07/08 | Review/sign stipulation re: ATIFI | CCROW | B011 | 0.10 |
| 08/07/08 | Finalize for filing and coordinate service of Notice of Executed Settlement with Bank of America | DLASK | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/07/08 | Review Order Denying Certification Request to Third Circuit (Lehman Adversary Proceeding) | EEDWA | B011 | 0.10 |
| 08/07/08 | Download Order Denying Certification Request re: Lehman adversary; circulate same to working group | LEDEN | B011 | 0.10 |
| 08/07/08 | Work with M. Whiteman re: review of notice of filing Bank of America settlement under seal | MLUNN | B011 | 0.30 |
| 08/07/08 | Draft notice of filing confidential Bank of America settlement under seal | MWHIT | B011 | 0.60 |
| 08/07/08 | Work with M. Lunn re: filing Bank of America stipulation under seal | MWHIT | B011 | 0.30 |
| 08/07/08 | Emails with A. Alfonso regarding Bof A settlement | MWHIT | B011 | 0.10 |
| 08/07/08 | Work with Zieg re: Natixis settlement | SBEAC | B011 | 0.10 |
| 08/07/08 | Teleconference with Fernandes re: BofA settlement issues | SBEAC | B011 | 0.30 |
| 08/08/08 | Correspondence to M. Morrelle re: Ramsey Motion for Relief from Stay | EEDWA | B011 | 0.20 |
| 08/08/08 | Teleconference with M. Morrelle re: Ramsey Motion for Relief from Stay | EEDWA | B011 | 0.60 |
| 08/08/08 | E-mail from and response to Tecce re: appeal of Lehman decision and stay pending request to appeal to 3rd Circuit | JDORS | B011 | 0.10 |
| 08/10/08 | Emails from/to D. Souders re: ATIFI | CCROW | B011 | 0.20 |
| 08/10/08 | Telephone call to D. Souders re: ATIFI | CCROW | B011 | 0.50 |
| 08/11/08 | Telephone call from V. Counihan re: ATIFI | CCROW | B011 | 0.10 |
| 08/11/08 | Correspondence from/Correspondence to J. Randolph re: Medistar of Lehman Broker Appeal (.2) Correspondence to/Correspondence from J. Tecce re: same (.1) | EEDWA | B011 | 0.30 |
| 08/11/08 | Email to S. Zieg re: deadline to answer CDA and Natixis Complaints | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/11/08 | Update files re: various adversary proceedings and prepare same for archives | LEDEN | B011 | 0.20 |
| 08/11/08 | Draft stipulation re: CDA adversary proceeding | SZIEG | B011 | 0.10 |
| 08/12/08 | Emails to/from V. Counihan re: ATIFI | CCROW | B011 | 0.20 |
| 08/12/08 | Review email from V. Counihan re: ATIFI | CCROW | B011 | 0.10 |
| 08/12/08 | Review/sign Stipulation re: ATIFI | CCROW | B011 | 0.20 |
| 08/12/08 | Email to V. Counihan re: ATIFI | CCROW | B011 | 0.10 |
| 08/12/08 | Email case and party information to S. Zieg re: Natixis adversary proceeding; per attorney request | LEDEN | B011 | 0.10 |
| 08/12/08 | Correspondence with S. Beach re: JP Morgan complaint | SZIEG | B011 | 0.20 |
| 08/12/08 | Review and revise stipulation re: CDA adversary proceeding | SZIEG | B011 | 0.80 |
| 08/12/08 | Review correspondence from S. Talmadge re: draft CDA stipulation | SZIEG | B011 | 0.10 |
| 08/12/08 | Review correspondence from E. Sutty re: draft CDA stipulation | SZIEG | B011 | 0.10 |
| 08/12/08 | Review correspondence from D. Pasternak re: loan sale questions related to Natixis | SZIEG | B011 | 0.10 |
| 08/12/08 | Review correspondence from E. Meltzer re: AHM adversary proceeding | SZIEG | B011 | 0.10 |
| 08/12/08 | Review correspondence from E. Sutty re: direction letter to PHFA | SZIEG | B011 | 0.10 |
| 08/13/08 | Draft Suggestions of Bankruptcy regarding prepetition litigation | DLASK | B011 | 0.40 |
| 08/13/08 | Meeting with J. Dorsey, S. Beach, K. Enos re: JPMorgan litigation | EEDWA | B011 | 0.90 |
| 08/13/08 | Review draft complaint against JPMorgan | JDORS | B011 | 0.80 |
| 08/13/08 | Conference with Beach, Enos and Edwards re: draft complaint against JPMorgan | JDORS | B011 | 0.90 |
| 08/13/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/13/08 | Email from and to S. Zieg re: upcoming deadlines re: CDA and Natixis adversary proceedings | LEDEN | B011 | 0.10 |
| 08/13/08 | Prepare for (.6) and meeting with Dorsey, Enos and Edwards (.9) re: JPM litigation and claim issues | SBEAC | B011 | 1.50 |
| 08/13/08 | Review correspondence from E. Sutty re: Natixis adversary | SZIEG | B011 | 0.10 |
| 08/13/08 | Correspondence and telephone call with E.Sutty re: settlement of Natixis adversary proceeding and extension of current answer deadline and pre-trial conference. | SZIEG | B011 | 0.50 |
| 08/13/08 | Correspondence with S.Talmadge and W. Heymen re: settlement of CDA adversary proceeding and extension of current answer deadline and pre-trial conference | SZIEG | B011 | 0.40 |
| 08/13/08 | Draft correspondence to and review correspondence from L. Eden re: Natixis adversary deadlines | SZIEG | B011 | 0.20 |
| 08/13/08 | Correspondence re: JP Morgan complaint (.3); briefly review complaint re: same (.4) | SZIEG | B011 | 0.70 |
| 08/14/08 | Update Word dockets for all adversary and appeal matters | LEDEN | B011 | 0.40 |
| 08/14/08 | Review correspondence from W. Heyman re: settlement of CDA adversary | SZIEG | B011 | 0.10 |
| 08/14/08 | Review correspondence from S. Talmadge re: settlement of CDA adversary | SZIEG | B011 | 0.10 |
| 08/14/08 | Draft correspondence to S. Talmadge re: status of resolving CDA and Natixis adversary proceedings | SZIEG | B011 | 0.10 |
| 08/15/08 | Telephone call to V. Counihan re: ATIFI | CCROW | B011 | 0.10 |
| 08/15/08 | Telephone from/Telephone to J. Tecce re: Lehman Brother's Appeal | EEDWA | B011 | 0.20 |
| 08/15/08 | Review Draft Brief of AHM in Support of Certification Request to 3rd Circuit | EEDWA | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40318901                          09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/15/08 | Review draft motion for direct appeal to Third Circuit re: Lehman adversary proceeding | JDORS | B011 | 0.40 |
| 08/15/08 | Review correspondence from S. Talmadge re: settlement documents (CDA) | SZIEG | B011 | 0.10 |
| 08/18/08 | Finalize for filing and coordinate service of request for certification for direct appeal to Third Circuit and brief in support of same re: Lehman appeal | CCATH | B011 | 2.00 |
| 08/18/08 | Conference with S. Beach regarding status re: ATIFI | CCROW | B011 | 0.10 |
| 08/18/08 | Review filed Suggestions of Bankruptcy regarding case of Trustee v. Gray, et al | DLASK | B011 | 0.50 |
| 08/18/08 | Review/finalize to file/execute Request for Appeal to 3rd Circuit and Brief (Lehman Brothers Adversary Proceeding) | EEDWA | B011 | 0.40 |
| 08/18/08 | Telephone from/Telephone to D. Gadsen re: Oral Argument in Wells Fargo Adversary Proceeding | EEDWA | B011 | 0.20 |
| 08/18/08 | Review final brief in Lehman adversary re: request for direct appeal to third circuit | JDORS | B011 | 0.50 |
| 08/18/08 | Review documents re: JP Morgan litigation | KENOS | B011 | 0.90 |
| 08/18/08 | Prepare binder re: JP Morgan litigation relevant documents | KENOS | B011 | 0.40 |
| 08/18/08 | Draft proposed order for rule 9019 motion | MNEIB | B011 | 0.30 |
| 08/18/08 | Draft notice of Rule 9019 motion | MNEIB | B011 | 0.10 |
| 08/18/08 | Review and analysis of NATIXIS complaint re: drafting settlement agreement and Rule 9019 motion | MNEIB | B011 | 1.40 |
| 08/18/08 | Draft Rule 9019 motion re: settlement agreement with NATIXIS | MNEIB | B011 | 2.40 |
| 08/18/08 | Review and revise revised draft stipulation; review settlement re: CDA adversary proceedings | SZIEG | B011 | 0.80 |
| 08/18/08 | Review correspondence from W. Heyman re: CDA settlement agreement | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/18/08 | Review correspondence from A. Alfonso re: CDA settlement agreement | SZIEG | B011 | 0.10 |
| 08/18/08 | Prepare notice of Oral Argument - Wells Fargo adversary | TAMOR | B011 | 0.40 |
| 08/19/08 | Draft Motion Further Extending Removal Deadline | DLASK | B011 | 0.40 |
| 08/19/08 | Telephone from D. Gadsen re: Oral Argument in Wells Fargo Adversary Proceeding | EEDWA | B011 | 0.10 |
| 08/19/08 | Review/execute Notice of Oral Argument in Wells Fargo Adversary Proceeding | EEDWA | B011 | 0.10 |
| 08/19/08 | Correspondence to J. Randolph re: Request for Certification to 3rd Circuit (Lehman Adversary Proceeding) | EEDWA | B011 | 0.10 |
| 08/19/08 | Review JP Morgan Litigation Documents | EEDWA | B011 | 3.10 |
| 08/19/08 | Telephone call with WLR counsel re: scheduling relating to amended admin claim | JDORS | B011 | 0.20 |
| 08/19/08 | Telephone call with Grear and Fernandez re: settlement of reconciliation claims with WLR | JDORS | B011 | 0.30 |
| 08/19/08 | Review and analyze amended motion for admin claim by WLR | JDORS | B011 | 3.20 |
| 08/19/08 | Assist T. Amoroso with electronic filing of Notice of Oral Argument re: Bear Stearns Motion for Summary Judgment; coordinate service re: same | LEDEN | B011 | 0.30 |
| 08/19/08 | Assist T. Amoroso with electronic filing of Notice of Oral Argument re: AHM's Motion for Summary Judgment; coordinate service re: same | LEDEN | B011 | 0.30 |
| 08/19/08 | Draft settlement agreement re: NATIXIS complaint | MNEIB | B011 | 1.40 |
| 08/19/08 | Draft notice of voluntary dismissal re: NATIXIS complaint | MNEIB | B011 | 0.20 |
| 08/19/08 | Teleconference with A. Alfonso and review and prepare draft memo for client re: compliance with BofA settlement stipulation | SBEAC | B011 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/19/08 | Telephone from and to Harbour re: Calyon settlment issues | SBEAC | B011 | 0.20 |
| 08/19/08 | Review and revise notice, motion, order and settlement agreement re: resolution of Natixis adversary proceeding | SZIEG | B011 | 1.10 |
| 08/19/08 | Filed notice of Oral Argument in AHM adversary proceeding for AHM Mortgage Holdings, Inc. | TAMOR | B011 | 0.40 |
| 08/19/08 | Filed notice of Oral Argument in AHM adversary proceeding for Bear Stearns | TAMOR | B011 | 0.40 |
| 08/20/08 | Correspondence from J. Tecce re: Confirmation Request in Lehman Adversary Proceeding | EEDWA | B011 | 0.10 |
| 08/20/08 | Review and revise rule 9019 motion re: court approval of settlement agreement with NATIXIS | MNEIB | B011 | 0.30 |
| 08/20/08 | Review and revise settlement agreement with NATIXIS | MNEIB | B011 | 0.30 |
| 08/20/08 | Review and revise notice, motion, order and settlement agreement re: resolution of Natixis adversary proceeding | SZIEG | B011 | 2.40 |
| 08/21/08 | Emails from/to V. Counihan re: ATIFI | CCROW | B011 | 0.30 |
| 08/21/08 | Review emails from V. Counihan re: ATIFI | CCROW | B011 | 0.20 |
| 08/21/08 | Email to V. Counihan re: ATIFI | CCROW | B011 | 0.20 |
| 08/21/08 | Prepare Suggestions of Bankruptcy regarding prepetition litigation | DLASK | B011 | 0.50 |
| 08/21/08 | Review Second Stipulation of Time to Respond to Amended Complaint in Broadhollow Adversary Proceeding (.1); Correspondence from/Correspondence to J. Tecce re: same (.1) Correspondence to G. MacConail re: same (.1) | EEDWA | B011 | 0.30 |
| 08/21/08 | Email from C. Colagiacomo re: Travelers bond | MNEIB | B011 | 0.10 |
| 08/22/08 | Email to B. Fernandes re: ATIFI | CCROW | B011 | 0.20 |
| 08/22/08 | Review email from S. Beach re: ATIFI | CCROW | B011 | 0.10 |
| 08/22/08 | Review email from B. Fernandes re: ATIFI | CCROW | B011 | 0.10 |
| 08/22/08 | Telephone call to V. Counihan re: ATIFI | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40318901                      09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/22/08 | Prepare and file Affidavit of Service regarding Motion to Approve Compromise under Rule 9019 for an Order Approving and Authorizing Stipulation Between American Home Mortgage Corp. and Xerox Corporation | DLASK | B011 | 0.20 |
| 08/23/08 | Email from/to S. Beach re: ATIFI | CCROW | B011 | 0.10 |
| 08/25/08 | Finalize for filing and coordinate service of Motion Extending Removal Deadline | DLASK | B011 | 0.50 |
| 08/25/08 | E-mails to Laura Ogden, Damian Voulo, Damian Pasternak, and Bret Fernandes re: Calyon State Bond Mortgages | EKOST | B011 | 0.20 |
| 08/25/08 | Review/provide comments to motion re: further extend removal period | MLUNN | B011 | 0.30 |
| 08/26/08 | Email to E. Schnitzer re: ATIFI | CCROW | B011 | 0.10 |
| 08/26/08 | Review email from E. Schnitzer re: ATIFI | CCROW | B011 | 0.10 |
| 08/26/08 | Research related cases with respect to Wells Fargo Motion | DLASK | B011 | 1.00 |
| 08/26/08 | Review and organize S. Zieg working files re: litigation and adversary matters | LEDEN | B011 | 0.50 |
| 08/26/08 | Review and revise rule 9019 motion and settlement agreement re: NATIXIS | MNEIB | B011 | 0.60 |
| 08/26/08 | Work with Zieg re: Natixis settlement (.2) and review documents re: same (.2) | SBEAC | B011 | 0.40 |
| 08/26/08 | Review and revise notice, motion, order and settlement re: Natixis adversary proceeding | SZIEG | B011 | 1.10 |
| 08/26/08 | Work with S. Beach re: Natixis settlement | SZIEG | B011 | 0.10 |
| 08/27/08 | Correspondence to M. Morrelle re: Countywide's 2004 Document Request | EEDWA | B011 | 0.10 |
| 08/27/08 | Draft rule 9019 motion re: stipulation with CDA | MNEIB | B011 | 2.70 |
| 08/27/08 | Review correspondence from W. Heyman re: revised stipulation with CDA Natixis and BofA resolving CDA adversary proceeding | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40318901              09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/27/08 | Review and comment re: revised CDA settlement agreement | SZIEG | B011 | 0.50 |
| 08/27/08 | Telephone from E. Sutty re: Natixis settlement | SZIEG | B011 | 0.20 |
| 08/27/08 | Correspondence with W. Heyman re: 9019 motion related to stipulation with CDA Natixis and BofA (multiple) | SZIEG | B011 | 0.30 |
| 08/28/08 | Prepare and file Affidavit of Service regarding Motion to Extend Time Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. Section 1452 and Federal Rules of Bankruptcy Procedure 9006 and 9027 | DLASK | B011 | 0.20 |
| 08/28/08 | Correspondence to/Correspondence from M. Morrelle re: Countywide Informal 2004 Request (.2) Correspondence to/Correspondence from M. Whiteman re: same (.1) | EEDWA | B011 | 0.30 |
| 08/28/08 | Email to Jennifer Randolph re: AHM's Request for Certification for Direct Appeal to the Third Circuit re: Lehman Brother's adversary proceeding | LEDEN | B011 | 0.10 |
| 08/28/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.20 |
| 08/28/08 | Review and revise rule 9019 Motion re: stipulation with CDA and M&T Bank | MNEIB | B011 | 0.50 |
| 08/28/08 | Review and revise notice, motion, order and stipulation re: settlement of CDA adversary proceeding | SZIEG | B011 | 1.80 |
| 08/29/08 | Review Correspondence from T. Stoker re: Complaint against American Home Mortgage (.3); Meeting with M. Whiteman re: same (.2) | EEDWA | B011 | 0.50 |
| 08/29/08 | Litigation meeting with YCST team re: Ross matter | JPATT | B011 | 1.00 |
| | Sub Total | | | 67.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/01/08 | Discuss with S. Beach re: disclosure statement | PJACK | B012 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/01/08 | Draft/revise plan and disclosure statement | PJACK | B012 | 8.10 |
| 08/01/08 | Teleconference with Martinez re: Plan allocation and related issues | SBEAC | B012 | 0.50 |
| 08/03/08 | Research and draft disclosure statement | PJACK | B012 | 9.30 |
| 08/03/08 | Work on chapter 11 plan and disclosure statement | RBRAD | B012 | 2.30 |
| 08/05/08 | Draft/revise plan and disclosure statement | PJACK | B012 | 3.00 |
| 08/05/08 | Work on chapter 11 plan and disclosure statement; correspondence to/from Committee counsel re: same | RBRAD | B012 | 4.20 |
| 08/06/08 | Work on plan and disclosure statement issues with S. Beach | CGREA | B012 | 0.50 |
| 08/06/08 | Assist FGRES in research plan and disclosure statements filed in various other bankruptcy matters | DLASK | B012 | 2.00 |
| 08/06/08 | Review and research disclosure statements and plans of reorganization/liquidation re: provisions for regulatory investigations (7.0); Conference with S. Beach re: same (0.6); Conference with D. Laskin re: same (0.2) | FGRES | B012 | 7.80 |
| 08/06/08 | Telephone from S. Beach re: plan (.1); research re: liquidation analyses and email to B. Fernandes re: same (.4) | PJACK | B012 | 0.50 |
| 08/06/08 | Continue work on disclosure statement and plan; conference with S. Beach re: status of Committee review correspondence to/from Committee counsel re: same | RBRAD | B012 | 1.80 |
| 08/06/08 | Work with Grese re:  review of plans and disclosure statements re: issue related to ongoing regulatory investigations | SBEAC | B012 | 0.60 |
| 08/06/08 | Multiple calls with Fernandes re: Plan and loan sale issues | SBEAC | B012 | 0.70 |
| 08/07/08 | Review disclosure statements and plans of reorganization/liquidation re: provisions for regulatory investigations (7.1); Conference with S. Beach re: same (0.7) | FGRES | B012 | 7.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/07/08 | Work with S. Beach re: plan provisions and timeline for disclosure statement hearing | MLUNN | B012 | 0.30 |
| 08/07/08 | Draft/revise disclosure statement | PJACK | B012 | 2.80 |
| 08/07/08 | Conference call with Committee on chapter 11 plan (2.3); follow-up discussion with J. Patton, S. Beach and P. Jackson (.2) | RBRAD | B012 | 2.50 |
| 08/07/08 | Teleconference with Kevin Nystrom, Brett Fernandes and S. Beach re: chapter 11 plan filing issues | RBRAD | B012 | 0.50 |
| 08/07/08 | Prepare for call with Committee on chapter 11 plan | RBRAD | B012 | 0.80 |
| 08/07/08 | Teleconference with Indelicato, Shnitzer and Brady re: Plan modifications | SBEAC | B012 | 2.30 |
| 08/07/08 | Work with Lunn re: Plan provisions, timeline and solicitation procedures | SBEAC | B012 | 0.30 |
| 08/07/08 | Work with Patton re: Plan issues | SBEAC | B012 | 0.20 |
| 08/07/08 | Telephone from Nystrom re: Plan and JPM issues | SBEAC | B012 | 0.20 |
| 08/07/08 | Telephone from Indelicato re: Plan issues | SBEAC | B012 | 0.20 |
| 08/07/08 | Teleconference with Nystrom, Fernandes, Martinez, and Brady re: Plan and related issues | SBEAC | B012 | 0.40 |
| 08/07/08 | Work with Grese re: followup on review of plans and disclosure statements with respect to issue related to ongoing regulatory investigations | SBEAC | B012 | 0.70 |
| 08/07/08 | Teleconference with Fernandes re: Plan issues and modifications | SBEAC | B012 | 0.50 |
| 08/08/08 | Review plan and disclosure statement | JPATT | B012 | 6.00 |
| 08/08/08 | Draft/revise disclosure statement (1.8); draft memo to Committee counsel re: stipulated asset allocation and email to J. Patton (.6) | PJACK | B012 | 2.40 |
| 08/08/08 | Revise memo to Committee counsel re: stipulated asset allocation | PJACK | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/08/08 | Review and revise memo and attachment to Mark Indelicato re: description of plan asset allocation methodology | RBRAD | B012 | 0.60 |
| 08/08/08 | Work with Patton re: Plan and Board meeting issues | SBEAC | B012 | 0.30 |
| 08/09/08 | Draft disclosure statement and email to S. Beach | PJACK | B012 | 7.90 |
| 08/09/08 | Review and revise Plan | SBEAC | B012 | 3.20 |
| 08/09/08 | Correspondence from and to Jackson re: Plan and Disclosure Statement | SBEAC | B012 | 0.10 |
| 08/10/08 | Review disclosure statements and plans of reorganization/liquidation re: provisions for regulatory investigations | FGRES | B012 | 1.90 |
| 08/10/08 | Telephone calls from S. Beach (2) re: plan | PJACK | B012 | 0.50 |
| 08/10/08 | Teleconference with S. Beach re: plan issues; timetable; review related emails | RBRAD | B012 | 0.30 |
| 08/10/08 | Teleconferences with Jackson (.3), telephone to and from Brady (.1), review and revise Plan (4.2), review and revise Disclosure Statement (2.9), correspondence to Committee, client and BofA (.3) | SBEAC | B012 | 7.80 |
| 08/11/08 | Research regarding tax issues related to plan | CGREA | B012 | 2.10 |
| 08/11/08 | Research regarding tax implications of loss of REIT status and excess inclusion income issues | CGREA | B012 | 1.30 |
| 08/11/08 | Assist in research for Plan and Disclosure Statement | DLASK | B012 | 1.00 |
| 08/11/08 | Review plan materials | JPATT | B012 | 3.50 |
| 08/11/08 | Teleconference with team members re: plan of liquidation | JPATT | B012 | 1.00 |
| 08/11/08 | Teleconference with S. Beach re: negotiations with Committee regarding plan | JPATT | B012 | 0.50 |
| 08/11/08 | Work with R. Bartley and R. Poppiti re: solicitation procedures motion and notice of disclosure statement hearing | MLUNN | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318901                09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/11/08 | Work with S. Beach re: solicitation procedures, disclosure statement hearing and ballots | MLUNN | B012 | 0.40 |
| 08/11/08 | Review/provide comments to motion to establish solicitation procedures | MLUNN | B012 | 0.90 |
| 08/11/08 | Review and revise loan file destruction section for disclosure statement | MWHIT | B012 | 0.60 |
| 08/11/08 | Teleconference with R. Brady, S. Beach, Committee counsel, BDO, and Kroll re: plan | PJACK | B012 | 1.10 |
| 08/11/08 | Draft/revise disclosure statement | PJACK | B012 | 2.80 |
| 08/11/08 | Telephone to J. Tecce re: disclosure statement | PJACK | B012 | 0.20 |
| 08/11/08 | Conference call with committee professionals re: chapter 11 plan | RBRAD | B012 | 1.00 |
| 08/11/08 | Work on chapter 11 plan | RBRAD | B012 | 1.30 |
| 08/11/08 | Draft notice re: filing of disclosure statement and discussion with M. Lunn re: same | RFPOP | B012 | 1.00 |
| 08/11/08 | Teleconference with Brady, Kroll, BDO and Committee counsel re: Plan negotiations | SBEAC | B012 | 1.00 |
| 08/11/08 | Review and revise EPD/Breach claim protocol in connection with Plan (1.2) and teleconference with Fernandes re: same and liquidation analysis (.4) | SBEAC | B012 | 1.60 |
| 08/11/08 | Work with Lunn re: solicitation procedures, disclosure statement hearing and ballots | SBEAC | B012 | 0.40 |
| 08/12/08 | Review and analyze plan trust structure and possible alternative structures | CGREA | B012 | 1.90 |
| 08/12/08 | Review disclosure statements and plans of reorganization/liquidation re: provisions for regulatory investigations | FGRES | B012 | 2.30 |
| 08/12/08 | Review plan materials | JPATT | B012 | 3.00 |
| 08/12/08 | Teleconference with team members and Committee re: plan of liquidation | JPATT | B012 | 1.00 |
| 08/12/08 | Teleconference with S. Beach and SEC members re: SEC issues | JPATT | B012 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40318901                           09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/12/08 | Review litigation materials re: plan strategy | JPATT | B012 | 3.60 |
| 08/12/08 | Review/provide comments to order re: approving disclosure statement | MLUNN | B012 | 0.60 |
| 08/12/08 | Review/provide comments re: notice of disclosure statement hearing | MLUNN | B012 | 0.20 |
| 08/12/08 | Work with R. Poppiti re: solicitation procedures motion and issues with ballots | MLUNN | B012 | 0.40 |
| 08/12/08 | Work with S. Beach re: plan issues and disclosure statement hearing | MLUNN | B012 | 0.20 |
| 08/12/08 | Review form ballot and notices re: solicitation procedures motion | MLUNN | B012 | 0.60 |
| 08/12/08 | Revise disclosure statement and email version 5 to working group (3.6); revise disclosure statement and email version 6 to working group (4.7); teleconference with R. Brady, S. Beach, B. Fernandes, Committee counsel and BDO re: plan (1.0); follow-up discussion with R. Brady (.5) | PJACK | B012 | 9.80 |
| 08/12/08 | Review proposed allocation methodology and disclosure statement re: same (.8); teleconference with S. Beach, B. Fernandes re: same (.9) | PJACK | B012 | 1.70 |
| 08/12/08 | Work on chapter 11 plan and disclosure statement | RBRAD | B012 | 1.50 |
| 08/12/08 | Call with Committee re: chapter 11 plan (portion of call) | RBRAD | B012 | 0.80 |
| 08/12/08 | Conference with P. Jackson re: revisions to disclosure statement | RBRAD | B012 | 0.50 |
| 08/12/08 | Review various trust agreements and indentures related to issuance of trust preferred securities re: plan provisions re: same, and call from and email to S. Beach re: same | RFPOP | B012 | 0.70 |
| 08/12/08 | Review and revise notice re: filing of disclosure statement (.3), and calls and emails to and from Epiq (.3) and draft letters re: acquiring lists of beneficial holders (.5) re: service of same | RFPOP | B012 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40318901                        09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/12/08 | Review and revise solicitation procedures motion, and draft confirmation hearing notice, non-voting creditor notice, publication notice and form ballot re: same | RFPOP | B012 | 4.90 |
| 08/12/08 | Teleconference with Brady, Jackson, Kroll, BDO and Committee counsel re: Plan negotiations | SBEAC | B012 | 1.00 |
| 08/12/08 | Work with Lunn re: plan issues and disclosure statement | SBEAC | B012 | 0.20 |
| 08/12/08 | Work with Laskin re: plan filing issues | SBEAC | B012 | 0.10 |
| 08/12/08 | Teleconferences with Fernandes re: Indenture Trustee and other Plan related issues (.4) and followup with Power (.1) | SBEAC | B012 | 0.50 |
| 08/13/08 | Research re plan trust structure and potential tax issues related to plan | CGREA | B012 | 2.10 |
| 08/13/08 | Review disclosure statements and plans of reorganization/liquidation re: provisions for regulatory investigations | FGRES | B012 | 3.40 |
| 08/13/08 | Teleconference with team members re: plan of liquidation | JPATT | B012 | 1.00 |
| 08/13/08 | Multiple correspondence with Brad Tuttle, Nate Grow, Puneet Agrawal and Patrick Jackson re claims insert for Disclosure Statement | KCOYL | B012 | 0.50 |
| 08/13/08 | Further review/revise notice of disclosure statement hearing (.2) and correspondence to M. Indelicato re: same (.1) | MLUNN | B012 | 0.30 |
| 08/13/08 | Work with S. Beach re: plan and disclosure statement issue | MLUNN | B012 | 0.30 |
| 08/13/08 | Telephone to A. Alfonso (.2) and correspondence to A. Alfonso (.2) re: exclusivity extension | MLUNN | B012 | 0.40 |
| 08/13/08 | Review and revise joint chapter 11 plan | MNEIB | B012 | 4.30 |
| 08/13/08 | Conference with S. Beach, P. Jackson and counsel for committee re: joint chapter 11 plan | MNEIB | B012 | 0.50 |
| 08/13/08 | Work with P. Jackson re: disclosure statement issues re: Wells Fargo appeal | MWHIT | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40318901                      09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/13/08 | Teleconference with R. Brady, S. Beach, B. Fernandes, Committee counsel and BDO re: plan | PJACK | B012 | 1.10 |
| 08/13/08 | Draft/revise disclosure statement and email to Committee counsel re: same | PJACK | B012 | 2.40 |
| 08/13/08 | Draft/revise disclosure statement | PJACK | B012 | 9.30 |
| 08/13/08 | Telephone from B. Fernandes and S. Martinez re: liquidation analysis | PJACK | B012 | 0.10 |
| 08/13/08 | Work on disclosure statement and chapter 11 plan | RBRAD | B012 | 2.80 |
| 08/13/08 | Conference call with Committee on chapter 11 plan negotiations | RBRAD | B012 | 0.80 |
| 08/13/08 | Teleconference with Brett Fernandes and Scott Martinez re: liquidation analysis for plan | RBRAD | B012 | 0.50 |
| 08/13/08 | Review various trust agreements and indentures related to issuance of trust preferred securities re: plan provisions re: same (1.2), and email to S. Beach (.2) and meet with C. Grear and S. Beach (.7) re: same | RFPOP | B012 | 2.10 |
| 08/13/08 | Emails to and from Epiq re: service of notice of filing of disclosure statement | RFPOP | B012 | 0.10 |
| 08/13/08 | Work with Lunn re: BofA objection to exclusivity extension | SBEAC | B012 | 0.10 |
| 08/13/08 | Work with Lunn re: plan and disclosure statement issues | SBEAC | B012 | 0.30 |
| 08/13/08 | Work with Poppiti and Grear re: TRUPs issues related to plan (.9) and revise plan accordingly (.4) | SBEAC | B012 | 1.30 |
| 08/13/08 | Teleconference with Fernandes re: Plan issues | SBEAC | B012 | 0.30 |
| 08/13/08 | Teleconference with Indelicato, Power, BDO, Kroll, Brady and Jackson re: Plan negotiations | SBEAC | B012 | 1.10 |
| 08/14/08 | Research re REMIC issues related to Plan | CGREA | B012 | 1.40 |
| 08/14/08 | Teleconference with Susan Seoylemezian regarding possible excess inclusion income tax exposure for AHM | CGREA | B012 | 0.30 |
| 08/14/08 | Research re possible tax implications of plan | CGREA | B012 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40318901                         09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/14/08 | Review, analyze and revise tax section of disclosure statment re potential excess inclusion income issues and NOL utilization | CGREA | B012 | 0.90 |
| 08/14/08 | Conference with S. Beach re excess inclusion issues with respect to plan | CGREA | B012 | 0.30 |
| 08/14/08 | Meet with R. Brady and S. Beach re: liquidation analysis | JMCLA | B012 | 0.30 |
| 08/14/08 | Review plan and disclosure statement and evaluate confirmation strategy | JPATT | B012 | 5.00 |
| 08/14/08 | Teleconference with team members re: plan of liquidation | JPATT | B012 | 1.00 |
| 08/14/08 | Correspondence from Brad Tuttle re revisions to Disclosure Statement | KCOYL | B012 | 0.10 |
| 08/14/08 | Work with Epiq re: notice of disclosure statement hearing and service of same | MLUNN | B012 | 0.40 |
| 08/14/08 | Correspondence from and correspondence to A. Alfonso re: resolution of Bank of America's objection to the exclusivity motion | MLUNN | B012 | 0.10 |
| 08/14/08 | Work with S. Beach (including teleconference with B. Fernandes) re: plan and disclosure statement | MLUNN | B012 | 0.60 |
| 08/14/08 | Review/revise/finalize notice re: disclosure statement hearing | MLUNN | B012 | 0.40 |
| 08/14/08 | Review and revise disclosure statement re: chapter 11 plan | MNEIB | B012 | 4.10 |
| 08/14/08 | Conference with S. Beach, R. Brady, P. Jackson re: Chapter 11 plan | MNEIB | B012 | 0.70 |
| 08/14/08 | Draft revisions to Chapter 11 plan | MNEIB | B012 | 0.30 |
| 08/14/08 | Discuss with S. Beach re: EPD/Breach protocol | PJACK | B012 | 0.80 |
| 08/14/08 | Revise EPD/Breach protocol in plan | PJACK | B012 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40318901            09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/14/08 | Teleconference with R. Brady, S. Beach, M. Neiburg, and Committee counsel re: plan (.5); follow-up discussion with R. Brady, S. Beach, and M. Neiburg (including telephone to J. Patton re: same (1.1) | PJACK | B012 | 1.60 |
| 08/14/08 | Revise disclosure statement | PJACK | B012 | 6.40 |
| 08/14/08 | Work on liquidation analysis for disclosure statement | RBRAD | B012 | 0.80 |
| 08/14/08 | Review potential tax issue with C. Grear and S. Beach re: plan and disclosure statement | RBRAD | B012 | 0.30 |
| 08/14/08 | Conference call with committee re: chapter 11 plan; follow-up call with Brett Fernandes; follow-up call with J. Patton | RBRAD | B012 | 1.90 |
| 08/14/08 | Review revised plan language | RBRAD | B012 | 0.20 |
| 08/14/08 | Further draft various exhibits to solicitation procedures motion | RFPOP | B012 | 0.40 |
| 08/14/08 | Review and revise notice of filing of disclosure statement and discussions with M. Lunn and email to Epiq re: same | RFPOP | B012 | 0.40 |
| 08/14/08 | Teleconference with Committee, BDO, Kroll, Brady and Jackson (.8); followup with Fernandes (.7); followup with Patton (.4) re: Plan negotiations | SBEAC | B012 | 1.90 |
| 08/14/08 | Work with Brady and Grear re: tax issues related to Plan | SBEAC | B012 | 0.30 |
| 08/14/08 | Work with Lunn (.3) and teleconference with Lunn and Fernandes (.3) re: plan and disclosure statement issues | SBEAC | B012 | 0.60 |
| 08/14/08 | Work with Grear re: excess inclusion income issues (.3) and teleconference with Morelle and Grear (.2) re: tax returns and transfer agent issues | SBEAC | B012 | 0.50 |
| 08/14/08 | Telephone from Nystrom re: plan related issues | SBEAC | B012 | 0.20 |
| 08/14/08 | Telephone from Indelicato re: plan | SBEAC | B012 | 0.10 |
| 08/15/08 | Draft Exclusivity Order | DLASK | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/15/08 | Assist in preparation in anticipation of filing Chapter 11 Plan and Disclosure Statement | DLASK | B012 | 3.50 |
| 08/15/08 | Finalize for filing and coordinate service of Chapter 11 Plan and Disclosure Statement | DLASK | B012 | 0.50 |
| 08/15/08 | Correspondence to A. Bowlder re: disclosure statement notice | MLUNN | B012 | 0.10 |
| 08/15/08 | Review and revise chapter 11 plan and disclosure statement | MNEIB | B012 | 2.10 |
| 08/15/08 | Revise and finalize disclosure statement; coordinate filing and service of same and plan | PJACK | B012 | 8.30 |
| 08/15/08 | Revise plan and disclosure statement (5.2); telephone to M. Morelli re: Waterfield litigation (.1) | PJACK | B012 | 5.30 |
| 08/15/08 | Conference with Sean Beach and Patrick Jackson re: finalizing plan and disclosure statement; notice issues; review final disclosure statement issues | RBRAD | B012 | 1.10 |
| 08/15/08 | Review and revise Disclosure Statement in preparation for filing | SBEAC | B012 | 5.60 |
| 08/15/08 | Review and revise Plan in preparation for filing | SBEAC | B012 | 3.40 |
| 08/15/08 | Teleconferences with Fernandes re: finalizing Plan and Disclosure Statement for filing (.8), teleconferences with Indelicato re: final comments to Plan (.2), multiple meetings with Jackson (.7) and Brady (.1), and work with Laskin (.2) re: Plan and Disclosure Statement issues | SBEAC | B012 | 2.00 |
| 08/18/08 | Review plan materials | JPATT | B012 | 2.50 |
| 08/18/08 | Work with S. Beach re: confirmation timeline | MLUNN | B012 | 0.30 |
| 08/18/08 | Email from/to S. Weiler (construction borrower counsel) re: Disclosure Statement | PJACK | B012 | 0.30 |
| 08/18/08 | Review and revise solicitation procedures motion and various exhibits thereto and email to M. Lunn re: same | RFPOP | B012 | 2.20 |
| 08/19/08 | Initial review and comments to liquidation analysis | SBEAC | B012 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/20/08 | Work on plan review | JPATT | B012 | 3.00 |
| 08/20/08 | Revise exhibits to solicitation procedures motion | RFPOP | B012 | 0.10 |
| 08/20/08 | Review and revise solicitation procedures motion and related documents | SBEAC | B012 | 2.10 |
| 08/21/08 | Review confirmation issues and work on strategy | JPATT | B012 | 3.00 |
| 08/21/08 | Further review/revise motion re: establish solicitation procedures | MLUNN | B012 | 0.80 |
| 08/21/08 | Work with R. Poppiti re; solicitation motion | MLUNN | B012 | 0.20 |
| 08/21/08 | Review and revise solicitation procedures motion and various exhibits thereto and email to Mark Indelicato and Epiq and discussion with M. Lunn re: same | RFPOP | B012 | 0.70 |
| 08/22/08 | Work on plan and disclosure hearing strategies and releases | JPATT | B012 | 4.10 |
| 08/25/08 | Work on plan and disclosure statement hearing issues and strategies | JPATT | B012 | 3.10 |
| 08/25/08 | Work with S. Beach re: solicitation procedures motion and extension of exclusive periods | MLUNN | B012 | 0.30 |
| 08/25/08 | Correspondence to M. Indelicato (.1) and correspondence to A. Bowdler (.1) re: solicitation procedures motion | MLUNN | B012 | 0.20 |
| 08/25/08 | Correspondence from and correspondence to A. Bowdler re: solicitation procedures motion comments | MLUNN | B012 | 0.30 |
| 08/25/08 | Work with S. Beach re: solicitation procedures motion | MLUNN | B012 | 0.30 |
| 08/25/08 | Revise solicitation procedures motion and various exhibits thereto re: comments from Epiq | RFPOP | B012 | 0.40 |
| 08/26/08 | Work on plan and disclosure statement issues and strategy projects | JPATT | B012 | 5.90 |
| 08/26/08 | Teleconference with E. Schnitzer re: solicitation procedures motion | MLUNN | B012 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318901                09-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/26/08 | Work with R. Poppiti re: comments from committee to solicitation motion | MLUNN | B012 | 0.30 |
| 08/26/08 | Review/analyze proposed tabulation for EPD and Breach claims | MLUNN | B012 | 0.30 |
| 08/26/08 | Telephone from and telephone to M. Indelicato re: solicitation motion comments | MLUNN | B012 | 0.30 |
| 08/26/08 | Further draft solicitation procedures motion and email from M. Lunn re: same | RFPOP | B012 | 0.70 |
| 08/26/08 | Telephone from Fernandes re: Plan and case administration issues | SBEAC | B012 | 0.40 |
| 08/27/08 | Review/revise solicitation motion | MLUNN | B012 | 0.60 |
| 08/27/08 | Review solicitation materials provided by M. Power re: tabulation of EPD claims | MLUNN | B012 | 0.40 |
| 08/27/08 | Review and analyze Ferricane objection to disclosure statement | MWHIT | B012 | 0.20 |
| 08/27/08 | Teleconference with S. Beach and S. Martinez re: liquidation analysis (.8); follow-up discussion with S. Beach re: same (.2) | PJACK | B012 | 1.00 |
| 08/27/08 | Draft various ballots for solicitation procedures motion and discussion with and email from M. Lunn re: same | RFPOP | B012 | 2.40 |
| 08/27/08 | Liquidation analysis issues, including: review and revise same (.9) and teleconference with Martinez and Jackson (.8) | SBEAC | B012 | 1.70 |
| 08/27/08 | Telephone from Indelicato re: Plan issues | SBEAC | B012 | 0.10 |
| 08/27/08 | Telephone from Fernandes re: Plan issues | SBEAC | B012 | 0.20 |
| 08/28/08 | Work on plan and disclosure statement issues and strategy projects | JPATT | B012 | 4.50 |
| 08/28/08 | Finalize for filing and coordinate service of solicitation procedures motion (.6); prepare affidavit of service regarding same (.2) | MSMIT | B012 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/28/08 | Teleconference with S. Beach, company, Kroll, Committee counsel, and BDO re: EPD/Breach Protocol, solicitation procedures (.8); follow-up discussion with S. Beach re: same (.2) | PJACK | B012 | 1.00 |
| 08/28/08 | Revise EPD/Breach Claims questionnaire and email to S. Beach | PJACK | B012 | 1.10 |
| 08/28/08 | Review, revise and file solicitation procedures motion and various exhibits thereto, and emails to and discussions with S. Beach, M. Lunn and P. Jackson and call with S. Beach and Mark Power re: same | RFPOP | B012 | 3.20 |
| 08/28/08 | Teleconference with Indelicato, Power, BDO, Fernandes, Voulo, Ogden and Labuskis re: EPD/Breach claim issues | SBEAC | B012 | 0.60 |
| 08/29/08 | Teleconference with Russell from IRS re: Plan and Disclosure Statement issues | SBEAC | B012 | 0.40 |
| | Sub Total | | | 305.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/01/08 | Work with R. Bartley re: litigation claimant inquiry | MLUNN | B013 | 0.20 |
| 08/01/08 | Call from AHM creditor | RFPOP | B013 | 0.10 |
| 08/04/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.50 |
| 08/05/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.30 |
| 08/06/08 | Calls to and from creditors | RFPOP | B013 | 0.30 |
| 08/06/08 | Telephone from McMahon re: creditor inquiry | SBEAC | B013 | 0.10 |
| 08/06/08 | Telephone from J. Freedman re: creditor inquiry | SBEAC | B013 | 0.20 |
| 08/07/08 | Call and fax from AHM creditor | RFPOP | B013 | 0.10 |
| 08/08/08 | Telephone call from and correspondence to Marc Sandlin re creditor inquiry | KCOYL | B013 | 0.20 |
| 08/10/08 | Review correspondence from HELOC borrower and correspondence from and to R. Brady re: same | MLUNN | B013 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40318901                        09-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/11/08 | Correspondence to D. Friedman re: inquiry on HELOC information | MLUNN | B013 | 0.10 |
| 08/11/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.60 |
| 08/13/08 | Call from AHM creditor | RFPOP | B013 | 0.20 |
| 08/14/08 | Calls and emails to and from AHM creditors | RFPOP | B013 | 0.30 |
| 08/18/08 | Call from AHM creditor | RFPOP | B013 | 0.20 |
| 08/19/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.50 |
| 08/20/08 | Telephone calls with Spanish speaking creditors (2x) re: notice of filing of plan | NGROW | B013 | 0.20 |
| 08/20/08 | Calls and emails from AHM creditors | RFPOP | B013 | 0.30 |
| 08/21/08 | Telephone calls with Spanish speaking creditors (2x) re: notice of plan and disclosure statement | NGROW | B013 | 0.20 |
| 08/21/08 | Return creditor calls re: disclosure statement | PJACK | B013 | 0.40 |
| 08/22/08 | Telephone from creditor re: status of case | MLUNN | B013 | 0.10 |
| 08/22/08 | Correspondence to S. Brown re: creditor inquiry | MLUNN | B013 | 0.10 |
| 08/26/08 | Email from J. DeLucia regarding creditor inquiry regarding bar date | MWHIT | B013 | 0.10 |
| 08/26/08 | Review and research re: creditor correspondence (.3); email to M. Lunn re: JPM construction loan issue (.1) | PJACK | B013 | 0.40 |
| 08/26/08 | Telephone from Linda Philip re: American Home Mortgage serviced loan (.1); correspondence to D. Friedman re: same (.1) | RBART | B013 | 0.20 |
| 08/27/08 | Return creditor calls re: disclosure statement | PJACK | B013 | 0.60 |
| 08/27/08 | Discuss with D. Laskin re: creditor call log, plan/disclosure statement calls | PJACK | B013 | 0.10 |
| 08/27/08 | Telephone from M. Dalago re: creditor inquiry | SBEAC | B013 | 0.20 |
| 08/28/08 | Telephone from PA attorney general's office re: claim | PJACK | B013 | 0.10 |

|  | Sub Total |  |  | 7.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40318901                          09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/08/08 | Attend dial-in meeting of the Board of Directors of AHMIC | JPATT | B014 | 1.00 |
| 08/08/08 | Teleconference with Martinez and Morelle re: board minutes | SBEAC | B014 | 0.60 |
| 08/08/08 | Preparation for (.6) and attend telephonic meeting of Board of Directors (1.0) | SBEAC | B014 | 1.60 |
| 08/12/08 | Teleconference with SEC (.9); followup with Patton (.2); followup call from Schrage (.1) | SBEAC | B014 | 1.20 |
| 08/13/08 | Teleconference meeting of Board of Directors of AHMIC (portion of call) | JPATT | B014 | 1.00 |
| 08/13/08 | Attend telephonic Board of Directors meeting re: Plan approval and updates | SBEAC | B014 | 2.00 |
| 08/14/08 | Teleconference with Marissa Morelle and S. Beach re transfer agent and tax return issues | CGREA | B014 | 0.20 |
| 08/14/08 | Review memo to Board re: chapter 11 plan | RBRAD | B014 | 0.10 |
| | Sub Total | | | 7.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/24/08 | Review first day transcript for M. Strauss testimony (re: WARN litigation) | SHOLT | B015 | 0.30 |
| 08/01/08 | AHM WARN Act litigation - review documents 1000-1125 in the A. Horn database | WGAMG | B015 | 1.60 |
| 08/04/08 | Review documents 2738-2987 in Alan Horn database - WARN ACT Litigation | EKOST | B015 | 1.20 |
| 08/04/08 | Review and edit terminated employee data re: WARN Act | JRAND | B015 | 1.20 |
| 08/04/08 | Assist with review of discovery material (WARN adversary) | JRAND | B015 | 1.80 |
| 08/04/08 | Work with Holt re: WARN litigation issues | SBEAC | B015 | 0.10 |
| 08/04/08 | Review exhibits for WARN settlement proposal regarding WARN litigation | SHOLT | B015 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/08 | Teleconference with S. Beach regarding WARN litigation | SHOLT | B015 | 0.10 |
| 08/04/08 | Telephone call from J. Huggett regarding proposed class certification order regarding WARN litigation | SHOLT | B015 | 0.20 |
| 08/04/08 | Revise back pay calculations for WARN settlement proposal  regarding WARN litigation | SHOLT | B015 | 0.50 |
| 08/04/08 | Revise and edit WARN settlement proposal regarding WARN litigation | SHOLT | B015 | 2.30 |
| 08/04/08 | Review proposed order from J. Huggett regarding WARN litigation | SHOLT | B015 | 0.20 |
| 08/04/08 | AHM WARN Act litigation - Review documents 1125-2200 in the Alan Horn database | WGAMG | B015 | 8.60 |
| 08/05/08 | Review documents 2988-3940 in the Alan Horn Database - WARN ACT Litigation | EKOST | B015 | 5.60 |
| 08/05/08 | Assist with review of discovery material (WARN) | JRAND | B015 | 2.80 |
| 08/05/08 | Review and revise WARN memo from Holt | SBEAC | B015 | 0.40 |
| 08/05/08 | Finalize WARN proposal letter with legal authority regarding WARN litigation | SHOLT | B015 | 1.30 |
| 08/05/08 | Memo from/to S. Beal with WARN proposal and proposed payout of claims regarding WARN litigation | SHOLT | B015 | 0.20 |
| 08/06/08 | Review documents 3941 - 4203 in Alan Horn database - WARN Act Litigation | EKOST | B015 | 1.30 |
| 08/06/08 | Letter to Stephanie Noble on WARN proposed order | SHOLT | B015 | 0.10 |
| 08/06/08 | Receive and review revised proposed order for WARN class re: WARN litigation | SHOLT | B015 | 0.20 |
| 08/06/08 | REview California Labor Code class certification requirements re: WARN litigation | SHOLT | B015 | 0.50 |
| 08/11/08 | Telephone from and telephone to A. Knight re: hearing on stipulation with M. Strauss | MLUNN | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/11/08 | Teleconference with Holt (.4) and review and revise WARN litigation settlement proposal (.9) | SBEAC | B015 | 1.30 |
| 08/11/08 | Telephone conference with James Huggett on revisions to class certification order re: WARN litigation | SHOLT | B015 | 0.30 |
| 08/11/08 | Telephone conference with S. Beach on settlement proposal for WARN litigation | SHOLT | B015 | 0.40 |
| 08/11/08 | Research on California WARN Act defenses re: WARN litigation | SHOLT | B015 | 0.90 |
| 08/11/08 | Draft squib on California WARN defense re: WARN litigation | SHOLT | B015 | 0.60 |
| 08/11/08 | Review proof of claim by employee for WARN damages | SHOLT | B015 | 0.20 |
| 08/11/08 | Emails to and from KHAMM on claims (WARN) | SHOLT | B015 | 0.10 |
| 08/11/08 | Draft section of disclosure statement on WARN litigation | SHOLT | B015 | 0.30 |
| 08/11/08 | Revise and edit proposed class certification order re: WARN litigation | SHOLT | B015 | 0.40 |
| 08/11/08 | Review AHM sales negotiation correspondence and documents for California WARN defense re: WARN litigation | SHOLT | B015 | 0.80 |
| 08/11/08 | Memo from S. Beach on WARN litigation | SHOLT | B015 | 0.10 |
| 08/12/08 | Prepare Certificate of No Objection for Motion regarding Michael Strauss' Employment Contract | DLASK | B015 | 0.10 |
| 08/12/08 | Correspondence from and telephone to J. McMahon re: motion to approve stipulation with M. Strauss concerning rejection of employment agreement | MLUNN | B015 | 0.10 |
| 08/13/08 | Email to working group re: pre-trial conference re: WARN Class Action | LEDEN | B015 | 0.10 |
| 08/13/08 | Work with K. Ziman, counsel for Strauss, re: addressing US Trustee questions | MLUNN | B015 | 0.30 |
| 08/13/08 | Work with B. Semple re: incentive plan payments | MLUNN | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318901                09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/13/08 | Telephone to and telephone from J. McMahon re: issues with stipulation with M. Strauss | MLUNN | B015 | 0.20 |
| 08/13/08 | Review and WARN litigation settlement proposal | SHOLT | B015 | 0.20 |
| 08/13/08 | Memo to Lisa Eden on pretrial conference for WARN litigation | SHOLT | B015 | 0.10 |
| 08/14/08 | Perform calculations for backpay/benefit liability under California WARN claim re: WARN litigation | SHOLT | B015 | 0.80 |
| 08/19/08 | Work with Holt and teleconference with Holt and Fernandes re: WARN litigation | SBEAC | B015 | 0.30 |
| 08/25/08 | WARN litigation issues, including: preparation with Holt (.2), review litigation summary documents (.3), and teleconference with Indelicato (.3) | SBEAC | B015 | 0.80 |
| 08/25/08 | Telephone conference with S. Beach and Mark Indelicato on WARN litigation issues | SHOLT | B015 | 0.50 |
| 08/25/08 | Research on California state law defenses re: WARN litigation issues | SHOLT | B015 | 1.20 |
| 08/25/08 | Review AHM minutes on sale effects re: WARN litigation issues | SHOLT | B015 | 0.60 |
| 08/25/08 | Revise and edit WARN settlement proposal with creditor committee comments re: WARN litigation issues | SHOLT | B015 | 1.40 |
| 08/25/08 | Memo to Mark Indelicato with draft proposal re: WARN litigation issues | SHOLT | B015 | 0.20 |
| 08/25/08 | Memo from Bret Fernandes on WARN litigation | SHOLT | B015 | 0.10 |
| 08/26/08 | Assist with review and production of discovery material re: WARN Act | JRAND | B015 | 1.50 |
| 08/26/08 | Review and update worksite re: WARN Act | JRAND | B015 | 0.60 |
| 08/26/08 | Update MMINE Case Notebooks re: WARN Act | JRAND | B015 | 0.80 |
| 08/26/08 | Work with J. Randolph re: supplemental document production re: WARN Class Action | LEDEN | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                              09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/26/08 | Memo from S. Beach on AHM teleconference with Kroll re: WARN litigation | SHOLT | B015 | 0.10 |
| 08/26/08 | Meeting with S. Beach on AHM discovery production re: WARN litigation | SHOLT | B015 | 0.10 |
| 08/26/08 | Review various AHM database files for production re: WARN litigation | SHOLT | B015 | 0.80 |
| 08/26/08 | Memo to JRAND on AHM database to be produced re: WARN litigation | SHOLT | B015 | 0.10 |
| 08/26/08 | Analyze and review HR documents produced as part of AHM production re: WARN litigation | SHOLT | B015 | 0.90 |
| 08/26/08 | Review Strauss e-data base for documents on potential sale of AHM re: WARN litigation | SHOLT | B015 | 1.10 |
| 08/26/08 | Provide litigation support re: purchase USB hard drives in anticipation of production re: WARN Class Action | WDUBO | B015 | 0.60 |
| 08/26/08 | Provide litigation support re: create production images from six different databases in anticipation of production. Burn CD of AHM WARN 803741 - AHM WARN 804060 re: WARN Class Action | WDUBO | B015 | 3.70 |
| 08/27/08 | Review, download and distribute Motion for Settlement with WARN plaintiffs | DLASK | B015 | 0.20 |
| 08/27/08 | Meeting with MMINE re: AHM WARN update | JRAND | B015 | 0.30 |
| 08/27/08 | Assist with preparation of settlement proposal | JRAND | B015 | 0.80 |
| 08/27/08 | Finalize for filing and coordinate service of Notice of Service of Discovery Material re: AHM's Sixth Supplemental Production re: WARN Class Action | LEDEN | B015 | 0.30 |
| 08/27/08 | Review deadlines regarding WARN Act Adv. Pro. | MMINE | B015 | 0.10 |
| 08/27/08 | Review legal Memo regarding WARN Act Adversary Proceedings | MMINE | B015 | 0.40 |
| 08/27/08 | Correspondence with J. Randolph regarding WARN Act Adversary Proceedings status | MMINE | B015 | 0.30 |
| 08/27/08 | Correspondence with S. Holt regarding WARN Act Adversary Proceedings status | MMINE | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/27/08 | Teleconference with Client regarding WARN Act Adversary Proceeding settlement negotiations | MMINE | B015 | 0.40 |
| 08/27/08 | Memo from Bill DuBois on document production re: WARN litigation | SHOLT | B015 | 0.10 |
| 08/27/08 | Letter from Mark Power, Esquire on recent WARN case re: WARN litigation | SHOLT | B015 | 0.10 |
| 08/27/08 | Review recent WARN case on administrative status re: WARN litigation | SHOLT | B015 | 0.30 |
| 08/27/08 | Letter from Mark Indelicato, Esquire on WARN proposal re: WARN litigation | SHOLT | B015 | 0.10 |
| 08/27/08 | Revise WARN proposal re: WARN litigation | SHOLT | B015 | 0.20 |
| 08/27/08 | Telephone conference with Kroll and S. Beach on WARN settlement proposal re: WARN litigation | SHOLT | B015 | 0.40 |
| 08/27/08 | Finalize WARN proposal to plaintiffs re: WARN litigation | SHOLT | B015 | 0.50 |
| 08/27/08 | Memo from Lisa Eden on WARn discovery re: WARN litigation | SHOLT | B015 | 0.10 |
| 08/27/08 | Provide litigation support re: produce AHM WARN 465168 - AHM WARN 803740 on USB hard drives re: WARN Class Action | WDUBO | B015 | 2.30 |
| 08/28/08 | Assist with settlement proposal re: WARN Act | JRAND | B015 | 1.80 |
| 08/28/08 | Obtain and email contact information of Kroll Zolfo and Cooper; per request of M. Minella re: WARN Class Action | LEDEN | B015 | 0.20 |
| 08/28/08 | Coordinate and execute e-mail service re: settlement letter from S. Holt re: WARN Class Action | LEDEN | B015 | 0.30 |
| 08/28/08 | Finalize settlement offer letter (WARN Act) | MMINE | B015 | 0.60 |
| 08/28/08 | Revise and finalize WARN settlement proposal re: WARN litigation | SHOLT | B015 | 0.40 |
| 08/28/08 | Memo to JRAND and LEDEN on service instructions re: WARN litigation | SHOLT | B015 | 0.10 |
| | Sub Total | | | 64.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/27/08 | Telephone from Montgomery Cty., MD re: tax refund | PJACK | B016 | 0.20 |
| 08/28/08 | Telephone from Montgomery Cty., MD re: tax refund | PJACK | B016 | 0.10 |
| | Sub Total | | | 0.30 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/01/08 | Update Fee Application Index with fee applications for Committee's Professionals | DLASK | B017 | 0.70 |
| 08/01/08 | Review approved fee applicatiions and correspondence to T. Brolan et al. re: same | RBART | B017 | 0.20 |
| 08/02/08 | Review invoices for December - April for Codilis and Associates | RBART | B017 | 0.30 |
| 08/04/08 | Telephone from and telephone to J. McMahon re: supplemental declaration of K. Nystrom | MLUNN | B017 | 0.20 |
| 08/04/08 | Telephone from and telephone to B. Kardos re: supplemental declaration of K. Nystrom and Cooper agreement | MLUNN | B017 | 0.20 |
| 08/05/08 | Email from E. Boll re: ordinary course professional affidavit | MWHIT | B017 | 0.10 |
| 08/06/08 | Assemble fee application binders for Debtors' Professionals for fee hearing | DLASK | B017 | 2.00 |
| 08/06/08 | Telephone from and telephone to B. Kardos re: supplemental disclosure of K. Nystrom | MLUNN | B017 | 0.20 |
| 08/06/08 | Call to and from and prepare letter to Linda Wong of Deeley, King and Pang re: refund of retainer payment | RFPOP | B017 | 0.30 |
| 08/07/08 | Prepare Fee Application binders for chambers for fee hearing | DLASK | B017 | 2.50 |
| 08/08/08 | Finalize Fee Applications binders for Interim Fee Hearing | DLASK | B017 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318901                09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/08/08 | Finalize for filing and coordinate service of Certificate of No Objection for Cadwalader's Fee Application | DLASK | B017 | 0.30 |
| 08/08/08 | Finalize for filing and coordinate service of Certificate of No Objection for Weinreb's Fee Application | DLASK | B017 | 0.30 |
| 08/08/08 | Prepare Notices for Fee Applications of Codilis & Associates | DLASK | B017 | 0.40 |
| 08/08/08 | Finalize for filing and coordinate service of five fee applications for Codilis | DLASK | B017 | 1.00 |
| 08/08/08 | Finalize for filing and coordinate service of Notice of Withdrawal of Kroll Affidavit | DLASK | B017 | 0.40 |
| 08/08/08 | Update and revise Fee Application index | DLASK | B017 | 0.30 |
| 08/08/08 | Prepare Fees and Expenses Chart for all professionals for fee hearing | DLASK | B017 | 1.00 |
| 08/08/08 | Review notice of withdraw re: Kroll supplemental affidavit | MLUNN | B017 | 0.10 |
| 08/08/08 | Telephone to J. McMahon re: withdrawal of Kroll supplemental affidavit and termination of agreement between Kroll and Cooper | MLUNN | B017 | 0.10 |
| 08/10/08 | Review correspondence form AHM servicing re: foreclosure invoices and correspondence from and correspondence to R. Bartley re: same | MLUNN | B017 | 0.20 |
| 08/10/08 | Emails with R. Bartley regarding OCP issues | MWHIT | B017 | 0.20 |
| 08/10/08 | Review draft letter to OCP re: invoices and Correspondence to T. Brolan re: same (.3); Correspondence to M. Lunn, M. Whiteman and S. Beach re: same (.2) | RBART | B017 | 0.50 |
| 08/11/08 | Preparation of Fees and Expenses Chart for Interim Fees of all professionals for fee hearing | DLASK | B017 | 1.50 |
| 08/11/08 | Work with R. Bartley re: letters to foreclosure professionals | MLUNN | B017 | 0.20 |
| 08/11/08 | Correspondence from and correspondence to E. Schnitzer re: interim fee hearing | MLUNN | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318901                09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/11/08 | Conference with R. Bartley re: Boll OCP issues | MWHIT | B017 | 0.20 |
| 08/11/08 | Telephone from H. Denman re: service issue, interim fee hearing | PJACK | B017 | 0.20 |
| 08/11/08 | Various correspondences to T. Brolan, I. Rodriguez, G. Ahrens and H. Miller re: outstanding AHM OCP invoices and issues | RBART | B017 | 0.70 |
| 08/12/08 | E-mail from and response to M. Hayes re: payment on outstanding Ordinary Course Professional invoices | DBOWM | B017 | 0.20 |
| 08/12/08 | Draft Interim Fee Order for Interim Fee Request | DLASK | B017 | 1.50 |
| 08/12/08 | Correspondence with G. Ahrens re:  April OCP invoice submissions | RBART | B017 | 0.30 |
| 08/12/08 | Correspondence with L. Hopp re: finalization of issues re:  outstanding invoices | RBART | B017 | 0.20 |
| 08/12/08 | Draft letter to Bret Fernandes re: check received re: refund of retainer | RFPOP | B017 | 0.20 |
| 08/13/08 | Review/provide comments to proposed letter to OCPs re: post-closing invoices | MLUNN | B017 | 0.30 |
| 08/13/08 | Work with R. Bartley re: notifying professionals of the interim fee hearing | MLUNN | B017 | 0.10 |
| 08/13/08 | Work with M. Whiteman re: interim fee order | MLUNN | B017 | 0.10 |
| 08/13/08 | Work with R. Bartley re: revisions to proposed letter to OCP | MLUNN | B017 | 0.20 |
| 08/13/08 | Confer with M. Lunn re:  AHMS letter to OCP (.1); review and revise same and draft letter to T. Brolan for M. Lunn review (.4); correspondence with T. Brolan re: same (.10) | RBART | B017 | 0.60 |
| 08/13/08 | Prepare letter to OCPs re:  third quarterly fee hearing and confer with DLASK and EBROY re: attendance issues | RBART | B017 | 0.50 |
| 08/14/08 | Review Adorno & Yoss fee application for April; correspondence to G. Ahrens re: same | RBART | B017 | 0.30 |
| 08/15/08 | Telephone from and correspondence to S. Kados re: fee cap for Kroll | MLUNN | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40318901                 09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/15/08 | Work with M. Whiteman re: interim fee order | MLUNN | B017 | 0.20 |
| 08/15/08 | Correspondence with S. Martinez re: retention and professionals payment issues | RBART | B017 | 0.40 |
| 08/17/08 | Review and revise interim fee order; work with D. Laskin re: same | MWHIT | B017 | 1.30 |
| 08/18/08 | Draft Certification of Counsel regarding Young Conaway's fees | DLASK | B017 | 0.40 |
| 08/18/08 | Prepare Supplemental Affidavit/Disclosures | RBART | B017 | 0.70 |
| 08/19/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Young Conaway's Fees | DLASK | B017 | 0.40 |
| 08/19/08 | Review/revise correspondence to T. Brolin and letter to OCPs | MLUNN | B017 | 0.30 |
| 08/19/08 | Work with M. Lunn re: request for bar date/notice to OCPs (.2); revise letter for T. Brolan/J. Kalas (.2); and Correspondence with same re: revisions (.3) | RBART | B017 | 0.70 |
| 08/19/08 | Correspondence from and to B. Goodman re: status of interim fee hearing and release of settlement proceeds from correspondent lending actions (.2); Review interim fee order re: fee approval | RBART | B017 | 0.30 |
| 08/19/08 | Finalize for filing and coordinate service of Fee app for Kroll | TAMOR | B017 | 0.50 |
| 08/20/08 | Prepare certificates of no objection for Kroll and Weiner fee applications | TAMOR | B017 | 0.50 |
| 08/21/08 | Prepare Notice for Quinn's Fee Application | DLASK | B017 | 0.20 |
| 08/21/08 | Finalize for filing and coordinate service of Quinn Emanuel's Fee Application | DLASK | B017 | 0.50 |
| 08/21/08 | Telephone from Robert Jackson & Assoc. re: OCP issues | MWHIT | B017 | 0.10 |
| 08/21/08 | Review and finalize for filing Quinn Emanuel fee application | PJACK | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40318901                    09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/21/08 | Telephone to (.1) and correspondence to P. Aggugia re: Kilpatrick Stockton retention issues (.2) | RBART | B017 | 0.30 |
| 08/21/08 | Telephone to Robert Jackson & Associates re: OCO invoices | RBART | B017 | 0.20 |
| 08/21/08 | Telephone from Luana Sluttedahl re: Phoenix Fee application (.1); review fee order (.1); confer with M. Lunn and M. Whiteman re: fee order (.1) | RBART | B017 | 0.30 |
| 08/21/08 | Draft notice of interim fee request for Phoenix Capital | RBART | B017 | 0.30 |
| 08/21/08 | Prepare certificate of no objection - for YCST fee app | TAMOR | B017 | 0.40 |
| 08/21/08 | Finalize for filing and coordinate service of certificate of no objection for YCST for June 2008 | TAMOR | B017 | 0.30 |
| 08/21/08 | Finalize for filing and coordinate service of certificate of no objection for Kroll Zolfo for June 2008 | TAMOR | B017 | 0.30 |
| 08/21/08 | Finalize for filing and coordinate service of certificate of no objection for Weiner Brodsky Sidman Kider PC for May 2008 | TAMOR | B017 | 0.30 |
| 08/22/08 | Review and file PwC June, July fee applications | RBART | B017 | 0.30 |
| 08/22/08 | Correspondence with L. Drorok re: Jackson and Associates fees/invoices | RBART | B017 | 0.20 |
| 08/22/08 | Finalize for filing and coordinate service of monthly fee app for PWC for June-July 2008 | TAMOR | B017 | 0.30 |
| 08/25/08 | Finalize for filing and coordinate service of Phoenix Capital's First Interim Fee Request | DLASK | B017 | 0.50 |
| 08/25/08 | Work with R. Bartley re: Phoenix interim fee request | MLUNN | B017 | 0.10 |
| 08/25/08 | Correspondence with counsel to AON re: retention application | RBART | B017 | 0.20 |
| 08/26/08 | Finalize for filing and coordinate service of Certificate of No Objection for Allen & Overy's Fee Application | DLASK | B017 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40318901                 09-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/26/08 | Correspondence with B. Bisignami re: AON retention issues | RBART | B017 | 0.30 |
| 08/26/08 | Correspondence to L. Sluttedahl re: Phoenix interim fee request | RBART | B017 | 0.10 |
| 08/26/08 | Correspondence with T. Brolon re: Lundberg & Associates OCP Invoices | RBART | B017 | 0.20 |
| 08/27/08 | Emails from V. Lam regarding Weiner Brodsky fee application (11th) | MWHIT | B017 | 0.10 |
| 08/27/08 | Correspondence to m.  re: AON engagement and 327(a) issues. | RBART | B017 | 0.20 |
| 08/27/08 | Prepare Notice and Finalize for filing Fee Application for Milestone Advisors for June 2008 (Eleventh Monthly) | TAMOR | B017 | 0.40 |
| 08/27/08 | Prepare Notice and Finalize for filing Fee Application for Milestone Advisors for May 2008 (Tenth Monthly) | TAMOR | B017 | 0.40 |
| 08/28/08 | Prepare and file Affidavit of Service regarding First Interim Quarterly Fee Request of Phoenxi Capital, Inc. | DLASK | B017 | 0.20 |
| 08/28/08 | Various Correspondence with C. Casson and T. Brolan re: OCP invoices for Mckenzie Miller Lybrand | RBART | B017 | 0.30 |
| 08/28/08 | Review and file fee application for Weinder Brodsky, et al. | RBART | B017 | 0.30 |
| 08/28/08 | Teleconference with C. Gatuso re: Kilpatrick Stockton fee applications (.2); follow up Correspondence to same re: form of fee app (.2) | RBART | B017 | 0.40 |
| 08/28/08 | Prepare Interim Fee Request for Debtors' Professionals | TAMOR | B017 | 2.00 |
| 08/28/08 | Prepared and finalized for filing Monthly Fee Application for Weiner Brodsky for June 2008 | TAMOR | B017 | 0.40 |
| 08/29/08 | Correspondence with T. Brolan and K. Roundy re: Lunberg open invoices. | RBART | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40318901                09-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/29/08 | Correspondence to/from S. Beach re: Allen & Overy fees and pending SEC issues | RBRAD | B017 | 0.30 |
| 08/29/08 | Finalize for filing Fee Application for Allen & Overy for July | TAMOR | B017 | 0.30 |
| 08/29/08 | Prepare chart of expenses of Allen & Overy | TAMOR | B017 | 0.40 |
| | Sub Total | | | 37.00 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/17/08 | Review July fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 3.30 |
| 08/27/08 | Prepare Young Conaway's Fee Application | DLASK | B018 | 1.50 |
| | Sub Total | | | 4.80 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/21/08 | Non-working travel from New York (billed @ 1/2 time) | JPATT | B019 | 1.50 |
| | Sub Total | | | 1.50 |