# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2008

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
| --- | --- |
| Reproduction Charges | 17,644.30 |
| Long Distance Telephone | 825.13 |
| Federal Express | 7,198.24 |
| Secretary of State | (30.00) |
| Secretary of State - Filing Fee | 40.00 |
| Filing Fee | 255.00 |
| Air/Rail Travel | 30.00 |
| Deposition/Transcript | 603.75 |
| Delivery / Courier | 8,144.53 |
| Working Meals | 512.99 |
| Teleconference / Video Conference | 293.26 |
| AP Fax | 1,137.50 |
| Postage | 2,642.41 |
| Secretary of State | 30.00 |
| Computerized Legal Research | 265.89 |
| Total Disbursements: | $39,593.00 |

DETAILS FOR INSTRUCTION

UNBILLED EXPENSE DETAILS THROUGH 08/31/2008

UNBILLED EXPENSES

MATTER: 066585.1001   Debtor Representation

| DATE | EXPENSE CODE | INDEX NO.  CHECK #  INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/14/08 | 004 | 2536776  104642 | RBISS | Federal Express -- FEDERAL EXPRESS - Rolin P. Bissell, Esq. c/o Ira WILMINGTON, DE | 16.64 | 16.64 | | B | | | | | |
| 07/01/08 | S063I | VENDOR NAME: 2657122 | | Federal Express Corporation ESBRALexis Legal Services - Document Printing Lexis Search by BRADLEY, ELIZABETH | 3.01 | 3.01 | | B | | | | | |
| 07/01/08 | S063I | VENDOR NAME: 2657123 | | ESBRALexis Legal Services - Searches Lexis Search by BRADLEY, ELIZABETH | 1.75 | 1.75 | | B | | | | | |
| 07/01/08 | S063I | VENDOR NAME: 2657124 | | ESBRALexis Legal Services - Single Document | 1.40 | 1.40 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    157508

Page 172 (172)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/08 | S0631 | VENDOR NAME: 2657125 | | | | ESBRAShepard's Service - Legal Citation Services Lexis Search by BRADLEY, ELIZABETH Retrieval Lexis Search by BRADLEY, ELIZABETH | 0.51 | 0.51 | | B |
| 07/02/08 | S0631 | VENDOR NAME: 2657126 | | | | ESBRALexis Legal Services - Document Printing Lexis Search by BRADLEY, ELIZABETH | 4.14 | 4.14 | | B |
| 07/02/08 | S0631 | VENDOR NAME: 2657127 | | | | ESBRALexis Legal Services - Searches Lexis Search by BRADLEY, ELIZABETH | 1.86 | 1.86 | | B |
| 07/02/08 | S0631 | VENDOR NAME: 2657128 | | | | ESBRALexis Legal Services - Single Document Retrieval Lexis Search by BRADLEY, ELIZABETH | 5.60 | 5.60 | | B |
| 07/02/08 | S0631 | VENDOR NAME: 2657129 | | | | ESBRAShepard's Service - Legal Citation Services Lexis Search by BRADLEY, ELIZABETH | 3.05 | 3.05 | | B |
| 07/03/08 | S0631 | VENDOR NAME: 2657130 | | | | LMOAKLexis Legal Services - Document Printing Lexis Search by MOAK, LAUREN E | 3.76 | 3.76 | | B |
| 07/03/08 | S0631 | VENDOR NAME: 2657131 | | | | LMOAKLexis Legal Services - Searches Lexis Search by MOAK, LAUREN E | 30.20 | 30.20 | | B |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 173 (173)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/08 | S0631 | 2657132 | | | LMOAK | Lexis Legal Services - Single Document Retrieval Lexis Search by MOAK, LAUREN E | 2.80 | 2.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/03/08 | S0631 | 2657133 | | | LMOAK | Lexis Service - Document Printing Lexis Search by MOAK, LAUREN E | 0.75 | 0.75 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/03/08 | S0631 | 2657134 | | | LMOAK | Lexis Service - Single Document Retrieval Lexis Search by MOAK, LAUREN E | 0.70 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/07/08 | S0631 | 2657135 | | | EEDWA | Lexis Legal Services - Document Printing Lexis Search by Edwards, Erin D. | 0.38 | 0.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/07/08 | S0631 | 2657136 | | | EEDWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 0.35 | 0.35 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/07/08 | S0631 | 2657137 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 2.66 | 2.66 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/07/08 | S0631 | 2657138 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 2.45 | 2.45 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/07/08 | S0631 | 2657139 | | | PJACK | Shepard's Service | 0.25 | 0.25 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 174 (1174)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:      298425

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | - Legal Citation Services Lexis Search by Jackson, Patrick A. | | | | | |
| 07/07/08 | S063I | 2657140 | | | | VENDOR NAME: NGROWlexis Legal Services - Single Document Retrieval Lexis Search by Grow, Nathan D. | 0.35 | 0.35 | | B | – – – |
| 07/07/08 | S063I | 2657141 | | | | VENDOR NAME: LMOAKlexis Legal Services - Document Printing Lexis Search by MOAK, LAUREN E | 4.14 | 4.14 | | B | – – – |
| 07/07/08 | S063I | 2657142 | | | | VENDOR NAME: LMOAKlexis Legal Services - Searches Lexis Search by MOAK, LAUREN E | 39.44 | 39.44 | | B | – – – |
| 07/07/08 | S063I | 2657143 | | | | VENDOR NAME: LMOAKlexis Legal Services - Single Document Retrieval Lexis Search by MOAK, LAUREN E | 7.70 | 7.70 | | B | – – – |
| 07/07/08 | S063I | 2657144 | | | | VENDOR NAME: LMOAKshepard's Service - Legal Citation Services Lexis Search by MOAK, LAUREN E | 1.52 | 1.52 | | B | – – – |
| 07/08/08 | S063I | 2657145 | | | | VENDOR NAME: LMOAKlexis Legal Services - Document Printing Lexis Search by MOAK, LAUREN E | 2.63 | 2.63 | | B | – – – |
| 07/08/08 | S063I | 2657146 | | | | VENDOR NAME: LMOAKlexis Legal Services - Searches Lexis | 22.54 | 22.54 | | B | – – – |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Search by MOAK, LAUREN E | | | | | | | | | |
| 07/08/08 | S063I | 2657147 | | | | VENDOR NAME: LMOAKLexis Legal Services - Single Document Retrieval Lexis Search by MOAK, LAUREN E | 1.40 | 1.40 | | B | | | | | |
| 07/10/08 | S063I | 2657148 | | | | VENDOR NAME: PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 4.97 | 4.97 | | B | | | | | |
| 07/10/08 | S063I | 2657149 | | | | VENDOR NAME: PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.35 | 0.35 | | B | | | | | |
| 07/11/08 | S063I | 2657150 | | | | VENDOR NAME: NGROWLexis Legal Services - Searches Lexis Search by Grow, Nathan D. | 30.14 | 30.14 | | B | | | | | |
| 07/11/08 | S063I | 2657151 | | | | VENDOR NAME: NGROWLexis Legal Services - Single Document Retrieval Lexis Search by Grow, Nathan D. | 0.70 | 0.70 | | B | | | | | |
| 07/14/08 | 904 | 2675191 | 108817* | | | VENDOR NAME: SBBACteleconference / Video Conference Soundpath Conferencing Services, LLC | 9.96 | 9.96 | | B | | | | | |
| 07/15/08 | 904 | 2675192 | 108817* | | | VENDOR NAME: SBBACteleconference / Video Conference Soundpath Conferencing Services, LLC | 13.86 | 13.86 | | B | | | | | |
| 07/16/08 | 904 | 2675193 | 108817* | | | VENDOR NAME: SBBACteleconference / Video Conference Soundpath Conferencing Services, LLC | 20.83 | 20.83 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 176 (176)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|---------|-----------|-----------------|------|-------------|----------------|---------------|---------------|----------------|-----------------|
| 07/16/08 | S063I | | (Continued) | | | | | | | |
| 07/16/08 | S063I | 2651152 | | RBART | lexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 5.32 | 5.32 | | B | --- |
| 07/16/08 | S063I | 2657153 | VENDOR NAME: | PJACK | lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.35 | 0.35 | | B | --- |
| 07/17/08 | S063I | 2657154 | VENDOR NAME: | RBART | lexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 2.66 | 2.66 | | B | --- |
| 07/22/08 | 004 | 2654786 108146 | VENDOR NAME: | DLASK | Federal Express -- FEDERAL EXPRESS - DEL MAR, CA | 9.16 | 9.16 | | B | --- |
| 07/22/08 | 004 | 2651194 108817* | VENDOR NAME: Federal Express Corporation | SBRAC | Teleconference / Video Conference | 4.80 | 4.80 | | B | --- |
| 07/22/08 | 904 | 2675201 108817* | VENDOR NAME: Soundpath Conferencing Services, LLC | SZIBG | Teleconference / Video Conference | 4.44 | 4.44 | | B | --- |
| 07/22/08 | 904 | 2651155 | VENDOR NAME: Soundpath Conferencing Services, LLC | MLUNN | lexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 0.75 | 0.75 | | B | --- |
| 07/22/08 | S063I | 2657156 | VENDOR NAME: | MLUNN | lexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 4.20 | 4.20 | | B | --- |
| 07/23/08 | S063I | 2657157 | VENDOR NAME: | MWHIT | lexis Legal Services - Searches Lexis Search by | 8.44 | 8.44 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   157508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Continued) | | | | | | |
| 07/25/08 | 904 | 2675188 | 1088I7* | | | VENDOR NAME:<br>Whiteman,<br>Margaret B<br>RBRADTeleconference /<br>Video Conference | 18.57 | 18.57 | | B | |
| 07/25/08 | S063I | 2657158 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>NGROWLexis Legal<br>Services -<br>Searches Lexis<br>Search by Grow,<br>Nathan D. | 4.62 | 4.62 | | B | |
| 07/26/08 | S063I | 2657159 | | | | VENDOR NAME:<br>NGROWLexis Legal<br>Services -<br>Document Printing<br>Lexis Search by<br>Grow, Nathan D. | 1.13 | 1.13 | | B | |
| 07/26/08 | S063I | 2657160 | | | | VENDOR NAME:<br>NGROWLexis Legal<br>Services -<br>Searches Lexis<br>Search by Grow,<br>Nathan D. | 43.05 | 43.05 | | B | |
| 07/26/08 | S063I | 2657161 | | | | VENDOR NAME:<br>NGROWLexis Legal<br>Services - Single<br>Document<br>Retrieval Lexis<br>Search by Grow,<br>Nathan D. | 3.50 | 3.50 | | B | |
| 07/26/08 | S063I | 2657162 | | | | VENDOR NAME:<br>NGROWShepard's Service<br>- Legal Citation<br>Services Lexis<br>Search by Grow,<br>Nathan D. | 0.25 | 0.25 | | B | |
| 07/28/08 | 904 | 2675190 | 1088I7* | | | VENDOR NAME:<br>CGREATeleconference /<br>Video Conference | 9.69 | 9.69 | | B | |
| 07/28/08 | 904 | 2675195 | 1088I7* | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>SBEACTeleconference /<br>Video Conference | 6.43 | 6.43 | | B | |
| 07/29/08 | 904 | 2675196 | 1088I7* | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>SBEACTeleconference /<br>Video Conference | 55.70 | 55.70 | | B | |
| 07/30/08 | 053 | 2664355 | 108441 | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>JPAITDelivery / Courier | 187.50 | 187.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 178 (178)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/08 | 053 | 2664362 | | 108441 | JPAT | VENDOR NAME: Parcels, Inc. Delivery / Courier - D.D.R. | 15.00 | 15.00 | | B |
| 07/30/08 | 053 | 2664364 | | 108441 | JPAT | VENDOR NAME: Parcels, Inc. Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B |
| 07/30/08 | S063I | 2657163 | | | MWHIT | VENDOR NAME: Law Reviews - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.35 | 0.35 | | B |
| 07/30/08 | S063I | 2657164 | | | MWHIT | VENDOR NAME: Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.38 | 0.38 | | B |
| 07/30/08 | S063I | 2657165 | | | MWHIT | VENDOR NAME: Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 8.44 | 8.44 | | B |
| 07/30/08 | S063I | 2657166 | | | MWHIT | VENDOR NAME: Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.70 | 0.70 | | B |
| 07/30/08 | S063I | 2657167 | | | MWHIT | VENDOR NAME: Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.25 | 0.25 | | B |
| 07/31/08 | 053 | 2664359 | | 108441 | JPAT | VENDOR NAME: Parcels, Inc. Delivery / Courier - D.D.R. | 7.50 | 7.50 | | B |
| 08/01/08 | 004 | 2648243 | | 108020 | DLASX | VENDOR NAME: Parcels, Inc. Federal Express -- FEDERAL EXPRESS - Larry Smith STOW, MA | 30.34 | 30.34 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 179 (1179)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:  298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | |
| 08/01/08 | 004 | 2648244 | 1080020 | VENDOR NAME: Federal Express Corporation DLA5KFederal Express -- FEDERAL EXPRESS - Baron Silverstein NEW YORK, NY | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648245 | 1080020 | VENDOR NAME: Federal Express Corporation DLA5KFederal Express -- FEDERAL EXPRESS - Rick Thompson NEW YORK, NY | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648246 | 1080020 | VENDOR NAME: Federal Express Corporation DLA5KFederal Express -- FEDERAL EXPRESS - Joe Walsh GREENWICH, CT | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648247 | 1080020 | VENDOR NAME: Federal Express Corporation DLA5KFederal Express -- FEDERAL EXPRESS - Kevin Wilson EVANSVILLE, IN | 29.35 | 29.35 | | B |
| 08/01/08 | 004 | 2648248 | 1080020 | VENDOR NAME: Federal Express Corporation DLA5KFederal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 29.35 | 29.35 | | B |
| 08/01/08 | 004 | 2648249 | 1080020 | VENDOR NAME: Federal Express Corporation DLA5KFederal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esg. RICHMOND, VA | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648250 | 1080020 | VENDOR NAME: Federal Express Corporation DLA5KFederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esg. HARTFORD, CT | 27.30 | 27.30 | | B |
| 08/01/08 | 004 | 2648251 | 1080020 | VENDOR NAME: Federal Express Corporation DLA5KFederal Express -- FEDERAL EXPRESS - Rick B. | 25.72 | 25.72 | | B |

CONTROL: 298425

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 180 (180)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

**UNBILLED EXPENSES**

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/08 | 004 | 2648252 | 1080020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY Antonoff, Esq. NEW YORK CITY, NY | 25.72 | 25.72 | | B | - - - - - |
| 08/01/08 | 004 | 2648254 | 1080020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 25.72 | 25.72 | | B | - - - - - |
| 08/01/08 | 004 | 2648255 | 1080020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 25.72 | 25.72 | | B | - - - - - |
| 08/01/08 | 004 | 2648256 | 1080020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 30.61 | 30.61 | | B | - - - - - |
| 08/01/08 | 004 | 2648257 | 1080020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 27.30 | 27.30 | | B | - - - - - |
| 08/01/08 | 004 | 2648258 | 1080020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 25.72 | 25.72 | | B | - - - - - |
| 08/01/08 | 004 | 2648259 | 1080020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 28.70 | 28.70 | | B | - - - - - |
| 08/01/08 | 004 | 2648260 | 1080020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express | 29.71 | 29.71 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 181 (181)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 08/01/08 | 004 | 26482261 | 108020 | | DLASKFederal Express | -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 29.35 | 29.35 | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 08/01/08 | 004 | 26482262 | 108020 | | DLASKFederal Express | -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 25.72 | 25.72 | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 08/01/08 | 004 | 26482263 | 108020 | | DLASKFederal Express | -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 25.72 | 25.72 | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 08/01/08 | 004 | 26482264 | 108020 | | DLASKFederal Express | -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 28.70 | 28.70 | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 08/01/08 | 004 | 26482265 | 108020 | | DLASKFederal Express | -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 30.61 | 30.61 | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 08/01/08 | 004 | 26482266 | 108020 | | DLASKFederal Express | -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 31.08 | 31.08 | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 08/01/08 | 004 | 26482267 | 108020 | | DLASKFederal Express | -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 28.70 | 28.70 | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 08/01/08 | 004 | 26482268 | 108020 | | DLASKFederal Express | -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 25.72 | 25.72 | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 182 (182)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:        298425

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | |
| 08/01/08 | 004 | 2648269 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Charles D. Richmond, Esq. DEL MAR, CA | 34.13 | 34.13 | | B |
| 08/01/08 | 004 | 2648270 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Martha B. Romero, Esq. WHITTIER, CA | 34.13 | 34.13 | | B |
| 08/01/08 | 004 | 2648271 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648272 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648273 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648274 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 29.35 | 29.35 | | B |
| 08/01/08 | 004 | 2648275 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK | 25.72 | 25.72 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   157508

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    298425

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------|
| | | | | | | (Continued) | | | | |
| 08/01/08 | 004 | 26482276 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY CITY, NY | 25.72 | 25.72 | | B --- --- --- --- |
| 08/01/08 | 004 | 26482277 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 25.72 | 25.72 | | B --- --- --- --- |
| 08/01/08 | 004 | 26482278 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 25.72 | 25.72 | | B --- --- --- --- |
| 08/01/08 | 004 | 26482279 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 25.72 | 25.72 | | B --- --- --- --- |
| 08/01/08 | 004 | 26482280 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 27.30 | 27.30 | | B --- --- --- --- |
| 08/01/08 | 004 | 26482281 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 25.72 | 25.72 | | B --- --- --- --- |
| 08/01/08 | 004 | 26482282 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 29.35 | 29.35 | | B --- --- --- --- |
| 08/01/08 | 004 | 26482283 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express | 25.72 | 25.72 | | B --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/08 | 004 | 2648284 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648285 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 29.35 | 29.35 | | B |
| 08/01/08 | 004 | 2648286 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648287 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee A. Weiss, Esquire NEW YORK CITY, NY | 29.71 | 29.71 | | B |
| 08/01/08 | 004 | 2648288 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648288 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648289 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648290 | 108020 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq. BOSTON, MA | 27.30 | 27.30 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2648291 | 108020 | | | DLASKfederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 29.71 | 29.71 | | B — — — — |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2648292 | 108020 | | | DLASKfederal Express -- FEDERAL EXPRESS - Daniel P. Winikka, Esq. DALLAS, TX | 29.71 | 29.71 | | B — — — — |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2648293 | 108020 | | | DLASKfederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 25.72 | 25.72 | | B — — — — |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2648294 | 108020 | | | DLASKfederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 25.72 | 25.72 | | B — — — — |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2648295 | 108020 | | | DLASKfederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 31.08 | 31.08 | | B — — — — |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2648296 | 108020 | | | DLASKfederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 25.72 | 25.72 | | B — — — — |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2648297 | 108020 | | | DLASKfederal Express -- FEDERAL EXPRESS - Dean Brunel SOMERVILLE, MA | 30.34 | 30.34 | | B — — — — |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2648298 | 108020 | | | DLASKfederal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 25.72 | 25.72 | | B — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 186 (186)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:   298425

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/08 | 004 | 2648299 108020 | | | DLASK | federal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 28.70 | 28.70 | | B |
| 08/01/08 | 004 | 2648300 108020 | | | DLASK | federal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 29.35 | 29.35 | | B |
| 08/01/08 | 004 | 2648301 108020 | | | DLASK | federal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 29.35 | 29.35 | | B |
| 08/01/08 | 004 | 2648302 108020 | | | DLASK | federal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648303 108020 | | | DLASK | federal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 29.35 | 29.35 | | B |
| 08/01/08 | 004 | 2648304 108020 | | | DLASK | federal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648305 108020 | | | DLASK | federal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648306 108020 | | | DLASK | federal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK | 25.72 | 25.72 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 187 (187)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/08 | 004 | 2648307 | 108020 | | | CITY, NY  VENDOR NAME: Federal Express Corporation  DLASKFederal Express  -- FEDERAL  EXPRESS - Rosa  Dominy MACON, GA | 29.35 | 29.35 | | B |
| 08/01/08 | 004 | 2648308 | 108020 | | | VENDOR NAME: Federal Express Corporation  DLASKFederal Express  -- FEDERAL  EXPRESS - Dennis  J. Drebsky, Esq.  NEW YORK CITY, NY | 35.72 | 35.72 | | B |
| 08/01/08 | 004 | 2648309 | 108020 | | | VENDOR NAME: Federal Express Corporation  DLASKFederal Express  -- FEDERAL  EXPRESS - Mark  Ellenberg  WASHINGTON, DC | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648310 | 108020 | | | VENDOR NAME: Federal Express Corporation  DLASKFederal Express  -- FEDERAL  EXPRESS - Alyssa  Englund NEW YORK  CITY, NY | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648311 | 108020 | | | VENDOR NAME: Federal Express Corporation  DLASKFederal Express  -- FEDERAL  EXPRESS - Michael  S. Etkin, Esquire  ROSELAND, NJ | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648312 | 108020 | | | VENDOR NAME: Federal Express Corporation  DLASKFederal Express  -- FEDERAL  EXPRESS - Matthew  S. Ferguson, Esq.  NEW YORK CITY, NY | 35.72 | 35.72 | | B |
| 08/01/08 | 004 | 2648313 | 108020 | | | VENDOR NAME: Federal Express Corporation  DLASKFederal Express  -- FEDERAL  EXPRESS - Lori  Fife, Esq. NEW  YORK CITY, NY | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2648314 | 108020 | | | VENDOR NAME: Federal Express Corporation  DLASKFederal Express  -- FEDERAL  EXPRESS - J.  David Folds, Esq. | 25.72 | 25.72 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 188 (188)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:        298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/08 | 004 | 2648315 | 108020 | | | VENDOR NAME: Federal Express Corporation DLIASKFederal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL WASHINGTON, DC | 29.35 | 29.35 | | B | |
| 08/01/08 | 004 | 2648316 | 108020 | | | VENDOR NAME: Federal Express Corporation DLIASKFederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 31.08 | 31.08 | | B | |
| 08/01/08 | 004 | 2648317 | 108020 | | | VENDOR NAME: Federal Express Corporation DLIASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 25.72 | 25.72 | | B | |
| 08/01/08 | 004 | 2648318 | 108020 | | | VENDOR NAME: Federal Express Corporation DLIASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 25.72 | 25.72 | | B | |
| 08/01/08 | 004 | 2648319 | 108020 | | | VENDOR NAME: Federal Express Corporation DLIASKFederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 29.35 | 29.35 | | B | |
| 08/01/08 | 004 | 2648320 | 108020 | | | VENDOR NAME: Federal Express Corporation DLIASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 29.71 | 29.71 | | B | |
| 08/01/08 | 004 | 2648321 | 108020 | | | VENDOR NAME: Federal Express Corporation DLIASKFederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 25.72 | 25.72 | | B | |
| 08/01/08 | 004 | 2648322 | 108020 | | | VENDOR NAME: Federal Express Corporation DLIASKFederal Express | 34.13 | 34.13 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 189 (189)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:  298425

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2648323 108020 DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2648324 108020 DLASKFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 29.35 | 29.35 | | B |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2648325 108020 DLASKFederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 31.08 | 31.08 | | B |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2648326 108020 DLASKFederal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 31.08 | 31.08 | | B |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2648327 108020 DLASKFederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 28.70 | 28.70 | | B |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2648328 108020 DLASKFederal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 33.66 | 33.66 | | B |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2648329 108020 DLASKFederal Express -- FEDERAL EXPRESS - Jon Krigsman BOULDER, CO | 25.72 | 25.72 | | B |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 190 (190)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:   298425

CLIENT: 065585 American Home Mortgage Investment Corp.          MATTER: 065585.1001 Debtor Representation
(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/08 | 004 | 2648330 | 108020 | | DLASK | Federal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 25.72 | 25.72 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/01/08 | 004 | 2648331 | 108020 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 31.08 | 31.08 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/01/08 | 004 | 2648332 | 108020 | | DLASK | Federal Express -- FEDERAL EXPRESS - Barbara Lawall, Esq. TUCSON, AZ | 31.08 | 31.08 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/01/08 | 004 | 2648333 | 108020 | | DLASK | Federal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 25.72 | 25.72 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/01/08 | 004 | 2648334 | 108020 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 31.08 | 31.08 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/01/08 | 004 | 2648335 | 108020 | | DLASK | Federal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 28.77 | 28.77 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/01/08 | 004 | 2648336 | 108020 | | DLASK | Federal Express -- FEDERAL EXPRESS - Adam Hiller WILMINGTON, DE | 38.70 | 38.70 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/01/08 | 004 | 2648337 | 108020 | | DLASK | Federal Express -- FEDERAL EXPRESS - Sean D. Malloy, Esq. CLEVELAND, OH | 25.72 | 25.72 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 191 (191)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:  298425

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------|
| | | | (Continued) | | | | | | | |
| 08/01/08 | 004 | 2648338 | 108020 | | | VENDOR NAME: Federal Express Corporation — DIASKFederal Express -- FEDERAL EXPRESS - Elihu Allison, III, Esq. WILMINGTON, DE | 29.35 | 29.35 | ___ | --- |
| 08/01/08 | 004 | 2648339 | 108020 | | | VENDOR NAME: Federal Express Corporation — DIASKFederal Express -- FEDERAL EXPRESS - Brad Brunts O'FALLON, MO | 25.72 | 25.72 | ___ | --- |
| 08/01/08 | 004 | 2648340 | 108020 | | | VENDOR NAME: Federal Express Corporation — DIASKFederal Express -- FEDERAL EXPRESS - Michael Dryden NEW YORK, NY | 31.08 | 31.08 | ___ | B --- |
| 08/01/08 | 004 | 2648341 | 108020 | | | VENDOR NAME: Federal Express Corporation — DIASKFederal Express -- FEDERAL EXPRESS - Sam Farahnak BEVERLY HILLS, CA | 25.72 | 25.72 | ___ | B --- |
| 08/01/08 | 004 | 2648342 | 108020 | | | VENDOR NAME: Federal Express Corporation — DIASKFederal Express -- FEDERAL EXPRESS - Scott Griffith HORSHAM, PA | 29.71 | 29.71 | ___ | B --- |
| 08/01/08 | 004 | 2648343 | 108020 | | | VENDOR NAME: Federal Express Corporation — DIASKFederal Express -- FEDERAL EXPRESS - Vivian Gu DALLAS, TX | 34.13 | 34.13 | ___ | B --- |
| 08/01/08 | 004 | 2648344 | 108020 | | | VENDOR NAME: Federal Express Corporation — DIASKFederal Express -- FEDERAL EXPRESS - Malory Hill LAGUNA HILLS, CA | 25.72 | 25.72 | ___ | B --- |
| | | | | | | VENDOR NAME: Federal Express Corporation — DIASKFederal Express -- FEDERAL EXPRESS - Debra Huddleston NEW YORK CITY, NY | | | | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 192 (192)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:     298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/08 | 004 | 2648345 | 108020 | DLASKFederal Express -- FEDERAL EXPRESS - Matt Kabaker NEW YORK CITY, NY | 25.72 | 25.72 | | B | — — — — |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/01/08 | 004 | 2648346 | 108020 | DLASKFederal Express -- FEDERAL EXPRESS - Manju Madhavan NEW YORK CITY, NY | 25.72 | 25.72 | | B | — — — — |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/01/08 | 004 | 2648347 | 108020 | DLASKFederal Express -- FEDERAL EXPRESS - Yannick Mathieu CHICAGO, IL | 29.35 | 29.35 | | B | — — — — |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/01/08 | 004 | 2648348 | 108020 | DLASKFederal Express -- FEDERAL EXPRESS - MIcahel O'Hanlon NEW YORK CITY, NY | 25.72 | 25.72 | | B | — — — — |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/01/08 | 004 | 2648349 | 108020 | DLASKFederal Express -- FEDERAL EXPRESS - Barry Pyle CALABASAS, CA | 31.08 | 31.08 | | B | — — — — |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/01/08 | 004 | 2654762 | 108146 | DLASKFederal Express -- FEDERAL EXPRESS - Christopher Valentine NEW YORK CITY, NY | 25.72 | 25.72 | | B | — — — — |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/01/08 | 004 | 2654763 | 108146 | DLASKFederal Express -- FEDERAL EXPRESS - Tony Viscardi NEW YORK CITY, NY | 25.72 | 25.72 | | B | — — — — |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/01/08 | 004 | 2654764 | 108146 | DLASKFederal Express -- FEDERAL EXPRESS - Isam Walji NEW YORK CITY, NY | 25.72 | 25.72 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 193 (193)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:     298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 08/01/08 | 004 | 2654765 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Helen Wessling PHILADELPHIA, PA | 25.72 | 25.72 | | B | |
| 08/01/08 | 004 | 2654766 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Lance West NEW YORK CITY, NY | 25.72 | 25.72 | | B | |
| 08/01/08 | 004 | 2654767 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Keith Whitaker NEW YORK CITY, NY | 25.72 | 25.72 | | B | |
| 08/01/08 | 004 | 2654768 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Thomas Wind NEW YORK CITY, NY | 25.72 | 25.72 | | B | |
| 08/01/08 | 004 | 2654769 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Brian Zipp OLD GREENWICH, CT | 25.72 | 25.72 | | B | |
| 08/01/08 | 004 | 2654770 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Michael Heid DES MOINES, IA | 29.35 | 29.35 | | B | |
| 08/01/08 | 004 | 2654771 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Richard Jordan WOODCLIFF LAKE, NJ | 25.72 | 25.72 | | B | |
| 08/01/08 | 004 | 2654772 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Joan Lavis NEW YORK | 25.72 | 25.72 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 194 (194)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/08 | 004 | 2654773 | | 108146 | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Joseph Long JACKSONVILLE, FL CITY, NY | 29.35 | 29.35 | | B ---- |
| 08/01/08 | 004 | 2654774 | | 108146 | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Daniel Michalow NEW YORK CITY, NY | 25.72 | 25.72 | | B ---- |
| 08/01/08 | 004 | 2654775 | | 108146 | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Catheron Miller DALLAS, TX | 29.71 | 29.71 | | B ---- |
| 08/01/08 | 004 | 2654776 | | 108146 | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - James Nield OKLAHOMA CITY, OK | 29.71 | 29.71 | | B ---- |
| 08/01/08 | 004 | 2654777 | | 108146 | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Andrew Pohlman SEATTLE, WA | 31.08 | 31.08 | | B ---- |
| 08/01/08 | 004 | 2654778 | | 108146 | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Brian Prince TAMPA, FL | 29.35 | 29.35 | | B ---- |
| 08/01/08 | 004 | 2654779 | | 108146 | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Brian Schaper SAN FRANCISCO, CA | 31.08 | 31.08 | | B ---- |
| 08/01/08 | 004 | 2654780 | | 108146 | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Jeremy Schiffman NEW | 25.72 | 25.72 | | B ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

CONTROL:   298425

CLIENT: 065585 American Home Mortgage Investment Corp.          MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| | | (Continued) | | | | | | | | |
| 08/01/08 | 004 | 2654781 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - David Schneider SEATTLE, WA | 31.08 | 31.08 | | B -- -- -- |
| 08/01/08 | 004 | 2654782 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Josh Seegopaul NEW YORK CITY, NY | 25.72 | 25.72 | | B -- -- -- |
| 08/01/08 | 004 | 2654783 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Pete Smith NEW YORK CITY, NY | 25.72 | 25.72 | | B -- -- -- |
| 08/01/08 | 004 | 2654784 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Yale Stark UNIONDALE, NY | 25.72 | 25.72 | | B -- -- -- |
| 08/01/08 | 004 | 2654785 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Dan Ury NEW YORK CITY, NY | 25.72 | 25.72 | | B -- -- -- |
| 08/01/08 | 004 | 2654787 | 108146 | | | VENDOR NAME: Federal Express Corporation EKOSTfederal Express -- FEDERAL EXPRESS - MS. REBECCA ROLAND DALLAS, TX | 13.14 | 13.14 | | B -- -- -- |
| 08/01/08 | 004 | 2654788 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 29.35 | 29.35 | | B -- -- -- |
| 08/01/08 | 004 | 2654789 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. | 31.08 | 31.08 | | B -- -- -- |

Page 196 (196)
RUN: 09/25/08
TIME: 09:34:06

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | | | | | |
| 08/01/08 | 004 | 2654790 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX MERCED, CA | 30.61 | 30.61 | | B | | | | | |
| 08/01/08 | 004 | 2654791 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 25.72 | 25.72 | | B | | | | | |
| 08/01/08 | 004 | 2654792 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 29.35 | 29.35 | | B | | | | | |
| 08/01/08 | 004 | 2654793 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 27.30 | 27.30 | | B | | | | | |
| 08/01/08 | 004 | 2654794 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 25.72 | 25.72 | | B | | | | | |
| 08/01/08 | 004 | 2654795 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 25.72 | 25.72 | | B | | | | | |
| 08/01/08 | 004 | 2654796 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 31.08 | 31.08 | | B | | | | | |
| 08/01/08 | 004 | 2654797 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Richard | 25.72 | 25.72 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   157508

Page 197 (197)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    298425

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| | | | | | | Miller, Esq. NEW YORK CITY, NY | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2654798 | 108146 | | DIASK | federal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ  VENDOR NAME: Federal Express Corporation | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2654799 | 108146 | | DIASK | federal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY  VENDOR NAME: Federal Express Corporation | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2654800 | 108146 | | DIASK | federal Express -- FEDERAL EXPRESS - Christopher R. Monjian, Esquire PHILADELPHIA, PA  VENDOR NAME: Federal Express Corporation | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2654801 | 108146 | | DIASK | federal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY  VENDOR NAME: Federal Express Corporation | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2654802 | 108146 | | DIASK | federal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY  VENDOR NAME: Federal Express Corporation | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2654803 | 108146 | | DIASK | federal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA  VENDOR NAME: Federal Express Corporation | 27.30 | 27.30 | | B |
| 08/01/08 | 004 | 2654804 | 108146 | | DIASK | federal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID  VENDOR NAME: Federal Express Corporation | 31.08 | 31.08 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 198 (198)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.           MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/08 | 004 | 2654805 | 108146 | | | DIASKFederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 27.71 | 27.71 | | B |
| 08/01/08 | 004 | 2654806 | 108146 | | | DIASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 29.35 | 29.35 | | B |
| 08/01/08 | 004 | 2654807 | 108146 | | | DIASKFederal Express Corporation -- FEDERAL EXPRESS - North Fork MELVILLE, NY | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2654808 | 108146 | | | DIASKFederal Express Corporation -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 31.08 | 31.08 | | B |
| 08/01/08 | 004 | 2654809 | 108146 | | | DIASKFederal Express Corporation -- FEDERAL EXPRESS - Kim Nuner NEVADA CITY, CA | 16.51 | 16.51 | | B |
| 08/01/08 | 004 | 2654810 | 108146 | | | DIASKFederal Express Corporation -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 29.35 | 29.35 | | B |
| 08/01/08 | 004 | 2654811 | 108146 | | | DIASKFederal Express Corporation -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 29.71 | 29.71 | | B |
| 08/01/08 | 004 | 2654812 | 108146 | | | DIASKFederal Express Corporation -- FEDERAL EXPRESS - John Philip, Esq. | 29.35 | 29.35 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| | | | | | | MEMPHIS, TN | | | | |
| 08/01/08 | 004 | 26548813 | 108146 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Steven Fite EL CAJON, CA | 31.08 | 31.08 | | B --- --- |
| 08/01/08 | 004 | 26548814 | 108146 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Dana S. Pion PHILADELPHIA, PA | 25.72 | 25.72 | | B --- --- |
| 08/01/08 | 004 | 26548815 | 108146 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Susan D. Profant, CPCA, CLA, P BRADENTON, FL | 29.35 | 29.35 | | B --- --- |
| 08/01/08 | 004 | 26548816 | 108146 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 31.08 | 31.08 | | B --- --- |
| 08/01/08 | 004 | 26548817 | 108146 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 31.08 | 31.08 | | B --- --- |
| 08/01/08 | 004 | 26548818 | 108146 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 29.35 | 29.35 | | B --- --- |
| 08/01/08 | 004 | 26548819 | 108146 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 25.72 | 25.72 | | B --- --- |
| 08/01/08 | 004 | 26548820 | 108146 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Christine | 31.08 | 31.08 | | B --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   157508

Page 200 (200)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    298425

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | ------ STATUS ------ CURRENT BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | | (Continued) | | | | | | |
| 08/01/08 | 004 | 2654821 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 28.77 | 28.77 | | B -- -- -- -- |
| 08/01/08 | 004 | 2654822 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 31.08 | 31.08 | | B -- -- -- -- |
| 08/01/08 | 004 | 2654823 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 25.72 | 25.72 | | B -- -- -- -- |
| 08/01/08 | 004 | 2654824 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 25.72 | 25.72 | | B -- -- -- -- |
| 08/01/08 | 004 | 2654825 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 25.72 | 25.72 | | B -- -- -- -- |
| 08/01/08 | 004 | 2654826 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 29.35 | 29.35 | | B -- -- -- -- |
| 08/01/08 | 004 | 2654827 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 31.08 | 31.08 | | B -- -- -- -- |
| 08/01/08 | 004 | 2654828 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL | 25.72 | 25.72 | | B -- -- -- -- |
| 08/01/08 | 004 | 2654821 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL Roberts, Esq. LAS VEGAS, NV | | | | |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET

FOR BILLING PROFORMA NUMBER 157508

Page 201 (201)
RUN: 09/25/08
TIME: 09:34:06

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | | | | | |
| 08/01/08 | 004 | 2654829 | | 108146 | DIASK | Federal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY VENDOR NAME: Federal Express Corporation | 25.72 | 25.72 | | B | | | | | |
| 08/01/08 | 004 | 2654830 | | 108146 | DIASK | Federal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA VENDOR NAME: Federal Express Corporation | 27.30 | 27.30 | | B | | | | | |
| 08/01/08 | 004 | 2654831 | | 108146 | DIASK | Federal Express -- FEDERAL EXPRESS - Richard A. Sheils, Jr., Esqui WORCESTER, MA VENDOR NAME: Federal Express Corporation | 31.08 | 31.08 | | B | | | | | |
| 08/01/08 | 004 | 2654832 | | 108146 | DIASK | Federal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA VENDOR NAME: Federal Express Corporation | 25.72 | 25.72 | | B | | | | | |
| 08/01/08 | 004 | 2654833 | | 108146 | DIASK | Federal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY VENDOR NAME: Federal Express Corporation | 25.72 | 25.72 | | B | | | | | |
| 08/01/08 | 004 | 2654834 | | 108146 | DIASK | Federal Express -- FEDERAL EXPRESS - Ralph Stone, Esq., NEW YORK CITY, NY VENDOR NAME: Federal Express Corporation | 28.77 | 28.77 | | B | | | | | |
| 08/01/08 | 004 | 2654835 | | 108146 | DIASK | Federal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY VENDOR NAME: Federal Express Corporation | 25.72 | 25.72 | | B | | | | | |
| 08/01/08 | 004 | 2654836 | | 108146 | DIASK | Federal Express -- FEDERAL EXPRESS - Joseph E. Shickich, Jr., Esq. SEATTLE, WA VENDOR NAME: Federal Express Corporation | 31.08 | 31.08 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    157508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | | | | | |
| 08/01/08 | 004 | | | 2654837 108146 | DLASK | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert Tirodella, Jr. SAN FRANCISCO, CA | 27.30 | 27.30 | | B | | | | | |
| 08/01/08 | 004 | | | 2654838 108146 | DLASK | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 31.08 | 31.08 | | B | | | | | |
| 08/01/08 | 004 | | | 2654839 108146 | DLASK | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 28.70 | 28.70 | | B | | | | | |
| 08/01/08 | 004 | | | 2654840 108146 | DLASK | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Wimnick PORTLAND, ME | 35.72 | 35.72 | | B | | | | | |
| 08/01/08 | 004 | | | 2654841 108146 | DLASK | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 27.30 | 27.30 | | B | | | | | |
| 08/01/08 | 004 | | | 2654842 108146 | DLASK | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 29.71 | 29.71 | | B | | | | | |
| 08/01/08 | 004 | | | 2654843 108146 | DLASK | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 31.08 | 31.08 | | B | | | | | |
| 08/01/08 | 004 | | | 2654843 108146 | DLASK | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 31.08 | 31.08 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 203 (203)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 08/01/08 | 004 | 2654844 | 1081146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 25.72 | 25.72 | | B | |
| 08/01/08 | 004 | 2654845 | 1081146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 29.71 | 29.71 | | B | |
| 08/01/08 | 004 | 2654846 | 1081146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 30.61 | 30.61 | | B | |
| 08/01/08 | 004 | 2654847 | 1081146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 25.72 | 25.72 | | B | |
| 08/01/08 | 004 | 2654848 | 1081146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 25.72 | 25.72 | | B | |
| 08/01/08 | 004 | 2654849 | 1081146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 31.08 | 31.08 | | B | |
| 08/01/08 | 004 | 2654850 | 1081146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 25.72 | 25.72 | | B | |
| 08/01/08 | 004 | 2654851 | 1081146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS | 31.08 | 31.08 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 204 (1204)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:   298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/0 | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | | | | |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| | | 2654852 | 108146 | | | DIASKFederal Express ANGELES, CA -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 25.72 | 25.72 | | B | | | | |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| | | 2654853 | 108146 | | | DIASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 25.72 | 25.72 | | B | | | | |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| | | 2654854 | 108146 | | | DIASKFederal Express -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 28.70 | 28.70 | | B | | | | |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| | | 2654855 | 108146 | | | DIASKFederal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 28.70 | 28.70 | | B | | | | |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| | | 2654856 | 108146 | | | DIASKFederal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 25.72 | 25.72 | | B | | | | |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| | | 2654857 | 108146 | | | DIASKFederal Express -- FEDERAL EXPRESS - Adam R. Elgart NEWARK, DE | 25.72 | 25.72 | | B | | | | |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| | | 2654858 | 108146 | | | DIASKFederal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 29.35 | 29.35 | | B | | | | |
| 08/01/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| | | 2654859 | 108146 | | | DIASKFederal Express -- FEDERAL EXPRESS - Norman P. Five1, Esq. | 27.30 | 27.30 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 205 (205)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 298425

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| 08/01/08 | 004 | 2654860 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL, ALBANY, NY | 29.71 | 29.71 | | B |
| 08/01/08 | 004 | 2654861 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 29.35 | 29.35 | | B |
| 08/01/08 | 004 | 2654862 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 27.30 | 27.30 | | B |
| 08/01/08 | 004 | 2654863 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 35.72 | 35.72 | | B |
| 08/01/08 | 004 | 2654864 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 27.30 | 27.30 | | B |
| 08/01/08 | 004 | 2654865 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2654866 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 25.72 | 25.72 | | B |
| 08/01/08 | 004 | 2654867 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 25.72 | 25.72 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 206 (206)
RUN: 09/25/08
TIME: 09:34:06

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| | | | | | | VENDOR NAME: Federal Express Corporation (Continued) | | | | | | | | | |
| 08/01/08 | 004 | 2654868 | 108146 | | DLASK | Federal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 25.72 | 25.72 | — | B | | | | | |
| 08/01/08 | 004 | 2654869 | 108146 | | DLASK | Federal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 29.35 | 29.35 | — | B | | | | | |
| 08/01/08 | 004 | 2654870 | 108146 | | DLASK | Federal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 25.72 | 25.72 | — | B | | | | | |
| 08/01/08 | 004 | 2654871 | 108146 | | DLASK | Federal Express -- FEDERAL EXPRESS - Daniel K. Hogan, Esq. WILMINGTON, DE | 31.08 | 31.08 | — | B | | | | | |
| 08/01/08 | 004 | 2654872 | 108146 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 31.08 | 31.08 | — | B | | | | | |
| 08/01/08 | 004 | 2654873 | 108146 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 25.72 | 25.72 | — | B | | | | | |
| 08/01/08 | 004 | 2654874 | 108146 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 25.72 | 25.72 | — | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 207 (207)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 298425

UNBILLED EXPENSES

(continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/08 | 004 | 2654875 | 108146 | | | DLASKfederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 25.72 | 25.72 | | B --- --- |
| 08/01/08 | 004 | 2654876 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 30.61 | 30.61 | | B --- --- |
| 08/01/08 | 004 | 2654877 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Steven LeKofsky FARMINGTON, MI | 28.70 | 28.70 | | B --- --- |
| 08/01/08 | 004 | 2654878 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 28.70 | 28.70 | | B --- --- |
| 08/01/08 | 004 | 2654879 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 27.30 | 27.30 | | B --- --- |
| 08/01/08 | 004 | 2654880 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 25.72 | 25.72 | | B --- --- |
| 08/01/08 | 004 | 2654881 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Kristi J. Doughtry, Esq ODESSA, DE | 27.71 | 27.71 | | B --- --- |
| 08/01/08 | 004 | 2654882 | 108146 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL | 25.72 | 25.72 | | B --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 208 (208)
RUN: 09/25/08
TIME: 09:34:06

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| 08/01/08 | 004 | 2654883 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - George Kielman, Esq. MCLEAN, VA | 29.71 | 29.71 | | B _ _ _ _ |
| 08/01/08 | 004 | 2654884 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Christopher B. Mosley, Esq FORT WORTH, TX | 25.72 | 25.72 | | B _ _ _ _ |
| 08/01/08 | 004 | 2654885 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Erin L. Roberts, Esq. VIENNA, VA | 31.08 | 31.08 | | B _ _ _ _ |
| 08/01/08 | 004 | 2654886 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Ashwin Adarkar PASADENA, CA | 25.72 | 25.72 | | B _ _ _ _ |
| 08/01/08 | 004 | 2654887 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Simon Aldrich NEW YORK CITY, NY | 25.72 | 25.72 | | B _ _ _ _ |
| 08/01/08 | 004 | 2654888 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Bernd Amlung NEW YORK CITY, NY | 25.72 | 25.72 | | B _ _ _ _ |
| 08/01/08 | 004 | 2654889 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Rick Aneshansel MINNEAPOLIS, MN | 29.35 | 29.35 | | B _ _ _ _ |
| 08/01/08 | 004 | 2654890 | 108146 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Robert Broeksmit BETHESDA, MD | 25.72 | 25.72 | | B _ _ _ _ |
| | | | | | | VENDOR NAME: Federal Express Corporation. | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                      Page 209 (209)
                                    PROFORMA BILLING WORKSHEET                               RUN: 09/25/08
                                    FOR BILLING PROFORMA NUMBER 157508                       TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

CONTROL:    298425

UNBILLED EXPENSES
              EXPENSE                                                          RECORDED    BILLING    REVISED   ----- STATUS -----
DATE          CODE      INDEX NO.   CHECK #   INVOICE   ORIG  DESCRIPTION      VALUE       VALUE      VALUE     CURRENT ENC B/O H X ENP

                                           (Continued)

08/01/08      004       2654890     108146              DLASKFederal Express    25.72       25.72                  B    -- -- -- -- -- --
                                                        VENDOR NAME: Federal Express Corporation
                                                        -- FEDERAL
                                                        EXPRESS - James
                                                        Cason NEW YORK, NY

08/01/08      004       2654891     108146              DLASKFederal Express    25.72       25.72                  B    -- -- -- -- -- --
                                                        VENDOR NAME: Federal Express Corporation
                                                        -- FEDERAL
                                                        EXPRESS - John
                                                        Cesarone CHERRY
                                                        HILL, NJ

08/01/08      004       2654892     108146              DLASKFederal Express    25.72       25.72                  B    -- -- -- -- -- --
                                                        VENDOR NAME: Federal Express Corporation
                                                        -- FEDERAL
                                                        EXPRESS - Kevin
                                                        Chavers NEW YORK
                                                        CITY, NY

08/01/08      004       2654893     108146              DLASKFederal Express    29.71       29.71                  B    -- -- -- -- -- --
                                                        VENDOR NAME: Federal Express Corporation
                                                        -- FEDERAL
                                                        EXPRESS - Ken
                                                        Clark OKLAHOMA
                                                        CITY, OK

08/01/08      004       2654894     108146              DLASKFederal Express    25.72       25.72                  B    -- -- -- -- -- --
                                                        VENDOR NAME: Federal Express Corporation
                                                        -- FEDERAL
                                                        EXPRESS - Sridhar
                                                        Gopal NEW YORK
                                                        CITY, NY

08/01/08      004       2654895     108146              DLASKFederal Express    31.08       31.08                  B    -- -- -- -- -- --
                                                        VENDOR NAME: Federal Express Corporation
                                                        -- FEDERAL
                                                        EXPRESS - Liroy
                                                        Haddad LOS
                                                        ANGELES, CA

08/01/08      004       2663711     108314              DLASKFederal Express    25.72       25.72                  B    -- -- -- -- -- --
                                                        VENDOR NAME: Federal Express Corporation
                                                        -- FEDERAL
                                                        EXPRESS - David
                                                        Stack NEW YORK
                                                        CITY, NY

08/01/08      053       2664356     108441              JPATTDelivery / Courier   7.50        7.50                 B    -- -- -- -- -- --
                                                        VENDOR NAME: Parcels, Inc. - D.D.R.

08/01/08      053       2664358     108441              JPATTDelivery / Courier   7.50        7.50                 B    -- -- -- -- -- --
                                                        VENDOR NAME: Parcels, Inc. - D.D.R.

08/01/08      053       2664361     108441              JPATTDelivery / Courier  10.00       10.00                 B    -- -- -- -- -- --
                                                        VENDOR NAME: Parcels, Inc. - D.D.R.
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 210 (210)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    298425

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/08 | 096 | 2643793 | 107858 | SBBAWorking Meals - Payee: Sugarfoot Fine Food lunch for Bob Semple re: preparation for 6/5/08 hearing | 16.00 | 16.00 | | B | - - - - |
| 08/01/08 | 907 | 2682636 | 1090089 | VENDOR NAME: Sugarfoot Fine Food  DIASKAP Fax | 301.00 | 301.00 | | B | - - - - |
| 08/01/08 | S001 | 2644166 | | VENDOR NAME: Parcels, Inc. - D.D.R.  SBBACPhotocopy Charges 0596 0596 | 7.80 | 3.90 | | B | - - - - |
| 08/01/08 | S001 | 2644167 | | VENDOR NAME:  RRBADPhotocopy Charges 0143 0143 | 19.60 | 9.80 | | B | - - - - |
| 08/01/08 | S001 | 2644168 | | VENDOR NAME:  DIASKPhotocopy Charges 0531 0531 | 9.60 | 4.80 | | B | - - - - |
| 08/01/08 | S001 | 2644169 | | VENDOR NAME:  DIASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | | B | - - - - |
| 08/01/08 | S001 | 2644170 | | VENDOR NAME:  DIASKPhotocopy Charges 0531 | 4.00 | 2.00 | | B | - - - - |
| 08/01/08 | S001 | 2644171 | | VENDOR NAME:  DIASKPhotocopy Charges 0531 | 28.40 | 14.20 | | B | - - - - |
| 08/01/08 | S001 | 2644172 | | VENDOR NAME:  DIASKPhotocopy Charges 0531 | 0.80 | 0.40 | | B | - - - - |
| 08/01/08 | S001 | 2644173 | | VENDOR NAME:  RRBADPhotocopy Charges 0143 | 0.40 | 0.20 | | B | - - - - |
| 08/01/08 | S001 | 2644174 | | VENDOR NAME:  LEDENPhotocopy Charges 0791 | 2.20 | 1.10 | | B | - - - - |
| 08/01/08 | S001 | 2644175 | | VENDOR NAME:  LEDENPhotocopy Charges 0791 | 234.80 | 117.40 | | B | - - - - |
| 08/01/08 | S001 | 2644176 | | VENDOR NAME:  DIASKPhotocopy Charges 0531 | 24.00 | 12.00 | | B | - - - - |
| 08/01/08 | S001 | 2644177 | | VENDOR NAME:  LEDENPhotocopy Charges 0791 | 12.20 | 6.10 | | B | - - - - |
| 08/01/08 | S001 | 2644178 | | VENDOR NAME:  DIASKPhotocopy Charges 0531 | 5.80 | 2.90 | | B | - - - - |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 211 (211)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:   298425

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|
| 08/01/08 | S001 | VENDOR NAME: 2644179 | DLASKPhotocopy Charges 0531 | 51.60 | 25.80 | | B | - - - - - |
| 08/01/08 | S001 | VENDOR NAME: 2644180 | EKOSTPhotocopy Charges 0834 | 0.80 | 0.40 | | B | - - - - - |
| 08/01/08 | S001 | VENDOR NAME: 2644181 | DLASKPhotocopy Charges 0531 | 1,988.40 | 994.20 | | B | - - - - - |
| 08/01/08 | S001 | VENDOR NAME: 2644182 | DLASKPhotocopy Charges 0531 | 1,136.00 | 568.00 | | B | - - - - - |
| 08/01/08 | S001 | VENDOR NAME: 2644183 | LEDENPhotocopy Charges 0791 | 8.80 | 4.40 | | B | - - - - - |
| 08/01/08 | S001 | VENDOR NAME: 2644184 | DLASKPhotocopy Charges 0531 | 752.60 | 376.30 | | B | - - - - - |
| 08/01/08 | S001 | VENDOR NAME: 2644185 | DLASKPhotocopy Charges 0531 | 21.40 | 10.70 | | B | - - - - - |
| 08/01/08 | S001 | VENDOR NAME: 2644186 | LEDENPhotocopy Charges 0791 | 3.00 | 1.50 | | B | - - - - - |
| 08/01/08 | S001 | VENDOR NAME: 2644187 | DLASKPhotocopy Charges 0531 | 2.20 | 1.10 | | B | - - - - - |
| 08/01/08 | S001 | VENDOR NAME: 2644188 | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | - - - - - |
| 08/01/08 | S001 | VENDOR NAME: 2644189 | ACOLSPhotocopy Charges 0588 0588 | 1.20 | 0.60 | | B | - - - - - |
| 08/01/08 | S001 | VENDOR NAME: 2644190 | ACOLSPhotocopy Charges 0588 0588 | 3.00 | 1.50 | | B | - - - - - |
| 08/01/08 | S001 | VENDOR NAME: 2644191 | RBARTPhotocopy Charges 0886 0886 | 1.20 | 0.60 | | B | - - - - - |
| 08/01/08 | S001 | VENDOR NAME: 2644192 | LEDENPhotocopy Charges 0791 0791 | 18.60 | 9.30 | | B | - - - - - |
| 08/01/08 | S001 | VENDOR NAME: 2644193 | LEDENPhotocopy Charges 0791 0791 | 10.40 | 5.20 | | B | - - - - - |
| 08/01/08 | S001 | VENDOR NAME: 2644194 | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 212 (212)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0791 0791 | | | | | | |
| 08/01/08 | S001 | VENDOR NAME: | | | | 2644195 LEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B | – – – – – |
| 08/01/08 | S001 | VENDOR NAME: | | | | 2644196 LEDENPhotocopy Charges 0791 0791 | 0.60 | 0.30 | | B | – – – – – |
| 08/01/08 | S001 | VENDOR NAME: | | | | 2644197 LEDENPhotocopy Charges 0791 0791 | 3.00 | 1.50 | | B | – – – – – |
| 08/01/08 | S001 | VENDOR NAME: | | | | 2644198 LEDENPhotocopy Charges 0791 0791 | 1.60 | 0.80 | | B | – – – – – |
| 08/01/08 | S001 | VENDOR NAME: | | | | 2644199 LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | – – – – – |
| 08/01/08 | S001 | VENDOR NAME: | | | | 2644200 LEDENPhotocopy Charges 0791 0791 | 1.00 | 0.50 | | B | – – – – – |
| 08/01/08 | S001 | VENDOR NAME: | | | | 2644201 LEDENPhotocopy Charges 0791 0791 | 0.60 | 0.30 | | B | – – – – – |
| 08/01/08 | S001 | VENDOR NAME: | | | | 2644202 LEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B | – – – – – |
| 08/01/08 | S001 | VENDOR NAME: | | | | 2644203 DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | – – – – – |
| 08/01/08 | S001 | VENDOR NAME: | | | | 2644204 DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | – – – – – |
| 08/01/08 | S001 | VENDOR NAME: | | | | 2644205 DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | – – – – – |
| 08/01/08 | S001 | VENDOR NAME: | | | | 2644206 DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | – – – – – |
| 08/01/08 | S001 | VENDOR NAME: | | | | 2644212 DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | – – – – – |
| 08/01/08 | S001SCN | VENDOR NAME: | | | | 2644213 DLASKScanning Charges 0531 | 14.20 | 7.10 | | B | – – – – – |
| 08/01/08 | S001SCN | VENDOR NAME: | | | | 2644214 DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | – – – – – |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    157508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS ------ CURRENT | BNC B/O | H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------|---------|
| 08/01/08 | S001SCN | 2644215 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | | — — — — |
| 08/01/08 | S001SCN | 2644216 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | — — — — |
| 08/01/08 | S001SCN | 2644217 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | | — — — — |
| 08/01/08 | S001SCN | 2644218 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — — — — |
| 08/01/08 | S001SCN | 2644219 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | | — — — — |
| 08/01/08 | S001SCN | 2644220 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | | — — — — |
| 08/01/08 | S002 | 2648788 | | | VENDOR NAME: | LEDENPostage Postage | 2.34 | 2.34 | | B | | — — — — |
| 08/01/08 | S003 | 2644221 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)326-3682 6646 | 5.50 | 5.50 | | B | | — — — — |
| 08/01/08 | S003 | 2644222 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-3273 6621 | 6.19 | 6.19 | | B | | — — — — |
| 08/01/08 | S003 | 2644223 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-1821 6621 | 2.06 | 2.06 | | B | | — — — — |
| 08/01/08 | S003 | 2644224 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)836-7896 6646 | 2.75 | 2.75 | | B | | — — — — |
| 08/01/08 | S003 | 2644225 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(203)862-7032 5002 | 2.06 | 2.06 | | B | | — — — — |
| 08/01/08 | S003 | 2644226 | | | VENDOR NAME: | PMORGLong Distance Telephone | 0.69 | 0.69 | | B | | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    157508

Page 214 (214)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

CONTROL:    298425

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/08 | S003 | VENDOR NAME: 2644227 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 11.70 | 11.70 | | B | |
| 08/01/08 | S003 | VENDOR NAME: 2644228 | | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 0.69 | 0.69 | | B | |
| 08/01/08 | S003 | VENDOR NAME: 2644229 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 0.69 | 0.69 | | B | |
| 08/01/08 | S003 | VENDOR NAME: 2644230 | | | | PMORGLong Distance Telephone 1(212)326-3823 6621 | 5.50 | 5.50 | | B | |
| 08/01/08 | S003 | VENDOR NAME: 2644231 | | | | PMORGLong Distance Telephone 1(631)470-0528 3591 | 2.75 | 2.75 | | B | |
| 08/01/08 | S003 | VENDOR NAME: 2644232 | | | | PMORGLong Distance Telephone 1(617)345-1305 6753 | 1.38 | 1.38 | | B | |
| 08/02/08 | 053 | VENDOR NAME: 2670901 | 108646 | | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. - | 25.00 | 25.00 | | B | |
| 08/02/08 | S001 | VENDOR NAME: 2644207 | | | | LEDENPhotocopy Charges 0791 | 243.00 | 121.50 | | B | |
| 08/02/08 | S001 | VENDOR NAME: 2644208 | | | | RBARTPhotocopy Charges 0886 0886 | 5.60 | 2.80 | | B | |
| 08/02/08 | S001 | VENDOR NAME: 2644209 | | | | RBARTPhotocopy Charges 0886 0886 | 5.80 | 2.90 | | B | |
| 08/02/08 | S001 | VENDOR NAME: 2644210 | | | | RBARTPhotocopy Charges 0886 0886 | 6.20 | 3.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET

FOR BILLING PROFORMA NUMBER    157508

Page 215 (2115)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------------------------------|
| 08/02/08 | S001 | 2644211 | | | RBART | Photocopy Charges 0886 0886 | 5.80 | 2.90 | | B |
| 08/04/08 | 006A | 2643831 | 107899 | | EKOST | Secretary of State - Filing Fee - Payee: NH Department of State File Certificate of Discontinuance of Use of Trade name in New Hampshire for American Home Mortgage Ventures LLC | 10.00 | 10.00 | | B |
| | | | | | | VENDOR NAME: NH Department of State | | | | |
| 08/04/08 | 006A | 2643853 | 107900 | | EKOST | Secretary of State - Filing Fee - Payee: State of North Dakota Cancellation of trade name "American Home Mortgage" held by AHM Corp. | 10.00 | 10.00 | | B |
| | | | | | | VENDOR NAME: State of North Dakota | | | | |
| 08/04/08 | 006A | 2643854 | 107901 | | EKOST | Secretary of State - Filing Fee - Payee: State of North Dakota Cancellation of trade name "American Home Mortgage V" held by Ventures | 10.00 | 10.00 | | B |
| | | | | | | VENDOR NAME: State of North Dakota | | | | |
| 08/04/08 | 006A | 2643855 | 107902 | | EKOST | Secretary of State - Filing Fee - Payee: State of North Dakota Cancellation of trade name "American Home Loans" held by | 10.00 | 10.00 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 216 (216)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:    298425

UNBILLED EXPENSES                                           (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/08 | 027 | 2644781 | 107907 | | AHM Corp. | VENDOR NAME: State of North Dakota | 30.00 | 30.00 | | B — — — — — |
| 08/04/08 | 053 | 2670900 | 108646 | | | VENDOR NAME: World Travel, Inc. JPATTAir/Rail Travel - Payee: World Travel, Inc. service fee, 6/24/08, Amtrak, travel to NYC | | | | |
| | | 2645944 | | CHECU 0834 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier - D.D.R. EKOSTPhotocopy Charges | 17.50 | 17.50 | | B — — — — — |
| | | | | | | | 0.60 | 0.30 | | B — — — — — |
| | | 2645945 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 363.20 | 181.60 | | B — — — — — |
| | | 2645946 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 512.00 | 256.00 | | B — — — — — |
| | | 2645947 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | | B — — — — — |
| | | 2645948 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |
| | | 2645949 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |
| | | 2645950 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |
| | | 2645951 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B — — — — — |
| | | 2645952 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |
| | | 2645953 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |
| | | 2645954 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B — — — — — |
| | | 2645955 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |

Page 217 (217)
RUN: 09/25/08
TIME: 09:34:06

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| 08/04/08 | S001 | 2645956 | | | 0531 0531 | DIASKPhotocopy Charges | 0.20 | 0.10 | | B — — — — — |
| 08/04/08 | S001 | 2645957 | | | 0531 0531 | VENDOR NAME: DIASKPhotocopy Charges | 0.60 | 0.30 | | B — — — — — |
| 08/04/08 | S001 | 2645958 | | | 0531 0531 | VENDOR NAME: DIASKPhotocopy Charges | 2.00 | 1.00 | | B — — — — — |
| 08/04/08 | S001 | 2645959 | | | 0531 0531 | VENDOR NAME: DIASKPhotocopy Charges | 1.60 | 0.80 | | B — — — — — |
| 08/04/08 | S001 | 2645960 | | | 0531 0531 | VENDOR NAME: DIASKPhotocopy Charges | 0.40 | 0.20 | | B — — — — — |
| 08/04/08 | S001 | 2645961 | | | 0531 0531 | VENDOR NAME: DIASKPhotocopy Charges | 0.40 | 0.20 | | B — — — — — |
| 08/04/08 | S001 | 2645962 | | | 0531 0531 | VENDOR NAME: DIASKPhotocopy Charges | 0.40 | 0.20 | | B — — — — — |
| 08/04/08 | S001 | 2645963 | | | 0531 0531 | VENDOR NAME: DIASKPhotocopy Charges | 0.80 | 0.40 | | B — — — — — |
| 08/04/08 | S001 | 2645964 | | | 0531 0531 | VENDOR NAME: DIASKPhotocopy Charges | 2.40 | 1.20 | | B — — — — — |
| 08/04/08 | S001 | 2645965 | | | 0531 0531 | VENDOR NAME: DIASKPhotocopy Charges | 1.20 | 0.60 | | B — — — — — |
| 08/04/08 | S001 | 2645966 | | | 0531 0531 | VENDOR NAME: DIASKPhotocopy Charges | 6.80 | 3.40 | | B — — — — — |
| 08/04/08 | S001 | 2645967 | | | 0531 0531 | VENDOR NAME: DIASKPhotocopy Charges | 5.40 | 2.70 | | B — — — — — |
| 08/04/08 | S001 | 2645968 | | | 0531 0531 | VENDOR NAME: DIASKPhotocopy Charges | 0.40 | 0.20 | | B — — — — — |
| 08/04/08 | S001 | 2645969 | | | 0531 0531 | VENDOR NAME: DIASKPhotocopy Charges | 0.80 | 0.40 | | B — — — — — |
| 08/04/08 | S001 | 2645970 | | | 0531 0531 | VENDOR NAME: DIASKPhotocopy Charges | 1.20 | 0.60 | | B — — — — — |
| 08/04/08 | S001 | 2645971 | | | 0531 0531 | VENDOR NAME: DIASKPhotocopy Charges | 1.40 | 0.70 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 218 (218)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

CONTROL:   298425                                     (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO.  CHECK #  INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 08/04/08 | S001 | VENDOR NAME: 26459972 | 0531 0531 | DIASKPhotocopy Charges | 0.80 | 0.40 | | B | — — — — — |
| 08/04/08 | S001 | VENDOR NAME: 26459973 | 0531 0531 | DIASKPhotocopy Charges | 0.40 | 0.20 | | B | — — — — — |
| 08/04/08 | S001 | VENDOR NAME: 26459974 | 0531 0531 | DIASKPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 08/04/08 | S001 | VENDOR NAME: 26459975 | 0531 0531 | DIASKPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |
| 08/04/08 | S001 | VENDOR NAME: 26459976 | 0531 0531 | DIASKPhotocopy Charges | 5.00 | 2.50 | | B | — — — — — |
| 08/04/08 | S001 | VENDOR NAME: 26459977 | 0531 0531 | DIASKPhotocopy Charges | 0.40 | 0.20 | | B | — — — — — |
| 08/04/08 | S001 | VENDOR NAME: 26459978 | 0531 0531 | DIASKPhotocopy Charges | 1.40 | 0.70 | | B | — — — — — |
| 08/04/08 | S001 | VENDOR NAME: 26459979 | 0531 0531 | DIASKPhotocopy Charges | 0.80 | 0.40 | | B | — — — — — |
| 08/04/08 | S001 | VENDOR NAME: 26459980 | 0531 0531 | DIASKPhotocopy Charges | 2.00 | 1.00 | | B | — — — — — |
| 08/04/08 | S001 | VENDOR NAME: 26459981 | 0531 0531 | DIASKPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 08/04/08 | S001 | VENDOR NAME: 26459982 | 0531 0531 | DIASKPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |
| 08/04/08 | S001 | VENDOR NAME: 26459983 | 0531 0531 | DIASKPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |
| 08/04/08 | S001 | VENDOR NAME: 26459984 | 0531 0531 | DIASKPhotocopy Charges | 0.40 | 0.20 | | B | — — — — — |
| 08/04/08 | S001 | VENDOR NAME: 26459985 | 0531 0531 | DIASKPhotocopy Charges | 0.40 | 0.20 | | B | — — — — — |
| 08/04/08 | S001 | VENDOR NAME: 26459986 | 0531 0531 | DIASKPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |
| 08/04/08 | S001 | VENDOR NAME: 26459987 | 0531 0531 | DIASKPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 219 (219)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                         (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/08 | S001 | VENDOR NAME: 2645988 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | ___ | __ __ ___ |
| 08/04/08 | S001 | VENDOR NAME: 2645989 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | ___ | __ __ ___ |
| 08/04/08 | S001 | VENDOR NAME: 2645990 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | ___ | __ __ ___ |
| 08/04/08 | S001 | VENDOR NAME: 2645991 | | | | DLASKPhotocopy Charges 0531 0531 | 8.80 | 4.40 | ___ | B | ___ | __ __ ___ |
| 08/04/08 | S001 | VENDOR NAME: 2645992 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | ___ | __ __ ___ |
| 08/04/08 | S001 | VENDOR NAME: 2645993 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | ___ | __ __ ___ |
| 08/04/08 | S001 | VENDOR NAME: 2645994 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | ___ | __ __ ___ |
| 08/04/08 | S001 | VENDOR NAME: 2645995 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | ___ | __ __ ___ |
| 08/04/08 | S001 | VENDOR NAME: 2645996 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | ___ | __ __ ___ |
| 08/04/08 | S001 | VENDOR NAME: 2645997 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | ___ | __ __ ___ |
| 08/04/08 | S001 | VENDOR NAME: 2645998 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | ___ | __ __ ___ |
| 08/04/08 | S001 | VENDOR NAME: 2645999 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | ___ | __ __ ___ |
| 08/04/08 | S001 | VENDOR NAME: 2646000 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | ___ | __ __ ___ |
| 08/04/08 | S001 | VENDOR NAME: 2646001 | | | | JRANDPhotocopy Charges 0905 0905 | 11.40 | 5.70 | ___ | B | ___ | __ __ ___ |
| 08/04/08 | S001 | VENDOR NAME: 2646002 | | | | JRANDPhotocopy Charges 0905 0905 | 11.40 | 5.70 | ___ | B | ___ | __ __ ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   157508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| 08/04/08 | S001 | 2646003 | VENDOR NAME: | | MDALO | Photocopy Charges 0757 0757 | 38.40 | 19.20 | | B | | | | | |
| 08/04/08 | S001 | 2646004 | VENDOR NAME: | | MDDLO | Photocopy Charges 0757 0757 | 22.00 | 11.00 | | B | | | | | |
| 08/04/08 | S001 | 2646005 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 5.80 | 2.90 | | B | | | | | |
| 08/04/08 | S001 | 2646006 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | | | | | |
| 08/04/08 | S001 | 2646007 | VENDOR NAME: | | SBBAC | Photocopy Charges 0596 0596 | 9.40 | 4.70 | | B | | | | | |
| 08/04/08 | S001SCN | 2646060 | VENDOR NAME: | | RBART | Scanning Charges 0886 | 0.80 | 0.40 | | B | | | | | |
| 08/04/08 | S001SCN | 2646061 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | | | | | |
| 08/04/08 | S001SCN | 2646062 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 08/04/08 | S001SCN | 2646063 | VENDOR NAME: | | PMORES | Scanning Charges 0572 | 0.60 | 0.30 | | B | | | | | |
| 08/04/08 | S001SCN | 2646064 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 08/04/08 | S001SCN | 2646065 | VENDOR NAME: | | CCROWS | Scanning Charges 0687 | 0.20 | 0.10 | | B | | | | | |
| 08/04/08 | S001SCN | 2646066 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/04/08 | S001SCN | 2646067 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/04/08 | S001SCN | 2646068 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| 08/04/08 | S001SCN | 2646069 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 08/04/08 | S001SCN | 2646070 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 221 (221)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 298425

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|-----------------|-----|-----|---|---|-----|
| 08/04/08 | S001SCN | 2646071 | | | VENDOR NAME:<br>DLASKScanning Charges<br>0531 | 0.40 | 0.20 | | B | | | | | |
| 08/04/08 | S001SCN | 2646072 | | | VENDOR NAME:<br>DLASKScanning Charges<br>0531 | 0.40 | 0.20 | | B | | | | | |
| 08/04/08 | S003 | 2646087 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(212)836-7896<br>6621 | 0.69 | 0.69 | | B | | | | | |
| 08/04/08 | S003 | 2646088 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(212)836-7896<br>6621 | 9.63 | 9.63 | | B | | | | | |
| 08/04/08 | S003 | 2646089 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(402)471-2554<br>5037 | 1.38 | 1.38 | | B | | | | | |
| 08/04/08 | S003 | 2646090 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(701)328-3665<br>5037 | 0.69 | 0.69 | | B | | | | | |
| 08/04/08 | S003 | 2646091 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(631)622-3273<br>6621 | 33.71 | 33.71 | | B | | | | | |
| 08/04/08 | S003 | 2646092 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(631)608-2301<br>6646 | 4.82 | 4.82 | | B | | | | | |
| 08/04/08 | S003 | 2646093 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(516)227-0772<br>6736 | 0.69 | 0.69 | | B | | | | | |
| 08/04/08 | S003 | 2646094 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(724)776-8153<br>3591 | 7.57 | 7.57 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |

(Continued)

```
                              Young, Conaway, Stargatt and Taylor
                                 PROFORMA BILLING WORKSHEET
                            FOR BILLING PROFORMA NUMBER 157508
```

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/08 | S003 | 2646095 | | | PWORGLong Distance Telephone 1(571)332-2821 3591 | 0.69 | 0.69 | | B | - - - - - |
| 08/04/08 | S003 | 2646096 | | | VENDOR NAME: PWORGLong Distance Telephone 1(561)737-5155 3591 | 1.38 | 1.38 | | B | - - - - - |
| 08/04/08 | S003 | 2646097 | | | VENDOR NAME: PWORGLong Distance Telephone 1(516)227-0772 6736 | 3.44 | 3.44 | | B | - - - - - |
| 08/04/08 | S003 | 2646098 | | | VENDOR NAME: PWORGLong Distance Telephone 1(412)803-3690 5007 | 0.69 | 0.69 | | B | - - - - - |
| 08/04/08 | S003 | 2646099 | | | VENDOR NAME: PWORGLong Distance Telephone 1(631)608-2301 6646 | 1.38 | 1.38 | | B | - - - - - |
| 08/04/08 | S003 | 2649616 | | | VENDOR NAME: PWORGLong Distance Telephone 1(212)836-7896 6621 | 0.69 | 0.69 | | B | - - - - - |
| 08/04/08 | S003 | 2649617 | | | VENDOR NAME: PWORGLong Distance Telephone 1(212)836-7896 6621 | 9.63 | 9.63 | | B | - - - - - |
| 08/04/08 | S003 | 2649618 | | | VENDOR NAME: PWORGLong Distance Telephone 1(402)471-2554 5037 | 1.38 | 1.38 | | B | - - - - - |
| 08/04/08 | S003 | 2649619 | | | VENDOR NAME: PWORGLong Distance Telephone 1(701)328-3665 5037 | 0.69 | 0.69 | | B | - - - - - |
| 08/04/08 | S003 | 2649620 | | | VENDOR NAME: PWORGLong Distance Telephone | 33.71 | 33.71 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    157508

Page 223 (223)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| | | | | | | (Continued) | | | | | | | | | |
| 08/04/08 | S003 | 2649621 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(631)608-2301<br>6646<br>1(631)622-3273<br>6621 | 4.82 | 4.82 | | B | | | | | |
| 08/04/08 | S003 | 2649622 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(516)227-0772<br>6736 | 0.69 | 0.69 | | B | | | | | |
| 08/04/08 | S003 | 2649623 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(724)776-8153<br>3591 | 7.57 | 7.57 | | B | | | | | |
| 08/04/08 | S003 | 2649624 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(571)332-2821<br>3591 | 0.69 | 0.69 | | B | | | | | |
| 08/04/08 | S003 | 2649625 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(561)737-5155<br>3591 | 1.38 | 1.38 | | B | | | | | |
| 08/04/08 | S003 | 2649626 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(516)227-0772<br>6736 | 3.44 | 3.44 | | B | | | | | |
| 08/04/08 | S003 | 2649627 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(412)803-3690<br>5007 | 0.69 | 0.69 | | B | | | | | |
| 08/04/08 | S003 | 2649628 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(631)608-2301<br>6646 | 1.38 | 1.38 | | B | | | | | |
| 08/05/08 | 004 | 2654896 | 1081146 | | | VENDOR NAME:<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Young<br>Conaway Stargatt | 9.07 | 9.07 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.           MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

Taylor
WILMINGTON, DE

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/08 | 053 | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| | | 2670902 | 108646 | | JPAT | Delivery / Courier | 7.50 | 7.50 | | B | --- | --- |
| 08/05/08 | S001 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | |
| | | 2646008 | | | EKOST | Photocopy Charges 0834 | 1.80 | 0.90 | | B | --- | --- |
| 08/05/08 | S001 | 2646009 | | | VENDOR NAME: JKUFF | Photocopy Charges 0772 0772 | 0.20 | 0.10 | | B | --- | --- |
| 08/05/08 | S001 | 2646010 | | | VENDOR NAME: JKUFF | Photocopy Charges 0772 0772 | 9.40 | 4.70 | | B | --- | --- |
| 08/05/08 | S001 | 2646011 | | | VENDOR NAME: JKUFF | Photocopy Charges 0772 0772 | 0.60 | 0.30 | | B | --- | --- |
| 08/05/08 | S001 | 2646012 | | | VENDOR NAME: MWHIT | Photocopy Charges 0802 | 1.80 | 0.90 | | B | --- | --- |
| 08/05/08 | S001 | 2646013 | | | VENDOR NAME: MWHIT | Photocopy Charges 0802 | 154.00 | 77.00 | | B | --- | --- |
| 08/05/08 | S001 | 2646014 | | | VENDOR NAME: PMORE | Photocopy Charges 0572 | 1.80 | 0.90 | | B | --- | --- |
| 08/05/08 | S001 | 2646015 | | | VENDOR NAME: CGREA | Photocopy Charges 0253 | 1.20 | 0.60 | | B | --- | --- |
| 08/05/08 | S001 | 2646016 | | | VENDOR NAME: MWHIT | Photocopy Charges 0802 | 24.00 | 12.00 | | B | --- | --- |
| 08/05/08 | S001 | 2646017 | | | VENDOR NAME: JRAND | Photocopy Charges 0905 0905 | 11.40 | 5.70 | | B | --- | --- |
| 08/05/08 | S001 | 2646018 | | | VENDOR NAME: PMORE | Photocopy Charges 0572 0572 | 18.60 | 9.30 | | B | --- | --- |
| 08/05/08 | S001 | 2646019 | | | VENDOR NAME: PMORE | Photocopy Charges 0572 0572 | 19.60 | 9.80 | | B | --- | --- |
| 08/05/08 | S001 | 2646020 | | | VENDOR NAME: ACOLS | Photocopy Charges 0588 0588 | 13.00 | 6.50 | | B | --- | --- |
| 08/05/08 | S001 | 2646021 | | | VENDOR NAME: JKUFF | Photocopy Charges 0772 0772 | 3.40 | 1.70 | | B | --- | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   157508

Page 225 (225)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:   298425

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/08 | S001SCN | 26460073 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/08 | S001SCN | 26460074 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/08 | S001SCN | 26460075 | | | | DLASKScanning Charges 0531 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/08 | S001SCN | 26460076 | | | | DBOWNScanning Charges 0820 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/08 | S001SCN | 26460077 | | | | DBOWNScanning Charges 0820 | 16.20 | 8.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/08 | S003 | 26461100 | | | | PMORGLong Distance Telephone 1(402)471-4079 7784 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/08 | S003 | 26461101 | | | | PMORGLong Distance Telephone 1(603)271-3246 7784 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/08 | S003 | 26461102 | | | | PMORGLong Distance Telephone 1(260)249-3422 3591 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/08 | S003 | 26461103 | | | | PMORGLong Distance Telephone 1(631)608-2301 6646 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/08 | S003 | 26461104 | | | | PMORGLong Distance Telephone 1(631)608-2301 6646 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/08 | S003 | 26461105 | | | | PMORGLong Distance Telephone 1(516)227-0772 6646 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/08 | S003 | 26461106 | | | | PMORGLong Distance Telephone | 0.69 | 0.69 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 226 (226)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| 08/05/08 | S003 | 2661107 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(516)227-0772<br>6646 | 1.38 | 1.38 | | B |
| 08/05/08 | S003 | 2661108 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(301)774-8471<br>3591 | 0.69 | 0.69 | | B |
| 08/05/08 | S003 | 2649629 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)610-6321<br>6621 | 0.69 | 0.69 | | B |
| 08/05/08 | S003 | 2649630 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(402)471-4079<br>7784 | 3.44 | 3.44 | | B |
| 08/05/08 | S003 | 2649631 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(603)271-3246<br>7784 | 0.69 | 0.69 | | B |
| 08/05/08 | S003 | 2649632 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(260)249-3422<br>3591 | 6.88 | 6.88 | | B |
| 08/05/08 | S003 | 2649633 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(631)608-2301<br>6646 | 0.69 | 0.69 | | B |
| 08/05/08 | S003 | 2649634 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(516)227-0772<br>6646 | 0.69 | 0.69 | | B |
| 08/05/08 | S003 | 2649635 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(516)227-0772<br>6646 | 0.69 | 0.69 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/08 | S003 | VENDOR NAME: | 2649636 | | | PMORGLong Distance Telephone 1(301)774-8471 3591 | 1.38 | 1.38 | ___ | B | ___ |
| 08/05/08 | S003 | VENDOR NAME: | 2649637 | | | PMORGLong Distance Telephone 1(212)610-6321 6621 | 0.69 | 0.69 | ___ | B | ___ |
| 08/06/08 | 004 | VENDOR NAME: Federal Express | 2654740 | 108146 | | RFPOFederal Express -- FEDERAL EXPRESS - DEELEY, KING & PANG HONOLULU, HI | 15.40 | 15.40 | ___ | B | ___ |
| 08/06/08 | 004 | VENDOR NAME: Federal Express Corporation | 2654741 | 108146 | | KCOYLFederal Express -- FEDERAL EXPRESS - SHOUTHAMPTON TOWN NEWSPAPER,IN SOUTHAMPTON, NY | 10.89 | 10.89 | ___ | B | ___ |
| 08/06/08 | 004 | VENDOR NAME: Federal Express Corporation | 2654742 | 108146 | | KCOYLFederal Express -- FEDERAL EXPRESS - ADDISON, IL | 12.98 | 12.98 | ___ | B | ___ |
| 08/06/08 | 004 | VENDOR NAME: Federal Express Corporation | 2654743 | 108146 | | KCOYLFederal Express -- FEDERAL EXPRESS - SECURITAS SECURITY SERVICES US WESTLAKE VILLAGE, CA | 14.74 | 14.74 | ___ | B | ___ |
| 08/06/08 | 004 | VENDOR NAME: Federal Express Corporation | 2654744 | 108146 | | KCOYLFederal Express -- FEDERAL EXPRESS - ATTN: LEE MIKILLER, G.M. BALTIMORE, MD | 9.29 | 9.29 | ___ | B | ___ |
| 08/06/08 | 004 | VENDOR NAME: Federal Express Corporation | 2654745 | 108146 | | KCOYLFederal Express -- FEDERAL EXPRESS - QUALITY APPRAISAL SERVICE | 12.32 | 12.32 | ___ | B | ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

CONTROL:   298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation
157508

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | | | | | COLUMBUS, IN | | | | | | | | | |
| 08/06/08 | 004 | 2654746 108146 | | | | KCOYLFederal Express -- FEDERAL EXPRESS - SALT LAKE APPRAISING CO. SANDY, UT | 14.74 | 14.74 | | B | | — | | | |
| 08/06/08 | 004 | 2654747 108146 | | | | KCOYLFederal Express -- FEDERAL EXPRESS - ST. AMAND APPRAISALS FARMINGTON, MI | 15.41 | 15.41 | | B | | — | | | |
| 08/06/08 | 004 | 2654748 108146 | | | | KCOYLFederal Express -- FEDERAL EXPRESS - SCREENVISION DIRECT ROCHESTER, NY | 10.89 | 10.89 | | B | | — | | | |
| 08/06/08 | 004 | 2654749 108146 | | | | KCOYLFederal Express -- FEDERAL EXPRESS - ABBY POLIN RESLER NORTHBROOK, IL | 12.98 | 12.98 | | B | | — | | | |
| 08/06/08 | 004 | 2654750 108146 | | | | KCOYLFederal Express -- FEDERAL EXPRESS - RC TRICKEY INC. MEDFORD, OR | 17.83 | 17.83 | | B | | — | | | |
| 08/06/08 | 004 | 2654751 108146 | | | | KCOYLFederal Express -- FEDERAL EXPRESS - SHORE PRINTING & GRAPHICS COMMACK, NY | 12.39 | 12.39 | | B | | — | | | |
| 08/06/08 | 004 | 2654752 108146 | | | | KCOYLFederal Express -- FEDERAL EXPRESS - SOMERVILLE, CATHERINE CABIN JOHN, MD | 12.39 | 12.39 | | B | | — | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

Page 229 (229)
RUN: 09/25/08
TIME: 09:34:06

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/08 | 004 | 26547753 | 108146 | | | KCOVLFederal Express -- FEDERAL EXPRESS | 14.74 | 14.74 | | B | | | | | |
| 08/06/08 | 004 | 26547754 | 108146 | | | VENDOR NAME: Federal Express Corporation KCOVLFederal Express -- FEDERAL EXPRESS - RJ NEILD REAL ESTATE APPRAISAL, EL CENTRO, CA | 10.89 | 10.89 | | B | | | | | |
| 08/06/08 | 004 | 26547755 | 108146 | | | VENDOR NAME: Federal Express Corporation KCOVLFederal Express -- FEDERAL EXPRESS - SINNENGREEN & ASSOCIATES VIRGINIA BEACH, VA | 12.32 | 12.32 | | B | | | | | |
| 08/06/08 | 004 | 26547756 | 108146 | | | VENDOR NAME: Federal Express Corporation KCOVLFederal Express -- FEDERAL EXPRESS - SPECIALIZED TRANSPORTATION AGE FORT WAYNE, IN | 14.74 | 14.74 | | B | | | | | |
| 08/06/08 | 004 | 26547757 | 108146 | | | VENDOR NAME: Federal Express Corporation KCOVLFederal Express -- FEDERAL EXPRESS - THE REAL ESTATE GUIDE, INC. YAKIMA, WA | 14.74 | 14.74 | | B | | | | | |
| 08/06/08 | 004 | 26547758 | 108146 | | | VENDOR NAME: Federal Express Corporation KCOVLFederal Express -- FEDERAL EXPRESS - PRINT GUYS, INC. YAKIMA, WA | 17.83 | 17.83 | | B | | | | | |
| 08/06/08 | 004 | 26547759 | 108146 | | | VENDOR NAME: Federal Express Corporation KCOVLFederal Express -- FEDERAL EXPRESS - JOHN HADNETT, DOF SEATTLE, WA | 9.29 | 9.29 | | B | | | | | |
| 08/06/08 | 004 | 26547760 | 108146 | | | VENDOR NAME: Federal Express Corporation KCOVLFederal Express -- FEDERAL EXPRESS - REVAL, INC NEW YORK CITY, NY | 12.32 | 12.32 | | B | | | | | |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET

FOR BILLING PROFORMA NUMBER 1575508

MATTER: 066585.1001 Debtor Representation

Page 230 (230)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

CONTROL:    298425

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/08 | 004 | 2654761 | 1081146 | | | VENDOR NAME: Federal Express Corporation<br>KCOYLFederal Express<br>-- FEDERAL<br>EXPRESS - STA<br>BUILDING<br>CONSULTANTS<br>HAMILTON, OH<br>-- FEDERAL<br>EXPRESS -<br>SHRED-IT<br>MILPITAS, CA | 14.74 | 14.74 | | B | |
| 08/06/08 | S001 | 2646022 | | | | VENDOR NAME: Federal Express Corporation<br>RFPOFPhotocopy Charges<br>0891 | 1.40 | 0.70 | | B | |
| 08/06/08 | S001 | 2646023 | | | | VENDOR NAME:<br>PMOREPhotocopy Charges<br>0572 | 10.00 | 5.00 | | B | |
| 08/06/08 | S001 | 2646024 | | | | VENDOR NAME:<br>PJACKPhotocopy Charges<br>0913 | 13.00 | 6.50 | | B | |
| 08/06/08 | S001 | 2646025 | | | | VENDOR NAME:<br>JSMITPhotocopy Charges<br>0541 0541 | 3.20 | 1.60 | | B | |
| 08/06/08 | S001 | 2646026 | | | | VENDOR NAME:<br>JSMITPhotocopy Charges<br>0541 0541 | 2.40 | 1.20 | | B | |
| 08/06/08 | S001 | 2646027 | | | | VENDOR NAME:<br>JSMITPhotocopy Charges<br>0541 0541 | 2.60 | 1.30 | | B | |
| 08/06/08 | S001 | 2646028 | | | | VENDOR NAME:<br>JSMITPhotocopy Charges<br>0541 0541 | 4.80 | 2.40 | | B | |
| 08/06/08 | S001 | 2646029 | | | | VENDOR NAME:<br>JSMITPhotocopy Charges<br>0541 0541 | 0.40 | 0.20 | | B | |
| 08/06/08 | S001 | 2646030 | | | | VENDOR NAME:<br>JSMITPhotocopy Charges<br>0541 0541 | 0.80 | 0.40 | | B | |
| 08/06/08 | S001 | 2646031 | | | | VENDOR NAME:<br>JSMITPhotocopy Charges<br>0541 0541 | 0.60 | 0.30 | | B | |
| 08/06/08 | S001 | 2646032 | | | | VENDOR NAME:<br>JSMITPhotocopy Charges<br>0541 0541 | 0.20 | 0.10 | | B | |
| 08/06/08 | S001 | 2646033 | | | | VENDOR NAME:<br>JSMITPhotocopy Charges<br>0541 0541 | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/08 | S001 | VENDOR NAME: 2646034 | | | JSMITPhotocopy 0541 0541 | Charges | 0.20 | 0.10 | | B – – – – – – |
| 08/06/08 | S001 | VENDOR NAME: 2646035 | | | JSMITPhotocopy 0541 0541 | Charges | 9.40 | 4.70 | | B – – – – – – |
| 08/06/08 | S001 | VENDOR NAME: 2646036 | | | JSMITPhotocopy 0541 0541 | Charges | 1.00 | 0.50 | | B – – – – – – |
| 08/06/08 | S001 | VENDOR NAME: 2646037 | | | JSMITPhotocopy 0541 0541 | Charges | 3.00 | 1.50 | | B – – – – – – |
| 08/06/08 | S001 | VENDOR NAME: 2646038 | | | JSMITPhotocopy 0541 0541 | Charges | 9.80 | 4.90 | | B – – – – – – |
| 08/06/08 | S001 | VENDOR NAME: 2646039 | | | JSMITPhotocopy 0541 0541 | Charges | 6.40 | 3.20 | | B – – – – – – |
| 08/06/08 | S001 | VENDOR NAME: 2646040 | | | JSMITPhotocopy 0541 0541 | Charges | 0.20 | 0.10 | | B – – – – – – |
| 08/06/08 | S001 | VENDOR NAME: 2646041 | | | JSMITPhotocopy 0541 0541 | Charges | 20.40 | 10.20 | | B – – – – – – |
| 08/06/08 | S001 | VENDOR NAME: 2646042 | | | JSMITPhotocopy 0541 0541 | Charges | 0.20 | 0.10 | | B – – – – – – |
| 08/06/08 | S001 | VENDOR NAME: 2646043 | | | JSMITPhotocopy 0541 0541 | Charges | 0.20 | 0.10 | | B – – – – – – |
| 08/06/08 | S001 | VENDOR NAME: 2646044 | | | JSMITPhotocopy 0541 0541 | Charges | 0.20 | 0.10 | | B – – – – – – |
| 08/06/08 | S001 | VENDOR NAME: 2646045 | | | JSMITPhotocopy 0541 0541 | Charges | 0.20 | 0.10 | | B – – – – – – |
| 08/06/08 | S001 | VENDOR NAME: 2646046 | | | JSMITPhotocopy 0541 0541 | Charges | 1.00 | 0.50 | | B – – – – – – |
| 08/06/08 | S001 | VENDOR NAME: 2646047 | | | JSMITPhotocopy 0541 0541 | Charges | 1.20 | 0.60 | | B – – – – – – |
| 08/06/08 | S001 | VENDOR NAME: 2646048 | | | JSMITPhotocopy 0541 0541 | Charges | 19.60 | 9.80 | | B – – – – – – |
| 08/06/08 | S001 | VENDOR NAME: 2646049 | | | JSMITPhotocopy 0541 0541 | Charges | 20.00 | 10.00 | | B – – – – – – |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1575508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/08 | S001 | VENDOR NAME: 2646050 | | | 0541 0541 | JSMITHPhotocopy Charges | 20.00 | 10.00 | | B — — — — — |
| 08/06/08 | S001 | VENDOR NAME: 2646051 | | | 0968 0968 | THOLLPhotocopy Charges | 2.00 | 1.00 | | B — — — — — |
| 08/06/08 | S001 | VENDOR NAME: 2646052 | | | 0531 0531 | DLASKPhotocopy Charges | 2.20 | 1.10 | | B — — — — — |
| 08/06/08 | S001 | VENDOR NAME: 2646053 | | | 0531 0531 | DLASKPhotocopy Charges | 3.60 | 1.80 | | B — — — — — |
| 08/06/08 | S001 | VENDOR NAME: 2646054 | | | 0531 0531 | DLASKPhotocopy Charges | 2.80 | 1.40 | | B — — — — — |
| 08/06/08 | S001 | VENDOR NAME: 2646055 | | | 0531 0531 | DLASKPhotocopy Charges | 3.00 | 1.50 | | B — — — — — |
| 08/06/08 | S001 | VENDOR NAME: 2646056 | | | 0531 0531 | DLASKPhotocopy Charges | 18.00 | 9.00 | | B — — — — — |
| 08/06/08 | S001 | VENDOR NAME: 2646057 | | | 0531 0531 | DLASKPhotocopy Charges | 2.00 | 1.00 | | B — — — — — |
| 08/06/08 | S001 | VENDOR NAME: 2646058 | | | 0531 0531 | DLASKPhotocopy Charges | 2.40 | 1.20 | | B — — — — — |
| 08/06/08 | S001 | VENDOR NAME: 2646059 | | | 0531 0531 | DLASKPhotocopy Charges | 2.00 | 1.00 | | B — — — — — |
| 08/06/08 | S001SCN | VENDOR NAME: 2646078 | | | 0531 | DLASKScanning Charges | 4.40 | 2.20 | | B — — — — — |
| 08/06/08 | S001SCN | VENDOR NAME: 2646079 | | | 0531 | DLASKScanning Charges | 5.00 | 2.50 | | B — — — — — |
| 08/06/08 | S001SCN | VENDOR NAME: 2646080 | | | 0531 | DLASKScanning Charges | 2.20 | 1.10 | | B — — — — — |
| 08/06/08 | S001SCN | VENDOR NAME: 2646081 | | | 0531 | DLASKScanning Charges | 3.20 | 1.60 | | B — — — — — |
| 08/06/08 | S001SCN | VENDOR NAME: 2646082 | | | 0531 | DLASKScanning Charges | 3.20 | 1.60 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    157508

Page 233 (233)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    298425

UNBILLED EXPENSES                      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| 08/06/08 | S001SCN | 2646083 | | | 0531 | DIASKSscanning Charges | 0.40 | 0.20 | | B | | | | | |
| 08/06/08 | S001SCN | 2646084 | | | VENDOR NAME: 0531 | DIASKSscanning Charges | 0.40 | 0.20 | | B | | | | | |
| 08/06/08 | S001SCN | 2646085 | | | VENDOR NAME: 0572 | PWORBSscanning Charges | 0.60 | 0.30 | | B | | | | | |
| 08/06/08 | S001SCN | 2646109 | | | VENDOR NAME: 6621 | PWORGLong Distance Telephone 1(203)913-8701 | 4.13 | 4.13 | | B | | | | | |
| 08/06/08 | S003 | 2646110 | | | VENDOR NAME: 6621 | PWORGLong Distance Telephone 1(617)349-4121 | 1.38 | 1.38 | | B | | | | | |
| 08/06/08 | S003 | 2646111 | | | VENDOR NAME: 6621 | PWORGLong Distance Telephone 1(917)825-3247 | 7.57 | 7.57 | | B | | | | | |
| 08/06/08 | S003 | 2646112 | | | VENDOR NAME: 6550 | PWORGLong Distance Telephone 1(212)839-5989 | 3.44 | 3.44 | | B | | | | | |
| 08/06/08 | S003 | 2646113 | | | VENDOR NAME: 6621 | PWORGLong Distance Telephone 1(860)240-2969 | 5.50 | 5.50 | | B | | | | | |
| 08/06/08 | S003 | 2646114 | | | VENDOR NAME: 3591 | PWORGLong Distance Telephone 1(808)533-1751 | 1.38 | 1.38 | | B | | | | | |
| 08/06/08 | S003 | 2646115 | | | VENDOR NAME: 6621 | PWORGLong Distance Telephone 1(858)336-5130 | 1.38 | 1.38 | | B | | | | | |
| 08/06/08 | S003 | 2646116 | | | VENDOR NAME: 6621 | PWORGLong Distance Telephone 1(270)765-4342 | 0.69 | 0.69 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 234 (234)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    298425

UNBILLED EXPENSES                                         (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/08 | S003 | VENDOR NAME: 2646117 | | | 3591 | PWORGLong Distance Telephone 1(480)707-0320 3591 | 2.75 | 2.75 | | B | — | — | — | — | — |
| 08/06/08 | S003 | VENDOR NAME: 2646118 | | | | PWORGLong Distance Telephone 1(917)763-7212 3591 | 0.69 | 0.69 | | B | — | — | — | — | — |
| 08/06/08 | S003 | VENDOR NAME: 2646119 | | | | PWORGLong Distance Telephone 1(270)765-4342 3591 | 4.82 | 4.82 | | B | — | — | — | — | — |
| 08/06/08 | S003 | VENDOR NAME: 2646120 | | | | PWORGLong Distance Telephone 1(212)478-7215 6755 | 0.69 | 0.69 | | B | — | — | — | — | — |
| 08/06/08 | S003 | VENDOR NAME: 2646121 | | | | PWORGLong Distance Telephone 1(212)478-7350 6621 | 10.32 | 10.32 | | B | — | — | — | — | — |
| 08/06/08 | S003 | VENDOR NAME: 2646122 | | | | PWORGLong Distance Telephone 1(214)969-4816 3589 | 3.44 | 3.44 | | B | — | — | — | — | — |
| 08/06/08 | S003 | VENDOR NAME: 2646123 | | | | PWORGLong Distance Telephone 1(212)478-7350 6753 | 2.06 | 2.06 | | B | — | — | — | — | — |
| 08/06/08 | S003 | VENDOR NAME: 2646124 | | | | PWORGLong Distance Telephone 1(202)741-3665 6753 | 0.69 | 0.69 | | B | — | — | — | — | — |
| 08/06/08 | S003 | VENDOR NAME: 2646125 | | | | PWORGLong Distance Telephone 1(214)577-3619 6621 | 8.26 | 8.26 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

MATTER: 066585.1001 Debtor Representation

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/08 | S003 | 2649638 | | | | PMORGLong Distance Telephone 1(214)577-3619 6621 | 8.26 | 8.26 | | B |
| 08/06/08 | S003 | 2649639 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(203)911-8701 6621 | 4.13 | 4.13 | | B |
| 08/06/08 | S003 | 2649640 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(617)349-4121 6621 | 1.38 | 1.38 | | B |
| 08/06/08 | S003 | 2649641 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(917)825-3247 6621 | 7.57 | 7.57 | | B |
| 08/06/08 | S003 | 2649642 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)839-5989 6550 | 3.44 | 3.44 | | B |
| 08/06/08 | S003 | 2649643 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(860)240-2969 6621 | 5.50 | 5.50 | | B |
| 08/06/08 | S003 | 2649644 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(808)533-1751 3591 | 1.38 | 1.38 | | B |
| 08/06/08 | S003 | 2649645 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 1.38 | 1.38 | | B |
| 08/06/08 | S003 | 2649646 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(270)765-4342 3591 | 0.69 | 0.69 | | B |
| 08/06/08 | S003 | 2649647 | VENDOR NAME: | | | PMORGLong Distance Telephone | 2.75 | 2.75 | | B |

Page 236 (236)
RUN: 09/25/08
TIME: 09:34:06

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/08 | S003 | VENDOR NAME: 2649648 | | | 1(480)707-0320 3591 | PMORGLong Distance Telephone 1(480)707-0320 3591 | 0.69 | 0.69 | | B | | | | | |
| 08/06/08 | S003 | VENDOR NAME: 2649649 | | | | PMORGLong Distance Telephone 1(270)765-4342 3591 | 4.82 | 4.82 | | B | | | | | |
| 08/06/08 | S003 | VENDOR NAME: 2649650 | | | | PMORGLong Distance Telephone 1(212)478-7215 6755 | 0.69 | 0.69 | | B | | | | | |
| 08/06/08 | S003 | VENDOR NAME: 2649651 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 10.32 | 10.32 | | B | | | | | |
| 08/06/08 | S003 | VENDOR NAME: 2649652 | | | | PMORGLong Distance Telephone 1(214)969-4816 3589 | 3.44 | 3.44 | | B | | | | | |
| 08/06/08 | S003 | VENDOR NAME: 2649653 | | | | PMORGLong Distance Telephone 1(212)478-7350 6753 | 2.06 | 2.06 | | B | | | | | |
| 08/06/08 | S003 | VENDOR NAME: 2649654 | | | | PMORGLong distance Telephone 1(202)741-3665 6753 | 0.69 | 0.69 | | B | | | | | |
| 08/07/08 | 004 | VENDOR NAME: 2663709 | 108314 | | | KCOYLFederal Express FEDERAL EXPRESS - BILL (RETURN PKG) WILMINGTON, DE | 7.06 | 7.06 | | B | | | | | |
| 08/07/08 | 096 | 2648765 | 107985 | | | SBEACWorking Meals - Payee: Sean Beach Dinner (Americtoge | 238.00 | 238.00 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 237 (237)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:   298425

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/08 | 904 | VENDOR NAME: Sean Beach 26751189 | 108817* | | RRRAD | Teleconference / Bistro) for S. Beach, M. Whiteman, B. Hernandez, D. Voulo and M. Power re: 8/5/08 hearing | 24.82 | 24.82 | | B | | | | | |
| 08/07/08 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 26751597 | 108817* | | SBBAC | Teleconference / Video Conference Video Conference | 14.13 | 14.13 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: Soundpath Conferencing Services, LLC 2649546 | | 0531 | 0531 | DLASK Photocopy Charges | 74.20 | 37.10 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649547 | | 0531 | 0531 | DLASK Photocopy Charges | 30.40 | 15.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649548 | | 0531 | 0531 | DLASK Photocopy Charges | 9.40 | 4.70 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649549 | | 0531 | 0531 | DLASK Photocopy Charges | 9.40 | 4.70 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649550 | | 0531 | 0531 | DLASK Photocopy Charges | 12.20 | 6.10 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649551 | | 0531 | 0531 | DLASK Photocopy Charges | 12.40 | 6.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649552 | | 0531 | 0531 | DLASK Photocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649553 | | 0531 | 0531 | DLASK Photocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649554 | | 0531 | 0531 | DLASK Photocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649555 | | 0531 | 0531 | DLASK Photocopy Charges | 13.00 | 6.50 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649556 | | 0531 | 0531 | DLASK Photocopy Charges | 11.60 | 5.80 | | B | | | | | |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 238 (238)
RUN: 09/25/08
TIME: 09:34:06

MATTER: 066585.1001 Debtor Representation

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|----------------|-----|-----|---|---|-----|
| 08/07/08 | S001 | 2649557 | | | | DLASKPhotocopy Charges 0531 0531 | 14.80 | 7.40 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649558 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649559 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649560 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649561 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649562 | | | | DLASKPhotocopy Charges 0531 0531 | 14.80 | 7.40 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649563 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649564 | | | | DLASKPhotocopy Charges 0531 0531 | 15.40 | 7.70 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649565 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649566 | | | | DLASKPhotocopy Charges 0531 0531 | 12.40 | 6.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649567 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649568 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649569 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649570 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649571 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649572 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 239 (2239)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:   298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/08 | S001 | VENDOR NAME: 2649573 | | | 0531 0531 | DIASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649574 | | | 0531 0531 | DIASKPhotocopy Charges | 0.60 | 0.30 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649575 | | | 0531 0531 | DIASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649576 | | | 0531 0531 | DIASKPhotocopy Charges | 0.20 | 0.10 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649577 | | | 0531 0531 | DIASKPhotocopy Charges | 2.00 | 1.00 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649578 | | | 0531 0531 | DIASKPhotocopy Charges | 0.20 | 0.10 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649579 | | | 0531 0531 | DIASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649580 | | | 0531 0531 | DIASKPhotocopy Charges | 0.60 | 0.30 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649581 | | | 0531 0531 | DIASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649582 | | | 0834 0834 | EKOSTPhotocopy Charges | 10.80 | 5.40 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649583 | | | 0968 0968 | TBOLLPhotocopy Charges | 5.20 | 2.60 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649584 | | | 0968 0968 | TBOLLPhotocopy Charges | 8.60 | 4.30 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649585 | | | 0531 0531 | DIASKPhotocopy Charges | 2.40 | 1.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649586 | | | 0531 0531 | DIASKPhotocopy Charges | 0.80 | 0.40 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649587 | | | 0531 0531 | DIASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649588 | | | 0531 0531 | DIASKPhotocopy Charges | 4.80 | 2.40 | | B | | | | | |

```
                                  Young, Conaway, Stargatt and Taylor                    Page 240 (240)
                                       PROFORMA BILLING WORKSHEET                          RUN: 09/25/08
                                  FOR BILLING PROFORMA NUMBER  157508                      TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 0531 | | | | | |
| 08/07/08 | S001 | VENDOR NAME: 2649589 | | | 0531 0531 | DLASKPhotocopy Charges | 2.60 | 1.30 | | B — — — — — — — |
| 08/07/08 | S001 | VENDOR NAME: 2649590 | | | 0531 0531 | DLASKPhotocopy Charges | 3.20 | 1.60 | | B — — — — — — — |
| 08/07/08 | S001 | VENDOR NAME: 2649591 | | | 0596 0596 | SBRACPhotocopy Charges | 10.80 | 5.40 | | B — — — — — — — |
| 08/07/08 | S001 | VENDOR NAME: 2649592 | | | 0572 | PMOREPhotocopy Charges | 0.80 | 0.40 | | B — — — — — — — |
| 08/07/08 | S001 | VENDOR NAME: 2649593 | | | 0687 | CCROWPhotocopy Charges | 2.60 | 1.30 | | B — — — — — — — |
| 08/07/08 | S001 | VENDOR NAME: 2649594 | | | 0531 | DLASKPhotocopy Charges | 154.40 | 77.20 | | B — — — — — — — |
| 08/07/08 | S001 | VENDOR NAME: 2649595 | | | 0531 | DLASKPhotocopy Charges | 5.40 | 2.70 | | B — — — — — — — |
| 08/07/08 | S001 | VENDOR NAME: 2649596 | | | 0531 | DLASKPhotocopy Charges | 29.40 | 14.70 | | B — — — — — — — |
| 08/07/08 | S001 | VENDOR NAME: 2649597 | | | 0531 | DLASKPhotocopy Charges | 130.00 | 65.00 | | B — — — — — — — |
| 08/07/08 | S001 | VENDOR NAME: 2649598 | | | 0531 | DLASKPhotocopy Charges | 208.00 | 104.00 | | B — — — — — — — |
| 08/07/08 | S001 | VENDOR NAME: 2649599 | | | 0531 | DLASKPhotocopy Charges | 5.20 | 2.60 | | B — — — — — — — |
| 08/07/08 | S001 | VENDOR NAME: 2649600 | | | 0531 | DLASKPhotocopy Charges | 624.00 | 312.00 | | B — — — — — — — |
| 08/07/08 | S001 | VENDOR NAME: 2649601 | | | 0531 | DLASKPhotocopy Charges | 208.00 | 104.00 | | B — — — — — — — |
| 08/07/08 | S001 | VENDOR NAME: 2649602 | | | 0531 | DLASKPhotocopy Charges | 736.00 | 368.00 | | B — — — — — — — |
| 08/07/08 | S001 | VENDOR NAME: 2649603 | | | 0531 | DLASKPhotocopy Charges | 832.80 | 416.40 | | B — — — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    298425

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/08 | S001 | 2649604 | | | 0531 | DLASKPhotocopy Charges | 2,352.40 | 1,176.20 | | B — — — — — |
| 08/07/08 | S001 | VENDOR NAME: 2649605 | | | 0824 0824 | PLUISPhotocopy Charges | 9.40 | 4.70 | | B — — — — — |
| 08/07/08 | S001 | VENDOR NAME: 2649606 | | | 0531 0531 | DLASKPhotocopy Charges | 49.80 | 24.90 | | B — — — — — |
| 08/07/08 | S001SCN | VENDOR NAME: 2649607 | | | 0572 | PMOREScanning Charges | 8.80 | 4.40 | | B — — — — — |
| 08/07/08 | S001SCN | VENDOR NAME: 2649608 | | | 0687 | CCROWScanning Charges | 0.40 | 0.20 | | B — — — — — |
| 08/07/08 | S001SCN | VENDOR NAME: 2649609 | | | 0572 | PMOREScanning Charges | 9.20 | 4.60 | | B — — — — — |
| 08/07/08 | S001SCN | VENDOR NAME: 2649610 | | | 0531 | DLASKScanning Charges | 0.20 | 0.10 | | B — — — — — |
| 08/07/08 | S001SCN | VENDOR NAME: 2649611 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B — — — — — |
| 08/07/08 | S001SCN | VENDOR NAME: 2649612 | | | 0531 | DLASKScanning Charges | 1.80 | 0.90 | | B — — — — — |
| 08/07/08 | S001SCN | VENDOR NAME: 2649613 | | | 0531 | DLASKScanning Charges | 2.00 | 1.00 | | B — — — — — |
| 08/07/08 | S001SCN | VENDOR NAME: 2649614 | | | 0531 | DLASKScanning Charges | 5.00 | 2.50 | | B — — — — — |
| 08/07/08 | S002 | VENDOR NAME: 2649957 | | | 0531 | DLASKPostage Postage | 460.20 | 460.20 | | B — — — — — |
| 08/07/08 | S003 | VENDOR NAME: 2649955 | | | 6710 | PMORGLong Distance Telephone 1(212)407-4092 | 0.69 | 0.69 | | B — — — — — |
| 08/07/08 | S003 | VENDOR NAME: 2649656 | | | 2616 | PMORGLong Distance Telephone 1(605)759-1518 | 0.69 | 0.69 | | B — — — — — |
| 08/07/08 | S003 | VENDOR NAME: 2649657 | | | | PMORGLong Distance Telephone | 1.38 | 1.38 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 242 (242)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. / CHECK # | INVOICE | ORIG / DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 08/07/08 | S003 | VENDOR NAME: 2649658 | | 1(212)610-6321 6621 PMORGLong Distance Telephone 1(260)249-3422 6710 | 2.06 | 2.06 | | B | |
| 08/07/08 | S003 | VENDOR NAME: 2649659 | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 4.13 | 4.13 | | B | |
| 08/07/08 | S003 | VENDOR NAME: 2649660 | | PMORGLong Distance Telephone 1(610)565-4338 6755 | 6.19 | 6.19 | | B | |
| 08/07/08 | S003 | VENDOR NAME: 2649661 | | PMORGLong Distance Telephone 1(212)451-2216 6755 | 0.69 | 0.69 | | B | |
| 08/07/08 | S003 | VENDOR NAME: 2649662 | | PMORGLong Distance Telephone 1(808)546-7911 6621 | 7.57 | 7.57 | | B | |
| 08/07/08 | S003 | VENDOR NAME: 2649663 | | PMORGLong Distance Telephone 1(212)478-7220 6621 | 35.09 | 35.09 | | B | |
| 08/07/08 | S003 | VENDOR NAME: 2649664 | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 6.88 | 6.88 | | B | |
| 08/07/08 | 904 | VENDOR NAME: 26751198 | 108817* | SBBACTeleconference / Video Conference — Soundpath Conferencing Services, LLC | 10.78 | 10.78 | | B | |
| 08/08/08 | S001 | VENDOR NAME: 2651720 | | MCIANPhotocopy Charges 0978 0978 | 3.20 | 1.60 | | B | |
| 08/08/08 | S001 | VENDOR NAME: 2651721 | | MCIANPhotocopy Charges 0978 0978 | 0.80 | 0.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
1575608

Page 243 (243)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/08/08 | S001 | 2651722 | | | | MCIANphotocopy Charges 0978 0978 | 2.40 | 1.20 | | B | | | | | |
| 08/08/08 | S001 | VENDOR NAME: 2651723 | | | | MCIANphotocopy Charges 0978 0978 | 0.80 | 0.40 | | B | | | | | |
| 08/08/08 | S001 | VENDOR NAME: 2651724 | | | | MCIANphotocopy Charges 0978 0978 | 2.60 | 1.30 | | B | | | | | |
| 08/08/08 | S001 | VENDOR NAME: 2651725 | | | | MCIANphotocopy Charges 0978 0978 | 4.80 | 2.40 | | B | | | | | |
| 08/08/08 | S001 | VENDOR NAME: 2651726 | | | | MCIANphotocopy Charges 0978 0978 | 0.40 | 0.20 | | B | | | | | |
| 08/08/08 | S001 | VENDOR NAME: 2651727 | | | | MCIANphotocopy Charges 0978 0978 | 0.20 | 0.10 | | B | | | | | |
| 08/08/08 | S001 | VENDOR NAME: 2651728 | | | | KLUONphotocopy Charges 0480 | 1.00 | 0.50 | | B | | | | | |
| 08/08/08 | S001 | VENDOR NAME: 2651729 | | | | DLASKphotocopy Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 08/08/08 | S001 | VENDOR NAME: 2651730 | | | | LEDENphotocopy Charges 0791 | 3.20 | 1.60 | | B | | | | | |
| 08/08/08 | S001 | VENDOR NAME: 2651731 | | | | RBRADphotocopy Charges 0143 | 1.20 | 0.60 | | B | | | | | |
| 08/08/08 | S001 | VENDOR NAME: 2651732 | | | | JPATTphotocopy Charges 0040 0040 | 1.60 | 0.80 | | B | | | | | |
| 08/08/08 | S001SCN | VENDOR NAME: 2651733 | | | | PMORESscanning Charges 0572 | 0.20 | 0.10 | | B | | | | | |
| 08/08/08 | S001SCN | VENDOR NAME: 2651734 | | | | DLASKscanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 08/08/08 | S001SCN | VENDOR NAME: 2651735 | | | | DLASKscanning Charges 0531 | 2.40 | 1.20 | | B | | | | | |
| 08/08/08 | S001SCN | VENDOR NAME: 2651736 | | | | DLASKscanning Charges 0531 | 6.00 | 3.00 | | B | | | | | |
| 08/08/08 | S001SCN | VENDOR NAME: 2651737 | | | | DLASKscanning Charges 0531 | 6.20 | 3.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 244 (244)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:      298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/08/08 | S001SCN | 2651738 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 6.60 | 3.30 | | B | - - - |
| 08/08/08 | S001SCN | 2651739 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 6.20 | 3.10 | | B | - - - |
| 08/08/08 | S001SCN | 2651740 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | - - - |
| 08/08/08 | S001SCN | 2651741 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | - - - |
| 08/08/08 | S001SCN | 2651742 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | - - - |
| 08/08/08 | S001SCN | 2651743 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | - - - |
| 08/08/08 | S001SCN | 2651744 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 11.80 | 5.90 | | B | - - - |
| 08/08/08 | S002 | 2659991 | | | | VENDOR NAME: LEDENPostage Postage | 1.66 | 1.66 | | B | - - - |
| 08/08/08 | S003 | 2651747 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(603)271-3246 7784 | 3.44 | 3.44 | | B | - - - |
| 08/08/08 | S003 | 2651748 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(914)510-1049 6646 | 0.69 | 0.69 | | B | - - - |
| 08/08/08 | S003 | 2651749 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(972)503-4033 6552 | 0.69 | 0.69 | | B | - - - |
| 08/08/08 | S003 | 2651750 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(503)546-3150 6552 | 0.69 | 0.69 | | B | - - - |
| 08/08/08 | S003 | 2651751 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)455-2565 | 1.38 | 1.38 | | B | - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   157508

CONTROL:    298425

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| 08/08/08 | S003 | 2651752 | | | 6646 | PMORGLong Distance Telephone 1(212)478-7220 6621 | 4.82 | 4.82 | | B | — | — | — | — | — |
| 08/08/08 | S003 | 2651753 | | | | PMORGLong Distance Telephone 1(610)565-4338 6755 | 6.88 | 6.88 | | B | — | — | — | — | — |
| 08/08/08 | S003 | 2651754 | | | | PMORGLong Distance Telephone 1(631)622-6472 6552 | 0.69 | 0.69 | | B | — | — | — | — | — |
| 08/08/08 | S003 | 2651755 | | | | PMORGLong Distance Telephone 1(312)627-2296 6646 | 0.69 | 0.69 | | B | — | — | — | — | — |
| 08/09/08 | S001SCN | 2651745 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — | — | — | — | — |
| 08/09/08 | S001SCN | 2651746 | | | | DLASKScanning Charges 0531 | 8.20 | 4.10 | | B | — | — | — | — | — |
| 08/10/08 | S001 | 2653398 | | | | SBEACphotocopy Charges 0596 0596 | 19.80 | 9.90 | | B | — | — | — | — | — |
| 08/10/08 | S001 | 2653399 | | | | SBEACphotocopy Charges 0596 0596 | 22.40 | 11.20 | | B | — | — | — | — | — |
| 08/10/08 | S001 | 2653400 | | | | SBEACphotocopy Charges 0596 0596 | 9.00 | 4.50 | | B | — | — | — | — | — |
| 08/11/08 | 004 | 2663710 108314 | | | | KCCOYLFederal Express -- FEDERAL EXPRESS - TBOLL WILMINGTON, DE | 6.99 | 6.99 | | B | — | — | — | — | — |
| 08/11/08 | 053 | 2673398 108682 | | | | VENDOR NAME: Federal Express Corporation JPATHDelivery / Courier | 17.50 | 17.50 | | B | — | — | — | — | — |
| 08/11/08 | 096 | 2651230 108090 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. SBEACWorking Meals - Payee: Sugarfoot Fine Food | 47.50 | 47.50 | | B | — | — | — | — | — |

```
                                          Young, Conaway, Stargatt and Taylor              Page 246 (246)
CONTROL:    298425                            PROFORMA BILLING WORKSHEET                    RUN: 09/25/08
                                           FOR BILLING PROFORMA NUMBER  157508             TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

                        (Continued)

UNBILLED EXPENSES
              EXPENSE                                                             RECORDED   BILLING   REVISED   --------- STATUS ---------
DATE          CODE      INDEX NO.   CHECK #  INVOICE  ORIG   DESCRIPTION           VALUE      VALUE     VALUE    CURRENT BNC B/O H X BNP

                                                      Breakfast for 5
                                                      re: preparation
                                                      for 7/17/07
                                                      hearing and
                                                      Natixis pre-trial
                                                      conference

08/11/08 096    VENDOR NAME: Sugarfoot Fine Food
                2651293 108090       DBOWWorking Meals -     80.00    80.00    B    - - - - - - -
                                     Payee: Sugarfoot
                                     Fine Food
                                     Catering for
                                     Hearing
                                     participants in
                                     re: American Home
                                     Mortgage (6
                                     people)

08/11/08 904    VENDOR NAME: Sugarfoot Fine Food
                2675199 108817*      SBEATelecconference /   15.58    15.58    B    - - - - - - -
                                     Video Conference

08/11/08 S001   VENDOR NAME: Soundpath Conferencing Services, LLC
                2653401              KCOYLPhotocopy Charges   33.00    16.50    B    - - - - - - -
                                     0754 0754

08/11/08 S001   VENDOR NAME:
                2653402              MCIANPhotocopy Charges    4.80     2.40    B    - - - - - - -
                                     0978 0978

08/11/08 S001   VENDOR NAME:
                2653403              RRRADPhotocopy Charges   21.00    10.50    B    - - - - - - -
                                     0143 0143

08/11/08 S001   VENDOR NAME:
                2653404              RRRADPhotocopy Charges   22.40    11.20    B    - - - - - - -
                                     0143 0143

08/11/08 S001   VENDOR NAME:
                2653405              PJACKPhotocopy Charges   21.00    10.50    B    - - - - - - -
                                     0913 0913

08/11/08 S001   VENDOR NAME:
                2653406              PJACKPhotocopy Charges   19.80     9.90    B    - - - - - - -
                                     0913 0913

08/11/08 S001   VENDOR NAME:
                2653407              PJACKPhotocopy Charges   22.40    11.20    B    - - - - - - -
                                     0913 0913

08/11/08 S001   VENDOR NAME:
                2653408              EKOSTPhotocopy Charges    3.40     1.70    B    - - - - - - -
                                     0834 0834

08/11/08 S001   VENDOR NAME:
                2653409              MCIANPhotocopy Charges    1.60     0.80    B    - - - - - - -
                                     0978 0978
```

Page 247 (247)
RUN: 09/25/08
TIME: 09:34:06

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     157508

MATTER: 066585.1001 Debtor Representation

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/08 | S001 | 2653410 | | | | EKOSTPhotocopy Charges 0834 0834 | 10.40 | 5.20 | — | B — — — — |
| 08/11/08 | S001 | 2653411 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 4.80 | 2.40 | — | B — — — — |
| 08/11/08 | S001 | 2653412 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | — | B — — — — |
| 08/11/08 | S001 | 2653413 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | — | B — — — — |
| 08/11/08 | S001 | 2653414 | | | | VENDOR NAME: MCTANPhotocopy Charges 0978 | 1.80 | 0.90 | — | B — — — — |
| 08/11/08 | S001 | 2653415 | | | | VENDOR NAME: MCTANPhotocopy Charges 0978 | 0.40 | 0.20 | — | B — — — — |
| 08/11/08 | S001 | 2653416 | | | | VENDOR NAME: MCTANPhotocopy Charges 0978 0978 | 0.40 | 0.20 | — | B — — — — |
| 08/11/08 | S001 | 2653417 | | | | VENDOR NAME: KLIONPhotocopy Charges 0480 0480 | 19.80 | 9.90 | — | B — — — — |
| 08/11/08 | S001 | 2653418 | | | | VENDOR NAME: KLIONPhotocopy Charges 0480 0480 | 22.40 | 11.20 | — | B — — — — |
| 08/11/08 | S001 | 2653419 | | | | VENDOR NAME: MCTANPhotocopy Charges 0978 0978 | 2.40 | 1.20 | — | B — — — — |
| 08/11/08 | S001 | 2653420 | | | | VENDOR NAME: MCTANPhotocopy Charges 0978 0978 | 1.00 | 0.50 | — | B — — — — |
| 08/11/08 | S001 | 2653421 | | | | VENDOR NAME: MCTANPhotocopy Charges 0978 0978 | 1.00 | 0.50 | — | B — — — — |
| 08/11/08 | S001 | 2653422 | | | | VENDOR NAME: MCTANPhotocopy Charges 0978 0978 | 1.00 | 0.50 | — | B — — — — |
| 08/11/08 | S003 | 2653466 | | | | VENDOR NAME: PMORGLong Distance Telephone 1 (602) 570-5695 3591 | 0.69 | 0.69 | — | B — — — — |
| 08/11/08 | S003 | 2653467 | | | | VENDOR NAME: PMORGLong Distance Telephone 1 (480) 515-4666 | 4.13 | 4.13 | — | B — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 248 (248)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/08 | S003 | VENDOR NAME: 2653468 | | | 3591 | PMORGLong Distance Telephone 1(610)565-4338 6755 | 0.69 | 0.69 | | B — — — — |
| 08/11/08 | S003 | VENDOR NAME: 2653469 | | | | PMORGLong Distance Telephone 1(215)244-2454 3591 | 0.69 | 0.69 | | B — — — — |
| 08/11/08 | S003 | VENDOR NAME: 2653470 | | | | PMORGLong Distance Telephone 1(631)622-3273 6621 | 6.88 | 6.88 | | B — — — — |
| 08/11/08 | S003 | VENDOR NAME: 2653471 | | | | PMORGLong Distance Telephone 1(215)676-8131 3591 | 2.06 | 2.06 | | B — — — — |
| 08/11/08 | S003 | VENDOR NAME: 2653472 | | | | PMORGLong Distance Telephone 1(630)665-8030 3591 | 3.44 | 3.44 | | B — — — — |
| 08/11/08 | S003 | VENDOR NAME: 2653473 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 4.13 | 4.13 | | B — — — — |
| 08/11/08 | S003 | VENDOR NAME: 2653474 | | | | PMORGLong Distance Telephone 1(516)996-1296 3591 | 2.75 | 2.75 | | B — — — — |
| 08/11/08 | S003 | VENDOR NAME: 2653475 | | | | PMORGLong Distance Telephone 1(561)681-9494 6646 | 3.44 | 3.44 | | B — — — — |
| 08/11/08 | S003 | VENDOR NAME: 2653476 | | | | PMORGLong Distance Telephone 1(212)504-6402 6710 | 1.38 | 1.38 | | B — — — — |
| | | VENDOR NAME: | | | | | | | | |

Page 249 (249)
RUN: 09/25/08
TIME: 09:34:06

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    157508

MATTER: 066585.1001 Debtor Representation

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/08 | S003 | 2653477 | | | | PMORGLong Distance Telephone 1(212)455-3815 6646 | 2.06 | 2.06 | | B | | | | | |
| 08/11/08 | S003 | VENDOR NAME: 2653478 | | | | PMORGLong Distance Telephone 1(412)803-3690 5007 | 0.69 | 0.69 | | B | | | | | |
| 08/11/08 | S003 | VENDOR NAME: 2653479 | | | | PMORGLong Distance Telephone 1(212)940-3000 6753 | 2.75 | 2.75 | | B | | | | | |
| 08/11/08 | S003 | VENDOR NAME: 2653480 | | | | PMORGLong Distance Telephone 1(214)969-2989 6612 | 2.06 | 2.06 | | B | | | | | |
| 08/11/08 | S003 | VENDOR NAME: 2653481 | | | | PMORGLong Distance Telephone 1(631)622-3247 6621 | 0.69 | 0.69 | | B | | | | | |
| 08/11/08 | S003 | VENDOR NAME: 2653482 | | | | PMORGLong Distance Telephone 1(816)374-3226 6646 | 2.06 | 2.06 | | B | | | | | |
| 08/11/08 | S003 | VENDOR NAME: 2653483 | | | | PMORGLong Distance Telephone 1(334)242-7200 7784 | 4.82 | 4.82 | | B | | | | | |
| 08/11/08 | S003 | VENDOR NAME: 2653484 | | | | PMORGLong Distance Telephone 1(631)622-6472 6646 | 4.82 | 4.82 | | B | | | | | |
| 08/11/08 | S003 | VENDOR NAME: 2653485 | | | | PMORGLong Distance Telephone 1(317)713-3571 3591 | 3.44 | 3.44 | | B | | | | | |
| 08/11/08 | S003 | VENDOR NAME: 2653486 | | | | PMORGLong Distance Telephone | 0.69 | 0.69 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| 08/11/08 | S003 | VENDOR NAME: 2653487 | | 1(312)627-2296 6646 | PMORG | Long Distance Telephone 1(214)969-5162 3589 | 4.82 | 4.82 | | B |
| 08/11/08 | S003 | VENDOR NAME: 2653488 | | | PMORG | Long Distance Telephone 1(212)849-7199 3588 | 4.13 | 4.13 | | B |
| 08/12/08 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2675200 | 108817* | | SBBAC | Telecoference / Video Conference | 27.17 | 27.17 | | B |
| 08/12/08 | S001 | VENDOR NAME: 2653424 | | 0891 | RFPOP | Photocopy Charges | 0.60 | 0.30 | | B |
| 08/12/08 | S001 | VENDOR NAME: 2653423 | | 0891 | RFPOP | Photocopy Charges | 0.20 | 0.10 | | B |
| 08/12/08 | S001 | VENDOR NAME: 2653425 | | 0531 | DLASK | Photocopy Charges | 611.00 | 305.50 | | B |
| 08/12/08 | S001 | VENDOR NAME: 2653426 | | 0531 | DLASK | Photocopy Charges | 611.00 | 305.50 | | B |
| 08/12/08 | S001 | VENDOR NAME: 2653427 | | 0531 | DLASK | Photocopy Charges | 625.40 | 312.70 | | B |
| 08/12/08 | S001 | VENDOR NAME: 2653428 | | 0531 | DLASK | Photocopy Charges | 612.80 | 306.40 | | B |
| 08/12/08 | S001 | VENDOR NAME: 2653429 | | 0913 0913 | PYACK | Photocopy Charges | 24.80 | 12.40 | | B |
| 08/12/08 | S001 | VENDOR NAME: 2653430 | | 0913 0913 | PYACK | Photocopy Charges | 20.20 | 10.10 | | B |
| 08/12/08 | S001 | VENDOR NAME: 2653431 | | 0596 0596 | SBBAC | Photocopy Charges | 20.20 | 10.10 | | B |
| 08/12/08 | S001 | VENDOR NAME: 2653432 | | 0968 0968 | TBOLL | Photocopy Charges | 8.60 | 4.30 | | B |
| 08/12/08 | S001 | VENDOR NAME: 2653433 | | | TBOLL | Photocopy Charges | 5.20 | 2.60 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|
| 08/12/08 | S001 | VENDOR NAME: 2653434 | | 0968 0968 | SBBACPhotocopy Charges 0596 0596 | 20.00 | 10.00 | —— | B  — — — |
| 08/12/08 | S001 | VENDOR NAME: 2653435 | | | SBBACPhotocopy Charges 0596 0596 | 24.40 | 12.20 | —— | B  — — — |
| 08/12/08 | S001 | VENDOR NAME: 2653436 | | | CGRBAPhotocopy Charges 0253 0253 | 20.20 | 10.10 | —— | B  — — — |
| 08/12/08 | S001 | VENDOR NAME: 2653437 | | | SBBACPhotocopy Charges 0596 0596 | 21.60 | 10.80 | —— | B  — — — |
| 08/12/08 | S001 | VENDOR NAME: 2653438 | | | SBBACPhotocopy Charges 0596 0596 | 2.80 | 1.40 | —— | B  — — — |
| 08/12/08 | S001 | VENDOR NAME: 2653439 | | | SBBACPhotocopy Charges 0596 0596 | 2.80 | 1.40 | —— | B  — — — |
| 08/12/08 | S001 | VENDOR NAME: 2653440 | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | —— | B  — — — |
| 08/12/08 | S001 | VENDOR NAME: 2653441 | | | DLASKPhotocopy Charges 0531 0531 | 51.20 | 25.60 | —— | B  — — — |
| 08/12/08 | S001 | VENDOR NAME: 2653442 | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | —— | B  — — — |
| 08/12/08 | S001 | VENDOR NAME: 2653443 | | | SBBACPhotocopy Charges 0596 0596 | 2.80 | 1.40 | —— | B  — — — |
| 08/12/08 | S001 | VENDOR NAME: 2653444 | | | ACOLSPhotocopy Charges 0588 0588 | 0.80 | 0.40 | —— | B  — — — |
| 08/12/08 | S001 | VENDOR NAME: 2653445 | | | ACOLSPhotocopy Charges 0588 0588 | 0.80 | 0.40 | —— | B  — — — |
| 08/12/08 | S001 | VENDOR NAME: 2653446 | | | ACOLSPhotocopy Charges 0588 0588 | 0.80 | 0.40 | —— | B  — — — |
| 08/12/08 | S001 | VENDOR NAME: 2653447 | | | ACOLSPhotocopy Charges 0588 0588 | 0.60 | 0.30 | —— | B  — — — |
| 08/12/08 | S001 | VENDOR NAME: 2653448 | | | ACOLSPhotocopy Charges 0588 0588 | 4.00 | 2.00 | —— | B  — — — |
| 08/12/08 | S001 | VENDOR NAME: | | | | | | | |

Page 252 (252)
RUN: 09/25/08
TIME: 09:34:06

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL:     298425

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/08 | S001 | 2653449 | | | | ACOLSPhotocopy Charges 0588 0588 | 2.00 | 1.00 | | B | |
| 08/12/08 | S001SCN | 2653450 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 08/12/08 | S001SCN | 2653451 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | |
| 08/12/08 | S001SCN | 2653452 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 6.60 | 3.30 | | B | |
| 08/12/08 | S001SCN | 2653453 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.40 | 2.70 | | B | |
| 08/12/08 | S001SCN | 2653454 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | |
| 08/12/08 | S001SCN | 2653455 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.40 | 2.70 | | B | |
| 08/12/08 | S001SCN | 2653456 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 08/12/08 | S001SCN | 2653457 | | | | VENDOR NAME: CCROWScanning Charges 0687 | 9.40 | 4.70 | | B | |
| 08/12/08 | S001SCN | 2653458 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 08/12/08 | S001SCN | 2653459 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 08/12/08 | S001SCN | 2653460 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 08/12/08 | S001SCN | 2653461 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 08/12/08 | S001SCN | 2653462 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 08/12/08 | S001SCN | 2653463 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 08/12/08 | S001SCN | 2653464 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |

```
                                        Young, Conaway, Stargatt and Taylor              Page 253 (253)
                                          PROFORMA BILLING WORKSHEET                      RUN: 09/25/08
                                      FOR BILLING PROFORMA NUMBER 157508                  TIME: 09:34:06

CONTROL:   298425

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNBILLED EXPENSES | | | | (Continued) | | | | | | | |
| 08/12/08 | S001 | SCN | 2653465 | | | VENDOR NAME: EKOSMScanning Charges 0506 | 0.20 | 0.10 | | B | — — — — — — |
| 08/12/08 | S002 | | 2660077 | | | VENDOR NAME: DLASKPostage Postage | 295.96 | 295.96 | | B | — — — — — — |
| 08/12/08 | S003 | | 2653489 | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-3273 3589 | 11.70 | 11.70 | | B | — — — — — — |
| 08/12/08 | S003 | | 2653490 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7350 6621 | 6.19 | 6.19 | | B | — — — — — — |
| 08/12/08 | S003 | | 2653491 | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)969-5162 6621 | 1.38 | 1.38 | | B | — — — — — — |
| 08/12/08 | S003 | | 2653492 | | | VENDOR NAME: PMORGLong Distance Telephone 1(334)242-5325 7784 | 4.82 | 4.82 | | B | — — — — — — |
| 08/12/08 | S003 | | 2653493 | | | VENDOR NAME: PMORGLong Distance Telephone 1(334)242-7200 3589 | 3.44 | 3.44 | | B | — — — — — — |
| 08/12/08 | S003 | | 2653494 | | | VENDOR NAME: PMORGLong Distance Telephone 1(646)282-2514 3591 | 0.69 | 0.69 | | B | — — — — — — |
| 08/12/08 | S003 | | 2653495 | | | VENDOR NAME: PMORGLong Distance Telephone 1(202)557-3520 3589 | 2.06 | 2.06 | | B | — — — — — — |
| 08/12/08 | S003 | | 2653496 | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5130 6621 | 2.06 | 2.06 | | B | — — — — — — |
| 08/12/08 | S003 | | 2653497 | | | VENDOR NAME: PMORGLong Distance | 3.44 | 3.44 | | B | — — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:   298425

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/08 | S003 | 2653496 | | | | VENDOR NAME:<br>Telephone 1(212)407-4092 6630 | | | | |
| 08/12/08 | S003 | 2653498 | | | PMORG | VENDOR NAME:<br>Long Distance Telephone 1(212)478-7220 6621 | 0.69 | 0.69 | | B |
| 08/12/08 | S003 | 2653499 | | | PMORG | VENDOR NAME:<br>Long Distance Telephone 1(214)969-5162 6612 | 8.94 | 8.94 | | B |
| 08/12/08 | S003 | 2653500 | | | PMORG | VENDOR NAME:<br>Long Distance Telephone 1(858)336-5130 6612 | 9.63 | 9.63 | | B |
| 08/13/08 | 004 | 2663708 | | 108314 | RFPOP | VENDOR NAME:<br>Federal Express -- FEDERAL EXPRESS - BRET FERNANDES LOS ANGELES, CA | 12.86 | 12.86 | | B |
| 08/13/08 | 053 | 2673401 | | 108682 | JPATT | VENDOR NAME: Federal Express Corporation<br>Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B |
| 08/13/08 | 053 | 2673402 | | 108682 | JPATT | VENDOR NAME: Parcels, Inc.<br>Delivery / Courier - D.D.R. | 131.00 | 131.00 | | B |
| 08/13/08 | S001 | 2655469 | | | JSMIT | VENDOR NAME: Parcels, Inc.<br>Photocopy Charges 0541 0541 | 21.60 | 10.80 | | B |
| 08/13/08 | S001 | 2655470 | | | JSMIT | VENDOR NAME:<br>Photocopy Charges 0541 0541 | 19.60 | 9.80 | | B |
| 08/13/08 | S001 | 2655471 | | | JPATT | VENDOR NAME:<br>Photocopy Charges 0040 0040 | 0.20 | 0.10 | | B |
| 08/13/08 | S001 | 2655472 | | | JPATT | VENDOR NAME:<br>Photocopy Charges 0040 0040 | 21.60 | 10.80 | | B |
| 08/13/08 | S001 | 2655473 | | | JPATT | VENDOR NAME:<br>Photocopy Charges 0040 0040 | 0.20 | 0.10 | | B |
| 08/13/08 | S001 | 2655474 | | | RBART | VENDOR NAME:<br>Photocopy Charges 0896 0896 | 4.00 | 2.00 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 255 (255)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/08 S001 | | 26554475 | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 22.80 | 11.40 | — | B | | — | | — | | — |
| 08/13/08 S001 | | 26554476 | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 38.80 | 19.40 | — | B | | — | | — | | — |
| 08/13/08 S001 | | 26554477 | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 8.40 | 4.20 | — | B | | — | | — | | — |
| 08/13/08 S001 | | 26554478 | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 15.60 | 7.80 | — | B | | — | | — | | — |
| 08/13/08 S001 | | 26554479 | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 5.20 | 2.60 | — | B | | — | | — | | — |
| 08/13/08 S001 | | 26554480 | | VENDOR NAME:<br>PMOREPhotocopy Charges<br>0572 | 0.20 | 0.10 | — | B | | — | | — | | — |
| 08/13/08 S001 | | 26554481 | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 2.80 | 1.40 | — | B | | — | | — | | — |
| 08/13/08 S001 | | 26554482 | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 17.20 | 8.60 | — | B | | — | | — | | — |
| 08/13/08 S001 | | 26554483 | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 7.00 | 3.50 | — | B | | — | | — | | — |
| 08/13/08 S001 | | 26554484 | | VENDOR NAME:<br>RFPOPPhotocopy Charges<br>0891 | 1.60 | 0.80 | — | B | | — | | — | | — |
| 08/13/08 S001 | | 26554485 | | VENDOR NAME:<br>PMOREPhotocopy Charges<br>0572 | 0.60 | 0.30 | — | B | | — | | — | | — |
| 08/13/08 S001 | | 26554486 | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 0.20 | 0.10 | — | B | | — | | — | | — |
| 08/13/08 S001 | | 26554487 | | VENDOR NAME:<br>DBOWMPhotocopy Charges<br>COPY 0820 | 1.60 | 0.80 | — | B | | — | | — | | — |
| 08/13/08 S001 | | 26554488 | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 2.80 | 1.40 | — | B | | — | | — | | — |
| 08/13/08 S001 | | 26554489 | | VENDOR NAME:<br>JSMITPhotocopy Charges<br>0541 0541 | 19.40 | 9.70 | — | B | | — | | — | | — |
| 08/13/08 S001 | | 26554490 | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 17.20 | 8.60 | — | B | | — | | — | | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  1573508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.              MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/08 | S001 | VENDOR NAME: 26554491 | | | | DLASKPhotocopy Charges 0531 0531 | 5.80 | 2.90 | | B | | | | | |
| 08/13/08 | S001 | VENDOR NAME: 26554492 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | | | | | |
| 08/13/08 | S001 | VENDOR NAME: 26554493 | | | | PMOREPhotocopy Charges 0572 0572 | 10.00 | 5.00 | | B | | | | | |
| 08/13/08 | S001 | VENDOR NAME: 26554494 | | | | PMOREPhotocopy Charges 0572 0572 | 2.80 | 1.40 | | B | | | | | |
| 08/13/08 | S001 | VENDOR NAME: 26554495 | | | | PMOREPhotocopy Charges 0572 0572 | 2.40 | 1.20 | | B | | | | | |
| 08/13/08 | S001 | VENDOR NAME: 26554496 | | | | PMOREPhotocopy Charges 0572 0572 | 51.20 | 25.60 | | B | | | | | |
| 08/13/08 | S001 | VENDOR NAME: 26554497 | | | | FGRESPhotocopy Charges 0977 0977 | 6.40 | 3.20 | | B | | | | | |
| 08/13/08 | S001SCN | VENDOR NAME: 26554498 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/13/08 | S001SCN | VENDOR NAME: 26554499 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/13/08 | S001SCN | VENDOR NAME: 26554500 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/13/08 | S001SCN | VENDOR NAME: 26554501 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 08/13/08 | S001SCN | VENDOR NAME: 26554502 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 08/13/08 | S003 | VENDOR NAME: 26554503 | | | | PMORGLong Distance Telephone 1(804)892-0362 6621 | 2.06 | 2.06 | | B | | | | | |
| 08/13/08 | S003 | VENDOR NAME: 26554504 | | | | PMORGLong Distance Telephone 1(410)665-9526 6710 | 2.06 | 2.06 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 257 (257)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/08 | S003 | 2655505 | | | PMORGLong Distance Telephone 1(772)463-5964 6710 | 1.38 | 1.38 | ___ | B | --- |
| 08/13/08 | S003 | 2655506 | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)836-7896 6646 | 3.44 | 3.44 | ___ | B | --- |
| 08/13/08 | S003 | 2655507 | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)357-2625 5002 | 0.69 | 0.69 | ___ | B | --- |
| 08/13/08 | S003 | 2655508 | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)455-2565 6646 | 1.38 | 1.38 | ___ | B | --- |
| 08/13/08 | S003 | 2655509 | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)455-2565 6646 | 2.06 | 2.06 | ___ | B | --- |
| 08/13/08 | S003 | 2655510 | VENDOR NAME: | | PMORGLong Distance Telephone 1(214)969-5162 6621 | 1.38 | 1.38 | ___ | B | --- |
| 08/13/08 | S003 | 2655511 | VENDOR NAME: | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 1.38 | 1.38 | ___ | B | --- |
| 08/13/08 | S003 | 2655512 | VENDOR NAME: | | PMORGLong Distance Telephone 1(312)627-2296 6646 | 6.88 | 6.88 | ___ | B | --- |
| 08/13/08 | S003 | 2655513 | VENDOR NAME: | | PMORGLong Distance Telephone 1(516)982-4752 6630 | 6.19 | 6.19 | ___ | B | --- |
| 08/13/08 | S003 | 2655514 | VENDOR NAME: | | PMORGLong Distance Telephone | 5.50 | 5.50 | ___ | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 258 (258)
RUN: 09/25/08
TIME: 09:34:06

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/08 | S003 | | | | | VENDOR NAME: 2655515 | | | | | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(732)689-2100 6646 1(410)244-7603 6621 | 13.76 | 13.76 | | B | | | | | |
| 08/13/08 | S003 | | | | | VENDOR NAME: 2655516 | | | | | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(715)426-3647 6630 | 0.69 | 0.69 | | B | | | | | |
| 08/13/08 | S003 | | | | | VENDOR NAME: 2655517 | | | | | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(816)374-3226 6646 | 0.69 | 0.69 | | B | | | | | |
| 08/13/08 | S003 | | | | | VENDOR NAME: 2655518 | | | | | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | | | | | |
| 08/13/08 | S003 | | | | | VENDOR NAME: 2655519 | | | | | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(480)481-9958 6630 | 1.38 | 1.38 | | B | | | | | |
| 08/13/08 | S003 | | | | | VENDOR NAME: 2655520 | | | | | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(212)849-7347 3588 | 0.69 | 0.69 | | B | | | | | |
| 08/13/08 | S003 | | | | | VENDOR NAME: 2672051 | | | | | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(202)772-1473 6690 | 0.69 | 0.69 | | B | | | | | |
| 08/14/08 | 053 | | | | | VENDOR NAME: 108682 2673399 Parcels, Inc. - D.D.R. | | | | | | | | | |
| | | | | | | JPATTDelivery / Courier | 12.50 | 12.50 | | B | | | | | |
| 08/14/08 | 907 | | | | | VENDOR NAME: 108861 2676949 Parcels, Inc. - D.D.R. | | | | | | | | | |
| | | | | | | DLASKAP Fax 0531 0531 | 836.50 | 836.50 | | B | | | | | |
| 08/14/08 | S001 | | | | | VENDOR NAME: 2659249 Parcels, Inc. - D.D.R. | | | | | | | | | |
| | | | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 08/14/08 | S001 | | | | | VENDOR NAME: 2659250 | | | | | | | | | |
| | | | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 259 (259)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:  298425

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/08 | S001 | VENDOR NAME: 2659251 | | | DLASKPhotocopy 0531 0531 | Charges | 3.20 | 1.60 | | B ─ ─ ─ ─ |
| 08/14/08 | S001 | VENDOR NAME: 2659252 | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B ─ ─ ─ ─ |
| 08/14/08 | S001 | VENDOR NAME: 2659253 | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B ─ ─ ─ ─ |
| 08/14/08 | S001 | VENDOR NAME: 2659254 | | | DLASKPhotocopy 0531 0531 | Charges | 1.60 | 0.80 | | B ─ ─ ─ ─ |
| 08/14/08 | S001 | VENDOR NAME: 2659255 | | | DLASKPhotocopy 0531 0531 | Charges | 9.40 | 4.70 | | B ─ ─ ─ ─ |
| 08/14/08 | S001 | VENDOR NAME: 2659256 | | | DLASKPhotocopy 0531 0531 | Charges | 0.20 | 0.10 | | B ─ ─ ─ ─ |
| 08/14/08 | S001 | VENDOR NAME: 2659257 | | | DLASKPhotocopy 0531 0531 | Charges | 9.00 | 4.50 | | B ─ ─ ─ ─ |
| 08/14/08 | S001 | VENDOR NAME: 2659258 | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B ─ ─ ─ ─ |
| 08/14/08 | S001 | VENDOR NAME: 2659259 | | | JSMITHPhotocopy 0541 0541 | Charges | 24.80 | 12.40 | | B ─ ─ ─ ─ |
| 08/14/08 | S001 | VENDOR NAME: 2659260 | | | DLASKPhotocopy 0531 0531 | Charges | 12.20 | 6.10 | | B ─ ─ ─ ─ |
| 08/14/08 | S001 | VENDOR NAME: 2659261 | | | DLASKPhotocopy 0531 0531 | Charges | 3.00 | 1.50 | | B ─ ─ ─ ─ |
| 08/14/08 | S001 | VENDOR NAME: 2659262 | | | DLASKPhotocopy 0531 0531 | Charges | 5.00 | 2.50 | | B ─ ─ ─ ─ |
| 08/14/08 | S001 | VENDOR NAME: 2659263 | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B ─ ─ ─ ─ |
| 08/14/08 | S001 | VENDOR NAME: 2659264 | | | PJACKPhotocopy 0913 0913 | Charges | 24.80 | 12.40 | | B ─ ─ ─ ─ |
| 08/14/08 | S001 | VENDOR NAME: 2659265 | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B ─ ─ ─ ─ |
| 08/14/08 | S001 | VENDOR NAME: 2659266 | | | DLASKPhotocopy 0531 0531 | Charges | 0.60 | 0.30 | | B ─ ─ ─ ─ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

CONTROL:     298425

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/08 | S001 | VENDOR NAME: 2659267 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | —— | B | —— | —— | — | — | —— |
| 08/14/08 | S001 | VENDOR NAME: 2659268 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | —— | B | —— | —— | — | — | —— |
| 08/14/08 | S001 | VENDOR NAME: 2659269 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | —— | B | —— | —— | — | — | —— |
| 08/14/08 | S001 | VENDOR NAME: 2659270 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | —— | B | —— | —— | — | — | —— |
| 08/14/08 | S001 | VENDOR NAME: 2659271 | | | | SBEACPhotocopy Charges 0596 0596 | 19.00 | 9.50 | —— | B | —— | —— | — | — | —— |
| 08/14/08 | S001 | VENDOR NAME: 2659272 | | | | RBRADPhotocopy Charges 0143 0143 | 20.20 | 10.10 | —— | B | —— | —— | — | — | —— |
| 08/14/08 | S001 | VENDOR NAME: 2659273 | | | | MNEIBPhotocopy Charges 0995 0995 | 19.80 | 9.90 | —— | B | —— | —— | — | — | —— |
| 08/14/08 | S001 | VENDOR NAME: 2659274 | | | | PJACKPhotocopy Charges 0913 0913 | 24.40 | 12.20 | —— | B | —— | —— | — | — | —— |
| 08/14/08 | S001 | VENDOR NAME: 2659275 | | | | PJACKPhotocopy Charges 0913 0913 | 19.40 | 9.70 | —— | B | —— | —— | — | — | —— |
| 08/14/08 | S001 | VENDOR NAME: 2659276 | | | | PJACKPhotocopy Charges 0913 0913 | 24.40 | 12.20 | —— | B | —— | —— | — | — | —— |
| 08/14/08 | S001 | VENDOR NAME: 2659277 | | | | DLASKPhotocopy Charges 0531 | 96.20 | 48.10 | —— | B | —— | —— | — | — | —— |
| 08/14/08 | S001 | VENDOR NAME: 2659278 | | | | DLASKPhotocopy Charges 0531 | 15.40 | 7.70 | —— | B | —— | —— | — | — | —— |
| 08/14/08 | S001 | VENDOR NAME: 2659279 | | | | DLASKPhotocopy Charges 0531 | 4.80 | 2.40 | —— | B | —— | —— | — | — | —— |
| 08/14/08 | S001 | VENDOR NAME: 2659280 | | | | DLASKPhotocopy Charges 0531 | 16.60 | 8.30 | —— | B | —— | —— | — | — | —— |
| 08/14/08 | S001 | VENDOR NAME: 2659281 | | | | DLASKPhotocopy Charges 0531 | 4.80 | 2.40 | —— | B | —— | —— | — | — | —— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   157508

Page 261 (261)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS | BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|------------------|
| 08/14/08 S001 | | 2659282 | | | | DLASKPhotocopy Charges 0531 | 4.80 | 2.40 | | B | — — — — — |
| 08/14/08 S001SCN | VENDOR NAME: | 2659283 | | | | DLASKScanning Charges 0531 | 8.40 | 4.20 | | B | — — — — — |
| 08/14/08 S001SCN | VENDOR NAME: | 2659284 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 08/14/08 S001SCN | VENDOR NAME: | 2659285 | | | | DLASKScanning Charges 0531 | 4.80 | 2.40 | | B | — — — — — |
| 08/14/08 S003 | VENDOR NAME: | 2659286 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 4.82 | 4.82 | | B | — — — — — |
| 08/14/08 S003 | VENDOR NAME: | 2659287 | | | | PMORGLong Distance Telephone 1(631)622-6472 6621 | 6.19 | 6.19 | | B | — — — — — |
| 08/14/08 S003 | VENDOR NAME: | 2659288 | | | | PMORGLong Distance Telephone 1(212)326-3823 6612 | 0.69 | 0.69 | | B | — — — — — |
| 08/14/08 S003 | VENDOR NAME: | 2659289 | | | | PMORGLong Distance Telephone 1(212)994-0260 3591 | 4.13 | 4.13 | | B | — — — — — |
| 08/14/08 S003 | VENDOR NAME: | 2659290 | | | | PMORGLong Distance Telephone 1(734)355-0388 6630 | 0.69 | 0.69 | | B | — — — — — |
| 08/14/08 S003 | VENDOR NAME: | 2659291 | | | | PMORGLong Distance Telephone 1(973)777-6200 6630 | 5.50 | 5.50 | | B | — — — — — |
| 08/14/08 S003 | VENDOR NAME: | 2659292 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 6.19 | 6.19 | | B | — — — — — |
| | VENDOR NAME: | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 262 (262)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:    298425

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 08/14/08 S003 | | 2659293 | | PWORGLong Distance Telephone 1(917)753-3178 5007 | 0.69 | 0.69 | | B | - - - - - |
| 08/14/08 S003 | | 2659294 | VENDOR NAME: | PWORGLong Distance Telephone 1(214)969-5162 6612 | 2.75 | 2.75 | | B | - - - - - |
| 08/14/08 S003 | | 2659295 | VENDOR NAME: | PWORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | - - - - - |
| 08/14/08 S003 | | 2659296 | VENDOR NAME: | PWORGLong Distance Telephone 1(646)282-2514 6646 | 2.75 | 2.75 | | B | - - - - - |
| 08/14/08 S003 | | 2659297 | VENDOR NAME: | PWORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | - - - - - |
| 08/15/08 053 | | 2673400 108682 | VENDOR NAME: | JPAITDelivery / Courier - D.D.R. | 35.00 | 35.00 | | B | - - - - - |
| 08/15/08 053 | | 2626612 109089 | VENDOR NAME: Parcels, Inc. | DLASKDelivery / Courier - D.D.R. | 6,904.53 | 6,904.53 | | B | - - - - - |
| 08/15/08 096 | | 2660174 108233 | VENDOR NAME: Parcels, Inc. | SBRAGWorking Meals - Payee: Colby Brands LLC (Cosi) Lunch for S. Beach, M. Whiteman, D. Voulo and B. Hernandez re: 8/5/08 meeting | 87.00 | 87.00 | | B | - - - - - |
| 08/15/08 S001 | | 2661072 | VENDOR NAME: Colby Brands LLC (Cosi) | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | - - - - - |
| 08/15/08 S001 | | 2661073 | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | - - - - - |
| 08/15/08 S001 | | 2661074 | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 413.00 | 206.50 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   157508

Page 263 (263)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------|
| 08/15/08 S001 | | VENDOR NAME: 2661075 | | | DLASKPhotocopy 0531 | Charges | 31.60 | 15.80 | | B | |
| 08/15/08 S001 | | VENDOR NAME: 2661076 | | | DLASKPhotocopy 0531 | Charges | 252.20 | 126.10 | | B | |
| 08/15/08 S001 | | VENDOR NAME: 2661077 | | | DLASKPhotocopy 0531 | Charges | 1.40 | 0.70 | | B | |
| 08/15/08 S001 | | VENDOR NAME: 2661078 | | | DLASKPhotocopy 0531 | Charges | 0.40 | 0.20 | | B | |
| 08/15/08 S001 | | VENDOR NAME: 2661079 | | | DLASKPhotocopy 0531 | Charges | 1,332.80 | 666.40 | | B | |
| 08/15/08 S001 | | VENDOR NAME: 2661080 | | | DLASKPhotocopy 0531 | Charges | 408.80 | 204.40 | | B | |
| 08/15/08 S001 | | VENDOR NAME: 2661081 | | | DLASKPhotocopy 0531 | Charges | 2,376.00 | 1,188.00 | | B | |
| 08/15/08 S001 | | VENDOR NAME: 2661082 | | | DLASKPhotocopy 0531 | Charges | 4,100.80 | 2,050.40 | | B | |
| 08/15/08 S001 | | VENDOR NAME: 2661083 | | | DLASKPhotocopy 0531 | Charges | 3.20 | 1.60 | | B | |
| 08/15/08 S001 | | VENDOR NAME: 2661084 | | | NGROWPhotocopy 0956 0956 | Charges | 11.60 | 5.80 | | B | |
| 08/15/08 S001 | | VENDOR NAME: 2661085 | | | PJACKPhotocopy 0913 0913 | Charges | 24.20 | 12.10 | | B | |
| 08/15/08 S001 | | VENDOR NAME: 2661086 | | | PJACKPhotocopy 0913 0913 | Charges | 24.20 | 12.10 | | B | |
| 08/15/08 S001 | | VENDOR NAME: 2661087 | | | PJACKPhotocopy 0913 0913 | Charges | 19.40 | 9.70 | | B | |
| 08/15/08 S001 | | VENDOR NAME: 2661088 | | | PJACKPhotocopy 0913 0913 | Charges | 19.40 | 9.70 | | B | |
| 08/15/08 S001 | | VENDOR NAME: 2661089 | | | JSMITHPhotocopy 0541 0541 | Charges | 19.00 | 9.50 | | B | |
| 08/15/08 S001 | | VENDOR NAME: 2661090 | | | TROLLPhotocopy | Charges | 5.20 | 2.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1575O8

Page 264 (264)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/08 | S001 | VENDOR NAME: 2661091 | | | 0968 0968 | PJACKPhotocopy Charges 0913 0913 | 21.60 | 10.80 | --- | B | --- | --- | --- | --- | --- |
| 08/15/08 | S001 | VENDOR NAME: 2661092 | | | 0968 0968 | TBOLLPhotocopy Charges 0968 0968 | 8.60 | 4.30 | --- | B | --- | --- | --- | --- | --- |
| 08/15/08 | S001 | VENDOR NAME: 2661093 | | | 0596 0596 | SBBACPhotocopy Charges 0596 0596 | 19.00 | 9.50 | --- | B | --- | --- | --- | --- | --- |
| 08/15/08 | S001 | VENDOR NAME: 2661094 | | | 0596 0596 | SBBACPhotocopy Charges 0596 0596 | 19.00 | 9.50 | --- | B | --- | --- | --- | --- | --- |
| 08/15/08 | S001 | VENDOR NAME: 2661095 | | | 0913 0913 | PJACKPhotocopy Charges 0913 0913 | 24.40 | 12.20 | --- | B | --- | --- | --- | --- | --- |
| 08/15/08 | S001SCN | VENDOR NAME: 2661128 | | | 0572 | PWORKScanning Charges 0572 | 5.40 | 2.70 | --- | B | --- | --- | --- | --- | --- |
| 08/15/08 | S001SCN | VENDOR NAME: 2661129 | | | 0596 | SBBACScanning Charges 0596 | 0.80 | 0.40 | --- | B | --- | --- | --- | --- | --- |
| 08/15/08 | S001SCN | VENDOR NAME: 2661130 | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | --- | B | --- | --- | --- | --- | --- |
| 08/15/08 | S001SCN | VENDOR NAME: 2661131 | | | 0531 | DLASKScanning Charges 0531 | 0.60 | 0.30 | --- | B | --- | --- | --- | --- | --- |
| 08/15/08 | S001SCN | VENDOR NAME: 2661132 | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | --- | B | --- | --- | --- | --- | --- |
| 08/15/08 | S001SCN | VENDOR NAME: 2661133 | | | 0531 | DLASKScanning Charges 0531 | 5.40 | 2.70 | --- | B | --- | --- | --- | --- | --- |
| 08/15/08 | S001SCN | VENDOR NAME: 2661134 | | | 0531 | DLASKScanning Charges 0531 | 6.20 | 3.10 | --- | B | --- | --- | --- | --- | --- |
| 08/15/08 | S001SCN | VENDOR NAME: 2661135 | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | --- | B | --- | --- | --- | --- | --- |
| 08/15/08 | S001SCN | VENDOR NAME: 2661136 | | | 0531 | DLASKScanning Charges 0531 | 8.60 | 4.30 | --- | B | --- | --- | --- | --- | --- |
| 08/15/08 | S001SCN | VENDOR NAME: 2661137 | | | 0531 | DLASKScanning Charges 0531 | 10.60 | 5.30 | --- | B | --- | --- | --- | --- | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|------------------|
| 08/15/08 | S001SCN | 2661138 | | | | DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | --- --- --- --- |
| 08/15/08 | S001SCN | 2661139 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- --- --- --- |
| 08/15/08 | S001SCN | 2661140 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 19.00 | 9.50 | | B | --- --- --- --- |
| 08/15/08 | S001SCN | 2661141 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 24.40 | 12.20 | | B | --- --- --- --- |
| 08/15/08 | S003 | 2661148 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)855-4424 6710 | 0.69 | 0.69 | | B | --- --- --- --- |
| 08/15/08 | S003 | 2661149 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | --- --- --- --- |
| 08/15/08 | S003 | 2661150 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(631)622-6472 3588 | 3.44 | 3.44 | | B | --- --- --- --- |
| 08/15/08 | S003 | 2661151 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(312)560-6333 3588 | 1.38 | 1.38 | | B | --- --- --- --- |
| 08/15/08 | S003 | 2661152 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(951)663-0761 6630 | 0.69 | 0.69 | | B | --- --- --- --- |
| 08/15/08 | S003 | 2661153 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(951)663-0760 6630 | 0.69 | 0.69 | | B | --- --- --- --- |
| 08/15/08 | S003 | 2661154 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(858)336-5130 3588 | 11.01 | 11.01 | | B | --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   157508

CONTROL:   298425

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/16/08 | 053 | 26768961 | 108861 | | | JPAITDelivery / Courier | 86.00 | 86.00 | | B | - - - - - |
| 08/16/08 | S001 | 2661096 | | | | DLASKPhotocopy Charges 0531 | 19.40 | 9.70 | | B | - - - - - |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 08/16/08 | S001 | 2661097 | | | | DLASKPhotocopy Charges 0531 | 24.40 | 12.20 | | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 08/16/08 | 011 | 2660236 | 108265 | | | RRBADFiling fee - Payee: American Express (MAIN) | 255.00 | 255.00 | | B | - - - - - |
| | | | | | | VENDOR NAME: American Express (MAIN) | | | | | |
| | | | | | | USBC | | | | | |
| 08/18/08 | 053 | 26768951 | 108861 | | | JPAITDelivery / Courier | 18.00 | 18.00 | | B | - - - - - |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 08/18/08 | 053 | 26768971 | 108861 | | | JPAITDelivery / Courier | 10.00 | 10.00 | | B | - - - - - |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 08/18/08 | 053 | 26768981 | 108861 | | | JPAITDelivery / Courier | 17.50 | 17.50 | | B | - - - - - |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 08/18/08 | 904 | 2660235 | 108265 | | | RRBADTeleconference / Video Conference - Payee: American Express (MAIN) | 25.00 | 25.00 | | B | - - - - - |
| | | | | | | 6/25 Telephonic Hearing Marissa Morelle | | | | | |
| | | | | | | VENDOR NAME: American Express (MAIN) | | | | | |
| 08/18/08 | 904 | 2660237 | 108265 | | | RRBADTeleconference / Video Conference - Payee: American Express (MAIN) | 31.50 | 31.50 | | B | - - - - - |
| | | | | | | 7/17 Telephonic Hearing Marissa Morelle | | | | | |
| | | | | | | VENDOR NAME: American Express (MAIN) | | | | | |
| 08/18/08 | S001 | 2661098 | | | | CCATHPhotocopy Charges 0762 | 101.20 | 50.60 | | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 08/18/08 | S001 | 2661099 | | | | CCATHPhotocopy Charges 0762 | 253.60 | 126.80 | | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 08/18/08 | S001 | 2661100 | | | | JSMTTPhotocopy Charges 0541 0541 | 1.60 | 0.80 | | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 08/18/08 | S001 | 2661101 | | | | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 267 (267)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/08 | S001 | 2661102 | | | | JSMITPhotocopy Charges 0541 0541 | 7.00 | 3.50 | | B | |
| 08/18/08 | S001 | 2661103 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| 08/18/08 | S001 | 2661104 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |
| 08/18/08 | S001 | 2661105 | | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 2.00 | 1.00 | | B | |
| 08/18/08 | S001 | 2661106 | | | | VENDOR NAME: CCATHPhotocopy Charges 0762 0762 | 1.60 | 0.80 | | B | |
| 08/18/08 | S001 | 2661107 | | | | VENDOR NAME: CCATHPhotocopy Charges 0762 0762 | 5.60 | 2.80 | | B | |
| 08/18/08 | S001 | 2661108 | | | | VENDOR NAME: CCATHPhotocopy Charges 0762 0762 | 10.40 | 5.20 | | B | |
| 08/18/08 | S001 | 2661109 | | | | VENDOR NAME: CCATHPhotocopy Charges 0762 0762 | 0.40 | 0.20 | | B | |
| 08/18/08 | S001 | 2661110 | | | | VENDOR NAME: CCATHPhotocopy Charges 0762 0762 | 0.40 | 0.20 | | B | |
| 08/18/08 | S001 | 2661111 | | | | VENDOR NAME: CCATHPhotocopy Charges 0762 0762 | 0.40 | 0.20 | | B | |
| 08/18/08 | S001 | 2661112 | | | | VENDOR NAME: CCATHPhotocopy Charges 0762 0762 | 10.40 | 5.20 | | B | |
| 08/18/08 | S001 | 2661113 | | | | VENDOR NAME: CCATHPhotocopy Charges 0762 0762 | 0.40 | 0.20 | | B | |
| 08/18/08 | S001 | 2661114 | | | | VENDOR NAME: CCATHPhotocopy Charges 0762 0762 | 3.60 | 1.80 | | B | |
| 08/18/08 | S001 | 2661115 | | | | VENDOR NAME: CCATHPhotocopy Charges 0762 0762 | 4.20 | 2.10 | | B | |
| 08/18/08 | S001 | 2661116 | | | | VENDOR NAME: CCATHPhotocopy Charges 0762 0762 | 3.40 | 1.70 | | B | |
| 08/18/08 | S001 | 2661117 | | | | VENDOR NAME: CCATHPhotocopy Charges 0762 0762 | 4.00 | 2.00 | | B | |

Page 268 (268)
RUN: 09/25/08
TIME: 09:34:06

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1575508

MATTER: 065585.1001 Debtor Representation

CONTROL:   298425

CLIENT: 065585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/08 | S001 | VENDOR NAME: 2661118 | | | CCATHPhotocopy Charges 0762 0762 | 0.60 | 0.30 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/18/08 | S001 | VENDOR NAME: 2661119 | | | CCATHPhotocopy Charges 0762 0762 | 1.00 | 0.50 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/18/08 | S001 | VENDOR NAME: 2661120 | | | CCATHPhotocopy Charges 0762 0762 | 0.60 | 0.30 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/18/08 | S001 | VENDOR NAME: 2661121 | | | DLASKPhotocopy Charges 0531 0531 | 5.00 | 2.50 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/18/08 | S001 | VENDOR NAME: 2661122 | | | CCATHPhotocopy Charges 0762 0762 | 0.60 | 0.30 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/18/08 | S001 | VENDOR NAME: 2661123 | | | RPFOPPhotocopy Charges 0891 0891 | 4.60 | 2.30 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/18/08 | S001 | VENDOR NAME: 2661124 | | | PMOREPhotocopy Charges 0572 | 23.80 | 11.90 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/18/08 | S001 | VENDOR NAME: 2661125 | | | MLUNNPhotocopy Charges 0659 | 22.00 | 11.00 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/18/08 | S001 | VENDOR NAME: 2661126 | | | RPFOPPhotocopy Charges 0891 | 3.00 | 1.50 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/18/08 | S001 | VENDOR NAME: 2661127 | | | DLASKPhotocopy Charges 0531 | 6.40 | 3.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/18/08 | S001SCN | VENDOR NAME: 2661142 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/18/08 | S001SCN | VENDOR NAME: 2661143 | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/18/08 | S001SCN | VENDOR NAME: 2661144 | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/18/08 | S001SCN | VENDOR NAME: 2661145 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/18/08 | S001SCN | VENDOR NAME: 2661146 | | | DLASKScanning Charges 0531 | 5.60 | 2.80 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/18/08 | S001SCN | VENDOR NAME: 2661147 | | | DLASKScanning Charges | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |

Page 269 (269)
RUN: 09/25/08
TIME: 09:34:06

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL:    298425

CLIENT: 065585 American Home Mortgage Investment Corp.          MATTER: 065585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 08/18/08 S002 | | 2665330 | | 0531 | VENDOR NAME: CCKTHPostage Postage | 10.40 | 10.40 | | B — — — — |
| 08/18/08 S002 | | 2665443 | | | VENDOR NAME: DLASKPostage Postage | 920.00 | 920.00 | | B — — — — |
| 08/18/08 S003 | | 2661155 | | | VENDOR NAME: PMORGLong Distance Telephone 1(636)390-9133 6710 | 3.44 | 3.44 | | B — — — — |
| 08/18/08 S003 | | 2661156 | | | VENDOR NAME: PMORGLong Distance Telephone 1(703)206-3449 3591 | 0.69 | 0.69 | | B — — — — |
| 08/18/08 S003 | | 2661157 | | | VENDOR NAME: PMORGLong Distance Telephone 1(440)290-8415 6710 | 1.38 | 1.38 | | B — — — — |
| 08/18/08 S003 | | 2661158 | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)969-4523 6712 | 2.75 | 2.75 | | B — — — — |
| 08/19/08 004 | | 2671051 | 108645 | | VENDOR NAME: LEDENFederal Express -- FEDERAL EXPRESS - Andrew W. Stern, Esq. NEW YORK CITY, NY | 9.29 | 9.29 | | B — — — — |
| 08/19/08 S001 | | 2662950 | | | VENDOR NAME: Federal Express Corporation JWELCPhotocopy Charges 0172 0172 | 19.00 | 9.50 | | B — — — — |
| 08/19/08 S001 | | 2662951 | | | VENDOR NAME: JWELCPhotocopy Charges 0172 0172 | 24.40 | 12.20 | | B — — — — |
| 08/19/08 S001 | | 2662952 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 10.00 | 5.00 | | B — — — — |
| 08/19/08 S001 | | 2662953 | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 19.00 | 9.50 | | B — — — — |
| 08/19/08 S001 | | 2662954 | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 24.40 | 12.20 | | B — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    157508

CONTROL.:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| 08/19/08 | S001 | 2662955 | | | VENDOR NAME: | JSMITPhotocopy Charges 0541 0541 | 0.40 | 0.20 | _____ | B | _ | _ | _ | _ | _ |
| 08/19/08 | S001 | 2662956 | | | VENDOR NAME: | SBEACPhotocopy Charges 0596 0596 | 50.00 | 25.00 | _____ | B | _ | _ | _ | _ | _ |
| 08/19/08 | S001 | 2662957 | | | VENDOR NAME: | JGALLPhotocopy Charges 0733 0733 | 1.20 | 0.60 | _____ | B | _ | _ | _ | _ | _ |
| 08/19/08 | S001 | 2662958 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 | 1.20 | 0.60 | _____ | B | _ | _ | _ | _ | _ |
| 08/19/08 | S001 | 2662959 | | | VENDOR NAME: | RBARTPhotocopy Charges 0886 | 0.60 | 0.30 | _____ | B | _ | _ | _ | _ | _ |
| 08/19/08 | S001 | 2662960 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 | 3.80 | 1.90 | _____ | B | _ | _ | _ | _ | _ |
| 08/19/08 | S001SCN | 2662961 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ | _ | _ | _ | _ |
| 08/19/08 | S001SCN | 2662962 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ | _ | _ | _ | _ |
| 08/19/08 | S001SCN | 2662963 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ | _ | _ | _ | _ |
| 08/19/08 | S001SCN | 2662964 | | | VENDOR NAME: | RBARTScanning Charges 0886 | 0.60 | 0.30 | _____ | B | _ | _ | _ | _ | _ |
| 08/19/08 | S001SCN | 2662965 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 10.20 | 5.10 | _____ | B | _ | _ | _ | _ | _ |
| 08/19/08 | S001SCN | 2662966 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 4.20 | 2.10 | _____ | B | _ | _ | _ | _ | _ |
| 08/19/08 | S001SCN | 2662967 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ | _ | _ | _ | _ |
| 08/19/08 | S001SCN | 2662968 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B | _ | _ | _ | _ | _ |
| 08/19/08 | S003 | 2662969 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(858)336-5130 6612 | 7.57 | 7.57 | _____ | B | _ | _ | _ | _ | _ |

```
                          Young, Conaway, Stargatt and Taylor              Page 271 (271)
                               PROFORMA BILLING WORKSHEET                   RUN: 09/25/08
                          FOR BILLING PROFORMA NUMBER  157508              TIME: 09:34:06

CONTROL:     298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

                       (Continued)
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/19/08 | S003 | 2662970 | | | | PMORGLong Distance Telephone 1(727)381-0707 3591 | 2.75 | 2.75 | — | B | — — | — — |
| 08/19/08 | S003 | 2662971 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(847)226-8293 3591 | 0.69 | 0.69 | — | B | — — | — — |
| 08/19/08 | S003 | 2662972 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)247-0404 6646 | 6.88 | 6.88 | — | B | — — | — — |
| 08/19/08 | S003 | 2662973 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(703)206-3449 3591 | 1.38 | 1.38 | — | B | — — | — — |
| 08/19/08 | S003 | 2662974 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)213-0977 3591 | 0.69 | 0.69 | — | B | — — | — — |
| 08/19/08 | S003 | 2662975 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)213-0977 3591 | 3.44 | 3.44 | — | B | — — | — — |
| 08/19/08 | S003 | 2662976 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5130 6621 | 1.38 | 1.38 | — | B | — — | — — |
| 08/19/08 | S003 | 2664631 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)969-4523 6712 | 6.19 | 6.19 | — | B | — — | — — |
| 08/20/08 | 053 | 2663899 | 108312 | | | VENDOR NAME: RBRADDelivery / Courier - Payee: Parcels, Inc. - D.D.R. Multiple Inner City Deliveries Parcels Job 117028 | 280.50 | 280.50 | — | B | — — | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

VENDOR NAME: Parcels, Inc.   - (Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|
| | | | - D.D.R. - | | | | | |
| 08/20/08 | S001 | 2664603 | EEROYPhotocopy Charges 0969 0969 | 1.80 | 0.90 | | B | - - - - - |
| 08/20/08 | S001 | 2664604 | EEROYPhotocopy Charges 0969 0969 | 2.80 | 1.40 | | B | - - - - - |
| 08/20/08 | S001 | 2664605 | EEROYPhotocopy Charges 0969 0969 | 1.00 | 0.50 | | B | - - - - - |
| 08/20/08 | S001 | 2664606 | EEROYPhotocopy Charges 0969 0969 | 0.80 | 0.40 | | B | - - - - - |
| 08/20/08 | S001 | 2664607 | EEROYPhotocopy Charges 0969 0969 | 0.20 | 0.10 | | B | - - - - - |
| 08/20/08 | S001 | 2664608 | EEROYPhotocopy Charges 0969 0969 | 0.20 | 0.10 | | B | - - - - - |
| 08/20/08 | S001 | 2664609 | EEROYPhotocopy Charges 0969 0969 | 0.60 | 0.30 | | B | - - - - - |
| 08/20/08 | S001 | 2664610 | EEROYPhotocopy Charges 0969 0969 | 0.20 | 0.10 | | B | - - - - - |
| 08/20/08 | S001 | 2664611 | EEROYPhotocopy Charges 0969 0969 | 0.20 | 0.10 | | B | - - - - - |
| 08/20/08 | S001 | 2664612 | TBOLLPhotocopy Charges 0968 0968 | 11.20 | 5.60 | | B | - - - - - |
| 08/20/08 | S001 | 2664613 | TBOLLPhotocopy Charges 0968 0968 | 22.80 | 11.40 | | B | - - - - - |
| 08/20/08 | S001 | 2664614 | TBOLLPhotocopy Charges 0968 0968 | 4.80 | 2.40 | | B | - - - - - |
| 08/20/08 | S001 | 2664615 | TBOLLPhotocopy Charges 0968 0968 | 19.20 | 9.60 | | B | - - - - - |
| 08/20/08 | S001 | 2664616 | JWELCPhotocopy Charges 0172 0172 | 11.80 | 5.90 | | B | - - - - - |
| 08/20/08 | S001 | 2664617 | JWELCPhotocopy Charges 0172 0172 | 9.40 | 4.70 | | B | - - - - - |
| 08/20/08 | S001 | 2664618 | DLASKPhotocopy Charges | 12.40 | 6.20 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|--------------|-----------|---------|--------------|-------------|----------------|---------------|---------------|----------------|------------------|
| 08/20/08 | S001 | | VENDOR NAME: 2664619 | 0531 PJACKPhotocopy Charges 0913 0913 | | 50.00 | 25.00 | ——— | B | — — — — — |
| 08/20/08 | S001SCN | | VENDOR NAME: 2664620 | RBARTScanning Charges 0886 | | 0.20 | 0.10 | ——— | B | — — — — — |
| 08/20/08 | S001SCN | | VENDOR NAME: 2664621 | DLASKScanning Charges 0531 | | 2.40 | 1.20 | ——— | B | — — — — — |
| 08/20/08 | S001SCN | | VENDOR NAME: 2664622 | DLASKScanning Charges 0531 | | 1.20 | 0.60 | ——— | B | — — — — — |
| 08/20/08 | S001SCN | | VENDOR NAME: 2664623 | DLASKScanning Charges 0531 | | 0.60 | 0.30 | ——— | B | — — — — — |
| 08/20/08 | S001SCN | | VENDOR NAME: 2664624 | DLASKScanning Charges 0531 | | 2.60 | 1.30 | ——— | B | — — — — — |
| 08/20/08 | S001SCN | | VENDOR NAME: 2664625 | DLASKScanning Charges 0531 | | 0.40 | 0.20 | ——— | B | — — — — — |
| 08/20/08 | S001SCN | | VENDOR NAME: 2664626 | DLASKScanning Charges 0531 | | 1.60 | 0.80 | ——— | B | — — — — — |
| 08/20/08 | S001SCN | | VENDOR NAME: 2664627 | DLASKScanning Charges 0531 | | 1.20 | 0.60 | ——— | B | — — — — — |
| 08/20/08 | S001SCN | | VENDOR NAME: 2664628 | DLASKScanning Charges 0531 | | 0.40 | 0.20 | ——— | B | — — — — — |
| 08/20/08 | S001SCN | | VENDOR NAME: 2664629 | DLASKScanning Charges 0531 | | 0.20 | 0.10 | ——— | B | — — — — — |
| 08/20/08 | S001SCN | | VENDOR NAME: 2664630 | DLASKScanning Charges 0531 | | 1.40 | 0.70 | ——— | B | — — — — — |
| 08/20/08 | S003 | | VENDOR NAME: 2664632 | PMORGLong Distance Telephone 1(203)569-4238 6630 | | 0.69 | 0.69 | ——— | B | — — — — — |
| 08/20/08 | S003 | | VENDOR NAME: 2664633 | PMORGLong Distance Telephone 1(631)390-1454 3589 | | 0.69 | 0.69 | ——— | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

MATTER: 066585.1001 Debtor Representation

Page 274 (274)
RUN: 09/25/08
TIME: 09:34:06

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/08 | 006 | VENDOR NAME: 2666632 | | | | CSREASecretary of State | (30.00) | (30.00) | ——— | B — — — — — |
| 08/21/08 | S001 | VENDOR NAME: 2665751 | | | 0659 0659 | MLDNNPhotocopy Charges | 4.40 | 2.20 | ——— | B — — — — — |
| 08/21/08 | S001 | VENDOR NAME: 2665752 | | | 0588 0588 | ACOLSPhotocopy Charges | 4.40 | 2.20 | ——— | B — — — — — |
| 08/21/08 | S001 | VENDOR NAME: 2665753 | | | 0588 0588 | ACOLSPhotocopy Charges | 4.40 | 2.20 | ——— | B — — — — — |
| 08/21/08 | S001 | VENDOR NAME: 2665754 | | | 0531 0531 | DLASKPhotocopy Charges | 5.00 | 2.50 | ——— | B — — — — — |
| 08/21/08 | S001 | VENDOR NAME: 2665755 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | ——— | B — — — — — |
| 08/21/08 | S001 | VENDOR NAME: 2665756 | | | 0531 0531 | DLASKPhotocopy Charges | 4.20 | 2.10 | ——— | B — — — — — |
| 08/21/08 | S001 | VENDOR NAME: 2665757 | | | 0253 | CGREAPhotocopy Charges | 0.40 | 0.20 | ——— | B — — — — — |
| 08/21/08 | S001 | VENDOR NAME: 2665758 | | | 0531 | DLASKPhotocopy Charges | 4.20 | 2.10 | ——— | B — — — — — |
| 08/21/08 | S001 | VENDOR NAME: 2665759 | | | 0531 | DLASKPhotocopy Charges | 0.20 | 0.10 | ——— | B — — — — — |
| 08/21/08 | S001SCN | VENDOR NAME: 2665760 | | | 0886 | RBARTSscanning Charges | 1.60 | 0.80 | ——— | B — — — — — |
| 08/21/08 | S001SCN | VENDOR NAME: 2665761 | | | 0531 | DLASKSscanning Charges | 0.40 | 0.20 | ——— | B — — — — — |
| 08/21/08 | S001SCN | VENDOR NAME: 2665762 | | | 0752 | EEDWAScanning Charges | 0.40 | 0.20 | ——— | B — — — — — |
| 08/21/08 | S001SCN | VENDOR NAME: 2665763 | | | 0531 | DLASKSscanning Charges | 0.40 | 0.20 | ——— | B — — — — — |
| 08/21/08 | S001SCN | VENDOR NAME: 2665764 | | | 0531 | DLASKSscanning Charges | 0.40 | 0.20 | ——— | B — — — — — |
| 08/21/08 | S001SCN | VENDOR NAME: 2665765 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | ——— | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/08 | S001SCN | VENDOR NAME: 2665766 | | | | DLASKScanning Charges 0531 | 10.00 | 5.00 | | B | — | — | — | — | — |
| 08/21/08 | S001SCN | VENDOR NAME: 2665767 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | — | — | — | — | — |
| 08/21/08 | S001SCN | VENDOR NAME: 2665768 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 08/21/08 | S003 | VENDOR NAME: 2665769 | | | | PMORGLong Distance Telephone 1(703)293-1400 6630 | 0.69 | 0.69 | | B | — | — | — | — | — |
| 08/21/08 | S003 | VENDOR NAME: 2665770 | | | | PMORGLong Distance Telephone 1(202)367-3015 3591 | 3.44 | 3.44 | | B | — | — | — | — | — |
| 08/21/08 | S003 | VENDOR NAME: 2665771 | | | | PMORGLong Distance Telephone 1(631)622-3273 3589 | 0.69 | 0.69 | | B | — | — | — | — | — |
| 08/21/08 | S003 | VENDOR NAME: 2665772 | | | | PMORGLong Distance Telephone 1(610)485-6789 3588 | 1.38 | 1.38 | | B | — | — | — | — | — |
| 08/21/08 | S003 | VENDOR NAME: 2665773 | | | | PMORGLong distance Telephone 1(312)377-4565 3588 | 2.06 | 2.06 | | B | — | — | — | — | — |
| 08/21/08 | S003 | VENDOR NAME: 2665774 | | | | PMORGLong Distance Telephone 1(212)849-7347 3588 | 2.06 | 2.06 | | B | — | — | — | — | — |
| 08/21/08 | S003 | VENDOR NAME: 2665775 | | | | PMORGLong Distance Telephone 1(611)622-2800 3591 | 1.38 | 1.38 | | B | — | — | — | — | — |
| 08/21/08 | S003 | VENDOR NAME: 2665776 | | | | PMORGLong Distance Telephone | 7.57 | 7.57 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   157508

Page 276 (276)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:   298425

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/08 | S003 | | | VENDOR NAME:<br>2665777 | | 1(631)622-3247<br>6753 | | | | |
| 08/21/08 | S003 | | | VENDOR NAME:<br>2665777 | | PMORGLong Distance<br>Telephone<br>1(631)622-1821<br>5007 | 2.06 | 2.06 | | B --- --- - - - |
| 08/21/08 | S003 | | | VENDOR NAME:<br>2665778 | | PMORGLong Distance<br>Telephone<br>1(202)508-5812<br>5007 | 0.69 | 0.69 | | B --- --- - - - |
| 08/22/08 | 096 | | | VENDOR NAME:<br>2666618 108473 | | NGROWorking Meals -<br>Payee: Nathan<br>Grow Working<br>dinner for N Grow<br>on 7/17/08 at Pan<br>Tai Restaurant | 18.50 | 18.50 | | B --- --- - - - |
| 08/22/08 | S001 | | | VENDOR NAME: Nathan Grow<br>2665985 | | RBARTPhotocopy Charges<br>0886 0886 | 3.80 | 1.90 | | B --- --- - - - |
| 08/22/08 | S001SCN | | | VENDOR NAME:<br>2666986 | | DLIASKScanning Charges<br>0531 | 31.00 | 15.50 | | B --- --- - - - |
| 08/22/08 | S001SCN | | | VENDOR NAME:<br>2666987 | | PMOREScanning Charges<br>0572 | 0.60 | 0.30 | | B --- --- - - - |
| 08/22/08 | S001SCN | | | VENDOR NAME:<br>2666988 | | DLIASKScanning Charges<br>0531 | 4.20 | 2.10 | | B --- --- - - - |
| 08/22/08 | S001SCN | | | VENDOR NAME:<br>2666989 | | DLIASKScanning Charges<br>0531 | 4.20 | 2.10 | | B --- --- - - - |
| 08/22/08 | S001SCN | | | VENDOR NAME:<br>2666990 | | DLIASKScanning Charges<br>0531 | 4.20 | 2.10 | | B --- --- - - - |
| 08/22/08 | S001SCN | | | VENDOR NAME:<br>2666991 | | DLIASKScanning Charges<br>0531 | 1.40 | 0.70 | | B --- --- - - - |
| 08/22/08 | S001SCN | | | VENDOR NAME:<br>2666992 | | DLIASKScanning Charges<br>0531 | 0.40 | 0.20 | | B --- --- - - - |
| 08/22/08 | S003 | | | VENDOR NAME:<br>2666993 | | PMORGLong Distance<br>Telephone<br>1(703)738-0208 | 6.88 | 6.88 | | B --- --- - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 277 (277)
RUN 09/25/08
TIME: 09:34:06

MATTER: 066585.1001 Debtor Representation

CONTROL:      298425

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/22/08 | S003 | 2666994 | | | 5033 | PMORGLong Distance Telephone 1(631)622-6476 6753 | 1.38 | 1.38 | ___ | B  ___ |
| 08/22/08 | S003 | 2666995 VENDOR NAME: | | | 5033 | PMORGLong Distance Telephone 1(601)877-4185 | 0.69 | 0.69 | ___ | B  ___ |
| 08/25/08 | 053 | 2684967 109184 VENDOR NAME: Parcels, Inc. | | | | JPATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | ___ | B  ___ |
| 08/25/08 | S001 | 2669044 VENDOR NAME: | | | 0531 | DLASKPhotocopy Charges | 5.40 | 2.70 | ___ | B  ___ |
| 08/25/08 | S001 | 2669045 VENDOR NAME: | | | 0531 | DLASKPhotocopy Charges | 0.20 | 0.10 | ___ | B  ___ |
| 08/25/08 | S001 | 2669046 VENDOR NAME: | | | 0531 | DLASKPhotocopy Charges | 1.60 | 0.80 | ___ | B  ___ |
| 08/25/08 | S001 | 2669047 VENDOR NAME: | | | 0531 | DLASKPhotocopy Charges | 36.80 | 18.40 | ___ | B  ___ |
| 08/25/08 | S001 | 2669048 VENDOR NAME: | | | 0531 | DLASKPhotocopy Charges | 2.00 | 1.00 | ___ | B  ___ |
| 08/25/08 | S001 | 2669049 VENDOR NAME: | | | 0531 0531 | DLASKPhotocopy Charges | 1.00 | 0.50 | ___ | B  ___ |
| 08/25/08 | S001 | 2669050 VENDOR NAME: | | | 0891 0891 | RFPOPPhotocopy Charges | 4.40 | 2.20 | ___ | B  ___ |
| 08/25/08 | S001 | 2669051 VENDOR NAME: | | | 0891 0891 | RFPOPPhotocopy Charges | 4.40 | 2.20 | ___ | B  ___ |
| 08/25/08 | S001 | 2669052 VENDOR NAME: | | | 0531 0531 | DLASKPhotocopy Charges | 3.20 | 1.60 | ___ | B  ___ |
| 08/25/08 | S001 | 2669053 VENDOR NAME: | | | 0531 0531 | DLASKPhotocopy Charges | 9.40 | 4.70 | ___ | B  ___ |
| 08/25/08 | S001 | 2669054 VENDOR NAME: | | | 0659 0659 | MLUNNPhotocopy Charges | 4.40 | 2.20 | ___ | B  ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/08 | S001 | 2669055 | | | RBARTPhotocopy Charges 0886 0886 | 2.20 | 1.10 | | B | | |
| 08/25/08 | S001 | 2669056 | | VENDOR NAME: | ACOLSPhotocopy Charges 0588 0588 | 2.20 | 1.10 | | B | | |
| 08/25/08 | S001 | 2669057 | | VENDOR NAME: | ACOLSPhotocopy Charges 0588 0588 | 4.40 | 2.20 | | B | | |
| 08/25/08 | S001 | 2669058 | | VENDOR NAME: | CSREAPhotocopy Charges 0253 0253 | 8.60 | 4.30 | | B | | |
| 08/25/08 | S001 | 2669059 | | VENDOR NAME: | CSREAPhotocopy Charges 0253 0253 | 4.00 | 2.00 | | B | | |
| 08/25/08 | S001 | 2669060 | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | |
| 08/25/08 | S001SCN | 2669061 | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | |
| 08/25/08 | S001SCN | 2669062 | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | |
| 08/25/08 | S001SCN | 2669063 | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | |
| 08/25/08 | S001SCN | 2669064 | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | |
| 08/25/08 | S001SCN | 2669065 | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | |
| 08/25/08 | S001SCN | 2669066 | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | |
| 08/25/08 | S001SCN | 2669067 | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | |
| 08/25/08 | S001SCN | 2669068 | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | |
| 08/25/08 | S001SCN | 2669069 | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | |
| 08/25/08 | S003 | 2669070 | | VENDOR NAME: | PMORGLong Distance Telephone | 8.94 | 8.94 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 279 (2279)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/08 | S003 | VENDOR NAME: 2669071 | | | PMORGLong Distance Telephone 1(212)478-7350 6621 1(917)364-8825 6630 | 6.88 | 6.88 | | B | | | | | |
| 08/25/08 | S003 | VENDOR NAME: 2669072 | | | PMORGLong Distance Telephone 1(202)741-3665 6621 | 2.06 | 2.06 | | B | | | | | |
| 08/25/08 | S003 | VENDOR NAME: 2669073 | | | PMORGLong Distance Telephone 1(732)689-2100 6646 | 2.75 | 2.75 | | B | | | | | |
| 08/25/08 | S003 | VENDOR NAME: 2669074 | | | PMORGLong Distance Telephone 1(202)741-3665 6621 | 0.69 | 0.69 | | B | | | | | |
| 08/25/08 | S003 | VENDOR NAME: 2669075 | | | PMORGLong Distance Telephone 1(202)887-4549 6646 | 0.69 | 0.69 | | B | | | | | |
| 08/25/08 | S003 | VENDOR NAME: 2669076 | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | | | | | |
| 08/25/08 | S003 | VENDOR NAME: 2669077 | | | PMORGLong Distance Telephone 1(214)969-2989 6612 | 0.69 | 0.69 | | B | | | | | |
| 08/25/08 | S003 | VENDOR NAME: 2669078 | | | PMORGLong Distance Telephone 1(212)478-7320 6623 | 10.32 | 10.32 | | B | | | | | |
| 08/25/08 | S003 | VENDOR NAME: 2669079 | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 1.38 | 1.38 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------|
| 08/25/08 | S003 | | | | VENDOR NAME: 2669080 | PWORGLong Distance Telephone 1(312)953-3095 6646 | 0.69 | 0.69 | | — — — — |
| 08/25/08 | S003 | | | | VENDOR NAME: 2669081 | PWORGLong Distance Telephone 1(631)622-6472 6552 | 1.38 | 1.38 | B | — — — — |
| 08/25/08 | S003 | | | | VENDOR NAME: 2673790 | PWORGLong Distance Telephone 1(212)478-7320 6623 | 0.69 | 0.69 | B | — — — — |
| 08/26/08 | S001 | | | | VENDOR NAME: 26702212 | DLASKPhotocopy Charges 0531 | 2.20 | 1.10 | B | — — — — |
| 08/26/08 | S001 | | | | VENDOR NAME: 26702213 | JRANDPhotocopy Charges 0905 | 22.20 | 11.10 | B | — — — — |
| 08/26/08 | S001 | | | | VENDOR NAME: 26702214 | JRANDPhotocopy Charges 0905 0905 | 2.40 | 1.20 | B | — — — — |
| 08/26/08 | S001 | | | | VENDOR NAME: 26702215 | JSMITPhotocopy Charges 0541 0541 | 3.00 | 1.50 | B | — — — — |
| 08/26/08 | S001 | | | | VENDOR NAME: 26702216 | JSMITPhotocopy Charges 0541 0541 | 1.80 | 0.90 | B | — — — — |
| 08/26/08 | S001 | | | | VENDOR NAME: 26702217 | JSMITPhotocopy Charges 0541 0541 | 0.80 | 0.40 | B | — — — — |
| 08/26/08 | S001 | | | | VENDOR NAME: 26702218 | JSMITPhotocopy Charges 0541 0541 | 0.80 | 0.40 | B | — — — — |
| 08/26/08 | S001 | | | | VENDOR NAME: 26702219 | JSMITPhotocopy Charges 0541 0541 | 1.60 | 0.80 | B | — — — — |
| 08/26/08 | S001 | | | | VENDOR NAME: 26702220 | JSMITPhotocopy Charges 0541 0541 | 0.60 | 0.30 | B | — — — — |
| 08/26/08 | S001 | | | | VENDOR NAME: 26702221 | MNEIEPhotocopy Charges 0995 0995 | 9.80 | 4.90 | B | — — — — |
| 08/26/08 | S001 | | | | VENDOR NAME: 26702222 | DLASKPhotocopy Charges | 32.40 | 16.20 | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 281 (281)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:     298425          (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 08/26/08 | S001 | VENDOR NAME: 2670223 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 24.40 | 12.20 | ____ | B | __ __ __ __ __ |
| 08/26/08 | S001SCN | VENDOR NAME: 2670224 | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | ____ | B | __ __ __ __ __ |
| 08/26/08 | S001SCN | VENDOR NAME: 2670225 | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | ____ | B | __ __ __ __ __ |
| 08/26/08 | S001SCN | VENDOR NAME: 2670226 | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | ____ | B | __ __ __ __ __ |
| 08/26/08 | S001SCN | VENDOR NAME: 2670227 | | | 0531 | DLASKScanning Charges 0531 | 1.40 | 0.70 | ____ | B | __ __ __ __ __ |
| 08/26/08 | S001SCN | VENDOR NAME: 2670228 | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | ____ | B | __ __ __ __ __ |
| 08/26/08 | S001SCN | VENDOR NAME: 2670229 | | | 0531 | DLASKScanning Charges 0531 | 1.60 | 0.80 | ____ | B | __ __ __ __ __ |
| 08/26/08 | S001SCN | VENDOR NAME: 2670230 | | | 0531 | DLASKScanning Charges 0531 | 0.60 | 0.30 | ____ | B | __ __ __ __ __ |
| 08/26/08 | S001SCN | VENDOR NAME: 2670231 | | | 0531 | DLASKScanning Charges 0531 | 2.80 | 1.40 | ____ | B | __ __ __ __ __ |
| 08/26/08 | S001SCN | VENDOR NAME: 2670232 | | | 0531 | DLASKScanning Charges 0531 | 1.00 | 0.50 | ____ | B | __ __ __ __ __ |
| 08/26/08 | S001SCN | VENDOR NAME: 2670233 | | | 0531 | DLASKScanning Charges 0531 | 4.00 | 2.00 | ____ | B | __ __ __ __ __ |
| 08/26/08 | S001SCN | VENDOR NAME: 2670234 | | | 0531 | DLASKScanning Charges 0531 | 4.00 | 2.00 | ____ | B | __ __ __ __ __ |
| 08/26/08 | S001SCN | VENDOR NAME: 2670235 | | | 0531 | DLASKScanning Charges 0531 | 4.00 | 2.00 | ____ | B | __ __ __ __ __ |
| 08/26/08 | S001SCN | VENDOR NAME: 2670236 | | | 0531 | DLASKScanning Charges 0531 | 4.00 | 2.00 | ____ | B | __ __ __ __ __ |
| 08/26/08 | S001SCN | VENDOR NAME: 2670237 | | | 0531 | DLASKScanning Charges 0531 | 4.00 | 2.00 | ____ | B | __ __ __ __ __ |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET

FOR BILLING PROFORMA NUMBER    157508

MATTER: 066585.1001 Debtor Representation

Page 282 (282)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/08 | S001SCN | 2670238 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | ——— | B — — — — |
| 08/26/08 | S001SCN | 2670239 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | ——— | B — — — — |
| 08/26/08 | S001SCN | 2670240 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 4.00 | 2.00 | ——— | B — — — — |
| 08/26/08 | S001SCN | 2670241 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | ——— | B — — — — |
| 08/26/08 | S001SCN | 2670242 | | | | VENDOR NAME: PMORESscanning Charges 0572 | 0.40 | 0.20 | ——— | B — — — — |
| 08/26/08 | S001SCN | 2670243 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | ——— | B — — — — |
| 08/26/08 | S001SCN | 2670244 | | | | VENDOR NAME: RBARTScanning Charges 0886 | 0.40 | 0.20 | ——— | B — — — — |
| 08/26/08 | S001SCN | 2670245 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.20 | 0.10 | ——— | B — — — — |
| 08/26/08 | S003 | 2670246 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(519)675-2007 6710 | 24.06 | 24.06 | ——— | B — — — — |
| 08/26/08 | S003 | 2670247 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(252)447-1064 3591 | 2.06 | 2.06 | ——— | B — — — — |
| 08/26/08 | S003 | 2670248 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)364-8825 6630 | 0.69 | 0.69 | ——— | B — — — — |
| 08/26/08 | S003 | 2670249 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7350 6621 | 6.19 | 6.19 | ——— | B — — — — |
| 08/26/08 | S003 | 2670250 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)326-3823 | 2.06 | 2.06 | ——— | B — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 283 (283)
RUN: 09/25/08
TIME: 09:34:06

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|
| 08/26/08 | S003 | VENDOR NAME: 26702251 | PMORGLong Distance Telephone 1(631)622-6472 6612 — 6621 | 0.69 | 0.69 | | B |
| 08/27/08 | 004 | VENDOR NAME: 26761154 108846 | PMORGFederal Express -- FEDERAL EXPRESS - JEFFREY ZAWADZKI, ESQ NEW YORK CITY, NY — Federal Express Corporation | 9.29 | 9.29 | | B |
| 08/27/08 | 004 | VENDOR NAME: 26761155 108846 | LEDENFederal Express -- FEDERAL EXPRESS - MARY OLSEN, ESQ MOBILE, AL — Federal Express Corporation | 26.93 | 26.93 | | B |
| 08/27/08 | 004 | VENDOR NAME: 26761156 108846 | PMORGFederal Express -- FEDERAL EXPRESS - RENE ROUPINIAN ESQ, NEW YORK CITY, NY — Federal Express Corporation | 14.28 | 14.28 | | B |
| 08/27/08 | 004 | VENDOR NAME: 26761157 108846 | LEDENFederal Express -- FEDERAL EXPRESS - MARK INDELICATO, ESQ NEW YORK CITY, NY — Federal Express Corporation | 14.28 | 14.28 | | B |
| 08/27/08 | 053 | VENDOR NAME: 26846969 109104 | RBRADelivery / Courier - D.D.R. — Parcels, Inc. - D.D.R. | 5.00 | 5.00 | | B |
| 08/27/08 | S001 | VENDOR NAME: 26761985 | MLUNNPhotocopy Charges 0659 0659 | 2.20 | 1.10 | | B |
| 08/27/08 | S001 | VENDOR NAME: 26761986 | MLUNNPhotocopy Charges 0659 0659 | 3.60 | 1.80 | | B |
| 08/27/08 | S001 | VENDOR NAME: 26761987 | MWHITPhotocopy Charges 0802 0802 | 47.60 | 23.80 | | B |
| 08/27/08 | S001 | VENDOR NAME: 26761988 | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B |
| 08/27/08 | S001 | VENDOR NAME: 26761989 | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    157508

Page 284 (284)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 08/27/08 | 5001 | VENDOR NAME:<br>2671990 | | | | DLASKPhotocopy Charges<br>0531 0531 | 4.00 | 2.00 | | B | |
| 08/27/08 | 5001 | VENDOR NAME:<br>2671991 | | | | DLASKPhotocopy Charges<br>0531 | 0.40 | 0.20 | | B | |
| 08/27/08 | 5001 | VENDOR NAME:<br>2671992 | | | | DWILLPhotocopy Charges<br>0516 | 0.80 | 0.40 | | B | |
| 08/27/08 | 5001 | VENDOR NAME:<br>2671993 | | | | DWILLPhotocopy Charges<br>0516 | 31.40 | 15.70 | | B | |
| 08/27/08 | 5001 | VENDOR NAME:<br>2671994 | | | | DLASKPhotocopy Charges<br>0531 | 0.60 | 0.30 | | B | |
| 08/27/08 | 5001 | VENDOR NAME:<br>2671995 | | | | DLASKPhotocopy Charges<br>0531 | 0.60 | 0.30 | | B | |
| 08/27/08 | 5001 | VENDOR NAME:<br>2671996 | | | | LEDENPhotocopy Charges<br>0791 | 5.00 | 2.50 | | B | |
| 08/27/08 | 5001 | VENDOR NAME:<br>2671997 | | | | DLASKPhotocopy Charges<br>0531 0531 | 0.80 | 0.40 | | B | |
| 08/27/08 | 5001 | VENDOR NAME:<br>2671998 | | | | DLASKPhotocopy Charges<br>0531 0531 | 1.20 | 0.60 | | B | |
| 08/27/08 | 5001 | VENDOR NAME:<br>2671999 | | | | JSMITPhotocopy Charges<br>0541 0541 | 7.00 | 3.50 | | B | |
| 08/27/08 | 5001 | VENDOR NAME:<br>2672000 | | | | JSMITPhotocopy Charges<br>0541 0541 | 4.20 | 2.10 | | B | |
| 08/27/08 | 5001 | VENDOR NAME:<br>2672001 | | | | JSMITPhotocopy Charges<br>0541 0541 | 1.40 | 0.70 | | B | |
| 08/27/08 | 5001 | VENDOR NAME:<br>2672002 | | | | DLASKPhotocopy Charges<br>0531 0531 | 9.40 | 4.70 | | B | |
| 08/27/08 | 5001 | VENDOR NAME:<br>2672003 | | | | DLASKPhotocopy Charges<br>0531 0531 | 0.80 | 0.40 | | B | |
| 08/27/08 | 5001 | VENDOR NAME:<br>2672004 | | | | DLASKPhotocopy Charges<br>0531 | 1.20 | 0.60 | | B | |
| 08/27/08 | 5001 | VENDOR NAME:<br>2672005 | | | | DLASKPhotocopy Charges<br>0531 0531 | 6.00 | 3.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 285 (285)
RUN: 09/25/08
TIME: 09:34:06

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| 08/27/08 | S001 | VENDOR NAME: 2672006 | | | 0531 0531 | DLASKphotocopy Charges 0531 0531 | 4.00 | 2.00 | _____ | B |
| 08/27/08 | S001 | VENDOR NAME: 2672007 | | | 0531 | DLASKphotocopy Charges 0531 | 9.40 | 4.70 | _____ | B |
| 08/27/08 | S001 | VENDOR NAME: 2672008 | | | 0886 | RBARTphotocopy Charges 0886 | 4.40 | 2.20 | _____ | B |
| 08/27/08 | S001SCN | VENDOR NAME: 2672037 | | | 0572 | PMORBScanning Charges 0572 | 1.60 | 0.80 | _____ | B |
| 08/27/08 | S001SCN | VENDOR NAME: 2672038 | | | 0531 | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B |
| 08/27/08 | S001SCN | VENDOR NAME: 2672039 | | | 0531 | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B |
| 08/27/08 | S001SCN | VENDOR NAME: 2672040 | | | 0531 | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B |
| 08/27/08 | S001SCN | VENDOR NAME: 2672041 | | | 0531 | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B |
| 08/27/08 | S001SCN | VENDOR NAME: 2672042 | | | 0531 | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B |
| 08/27/08 | S001SCN | VENDOR NAME: 2672043 | | | 0531 | DLASKScanning Charges 0531 | 4.40 | 2.20 | _____ | B |
| 08/27/08 | S001SCN | VENDOR NAME: 2672044 | | | 0531 | DLASKScanning Charges 0531 | 4.00 | 2.00 | _____ | B |
| 08/27/08 | S001SCN | VENDOR NAME: 2672045 | | | 0531 | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B |
| 08/27/08 | S002 | VENDOR NAME: 2673285 | | | 0531 | RBARTPostage Postage 0531 | 16.50 | 16.50 | _____ | B |
| 08/27/08 | S002 | VENDOR NAME: 2673315 | | | | LEDENPostage Postage | 4.15 | 4.15 | _____ | B |
| 08/27/08 | S003 | VENDOR NAME: 2672052 | | | 3588 | PMORGLong Distance Telephone 1(212)755-6000 3588 | 1.38 | 1.38 | _____ | B |

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 286 (286)
RUN: 09/25/08
TIME: 09:34:06

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 298425    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/08 | S003 | 2672053 | | | | PMORGLong Distance Telephone 1(240)777-6719 3588 | 2.06 | 2.06 | | B | - | - | - | - | - |
| 08/27/08 | S003 | 2672054 | | | | PMORGLong Distance Telephone 1(240)777-8933 3588 | 0.69 | 0.69 | | B | - | - | - | - | - |
| 08/27/08 | S003 | 2672055 | | | | PMORGLong Distance Telephone 1(631)622-3282 6718 | 0.69 | 0.69 | | B | - | - | - | - | - |
| 08/27/08 | S003 | 2672056 | | | | PMORGLong Distance Telephone 1(631)622-6472 3589 | 0.69 | 0.69 | | B | - | - | - | - | - |
| 08/28/08 | 004 | 2676158 | 108846 | | | EKOSTFederal Express -- FEDERAL EXPRESS -- MS. REBECCA M. ROLAND DALLAS, TX | 11.86 | 11.86 | | B | - | - | - | - | - |
| 08/28/08 | 004 | 2676159 | 108846 | | | SHOITFederal Express -- FEDERAL EXPRESS -- RENE S. ROIPINIAN NEW YORK CITY, NY | 8.02 | 8.02 | | B | - | - | - | - | - |
| 08/28/08 | 004 | 2676160 | 108846 | | | SHOITFederal Express -- FEDERAL EXPRESS -- STUART J. MILLER NEW YORK CITY, NY | 8.02 | 8.02 | | B | - | - | - | - | - |
| 08/28/08 | 004 | 2676161 | 108846 | | | SHOITFederal Express -- FEDERAL EXPRESS -- MARY OLSEN MOBILE, AL | 11.65 | 11.65 | | B | - | - | - | - | - |
| 08/28/08 | 004 | 2676162 | 108846 | | | LEDENFederal Express -- FEDERAL EXPRESS -- MARK INDELICATO NEW | 8.02 | 8.02 | | B | - | - | - | - | - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   157508

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   298425

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | | | | | |
| 08/28/08 | 004 | 26761163 108846 | | | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - JEFFREY ZAWADSKI NEW YORK CITY, NY YORK CITY, NY | 8.02 | 8.02 | | B |
| 08/28/08 | 004 | 26761164 108846 | | | | VENDOR NAME: Federal Express Corporation SHOIFFederal Express -- FEDERAL EXPRESS - BRET FERNANDES, LOS ANGELES, CA | 12.86 | 12.86 | | B |
| 08/28/08 | 004 | 2681118 109050 | | | | VENDOR NAME: Federal Express Corporation SHOIFFederal Express -- FEDERAL EXPRESS - KEVIN NYSTROM NEW YORK CITY, NY | 18.02 | 18.02 | | B |
| 08/28/08 | 030 | 26711444 108663 | | | | VENDOR NAME: Federal Express Corporation PMORGDeposition/Transcript - Payee: Laws Transcription Service Transcript of hearing held 7/17/08 and 8/5/08 | 603.75 | 603.75 | | B |
| 08/28/08 | 053 | 2682648 109089 | | | | VENDOR NAME: Laws Transcription Service RBRADDelivery / Courier - D.D.R. | 280.50 | 280.50 | | B |
| 08/28/08 | S001 | 2672009 | | | | VENDOR NAME: Parcels, Inc. - JSMITPhotocopy Charges 0541 | 0.40 | 0.20 | | B |
| 08/28/08 | S001 | 2672010 | | | | VENDOR NAME: PMORGPhotocopy Charges 0572 | 5.40 | 2.70 | | B |
| 08/28/08 | S001 | 2672011 | | | | VENDOR NAME: JRANDPhotocopy Charges 0905 | 16.00 | 8.00 | | B |
| 08/28/08 | S001 | 2672012 | | | | VENDOR NAME: KBECKPhotocopy Charges 0361 | 1.60 | 0.80 | | B |
| 08/28/08 | S001 | 2672013 | | | | VENDOR NAME: CGREAPhotocopy Charges 0253 | 3.40 | 1.70 | | B |
| 08/28/08 | S001 | 2672014 | | | | VENDOR NAME: LEDENPhotocopy Charges | 3.20 | 1.60 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

MATTER: 066585.1001 Debtor Representation

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 08/28/08 | S001 | VENDOR NAME: 2672015 | | | 0791 | MSMITPhotocopy Charges 0766 | 8.60 | 4.30 | | B | |
| 08/28/08 | S001 | VENDOR NAME: 2672016 | | | | MSMITPhotocopy Charges 0766 | 883.00 | 441.50 | | B | |
| 08/28/08 | S001 | VENDOR NAME: 2672017 | | | | MSMITPhotocopy Charges 0766 | 2,718.80 | 1,359.40 | | B | |
| 08/28/08 | S001 | VENDOR NAME: 2672018 | | | | MSMITPhotocopy Charges 0766 | 1,948.40 | 974.20 | | B | |
| 08/28/08 | S001 | VENDOR NAME: 2672019 | | | | MSMITPhotocopy Charges 0766 | 2,772.80 | 1,386.40 | | B | |
| 08/28/08 | S001 | VENDOR NAME: 2672020 | | | | EBROYPhotocopy Charges 0969 | 3.80 | 1.90 | | B | |
| 08/28/08 | S001 | VENDOR NAME: 2672021 | | | | EBROYPhotocopy Charges 0969 | 12.00 | 6.00 | | B | |
| 08/28/08 | S001 | VENDOR NAME: 2672022 | | | | EKOSTPhotocopy Charges 0834 | 0.40 | 0.20 | | B | |
| 08/28/08 | S001 | VENDOR NAME: 2672023 | | | | EKOSTPhotocopy Charges 0834 | 0.20 | 0.10 | | B | |
| 08/28/08 | S001 | VENDOR NAME: 2672024 | | | | EKOSTPhotocopy Charges 0834 | 0.20 | 0.10 | | B | |
| 08/28/08 | S001 | VENDOR NAME: 2672025 | | | | EKOSTPhotocopy Charges 0834 | 0.40 | 0.20 | | B | |
| 08/28/08 | S001 | VENDOR NAME: 2672026 | | | | EKOSTPhotocopy Charges 0834 | 0.20 | 0.10 | | B | |
| 08/28/08 | S001 | VENDOR NAME: 2672027 | | | | EKOSTPhotocopy Charges 0834 | 0.20 | 0.10 | | B | |
| 08/28/08 | S001 | VENDOR NAME: 2672028 | | | | EKOSTPhotocopy Charges 0834 | 0.20 | 0.10 | | B | |
| 08/28/08 | S001 | VENDOR NAME: 2672029 | | | | EKOSTPhotocopy Charges 0834 | 12.40 | 6.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 289 (289)
RUN: 09/25/08
TIME: 09:34:06

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/08 | S001 | 26720030 | | | | TAMOR Photocopy Charges 0788 0788 | 0.40 | 0.20 | ___ | B |
| 08/28/08 | S001 | VENDOR NAME: 26720031 | | | | RFPOP Photocopy Charges 0891 0891 | 3.40 | 1.70 | ___ | B |
| 08/28/08 | S001 | VENDOR NAME: 26720032 | | | | RFPOP Photocopy Charges 0891 0891 | 2.20 | 1.10 | ___ | B |
| 08/28/08 | S001 | VENDOR NAME: 26720033 | | | | RFPOP Photocopy Charges 0891 0891 | 0.80 | 0.40 | ___ | B |
| 08/28/08 | S001 | VENDOR NAME: 26720034 | | | | RFPOP Photocopy Charges 0891 0891 | 0.80 | 0.40 | ___ | B |
| 08/28/08 | S001 | VENDOR NAME: 26720035 | | | | RFPOP Photocopy Charges 0891 0891 | 3.40 | 1.70 | ___ | B |
| 08/28/08 | S001 | VENDOR NAME: 26720036 | | | | RFPOP Photocopy Charges 0891 0891 | 2.20 | 1.10 | ___ | B |
| 08/28/08 | S001SCN | VENDOR NAME: 26720046 | | | | DIASK Scanning Charges 0531 | 0.40 | 0.20 | ___ | B |
| 08/28/08 | S001SCN | VENDOR NAME: 26720047 | | | | DIASK Scanning Charges 0531 | 12.00 | 6.00 | ___ | B |
| 08/28/08 | S001SCN | VENDOR NAME: 26720048 | | | | DIASK Scanning Charges 0531 | 0.40 | 0.20 | ___ | B |
| 08/28/08 | S001SCN | VENDOR NAME: 26720049 | | | | DIASK Scanning Charges 0531 | 3.00 | 1.50 | ___ | B |
| 08/28/08 | S001SCN | VENDOR NAME: 26720050 | | | | DIASK Scanning Charges 0531 | 28.60 | 14.30 | ___ | B |
| 08/28/08 | S002 | VENDOR NAME: 26733376 | | | | DLASK Postage Postage 0531 | 931.20 | 931.20 | ___ | B |
| 08/28/08 | S003 | VENDOR NAME: 26720057 | | | | PMORG Long Distance Telephone 1(858)336-5130 6621 | 1.38 | 1.38 | ___ | B |
| 08/28/08 | S003 | VENDOR NAME: 26720058 | | | | PMORG Long Distance Telephone 1(212)836-7550 6621 | 3.44 | 3.44 | ___ | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 290 (290)
RUN: 09/25/08
TIME: 09:34:06

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/08 | S003 | VENDOR NAME: 26712059 | | | PMORG | Long Distance Telephone 1(212)849-7199 6552 | 1.38 | 1.38 | | B | |
| 08/28/08 | S003 | VENDOR NAME: 26712060 | | | PMORG | Long Distance Telephone 1(212)478-7350 6621 | 13.76 | 13.76 | | B | |
| 08/28/08 | S003 | VENDOR NAME: 26712061 | | | PMORG | Long Distance Telephone 1(917)364-8825 6630 | 13.07 | 13.07 | | B | |
| 08/28/08 | S003 | VENDOR NAME: 26712062 | | | PMORG | Long Distance Telephone 1(631)622-3273 3589 | 0.69 | 0.69 | | B | |
| 08/28/08 | S006B | VENDOR NAME: 26711408 | | | PMORG | Secretary of State - Good Standing-American Home Mortgage Holdings, Inc. | 30.00 | 30.00 | | B | |
| 08/29/08 | 053 | VENDOR NAME: 2684968 | 1091184 | | JFAT | Delivery / Courier - D.D.R. VENDOR NAME: Parcels, Inc. | 18.00 | 18.00 | | B | |
| 08/29/08 | 096 | VENDOR NAME: 2673339 | 1086685 | | SBEAC | Working Meals - Payee: Sean Beach working lunch for S. Beach and d. Voulo re: 8/27/08 hearing VENDOR NAME: Sean Beach | 25.99 | 25.99 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673764 | | | PMOR2 | Photocopy Charges 0572 | 14.40 | 7.20 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673765 | | | DLASK | Photocopy Charges 0531 | 65.00 | 32.50 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673766 | | | DLASK | Photocopy Charges 0531 | 65.00 | 32.50 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673767 | | | DLASK | Photocopy Charges 0531 | 349.40 | 174.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 157508

Page 291 (291)
RUN: 09/25/08
TIME: 09:34:06

CONTROL: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.　　　　MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/08 | S001 | VENDOR NAME: 2673768 | | | 0788 | TAMORPhotocopy Charges | 1.40 | 0.70 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673769 | | | 0788 | TAMORPhotocopy Charges | 2.00 | 1.00 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673770 | | | 0731 | JDGRSPhotocopy Charges | 2.40 | 1.20 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673771 | | | 0531 | DLASKPhotocopy Charges | 1.60 | 0.80 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673772 | | | 0788 0788 | TAMORPhotocopy Charges | 0.40 | 0.20 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673773 | | | 0788 0788 | TAMORPhotocopy Charges | 0.40 | 0.20 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673774 | | | 0788 0788 | TAMORPhotocopy Charges | 0.40 | 0.20 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673775 | | | 0788 0788 | TAMORPhotocopy Charges | 2.80 | 1.40 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673776 | | | 0788 0788 | TAMORPhotocopy Charges | 3.40 | 1.70 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673777 | | | 0788 0788 | TAMORPhotocopy Charges | 2.00 | 1.00 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673778 | | | 0788 0788 | TAMORPhotocopy Charges | 0.20 | 0.10 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673779 | | | 0788 0788 | TAMORPhotocopy Charges | 0.20 | 0.10 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673780 | | | 0596 0596 | SBBACPhotocopy Charges | 18.80 | 9.40 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673781 | | | 0891 0891 | RFPOPPhotocopy Charges | 4.40 | 2.20 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673782 | | | 0788 0788 | TAMORPhotocopy Charges | 7.60 | 3.80 | | B | |
| 08/29/08 | S001 | VENDOR NAME: 2673783 | | | 0788 0788 | DLASKPhotocopy Charges | 19.00 | 9.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  157508

Page 292 (292)
RUN: 09/25/08
TIME: 09:34:06

CONTROL.: 298425

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/08 | S001SCN | VENDOR NAME: 2673784 | | 0531 0531 | DLASKScanning Charges 0531 | 8.20 | 4.10 | | B | | | | | |
| 08/29/08 | S001SCN | VENDOR NAME: 2673785 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/29/08 | S001SCN | VENDOR NAME: 2673786 | | | DLASKScanning Charges 0531 | 20.60 | 10.30 | | B | | | | | |
| 08/29/08 | S001SCN | VENDOR NAME: 2673787 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 08/29/08 | S001SCN | VENDOR NAME: 2673788 | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 08/29/08 | S001SCN | VENDOR NAME: 2673789 | | | DLASKScanning Charges 0531 | 16.00 | 8.00 | | B | | | | | |
| 08/29/08 | S003 | VENDOR NAME: 2673791 | | | PMORGLong Distance Telephone 1(214) 260-8945 6753 | 1.38 | 1.38 | | B | | | | | |
| 08/29/08 | S003 | VENDOR NAME: 2673792 | | | PMORGLong Distance Telephone 1(917) 364-8825 6630 | 2.06 | 2.06 | | B | | | | | |
| 08/29/08 | S003 | VENDOR NAME: 2673793 | | | PMORGLong Distance Telephone 1(202) 628-2000 6710 | 0.69 | 0.69 | | B | | | | | |

INCLUDED EXPENSES FOR MATTER: 066585.1001    57,237.30    39,593.00
EXCLUDED EXPENSES (Expenses on Hold)             0.00         0.00
EXPENSES AFTER CUTOFF DATE                                 21,402.82

STATUS CODE LEGEND

| B | Billable | H | Expense on Hold (Excluded) | NB | Non-Billable |
|---|---|---|---|---|---|
| BNC | Bill - No Charge | X | Excluded from Instruction | BNP | Expense will not show on Statement |
| B/O | Billable - reduce value to "0" | | | | |

EXPENSE CODE SUMMARY

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    157508

CONTROL:    298425

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 7,198.24 | 7,198.24 |
| 006 | Secretary of State | (30.00) | (30.00) |
| 006A | Secretary of State - Filing Fee | 40.00 | 40.00 |
| 011 | Filing Fee | 255.00 | 255.00 |
| 027 | Air/Rail Travel | 30.00 | 30.00 |
| 030 | Deposition/Transcript | 603.75 | 603.75 |
| 053 | Delivery / Courier | 8,144.53 | 8,144.53 |
| 096 | Working Meals | 512.99 | 512.99 |
| 904 | Teleconference / Video Conference | 293.26 | 293.26 |
| 907 | AP Fax | 1,137.50 | 1,137.50 |
| S001 | Photocopy Charges | 34,740.00 | 17,370.00 |
| S001SCN | Scanning Charges | 548.60 | 274.30 |
| S002 | Postage | 2,642.41 | 2,642.41 |
| S003 | Long Distance Telephone | 825.13 | 825.13 |
| S006B | Secretary of State - Good Standing | 30.00 | 30.00 |
| S0631 | Computerized Legal Research | 265.89 | 265.89 |
| | EXPENSE TOTAL | 57,237.30 | 39,593.00 |

TOTAL EXPENSES FOR INSTRUCTION:    157508

57,237.30    39,593.00