# EXHIBIT 1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------ x

In re:                                                      :      Chapter 11
                                                            :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                      :      Case No. 07-11047 (CSS)
a Delaware corporation, et al.,[1]                          :
                                                            :      Jointly Administered
        Debtors.                                            :
                                                            :      **Ref. Docket No. 5447**
------------------------------------------------------------------ x

## ORDER SUSTAINING DEBTORS' FIFTEENTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Upon consideration of the fifteenth omnibus (substantive) objection (the

"Objection") of the above-captioned debtors and debtors in possession (the "Debtors"), by which

the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11 of the

United States Code (the "Bankruptcy Code"), Rules 3003 and 3007, of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of

Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of

Delaware (the "Local Rules") disallowing and expunging in full or in part, reclassifying,

reassigning and/or otherwise modifying the Disputed Claims[2] identified in Exhibits A, B, C, D,

E, F, G, H, and I hereto; and it appearing that the Court has jurisdiction over this matter pursuant

to 28 U.S.C. §§ 157 and 1334; and due and adequate notice of the Objection having been given

under the circumstances; and sufficient cause appearing thereof; it is hereby

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp., a New York corporation (8580).  The mailing address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747.

[2]     All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

ORDERED that the Objection is sustained as modified herein; and it is further

ORDERED that the Objection to the proofs of claim filed by Joseph Dionisio [POC No. 3240], Ray Palen [POC No. 2340], California Cleaning Concepts [POC No. 2114], Kenneth R. Hefner [POC No. 10242], McDonald Hopkins LLC [POC No. 9624], Tammy L. Pederson [POC No. 183], Shervonne Powell [POC No. 10340], T. Crain Houston [POC No. 729], Beverly Creswell [POC No. 8497], John Johnston [POC Nos. 7961 and 8772], Michael Kalmonson [POC No. 708],  Michael Wheeler [POC No. 7319], OfficeMax [POC No. 9838], Robin Balfour [POC No. 931], Grailing J. Carter [POC No. 10305], Joshua E. Kappelman [POC No. 2420], Judie McGaha [POC No. 527], Keith Wesolowski [POC No. 6963], Julie Miller [POC No. 8805], Mary Ann Anderson [POC No. 1574], Richard Harkwell [POC No. 2213], Thomas J. Perkins [POC No. 1285], and Lisa M. Schreiber [POC No. 775] is hereby adjourned; and it is further

ORDERED that the Debtors have withdrawn the Objection solely with respect to the proofs of claim filed by Betty Johns [POC Nos. 2600, 2601, 2602 and 2603] and the Department of the Treasury [POC No. 1366] and reserve the right to object to these claims on any grounds in a future objection; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibits A and B are hereby disallowed and expunged in their entirety; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit C are hereby modified by either increasing, decreasing or fixing the amounts of such claims to the dollar values listed under the column titled "Modified Amount" in Exhibit C; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit D</u> are hereby reclassified to the priority levels indicated in the column titled "Reclassified Amount" in <u>Exhibit D</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit E</u> are hereby reclassified as general unsecured claims and reassigned to the case numbers listed under the column titled "New Case Number" in <u>Exhibit E</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit F</u> are hereby (i) modified by increasing, reducing, or fixing the amounts to the dollar values listed under the column titled "Modified Amount" in <u>Exhibit F</u>, and (ii) reassigned to the case numbers listed under the column titled "New Case Number" in <u>Exhibit F</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit G</u> are hereby (i) modified by increasing or reducing the amounts to the dollar values listed under the column titled "Modified Amount" in <u>Exhibit G</u>, and (ii) reclassified to the priority levels indicated in the column titled "Modified Amount" in <u>Exhibit G</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit H</u> are hereby (i) modified by increasing, reducing, or fixing the amounts to the dollar values listed under the column titled "Modified Amount" in <u>Exhibit H</u>, (ii) reclassified to the priority levels indicated in the column titled "Modified Amount" in <u>Exhibit H</u>; and (ii) reassigned to the case numbers listed under the column titled "New Case Number" in <u>Exhibit H</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit I</u> are hereby disallowed and expunged in their entirety; and it is further

ORDERED that the Debtors reserve the right to amend, modify or supplement this Objection, and to file additional objections to claims filed in these chapter 11 cases; and it is further

ORDERED that the Debtors reserve the right to object to any of the Disputed Claims on any grounds in future omnibus objections to claims; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
      October ___, 2008

_____
CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT A

## Exhibit A
## No Liability Claims

### Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| ASBRA, JEREMY<br>19835 GABILAN ROAD<br>PERRIS, CA 92505 | 1811 | 10/31/07 | 07-11051 | $64,450.00 (S)<br>- (P)<br>- (U)<br>$64,450.00 (T) | Loan was fully disbursed and converted to a permanent loan on 03/01/08. Obligation to fund final installment was met. |
| ASNICAR, MICHELLE<br>9825 BLUE LAKE DR<br>FOLSOM, CA 95630 | 279 | 9/4/07 | Unspecified | - (S)<br>- (A)<br>$1,840.00 (P)<br>$1,840.00 (U)<br>$1,840.00 (T) | Claimant not entitled to vacation payout per terms of employment contract |
| BARSA SYSTEMS DISTRIBUTION INC<br>2900 WESTCHESTER AVE<br>PURCHASE, NY 10577 | 9821 | 1/28/08 | 07-11051 | Unspecified* | The Debtors have reviewed their books and records and determined that this claim is similar to claim number 615, which alleges a claim in the amount of $114,180.39 under case number 07-11051. |
| BRONW, IVY YVONNE<br>14703 FOXFIELD LN<br>FONTANA, CA 92336 | 653 | 9/12/07 | Unspecified | - (S)<br>- (A)<br>$704.00 (P)<br>- (U)<br>$704.00 (T) | Claimant has no unused vacation time per debtor's books and records |
| BURKE, ANDREW P<br>3710 N WAYNE AVE<br>2ND FLOOR<br>CHICAGO, IL 60613 | 5657 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>$1,646.15 (P)<br>- (U)<br>$1,646.15 (T) | Claimant has no outstanding vacation time per debtor's books and records |
| CARD, THERESA<br>2913 BOULDER RIDGE TR<br>MILFORD, MI 48380 | 7754 | 1/8/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$384.62 (U)<br>$384.62 (T) | The Debtors have reviewed their books and records and determined that this claim is similar to claim number 1052, which alleges a claim in the amount of $5,061.90. |
| COCHRAN, JOY A.<br>P O BOX 367<br># 531<br>PINE BLUFFS, WY 82082 | 4283 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$3,461.33 (P)<br>- (U)<br>$3,461.33 (T) | Claimant not entitled to vacation payout per terms of employment contract |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| CONCEPT APPRAISAL SERVICES<br>CONNIE ESBENSON<br>PO BOX 306<br>FORT LUPTON, CO 80621 | 121 | 8/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | Debtor has no record of appraised property on file |
| CRISANTY, AL<br>8440 SPRUCE MEADOW LN<br>GRANITE BAY, CA 95746 | 1908 | 11/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$713,210.00 (U)<br>$713,210.00 (T) | Not entitled to compensation per terms of contract |
| DICKSON, JULIE J.<br>3229 WOODGATE TRAIL<br>FORT WAYNE, IN 46804 | 833 | 9/17/07 | 07-11047 | - (S)<br>- (A)<br>$600.00 (P)<br>- (U)<br>$600.00 (T) | No amounts are owed per terms of employment contract |
| DOODY, MARY BETH<br>7N354 WESTVIEW CT<br>SAINT CHARLES, IL 60175 | 8857 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$1,980.72 (P)<br>- (U)<br>$1,980.72 (T) | Claimant has no unused vacation time per debtor's books and records |
| EVANICHKO, MOLLIE<br>6227 GLENCAIRN CIR<br>GALLOWAY, OH 43119 | 501 | 9/10/07 | Unspecified | - (S)<br>- (A)<br>$796.80 (P)<br>- (U)<br>$796.80 (T) | Claimant not entitled to sick and personal time payout per terms of employment contract |
| FIDDLER, THOMAS<br>13 AVERILL COURT<br>NORTH BARRINGTON, IL 60010 | 1318 | 9/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$61,587.40 (U)<br>$61,587.40 (T) | Not entitled to compensation per terms of contract |
| FISHER, KAREN A.<br>5295 S HARLAN WAY<br>LITTLETON, CO 80123 | 548 | 9/11/07 | Unspecified | - (S)<br>- (A)<br>$1,456.00 (P)<br>- (U)<br>$1,456.00 (T) | Claimant not entitled to sick and personal time payout per terms of employment contract |
| FRANCIS, JERRY JAMES JR<br>1316 SCHOOL STREET<br>FOLSOM, CA 95630 | 10316 | 4/29/08 | Unspecified | $210,625.64 (S)<br>- (A)<br>- (P)<br>$9,264.50 (U)<br>$219,890.14 (T) | Borrower's construction loan is currently in default (past maturity date) and the debtor is not obligated to extend the terms of the construction loan agreement |
| FRAZER, ANNA ELIZABETH<br>1712 ESCALONA DR<br>SANTA CRUZ, CA 95060 | 503 | 9/10/07 | Unspecified | - (S)<br>- (A)<br>$2,560.00 (P)<br>- (U)<br>$2,560.00 (T) | Claimant not entitled to vacation, sick or personal time payout per terms of employment contract |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| GREENER, TERESA<br>2710 E SHORE DR<br>PORTAGE, MI 49002 | 343 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>$1,200.00 (P)<br>- (U)<br>$1,200.00 (T) | Claimant has no unused vacation time per debtor's books and records |
| HRONCHECK, MICHAEL<br>465 AMANDA PINES DRIVE<br>PARKER, CO 80138 | 10339 | 4/30/08 | Unspecified | $92,132.85 (S)<br>- (A)<br>- (P)<br>- (U)<br>$92,132.85 (T) | Not entitled to the remainder of the loan per terms of the construction agreement. Loan past maturity date |
| IBM CORPORATION - BARSA SYSTEMS<br>2800 WESTCHESTER AVENUE<br>PURCHASE, NY 10577 | 9816 | 1/28/08 | Unspecified | Unspecified* | The Debtors have reviewed their books and records and determined that this claim is similar to claim number 615, which alleges a claim in the amount of $114,180.39 under case number 07-11051. |
| JAMESON, JEFFREY W (JEFF)<br>494 EL CAMINO DEL MAR<br>LAGUNA BEACH, CA 92651 | 2606 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>$9,738.00 (P)<br>- (U)<br>$9,738.00 (T) | No amounts are owed to claimant per debtor's books and records |
| JANSEN, ELVA V.<br>9166 DAUCHY AVE<br>RIVERSIDE, CA 92508 | 119 | 8/28/07 | 07-11051 | - (S)<br>- (A)<br>$1,461.00 (P)<br>- (U)<br>$1,461.00 (T) | Debtor's books and records indicate no amounts are due for this loan because a broker check was not received |
| JARRETT, CHRISTINE<br>1234 EDWARDS CIR<br>RAYMORE, MO 64083 | 512 | 9/10/07 | Unspecified | - (S)<br>- (A)<br>$2,083.00 (P)<br>- (U)<br>$2,083.00 (T) | Claimant not entitled to vacation payout per terms of employment contract |
| JOHNSTON, THOMAS R<br>23 CHAMPNEY PLACE<br>LAGUNA NIGUEL, CA 92677 | 7845 | 1/9/08 | 07-11051 | Unspecified* | Claimant not entitled to vacation payout per terms of employment contract |
| KINNIEBREW, ROBERT L.<br>PO BOX 567<br>WILLINGBORO, NJ 08046 | 6722 | 12/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | Debtor has no record of appraised property on file |
| KIRBY, DAVID S.<br>2 FOXHILL<br>IRVINE, CA 92604 | 8406 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$4,827.59 (P)<br>- (U)<br>$4,827.59 (T) | Claimant has no unused vacation time per debtor's books and records |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| KOONS, KEVIN L. 3609 CUMMINGS WAY NORTH HIGHLANDS, CA 95660 | 10193 | 4/7/08 | Unspecified | $673,400.00 (S) - (A) - (P) - (U) $673,400.00 (T) | Debtor and claimant have come to an agreement whereby the claimant has waived any outstanding claims |
| MANGLARDI, JOHN A. 301 MIDWAY ISLAND CLEARWATER BEACH, FL 33767 | 1319 | 9/28/07 | Unspecified | - (S) - (A) - (P) $61,587.40 (U) $61,587.40 (T) | Not entitled to compensation per terms of contract |
| MCAMIS, MARK E. 1413 MOORGATE DRIVE KNOXVILLE, TN 37922 | 5412 | 12/13/07 | Unspecified | - (S) - (A) $2,890.00 (P) - (U) $2,890.00 (T) | No amounts are owed per terms of employment contract |
| MCAULIFFE, MICHELLE 93 E BEVERLY HILL LEN WOODBRIDGE, NJ 07095 | 1162 | 9/24/07 | Unspecified | - (S) - (A) $2,192.00 (P) - (U) $2,192.00 (T) | Debtor's books and records indicate all owed earnings have been paid |
| MCCUISTION, ROBIN E. 6827 SE GOVE ST. SNOQUALMIE, WA 98065 | 10184 | 4/4/08 | Unspecified | $252,930.68 (S) - (A) - (P) - (U) $252,930.68 (T) | Loan was converted to a permanent loan on 08/01/07. All obligations to fund final installments were met |
| MCMULLEN, RALPH M. P.O. BOX 582 CATSKILL, NY 12414 | 10334 | 4/30/08 | Unspecified | $151,475.00 (S) - (A) $25,000.00 (P) $25,000.00 (U) $176,475.00 (T) | The terms of the construction loan contract mandated closure of a second loan. Loan paid in full 1/1/08 |
| MEYER, AARON JAMES 6474 GLENWOOD TRACE ZIONSVILLE, IN 46077 | 116 | 8/28/07 | Unspecified | - (S) - (A) $2,441.45 (P) - (U) $2,441.45 (T) | Debtor's books and records indicate all owed earnings have been paid |
| MEYER, ROBERT L. PO BOX 593 POINT PLEASANT BEACH, NJ 08742 | 792 | 9/14/07 | 07-11051 | - (S) - (A) $9,800.00 (P) - (U) $9,800.00 (T) | No amounts are owed per terms of employment contract |
| MEYER, ROBERT L. PO BOX 593 POINT PLEASANT BEACH, NJ 08742 | 793 | 9/14/07 | 07-11051 | - (S) - (A) $4,872.00 (P) - (U) $4,872.00 (T) | No amounts are owed per terms of employment contract |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| MORA, ROSA M.<br>731 VISTA ISLES DR # 1528<br>SUNRISE, FL 33325 | 4179 | 12/3/07 | 07-11051 | - (S)<br>- (A)<br>$1,461.54 (P)<br>- (U)<br>$1,461.54 (T) | Claimant not entitled to sick and personal time payout per terms of employment contract |
| MORBECK, AMY<br>5307 W 165TH TERRACE<br>STILWELL, KS 66085 | 675 | 9/12/07 | 07-11051 | - (S)<br>- (A)<br>$3,384.62 (P)<br>- (U)<br>$3,384.62 (T) | Claimant not entitled to vacation payout per terms of employment contract |
| MURALIDHARAN, MALATHY<br>140 15 HOLLY AVE 5D<br>FLUSHING, NY 11355 | 2428 | 11/16/07 | Unspecified | Unspecified* | Claimant has no outstanding vacation time per debtor's books and records |
| O'BRANOVICH, ROBERT<br>2854 EVERGREEN WAY<br>ELLICOTT CITY, MD 21042 | 200 | 8/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$12,500.00 (U)<br>$12,500.00 (T) | Claimant not entitled to vacation payout |
| PENNINGTON, KATHLEEN<br>27 SLINGERLAND AVE<br>PEQUANNOCK, NJ 07440 | 996 | 9/19/07 | 07-11051 | - (S)<br>- (A)<br>$8,704.94 (P)<br>- (U)<br>$8,704.94 (T) | No amounts are owed per terms of employment contract |
| POND, LINDA E.<br>17229 PARSONS RD<br>BEAVERDAM, VA 23015 | 781 | 9/14/07 | Unspecified | - (S)<br>- (A)<br>$10,950.00 (P)<br>$4,802.59 (U)<br>$15,752.59 (T) | Claimant not entitled to vacation payout per terms of employment contract |
| SEIBERT, STEPHANIE<br>98 BISHOP RD<br>WEST BABYLON, NY 11704 | 2645 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,535.17 (U)<br>$2,535.17 (T) | Claimant not entitled to sick and personal time payout per terms of employment contract. Related claim for vacation time allowed |
| SEUS, SHERYL A<br>4508 GARDEN CLUB ST<br>HIGH POINT, NC 27265 | 7478 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$352.00 (P)<br>- (U)<br>$352.00 (T) | Claimant not entitled to sick and personal time payout per terms of employment contract |
| SMITH, DOUG<br>4 AMWELL ROAD<br>RINGOES, NJ 08551 | 10186 | 4/4/08 | Unspecified | $117,111.06 (S)<br>- (A)<br>- (P)<br>- (U)<br>$117,111.06 (T) | Per debtor's books and records, no amounts are due and no evidence was provided to substantiate the claim |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| SWEENEY, ROBERT<br>696 WOODBINE DR.<br>CARMEL, IN 46033 | 7470 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$9,375.00 (P)<br>- (U)<br>$9,375.00 (T) | Claimant not entitled to vacation payout per terms of employment contract |
| SYMONS, CECILIA<br>46595 CHALMERS<br>MACOMB, MI 48044 | 1431 | 10/5/07 | Unspecified | - (S)<br>- (A)<br>$2,146.56 (P)<br>- (U)<br>$2,146.56 (T) | Claimant not entitled to sick and personal time payout per terms of employment contract |
| THOMPSON, KIMBERLY M.<br>612 CENTRAL ST<br>#203<br>KANSAS CITY, MO 64105 | 401 | 9/7/07 | Unspecified | - (S)<br>- (A)<br>$2,088.00 (P)<br>- (U)<br>$2,088.00 (T) | Claimant not entitled to vacation payout per terms of employment contract |
| UNITED PARCEL SERVICE<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 4396<br>TIMONIUM, MD 21094 | 1744 | 10/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,482.01 (U)<br>$3,482.01 (T) | The Debtors have reviewed their books and records and determined that this claim is similar to claim number 1391, which alleges a claim in the amount of $472,313.89 under case number 07-11047. |
| WAGNER, BARBARA L.<br>6196 FOXVIEW AVE NW<br>CANTON, OH 44718 | 193 | 8/30/07 | Unspecified | - (S)<br>- (A)<br>$756.00 (P)<br>$756.00 (U)<br>$756.00 (T) | Claimant not entitled to payment for sick and personal time |
| WEILBURG, DONNA<br>37045 HEIFNER PL<br>TUCSON, AZ 85735 | 801 | 9/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$360.00 (U)<br>$360.00 (T) | Claimant not entitled to sick and personal time payout per terms of employment contract |
| WEINHEIMER, TRACEY K.<br>2291 AIRPORT RD<br>GREENFIELD, IA 50849 | 1073 | 9/20/07 | Unspecified | - (S)<br>- (A)<br>$230.80 (P)<br>- (U)<br>$230.80 (T) | Claimant not entitled to sick and personal time payout per terms of employment contract |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| **Totals:** | | 50 Claims | | $1,562,125.23 (S) | |
| | | | | - (A) | |
| | | | | $120,999.50 (P) | |
| | | | | $897,934.69 (U) | |
| | | | | $2,553,463.42 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

## Exhibit B
### Multiple Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| 1ST APPRAISAL SOURCE 332 E STATE RT 4 STE 1 PARAMUS, NJ 076525116 | 8835 | 1/11/08 | 07-11053 | - (S) - (A) $4,470.00 (P) - (U) $4,470.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8834) was asserted against the correct Debtor. |
| BARSA CONSULTING GROUP 2900 WESTCHESTER AVE PURCHASE, NY 10577 | 9819 | 1/28/08 | Unspecified | - (S) - (A) - (P) $114,180.39 (U) $114,180.39 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#615) was asserted against the correct Debtor. |
| BARSA CONSULTING GROUP, LLC 2900 WESTCHESTER AVE PURCHASE, NY 10577 | 9818 | 1/28/08 | Unspecified | - (S) - (A) - (P) $114,180.39 (U) $114,180.39 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#615) was asserted against the correct Debtor. |
| BARSA CONSULTING GROUP, LLC 2900 WESTCHESTER AVE STE 103 PURCHASE, NY 10577 | 9820 | 1/28/08 | Unspecified | - (S) - (A) - (P) $114,180.39 (U) $114,180.39 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#615) was asserted against the correct Debtor. |
| BARSA COUNSULTING GROUP 2900 WESTCHESTER AVE PURCHASE, NY 10577 | 9817 | 1/28/08 | Unspecified | - (S) - (A) - (P) $114,180.39 (U) $114,180.39 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#615) was asserted against the correct Debtor. |
| JAMES B. CROWE & ASS LTD 426 OAKDALE AVE GLENCOE, IL 60022 | 1701 | 10/22/07 | 07-11047 | - (S) - (A) $1,775.00 (P) - (U) $1,775.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7581) was asserted against the correct Debtor. |
| JEROME, CAROLINE 241 NORWOOD AVE NORTHPORT, NY 11768 | 903 | 9/17/07 | 07-11050 | - (S) - (A) - (P) $20,000.00 (U) $20,000.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#920) was asserted against the correct Debtor. |

Printed on 8/14/2008 at 5:16:10PM

Page 1 of 3

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | | Comments |
|---|---|---|---|---|---|---|
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | 916 | 9/17/07 | 07-11049 | $20,000.00<br>$20,000.00 | - (S)<br>- (A)<br>- (P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#920) was asserted against the correct Debtor. |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | 917 | 9/17/07 | 07-11047 | $20,000.00<br>$20,000.00 | - (S)<br>- (A)<br>- (P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#920) was asserted against the correct Debtor. |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | 918 | 9/17/07 | 07-11052 | $20,000.00<br>$20,000.00 | - (S)<br>- (A)<br>- (P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#920) was asserted against the correct Debtor. |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | 919 | 9/17/07 | 07-11048 | $20,000.00<br>$20,000.00 | - (S)<br>- (A)<br>- (P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#920) was asserted against the correct Debtor. |
| MARKETWISE ADVISORS, LLC<br>C/O JACOB A. BROWN, ESQ.<br>AKERMAN SENTERFITT<br>50 NORTH LAURA STREET, SUITE 2500<br>JACKSONVILLE, FL 32202 | 1566 | 10/15/07 | 07-11047 | $218,503.44<br>$218,503.44 | - (S)<br>- (A)<br>- (P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#1565) was asserted against the correct Debtor. |
| MCDONALD HOPKINS LLC<br>RONALD L. BERGUM C/O SEAN D. MALLOY ATTY<br>600 SUPERIOR AVE, SUITE 2100 EAST<br>CLEVELAND, OH 44114 | 9625 | 1/15/08 | 07-11051 | $10,950.00<br>$3,182,183.96<br>$3,193,133.96 | - (S)<br>- (A)<br>(P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9624) was asserted against the correct Debtor. |
| OHIO DEPARTMENT OF TAXATION<br>TAX COMMISSIONER<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 1743 | 10/17/07 | 07-11047 | $266,403.27<br>$266,403.27 | - (S)<br>- (A)<br>(P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#10044) was asserted against the correct Debtor. |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | 10356 | 4/29/08 | 07-11054 | $2,425.00<br>$2,828,849.00 | - (S)<br>- (A)<br>- (P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#10361) was asserted against the correct Debtor. |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | 10359 | 4/29/08 | 07-11053 | $2,425.00<br>$2,828,849.00 | - (S)<br>- (A)<br>- (P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#10361) was asserted against the correct Debtor. |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | | Comments |
|---|---|---|---|---|---|---|
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | 10360 | 4/29/08 | 07-11052 | $2,425.00<br>$2,828,849.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#10361) was asserted against the correct Debtor. |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | 10362 | 4/29/08 | 07-11048 | $2,425.00<br>$2,828,849.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#10361) was asserted against the correct Debtor. |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | 10363 | 4/29/08 | 07-11050 | $2,425.00<br>$2,828,849.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#10361) was asserted against the correct Debtor. |
| SIMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | 10357 | 4/29/08 | 07-11047 | $2,425.00<br>$2,828,849.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#10361) was asserted against the correct Debtor. |
| TOP NOTCH APPRAISALS - 1000023447<br>ATTN JIM KLIEGL<br>OWNER<br>8780 19TH ST, #277<br>ALTA LOMA, CA 91701 | 605 | 9/5/07 | 07-11047 | $4,754.00<br>$4,754.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#1256) was asserted against the correct Debtor. |
| ZC REAL ESTATE TAX SOLUTIONS LIMITED<br>ATTN: JAMES P NOVAK, ESQ, SVP & GEN CNSL<br>210 INTERSTATE NORTH PARKWAY, NW<br>SUITE 400<br>ATLANTA, GA 30339 | 7560 | 1/7/08 | 07-11053 | $1,125,804.15<br>$1,125,804.15 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7561) was asserted against the correct Debtor. |

Totals:    22 Claims

$302,902.27 (A)
$5,083,213.11 (P)
$22,344,569.38 (T)

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

**Exhibit C**
**Modified Amount Claims**

| Name/Address of Claimant | | Objectionable Claims | | | | |
|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
| AGER, CRYSTAL M<br>10015 NE 200TH ST<br>BOTHELL, WA 980112483 | 2833 | 11/20/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$646.15 (P)<br>- (U)<br>$646.15 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| ALAIMO, VINCENZO<br>156 9TH ST<br>BETHPAGE, NY 11714 | 6540 | 12/28/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$4,660.82 (U)<br>$4,660.82 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| ALLSTAR COMMUNICATIONS INC<br>ATTN BRENDA BATEMAN, A/R<br>PO BOX 933022<br>ATLANTA, GA 31193 | 4011 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>$15,957.93 (P)<br>$15,957.93 (T) | - (S)<br>- (A)<br>- (P)<br>$15,957.93 (U)<br>$15,957.93 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| BAILEY, JASON<br>698 WEATHERSTONE WAY<br>SAN MARCOS, CA 92078 | 4133 | 12/3/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$4,230.77 (P)<br>- (U)<br>$4,230.77 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| BAKER, RUBY M<br>777 COUNTYLINE RD<br>APT24B<br>AMITYVILLE, NY 11701 | 7018 | 1/4/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,038.46 (P)<br>- (U)<br>$1,038.46 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| BARRERAS, DESIREE M<br>10912 ARBOR RIDGE DR<br>TAMPA, FL 33624 | 2794 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,523.09 (P)<br>- (U)<br>$1,523.09 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| BATEMAN, LAURA<br>15970 S WILSON RD<br>OREGON CITY, OR 97045 | 7438 | 1/7/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$657.69 (P)<br>- (U)<br>$657.69 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| BEKEART APPRAISAL SERVICES<br>DOROTHY R BEKEART DBA<br>4636 IWAENA LOOP<br>KAPAA, HI 96746 | 937 | 9/17/07 | 07-11053 | - (S)<br>- (A)<br>$500.00 (P)<br>$500.00 (U)<br>$500.00 (T) | - (S)<br>- (A)<br>$500.00 (P)<br>- (U)<br>$500.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| BERGUM, STAN, JR.<br>5190 RANCHO MADERA ROAD<br>SAN DIEGO, CA 92130 | 7638 | 1/8/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$238,629.00 (U)<br>$249,579.44 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$145,008.85 (U)<br>$155,958.85 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| BETBEZE, DEBORAH B<br>52 SHADY OAKS DR.<br>COVINGTON, LA 70433 | 5222 | 12/11/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,384.62 (P)<br>- (U)<br>$1,384.62 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| BEVILLE, PAULINE<br>3146 LEBANON AVENUE<br>ZION, IL 60099 | 7440 | 1/7/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$1,774.08 (U)<br>$1,774.08 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| BIANCHI, KATIE G<br>216 CORONADO AVE<br>ROSEVILLE, CA 95678 | 5561 | 12/14/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$6,422.00 (U)<br>$17,372.58 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$6,422.00 (U)<br>$17,372.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| BOSTON PROPERTIES LIMITED PARTNERSHIP<br>C/O J. DAVID FOLDS<br>DLA PIPER US LLP<br>500 8TH ST. NW<br>WASHINGTON, DC 20004 | 8483 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$196,522.26 (U)<br>$196,522.26 (T) | - (S)<br>- (A)<br>- (P)<br>$146,585.00 (U)<br>$146,585.00 (T) | The Debtors and the claimant have agreed upon the modified amount. |
| CARDEN, JAMES P<br>57 CHESTNUT STREET<br>MASSAPEQUA, NY 11758 | 6805 | 1/2/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$375.16 (P)<br>- (U)<br>$375.16 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| CARVER WOODS EXEC. CTR LLC<br>5101 CREEK ROAD, SUITE 3<br>CINCINNATI, OH 452423931 | 8736 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$9,790.26 (U)<br>$9,790.26 (T) | - (S)<br>- (A)<br>- (P)<br>$8,790.26 (U)<br>$8,790.26 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| CLEMENTE, KELLY<br>245 QUEBEC RD<br>ISLAND PARK, NY 11558 | 6231 | 12/24/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$942.31 (U)<br>$942.31 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| COLEMAN, TRACY<br>6 HUBBARD ST<br>BAY SHORE, NY 11706 | 3091 | 11/23/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$633.39 (P)<br>- (U)<br>$633.39 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| COM BELL SYSTEMS<br>ATTN PAT SANTORO<br>561 ACORN ST STE C<br>DEER PARK, NY 11729 | 2447 | 11/16/07 | 07-11051 | $1,200.00 (S)<br>- (A)<br>- (P)<br>$6,595.98 (U)<br>$7,895.98 (T) | - (S)<br>- (A)<br>- (P)<br>$6,595.98 (U)<br>$6,595.98 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| CROCKETT, JUANITA C<br>55 DOWD AVE, U-12<br>CANTON, CT 06019 | 4771 | 12/7/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$281.25 (P)<br>- (U)<br>$281.25 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| CUMMINGS PROPERTIES, LLC<br>CRAIG J. ZIADY, ESQ.<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | 1765 | 10/23/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$6,067.53 (U)<br>$6,067.53 (T) | - (S)<br>- (A)<br>- (P)<br>$1,067.53 (U)<br>$1,067.53 (T) | The Debtors and the claimant have agreed upon the modified amount. |
| DALY, KAREN<br>6038 N. OVERHILL<br>CHICAGO, IL 60631 | 2811 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$634.62 (U)<br>$634.62 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| DEWALD, KAREN<br>114 CABANA DRIVE<br>MOORESVILLE, NC 28117 | 4956 | 12/10/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,361.72 (P)<br>- (U)<br>$1,361.72 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| DICOSTANZO, CHRISTINE<br>PO BOX 243<br>HUNTINGTON STA, NY 11746 | 7890 | 1/9/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$2,461.52 (P)<br>- (U)<br>$2,461.52 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| ELLIS, TERESA<br>3901 EASTRIDGE CT<br>MONROE, NC 28110 | 2390 | 11/16/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$968.60 (P)<br>- (U)<br>$968.60 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| FERNANDEZ, STEPHANIE D<br>1120 ELM DR<br>NOVATO, CA  949453110 | 3004 | 11/23/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$832.83 (P)<br>- (U)<br>$832.83 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| FISHER, COURTNEY A.<br>F/K/A COURTNEY CARTEAUX<br>10608 KNOLLTON RUN<br>FORT WAYNE, IN  46818 | 7180 | 1/7/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$740.38 (U)<br>$740.38 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| FOOTE, CASEY<br>3695 CHESTNUT ST<br>CLARKSTON, MI  48348 | 4050 | 11/30/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$562.69 (P)<br>- (U)<br>$562.69 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| FORTE, CAROLYN S (SUE)<br>5N621 JENS JENSEN LN<br>SAINT CHARLES, IL  60175 | 2599 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$500.00 (P)<br>- (U)<br>$500.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| FRANCO, CHRIS A.<br>5409 RUTLEDGE CT.<br>THE COLONY, TX  75056 | 5767 | 12/18/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$553.85 (P)<br>- (U)<br>$553.85 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| GEORGAS, RACHAEL<br>4873 CARNOUSTIE COURT<br>SUMMERVILLE, SC  29485 | 8351 | 1/10/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$575.92 (P)<br>- (U)<br>$575.92 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| GUIDA, ALICE E<br>77 HAYES ST<br>GARDEN CITY, NY  11530 | 8078 | 1/10/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$484.62 (P)<br>- (U)<br>$484.62 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| HACKFORD, JULIE<br>154 EAGLE GLEN DR<br>WOODSTOCK, GA  30189 | 6020 | 12/14/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$1,153.85 (U)<br>$1,153.85 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| HAMILTON APPRAISAL SERVICES, INC.<br>ATTN REBECCA DAVEY, OFFICE MANAGER<br>802 GRAHAM ROAD<br>CUYAHOGA  FALLS, OH  44221 | 9248 | 1/11/08 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,950.00 (U)<br>$1,950.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,350.00 (U)<br>$1,350.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. Claim was paid in part on on 5/23/07 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| HARRIOTT, CHANTELL T<br>1078 PROSPECT PLACE<br>BROOKLYN, NY 11213 | 3105 | 11/23/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$929.55 (P)<br>- (U)<br>$929.55 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| HAZELTINE GATES LLC<br>ATTN JOHN B. GOODMAN, PRESIDENT<br>JOHN B. GOODMAN ENTERPRISES, INC.<br>1107 HAZELTINE BLVD, SUITE 200<br>CHASKA, MN 55318 | 6851 | 1/3/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$11,461.30 (U)<br>$11,461.30 (T) | - (S)<br>- (A)<br>- (P)<br>$319.55 (U)<br>$319.55 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. Claim was paid in part on on 10/8/07 |
| HENIG, DONALD<br>7 BARBERRY ROAD<br>WEST ISLIP, NY 11795 | 7651 | 1/8/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$2,414,368.35 (U)<br>$2,425,318.35 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$1,354,159.22 (U)<br>$1,365,109.22 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| HERMANCE, SCOTT C<br>1513 TILDEN AVE<br>FORT WAYNE, IN 46805 | 4497 | 12/4/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$587.86 (P)<br>- (U)<br>$587.86 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| HOSEIN, KORISHA<br>88-49 163 RD ST<br>JAMAICA, NY 11432 | 2807 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$2,307.69 (P)<br>- (U)<br>$2,307.69 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| HUB PROPERTIES TRUST<br>ATTN JENNIFER B. CLARK, SENIOR VP<br>PO BOX 84-5008<br>BOSTON, MA 02284-5008 | 8400 | 1/10/08 | 07-11051 | - (S)<br>$2,011.26 (A)<br>- (P)<br>$29,163.26 (U)<br>$31,174.52 (T) | - (S)<br>- (A)<br>- (P)<br>$29,163.26 (U)<br>$29,163.26 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. August rent was paid on 07/05/07 |
| IALACCI, DOLORES C<br>1680 THE HIDEOUT<br>LAKE ARIEL, PA 18436 | 7511 | 1/7/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$830.77 (P)<br>- (U)<br>$830.77 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| JAKELL, SHELLEY<br>1655 MAIN BLVD<br>SOUTH PARK TWP, PA 15129 | 3727 | 11/29/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,925.00 (P)<br>- (U)<br>$1,925.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | 7854 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$258,180.97 (U)<br>$258,180.97 (T) | - (S)<br>- (A)<br>- (P)<br>$203,177.00 (U)<br>$203,177.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| KALK, MARY<br>939 MEADOW LN<br>SYCAMORE, IL 60178 | 2421 | 11/16/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$960.00 (U)<br>$960.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| KEBLIN, REBECCA F.<br>C/O HALEY MATHEWS JONAS, ESQ.<br>13777 BALLANTYNE CORP. PLACE, STE. 320<br>CHARLOTTE, NC 28277 | 1635 | 10/16/07 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$63,492.37 (U)<br>$63,492.37 (T) | - (S)<br>- (A)<br>- (P)<br>$21,000.00 (U)<br>$21,000.00 (T) | The Debtors and the claimant have agreed upon the modified amount. |
| KENNAY, GEORGANN<br>1326 JANET<br>SYCAMORE, IL 60178 | 3316 | 11/26/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,692.24 (P)<br>- (U)<br>$1,692.24 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| KESLER, MOY T<br>720 SPRUCE DR<br>HOLBROOK, NY 11741 | 3064 | 11/23/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,200.00 (P)<br>- (U)<br>$1,200.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| KOHLER PROPERTIES<br>PO BOX 6<br>16 N. E. THIRD STREET<br>GRESHAM, OR 97030 | 2057 | 11/13/07 | 07-11051 | - (S)<br>- (A)<br>$1,000.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | - (S)<br>- (A)<br>$1,000.00 (U)<br>$1,000.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| KOPPIE, JANE B<br>20558 BROAD RUN DR<br>STERLING, VA 20165 | 6602 | 12/31/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,851.20 (P)<br>- (U)<br>$1,851.20 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| LAMBIASE, GILDA A<br>7780 HIGHLANDS<br>CIRCLE<br>MARGATE, FL 33063 | 8001 | 1/9/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,130.77 (P)<br>- (U)<br>$1,130.77 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| LATTANZA, EMANUEL<br>138 THUNDER RD<br>HOLBROOK, NY 11741 | 321 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$8,562.38 (P)<br>- (U)<br>$8,562.38 (T) | - (S)<br>- (A)<br>$7,903.85 (P)<br>- (U)<br>$7,903.85 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |

## ———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| LEBEUF, KATHLEEN A<br>220 AUGUSTINE DR<br>MARTINEZ, CA 945536602 | 2361 | 11/16/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$6,923.08 (P)<br>- (U)<br>$6,923.08 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| LEVINE, NANCY<br>23905 WOODWAY RD<br>BEACHWOOD, OH 44122 | 329 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$8,388.07 (P)<br>- (U)<br>$8,388.07 (T) | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| LITSEY, CHRISTINE M (TINA)<br>13811 NE AIRPORT DR<br>VANCOUVER, WA 98684 | 7471 | 1/7/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,538.46 (P)<br>- (U)<br>$1,538.46 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| MALDONADO, MARIA T<br>749 SUMMERWOOD AVE #9<br>DIAMOND BAR, CA 91789 | 6605 | 12/31/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,232.00 (P)<br>- (U)<br>$1,232.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| MARKETWISE ADVISORS, LLC<br>C/O JACOB A. BROWN, ESQ.<br>AKERMAN SENTERFITT<br>50 NORTH LAURA STREET, SUITE 2500<br>JACKSONVILLE, FL 32202 | 1565 | 10/15/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$218,503.44 (U)<br>$218,503.44 (T) | - (S)<br>- (A)<br>- (P)<br>$118,458.62 (U)<br>$118,458.62 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| MATHURA, MARSHA<br>2040 NW 62ND TERR<br>SUNRISE, FL 33313 | 2900 | 11/20/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$461.54 (P)<br>- (U)<br>$461.54 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| MATTHEOS, ARIANNY<br>31 HEYWARD ST<br>BRENTWOOD, NY 11717 | 3636 | 11/28/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$634.25 (P)<br>- (U)<br>$634.25 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| MAYO & BARBARA SOMMERMEYER<br>7425 VARDON WAY<br>FORT COLLINS, CO 80528 | 2376 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$7,817.76 (U)<br>$7,817.76 (T) | - (S)<br>- (A)<br>- (P)<br>$5,617.76 (U)<br>$5,617.76 (T) | The Debtors and the claimant have agreed upon the modified amount. |

**Objectionable Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| MCNUTT, CATHERINE A 5610 MORSE AVE JACKSONVILLE, FL 32244 | 6115 | 12/21/07 | 07-11051 | Unspecified* | - (S) - (A) - (P) $750.00 (U) $750.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| MONROE, MICHELE 391 MORS AVE WHEELING, IL 60090 | 437 | 9/10/07 | 07-11051 | - (S) - (A) $3,231.75 (P) - (U) $3,231.75 (T) | - (S) - (A) $2,125.05 (P) - (U) $2,125.05 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. Claim was paid in part on 8/7/07 |
| MORRIS, CINDY 9116 CHRISTOPHER WREN DR WEXFORD, PA 15090 | 5861 | 12/19/07 | 07-11051 | - (S) - (A) $2,261.28 (P) $2,261.28 (U) $2,261.28 (T) | - (S) - (A) $1,130.82 (P) $1,130.82 (U) $1,130.82 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. Claimant is not entitled to sick and personal time payout. |
| NIETO, CRYSTAL 4529 REED ST FORT WAYNE, IN 46806 | 7510 | 1/7/08 | 07-11051 | Unspecified* | - (S) - (A) $560.00 (P) - (U) $560.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| NINO, ANA V (VANESA) 1232 9TH ST WEST BABYLON, NY 11704 | 7870 | 1/9/08 | 07-11051 | Unspecified* | - (S) - (A) $1,759.79 (P) - (U) $1,759.79 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| NOEL, JENNYAI EMI E 13 THOMAS DR NORTH BABYLON, NY 11703 | 8323 | 1/10/08 | 07-11051 | Unspecified* | - (S) - (A) $1,064.54 (P) - (U) $1,064.54 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| OREAR, PAMELA PO BOX 11686 CHARLOTTE, NC 28220 | 6972 | 1/3/08 | 07-11051 | Unspecified* | - (S) - (A) $2,076.92 (P) - (U) $2,076.92 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| ORELLANO, CHRISTINA (TINA) 941 TIMBERWOOD LANE ALGONQUIN, IL 60102 | 8023 | 1/9/08 | 07-11051 | - (S) - (A) - (P) $2,229.24 (U) $2,229.24 (T) | - (S) - (A) - (P) $80.77 (U) $80.77 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. Claimant is not entitled to sick and personal time payout. |
| PELICAN II, LLC MICHAEL WINE 1540 SE 8 STREET DEERFIELD BEACH, FL 33441 | 7725 | 1/8/08 | 07-11051 | - (S) - (A) - (P) $1,700.00 (U) $1,700.00 (T) | - (S) - (A) - (P) $1,700.00 (U) $1,700.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |

──── Objectionable Claims ────

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| RAMER, MICHELE R<br>4415 ARLINGTON AVE<br>FORT WAYNE, IN 46807 | 6732 | 12/31/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$402.88 (P)<br>- (U)<br>$402.88 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| REA, CRYSTAL<br>1038 NEVILLE ST<br>FOLLANSBEE, WV 26037 | 2189 | 11/15/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$613.84 (P)<br>- (U)<br>$613.84 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| RIVERA, EDWIN<br>3921 AZALEA CIR.<br>MAUMEE, OH 43537 | 7641 | 1/8/08 | 07-11051 | - (S)<br>- (A)<br>$6,273.74 (P)<br>$23,437.82 (U)<br>$29,711.86 (T) | - (S)<br>- (A)<br>$6,273.74 (P)<br>$23,437.82 (U)<br>$29,711.56 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| ROMERO, YANAYRA<br>31 HEYWARD ST<br>BRENTWOOD, NY 11717 | 3707 | 11/28/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$517.95 (P)<br>- (U)<br>$517.95 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| ROTOLO, CAMILLE<br>957 N. GREENE AVE<br>LINDENHURST, NY 11757 | 5301 | 12/12/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$876.92 (P)<br>- (U)<br>$876.92 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| RYAN, SHERRY L<br>431 109TH AVE SE<br>BELLEVUE, WA 98004 | 3202 | 11/26/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$3,236.64 (P)<br>- (U)<br>$3,236.64 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SAUER, DARLENE A<br>411 N. MAIN ST.<br>MANCHESTER, PA 17345 | 5895 | 12/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,122.00 (P)<br>- (U)<br>$1,122.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SAVAGE, JILL<br>160 MAPLE COURT<br>COPIAGUE, NY 11726 | 5444 | 12/13/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,903.85 (P)<br>- (U)<br>$1,903.85 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| SCHILL BERRY, DANIELLE K<br>431 CROSS RD<br>NORTH DARTMOUTH, MA 02747 | 5490 | 12/14/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,000.00 (P)<br>- (U)<br>$1,000.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SESSA, FRANCES M<br>7525 SUMMER BLOSSOM LANE<br>COLUMBIA, MD 21046 | 2037 | 11/13/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,176.92 (P)<br>- (U)<br>$1,176.92 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SHAW, GWENDOLYN (GWEN)<br>4822 W CONGRESS PKWY<br>CHICAGO, IL 60644 | 4306 | 12/3/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$420.00 (P)<br>- (U)<br>$420.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SIMMONS, DEBORAH A<br>216 E MCNUTT ST<br>HOUSTON, PA 15342 | 5818 | 12/18/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$1,824.23 (U)<br>$1,824.23 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SIMONE, DANIELLE S<br>407 RAFT AVE<br>HOLBROOK, NY 11741 | 6102 | 12/21/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$1,165.31 (U)<br>$1,165.31 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SIMONE, DANIELLE S<br>407 RAFT AVE<br>HOLBROOK, NY 11741 | 6103 | 12/21/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$865.38 (U)<br>$865.38 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SINGLETON, RACHEL A<br>112 TOWNHOUSE RD N<br>HUNTINGTON STATION, NY 11746 | 6143 | 12/21/07 | 07-11051 | - (S)<br>- (A)<br>$995.19 (P)<br>- (U)<br>$995.19 (T) | - (S)<br>- (A)<br>$995.19 (P)<br>- (U)<br>$995.19 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SIPLIN, MAE F<br>603 ORANGE AVE<br>SANFORD, FL 32771 | 5050 | 12/10/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$942.31 (P)<br>- (U)<br>$942.31 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| SISCO GIVENS, PAULA<br>PO BOX 953<br>MOXEE, WA 98936 | 2773 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$580.13 (P)<br>- (U)<br>$580.13 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| SYKES, THADDEUS<br>2003 CRIMSON<br>MEADOWS DRIVE<br>O FALLON, MO 63366 | 7461 | 1/7/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$4,163.46 (U)<br>$4,163.46 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| THOMAS, MIRA J<br>510 LYNN AVE<br>EAST NORTHPORT, NY 11731 | 2367 | 11/16/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$807.69 (P)<br>- (U)<br>$807.69 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| TULIAU, MALVINA Q (VINA)<br>7636 BOTANY BAY DR.<br>LAS VEGAS, NV 89128 | 4428 | 12/4/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$2,261.58 (P)<br>- (U)<br>$2,261.58 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| VAN EYKEN, DIANNE<br>684 COUNTY LINE RD<br>AMITYVILLE, NY 11701 | 6259 | 12/24/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$188.70 (P)<br>- (U)<br>$188.70 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| VANDERBILT APPRAISAL & CONSUL<br>770 LEXINGTON AVE RM 300<br>NEW YORK, NY 100658165 | 2749 | 11/19/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$27,365.00 (U)<br>$27,365.00 (T) | - (S)<br>- (A)<br>- (P)<br>$24,330.00 (U)<br>$24,330.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| VAY, LISA<br>8078 PHIRNE RD EAST<br>GLEN BURNIE, MD 21061 | 1278 | 9/27/07 | 07-11051 | - (S)<br>- (A)<br>$1,000.00 (P)<br>- (U)<br>$1,000.00 (T) | - (S)<br>- (A)<br>$900.83 (P)<br>- (U)<br>$900.83 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| VELSOR, MIRTHA<br>61 25 156TH ST<br>2ND FLOOR<br>FLUSHING, NY 11367 | 6029 | 12/14/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,538.46 (P)<br>- (U)<br>$1,538.46 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| VENT, HELEN C.<br>11 LOWELL DRIVE<br>FARMINGDALE, NY 11735 | 2255 | 11/15/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$865.38 (P)<br>- (U)<br>$865.38 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| VENTURA, LEILAROSE C (LEILA)<br>3956 COYOTE<br>RIDGE COURT<br>LAS VEGAS, NV 89129 | 1998 | 11/13/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$923.08 (P)<br>- (U)<br>$923.08 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| WACO PROPERTIES, INC.<br>C/O C. RYAN MALONEY<br>FOLEY & LARDNER LLP<br>PO BOX 240<br>JACKSONVILLE, FL 32201-0240 | 6499 | 12/28/07 | 07-11051 | - (S)<br>$1,052.14 (A)<br>- (P)<br>$14,814.20 (U)<br>$15,866.34 (T) | - (S)<br>$1,052.14 (A)<br>- (P)<br>$14,814.20 (U)<br>$15,866.34 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| WAGNER, NANCY<br>35 ELM DR<br>FARMINGDALE, NY 11735 | 4274 | 12/3/07 | 07-11051 | Unspecified* | - (S)<br>$2,211.54 (A)<br>- (P)<br>- (U)<br>$2,211.54 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| WALKER, ANNIE<br>5792 E MONROE<br>LAS VEGAS, NV 89110 | 2008 | 11/13/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,292.31 (P)<br>- (U)<br>$1,292.31 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| WALLACE, DIANA L<br>16769 LYONHURST CIRCLE<br>NORTHVILLE, MI 48168 | 1312 | 9/28/07 | 07-11051 | - (S)<br>- (A)<br>$10,134.52 (P)<br>- (U)<br>$10,134.52 (T) | - (S)<br>$3,269.23 (A)<br>- (P)<br>- (U)<br>$3,269.23 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| WATTERS, MARY E (MARY BETH)<br>27 BATTERSEA RD<br>BERLIN, MD 21811 | 4693 | 12/6/07 | 07-11051 | Unspecified* | - (S)<br>$1,653.11 (A)<br>- (P)<br>- (U)<br>$1,653.11 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| WHELAN, SUSAN<br>128 ADAMS WAY<br>SAYVILLE, NY 11782 | 6553 | 12/31/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$914.00 (P)<br>- (U)<br>$914.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| WHITE, EDWARD C<br>822 NORTHERN PKWY<br>UNIONDALE, NY 11553 | 5480 | 12/14/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$750.00 (P)<br>- (U)<br>$750.00 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |
| WISE, BARBARA A<br>8732 MARY LANE<br>JESSUP, MD 20794 | 4144 | 12/3/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,503.63 (P)<br>- (U)<br>$1,503.63 (T) | Pursuant to the Debtors' books and records, claim should be fixed at the modified amount. |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| Totals: | 101 Claims | | | $1,200.00 (S) | - (S) | |
| | | | | $3,063.40 (A) | $1,052.14 (A) | |
| | | | | $92,854.86 (P) | $131,832.19 (P) | |
| | | | | $3,558,229.95 (U) | $2,153,267.62 (U) | |
| | | | | $3,634,030.42 (T) | $2,286,151.95 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

# Exhibit D

## Reclassified Claims

| Name/Address of Claimant | | Objectionable Claims | | | | |
|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
| BETTY AUTON-BECK, APLC 300 E STATE ST, STE 200 REDLANDS, CA 92373 | 6037 | 12/18/07 | 07-11051 | - (S) - (A) $1,422.83 (P) - (U) $1,422.83 (T) | $1,422.83 (S) - (A) - (P) - (U) $1,422.83 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code |
| CAPPUCCIO TRUST ATTN JUDITH A. MORGAN, CO-TRUSTEE 659 ABREGO STREET SUITE # 4 MONTEREY, CA 93940 | 2266 | 11/15/07 | 07-11051 | - (S) - (A) $2,300.00 (P) - (U) $2,300.00 (T) | - (S) $1,929.03 (A) $370.97 (P) - (U) $2,300.00 (T) | Total amount of claim not entitled to priority under section 507 of the Bankruptcy Code |
| CROWE, JAMES B. 425 OAKDALE AV GLENCOE, IL 60022 | 7581 | 1/7/08 | 07-11053 | - (S) - (A) $1,775.00 (P) - (U) $1,775.00 (T) | - (S) - (A) - (P) $1,775.00 (U) $1,775.00 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code |
| REGIONAL REAL ESTATE APPRAISAL SERVICE ATTN PRESIDENT 117 ROUTE 9W HAVERSTRAW, NY 10927 | 77 | 8/27/07 | 07-11053 | - (S) - (A) $5,975.00 (P) - (U) $5,975.00 (T) | - (S) - (A) - (P) $5,975.00 (U) $5,975.00 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code |
| TOP NOTCH APPRAISALS - 1000023447 ATTN JIM KLIEGL OWNER 8780 19TH ST, #277 ALTA LOMA, CA 91701 | 1256 | 9/24/07 | 07-11053 | - (S) - (A) $4,754.00 (P) - (U) $4,754.00 (T) | - (S) - (A) - (P) $4,754.00 (U) $4,754.00 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code |
| WEST MICHIGAN APPRAISAL ATTN MELANIE J. PERRY, PRESIDENT 821 W SOUTH ST KALAMAZOO, MI 49007 | 2796 | 11/19/07 | 07-11053 | - (S) - (A) $1,575.00 (P) - (U) $1,575.00 (T) | - (S) - (A) - (P) $1,575.00 (U) $1,575.00 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code |

––––––– Objectionable Claims –––––––

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| **Totals:** | | 6 Claims | | - (S) | $1,422.83 (S) | |
| | | | | - (A) | - (A) | |
| | | | | $17,801.83 (P) | $1,929.03 (P) | |
| | | | | - (U) | $14,449.97 (U) | |
| | | | | $17,801.83 (T) | $17,801.83 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

# Exhibit E

## Reclassified Wrong Debtor Claims

| Name/Address of Claimant | Objectionable Claim | | | | | |
|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reclassified Amount | Comments |
| BANNER-WILLIAMS APPRAISERS INC<br>CRYSTAL PEEPLES, CORPORATE TREASURER<br>6443 OLD BRANCH AVE<br>CAMP SPRINGS, MD 20748 | 2249 | 11/15/07 | Unspecified | - (S)<br>- (A)<br>$2,450.00 (P)<br>$2,450.00 (T) | 07-11053 | - (S)<br>- (A)<br>$2,450.00 (U)<br>$2,450.00 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| WILLIAMS TRANSFER & STORAGE<br>ATTN KIRK PHILLIPS, SALES MANAGER<br>621 EAST PRESIDENT AVE<br>TUPELO, MS 38801 | 4583 | 12/5/07 | Unspecified | - (S)<br>$104,240.79 (A)<br>$24,253.37 (U)<br>$128,494.16 (T) | 07-11051 | - (S)<br>- (A)<br>$128,494.16 (U)<br>$128,494.16 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| Totals: | 2 Claims | | | - (S)<br>- (A)<br>$106,690.79 (P)<br>$24,253.37 (U)<br>$130,944.16 (T) | | - (S)<br>- (A)<br>- (P)<br>$130,944.16 (U)<br>$130,944.16 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT F

Exhibit F

Modified Amount Wrong Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Objectionable Claim Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| ANELLI, CHRISTOPHER 30 BUSCH ST HAUPPAUGE, NY 11788 | 831 | 9/17/07 | Unspecified | - (S) - (A) $1,938.44 (P) - (U) $1,938.44 (T) | 07-11051 | - (S) - (A) $550.05 (P) - (U) $550.05 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| BEKEART APPRAISAL SERVICES DOROTHY R BEKEART DBA 4636 IWAENA LOOP KAPAA, HI 95746 | 936 | 9/17/07 | 07-11051 | - (S) $1,800.00 (A) $1,800.00 (P) $1,800.00 (U) $1,800.00 (T) | 07-11053 | - (S) - (A) $1,800.00 (P) $1,800.00 (U) $1,800.00 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| CRISANTY, AL 8440 SPRUCE MEADOW LN GRANITE BAY, CA 95746 | 1904 | 1/6/07 | 07-11047 | - (S) $10,950.00 (A) $3,007,793.34 (P) $3,007,793.34 (U) $3,007,793.34 (T) | 07-11051 | - (S) - (A) $2,930,206.66 (P) $2,930,206.66 (U) $2,930,206.66 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| CUMMINGS PROPERTIES, LLC CRAIG J. ZIADY, ESQ. 200 WEST CUMMINGS PARK WOBURN, MA 01801 | 1764 | 10/23/07 | 07-11048 | - (S) - (A) $48,521.40 (P) - (U) $48,521.40 (T) | 07-11051 | - (S) - (A) $41,021.40 (P) $41,021.40 (U) $41,021.40 (T) | The Debtors and the claimant have agreed upon the modified amount. |
| ESCOBEDO, GERMAN 56 11 212TH ST BAYSIDE, NY 11362 | 910 | 9/17/07 | Unspecified | Unspecified* | 07-11051 | - (S) - (A) $1,830.77 (P) - (U) $1,830.77 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| FIELDS, BEVERLY L 2106 GOODWIN LANE NORTH WALES, PA 19454 | 1714 | 10/22/07 | Unspecified | - (S) - (A) $2,708.00 (P) $2,708.00 (U) $2,708.00 (T) | 07-11051 | - (S) - (A) $1,500.00 (P) $1,500.00 (U) $1,500.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| HALL, MONICA M 27603 GERRY LANE SYCAMORE, IL 60178 | 10108 | 3/17/08 | Unspecified | Unspecified* | 07-11051 | - (S) - (A) $630.00 (P) $630.00 (U) $630.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | **— Objectionable Claim —** |  |  |  |  |  |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL<br>LAGUNA NIGUEL, CA 92677 | 7852 | 1/9/08 | 07-11051 | -(S)<br>-(A)<br>-(P)<br>$757,598.63 (U)<br>$757,598.63 (T) | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$750,351.20 (U)<br>$750,351.20 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| KELLEY, JOCELYN<br>2799 JOYCE AVE<br>COLUMBUS, OH 43211 | 1139 | 9/21/07 | Unspecified | -(S)<br>-(A)<br>$1,300.00 (P)<br>$1,300.00 (U)<br>$1,300.00 (T) | 07-11051 | -(S)<br>-(A)<br>$1,300.00 (P)<br>-(U)<br>$1,300.00 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |
| KELLY, STEPHEN<br>1133 GOLDEN LAKES BLVD<br>APT 822<br>WEST PALM BEACH, FL 33411 | 1503 | 10/10/07 | Unspecified | Unspecified* | 07-11051 | -(S)<br>-(A)<br>-(P)<br>$1,084.65 (U)<br>$1,084.65 (T) | Pursuant to the Debtors' books and records, the claim should be fixed at the modified amount. |
| LAWRENCE APPRAISAL GROUP<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | 10022 | 3/4/08 | Unspecified | -(S)<br>-(A)<br>-(P)<br>$1,228.00 (U)<br>$1,228.00 (T) | 07-11053 | -(S)<br>-(A)<br>-(P)<br>$625.00 (U)<br>$625.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| PARTAP, HIMANSHU<br>24 STRATFORD CT<br>BELLMORE, NY 11710 | 460 | 9/10/07 | Unspecified | -(S)<br>-(A)<br>$7,000.00 (P)<br>-(U)<br>$7,000.00 (T) | 07-11051 | -(S)<br>-(A)<br>$3,750.00 (P)<br>-(U)<br>$3,750.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. Claimant is not entitled to sick and personal time payout. |
| PERKINS, HEIDI J.<br>265 BLUE VALLEY RD SE<br>LANCASTER, OH 43130 | 383 | 9/7/07 | Unspecified | -(S)<br>-(A)<br>$1,050.00 (P)<br>-(U)<br>$1,050.00 (T) | 07-11051 | -(S)<br>-(A)<br>$840.00 (P)<br>$840.00 (U)<br>$840.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| POLEK, KELLY<br>614 BAY GREEN DR<br>ARNOLD, MD 21012 | 411 | 9/10/07 | Unspecified | -(S)<br>-(A)<br>$461.54 (P)<br>-(U)<br>$461.54 (T) | 07-11051 | -(S)<br>-(A)<br>$303.15 (P)<br>-(U)<br>$303.15 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| RAMESH, ANNISHA<br>805 WINDMILL AVE<br>WEST BABYLON, NY 11704 | 677 | 9/12/07 | Unspecified | -(S)<br>-(A)<br>$1,857.00 (P)<br>-(U)<br>$1,857.00 (T) | 07-11051 | -(S)<br>-(A)<br>$1,713.79 (P)<br>-(U)<br>$1,713.79 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. Claim has been satisfied in part. |

—— Objectionable Claim ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| RENFRO, AIDAN<br>317 ROSE MARIE CT.<br>SAINT PETERS, MO 63376 | 421 | 9/10/07 | Unspecified | - (S)<br>- (A)<br>$2,076.92 (P)<br>- (U)<br>$2,076.92 (T) | 07-11051 | - (S)<br>- (A)<br>$1,661.44 (P)<br>- (U)<br>$1,661.44 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| RICHARDSON, REBECCA<br>4 E ILLINOIS ST<br>LEMONT, IL 60439 | 1154 | 9/24/07 | Unspecified | - (S)<br>$1,145.84 (A)<br>- (P)<br>- (U)<br>$1,145.84 (T) | 07-11051 | - (S)<br>- (A)<br>$1,057.69 (P)<br>- (U)<br>$1,057.69 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| ROSENBERG, ROBIN.<br>22 IVY ST APT 2A<br>FARMINGDALE, NY 11735 | 1077 | 9/12/07 | 07-11047 | - (S)<br>- (A)<br>$1,686.00 (P)<br>- (U)<br>$1,686.00 (T) | 07-11051 | - (S)<br>- (A)<br>$632.25 (P)<br>- (U)<br>$632.25 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| RYAN, MISTY<br>8206 SAKADEN PKWY<br>FORT WAYNE, IN 46825 | 505 | 9/10/07 | Unspecified | - (S)<br>- (A)<br>$2,583.33 (P)<br>- (U)<br>$2,583.33 (T) | 07-11051 | - (S)<br>- (A)<br>$961.54 (P)<br>- (U)<br>$961.54 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| SYNENKO, JENNIFER<br>16 HUGHES LN<br>NORTH BABYLON, NY 11703 | 312 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>$1,300.00 (P)<br>- (U)<br>$1,300.00 (T) | 07-11051 | - (S)<br>- (A)<br>$1,200.00 (P)<br>- (U)<br>$1,200.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| TOWN & COUNTRY REAL ESTATE & APPRAISAL, INC.<br>5404 YADKIN RD.<br>FAYETTEVILLE, NC 28303 | 1703 | 10/22/07 | All Cases | - (S)<br>- (A)<br>$425.00 (P)<br>- (U)<br>$425.00 (T) | 07-11053 | - (S)<br>- (A)<br>$150.00 (P)<br>- (U)<br>$150.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| VENNERS, MINDY<br>108 E ORCHARD HILLS DR.<br>ROCHELLE, IL 61068 | 1343 | 10/1/07 | Unspecified | - (S)<br>- (A)<br>$1,038.24 (P)<br>- (U)<br>$1,038.24 (T) | 07-11051 | - (S)<br>- (A)<br>$634.48 (P)<br>- (U)<br>$634.48 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| WARREN, AMY L.<br>4717 S WAYNE<br>FORT WAYNE, IN 46807 | 282 | 9/4/07 | Unspecified | - (S)<br>$1,344.00 (A)<br>- (P)<br>- (U)<br>$1,344.00 (T) | 07-11051 | - (S)<br>- (A)<br>$1,125.00 (P)<br>- (U)<br>$1,125.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| WEHLER, AMANDA<br>6736 1/2 N. GLENWOOD # 3<br>CHICAGO, IL 60626 | 1884 | 11/5/07 | Unspecified | - (S)<br>- (A)<br>$846.15 (P)<br>$846.15 (U)<br>$846.15 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$846.15 (U)<br>$846.15 (T) | Claimant's asserted claims at various priority levels do not add up to the total asserted amount of the claim. |

## Objectionable Claim

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| WEISS, RICHARD<br>30 WILMOTH AVE<br>ARDSLEY, NY 10502 | 679 | 9/12/07 | Unspecified | Unspecified* | 07-11051 | - (S)<br>- (A)<br>$3,230.77 (P)<br>- (U)<br>$3,230.77 (T) | Pursuant to the Debtors' books and records, the claim should be fixed at the modified amount. |
| WILLIAMS, CHRISTINE G.<br>1715 AYR DR<br>NEW HAVEN, IN 46774 | 847 | 9/17/07 | Unspecified | - (S)<br>- (A)<br>$1,875.00 (P)<br>- (U)<br>$1,875.00 (T) | 07-11051 | - (S)<br>- (A)<br>$1,557.69 (P)<br>- (U)<br>$1,557.69 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| YEE, TODD<br>234 RIDGECREST DRIVE<br>KLAMATH FALLS, OR 97601 | 10190 | 4/7/08 | Unspecified | - (S)<br>- (A)<br>$1,775.00 (P)<br>- (U)<br>$1,775.00 (T) | 07-11051 | $1,175.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,175.00 (T) | Pursuant to the Debtors' books and records, claim should be adjusted to the modified amount and reclassified. Claim is for fees paid, some of which are non-refundable. |
| ZIEGLER, PAUL<br>68 BAYSIDE PL<br>AMITYVILLE, NY 11701 | 921 | 9/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,450.00 (U)<br>$9,450.00 (T) | 07-11051 | - (S)<br>- (A)<br>$6,978.46 (P)<br>- (U)<br>$6,978.46 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. |
| **Totals:** | | **28 Claims** | | - (S)<br>- (A)<br>$54,185.46 (P)<br>$3,822,220.52 (U)<br>$3,858,801.83 (T) | | $1,175.00 (S)<br>- (A)<br>$29,327.08 (P)<br>$3,728,215.06 (U)<br>$3,758,717.14 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT G

# Exhibit G
## Modified Amount Reclassified Claims

| Name/Address of Claimant | Objectionable Claims | | | | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | | |
| 1ST APPRAISAL SOURCE<br>ATTN: MAGGIE ROMAN, OFFICE MANAGER<br>322 ROUTE 4 EAST<br>SOUTH LOBBY<br>PARAMUS, NJ 07652 | 8834 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$4,470.00 (P)<br>- (U)<br>$4,470.00 (T) | - (S)<br>- (A)<br>- (P)<br>$4,220.00 (U)<br>$4,220.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| CARTRIDGE WORLD<br>ATTN KRISTY BOWMAN, OWNER<br>3055 N RESERVE ST<br>STE B<br>MISSOULA, MT 59808 | 2897 | 11/20/07 | 07-11051 | - (S)<br>- (A)<br>$767.96 (P)<br>$767.96 (U)<br>$767.96 (T) | - (S)<br>- (A)<br>- (P)<br>$489.99 (U)<br>$489.99 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| DEPODESTA, DAVID J.<br>22325 STERLING HIGHWAY<br>NINILCHIK, AK 99639 | 5836 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>$45,981.07 (P)<br>- (U)<br>$45,981.07 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$33,821.03 (U)<br>$44,771.03 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| DEROSA, JEREMY<br>1435 BLUEBIRD<br>CANYON DR<br>LAGUNA BEACH, CA 92651 | 3319 | 11/26/07 | 07-11051 | $3,576.92 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,576.92 (T) | - (S)<br>- (A)<br>- (P)<br>$33,694.72 (U)<br>$33,694.72 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| EASON, DANIEL<br>10655 CHANDON<br>PLACE<br>HIGHLANDS RANCH, CO 80126 | 4637 | 12/6/07 | 07-11051 | $12,072.64 (S)<br>- (A)<br>$12,074.64 (P)<br>$429.19 (U)<br>$12,501.83 (T) | - (S)<br>- (A)<br>$9,403.50 (P)<br>$2,076.92 (U)<br>$11,480.42 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| GEIGER, STEVEN D.<br>4720 95TH ST<br>URBANDALE, IA 50322 | 406 | 9/7/07 | 07-11051 | - (S)<br>- (A)<br>$106,575.37 (P)<br>- (U)<br>$106,575.37 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$81,544.06 (U)<br>$92,494.06 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| KAULEN, LISA<br>PO BOX 50131<br>BELLEVUE, WA 98015 | 1739 | 10/24/07 | 07-11051 | - (S)<br>- (A)<br>$38,000.00 (P)<br>- (U)<br>$38,000.00 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$43,814.88 (U)<br>$54,764.88 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| KAYCEE LLC<br>ATTN GARY ERICKSON, MGR<br>1295 KELLY JOHNSON BLVD<br>SUITE 230<br>COLORADO SPRINGS, CO 80920 | 8051 | 1/9/08 | 07-11051 | $52,000.00 (S)<br>- (A)<br>- (P)<br>$52,000.00 (T) | - (S)<br>- (A)<br>- (P)<br>$42,283.81 (U)<br>$42,283.81 (T) | Debtor and claimant have agreed upon the reduced amount |
| KUHN, ASHLEY<br>46 BUCKSKIN LN<br>SELDEN, NY 11784 | 7000 | 1/4/08 | 07-11051 | - (S)<br>- (A)<br>$600.00 (P)<br>- (U)<br>$600.00 (T) | - (S)<br>- (A)<br>- (P)<br>$320.00 (U)<br>$320.00 (T) | Pursuant to the Debtors' books and records, the claim should be repriortized and adjusted to the modified amount. Claimant is not entitled to sick and personal time payout. |
| MEYER, RICHARD<br>3734 BLUFF DR<br>LEWIS CENTER, OH 43035 | 1994 | 11/13/07 | 07-11051 | $28,799.82 (S)<br>- (A)<br>- (P)<br>$782.77 (U)<br>$29,582.59 (T) | - (S)<br>- (A)<br>- (P)<br>$28,225.59 (U)<br>$28,225.59 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| REMAX<br>102 1ST ST SE<br>BONBURANT, IA 50035 | 2373 | 11/16/07 | 07-11051 | $4,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,000.00 (T) | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Claimant asserted claim for a bounced check but failed to provide any evidence. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| SHINN, VICKI LOMBARDI<br>23 ROANWOOD DRIVE<br>ROLLING HILLS EST, CA 90274 | 8552 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$15,956.00 (U)<br>$26,906.00 (T) | - (S)<br>- (A)<br>- (P)<br>$27,031.37 (U)<br>$27,031.37 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| WATER PLANT INVESTMENTS, LLC<br>ATTN MR. MARK HUTTON<br>5664 BAY SIDE DRIVE<br>ORLANDO, FL 32819 | 1869 | 11/2/07 | 07-11051 | $118,097.62 (S)<br>- (A)<br>- (P)<br>$10,626.49 (U)<br>$128,724.11 (T) | - (S)<br>- (A)<br>- (P)<br>$121,811.35 (U)<br>$121,811.35 (T) | The Debtors and the claimant have agreed upon the modified amount. |
| Totals: | 13 Claims | | | $100,449.38 (S)<br>$118,097.62 (A)<br>$135,437.97 (P)<br>$112,543.48 (U)<br>$453,685.85 (T) | - (S)<br>- (A)<br>$42,253.50 (P)<br>$421,333.72 (U)<br>$463,587.22 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT H

# Exhibit H

## Modified Amount, Reclassified, Wrong Debtor Claims

| Name/Address of Claimant | Objectionable Claim | | | | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | | | |
| AQUINO, RODOLFO V., III 1543 KEM WAY WALNUT, CA 91789 | 706 | 9/13/07 | Unspecified | - (S) <br> - (A) <br> $3,000.00 (P) <br> - (U) <br> $3,000.00 (T) | 07-11051 | - (S) <br> - (A) <br> - (P) <br> $2,554.83 (U) <br> $2,554.83 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| BAKER & ASSOCIATES PO BOX 2285 MECHANICSVILLE, VA 231160013 | 2973 | 11/21/07 | Unspecified | - (S) <br> - (A) <br> $3,100.00 (P) <br> - (U) <br> $3,100.00 (T) | 07-11053 | - (S) <br> - (A) <br> - (P) <br> $475.00 (U) <br> $475.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| CHAN WA, IVAN P.O. BOX 23017 HONOLULU, HI 96827 | 8969 | 1/11/08 | 07-11051 | - (S) <br> - (A) <br> $13,144.00 (P) <br> - (U) <br> $13,144.00 (T) | 07-11053 | - (S) <br> - (A) <br> - (P) <br> $6,465.00 (U) <br> $6,465.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| DENNIS, DENNIS J. 12 WILDFLOWER TRL ROBBINSVILLE, NJ 08691 | 715 | 9/13/07 | Unspecified | - (S) <br> - (A) <br> $179,106.80 (P) <br> - (U) <br> $179,106.80 (T) | 07-11051 | - (S) <br> - (A) <br> $10,950.00 (P) <br> $171,511.95 (U) <br> $182,461.95 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| DOCUSYSTEMS ATTN CEO 1000 HWY 501 E MYRTLE BEACH, SC 29578 | 5470 | 12/14/07 | Unspecified | - (S) <br> - (A) <br> $420.94 (P) <br> - (U) <br> $420.94 (T) | 07-11051 | - (S) <br> - (A) <br> - (P) <br> $251.69 (U) <br> $251.69 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| EININGER, MITCHELL 26 GREENWOODS RD OLD TAPPAN, NJ 07675 | 645 | 9/11/07 | 07-11047 | - (S) <br> - (A) <br> $293,669.64 (P) <br> - (U) <br> $293,669.64 (T) | 07-11051 | - (S) <br> - (A) <br> $10,950.00 (P) <br> $282,431.53 (U) <br> $293,381.53 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |

— Objectionable Claim —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| ELITE APPRAISAL 25000 AVENUE STANFORD #111 VALENCIA, CA 913551224 | 5067 | 12/10/07 | Unspecified | - (S) - (A) $2,800.00 (P) - (U) $2,800.00 (T) | 07-11053 | - (S) - (A) $2,450.00 (P) - (U) $2,450.00 (T) | Pursuant to the Debtors' books and records, the claim amount should be adjusted to the modified amount. |
| HURVITZ, MARCY 42 MONET CT MIDDLE ISLAND, NY 11953 | 1862 | 11/1/07 | Unspecified | - (S) - (A) $3,400.00 (P) - (U) $3,400.00 (T) | 07-11051 | - (S) - (A) - (P) $2,353.85 (U) $2,353.85 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| KARANOVICH, MARK 39821 FOXGLOVE CT LOVETTSVILLE, VA 20180 | 774 | 9/14/07 | Unspecified | - (S) - (A) $21,421.63 (P) - (U) $21,421.63 (T) | 07-11051 | - (S) - (A) $10,950.00 (P) $13,576.84 (U) $24,526.84 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| KEISTER, JOHN 2117 CHRISTIAN ST. BALTIMORE, MD 21223 | 1700 | 10/22/07 | Unspecified | $3,366.83 (S) - (A) - (P) - (U) $3,366.83 (T) | 07-11051 | - (S) - (A) - (P) $1,422.83 (U) $1,422.83 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| MANGLARDI, JOHN A. 301 MIDWAY ISLAND CLEARWATER, FL 33767 | 510 | 9/10/07 | Unspecified | - (S) - (A) - (P) $112,789.93 (U) $112,789.93 (T) | 07-11047 | - (S) - (A) $10,950.00 (P) $72,839.93 (U) $83,789.93 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| MCELROY, KATHY M 759 LONGWOOD ROAD LEXINGTON, KY 40503 | 2311 | 11/16/07 | Unspecified | - (S) - (A) - (P) $785.00 (U) $785.00 (T) | 07-11051 | - (S) - (A) $485.00 (P) - (U) $485.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| MERRILL, WILLIAM W. 759 LUCAS AVE EXT HURLEY, NY 12443 | 1012 | 9/19/07 | 07-11047 | - (S) - (A) $8,989.56 (P) - (U) $8,989.56 (T) | 07-11051 | - (S) - (A) $9,999.96 (P) $427.74 (U) $10,427.70 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| O'CALLAGHAN, DENISE PO BOX 408 4 HIGHLAND AVE PEAPACK, NJ 07977 | 1187 | 9/24/07 | 07-11047 | - (S) - (A) $659.95 (P) - (U) $659.95 (T) | 07-11051 | - (S) - (A) $522.30 (P) - (U) $522.30 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount. No basis for priority claim exists under section 507 of the Bankruptcy Code. |

—— Objectionable Claim ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| ORTIZ-CLIFFORD, SANDRA<br>344 TREMONT RD<br>LINDENHURST, NY 11757 | 7812 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$261.18 (P)<br>- (U)<br>$261.18 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$173.65 (U)<br>$173.65 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. Claimant is not entitled to sick and personal time payout |
| PEREYRA, CHRISTIAN<br>37 26 64TH STREET<br>WOODSIDE, NY 11377 | 5462 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>$1,954.50 (P)<br>- (U)<br>$1,954.50 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,759.05 (U)<br>$1,759.05 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. Claimant is not entitled to sick and personal time payout |
| ROITER, CATHERINE<br>15538 SE 9TH STREET<br>BELLEVUE, WA 98007 | 1879 | 11/5/07 | Unspecified | - (S)<br>- (A)<br>$1,745.22 (P)<br>- (U)<br>$1,745.22 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$702.00 (U)<br>$702.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| RUTLEDGE, MARY ANN<br>2256 ELDERBERRY DRIVE<br>WESTBURY, NY 11590 | 1155 | 9/24/07 | Unspecified | - (S)<br>- (A)<br>$1,638.23 (P)<br>- (U)<br>$1,638.23 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,092.00 (U)<br>$1,092.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. |
| SANDOVAL, JEDGLEN<br>703 BROADWAY<br>BRENTWOOD, NY 11717 | 6677 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$499.87 (P)<br>- (U)<br>$499.87 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$208.00 (U)<br>$208.00 (T) | Pursuant to the Debtors' books and records, the claim should be adjusted to the modified amount and reclassified. Claimant is not entitled to sick and personal time payout |
| SCHOLLMEYER, LISA<br>493 CARLLS PATH<br>DEER PARK, NY 11729 | 7766 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,600.00 (U)<br>$1,600.00 (T) | 07-11051 | - (S)<br>- (A)<br>$825.00 (P)<br>$825.00 (U)<br>$825.00 (T) | Pursuant to the Debtors' books and records, the claim should be reprioritized and adjusted to the modified amount. Claimant is not entitled to sick and personal time payout. |
| SCHWARTZ, BRIAN<br>129 BRENNER AVE<br>BETHPAGE, NY 117144303 | 1792 | 10/29/07 | Unspecified | - (S)<br>- (A)<br>$1,276.05 (P)<br>- (U)<br>$1,276.05 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,157.69 (U)<br>$1,157.69 (T) | Pursuant to the Debtors' books and records, the claim should be reprioritized and adjusted to the modified amount. |

| | | | | ——— Objectionable Claim ——— | | | | |
|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | | Comments |
| SOKOLOWSKI, DIANA<br>115 DAVIS AVE.<br>PORT JEFFERSON STATION, NY 11776 | 3652 | 11/28/07 | 07-11047 | - (S)<br>$1,200.00 (P)<br>- (U)<br>$1,200.00 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$810.00 (U)<br>$810.00 (T) | | Pursuant to the Debtors'<br>books and records, the claim<br>should be reprioritized and<br>adjusted to the modified<br>amount. |
| WARD, MARGARET<br>1161 CENTER GROVE ST<br>ORLANDO, FL 32828 | 4080 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$1,818.75 (P)<br>- (U)<br>$1,818.75 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | | Pursuant to the Debtors'<br>books and records, the claim<br>should be adjusted to the<br>modified amount. Claimant is<br>not entitled to sick and<br>personal time payout. |
| WASHINGTON, ANDRE<br>27 BRADLEY STREET<br>3RD FLOOR<br>NAUGATUCK, CT 06770 | 6600 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$3,269.23 (P)<br>- (U)<br>$3,269.23 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,288.46 (U)<br>$2,288.46 (T) | | Pursuant to the Debtors'<br>books and records, the claim<br>should be adjusted to the<br>modified amount. Claimant is<br>not entitled to sick and<br>personal time payout. |
| WESDORP, BENJAMIN M<br>3 HOOK RD, #63H<br>POUGHKEEPSIE, NY 12601 | 7425 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$5,120.19 (P)<br>- (U)<br>$5,120.19 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$4,615.38 (U)<br>$4,615.38 (T) | | Pursuant to the Debtors'<br>books and records, the claim<br>should be reprioritized and<br>adjusted to the modified<br>amount. Claimant is not<br>entitled to sick and personal<br>time payout. |
| YEE, TODD<br>234 RIDGECREST DRIVE<br>KLAMATH FALLS, OR 97601 | 10190 | 4/7/08 | Unspecified | - (S)<br>- (A)<br>$1,775.00 (P)<br>- (U)<br>$1,775.00 (T) | 07-11051 | $1,175.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,175.00 (T) | | Pursuant to the Debtors'<br>books and records, claim<br>should be adjusted to the<br>modified amount and<br>reclassified. Claim is for fees<br>paid, some of which are non-<br>refundable. |
| Totals: | 26 Claims | | | $3,366.83 (S)<br>- (A)<br>$551,870.74 (P)<br>$113,574.93 (U)<br>$668,812.50 (T) | | $1,175.00 (S)<br>- (A)<br>$54,284.96 (P)<br>$571,514.81 (U)<br>$626,974.77 (T) | | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on
the proof of claim form.

# EXHIBIT I

# Exhibit I

## Insufficient Documentation Claims

| Name/Address of Claimant | Objectionable Claims | | | | Comments |
|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
| BELMER, AARON 3101 WISMER AVE ST. LOUIS, MO 63114 | 2499 | 11/19/07 | Unspecified | - (S) - (A) $10,950.00 (P) - (U) $10,950.00 (T) | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| GRAY, JAMES K. 2424 ENCHANTED FOREST LN VIRGINIA BEACH, VA 23453 | 1712 | 10/22/07 | Unspecified | - (S) - (A) $1,660.00 (P) - (U) $1,660.00 (T) | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| WORRALL, TRACY SEAN 16 VICTORIA CT REISTERSTOWN, MD 21136 | 126 | 8/28/07 | Unspecified | - (S) - (A) $1,500.00 (P) - (U) $1,500.00 (T) | Claimant has not provided sufficient documentation for the Debtors to determine the amount of this claim. Claimant has failed to provide requested information. |
| **Totals:** | **3 Claims** | | | - (S) - (A) $14,110.00 (P) - (U) $14,110.00 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT 2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
----------------------------------------------------------------- x
In re:                                              :  Chapter 11
                                                    :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,              :  Case No. 07-11047 (CSS)
a Delaware corporation, et al.,¹                    :
                                                    :  Jointly Administered
                                                    :
        Debtors.                                    :
----------------------------------------------------------------- x  Ref. Docket No. ——5447
```

### ORDER SUSTAINING DEBTORS' FIFTEENTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Upon consideration of the fifteenth omnibus (substantive) objection (the "Objection") of the above-captioned debtors and debtors in possession (the "Debtors"), by which the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 3003 and 3007, of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") disallowing and expunging in full or in part, reclassifying, reassigning and/or otherwise modifying the Disputed Claims[2] identified in Exhibits A, B, C, D, E, F, G, H, and I hereto; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and due and adequate notice of the Objection having been given under the circumstances; and sufficient cause appearing thereof; it is hereby

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp., a New York corporation (8580).  The mailing address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747.

[2]  All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

ORDERED that the Objection is sustained as modified herein; and it is further

ORDERED that the Objection to the proofs of claim filed by Joseph Dionisio [POC No. 3240], Ray Palen [POC No. 2340], California Cleaning Concepts [POC No. 2114], Kenneth R. Hefner [POC No. 10242], McDonald Hopkins LLC [POC No. 9624], Tammy L. Pederson [POC No. 183], Shervonne Powell [POC No. 10340], T. Crain Houston [POC No. 729], Beverly Creswell [POC No. 8497], John Johnston [POC Nos. 7961 and 8772], Michael Kalmonson [POC No. 708], Michael Wheeler [POC No. 7319], OfficeMax [POC No. 9838], Robin Balfour [POC No. 931], Grailing J. Carter [POC No. 10305], Joshua E. Kappelman [POC No. 2420], Judie McGaha [POC No. 527], Keith Wesolowski [POC No. 6963], Julie Miller [POC No. 8805], Mary Ann Anderson [POC No. 1574], Richard Harkwell [POC No. 2213], Thomas J. Perkins [POC No. 1285], and Lisa M. Schreiber [POC No. 775] is hereby adjourned; and it is further

ORDERED that the Debtors have withdrawn the Objection solely with respect to the proofs of claim filed by Betty Johns [POC Nos. 2600, 2601, 2602 and 2603] and the Department of the Treasury [POC No. 1366] and reserve the right to object to these claims on any grounds in a future objection; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibits A and B are hereby disallowed and expunged in their entirety; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit C are hereby modified by either increasing, decreasing or fixing the amounts of such claims to the dollar values listed under the column titled "Modified Amount" in Exhibit C; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit D are hereby reclassified to the priority levels indicated in the column titled "Reclassified Amount" in Exhibit D; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit E are hereby reclassified as general unsecured claims and reassigned to the case numbers listed under the column titled "New Case Number" in Exhibit E; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit F are hereby (i) modified by increasing, reducing, or fixing the amounts to the dollar values listed under the column titled "Modified Amount" in Exhibit F, and (ii) reassigned to the case numbers listed under the column titled "New Case Number" in Exhibit F; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit G are hereby (i) modified by increasing or reducing the amounts to the dollar values listed under the column titled "Modified Amount" in Exhibit G, and (ii) reclassified to the priority levels indicated in the column titled "Modified Amount" in Exhibit G; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit H are hereby (i) modified by increasing, reducing, or fixing the amounts to the dollar values listed under the column titled "Modified Amount" in Exhibit H, (ii) reclassified to the priority levels indicated in

the column titled "Modified Amount" in Exhibit H; and (ii) reassigned to the case numbers listed under the column titled "New Case Number" in Exhibit H; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit I are hereby disallowed and expunged in their entirety; and it is further

ORDERED that the Debtors reserve the right to amend, modify or supplement this Objection, and to file additional objections to claims filed in these chapter 11 cases; and it is further

ORDERED that the Debtors reserve the right to object to any of the Disputed Claims on any grounds in future omnibus objections to claims; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
       October   , 2008

_____
CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

066585.1001