# KROLL

Kroll Zolfo Cooper
101 Eisenhower Parkway, 3rd Floor
Roseland, NJ 07068
973 618 5100 Fax 973 618 9430
www.krollzolfocooper.com

August 31, 2008

Mr. Michael Strauss
Chairman of the Board
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY 11747

## INVOICE

PLEASE REMIT VIA WIRE TRANSFER     E.I.N 22-2689479                    Invoice# 9002071

For consulting services rendered with respect to American Home Mortgage Invest Corp.
Ch11 for the month ended August 31, 2008.

| | | |
|---|---|---|
| Professional Fees: | $ | 310,743.00 |
| Paraprofessional Fees: | | 60.00 |
| Expenses & Other Fees: | | 21,427.60 |
| **Total Due:** | $ | 332,230.60 |

See Attached Schedules

MMC Companies

# KROLL

Kroll Zolfo Cooper

## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | 665.00 | 23.50 | 15,627.50 |
| Bret Fernandes | 590.00 | 189.30 | 111,687.00 |
| Robert Semple | 590.00 | 89.30 | 52,687.00 |
| Puneet Agrawal | 435.00 | 141.80 | 61,683.00 |
| Scott Martinez | 435.00 | 157.10 | 68,338.50 |
| Elizabeth Kardos | 400.00 | 1.80 | 720.00 |
| **Total Professional Fees:** | | **602.80** | **$310,743.00** |

# KROLL

**Kroll Zolfo Cooper**

## PARAPROFESSIONAL FEES

| NAME | RATE | HOURS | PARAPROFESSIONAL FEES |
|------|------|-------|----------------------|
| Laurie Verry | 200.00 | 0.30 | 60.00 |
| **Total Paraprofessional Fees:** | | **0.30** | **$60.00** |

# KROLL

Kroll Zolfo Cooper

## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 18,456.75 |
| T&E - Meals | 1,965.48 |
| Telephone | 966.55 |
| Postage & Courier | 28.72 |
| Photocopies | 10.10 |
| **Total Expenses & Other Fees** | **$21,427.60** |

American Home Mortgage
Description of Current General Responsibilities of KZC Staff

August 31, 2008

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | Senior Partner | Strategic Advisor | $775* | Determine the Estate's strategic direction; direct the achievement of tactical objectives; and evaluate performance of management |
| H. Nystrom | Senior Partner | Chief Restructuring Officer | $665 | Coordinate the day-to-day operations and activities associated with the operations and wind-down of the Estate; Oversight of the sale and disposition of the Estate's assets |
| N. Samole | Director | Associate Director | $1,350 | Negotiation of, and down of construction lending; Oversight of office closures and HBCB sales; Coordination of records retention; Claims process coordination; Coordination of sale of 538 Broadhollow and Mt. Prospect buildings |
| P. Laurino | Director | Vice President | | Negotiating open issues around the final loss of the sale of... Servicing platform; ... management and forecasting; Assisting in welcome... Reconciliation of claims; Responding to creditor information requests |
| S. Martinez | Manager | Associate Director | $435 | Cash management and forecasting; Responding to creditor information requests; Monitoring of REO assets |
| P. Owen | Manager | Associate Director | $435 | Coordination of filed claims; Monitoring of... claims; Reconciliation of claims; Filing for... of mortgage-backed securities; Claims reviews and objections |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

**AMERICAN HOME MORTGAGE**
Time Descriptions

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

**American Home Mortgage**
**Time Descriptions**

| Name | Date | Category | Hours | Narrative |
|------|------|----------|-------|-----------|
| K Nystrom | 8/1/08 | 4 | 0.5 | Meeting on case status |
| | | | **0.5** | |
| K Nystrom | 8/4/08 | 2 | 1.0 | Review the MOR |
| | | | **1.0** | |
| K Nystrom | 8/5/08 | 4 | 0.5 | Daily status call |
| | | | **0.5** | |
| K Nystrom | 8/6/08 | 10 | 1.0 | Update on the bank sale |
| K Nystrom | 8/6/08 | 4 | 0.5 | Review of US Trustee objections on engagement |
| | | | **1.5** | |
| K Nystrom | 8/7/08 | 4 | 0.5 | Daily status call |
| K Nystrom | 8/7/08 | 4 | 0.5 | Update call with M. Strauss |
| K Nystrom | 8/7/08 | 12 | 0.5 | Review of UCC POL comments |
| K Nystrom | 8/7/08 | 4 | 0.5 | Prep for BOD meeting |
| | | | **2.0** | |
| K Nystrom | 8/8/08 | 12 | 0.5 | Discussion w/ UCC on proposal to defer fees |
| | | | **0.5** | |
| K Nystrom | 8/11/08 | 3 | 0.5 | Call w/ UCC on POL drafting |
| | | | **0.5** | |
| K Nystrom | 8/12/08 | 4 | 0.5 | Daily status call |
| K Nystrom | 8/12/08 | 3 | 1.0 | Call w/ UCC on POL drafting |
| | | | **1.5** | |
| K Nystrom | 8/13/08 | 4 | 0.5 | Review of BOD materials |
| K Nystrom | 8/13/08 | 3 | 1.0 | Call w/ UCC on POL drafting |
| K Nystrom | 8/13/08 | 12 | 0.5 | Review of indenture trustee fee proposal |
| K Nystrom | 8/13/08 | 4 | 2.0 | BOD meeting |
| | | | **4.0** | |
| K Nystrom | 8/14/08 | 4 | 0.5 | Daily status call |
| K Nystrom | 8/14/08 | 12 | 0.5 | Call on UCC plan review |
| K Nystrom | 8/14/08 | 4 | 0.5 | Discuss BOD communication |
| | | | **1.5** | |
| K Nystrom | 8/15/08 | 3 | 1.0 | Review the POL |
| | | | **1.0** | |
| K Nystrom | 8/19/08 | 4 | 0.5 | Daily status call |
| | | | **0.5** | |
| K Nystrom | 8/21/08 | 4 | 1.0 | Review BOD materials |
| K Nystrom | 8/21/08 | 4 | 1.5 | BOD meeting |
| | | | **2.5** | |
| K Nystrom | 8/22/08 | 5 | 1.0 | Review of cash flow projections |
| | | | **1.0** | |
| K Nystrom | 8/27/08 | 4 | 4.0 | Litigation negotiations with Waterfield |
| K Nystrom | 8/27/08 | 6 | 1.0 | Analysis of WLR admin claim |
| | | | **5.0** | |
| | | **Total** | **23.5** | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 8/1/08 | 10 | 2.0 | Planning and meetings regarding the unencumbered performing loan sale |
| Bret Fernandes | 8/1/08 | 11 | 0.5 | Exhibit G settlement reconciliations and analyses |
| Bret Fernandes | 8/1/08 | 3 | 0.8 | Respond to UCC advisor inquiries |
| Bret Fernandes | 8/1/08 | 1 | 1.5 | Review DIP amendment documents and analyze related budgets |
| Bret Fernandes | 8/1/08 | 4 | 0.5 | Mt Prospect building financing extension terms review and planning |
| Bret Fernandes | 8/1/08 | 9 | 0.7 | AH Bank sale and related AHM tax issue review |
| Bret Fernandes | 8/1/08 | 5 | 0.7 | Cash forecasting updates |
| Bret Fernandes | 8/1/08 | 11 | 1.5 | WARN litigation data analysis and preparation |
| | | | 8.2 | |
| Bret Fernandes | 8/4/08 | 9 | 1.0 | AH Bank disposition planning and discussion with counsel |
| Bret Fernandes | 8/4/08 | 3 | 3.9 | POL liquidation development and discussions with UCC advisors |
| Bret Fernandes | 8/4/08 | 4 | 1.0 | Payroll transition planning and benefit issue review |
| Bret Fernandes | 8/4/08 | 6 | 1.0 | Claim estimate update review and analysis |
| Bret Fernandes | 8/4/08 | 5 | 0.8 | Cash management |
| Bret Fernandes | 8/4/08 | 3 | 0.8 | Hearing Prep for Calyon, BofA, DIP, GUC funds and sale procedures |
| Bret Fernandes | 8/4/08 | 11 | 0.5 | Waterfield litigation planning and discussions |
| | | | 9.0 | |
| Bret Fernandes | 8/5/08 | 3 | 6.5 | Hearing Prep for Calyon, BofA, DIP, GUC funds and sale procedures |
| Bret Fernandes | 8/5/08 | 3 | 2.0 | Hearing for Calyon, BofA, DIP, GUC funds and sale procedures |
| Bret Fernandes | 8/5/08 | 3 | 1.5 | Plan of Liquidation allocation methodology |
| Bret Fernandes | 8/5/08 | 6 | 0.5 | Claims estimate updates |
| Bret Fernandes | 8/5/08 | 5 | 0.7 | Cash forecasting |
| | | | 11.2 | |
| Bret Fernandes | 8/6/08 | 10 | 0.5 | Call with PWC regarding tax matters relating to asset sale |
| Bret Fernandes | 8/6/08 | 3 | 0.5 | Exhibit G settlement call with Servicing |
| Bret Fernandes | 8/6/08 | 3 | 3.4 | Plan of Liquidation allocation methodology modifications |
| Bret Fernandes | 8/6/08 | 5 | 2.5 | Cash planning and forecasting |
| Bret Fernandes | 8/6/08 | 10 | 1.9 | AH Bank sale planning and OTS discussions |
| Bret Fernandes | 8/6/08 | 10 | 1.3 | Remaining loan inventory analysis |
| | | | 10.1 | |
| Bret Fernandes | 8/7/08 | 3 | 4.0 | POL negotiations and development and discussions with AHM accounting |
| Bret Fernandes | 8/7/08 | 10 | 1.7 | AHBank value and related estate liquidity analysis |
| Bret Fernandes | 8/7/08 | 3 | 0.8 | Conference call with counsel regarding POL status |
| Bret Fernandes | 8/7/08 | 4 | 1.1 | Servicing data reporting discussions and follow up |
| Bret Fernandes | 8/7/08 | 4 | 0.8 | EPD and breach claim planning |
| Bret Fernandes | 8/7/08 | 10 | 0.9 | Remaining loan sale planning |
| Bret Fernandes | 8/7/08 | 3 | 0.7 | Liquidation analysis development |
| Bret Fernandes | 8/7/08 | 3 | 1.2 | AHBank liquidation value review |
| Bret Fernandes | 8/7/08 | 5 | 0.6 | Cash forecast modifications and updates |
| | | | 11.8 | |
| Bret Fernandes | 8/8/08 | 3 | 0.9 | Discussions with FTI regarding BofA loan collections |
| Bret Fernandes | 8/8/08 | 5 | 1.5 | Cash forecast modifications and updates |
| Bret Fernandes | 8/8/08 | 11 | 1.0 | WLR Servicing sale purchase price adjustment claim analyses |
| Bret Fernandes | 8/8/08 | 4 | 0.7 | EPD and breach claim planning |
| Bret Fernandes | 8/8/08 | 10 | 1.0 | Remaining loan sale planning |

| | | | | |
|---|---|---|---|---|
| Bret Fernandes | 8/8/08 | 11 | 0.6 | Lehman litigation status review |
| Bret Fernandes | 8/8/08 | 9 | 1.1 | AH Bank sale and related AHM tax issue review and discussions |
| Bret Fernandes | 8/8/08 | 11 | 1.0 | Exhibit G claim settlement analysis and discussions with YCST |
| Bret Fernandes | 8/8/08 | 10 | 0.7 | Performing loan sale planning |
| | | | 8.5 | |
| | | | | |
| Bret Fernandes | 8/11/08 | 3 | 0.5 | Loan document disposition planning |
| Bret Fernandes | 8/11/08 | 4 | 0.8 | Accounting reconciliation of servicing data review |
| Bret Fernandes | 8/11/08 | 7 | 0.7 | Xerox stipulation settlement |
| Bret Fernandes | 8/11/08 | 3 | 3.5 | Plan and Disclosure Statement development |
| Bret Fernandes | 8/11/08 | 3 | 0.7 | WARN litigation letter review |
| Bret Fernandes | 8/11/08 | 3 | 0.8 | Call with UCC advisors on Plan and DS status |
| | | | 7.0 | |
| | | | | |
| Bret Fernandes | 8/12/08 | 3 | 1.8 | Plan and Disclosure Statement development |
| Bret Fernandes | 8/12/08 | 11 | 1.3 | WARN litigation letter review and discussions with counsel |
| Bret Fernandes | 8/12/08 | 3 | 0.8 | Management meeting |
| Bret Fernandes | 8/12/08 | 4 | 0.3 | AHM accounting department staff level planning |
| Bret Fernandes | 8/12/08 | 3 | 0.8 | Responding to UCC advisor inquiries |
| Bret Fernandes | 8/12/08 | 11 | 0.7 | JPM litigation status review |
| Bret Fernandes | 8/12/08 | 3 | 1.8 | AH Bank dividend analysis and planning and other AH Bank matters |
| Bret Fernandes | 8/12/08 | 3 | 0.7 | Plan call with UCC advisors and YCST |
| Bret Fernandes | 8/12/08 | 5 | 1.5 | Cash forecasting |
| Bret Fernandes | 8/12/08 | 10 | 1.4 | Performing loan sale stalking horse bidder matters |
| | | | 11.1 | |
| | | | | |
| Bret Fernandes | 8/13/08 | 11 | 1.2 | JPM litigation status review |
| Bret Fernandes | 8/13/08 | 10 | 0.7 | ABN construction loan disposition planning and Plan treatment |
| Bret Fernandes | 8/13/08 | 9 | 0.8 | Planning for disposition of remaining loan pools |
| Bret Fernandes | 8/13/08 | 3 | 0.7 | Review draft version of the liquidation analysis |
| Bret Fernandes | 8/13/08 | 4 | 2.0 | Preparation for meeting of the board of directors |
| Bret Fernandes | 8/13/08 | 10 | 0.7 | Performing loan sale planning |
| Bret Fernandes | 8/13/08 | 3 | 2.5 | Disclosure statement development |
| Bret Fernandes | 8/13/08 | 9 | 1.5 | AH Bank disposition planning |
| Bret Fernandes | 8/13/08 | 10 | 0.5 | Beltway loan sale support |
| Bret Fernandes | 8/13/08 | 3 | 2.0 | Board of directors call and follow up discussions and documentation |
| | | | 12.6 | |
| | | | | |
| Bret Fernandes | 8/14/08 | 10 | 2.0 | AH Bank sale and related tax issue analysis |
| Bret Fernandes | 8/14/08 | 10 | 1.3 | Performing loan sale support |
| Bret Fernandes | 8/14/08 | 3 | 1.7 | Review and analysis of the draft liquidation analysis |
| Bret Fernandes | 8/14/08 | 9 | 0.7 | AH Bank disposition issues |
| Bret Fernandes | 8/14/08 | 4 | 1.5 | BofA loan reconciliation support |
| Bret Fernandes | 8/14/08 | 6 | 1.0 | EPD and breach claim proposal review |
| Bret Fernandes | 8/14/08 | 3 | 2.2 | Review of revised draft POL |
| Bret Fernandes | 8/14/08 | 5 | 1.5 | Cash management matters |
| Bret Fernandes | 8/14/08 | 9 | 0.9 | Planning for disposition of remaining assets |
| | | | 12.8 | |
| | | | | |
| Bret Fernandes | 8/15/08 | 3 | 1.3 | Review the updated liquidation analysis for the disclosure statement |
| Bret Fernandes | 8/15/08 | 3 | 1.3 | Planning and coordinating loan sale document production compliance |
| Bret Fernandes | 8/15/08 | 3 | 1.8 | Plan and Disclosure Statement preparation and sign off |

| | | | | |
|---|---|---|---|---|
| Bret Fernandes | 8/15/08 | 5 | 1.5 | Cash management activities |
| Bret Fernandes | 8/15/08 | 10 | 1.0 | Performing loan sale planning and analysis |
| Bret Fernandes | 8/15/08 | 6 | 0.8 | EPD and breach claim protocol |
| | | | 7.7 | |
| | | | | |
| Bret Fernandes | 8/18/08 | 3 | 3.7 | Preparation for and hearing on second amendment to the DIP |
| Bret Fernandes | 8/18/08 | 3 | 2.5 | AHM hearing in Delaware |
| Bret Fernandes | 8/18/08 | 10 | 1.4 | Performing loan sale planning and analysis |
| Bret Fernandes | 8/18/08 | 5 | 1.2 | Cash management and budgeting |
| | | | 8.8 | |
| | | | | |
| Bret Fernandes | 8/19/08 | 3 | 0.5 | Management meeting |
| Bret Fernandes | 8/19/08 | 3 | 0.8 | Respond to questions from UCC advisors on POL and other matters |
| Bret Fernandes | 8/19/08 | 9 | 1.5 | AH Bank sale planning and discussions |
| Bret Fernandes | 8/19/08 | 11 | 2.2 | Review of the filed WLR administrative claim |
| Bret Fernandes | 8/19/08 | 11 | 1.5 | Calyon settlement agreement implementation |
| Bret Fernandes | 8/19/08 | 3 | 0.5 | Loan documentation matters |
| Bret Fernandes | 8/19/08 | 5 | 2.0 | Cash management and budget reviews |
| | | | 9.0 | |
| | | | | |
| Bret Fernandes | 8/20/08 | 4 | 1.7 | Call with AHBank regarding go forward alternatives and issuance of dividend and related analysis |
| Bret Fernandes | 8/20/08 | 10 | 0.6 | Performing loan sale bid updates |
| Bret Fernandes | 8/20/08 | 3 | 0.8 | Analyze Servicing sale tax matter and have call with YCST and AHM tax accountant |
| Bret Fernandes | 8/20/08 | 10 | 2.0 | AH Bank disposition analyses and related call with OTS |
| Bret Fernandes | 8/20/08 | 4 | 1.4 | Loan level reconciliation review - system conversion testing |
| Bret Fernandes | 8/20/08 | 11 | 0.9 | WLR admin claim analysis |
| Bret Fernandes | 8/20/08 | 4 | 1.8 | Preparation of materials for the upcoming Board meeting |
| | | | 9.2 | |
| | | | | |
| Bret Fernandes | 8/21/08 | 3 | 0.4 | Servicing sale tax call with PWC & YCST and subsequent call with AHMSI3 |
| Bret Fernandes | 8/21/08 | 4 | 1.0 | Board call regarding AHBank strategies |
| Bret Fernandes | 8/21/08 | 11 | 0.4 | Review of WLR purchase price adjustment Admin claim |
| Bret Fernandes | 8/21/08 | 10 | 1.0 | AH Bank tax issue follow-up relating to potential stock sale |
| Bret Fernandes | 8/21/08 | 4 | 2.1 | Call with servicing regarding tax treatment of sale close and follow up discussions with YCST and AHM Tax |
| Bret Fernandes | 8/21/08 | 10 | 0.4 | Beltway loan sale escrow releases |
| Bret Fernandes | 8/21/08 | 5 | 1.2 | Cash management and forecasting |
| Bret Fernandes | 8/21/08 | 10 | 0.3 | Performing loan sale bid discussions and analysis |
| Bret Fernandes | 8/21/08 | 6 | 0.9 | Claim estimate analysis |
| | | | 7.7 | |
| | | | | |
| Bret Fernandes | 8/25/08 | 10 | 0.7 | AH Bank sale planning |
| Bret Fernandes | 8/25/08 | 4 | 0.5 | AHM staff transition planning |
| Bret Fernandes | 8/25/08 | 6 | 1.0 | Claim status review and analysis |
| Bret Fernandes | 8/25/08 | 11 | 1.8 | WARN/JPM/WLR litigation discussions with YCST and follow up |
| Bret Fernandes | 8/25/08 | 10 | 1.7 | Performing loan sale bid analysis and discussions |
| Bret Fernandes | 8/25/08 | 11 | 0.5 | Calyon settlement implementation |
| Bret Fernandes | 8/25/08 | 5 | 0.3 | Cash management |
| | | | 6.5 | |
| | | | | |
| Bret Fernandes | 8/26/08 | 11 | 1.6 | Waterfield litigation settlement meeting preparation |
| Bret Fernandes | 8/26/08 | 5 | 2.0 | Cash forecasting and budget management |

| | | | | |
|---|---|---|---|---|
| Bret Fernandes | 8/26/08 | 11 | 0.9 | WLR administrative claim review |
| Bret Fernandes | 8/26/08 | 9 | 1.8 | Review of REO disposition alternatives |
| Bret Fernandes | 8/26/08 | 3 | 1.3 | DB collateral agent loan file dispute review and proposals |
| Bret Fernandes | 8/26/08 | 10 | 2.0 | AH Bank sale and tax matters |
| Bret Fernandes | 8/26/08 | 10 | 0.6 | Performing loan sale support |
| Bret Fernandes | 8/26/08 | 3 | 0.8 | Weekly update call with UCC advisors |
| | | | 11.0 | |
| | | | | |
| Bret Fernandes | 8/27/08 | 3 | 1.0 | EPD and breach claim protocol development and analysis |
| Bret Fernandes | 8/27/08 | 11 | 1.5 | Preparation for Waterfield litigation meeting |
| Bret Fernandes | 8/27/08 | 11 | 3.0 | Waterfield litigation meeting |
| Bret Fernandes | 8/27/08 | 9 | 1:1 | AH Bank stand alone plan review |
| Bret Fernandes | 8/27/08 | 3 | 1.0 | Call with YCST regarding the liquidation analysis |
| Bret Fernandes | 8/27/08 | 4 | 1.5 | AHM employee benefit issue review |
| | | | 9.1 | |
| | | | | |
| Bret Fernandes | 8/28/08 | 3 | 0.9 | Review draft of liquidation analysis |
| Bret Fernandes | 8/28/08 | 6 | 0.6 | EPD and Breach claim protocols and voting procedure discussions with UCC advisors |
| Bret Fernandes | 8/28/08 | 11 | 0.5 | Call with Allen and Overy regarding latest SEC request |
| Bret Fernandes | 8/28/08 | 6 | 0.5 | Review proposed EPD/Breach draft protocol from YCST |
| Bret Fernandes | 8/28/08 | 9 | 2.0 | AH Bank stand alone plan review and discussions with Bank and Milestone |
| Bret Fernandes | 8/28/08 | 6 | 1.5 | Admin and priority claim status review and planning |
| Bret Fernandes | 8/28/08 | 4 | 0.4 | Call with PwC on tax treatment around close date of Servicing sale |
| Bret Fernandes | 8/28/08 | 4 | 1.4 | Aetna dental coverage situation review and company communication |
| Bret Fernandes | 8/28/08 | 5 | 1.8 | Cash forecasting and other cash management issues |
| | | | 9.6 | |
| | | | | |
| Bret Fernandes | 8/29/08 | 6 | 1.0 | MERS admin claim review and analysis of fact pattern |
| Bret Fernandes | 8/29/08 | 9 | 1.4 | AH Bank stand alone plan analysis and presentation planning |
| Bret Fernandes | 8/29/08 | 4 | 2.0 | BofA loan reconciliation and weekly remittance matters |
| Bret Fernandes | 8/29/08 | 10 | 1.5 | Beltway loan sale escrow resolution efforts |
| Bret Fernandes | 8/29/08 | 10 | 1.1 | Performing loan sale escrow clearing |
| Bret Fernandes | 8/29/08 | 5 | 0.6 | Cash management and DIP paydown |
| Bret Fernandes | 8/29/08 | 9 | 0.8 | Remaining asset disposition planning |
| | | | 8.4 | |

Total    189.30

| Name | Date | Category Code | Hours | Narrative |
|------|------|:---:|:---:|------|
| Robert Semple | 8/4/2008 | 4 | 1.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 8/4/2008 | 4 | 1.0 | Review and discussions regarding ACRC carton draw down and escrow |
| Robert Semple | 8/4/2008 | 4 | 1.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 8/4/2008 | 10 | 1.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 8/4/2008 | 4 | 0.5 | Discussions and modifications of office consolidation |
| Robert Semple | 8/4/2008 | 10 | 1.0 | Discussions regarding DoveBid auction |
| Robert Semple | 8/4/2008 | 4 | 0.5 | Review and discuss current turn of Use & Occupancy Agreement |
| Robert Semple | 8/4/2008 | 10 | 1.0 | Discussions regarding Mt Prospect |
| Robert Semple | 8/4/2008 | 4 | 1.0 | Review ABN  compromise profile and outlook |
| Robert Semple | 8/4/2008 | 4 | 1.0 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 8/4/2008 | 10 | 1.0 | Review and discussions regarding revised turn of Marketing Portal PSA |
| Robert Semple | 8/4/2008 | 4 | 1.0 | Discussions regarding compromise of AHM 2 CTP loan |
| | | | 11.5 | |
| | | | | |
| Robert Semple | 8/5/2008 | 4 | 1.0 | Review and discuss current turn of TMP lease extension |
| Robert Semple | 8/5/2008 | 4 | 1.0 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 8/5/2008 | 10 | 2.5 | Review and discuss current turn of 538 Broadhollow PSA |
| Robert Semple | 8/5/2008 | 6 | 1.0 | Discussions regarding claims |
| Robert Semple | 8/5/2008 | 4 | 2.0 | Monitor office consolidation moves and activities |
| Robert Semple | 8/5/2008 | 4 | 1.0 | Review and discuss AHM Capital escrow refunds |
| Robert Semple | 8/5/2008 | 4 | 0.5 | Update outlook regarding ACRC escrow draw down |
| Robert Semple | 8/5/2008 | 10 | 1.0 | Discussions regarding auction fulfillment activities |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 8/6/2008 | 4 | 0.5 | Review and discuss current turn of TMP lease extension |
| Robert Semple | 8/6/2008 | 4 | 0.5 | Discussions regarding compromise of AHM 2 CTP loan |
| Robert Semple | 8/6/2008 | 4 | 3.0 | Monitor office consolidation moves and activities |
| Robert Semple | 8/6/2008 | 10 | 1.5 | Monitor auction fulfillment activities |
| Robert Semple | 8/6/2008 | 3 | 1.0 | Review current turn of proposed EIP |
| Robert Semple | 8/6/2008 | 10 | 2.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 8/6/2008 | 4 | 1.5 | Preparation for ABN site visit |
| | | | 10.5 | |
| | | | | |
| Robert Semple | 8/7/2008 | 4 | 1.0 | Resolve issues regarding office consolidation |
| Robert Semple | 8/7/2008 | 10 | 1.0 | Monitor auction fulfillment activities |
| Robert Semple | 8/7/2008 | 4 | 5.0 | Discussions with ABN regarding loan portfolio compromise program |
| Robert Semple | 8/7/2008 | 4 | 1.5 | Review ABN compromise profile and outlook |
| Robert Semple | 8/7/2008 | 10 | 1.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 8/7/2008 | 6 | 1.0 | Discussions regarding claims |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 8/8/2008 | 10 | 0.5 | Discussions regarding Marketing Portal PSA |
| Robert Semple | 8/8/2008 | 8 | 1.0 | Responding to UCC professional inquiries regarding Estate activities |
| Robert Semple | 8/8/2008 | 10 | 1.0 | Discussions regarding Mt Prospect |
| Robert Semple | 8/8/2008 | 10 | 2.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 8/8/2008 | 4 | 1.0 | Resolve issues regarding office consolidation |
| Robert Semple | 8/8/2008 | 10 | 1.0 | Monitor auction fulfillment activities |
| Robert Semple | 8/8/2008 | 6 | 1.0 | Preparation and discussions regarding Swap & Repo Claims |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 8/11/2008 | 4 | 1.5 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 8/11/2008 | 4 | 1.0 | Review AHM 2 compromise proposal |
| Robert Semple | 8/11/2008 | 4 | 0.5 | Discussions regarding ACRC |
| Robert Semple | 8/11/2008 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| | | | 4.0 | |
| | | | | |
| Robert Semple | 8/12/2008 | 4 | 1.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 8/12/2008 | 4 | 1.0 | Review AHM 2 compromise proposal |
| Robert Semple | 8/12/2008 | 10 | 1.0 | Discussions regarding Mt Prospect |
| Robert Semple | 8/12/2008 | 3 | 1.0 | Preparation and participation in Management call |
| | | | 4.0 | |
| | | | | |
| Robert Semple | 8/13/2008 | 4 | 1.0 | Review ABN  compromise profile and outlook |
| Robert Semple | 8/13/2008 | 4 | 1.0 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 8/13/2008 | 10 | 0.7 | Discussions regarding 538 Broadhollow |
| Robert Semple | 8/13/2008 | 10 | 0.8 | Discussions regarding Mt Prospect |
| | | | 3.5 | |

| | | | | |
|---|---|---|---|---|
| Robert Semple | 8/14/2008 | 10 | 1.0 | Discussions regarding sale of residual AHM 2 CTP loans |
| Robert Semple | 8/14/2008 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 8/14/2008 | 3 | 0.5 | Discussions regarding Staffing levels |
| Robert Semple | 8/14/2008 | 3 | 0.5 | Preparation and participation in Management call |
| | | | 3.0 | |
| | | | | |
| Robert Semple | 8/18/2008 | 4 | 1.0 | Reconciliation and Integration of TCL and Unifi reports |
| Robert Semple | 8/18/2008 | 4 | 0.8 | Review ACRC carton draw down and processing |
| Robert Semple | 8/18/2008 | 10 | 0.7 | Discussions regarding 538 Broadhollow |
| Robert Semple | 8/18/2008 | 10 | 1.0 | Review Confidentially Agreement relating to potential sale of residual AHM 2 CTP loans |
| | | | 3.5 | |
| | | | | |
| Robert Semple | 8/19/2008 | 10 | 1.0 | Review tapes for residual ACM 2 CTP loans disposal |
| Robert Semple | 8/19/2008 | 3 | 1.0 | Preparation and participation in Management call |
| Robert Semple | 8/19/2008 | 10 | 0.5 | Discussions regarding 538 Broadhollow |
| | | | 2.5 | |
| | | | | |
| Robert Semple | 8/20/2008 | 10 | 0.5 | Discussions regarding Mt Prospect |
| Robert Semple | 8/20/2008 | 8 | 1.0 | Responding to UCC professional's inquiries |
| Robert Semple | 8/20/2008 | 4 | 1.0 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 8/20/2008 | 10 | 0.5 | Discussions regarding sale of miscellaneous assets |
| | | | 3.0 | |
| | | | | |
| Robert Semple | 8/21/2008 | 10 | 1.0 | Discussions regarding Mt Prospect |
| Robert Semple | 8/21/2008 | 10 | 0.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 8/21/2008 | 8 | 0.5 | Responding to UCC professional's inquiries |
| | | | 2.0 | |
| | | | | |
| Robert Semple | 8/22/2008 | 10 | 1.0 | Discussions regarding Mt Prospect |
| Robert Semple | 8/22/2008 | 10 | 1.0 | Discussions regarding sale on miscellaneous assets |
| | | | 2.0 | |
| | | | | |
| Robert Semple | 8/25/2008 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| | | | 1.0 | |
| | | | | |
| Robert Semple | 8/26/2008 | 4 | 1.0 | Reconciliation and Integration of TCL and Unifi reports |
| Robert Semple | 8/26/2008 | 8 | 0.5 | Preparation and participation UCC professional call |
| Robert Semple | 8/26/2008 | 3 | 1.0 | Preparation and participation in Management call |
| | | | 2.5 | |
| | | | | |
| Robert Semple | 8/27/2008 | 4 | 0.8 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 8/27/2008 | 4 | 0.5 | Review ACRC carton draw down and processing |
| Robert Semple | 8/27/2008 | 10 | 1.0 | Discussions regarding residual ACM 2 loans |
| Robert Semple | 8/27/2008 | 4 | 1.0 | Discussions and review AHM 2 compromise proposal |
| | | | 3.3 | |
| | | | | |
| Robert Semple | 8/28/2008 | 4 | 1.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 8/28/2008 | 4 | 1.0 | Review ABN compromise profile and outlook |
| | | | 2.0 | |
| | | | | |
| Robert Semple | 8/29/2008 | 10 | 1.0 | Discussions regarding Mt Prospect |
| Robert Semple | 8/29/2008 | 10 | 1.0 | Discussions regarding residual ACM 2 loans |
| | | | 2.0 | |
| | | | | |
| | Total | | 89.3 | |

| Name | Date | Category | Hours | Narrative |
|---|---|---|---|---|
| Puneet Agrawal | 8/1/2008 | 6 | 4.4 | Continued to compile a list of claims for the next objection |
| Puneet Agrawal | 8/1/2008 | 6 | 2.5 | Continued analysis to refine unsecured claims estimates |
| Puneet Agrawal | 8/1/2008 | 6 | 1.5 | Met with Damian Pasternak and Damian Voulo to review claims status |
| | | | 8.4 | |
| Puneet Agrawal | 8/4/2008 | 6 | 5.5 | Continued to compile a list of claims for the next objection |
| Puneet Agrawal | 8/4/2008 | 6 | 2.4 | Updated claims team performance status report and distributed to the UCC |
| Puneet Agrawal | 8/4/2008 | 6 | 2.1 | Worked to update priority and unsecured estimates for BDO |
| Puneet Agrawal | 8/4/2008 | 6 | 0.9 | Participated on a conference call with BDO to review claim estimates and allocations |
| Puneet Agrawal | 8/4/2008 | 6 | 1.7 | Worked with Lisa Rossell and Maryann Munson to vet claims |
| | | | 12.6 | |
| Puneet Agrawal | 8/5/2008 | 6 | 4.3 | Continued to compile a list of claims for the next objection |
| Puneet Agrawal | 8/5/2008 | 6 | 1.7 | Worked to update priority and unsecured estimates for BDO |
| Puneet Agrawal | 8/5/2008 | 6 | 1.8 | Worked with Kara Coyle to reverse adjournment of a set of claims |
| Puneet Agrawal | 8/5/2008 | 6 | 0.5 | Worked with Paul Moran on fee claims |
| | | | 8.3 | |
| Puneet Agrawal | 8/6/2008 | 3 | 2.3 | Worked with Damian Pasternak to develop loss severities on EPD claims |
| Puneet Agrawal | 8/6/2008 | 6 | 1.2 | Worked to update priority and unsecured estimates |
| Puneet Agrawal | 8/6/2008 | 6 | 3.7 | Continued to compile a list of claims for the next objection |
| | | | 7.2 | |
| Puneet Agrawal | 8/7/2008 | 6 | 2.3 | Continued to compile a list of claims for the next objection |
| Puneet Agrawal | 8/7/2008 | 6 | 0.8 | Worked with Kara Coyle on claim adjournments and withdrawals |
| Puneet Agrawal | 8/7/2008 | 6 | 0.9 | Produced analysis and participated on a call with BDO regarding GUC estimates |
| | | | 4.0 | |
| Puneet Agrawal | 8/11/2008 | 6 | 4.5 | Continued to compile a list of claims for the next objection |
| Puneet Agrawal | 8/11/2008 | 6 | 1.6 | Worked with Kara Coyle on claim adjournments and withdrawals |
| Puneet Agrawal | 8/11/2008 | 6 | 2.3 | Updated claims team performance status report and distributed to the UCC |
| Puneet Agrawal | 8/11/2008 | 6 | 1.9 | Call with Brad Tuttle to review objections for Friday and follow-up work |
| Puneet Agrawal | 8/11/2008 | 6 | 1.2 | Reallocated claims across teams |
| | | | 11.5 | |
| Puneet Agrawal | 8/12/2008 | 3 | 4.0 | Worked to develop analysis to EPD and rep / warranty breach claim estimation |
| Puneet Agrawal | 8/12/2008 | 6 | 1.2 | Preparation and call with Kevin Reinle from BDO regarding GUC estimates |
| Puneet Agrawal | 8/12/2008 | 14 | 0.8 | Participated on daily staffing and liquidity call |
| Puneet Agrawal | 8/12/2008 | 8 | 2.6 | Worked to prepare the fee application for filing |
| Puneet Agrawal | 8/12/2008 | 6 | 1.2 | Worked with Simon Sakamoto on securities claims |
| | | | 9.8 | |
| Puneet Agrawal | 8/13/2008 | 8 | 2.1 | Worked to prepare the fee application for filing |
| Puneet Agrawal | 8/13/2008 | 6 | 1.3 | Performed analysis on subnote claims |
| Puneet Agrawal | 8/13/2008 | 6 | 1.0 | Performed preference payment analysis |
| Puneet Agrawal | 8/13/2008 | 6 | 1.3 | Call with Nathan Grow, Kara Coyle and Brad Tuttle to review objections |
| Puneet Agrawal | 8/13/2008 | 3 | 3.8 | Met with Damian Pasternak, Mike Labuskes and Damian Voulo to review EPD claim analysis |
| Puneet Agrawal | 8/13/2008 | 6 | 1.8 | Reviewed claims and adjournments for this week's filing |
| | | | 11.3 | |
| Puneet Agrawal | 8/14/2008 | 6 | 3.5 | Reviewed claims and adjournments for this week's filing |
| Puneet Agrawal | 8/14/2008 | 6 | 1.2 | Met with Maryann Munson to review HR claims |
| Puneet Agrawal | 8/14/2008 | 3 | 2.6 | Worked on EPD protocol analysis and disclosure language with Mike Labuskes |
| Puneet Agrawal | 8/14/2008 | 10 | 2.8 | Worked with Susan Seoleymezian to review historical NOLs for due diligence on the bank |
| Puneet Agrawal | 8/14/2008 | 14 | 0.3 | Participated on daily staffing and liquidity call |
| Puneet Agrawal | 8/14/2008 | 6 | 0.7 | Worked with David Hall on construction loan claims |
| Puneet Agrawal | 8/14/2008 | 6 | 1.1 | Worked with Nathan Grow and Kara Coyle on tomorrow's objection filing |
| | | | 12.2 | |
| Puneet Agrawal | 8/15/2008 | 3 | 1.7 | Worked on EPD protocol analysis and disclosure language with Mike Labuskes |
| Puneet Agrawal | 8/15/2008 | 10 | 1.7 | Worked with Susan Seoleymezian to review historical NOLs for due diligence on the bank |
| Puneet Agrawal | 8/15/2008 | 8 | 1.8 | Worked with Nathan Grow, Marissa Morelle and Kara Coyle on tomorrow's objection filing |
| Puneet Agrawal | 8/15/2008 | 6 | 1.1 | Worked with Nathan Grow on claimant settlements |
| | | | 6.3 | |
| Puneet Agrawal | 8/25/2008 | 6 | 2.6 | Updated claims team performance status report and distributed to the UCC |
| Puneet Agrawal | 8/25/2008 | 6 | 1.9 | Worked on adjourned claims with Nathan Grow and follow-up |
| Puneet Agrawal | 8/25/2008 | 6 | 1.2 | Participated on a call with Marissa Morrelle, Maryann Munson and Nathan Grow to review claims objected to date |
| Puneet Agrawal | 8/25/2008 | 6 | 1.3 | Worked to organize claims objection filing schedules and team efforts |
| Puneet Agrawal | 8/25/2008 | 6 | 3.8 | Vetted priority and admin claims |
| | | | 10.8 | |
| Puneet Agrawal | 8/26/2008 | 6 | 5.4 | Vetted priority, unliquidated and administrative claims |
| Puneet Agrawal | 8/26/2008 | 6 | 1.0 | Call with Nathan Grow to review executive objections |
| Puneet Agrawal | 8/26/2008 | 14 | 0.8 | Participated on daily staffing and liquidity call |
| Puneet Agrawal | 8/26/2008 | 10 | 0.8 | Performed advances on AHM loans analysis |
| Puneet Agrawal | 8/26/2008 | 6 | 3.4 | Met with Carlo Colagiacomo, Susan Seoleymezian and Lisa Rossell to review priority claims |
| | | | 11.4 | |
| Puneet Agrawal | 8/27/2008 | 6 | 1.6 | Worked with Simon Sakamoto on securities claims |
| Puneet Agrawal | 8/27/2008 | 6 | 2.8 | Vetted priority, unliquidated and administrative claims |
| Puneet Agrawal | 8/27/2008 | 6 | 0.8 | Participated on a call with Carlo Colagiacomo to discuss the ownership of All Pro Mortgage JV |
| Puneet Agrawal | 8/27/2008 | 6 | 3.1 | Prepared claims list for next week's objection filing |
| Puneet Agrawal | 8/27/2008 | 6 | 1.3 | Worked with Carlo Colagiacomo and David Hall on priority claims |
| | | | 9.6 | |

| Name | Date | Category | Hours | Narrative |
|------|------|----------|-------|-----------|
| Puneet Agrawal | 8/28/2008 | 6 | 3.7 | Prepared claims list for next week's objection filing |
| Puneet Agrawal | 8/28/2008 | 6 | 2.9 | Worked on declaration with supplemental information for 15th omnibus objection |
| Puneet Agrawal | 8/28/2008 | 3 | 0.7 | Call with legal counsel to review EPD and breach protocol |
| Puneet Agrawal | 8/28/2008 | 10 | 1.2 | Worked with Carlo Colagiacomo and Damian Pasternak on payment of recording fees for bellway sale |
| Puneet Agrawal | 8/28/2008 | 6 | 0.9 | Worked with David Hall on construction claims and on acquiring collateral files |
| Puneet Agrawal | 8/28/2008 | 6 | 0.8 | Call with Nathan Grow to review objections |
| | | | **10.2** | |
| Puneet Agrawal | 8/29/2008 | 6 | 3.0 | Prepared claims list for next week's objection filing |
| Puneet Agrawal | 8/29/2008 | 6 | 0.7 | Calls with Andy Dokos to confirm the status of claims |
| Puneet Agrawal | 8/29/2008 | 6 | 1.1 | Reviewed, edited and signed declaration for past omnibus objection |
| Puneet Agrawal | 8/29/2008 | 6 | 1.2 | Worked with Belinda Jones and Laura Ogden to determine payment dates for claims |
| | | | **6.0** | |
| Puneet Agrawal | 8/31/2008 | 6 | 1.8 | Worked on claim objections for the upcoming filing |
| Puneet Agrawal | 8/31/2008 | 6 | 0.4 | Communicated with Nathan Grow regarding status of claims |
| | | | **2.2** | |
| | | **Total** | **141.8** | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Scott Martinez | 8/1/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/1/08 | 5 | 2.8 | Work session updated the cash flow budget as well as prepared the budget to actual variance for last week's activity |
| Scott Martinez | 8/1/08 | 5 | 1.4 | Prepared sensitivity analyses related to the cash flow forecast |
| Scott Martinez | 8/1/08 | 3 | 1.0 | Work session with AHM employees regarding payroll issues |
| Scott Martinez | 8/1/08 | 1 | 0.8 | Reviewed the revised DIP motion |
| Scott Martinez | 8/1/08 | 1 | 0.5 | Prepared an interest analysis for the revised DIP terms |
| | | | 8.0 | |
| | | | | |
| Scott Martinez | 8/4/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/4/08 | 3 | 1.1 | Participated in a conference call with BDO regarding proposed allocation methodologies |
| Scott Martinez | 8/4/08 | 5 | 0.5 | Work session with Servicing employees regarding monies owed to the Estate |
| Scott Martinez | 8/4/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 8/4/08 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 8/4/08 | 3 | 1.6 | Reviewed the revised allocation analysis for the plan of liquidation |
| Scott Martinez | 8/4/08 | 3 | 0.5 | Followed up on REO issues related to the BofA compromise |
| Scott Martinez | 8/4/08 | 3 | 0.5 | Work session with AHM employees regarding time card system |
| Scott Martinez | 8/4/08 | 2 | 0.7 | Prepared the June MOR to be filed with the Court |
| | | | 8.7 | |
| | | | | |
| Scott Martinez | 8/5/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/5/08 | 3 | 1.3 | Reviewed reports received from Servicing related to JP Morgan |
| Scott Martinez | 8/5/08 | 5 | 0.5 | Work session with AHM employees regarding proceeds in the account set up for the creditors |
| Scott Martinez | 8/5/08 | 3 | 0.8 | Work session with AHM employees regarding the tax returns for 2007 |
| Scott Martinez | 8/5/08 | 5 | 1.2 | Reconciled the daily cash file to the bank account activity for the month of July |
| Scott Martinez | 8/5/08 | 3 | 1.0 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 8/5/08 | 3 | 1.2 | Compared the employee headcount in the budget to the most recent payroll file |
| Scott Martinez | 8/5/08 | 3 | 0.7 | Work session with AHM employees regarding Iron Mountain storage issues |
| Scott Martinez | 8/5/08 | 3 | 0.8 | Reviewed the weekly report from Servicing regarding investor #12 |
| Scott Martinez | 8/5/08 | 3 | 0.5 | Reviewed the revised estimate of GUC claims at each entity |
| | | | 9.5 | |
| | | | | |
| Scott Martinez | 8/6/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/6/08 | 5 | 5.5 | Prepared a revised budget that extended through January 2009 |
| Scott Martinez | 8/6/08 | 3 | 1.5 | Reviewed the approved court orders from the 8/5 hearing |
| Scott Martinez | 8/6/08 | 3 | 1.0 | Work session with AHM employees regarding professional fee issues |
| Scott Martinez | 8/6/08 | 3 | 0.6 | Work session with AHM employees regarding issues related to the monthly reports received from Servicing |
| | | | 10.1 | |
| | | | | |
| Scott Martinez | 8/7/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 8/7/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/7/08 | 5 | 1.7 | Reviewed and updated the extended cash flow projections |
| Scott Martinez | 8/7/08 | 5 | 0.5 | Work session with AHM employees regarding A/P checks to be cut this week |
| Scott Martinez | 8/7/08 | 3 | 0.5 | Participated in a conference call with Servicing and AHM employees regarding monthly reporting requirements |
| Scott Martinez | 8/7/08 | 5 | 2.3 | Prepared the wire requests for the bankruptcy professional fee app payments |
| Scott Martinez | 8/7/08 | 5 | 0.8 | Work session with AHM and Servicing employees regarding issues related to the bank account set up for the unsecured creditors |
| Scott Martinez | 8/7/08 | 3 | 0.6 | Participated in a conference call with Young Conaway and KZC regarding the Plan of Liquidation |
| Scott Martinez | 8/7/08 | 3 | 0.5 | Reviewed the Xerox stipulation |
| Scott Martinez | 8/7/08 | 3 | 0.6 | Work session with AHM employees regarding the status of Broadhollow |
| | | | 9.5 | |
| | | | | |
| Scott Martinez | 8/8/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/8/08 | 5 | 3.7 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 8/8/08 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 8/8/08 | 3 | 0.5 | Participated in a conference call with AHM and YC regarding Board minutes from the meetings held on 7/24, 7/28 and 7/31 |
| Scott Martinez | 8/8/08 | 5 | 0.5 | Prepared a DIP interest analysis based upon paydowns to be included in the cash flow forecast |
| Scott Martinez | 8/8/08 | 3 | 1.1 | Work session with AHM employees regarding a workplan for the disposition of the unencumbered loans |
| | | | 8.3 | |
| Scott Martinez | 8/11/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/11/08 | 3 | 1.0 | Participated in a call with Young Conaway, Hahn & Hessen and BDO regarding the Plan and Disclosure Statement |
| Scott Martinez | 8/11/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 8/11/08 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 8/11/08 | 12 | 1.2 | Research and provide answers to questions raised by the financial advisors to the UCC |
| Scott Martinez | 8/11/08 | 3 | 0.7 | Work session with AHM employees regarding reports received from Servicing for July activity |
| Scott Martinez | 8/11/08 | 3 | 0.5 | Followed up on issues regarding the ABN bank accounts |
| Scott Martinez | 8/11/08 | 3 | 0.8 | Reviewed the weekly report regarding the status of the file project |
| | | | 8.0 | |
| Scott Martinez | 8/12/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/12/08 | 3 | 0.6 | Daily management strategy call |
| Scott Martinez | 8/12/08 | 3 | 0.9 | Participated in a call with Young Conaway, Hahn & Hessen and BDO regarding the Plan and Disclosure Statement |
| Scott Martinez | 8/12/08 | 3 | 3.4 | Developed liquidation analyses for each of the debtor entities to be included in the Disclosure Statement |
| Scott Martinez | 8/12/08 | 3 | 0.6 | Work session with Servicing regarding subservicing fees for July |
| Scott Martinez | 8/12/08 | 3 | 2.5 | Prepared a narrative to support the assumptions in the liquidation analyses |
| Scott Martinez | 8/12/08 | 3 | 1.0 | Reviewed the loan inventory reports as of the end of July 2008 |
| | | | 10.5 | |
| Scott Martinez | 8/13/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/13/08 | 3 | 6.4 | Update the liquidation analyses for each of the debtor entities to be included in the Disclosure Statement |
| Scott Martinez | 8/13/08 | 3 | 1.2 | Work session with AHM employees regarding information needed for the Disclosure Statement |
| Scott Martinez | 8/13/08 | 3 | 0.7 | Participated in a call with Young Conaway, Hahn & Hessen and BDO regarding the Plan and Disclosure Statement |
| Scott Martinez | 8/13/08 | 3 | 2.0 | Participated in the AHMIC Board of Directors meeting |
| Scott Martinez | 8/13/08 | 3 | 0.5 | Work session with AHM employees regarding staffing needs |
| | | | 12.3 | |
| Scott Martinez | 8/14/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/14/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 8/14/08 | 3 | 0.5 | Participated in a call with Young Conaway, Hahn & Hessen and BDO regarding the Plan and Disclosure Statement |
| Scott Martinez | 8/14/08 | 3 | 2.5 | Update the liquidation analyses for each of the debtor entities to be included in the Disclosure Statement |
| Scott Martinez | 8/14/08 | 3 | 1.5 | Updated the narrative to support the assumptions in the liquidation analyses |
| Scott Martinez | 8/14/08 | 3 | 1.0 | Work session with AHM employees regarding issues related to ABN's portfolio |
| Scott Martinez | 8/14/08 | 3 | 0.6 | Work session with AHM employees regarding staffing needs |
| Scott Martinez | 8/14/08 | 3 | 2.2 | Reviewed the revised version of the Plan of Liquidation and Disclosure Statement |
| | | | 10.3 | |
| Scott Martinez | 8/15/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/15/08 | 3 | 1.5 | Update the liquidation analyses for each of the debtor entities to be included in the Disclosure Statement |
| Scott Martinez | 8/15/08 | 3 | 1.0 | Updated the narrative to support the assumptions in the liquidation analyses |
| Scott Martinez | 8/15/08 | 5 | 2.8 | Work session updated the cash flow budget as well as prepared the budget to actual variance for last week's activity |
| | | | 6.8 | |
| Scott Martinez | 8/18/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/18/08 | 13 | 1.5 | Prepared the DIP report as required under the DIP loan agreement |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 8/18/08 | 3 | 2.3 | Update the liquidation analyses for each of the debtor entities to be included in the Disclosure Statement |
| Scott Martinez | 8/18/08 | 3 | 0.5 | Updated the narrative to support the assumptions in the liquidation analyses |
| Scott Martinez | 8/18/08 | 5 | 1.0 | Prepared an interest analysis based on the revised DIP terms |
| Scott Martinez | 8/18/08 | 5 | 0.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 8/18/08 | 3 | 0.7 | Reviewed the sub servicing fees calculated by WLR |
| | | | 8.0 | |
| | | | | |
| Scott Martinez | 8/19/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/19/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 8/19/08 | 12 | 1.3 | Participated in a conference call with BDO regarding open issues |
| Scott Martinez | 8/19/08 | 3 | 0.5 | Work session with AHM employees regarding payroll issues |
| Scott Martinez | 8/19/08 | 3 | 1.5 | Reviewed the claim filed by WLR |
| Scott Martinez | 8/19/08 | 5 | 0.5 | Drafted the DIP borrowing certificate |
| Scott Martinez | 8/19/08 | 5 | 1.0 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 8/19/08 | 5 | 1.0 | Updated the cash flow projections |
| Scott Martinez | 8/19/08 | 3 | 0.5 | Work session with Servicing employees regarding reports for unencumbered loans |
| Scott Martinez | 8/19/08 | 3 | 1.0 | Reviewed the Calyon settlement agreement |
| | | | 9.3 | |
| | | | | |
| Scott Martinez | 8/20/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/20/08 | 3 | 1.7 | Updated the OCP and bankruptcy professional fee analyses |
| Scott Martinez | 8/20/08 | 3 | 0.5 | Reviewed the docket for CONOs filed and the interim fee order |
| Scott Martinez | 8/20/08 | 3 | 1.8 | Reviewed the listing of remaining loans in order to determine if any of the loans included related to the BofA compromise |
| Scott Martinez | 8/20/08 | 3 | 2.1 | Update the liquidation analyses for each of the debtor entities to be included in the Disclosure Statement |
| Scott Martinez | 8/20/08 | 3 | 0.5 | Updated the narrative to support the assumptions in the liquidation analyses |
| Scott Martinez | 8/20/08 | 3 | 0.7 | Work session with AHM employees regarding the status of construction loans |
| Scott Martinez | 8/20/08 | 3 | 0.5 | Work session with AHM employees regarding the UPB for the various loan pools |
| Scott Martinez | 8/20/08 | 3 | 0.7 | Reviewed various reports provided by Servicing |
| Scott Martinez | 8/20/08 | 3 | 0.5 | Work session with AHM employees regarding the upcoming Board meetings |
| | | | 10.5 | |
| | | | | |
| Scott Martinez | 8/21/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/21/08 | 3 | 1.0 | Participated in the Board meeting for AHMIC and AH Bank |
| Scott Martinez | 8/21/08 | 5 | 1.0 | Participated in a conference call with AHM and Servicing employees regarding issues related to the GUC bank account |
| Scott Martinez | 8/21/08 | 3 | 1.2 | Work session with AHM employees regarding payroll and hr issues |
| Scott Martinez | 8/21/08 | 3 | 0.5 | Reviewed the draft Board resolutions |
| Scott Martinez | 8/21/08 | 5 | 1.4 | Work session related to the Calyon settlement and distribution of proceeds |
| Scott Martinez | 8/21/08 | 5 | 0.5 | Prepared a DIP paydown analysis |
| Scott Martinez | 8/21/08 | 5 | 1.1 | Prepared the wire requests for professional fees that are due |
| Scott Martinez | 8/21/08 | 3 | 0.5 | Work session with AHM employees regarding staffing |
| Scott Martinez | 8/21/08 | 12 | 0.5 | Followed up on issues raised by the advisors to the UCC |
| Scott Martinez | 8/21/08 | 5 | 0.5 | Phone calls with various law firms regarding their invoices |
| | | | 9.7 | |
| | | | | |
| Scott Martinez | 8/22/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/22/08 | 5 | 2.6 | Work session updated the cash flow budget as well as prepared the budget to actual variance for last week's activity |
| Scott Martinez | 8/22/08 | 5 | 0.5 | Work session with AHM employees regarding upcoming disbursements |
| Scott Martinez | 8/22/08 | 3 | 0.8 | Work session with AHM employees regarding issues related to Servicing reports and amounts owed to the Estate |
| Scott Martinez | 8/22/08 | 3 | 0.7 | Work session with AHM employees regarding payroll reports |
| Scott Martinez | 8/22/08 | 3 | 0.5 | Work session with AHM employees regarding potential utility reductions |
| | | | 6.6 | |
| | | | | |
| Scott Martinez | 8/26/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/26/08 | 3 | 0.3 | Work session with AHM employees regarding the dental plan |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 8/26/08 | 5 | 0.7 | Work session with AHM and Servicing employees regarding amounts due to the Estate for heloc draws |
| | | | 2.5 | |
| Scott Martinez | 8/27/08 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 8/27/08 | 3 | 1.0 | Participated in a call with Young Conaway regarding the draft liquidation analysis |
| | | | 2.0 | |
| Scott Martinez | 8/28/08 | 3 | 1.5 | Prepared various scenarios of the draft liquidation analysis to be included in the Disclosure Statement |
| | | | 1.5 | |
| Scott Martinez | 8/29/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 8/29/08 | 5 | 2.8 | Work session updated the cash flow budget as well as prepared the budget to actual variance for last week's activity |
| Scott Martinez | 8/29/08 | 5 | 0.7 | Work session with WLR and AHM employees regarding the DIP paydown |
| | | | 5.0 | |
| | | Total | 157.1 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Elizabeth Kardos | 8/4/08 | 8 | 0.5 | Sent and received emails regarding the supplemental affidavit and KZC's retention. |
|  |  |  | 0.5 |  |
| Elizabeth Kardos | 8/6/08 | 8 | 1 | Reviewed new insurance policy's for AHM . Sent and received emails regarding same. |
|  |  |  | 1 |  |
| Elizabeth Kardos | 8/15/08 | 8 | 0.3 | Sent and received emails regarding KZC's retention with counsel and KZC staff. |
|  |  |  | 0.3 |  |
|  | Total |  | 1.8 |  |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Laura Verry | 8/21/08 | 8 | 0.3 | Prepared draft supplemental affidavit regarding disclosures. |
| | | | 0.3 | |
| | | Total | 0.3 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 1**          **FINANCING**

| Professional | Hourly Rate | August 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 10.20 $ | 193.75 |
| Kevin Nystrom | $ 665 | 0.00 $ | - | 75.00 $ | 12,302.50 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 22.80 $ | 14,357.00 |
| Robert Semple | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 590 | 1.50 $ | 885.00 | 39.90 $ | 23,541.00 |
| Mark Lymbery | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Scott Martinez | $ 435 | 1.30 $ | 565.50 | 2.70 $ | 1,174.50 |
| Puneet Agrawal | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 2.80 $ | 1,450.50 | 150.60 $ | 51,568.75 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | August 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 0.00 $ | - |
| Kevin Nystrom | $ 665 | 1.00 $ | 665.00 | 12.00 $ | 1,662.50 |
| Mitchell Taylor | $ 630 | 0.00 $ | | 0.00 $ | |
| Robert Semple | $ 590 | 0.00 $ | - | 13.00 $ | 7,345.00 |
| Bret Fernandes | $ 590 | 0.00 $ | - | 0.00 $ | |
| Mark Lymbery | $ 590 | 0.00 $ | - | 31.80 $ | 17,490.00 |
| Scott Martinez | $ 435 | 0.70 $ | 304.50 | 17.80 $ | 7,743.00 |
| Puneet Agrawal | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 24.10 $ | 9,037.50 |
| Rebecca Randall | $ 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 0.00 $ | |
| Total | | 1.70 $ | 969.50 | 98.70 $ | 43,278.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 17.50 | $ 4,262.50 |
| Kevin Nystrom | $ 665 | 3.50 | $ 2,327.50 | 31.00 | $ 6,317.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 75.30 | $ 47,209.00 |
| Robert Semple | $ 590 | 5.00 | $ 2,950.00 | 117.10 | $ 68,839.00 |
| Bret Fernandes | $ 590 | 66.10 | $ 38,999.00 | 926.60 | $ 535,814.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 435 | 77.00 | $ 33,495.00 | 732.10 | $ 318,463.50 |
| Puneet Agrawal | $ 435 | 15.10 | $ 6,568.50 | 55.40 | $ 24,007.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.60 | $ 225.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 166.70 | $ 84,340.00 | 2246.60 | $ 1,171,447.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 4**          **BUSINESS OPERATIONS**

| Professional | Hourly Rate | August 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 476.05 | $ 152,636.25 |
| Kevin Nystrom | $ 665 | 14.00 | $ 9,310.00 | 292.00 | $ 47,215.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 217.40 | $ 136,080.00 |
| Robert Semple | $ 590 | 41.60 | $ 24,544.00 | 1072.50 | $ 622,687.50 |
| Bret Fernandes | $ 590 | 22.50 | $ 13,275.00 | 88.10 | $ 51,655.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 2.00 | $ 870.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 9.10 | $ 3,944.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 78.10 | $ 47,129.00 | 2,158.85 | $ 1,015,683.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 5**         **CASH MANAGEMENT**

| Professional | Hourly Rate | | August 2008 | | Cumulative | |
|---|---|---|---|---|---|---|
| | | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ | 775 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ | 665 | 1.00 | $ 665.00 | 72.50 | $ 6,650.00 |
| Mitchell Taylor | $ | 630 | 0.00 | $ - | 4.60 | $ 2,898.00 |
| Robert Semple | $ | 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ | 590 | 20.40 | $ 12,036.00 | 281.30 | $ 162,271.00 |
| Mark Lymbery | $ | 590 | 0.00 | $ - | 275.10 | $ 154,753.00 |
| Scott Martinez | $ | 435 | 73.60 | $ 32,016.00 | 404.10 | $ 175,783.50 |
| Puneet Agrawal | $ | 435 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ | 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ | 375 | 0.00 | $ - | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ | 375 | 0.00 | $ - | 1335.30 | $ 489,437.50 |
| Rebecca Randall | $ | 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ | 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | | 95.00 | $ 44,717.00 | 2,473.20 | $ 1,032,746.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| | | August 2008 | | Cumulative | |
| Professional | Hourly Rate | Hours | Value | Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 7.25 | $ 2,712.50 |
| Kevin Nystrom | $ 665 | 1.00 | $ 665.00 | 24.00 | $ 4,987.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1.50 | $ 945.00 |
| Robert Semple | $ 590 | 3.00 | $ 1,770.00 | 162.10 | $ 95,601.50 |
| Bret Fernandes | $ 590 | 8.80 | $ 5,192.00 | 26.90 | $ 15,871.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.50 | $ 217.50 |
| Puneet Agrawal | $ 435 | 113.60 | $ 49,416.00 | 1266.90 | $ 550,781.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| | | | | | |
| Total | | 126.40 | $ 57,043.00 | 1516.05 | $ 686,383.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 7**          **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | August 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.70 | $ 413.00 | 2.00 | $ 1,180.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.70 | $ 413.00 | 2.00 | $ 1,180.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 8**          **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | August 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $  775 | 0.00 | $        - | 3.50 | $             - |
| Kevin Nystrom | $  665 | 0.00 | $        - | 41.50 | $   10,640.00 |
| Mitchell Taylor | $  630 | 0.00 | $        - | 37.40 | $   23,188.00 |
| Robert Semple | $  590 | 3.00 | $  1,770.00 | 16.50 | $     9,622.50 |
| Bret Fernandes | $  590 | 0.00 | $        - | 0.00 | $             - |
| Mark Lymbery | $  590 | 0.00 | $        - | 5.40 | $     3,106.00 |
| Scott Martinez | $  435 | 0.00 | $        - | 3.50 | $     1,522.50 |
| Puneet Agrawal | $  435 | 4.70 | $  2,044.50 | 18.20 | $     7,917.00 |
| Elizabeth Kardos | $  400 | 1.80 | $    720.00 | 45.40 | $   17,825.00 |
| Linda Cheung | $  375 | 0.00 | $        - | 0.00 | $             - |
| Carmen Bonilla | $  375 | 0.00 | $        - | 235.20 | $   83,185.00 |
| Rebecca Randall | $  335 | 0.00 | $        - | 0.00 | $             - |
| Laura Capen Verry | $  200 | 0.30 | $      60.00 | 33.00 | $     6,456.00 |
| Total | | 9.80 | $  4,594.50 | 439.60 | $ 163,462.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 9**         **ASSET ANALYSIS**

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 1.50 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Bret Fernandes | $ 590 | 15.30 | $ 9,027.00 | 76.90 | $ 45,371.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 15.30 | $ 9,027.00 | 80.70 | $ 46,687.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 10**       **ASSET DISPOSITION**

| Professional | Hourly Rate | August 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 108.45 | $ 13,717.50 |
| Kevin Nystrom | $ 665 | 1.00 | $ 665.00 | 401.50 | $ 41,230.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1002.30 | $ 625,625.00 |
| Robert Semple | $ 590 | 36.70 | $ 21,653.00 | 742.60 | $ 428,571.50 |
| Bret Fernandes | $ 590 | 30.90 | $ 18,231.00 | 566.90 | $ 326,915.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 61.20 | $ 26,622.00 |
| Puneet Agrawal | $ 435 | 6.50 | $ 2,827.50 | 40.40 | $ 17,140.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 75.10 | $ 43,376.50 | 2,998.45 | $ 1,521,770.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 11          LITIGATION**

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 $ | – | 22.05 $ | 6,820.00 |
| Kevin Nystrom | $ 665 | 0.00 $ | – | 24.75 $ | 6,317.50 |
| Mitchell Taylor | $ 630 | 0.00 $ | – | 64.40 $ | 40,542.00 |
| Robert Semple | $ 590 | 0.00 $ | – | 30.00 $ | 17,700.00 |
| Bret Fernandes | $ 590 | 23.10 $ | 13,629.00 | 53.60 $ | 31,624.00 |
| Mark Lymbery | $ 590 | 0.00 $ | – | 0.00 $ | – |
| Scott Martinez | $ 435 | 0.00 $ | – | 0.00 $ | – |
| Puneet Agrawal | $ 435 | 0.00 $ | – | 10.60 $ | 4,611.00 |
| Elizabeth Kardos | $ 400 | 0.00 $ | – | 0.00 $ | – |
| Linda Cheung | $ 375 | 0.00 $ | – | 0.00 $ | – |
| Carmen Bonilla | $ 375 | 0.00 $ | – | 0.90 $ | 337.50 |
| Rebecca Randall | $ 335 | 0.00 $ | – | 0.00 $ | – |
| Laura Capen Verry | $ 200 | 0.00 $ | – | 0.00 $ | – |
| Total | | 23.10 $ | 13,629.00 | 206.30 $ | 107,952.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 12**        **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | August 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ – | 18.70 | $ 7,362.50 |
| Kevin Nystrom | $ 665 | 2.00 | $ 1,330.00 | 70.50 | $ 11,970.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 34.20 | $ 21,515.00 |
| Robert Semple | $ 590 | 0.00 | $ – | 2.00 | $ 1,180.00 |
| Bret Fernandes | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Mark Lymbery | $ 590 | 0.00 | $ – | 1.50 | $ 825.00 |
| Scott Martinez | $ 435 | 3.00 | $ 1,305.00 | 40.00 | $ 17,400.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ – | 0.00 | $ – |
| Elizabeth Kardos | $ 400 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 61.10 | $ 22,800.00 |
| Rebecca Randall | $ 335 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 200 | 0.00 | $ – | 0.00 | $ – |
| Total | | 5.00 | $ 2,635.00 | 228.00 | $ 83,052.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 13**       **DIP BUDGET REPORTING**

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $  775 | 0.00 | $  - | 0.00 | $  - |
| Kevin Nystrom | $  665 | 0.00 | $  - | 4.00 | $  - |
| Mitchell Taylor | $  630 | 0.00 | $  - | 0.00 | $  - |
| Robert Semple | $  590 | 0.00 | $  - | 0.00 | $  - |
| Bret Fernandes | $  590 | 0.00 | $  - | 2.60 | $  1,430.00 |
| Mark Lymbery | $  590 | 0.00 | $  - | 1.10 | $  605.00 |
| Scott Martinez | $  435 | 1.50 | $  652.50 | 12.40 | $  5,394.00 |
| Puneet Agrawal | $  435 | 0.00 | $  - | 0.00 | $  - |
| Elizabeth Kardos | $  400 | 0.00 | $  - | 0.00 | $  - |
| Linda Cheung | $  375 | 0.00 | $  - | 0.00 | $  - |
| Carmen Bonilla | $  375 | 0.00 | $  - | 46.70 | $  17,107.50 |
| Rebecca Randall | $  335 | 0.00 | $  - | 0.00 | $  - |
| Laura Capen Verry | $  200 | 0.00 | $  - | 0.00 | $  - |
| Total | | 1.50 | $  652.50 | 66.80 | $  24,536.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 14**      **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | August 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 273.50 | $ 28,595.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 262.30 | $ 164,883.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 32.10 | $ 18,939.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 1.90 | $ 826.50 | 756.60 | $ 317,553.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 1.90 | $ 826.50 | 1,974.80 | $ 874,171.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 15**          **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | August 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ – | 5.75 | $ – |
| Kevin Nystrom | $ 665 | 0.00 | $ – | 9.50 | $ 1,330.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 15.30 | $ 9,486.00 |
| Robert Semple | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Bret Fernandes | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Mark Lymbery | $ 590 | 0.00 | $ – | 3.40 | $ 1,870.00 |
| Scott Martinez | $ 435 | 0.00 | $ – | 0.00 | $ – |
| Puneet Agrawal | $ 435 | 0.00 | $ – | 0.00 | $ – |
| Elizabeth Kardos | $ 400 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 212.30 | $ 76,102.50 |
| Rebecca Randall | $ 335 | 0.00 | $ – | 22.80 | $ 7,410.00 |
| Laura Capen Verry | $ 200 | 0.00 | $ – | 0.00 | $ – |
| Total | | 0.00 | $ – | 269.05 | $ 96,198.50 |

**KROLL ZOLFO COOPER**
**AHM EXPENSES BY DAY BY PROFESSIONAL**
August 1 thru August 31, 2008

| EMPLOYEE | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20296 | Kevin Nystrom | 8/31/2008 | SOFT COST | Photocopies | 0.10 |
| 20296 | Kevin Nystrom | 8/31/2008 | SOFT COST | Postage | 4.38 |
| 20296 | Kevin Nystrom | 8/31/2008 | SOFT COST | Photocopies | 10.00 |
| | | | | TOTALS: | 14.48 |
| 20325 | Scott R. Martinez | 8/1/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 549.47 |
| 20325 | Scott R. Martinez | 8/1/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 12.50 |
| 20325 | Scott R. Martinez | 8/1/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 7.00 |
| 20325 | Scott R. Martinez | 8/1/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 9.23 |
| 20325 | Scott R. Martinez | 8/4/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 8/4/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 8/4/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 10.45 |
| 20325 | Scott R. Martinez | 8/5/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 8/5/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.72 |
| 20325 | Scott R. Martinez | 8/5/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-2 | 91.12 |
| 20325 | Scott R. Martinez | 8/6/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 8/6/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 7.10 |
| 20325 | Scott R. Martinez | 8/6/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-2 | 100.00 |
| 20325 | Scott R. Martinez | 8/7/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 8/7/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.27 |
| 20325 | Scott R. Martinez | 8/7/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 3 | 94.12 |
| 20325 | Scott R. Martinez | 8/8/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 588.03 |
| 20325 | Scott R. Martinez | 8/8/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 14.00 |
| 20325 | Scott R. Martinez | 8/8/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.27 |
| 20325 | Scott R. Martinez | 8/8/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 10.32 |
| 20325 | Scott R. Martinez | 8/8/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 45.85 |
| 20325 | Scott R. Martinez | 8/12/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 8/12/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/12/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 16.48 |
| 20325 | Scott R. Martinez | 8/13/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/13/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-3 | 75.00 |
| 20325 | Scott R. Martinez | 8/14/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |

1

KROLL ZOLFO COOPER
AHM EXPENSES BY DAY BY PROFESSIONAL
August 1 thru August 31, 2008

| EMP ID | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 8/15/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 426.63 |
| 20325 | Scott R. Martinez | 8/15/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 47.35 |
| 20325 | Scott R. Martinez | 8/15/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 14.70 |
| 20325 | Scott R. Martinez | 8/19/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 8/19/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/19/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 7.82 |
| 20325 | Scott R. Martinez | 8/19/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 11.00 |
| 20325 | Scott R. Martinez | 8/20/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/20/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 7.93 |
| 20325 | Scott R. Martinez | 8/20/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 12.71 |
| 20325 | Scott R. Martinez | 8/21/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/21/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 5.20 |
| 20325 | Scott R. Martinez | 8/21/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 16.51 |
| 20325 | Scott R. Martinez | 8/21/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 8/22/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 458.23 |
| 20325 | Scott R. Martinez | 8/22/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.50 |
| 20325 | Scott R. Martinez | 8/26/2008 | HARD COST | Telephone - Scott R. Martinez | 133.72 |
| | | | | **TOTALS:** | 4,833.29 |
| | | | | | |
| 20401 | Kevin Nystrom | 7/30/2008 | HARD COST | T&E - Meals - Kevin Nystrom LUNCH - 2 | 35.00 |
| | | | | **TOTALS:** | 35.00 |
| | | | | | |
| 20402 | Robert J. Semple | 8/1/2008 | HARD COST | Telephone - Robert J. Semple AUGUST | 110.39 |
| 20402 | Robert J. Semple | 8/4/2008 | HARD COST | T&E - Ground Transportation - Robert J. Semple | 12.90 |
| 20402 | Robert J. Semple | 8/4/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 8/4/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 8/4/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-2 | 67.49 |
| 20402 | Robert J. Semple | 8/5/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 8/5/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 3.00 |
| 20402 | Robert J. Semple | 8/5/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 3.96 |
| 20402 | Robert J. Semple | 8/5/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-3 | 29.12 |
| 20402 | Robert J. Semple | 8/6/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 8/6/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 3.00 |

2

3

**KROLL ZOLFO COOPER**
**AHM EXPENSES BY DAY BY PROFESSIONAL**
August 1 thru August 31, 2008

| MATTER | NAME | DATE | EXP. CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20402 | Robert J. Semple | 8/6/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 3.96 |
| 20402 | Robert J. Semple | 8/6/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-2 | 27.21 |
| 20402 | Robert J. Semple | 8/7/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 8/7/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 3.00 |
| 20402 | Robert J. Semple | 8/7/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 8/8/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 165.56 |
| 20402 | Robert J. Semple | 8/8/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 3.00 |
| 20402 | Robert J. Semple | 8/8/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 3.96 |
|  |  |  |  | TOTALS: | 1,343.37 |
| 20425 | Bret Fernandes | 6/16/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 710.50 |
| 20425 | Bret Fernandes | 8/1/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 776.50 |
| 20425 | Bret Fernandes | 8/1/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 8/4/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 691.50 |
| 20425 | Bret Fernandes | 8/4/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 8/4/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 433.19 |
| 20425 | Bret Fernandes | 8/4/2008 | HARD COST | Telephone - Bret Fernandes | 8.35 |
| 20425 | Bret Fernandes | 8/4/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 10.64 |
| 20425 | Bret Fernandes | 8/4/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 40.00 |
| 20425 | Bret Fernandes | 8/4/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 30.67 |
| 20425 | Bret Fernandes | 8/5/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 4.50 |
| 20425 | Bret Fernandes | 8/5/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 433.19 |
| 20425 | Bret Fernandes | 8/5/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 2.00 |
| 20425 | Bret Fernandes | 8/5/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 183.00 |
| 20425 | Bret Fernandes | 8/5/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 4.25 |
| 20425 | Bret Fernandes | 8/5/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 8/6/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 9.90 |
| 20425 | Bret Fernandes | 8/6/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 450.00 |
| 20425 | Bret Fernandes | 8/6/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 2.00 |
| 20425 | Bret Fernandes | 8/6/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 12.08 |
| 20425 | Bret Fernandes | 8/6/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 8/6/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 9.40 |
| 20425 | Bret Fernandes | 8/7/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 450.00 |

KROLL ZOLFO COOPER
AHM EXPENSES BY DAY BY PROFESSIONAL
August 1 thru August 31, 2008

| EMPLOYEE | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 8/7/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 13.72 |
| 20425 | Bret Fernandes | 8/7/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 8/8/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 691.50 |
| 20425 | Bret Fernandes | 8/8/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 8/8/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 7.14 |
| 20425 | Bret Fernandes | 8/8/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 14.46 |
| 20425 | Bret Fernandes | 8/11/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 691.50 |
| 20425 | Bret Fernandes | 8/11/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 8/11/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 217.76 |
| 20425 | Bret Fernandes | 8/11/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 40.87 |
| 20425 | Bret Fernandes | 8/11/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 6.39 |
| 20425 | Bret Fernandes | 8/11/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 8/12/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 217.76 |
| 20425 | Bret Fernandes | 8/12/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 24.53 |
| 20425 | Bret Fernandes | 8/12/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 82.62 |
| 20425 | Bret Fernandes | 8/13/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 217.76 |
| 20425 | Bret Fernandes | 8/13/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 25.75 |
| 20425 | Bret Fernandes | 8/13/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-2 | 11.23 |
| 20425 | Bret Fernandes | 8/14/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 217.76 |
| 20425 | Bret Fernandes | 8/14/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 11.23 |
| 20425 | Bret Fernandes | 8/14/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-2 | 48.00 |
| 20425 | Bret Fernandes | 8/15/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 776.50 |
| 20425 | Bret Fernandes | 8/15/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 90.00 |
| 20425 | Bret Fernandes | 8/15/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 21.69 |
| 20425 | Bret Fernandes | 8/15/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 120.00 |
| 20425 | Bret Fernandes | 8/17/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 299.50 |
| 20425 | Bret Fernandes | 8/17/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 196.90 |
| 20425 | Bret Fernandes | 8/17/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 49.00 |
| 20425 | Bret Fernandes | 8/18/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 102.00 |
| 20425 | Bret Fernandes | 8/18/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NEW YORK | 421.85 |
| 20425 | Bret Fernandes | 8/18/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 2.58 |
| 20425 | Bret Fernandes | 8/18/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 12.55 |
| 20425 | Bret Fernandes | 8/19/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 4.50 |

4

KROLL ZOLFO COOPER
AHM EXPENSES BY DAY BY PROFESSIONAL
August 1 thru August 31, 2008

| EMPL # | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 8/19/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 8/19/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 1.50 |
| 20425 | Bret Fernandes | 8/19/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-2 | 26.43 |
| 20425 | Bret Fernandes | 8/19/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 12.00 |
| 20425 | Bret Fernandes | 8/19/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |
| 20425 | Bret Fernandes | 8/20/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 776.50 |
| 20425 | Bret Fernandes | 8/20/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 90.00 |
| 20425 | Bret Fernandes | 8/20/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 42.49 |
| 20425 | Bret Fernandes | 8/20/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 50.00 |
| 20425 | Bret Fernandes | 8/20/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 8/20/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-2 | 15.95 |
| 20425 | Bret Fernandes | 8/25/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 691.50 |
| 20425 | Bret Fernandes | 8/25/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 8/25/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 250.00 |
| 20425 | Bret Fernandes | 8/25/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 90.00 |
| 20425 | Bret Fernandes | 8/26/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 17.00 |
| 20425 | Bret Fernandes | 8/26/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 250.00 |
| 20425 | Bret Fernandes | 8/26/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 8.15 |
| 20425 | Bret Fernandes | 8/26/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 8/27/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 10.00 |
| 20425 | Bret Fernandes | 8/27/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 10.30 |
| 20425 | Bret Fernandes | 8/27/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 9.75 |
| 20425 | Bret Fernandes | 8/27/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NEW YORK | 433.19 |
| 20425 | Bret Fernandes | 8/28/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 691.50 |
| 20425 | Bret Fernandes | 8/28/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 8/28/2008 | HARD COST | Telephone - Bret Fernandes | 114.06 |
| 20425 | Bret Fernandes | 8/28/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 12.08 |
| | | | | TOTALS: | 13,665.33 |
| | | | | | |
| 29002 | Puneet Agrawal | 8/1/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 45.70 |
| 29002 | Puneet Agrawal | 8/1/2008 | HARD COST | Telephone - Puneet Agrawal | 53.37 |
| 29002 | Puneet Agrawal | 8/1/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.59 |
| 29002 | Puneet Agrawal | 8/1/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 16.59 |

5

KROLL ZOLFO COOPER
AHM EXPENSES BY DAY BY PROFESSIONAL
August 1 thru August 31, 2008

| EMP# | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 29002 | Puneet Agrawal | 8/4/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 7.00 |
| 29002 | Puneet Agrawal | 8/4/2008 | HARD COST | T&E - Travel & Lodging - Puneet Agrawal | 5.00 |
| 29002 | Puneet Agrawal | 8/4/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.03 |
| 29002 | Puneet Agrawal | 8/4/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-3 | 35.19 |
| 29002 | Puneet Agrawal | 8/5/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 11.24 |
| 29002 | Puneet Agrawal | 8/11/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 36.00 |
| 29002 | Puneet Agrawal | 8/11/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 14.22 |
| 29002 | Puneet Agrawal | 8/11/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 14.53 |
| 29002 | Puneet Agrawal | 8/12/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 41.00 |
| 29002 | Puneet Agrawal | 8/13/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 43.30 |
| 29002 | Puneet Agrawal | 8/13/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.59 |
| 29002 | Puneet Agrawal | 8/14/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 21.20 |
| 29002 | Puneet Agrawal | 8/14/2008 | HARD COST | T&E - Travel & Lodging - Puneet Agrawal | 5.00 |
| 29002 | Puneet Agrawal | 8/14/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-3 | 74.26 |
| 29002 | Puneet Agrawal | 8/15/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 9.00 |
| 29002 | Puneet Agrawal | 8/15/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.59 |
| 29002 | Puneet Agrawal | 8/16/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 59.50 |
| 29002 | Puneet Agrawal | 8/25/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 29.00 |
| 29002 | Puneet Agrawal | 8/25/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.52 |
| 29002 | Puneet Agrawal | 8/25/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 16.27 |
| 29002 | Puneet Agrawal | 8/26/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 42.60 |
| 29002 | Puneet Agrawal | 8/26/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 14.22 |
| 29002 | Puneet Agrawal | 8/26/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-2 | 20.40 |
| 29002 | Puneet Agrawal | 8/26/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 44.60 |
| 29002 | Puneet Agrawal | 8/27/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 7.71 |
| 29002 | Puneet Agrawal | 8/27/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 14.66 |
| 29002 | Puneet Agrawal | 8/28/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 7.86 |
| 29002 | Puneet Agrawal | 8/28/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 45.70 |
| | | | | TOTALS: | 797.44 |
| 99999 | Accounts Payable | 7/24/2008 | HARD COST | Postage & Courier - Federal Express | 7.15 |
| 99999 | Accounts Payable | 7/30/2008 | HARD COST | Postage & Courier - Dynamex, Inc. DELIA | 9.95 |
| 99999 | Accounts Payable | 8/8/2008 | HARD COST | T&E - Ground Transportation - Kinetic | 58.55 |

KROLL ZOLFO COOPER
AHM EXPENSES BY DAY BY PROFESSIONAL
August 1 thru August 31, 2008

| EMPLID | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|--------|------|------|-------------|---------|--------|
| 99999 | Accounts Payable | 8/11/2008 | HARD COST | T&E - Ground Transportation - Kinetic | 109.14 |
| 99999 | Accounts Payable | 8/14/2008 | HARD COST | Telephone - Genesys Conferencing, Inc. | 546.66 |
| 99999 | Accounts Payable | 8/22/2008 | HARD COST | Postage & Courier - Federal Express FERNANDEZ | 7.24 |
| | | | | TOTALS: | 738.69 |
| | | | | Total Billable Expenses | 21,427.60 |

7