**AMERICAN HOME MORTGAGE**
**Time Summary**
**August 1, 2008 to August 31, 2008**

| Professional | Category | Hours | Rate | Amount |
|---|---|---|---|---|
| DAVID E BERLINER | PARTNER | 79.9 | 590.00 | 47,141.00 |
| MICHELE MICHAELIS | DIRECTOR | 159.9 | 375.00 | 59,962.50 |
| MATTHEW J STEWART | SENIOR | 179.9 | 215.00 | 38,678.50 |
| NAUSHON E VANDERHOOP | SENIOR | 7.3 | 185.00 | 1,350.50 |
| KEVIN REINLE | STAFF | 91.9 | 190.00 | 17,461.00 |
| JASON M FRIEDMAN | STAFF | 12.6 | 150.00 | 1,890.00 |
| ALAINA D MASLER | STAFF | 21.9 | 150.00 | 3,285.00 |
| MIGDALIA MUFTUOGLU | PARA-PROF. | 9.9 | 150.00 | 1,485.00 |
| | **TOTAL:** | **563.3** | | **$171,253.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

**A.    ACCOUNTS PAYABLE**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/4/2008 | K.R. | Reviewed claims detail information provided by Kroll. | 2.6 |
| 8/4/2008 | K.R. | Created schedule comparing estimated allowed claims amounts to proof of claims amounts. | 1.9 |
| 8/4/2008 | M.M. | Reviewed information related to claims balances. | 0.4 |
| 8/5/2008 | D.B. | Reviewed claims schedules updated by K. Reinle re: omnibus objections and claims status. | 0.4 |
| 8/5/2008 | D.B. | Reviewed loan compromise for Thaler and claims status summary as of July 28, 2008. | 0.2 |
| 8/5/2008 | M.M. | Reviewed claims related support from EPIQ system versus Debtors' allocation. | 0.7 |
| 8/6/2008 | K.R. | Created updated claims schedules including bank claims, priority claims and other claims over $1mm. | 1.8 |
| 8/6/2008 | M.M. | Reviewed updated claims information. | 0.6 |
| 8/6/2008 | M.S. | Discussions with K. Reinle regarding report and claims issues. | 0.4 |
| 8/7/2008 | K.R. | Reviewed Committee claims and created schedule comparing estimated allowed GUC to proofs of claims for Committee members. | 1.8 |
| 8/7/2008 | M.M. | Reviewed updated claims information for UCC members. | 0.9 |
| 8/8/2008 | K.R. | Discussion with team management re: Strauss and other claims. | 1.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## A.     ACCOUNTS PAYABLE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/8/2008 | M.M. | Discussion with staff re: Strauss and other claims. | 1.3 |
| 8/11/2008 | D.B. | Reviewed claims status summary as of August 11, 2008. | 0.1 |
| 8/11/2008 | K.R. | Discussions with team management re: claims changes. | 1.2 |
| 8/11/2008 | M.M. | Discussions related to claims changes. | 1.2 |
| 8/11/2008 | M.S. | Reviewed Strauss employee agreement and prepared schedule of possible claims. | 0.6 |
| 8/12/2008 | K.R. | Discussion with team management re: claims summary. | 0.9 |
| 8/12/2008 | K.R. | Created claims section and accompanying exhibit to be used in Committee report. | 2.1 |
| 8/12/2008 | M.M. | Discussion with staff re: claims summary. | 0.9 |
| 8/13/2008 | M.M. | Reviewed claim results. | 0.6 |
| 8/14/2008 | M.M. | Review and discussion relating to EPD claims. | 1.2 |
| 8/14/2008 | M.S. | Discussions with M. Michaelis regarding EPD claims. | 1.2 |
| 8/15/2008 | D.B. | Reviewed EPD claims methodology and schedules provided by Kroll and discussed with M. Michaelis. | 0.7 |
| 8/15/2008 | K.R. | Updated Omnibus claims schedule based on new documentation filed with the Court. | 2.1 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### August 1, 2008 to August 31, 2008

### A.    ACCOUNTS PAYABLE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/15/2008 | M.M. | Reviewed claims and loan pool summaries. | 0.7 |
| 8/15/2008 | M.M. | Reviewed EPD related issues/draft language and calculation. | 1.2 |
| 8/15/2008 | M.M. | Discussion with M. Stewart re: EPD/Breach and POL. | 0.6 |
| 8/15/2008 | M.M. | Discussion with D. Berliner re: EPD/Breach, budget and legal document review. | 1.1 |
| 8/15/2008 | M.S. | Prepared for and met with M. Michaelis regarding EPD calculation, AHM financial package and other issues. | 1.7 |
| 8/19/2008 | D.B. | Reviewed amended motion of WL Ross re: admin expense claim re: sale of servicing. | 1.3 |
| 8/19/2008 | K.R. | Created schedule to illustrate claims on a consolidated basis. | 2.8 |
| 8/19/2008 | M.M. | Discussion with M. Stewart re: WL Ross motion filed. | 1.1 |
| 8/19/2008 | M.M. | Reviewed WL Ross motion for $17 + million in admin costs. | 0.6 |
| 8/19/2008 | M.S. | Reviewed omnibus claims objections filed by the Debtors. | 0.4 |
| 8/20/2008 | M.M. | Discussion with M. Stewart re: Servicing Admin claims issues. | 0.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## A.    ACCOUNTS PAYABLE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/20/2008 | M.S. | Discussion with M. Michaelis regarding WL Ross servicing administrative claims. | 0.9 |
| 8/22/2008 | K.R. | Reviewed issues on WL Ross Admin claims. | 1.9 |
| 8/22/2008 | M.M. | Reviewed issues on WL Ross Admin claims. | 1.8 |
| 8/25/2008 | M.M. | Prepared summary re: servicing business admin claims issues. | 1.6 |
| 8/25/2008 | M.S. | Reviewed emails and correspondences regarding performing loan pool and WLR admin claims. | 0.6 |
| 8/26/2008 | M.M. | Updated summary of servicing admin claims related issues. | 2.3 |
| 8/26/2008 | M.M. | Reviewed original motions filed in conjunction with admin claims of WL Ross. | 1.2 |
| 8/26/2008 | M.S. | Reviewed servicing WL Ross admin claims. | 0.6 |
| 8/27/2008 | M.M. | Discussion regarding potential liability under admin claims and report issues. | 0.9 |
| 8/27/2008 | M.S. | Reviewed servicing WL Ross admin claims. | 1.4 |
| 8/27/2008 | M.S. | Prepared for and met with M. Michaelis regarding WL Ross admin claims, CTPs and report. | 1.7 |
| 8/28/2008 | K.R. | Reviewed previous reports and WARN Act documentation. | 1.0 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

**A.    ACCOUNTS PAYABLE**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/28/2008 | M.M. | Discussion with M. Stewart re: admin claims filed by Ross and document review. | 0.8 |
| 8/28/2008 | M.M. | Reviewed and updated potential admin claims for servicing business. | 0.8 |
| 8/29/2008 | M.S. | Reviewed court decision related to WARN Act and treatment of claims. | 0.6 |
| | | **TOTAL:** | **57.6** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 2.7 | 590.00 | 1,593.00 |
| M. MICHAELIS (M.M.) | 23.4 | 375.00 | 8,775.00 |
| M. STEWART (M.S.) | 10.1 | 215.00 | 2,171.50 |
| K. REINLE (K.R.) | 21.4 | 190.00 | 4,066.00 |
| **TOTAL:** | **57.6** | | **16,605.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

### B.    TAX ISSUES

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/27/2008 | M.M. | Reviewed tax issues related to servicing business. | 0.4 |
| | | **TOTAL:** | **0.4** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| M. MICHAELIS (M.M.) | 0.4 | 375.00 | 150.00 |
| **TOTAL:** | **0.4** | | **150.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/1/2008 | D.B. | Reviewed analysis of documents reviewed and summary by category prepared for counsel; prepared comments for staff to finalize analysis for counsel. | 1.6 |
| 8/1/2008 | M.S. | Met with M. Michaelis and K. Reinle regarding UCC investigation and cash flow forecast. | 0.6 |
| 8/1/2008 | M.S. | Reviewed documents related to UCC examination and prepared index for D. Berliner and M. Michaelis. | 3.7 |
| 8/2/2008 | D.B. | Reviewed analysis of documents reviewed and summary by category prepared for counsel; prepared comments for staff to finalize analysis for counsel. | 0.8 |
| 8/4/2008 | A.M. | Prepared index of documents for UCC investigation. | 1.6 |
| 8/4/2008 | A.M. | Analyzed statements and identified trends for UCC investigation. | 3.5 |
| 8/4/2008 | M.S. | Correspondence with M. Michaelis and D. Berliner re: 2004 examination. | 0.2 |
| 8/4/2008 | M.S. | Revised UCC investigation document index per D. Berliner's comments. | 1.7 |
| 8/4/2008 | M.S. | Met with D. Berliner regarding UCC investigation. | 0.3 |
| 8/5/2008 | A.M. | Analyzed statements and identified trends for UCC investigation. | 4.0 |
| 8/5/2008 | A.M. | Prepared index of documents to send to legal counsel. | 4.0 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/5/2008 | D.B. | Reviewed revised draft of documents revised by category for UCC investigation; prepared final comments and discussed with M. Stewart. | 1.1 |
| 8/5/2008 | J.F. | Reviewed historical financial information and dividends for UCC investigation. | 1.6 |
| 8/5/2008 | J.F. | Reviewed documents relating to UCC investigation and continued to updated document index. | 1.0 |
| 8/5/2008 | J.F. | Work session with M. Stewart regarding document index relating to UCC investigation. | 3.2 |
| 8/5/2008 | K.R. | Discussion with team management re: cause of action document summary. | 0.8 |
| 8/5/2008 | M.M. | Discussion with staff re: cause of action document summary. | 0.8 |
| 8/5/2008 | M.S. | Reviewed emails and related documents - related to report comments, POL and UCC investigation. | 0.4 |
| 8/5/2008 | M.S. | Correspondence with D. Berliner regarding AHM document analysis. | 0.1 |
| 8/5/2008 | M.S. | Work sessions with M. Michaelis regarding AHM document analysis. | 0.7 |
| 8/5/2008 | M.S. | Work sessions with staff regarding analysis of document index to be forwarded to counsel regarding UCC investigation. | 3.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/5/2008 | M.S. | Reviewed proxy statements for the last 3 years for UCC investigation. | 0.4 |
| 8/5/2008 | M.S. | Reviewed documents received regarding the UCC examination. | 4.8 |
| 8/6/2008 | A.M. | Read and analyzed board of director meeting minutes and created binder. | 2.3 |
| 8/6/2008 | M.M. | Reviewed document summaries for possible cause of action. | 0.6 |
| 8/6/2008 | M.S. | Met with staff regarding UCC examination documents. | 0.3 |
| 8/7/2008 | A.M. | Read and analyzed board of director meeting minutes and created binder. | 3.1 |
| 8/7/2008 | J.F. | Reviewed documents relating to UCC investigation and continued to update document index. | 2.4 |
| 8/7/2008 | M.S. | Reviewed document index prepared by staff for UCC investigation. | 0.6 |
| 8/8/2008 | A.M. | Reviewed and updated index of documents for UCC investigation. | 3.4 |
| 8/8/2008 | D.B. | Reviewed analysis of quarterly financial statements for UCC investigation for period March 31, 2005 through March 31, 2007 and various minutes and handwritten notes. | 1.9 |
| 8/8/2008 | M.S. | Discussions with D. Berliner regarding document index created of minutes and financial packages. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/8/2008 | M.S. | Reviewed public filings by AHM quarterly for the past 3 years (2005 - 2007) for UCC investigation. | 1.7 |
| 8/8/2008 | M.S. | Prepared materials for D. Berliner regarding UCC investigation. | 2.4 |
| 8/11/2008 | D.B. | Reviewed minutes and handwritten notes re: UCC investigation. | 1.3 |
| 8/12/2008 | J.F. | Reviewed and updated historical quarterly financial information and historical proxy statement analysis per M. Stewart. | 3.2 |
| 8/12/2008 | K.R. | Created executive compensation schedule based on information provided in proxy statements for UCC investigation. | 0.8 |
| 8/12/2008 | M.M. | Reviewed information related to cause of action analysis. | 0.6 |
| 8/12/2008 | M.M. | Reviewed information related to trusts and payouts for UCC investigation. | 0.4 |
| 8/12/2008 | M.S. | Work sessions with staff regarding historical financial analysis to forward to counsel. | 0.2 |
| 8/12/2008 | M.S. | Prepared historical financial package for UCC investigation. | 0.4 |
| 8/13/2008 | K.R. | Updated quarterly income statements and balance sheet information for UCC investigation. | 1.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

### C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/13/2008 | M.S. | Reviewed quarterly financials from 2005 related to potential for UCC investigation. | 0.6 |
| 8/15/2008 | D.B. | Met with M. Michaelis and M. Stewart re: status of document review and deliverables for counsel; reviewed schedules, additional information requested, and documents; and prepared comments. | 1.1 |
| 8/15/2008 | M.M. | Discussions with M. Stewart re: dividends and financial summary for legal document review. | 1.3 |
| 8/15/2008 | M.M. | Prepared request list and cause of action summary. | 1.6 |
| 8/15/2008 | M.S. | Updated financial information package to send to H&H for UCC document review. | 3.4 |
| 8/18/2008 | D.B. | Reviewed information provided to H&H for UCC investigation; discussed next steps with J. McCahey and M. Michaelis and reviewed document index provided. | 1.1 |
| 8/18/2008 | M.S. | Reviewed and tagged potential wanted information from Debtors documents sent to SEC for UCC investigation. | 0.9 |
| 8/19/2008 | D.B. | Reviewed index of documents provided by Debtors reflecting documents provided to Government and identified documents needed for UCC investigation. | 0.7 |
| 8/19/2008 | M.M. | Reviewed SEC index for call with counsel. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/20/2008 | D.B. | Reviewed index of documents provided by Debtors reflecting documents provided to Government and identified documents needed for investigation. | 1.4 |
| 8/20/2008 | M.M. | Reviewed SEC document production index. | 0.7 |
| 8/20/2008 | M.M. | Reviewed documents related to key word searches of files and organized proper set-up of data. | 0.2 |
| 8/22/2008 | M.M. | Notation of additional documents to be reviewed by BDO. | 1.1 |
| 8/22/2008 | M.S. | Reviewed emails and related documents pertaining to for UCC investigation investigation. | 0.6 |
| 8/25/2008 | M.S. | Prepared list of documents for counsel to request from the list of documents given to the SEC. | 3.7 |
| 8/25/2008 | M.S. | Reviewed SEC index of documents that was provided to the SEC. | 1.2 |
| 8/25/2008 | M.S. | Prepared and met with M. Michaelis regarding SEC document index. | 1.3 |
| 8/29/2008 | M.M. | Reviewed information request prepared by counsel re: causes of action. | 0.3 |
| | | **TOTAL:** | **89.5** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## C.    LITIGATION CONSULTING

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 11.0 | 590.00 | 6,490.00 |
| M. MICHAELIS (M.M.) | 8.4 | 375.00 | 3,150.00 |
| M. STEWART (M.S.) | 33.8 | 215.00 | 7,267.00 |
| K. REINLE (K.R.) | 3.0 | 190.00 | 570.00 |
| J. FRIEDMAN (J.F.) | 11.4 | 150.00 | 1,710.00 |
| A. MASLER (A.M.) | 21.9 | 150.00 | 3,285.00 |
| **TOTAL:** | **89.5** | | **22,472.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## D.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/8/2008 | M.S. | Discussions with D. Berliner and M. Michaelis regarding Melville facility. | 0.4 |
| 8/11/2008 | M.M. | Reviewed information related to asset sales and bank results. | 1.1 |
| 8/14/2008 | M.S. | Reviewed creation of analysis and delinquency rates over the prior months for the unencumbered loan portfolio. | 0.8 |
| 8/18/2008 | M.M. | Reviewed asset sale lists and other remaining asset/value driver information and prepared request. | 1.2 |
| 8/18/2008 | M.M. | Reviewed construction loan updates received. | 1.2 |
| 8/19/2008 | M.M. | Reviewed prior reports for Servicing TSA information. | 0.8 |
| 8/19/2008 | M.M. | Reviewed information on BofA payout calculation. | 0.3 |
| 8/20/2008 | M.M. | Discussion with M. Stewart re: loan pool sales and report updates re: same. | 1.1 |
| 8/20/2008 | M.M. | Reviewed additional information on loan sale results. | 0.2 |
| 8/20/2008 | M.S. | Reviewed performing loan bid list. | 0.2 |
| 8/21/2008 | M.M. | Reviewed performing loan sale data. | 0.7 |
| 8/21/2008 | M.M. | Discussions re: performing loan auction and document review. | 0.6 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## D.      ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/25/2008 | M.M. | Review and correspondence related to auction of performing loans on Tuesday. | 0.3 |
| 8/25/2008 | M.M. | Reviewed with M. Stewart loan document review process. | 0.6 |
| 8/25/2008 | M.M. | Reviewed loan documents to be requested summary. | 0.4 |
| 8/25/2008 | M.M. | Correspondence and review of bids received and scheduled to be received re: performing loan pool. | 0.6 |
| 8/26/2008 | M.M. | Reviewed prior reports for information on performing loan pool sales. | 0.7 |
| 8/26/2008 | M.S. | Reviewed and analyzed unencumbered performing 1st lien loan pool. | 1.6 |
| 8/27/2008 | M.S. | Reviewed performing loan sale escrow bid tape provided by counsel. | 0.8 |
| 8/28/2008 | M.M. | Updated and organized files re: asset sales. | 0.9 |
| | | **TOTAL:** | **14.5** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## D.    ASSET SALE/AUCTION

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|-----:|-----:|-------------:|
| M. MICHAELIS (M.M.) | 10.7 | 375.00 | 4,012.50 |
| M. STEWART (M.S.) | 3.8 | 215.00 | 817.00 |
| **TOTAL:** | **14.5** | | **4,829.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

**E.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/1/2008 | K.R. | Correspondence with Kroll re: updated allocation model. | 0.6 |
| 8/1/2008 | M.M. | Correspondence with Debtors re: performing asset sales. | 0.2 |
| 8/1/2008 | M.M. | Correspondence with Debtors re: Warn Act. | 0.2 |
| 8/4/2008 | D.B. | Conference call with B. Fernandez and S. Martinez re: review of intercompany allocation model. | 1.2 |
| 8/4/2008 | K.R. | Discussion with Kroll re: allocation model. | 1.2 |
| 8/4/2008 | K.R. | Correspondence with Kroll re: claims detail. | 0.5 |
| 8/4/2008 | M.M. | Discussion with Kroll and BDO re: allocation model. | 1.2 |
| 8/4/2008 | M.S. | Prepared for and call with Kroll regarding asset allocation model. | 1.6 |
| 8/6/2008 | D.B. | Reviewed e-mails from Kroll and M. Michaelis' summary of telephone calls from Kroll re: updates and status of AH Bank and plan issues. | 0.3 |
| 8/6/2008 | K.R. | Discussion with Debtors re: model changes and bank sale. | 0.6 |
| 8/6/2008 | M.M. | Discussion with Debtors re: model changes and bank sale. | 0.6 |
| 8/6/2008 | M.S. | Call with B. Fernandez regarding bank sale and plan. | 0.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

**E.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/7/2008 | D.B. | Telephone calls with B. Fernandez re: AH Bank Plan Issues and allocation model. | 0.7 |
| 8/7/2008 | K.R. | Correspondence with Kroll re: Committee claims. | 0.7 |
| 8/7/2008 | M.S. | Correspondence with S. Martinez regarding various budget items. | 0.4 |
| 8/7/2008 | M.S. | Call with Kroll regarding plan. | 0.4 |
| 8/8/2008 | D.B. | E-mails with Kroll re: BDO follow-up questions, Melville building status. | 0.4 |
| 8/11/2008 | D.B. | Reviewed YCST memo to UCC counsel re: stipulated asset allocation and settlement of intercompany claims. | 0.5 |
| 8/11/2008 | D.B. | Conference call with professionals re: plan and model issues. | 1.0 |
| 8/11/2008 | D.B. | E-mails with B. Semple re: proposed loan compromise. | 0.1 |
| 8/11/2008 | M.S. | Reviewed open issue responses from Kroll. | 0.3 |
| 8/12/2008 | D.B. | Reviewed e-mail from S. Martinez re: response to BDO questions. | 0.2 |
| 8/12/2008 | D.B. | E-mails with B. Semple re: proposed loan compromise for YOSS. | 0.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## E.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/12/2008 | D.B. | Conference Call with professionals re: comments on revised drafts of Plan and Disclosure Statement. | 0.8 |
| 8/12/2008 | M.M. | Correspondence with B. Fernandez re: changes to intercompany allocation and bank liquidation. | 0.6 |
| 8/12/2008 | M.S. | Correspondence with Debtors regarding POL and budget. | 0.4 |
| 8/13/2008 | D.B. | Telephone call with B. Fernandez re: model and Plan issues and status of AH Bank and e-mails from Kroll re: Trust Funding. | 0.6 |
| 8/13/2008 | D.B. | Conference call with professionals re: Plan, Model and Disclosure Statement comments and issues. | 0.8 |
| 8/13/2008 | K.R. | Discussion with Debtors re: current status of Bank sale/liquidation, model and Plan. | 0.8 |
| 8/13/2008 | M.M. | Conference call with Debtors' advisors and UCC advisors re: POL. | 0.9 |
| 8/13/2008 | M.M. | Discussion with Debtors re: current status of Bank sale/liquidation, model and Plan. | 0.8 |
| 8/13/2008 | M.S. | Correspondence with K. Reinle and S. Martinez regarding budget issues. | 0.2 |
| 8/14/2008 | D.B. | Reviewed e-mail from S. Martinez re: CPD BREACH protocol analysis and excel spreadsheet. | 0.2 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### August 1, 2008 to August 31, 2008

## E.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/14/2008 | M.M. | Reviewed EPD/Breach language for call with Kroll. | 0.6 |
| 8/14/2008 | M.M. | Correspondence with Kroll re: 2nd lien loans and EPD liabilities and asset recoveries. | 0.6 |
| 8/14/2008 | M.S. | Correspondence with Kroll regarding inventory reports. | 0.3 |
| 8/15/2008 | M.M. | Conference call with Kroll re: EPD/Breach. | 0.3 |
| 8/15/2008 | M.M. | Correspondence with D. Berliner and Kroll re: allocation model fix. | 0.2 |
| 8/15/2008 | M.S. | Call with Kroll regarding EPD claims and breach. | 0.3 |
| 8/18/2008 | D.B. | Reviewed list of questions and issues to be discussed with Kroll and prepared comments. | 0.3 |
| 8/18/2008 | M.S. | Correspondence with Kroll and K. Reinle regarding employee headcount termination dates. | 0.3 |
| 8/18/2008 | M.S. | Correspondence with Kroll and D. Berliner regarding BofA distribution percentage noted in the plan. | 0.2 |
| 8/19/2008 | D.B. | Conference call with B. Fernandez and S. Martinez re: case status and issues. | 1.2 |
| 8/19/2008 | K.R. | Conference call with Debtors re: open item list. | 1.4 |
| 8/19/2008 | M.M. | Correspondence with Debtors re: BofA recovery. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## E.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/19/2008 | M.M. | Conference call with Debtors re: open item list. | 1.4 |
| 8/19/2008 | M.S. | Conference call with Kroll regarding open item list and questions. | 1.4 |
| 8/19/2008 | M.S. | Prepared for conference call with Kroll for open item listing. | 0.4 |
| 8/20/2008 | M.M. | Correspondence with Debtors re: performing loans. | 0.2 |
| 8/21/2008 | M.M. | Correspondence with Debtors re: Board meeting and Committee views on report. | 0.3 |
| 8/25/2008 | M.S. | Correspondence with Debtors and M. Michaelis regarding GUC account and REO funds. | 0.2 |
| 8/26/2008 | M.M. | Call with Debtors re: weekly professionals update. | 0.7 |
| 8/26/2008 | M.S. | Weekly call with Kroll regarding case status. | 0.7 |
| 8/26/2008 | M.S. | Prepared for weekly Committee call with Kroll. | 0.4 |
| 8/26/2008 | M.S. | Correspondence with Debtors regarding performing loan pool. | 0.4 |
| 8/27/2008 | M.M. | Reviewed construction loan compromise and correspondence with counsel and Kroll. | 0.7 |
| 8/27/2008 | M.S. | Correspondence with Debtors regarding WL Ross admin and other issues. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

**E.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/28/2008 | M.M. | Conference call with Kroll, Young Conaway and H&H re: EPD and Breach claims. | 0.6 |
| 8/29/2008 | M.M. | Correspondence with Debtors and advisors. | 0.4 |
| | | **TOTAL:** | **33.6** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 8.4 | 590.00 | 4,956.00 |
| M. MICHAELIS (M.M.) | 10.7 | 375.00 | 4,012.50 |
| M. STEWART (M.S.) | 8.7 | 215.00 | 1,870.50 |
| K. REINLE (K.R.) | 5.8 | 190.00 | 1,102.00 |
| **TOTAL:** | **33.6** | | **11,941.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## F.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/4/2008 | M.M. | Reviewed pro-forma of report. | 2.3 |
| 8/5/2008 | D.B. | Reviewed initial draft of memo to UCC re: BDO's analysis of intercompany allocation methodology: prepared comments and discussed with M. Michaelis. | 2.2 |
| 8/5/2008 | K.R. | Created summary of plan with accompanying exhibits and notes to be used in Committee report. | 3.8 |
| 8/5/2008 | K.R. | Revised and updated Committee report and exhibits. | 2.7 |
| 8/5/2008 | M.M. | Edited report on allocation model. | 2.4 |
| 8/5/2008 | M.M. | Discussion with staff re: asset allocation model and summary to be prepared for Committee. | 1.1 |
| 8/5/2008 | M.S. | Report preparation for this week's Committee call regarding POL. | 0.8 |
| 8/6/2008 | K.R. | Revised report and exhibits to Committee based on edits by D. Berliner. | 1.7 |
| 8/6/2008 | K.R. | Discussions with team management re: report edits and changes to model. | 0.9 |
| 8/6/2008 | M.M. | Edited report for Committee. | 1.9 |
| 8/6/2008 | M.M. | Discussions with staff re: report edits and changes to model. | 0.9 |
| 8/6/2008 | M.S. | Report preparation for this week's Committee call regarding POL. | 1.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## F.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/6/2008 | M.S. | Prepared and met with M. Michaelis regarding report and other issues. | 0.4 |
| 8/7/2008 | D.B. | Reviewed revised draft of BDO Report to UCC for August 7th meeting and exhibits and prepared comments and edits for staff. | 1.9 |
| 8/7/2008 | K.R. | Edited report to Committee. | 1.7 |
| 8/7/2008 | M.M. | Edited report for Committee. | 3.2 |
| 8/7/2008 | M.S. | Met with M. Michaelis and K. Reinle regarding status of case, report and alternatives to Debtors plan. | 1.1 |
| 8/11/2008 | D.B. | Reviewed BDO analysis of allocation model scenarios and report to counsel; prepared comments and discussed with staff. | 1.6 |
| 8/11/2008 | K.R. | Reviewed June MOR's and created schedule to illustrate same in Committee report. | 2.2 |
| 8/11/2008 | M.S. | Report preparation for this week's Committee call (8-14-08). | 1.2 |
| 8/12/2008 | M.M. | Prepared report for Committee. | 2.2 |
| 8/12/2008 | M.S. | Reviewed payroll headcount and exhibit prepared by K. Reinle. | 0.4 |
| 8/12/2008 | M.S. | Prepared for and meetings with M. Michaelis regarding cash flow, report and financials. | 1.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

**F.    REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/12/2008 | M.S. | Discussion with K. Reinle regarding report items needed, claims and headcount figures. | 0.3 |
| 8/12/2008 | M.S. | Report preparation for this week's Committee call (8-14-08). | 4.8 |
| 8/13/2008 | D.B. | Reviewed initial draft of BDO report and exhibits for August 14, 2008 UCC meeting; prepared comments, edited inserts and discussed with M. Michaelis and M. Stewart. | 3.8 |
| 8/13/2008 | K.R. | Created employee section and exhibit for report to the Committee. | 2.6 |
| 8/13/2008 | M.M. | Reviewed historical financial summaries in conjunction with report. | 0.9 |
| 8/13/2008 | M.M. | Reviewed and edited report for Committee. | 3.2 |
| 8/13/2008 | M.S. | Updated and revised report for this week's Committee call per D. Berliner's revisions. | 1.7 |
| 8/13/2008 | M.S. | Prepared report for Creditors' Committee for 8-14-08 call regarding POL and other significant issues. | 4.3 |
| 8/13/2008 | M.S. | Met with D. Berliner and M. Michaelis regarding report to Committee. | 0.3 |
| 8/14/2008 | D.B. | Reviewed revised draft of BDO report to UCC and prepared comments for staff. | 1.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

**F.    REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/14/2008 | K.R. | Edited and updated to Committee report. | 1.8 |
| 8/14/2008 | M.M. | Edited report for Committee. | 1.6 |
| 8/14/2008 | M.S. | Discussions with D. Berliner regarding report. | 0.2 |
| 8/14/2008 | M.S. | Updated report exhibits and charts per comments from counsel and D. Berliner to prepare for this week's Committee call. | 1.8 |
| 8/18/2008 | M.M. | Reviewed topics for current week report. | 1.1 |
| 8/18/2008 | M.M. | Prepared EPD/Breach section of report. | 1.4 |
| 8/18/2008 | M.S. | Prepared report for Creditors' Committee call on 8/21/08. | 1.3 |
| 8/19/2008 | D.B. | Met with M. Michaelis and M. Stewart re: planning BDO report to UCC, analysis of WL Ross amended motion and analysis of Budget beyond October 10, 2008. | 0.6 |
| 8/19/2008 | K.R. | Created updated headcount exhibit for Committee report. | 1.9 |
| 8/19/2008 | M.M. | Edited report sections. | 2.2 |
| 8/19/2008 | M.M. | Discussion with D. Berliner re: report planning open issues on budget, Ross motion and professional fees. | 0.6 |
| 8/19/2008 | M.S. | Prepared report for Creditors' Committee call on 8/21/08.  Meetings regarding same. | 2.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## F.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/19/2008 | M.S. | Reviewed and analyzed headcount exhibit prepared by K. Reinle. | 0.5 |
| 8/20/2008 | D.B. | Reviewed initial draft of BDO Report to UCC, prepared comments and edits. | 3.3 |
| 8/20/2008 | M.M. | Discussion with M. Stewart and D. Berliner re: report. | 0.4 |
| 8/20/2008 | M.M. | Edited report for servicing business section. | 2.3 |
| 8/20/2008 | M.S. | Report and exhibit preparation for Committee Call on 8/21/08. | 4.7 |
| 8/20/2008 | M.S. | Updated 8/21/08 report to the Committee per D. Berliner's comments and revisions. | 2.8 |
| 8/20/2008 | M.S. | Met with D. Berliner and M. Michaelis regarding 8/21/08 report revisions and issues relating thereto. | 0.4 |
| 8/20/2008 | M.S. | Correspondence with D. Berliner regarding 8/21/08 report. | 0.2 |
| 8/21/2008 | D.B. | Reviewed revised draft of BDO Report to UCC, prepared additional comments and discussed with M. Michaelis and M. Stewart. | 2.5 |
| 8/21/2008 | K.R. | Reviewed headcount and updated exhibit based on updated information provided. | 1.8 |
| 8/21/2008 | K.R. | Revised Committee report. | 2.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## F.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/21/2008 | M.M. | Made final edits and reviewed report to Committee. | 1.7 |
| 8/21/2008 | M.M. | Discussion with D. Berliner re: report to Committee for the week of 8/21. | 0.6 |
| 8/21/2008 | M.M. | Discussion with M. Stewart re: report to Committee for the week of 8/21. | 0.6 |
| 8/21/2008 | M.S. | Correspondence with M. Michaelis and K. Reinle regarding report support. | 0.4 |
| 8/21/2008 | M.S. | Collaboration of documents related to report to Committee. | 0.4 |
| 8/21/2008 | M.S. | Discussions with K. Reinle regarding employee headcount section of report. | 0.2 |
| 8/21/2008 | M.S. | Prepared and sent out 8/21/08 report to the Committee.  Discussed same with team. | 2.1 |
| 8/25/2008 | M.M. | Reviewed with M. Stewart report inclusions. | 0.6 |
| 8/26/2008 | K.R. | Edited report to Committee. | 1.6 |
| 8/26/2008 | M.M. | Prepared report sections. | 1.8 |
| 8/26/2008 | M.M. | Met with M. Stewart re: report updates and professionals call information. | 0.6 |
| 8/26/2008 | M.S. | Report preparation for the Committee call on 8/28/08.  Met with M. Michaelis re: same. | 1.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## F.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/27/2008 | M.M. | Edited report for Committee. | 1.3 |
| 8/27/2008 | M.S. | Report preparation for the Committee call on 8/28/08. | 2.1 |
| 8/28/2008 | M.M. | Edited report for Committee. | 0.8 |
| 8/28/2008 | M.M. | Reviewed previous reports and liquidity summaries. | 0.9 |
| 8/28/2008 | M.S. | Updated report to the Committee based on revisions. | 1.4 |
| | | **TOTAL:** | **120.2** |

## INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 17.3 | 590.00 | 10,207.00 |
| M. MICHAELIS (M.M.) | 36.6 | 375.00 | 13,725.00 |
| M. STEWART (M.S.) | 40.9 | 215.00 | 8,793.50 |
| K. REINLE (K.R.) | 25.4 | 190.00 | 4,826.00 |
| **TOTAL:** | **120.2** | | **37,551.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## G.    MEETINGS OF CREDITORS / TRUSTEE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/7/2008 | D.B. | Participated on conference call with UCC and presented BDO Report; prepared for presentation to UCC. | 1.6 |
| 8/7/2008 | K.R. | Participated in weekly call with Committee. | 1.2 |
| 8/7/2008 | M.M. | Prepared for and participated on Committee call. | 1.6 |
| 8/7/2008 | M.S. | Prepared for and participated weekly Creditors' Committee call. | 1.4 |
| 8/14/2008 | D.B. | Prepared for and presented BDO Report to UCC during UCC conference call. | 1.7 |
| 8/14/2008 | D.B. | E-mails with UCC member re: inquiry for Debtors. | 0.1 |
| 8/14/2008 | K.R. | Conference call with Committee re: weekly update on POL. | 1.1 |
| 8/14/2008 | M.M. | Prepared for and participated on call with Committee re: weekly update to POL. | 1.8 |
| 8/14/2008 | M.M. | Discussion with D. Berliner re: preparation for Committee and advisors call. | 0.2 |
| 8/14/2008 | M.S. | Prepared for weekly Creditors' Committee call. | 0.3 |
| 8/14/2008 | M.S. | Participated in weekly Creditors' Committee call. | 1.2 |
| 8/28/2008 | K.R. | Conference call with Committee re: status updates. | 0.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## G.    MEETINGS OF CREDITORS / TRUSTEE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/28/2008 | M.M. | Conference call with Committee. | 0.7 |
| 8/28/2008 | M.M. | Prepared for committee call. | 0.4 |
| 8/28/2008 | M.S. | Participated on weekly Creditors' Committee call. | 0.7 |
| 8/28/2008 | M.S. | Prepared for weekly Creditors' Committee call. | 0.3 |
| | | **TOTAL:** | **15.0** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 3.4 | 590.00 | 2,006.00 |
| M. MICHAELIS (M.M.) | 4.7 | 375.00 | 1,762.50 |
| M. STEWART (M.S.) | 3.9 | 215.00 | 838.50 |
| K. REINLE (K.R.) | 3.0 | 190.00 | 570.00 |
| **TOTAL:** | **15.0** | | **5,177.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/1/2008 | D.B. | Reviewed emergency motion authorizing 2nd amendment to DIP Financing. | 0.3 |
| 8/1/2008 | D.B. | Reviewed analysis of Debtors' professional fees for June, 2008 and comparison to previous months. | 0.5 |
| 8/1/2008 | K.R. | Discussions with team management re: Deconsolidation model. | 0.9 |
| 8/1/2008 | K.R. | Reviewed updated cash flow budget provided by Kroll. | 1.4 |
| 8/1/2008 | K.R. | Reviewed headcount detail compared to prior week and updated exhibit schedules based on updated termination dates. | 1.3 |
| 8/1/2008 | M.M. | Reviewed Warn summary previously prepared. | 0.4 |
| 8/1/2008 | M.M. | Deconsolidation Model discussions with staff. | 0.9 |
| 8/1/2008 | M.M. | Prepared notes re: Deconsolidation Model. | 3.4 |
| 8/1/2008 | M.M. | Reviewed DIP agreement. | 0.6 |
| 8/1/2008 | M.M. | Reviewed revised cash flow. | 0.6 |
| 8/1/2008 | M.M. | Reviewed Plan of Liquidation. | 1.1 |
| 8/1/2008 | M.S. | Reviewed professional fee applications filed for the month of June. | 1.8 |
| 8/1/2008 | M.S. | Reviewed updated cash flow forecast through Emergence date and liquidity issues. | 1.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/2/2008 | D.B. | Reviewed 7/28/2008 draft of joint Chapter 11 plan of liquidation. | 1.7 |
| 8/3/2008 | M.M. | Reviewed allocation model received from Kroll and correspondence with staff regarding same. | 1.1 |
| 8/3/2008 | M.S. | Reviewed revised plan of liquidation and considered possible alternatives to some of the various asset allocation methodologies. | 1.8 |
| 8/3/2008 | M.S. | Correspondence with D. Berliner and M. Michaelis work plan. | 0.3 |
| 8/4/2008 | D.B. | Reviewed August 4, 2008 draft of intercompany allocation methodology and compared to prior versions of analysis; discussed with M. Michaelis and M. Stewart. | 2.9 |
| 8/4/2008 | K.R. | Reviewed updated plan provided by Kroll and noted key changes from prior version. | 1.8 |
| 8/4/2008 | K.R. | Met with BDO team re: allocation model. | 1.9 |
| 8/4/2008 | M.M. | Met with BDO team re: allocation model. | 1.9 |
| 8/4/2008 | M.M. | Reviewed revised allocation model. | 1.4 |
| 8/4/2008 | M.S. | Prepared recovery by Debtors' Entity for the various versions of model. | 0.4 |
| 8/4/2008 | M.S. | Met with M. Michaelis regarding plan. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/4/2008 | M.S. | Reviewed updated plan of liquidation forwarded by Debtors and prepared summary of analysis. | 3.8 |
| 8/5/2008 | K.R. | Reviewed cash budget to model. | 0.7 |
| 8/5/2008 | K.R. | Discussion with team management re: asset allocation model and summary to be prepared for Committee. | 1.1 |
| 8/5/2008 | M.M. | Reviewed cash budget and changes to model/recoveries. | 0.7 |
| 8/5/2008 | M.M. | Reviewed KEIP issues and previous payments. | 1.4 |
| 8/6/2008 | K.R. | Reviewed an updated version of plan of liquidation allocations provided by Kroll. | 1.5 |
| 8/6/2008 | M.M. | Reviewed previous cash flow information. | 0.4 |
| 8/6/2008 | M.M. | Reviewed updated model. | 1.6 |
| 8/6/2008 | M.M. | Prepared edits for Counsel as to recoveries under revised allocation model. | 0.3 |
| 8/6/2008 | M.M. | Prepared additional KERP request. | 0.9 |
| 8/6/2008 | M.S. | Liquidity Analysis for the revised forecast received 7-25-08 with comparison to prior forecasts. | 1.8 |
| 8/6/2008 | M.S. | Work sessions with M. Michaelis and K. Reinle regarding plan of liquidation and new bank recovery estimates. | 1.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/6/2008 | M.S. | Reviewed professional fee applications and updated analysis of various professionals. | 3.4 |
| 8/6/2008 | M.S. | Reviewed updated allocation model and POL related documents. | 0.8 |
| 8/6/2008 | M.S. | Met with staff regarding professional fee applications. | 0.2 |
| 8/7/2008 | D.B. | Met with staff to discuss next steps, work to be done and alternative plan models. | 0.5 |
| 8/7/2008 | D.B. | Reviewed revised draft of Kroll allocation model reflecting liquidation value of AH Bank and higher estimates of unsecured claims. | 0.8 |
| 8/7/2008 | K.R. | Discussions with team management re: new model and substantive consolidation issues. | 1.1 |
| 8/7/2008 | K.R. | Reviewed employee headcount provided in budget. | 0.8 |
| 8/7/2008 | M.M. | Reviewed liquidity summary prepared. | 1.3 |
| 8/7/2008 | M.M. | Discussions with BDO team re: new model and substantive consolidation issues. | 1.1 |
| 8/7/2008 | M.S. | Professional fee analysis of applications filed through 8-5-08 and payments made to date. | 1.2 |
| 8/7/2008 | M.S. | Reviewed docket filings and related documents. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/7/2008 | M.S. | Updated liquidity analysis through Emergence to send to lawyers. | 1.2 |
| 8/7/2008 | M.S. | Reviewed UCC reconciliation prepared by Debtors. | 0.3 |
| 8/7/2008 | M.S. | Reviewed emails related to UCC account. | 0.2 |
| 8/7/2008 | M.S. | BofA Deficiency claims and recovery analysis based on various scenarios of mortgage loan recovery. | 0.9 |
| 8/7/2008 | M.S. | Met with D. Berliner, M. Michaelis and K. Reinle regarding go-forward issues. | 0.7 |
| 8/8/2008 | D.B. | Reviewed Docket report for period July 17, 2008 through August 7, 2008. | 1.2 |
| 8/8/2008 | D.B. | Reviewed AHM motions re: sale of 243 performing mortgages, loans and sale procedures and settlement agreement with CEO Strauss. | 0.4 |
| 8/8/2008 | K.R. | Prepared a list of status update questions for M. Michaelis. | 1.2 |
| 8/8/2008 | K.R. | Discussion of possible recovery model adjustments with team members and Kroll. | 2.4 |
| 8/8/2008 | K.R. | Reviewed allocation model schedule. | 1.2 |
| 8/8/2008 | M.M. | Reviewed revised plan information based on possible recoveries for BofA. | 3.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

### H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/8/2008 | M.M. | Reviewed changes underlying budget recoveries. | 1.8 |
| 8/8/2008 | M.M. | Discussion of possible recovery model adjustments. | 2.4 |
| 8/8/2008 | M.S. | Prepared and met with M. Michaelis regarding updated cash flow budget and case status. | 0.8 |
| 8/8/2008 | M.S. | Reviewed updated cash flow forecast through Emergence date and liquidity issues. | 1.1 |
| 8/8/2008 | M.S. | Reviewed updated request list prepared by K. Reinle. | 0.3 |
| 8/11/2008 | D.B. | Reviewed August 8, 2008 draft of joint plan of liquidation. | 1.4 |
| 8/11/2008 | D.B. | Reviewed revised cash flow updated for period August 8, 2008 - November 7, 2008 and evaluated liquidity issues. | 0.4 |
| 8/11/2008 | D.B. | Reviewed initial draft of Disclosure Statement. | 0.8 |
| 8/11/2008 | K.R. | Created numerous scenario schedules and summary based on varying model assumptions. | 3.2 |
| 8/11/2008 | K.R. | Discussions with team management re: allocations, plan and budget. | 1.4 |
| 8/11/2008 | M.M. | Discussions with staff prior to meeting re: allocation plan and budget. | 1.4 |
| 8/11/2008 | M.M. | Reviewed revised budget. | 1.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/11/2008 | M.S. | Updated liquidity analysis through Emergence of major expenses components. | 0.8 |
| 8/11/2008 | M.S. | Discussion with K. Reinle regarding Draft Plan and M. Strauss. | 0.4 |
| 8/11/2008 | M.S. | Prepared for and met with M. Michaelis regarding cash forecast, plan and substantive consolidation alternatives. | 1.8 |
| 8/11/2008 | M.S. | Prepared analysis of BofA deficiency claims under various potential plan alternatives. | 2.4 |
| 8/11/2008 | M.S. | Reviewed forecasted professional fee payments from 8/15 to 10/31 and prepared potential deferment scenarios to increase liquidity and decrease DIP interest. | 3.4 |
| 8/12/2008 | D.B. | Reviewed initial draft of Disclosure Statement. | 1.7 |
| 8/12/2008 | D.B. | Telephone calls and e-mails with M. Michaelis and staff re: changes to Disclosure Statement and allocation model. | 0.3 |
| 8/12/2008 | D.B. | Reviewed liquidation analysis for AH Bank and prepared comments. | 0.5 |
| 8/12/2008 | K.R. | Continued working on numerous scenario schedules using varying assumption models and updated scenario summary. | 3.1 |
| 8/12/2008 | M.M. | Discussion with staff re: professional fee schedule. | 1.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/12/2008 | M.M. | Reviewed bank liquidation summary. | 2.1 |
| 8/12/2008 | M.S. | Reviewed updated Plan of Liquidation / disclosures in preparation for today's conference call. | 0.8 |
| 8/12/2008 | M.S. | Reviewed and analyzed cash flow forecast revised 8/8/08. | 1.8 |
| 8/12/2008 | M.S. | Reviewed updated POL asset allocation methodology provided by Debtors and updated previous analysis. | 1.2 |
| 8/12/2008 | M.S. | Reviewed motions filed by H&H. | 0.4 |
| 8/12/2008 | M.S. | Updated professional fee payment alternatives schedule. | 0.6 |
| 8/13/2008 | D.B. | Reviewed August 12, 2008 version of allocation model and BDO summary of changes from previous version; prepare comments to discuss with Kroll. | 0.5 |
| 8/13/2008 | D.B. | Reviewed BDO analysis of projected professional fee and potential fee's deferral scenarios. | 0.4 |
| 8/13/2008 | D.B. | Reviewed August 12, 2008 revised draft of Disclosure Statement. | 1.5 |
| 8/13/2008 | K.R. | Summarized changes and additions made to the disclosure statement for M. Michaelis and D. Berliner. | 1.4 |
| 8/13/2008 | M.M. | Discussion with D. Berliner re: update to current plan status. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/13/2008 | M.M. | Review and discussions related to professional fee deferral issues and revised plan. | 1.6 |
| 8/13/2008 | M.M. | Reviewed new budget and allocation results. | 1.1 |
| 8/13/2008 | M.S. | Discussion with K. Reinle regarding payroll headcount. | 0.3 |
| 8/13/2008 | M.S. | Reviewed updated allocation model and made necessary updates to our analysis to the Creditors' Committee. | 0.4 |
| 8/13/2008 | M.S. | Prepared for and attended work sessions with M. Michaelis regarding report, plan and liquidity issues. | 2.6 |
| 8/13/2008 | M.S. | Reviewed cash flow forecast updated 8/8/08. | 0.7 |
| 8/14/2008 | D.B. | Reviewed August 12, 2008 revised draft of Disclosure Statement. | 1.5 |
| 8/14/2008 | M.M. | Reviewed actual cash receipts vs. model. | 0.6 |
| 8/14/2008 | M.M. | Discussion with M. Stewart re: loan valuations. | 1.4 |
| 8/14/2008 | M.M. | Discussed staffing issues related to work assignments. | 0.7 |
| 8/14/2008 | M.M. | Reviewed New Century EPD plan. | 0.3 |
| 8/14/2008 | M.S. | Reviewed inventory report provided by Debtor as of 7-31-08 and reviewed UPB totals vs. forecast. | 1.8 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/14/2008 | M.S. | Prepared for Plan of Liquidation call. | 0.6 |
| 8/14/2008 | M.S. | Discussions with M. Michaelis regarding loan valuation, updated inventory reports and forecasted loan sales. | 1.4 |
| 8/15/2008 | D.B. | Reviewed Docket Report for period August 8, 2008 - August 15, 2008. | 0.3 |
| 8/15/2008 | D.B. | Reviewed revised cash flow forecast dated August 15, 2008 - December 31, 2008 and compared to previous forecast. | 1.1 |
| 8/15/2008 | D.B. | Reviewed final asset allocation model to be used in POL and compared to previous version. | 0.7 |
| 8/15/2008 | K.R. | Reviewed cash flow budget provided by Kroll. | 0.7 |
| 8/15/2008 | M.M. | Reviewed current updated budget. | 0.7 |
| 8/15/2008 | M.M. | Prepared outline for upcoming tasks and financial reviews. | 0.9 |
| 8/15/2008 | M.S. | Met with D. Berliner and M. Michaelis regarding EPD and breach calculations, report for next week (8/21) and liquidity. | 1.2 |
| 8/15/2008 | M.S. | Reviewed docket filing and related documents (amended schedules) | 0.6 |
| 8/15/2008 | M.S. | Reviewed POL and disclosure statement that will be filed with court today. | 0.8 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/15/2008 | M.S. | Reviewed severity levels of delinquent mortgage loans to validate Debtors' numbers to be used in POL. | 0.6 |
| 8/18/2008 | D.B. | Reviewed Plan of Liquidation dated August 15, 2008 as filed with the Court. | 1.9 |
| 8/18/2008 | D.B. | Reviewed Disclosure Statement dated August 15, 2008 as filed with the Court. | 2.4 |
| 8/18/2008 | K.R. | Reviewed plan of liquidation and disclosure statement. | 0.9 |
| 8/18/2008 | M.M. | Reviewed current news articles related to case and motions filed. | 0.8 |
| 8/18/2008 | M.M. | Prepared open item listing. | 1.2 |
| 8/18/2008 | M.M. | Reviewed disclosure statement and POL. | 0.9 |
| 8/18/2008 | M.S. | Reviewed plan of liquidation and disclosure statement filed by Debtors on 8/15/08. | 1.2 |
| 8/18/2008 | M.S. | Reviewed CTP compromises provided by Debtors. | 0.8 |
| 8/18/2008 | M.S. | Reviewed open issues and questions to be given to Debtors. | 0.8 |
| 8/18/2008 | M.S. | Correspondence with D. Berliner and M. Michaelis regarding plan and disclosure filings. | 0.4 |
| 8/18/2008 | M.S. | Reviewed cash flow forecast and employee headcount update. | 1.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/19/2008 | D.B. | Reviewed updated Budget as of August 15, 2008 and compared to previous versions. | 0.4 |
| 8/19/2008 | D.B. | Reviewed Disclosure Statement dated August 15, 2008 as filed with Court. | 1.6 |
| 8/19/2008 | M.M. | Discussion with M. Stewart re: budget. | 0.7 |
| 8/19/2008 | M.M. | Discussion with M. Stewart re: professional fee schedule. | 0.7 |
| 8/19/2008 | M.S. | Discussion with M. Michaelis regarding budget. | 0.7 |
| 8/19/2008 | M.S. | Reviewed liquidity, cash flow and DIP through Emergence. | 0.8 |
| 8/19/2008 | M.S. | Discussions with M. Michaelis regarding professional fees. | 0.7 |
| 8/19/2008 | M.S. | Discussions with M. Michaelis regarding WL Ross Motion. | 1.1 |
| 8/20/2008 | J.F. | Created Binder of Motion for M. Stewart. | 1.2 |
| 8/20/2008 | M.S. | Reviewed 7-31-08 inventory report for mortgage loan UPB. | 0.3 |
| 8/20/2008 | M.S. | Discussion with M. Michaelis regarding remaining mortgage loans and other proceeds. | 1.1 |
| 8/20/2008 | M.S. | Reviewed construction section of the disclosure statement. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/20/2008 | M.S. | Reviewed potential recoveries and cash impact post-effective date. | 0.4 |
| 8/21/2008 | D.B. | Met with M. Michaelis and M. Stewart re: work to be performed re: WL Ross claim, loan auction, UCC investigation of other items. | 0.4 |
| 8/21/2008 | M.M. | Reviewed current motions filed in case. | 0.7 |
| 8/21/2008 | M.S. | Met with M. Michaelis regarding go-forward issues and case status. | 0.4 |
| 8/25/2008 | K.R. | Reviewed docket for updated filings. | 0.8 |
| 8/26/2008 | M.S. | Prepared and met with M. Michaelis regarding performing loan pool, liquidity and report. | 1.4 |
| 8/26/2008 | M.S. | Reviewed cash flow forecast provided on 8/22/08. | 1.6 |
| 8/26/2008 | M.S. | Reviewed updated employee headcount figures and costs. | 0.8 |
| 8/26/2008 | M.S. | Correspondence with K. Reinle regarding employee headcount. | 0.3 |
| 8/27/2008 | M.M. | Reviewed information and correspondence related to servicing business LPMI and Prepays. | 2.2 |
| 8/28/2008 | M.M. | Reviewed professional fee summary. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/28/2008 | M.M. | Reviewed EPD/Breach portion of disclosure statement. | 0.6 |
| 8/28/2008 | M.M. | Reviewed WARN act related proceedings and decisions. | 0.6 |
| 8/28/2008 | M.S. | Discussion with K. Reinle regarding preparation of professional fee schedules. | 0.2 |
| 8/28/2008 | M.S. | Organized plan documents and related supporting information. | 0.6 |
| 8/29/2008 | K.R. | Reviewed professional fees for the month of July 2008. | 2.5 |
| 8/29/2008 | M.M. | Reviewed information regarding possible WARN Act settlement and effect on results. | 0.4 |
| 8/29/2008 | M.M. | Reviewed bank related data. | 1.1 |
| 8/29/2008 | M.S. | Reviewed cash flow forecast received today (8-29-08). | 0.4 |
| 8/29/2008 | M.S. | Correspondence with K. Reinle professional fees. | 0.2 |
| | | **TOTAL:** | **175.1** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## H.    BUSINESS ANALYSIS

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 26.1 | 590.00 | 15,399.00 |
| M. MICHAELIS (M.M.) | 51.1 | 375.00 | 19,162.50 |
| M. STEWART (M.S.) | 65.4 | 215.00 | 14,061.00 |
| K. REINLE (K.R.) | 31.3 | 190.00 | 5,947.00 |
| J. FRIEDMAN (J.F.) | 1.2 | 150.00 | 180.00 |
| **TOTAL:** | **175.1** | | **54,749.50** |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### August 1, 2008 to August 31, 2008

## I.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/1/2008 | M.S. | Reviewed emails and related documents. | 0.3 |
| 8/4/2008 | D.B. | E-mails with H&H re: analysis of Debtors' professional fees for June 2008 and AH Bank sale status. | 0.5 |
| 8/4/2008 | M.S. | Reviewed emails and related documents. | 0.4 |
| 8/6/2008 | D.B. | Met with M. Indelicato and E. Schnitzer re: plan issues and allocation methodology. | 1.2 |
| 8/6/2008 | M.M. | Correspondence with counsel and D. Berliner re: status. | 0.4 |
| 8/7/2008 | D.B. | Telephone calls and e-mails with H&H re: reconciliation of creditor claims by Debtors, analysis of professional fees through June 30, 2008, revised cash flow analysis through October 31, 2008, update on sale of AH Bank, comments on BDO Report and preparation for UCC meeting. | 1.9 |
| 8/7/2008 | D.B. | Edited analysis for H&H of professional fees through June 30, 2008 and cash flow projection through October 31, 2008. | 0.6 |
| 8/8/2008 | D.B. | Telephone calls and e-mails with M. Indelicato re: conversations with Debtors' counsel, Melville building sale issues and plan issues. | 0.3 |
| 8/8/2008 | M.M. | Call with counsel re: document review. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## I.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/11/2008 | D.B. | Telephone call and e-mails with H&H re: allocation model and plan issues. | 0.4 |
| 8/11/2008 | K.R. | Conference call with Counsel and Debtors re: Disclosure Statement and Plan. | 1.2 |
| 8/11/2008 | M.M. | Prepared memo for Counsel re: allocation changes, weightings and result edits. | 2.4 |
| 8/11/2008 | M.M. | Call with Counsel and Debtors re: Disclosure Statement and Plan. | 1.2 |
| 8/11/2008 | M.S. | Conference call with counsels regarding draft Plan of Liquidation. | 1.0 |
| 8/11/2008 | M.S. | Prepared for and participated on conference call regarding Draft Plan. | 0.8 |
| 8/12/2008 | K.R. | Call with Counsel and Debtors re: Disclosure Statement and Plan. | 0.8 |
| 8/12/2008 | M.M. | Call with Counsel and Debtors re: Disclosure Statement and Plan. | 0.8 |
| 8/12/2008 | M.S. | Conference call with counsel regarding draft Plan of Liquidation. | 0.7 |
| 8/13/2008 | D.B. | Reviewed H&H memos re: AHM motion to approve stipulations with McLain Partners and Vicom Computer Services. | 0.1 |
| 8/13/2008 | D.B. | Telephone calls and e-mails with M. Indelicato re: indenture trustee fee provisions, plan issues and planning for UCC conference call August 14, 2008. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## I.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/14/2008 | M.M. | Discussion with H&H re: report and allocation model. | 0.3 |
| 8/14/2008 | M.M. | Correspondence with counsel re: document review for causes of action. | 0.2 |
| 8/14/2008 | M.S. | Discussions with M. Indelicato regarding report and plan. | 0.2 |
| 8/18/2008 | D.B. | Telephone call and e-mails with M. Indelicato re: Plan filing, issues and next steps. | 0.2 |
| 8/18/2008 | M.M. | Correspondence with counsel, M. Stewart and D. Berliner re: litigation issues and cause of action issues. | 1.1 |
| 8/18/2008 | M.S. | Correspondence with counsel, M. Michaelis and D. Berliner regarding litigation issues and cause of action issues. | 1.1 |
| 8/19/2008 | D.B. | Telephone call and e-mails with H&H re: case status and issues. | 0.7 |
| 8/19/2008 | D.B. | Prepared notes from conference call with Kroll for counsel and BDO Report to UCC. | 0.4 |
| 8/20/2008 | D.B. | Telephone calls and e-mails with H&H re: case status and planning for UCC call. | 0.3 |
| 8/20/2008 | D.B. | Conference call with J. McCahey and team re: status of UCC investigation and preparation for call. | 1.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## I.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/20/2008 | M.M. | Reviewed correspondence with counsel. | 0.3 |
| 8/20/2008 | M.M. | Call with counsel re: document review and causes of action possible in future. | 1.5 |
| 8/20/2008 | M.S. | Call with counsel, D. Berliner and M. Michaelis regarding potential causes of action. | 1.5 |
| 8/20/2008 | M.S. | Prepared for causes of action call with counsel. | 0.4 |
| 8/20/2008 | M.S. | Sent draft report and exhibits to counsel to review before call tomorrow (8/21). | 0.2 |
| 8/21/2008 | D.B. | Telephone call and e-mails with H&H re: UCC meeting. | 0.4 |
| 8/21/2008 | M.M. | Call with D. Berliner and M. Indelicato re: Committee call for 8/21 and current disclosure statement issues. | 0.4 |
| 8/21/2008 | M.M. | Correspondence with counsel re: document review for causes of action. | 0.4 |
| 8/26/2008 | M.M. | Reviewed correspondence between UCC Counsel and Debtors re: auction results and next steps. | 0.2 |
| 8/26/2008 | M.M. | Prepared summary for counsel of call with Kroll. | 0.7 |
| 8/27/2008 | M.M. | Met at H&H offices re: Servicing Business admin claims. | 2.1 |
| 8/27/2008 | M.M. | Prepared for discussion with M. Stewart prior to meeting with H&H. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## I.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/27/2008 | M.S. | Met with counsel regarding WL Ross Admin Claims. | 2.0 |
| 8/28/2008 | M.M. | Discussion internally and correspondence with counsel re: document review and causes of action. | 0.4 |
| 8/28/2008 | M.S. | Correspondence with counsel, M. Michaelis, and sent out Committee Report. | 0.3 |
| 8/28/2008 | M.S. | Call with counsel regarding EPD claims/calculations and other plan issues. | 0.6 |
| 8/29/2008 | M.M. | Correspondence with counsel re: document review and 2004 exam. | 0.3 |
| | | **TOTAL:** | **34.3** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 9.2 | 590.00 | 5,428.00 |
| M. MICHAELIS (M.M.) | 13.6 | 375.00 | 5,100.00 |
| M. STEWART (M.S.) | 9.5 | 215.00 | 2,042.50 |
| K. REINLE (K.R.) | 2.0 | 190.00 | 380.00 |
| **TOTAL:** | **34.3** | | **12,950.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

## J.    FEE APPLICATIONS / MONTHLY STATEMENTS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/3/2008 | M.M. | Accumulated, organized and prepared monthly application. | 0.6 |
| 8/4/2008 | M.M. | Accumulated, organized and prepared monthly application. | 0.6 |
| 8/5/2008 | M.M. | Accumulated, organized and prepared monthly application. | 0.7 |
| 8/6/2008 | M.M. | Accumulated, organized and prepared monthly application. | 0.9 |
| 8/7/2008 | M.M. | Revised 10th monthly application. | 2.9 |
| 8/13/2008 | N.V. | Reviewed time and expenses billed in July 2008. | 0.5 |
| 8/15/2008 | N.V. | Reviewed and edited BDO's July 2008 time detail; updated project categories. | 2.4 |
| 8/18/2008 | M.M. | Reviewed fee application issues regarding expenses. | 0.3 |
| 8/18/2008 | N.V. | Reviewed and updated expense detail line items to provide details at request of Judge for February and March 2008. | 1.1 |
| 8/18/2008 | N.V. | Reviewed and edited BDO's July 2008 time detail; updated project categories. | 0.8 |
| 8/19/2008 | M.M. | Revised 10th monthly application. | 2.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

### J.    FEE APPLICATIONS / MONTHLY STATEMENTS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/19/2008 | N.V. | Reviewed and prepared details of expense detail for July 2008. | 0.3 |
| 8/19/2008 | N.V. | Reviewed draft of July 2008 monthly application and updated time details; updated services provided section. | 0.4 |
| 8/20/2008 | M.M. | Revised 10th monthly application. | 0.8 |
| 8/20/2008 | N.V. | Updated draft of July 2008 monthly application and updated time details; updated services provided section. | 1.8 |
| 8/21/2008 | D.B. | Reviewed and approved 10th monthly application for compensation of services rendered as financial advisors for UCC for July, 2008 and Berliner Declaration. | 1.8 |
| 8/22/2008 | M.M. | Revised 10th monthly application and prepared for sending out. | 0.6 |
| 8/27/2008 | M.S. | Reviewed professional fee applications filed on 8/28. | 0.4 |
| 8/28/2008 | M.S. | Analyzed professional fee applications filed through 8-27-08. | 3.4 |
| | | **TOTAL:** | **23.1** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 1, 2008 to August 31, 2008**

**J.    FEE APPLICATIONS / MONTHLY STATEMENTS**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 1.8 | 590.00 | 1,062.00 |
| M. MICHAELIS (M.M.) | 0.3 | 375.00 | 112.50 |
| M. STEWART (M.S.) | 3.8 | 215.00 | 817.00 |
| N. VANDERHOOP (N.V.) | 7.3 | 185.00 | 1,350.50 |
| M. MUFTUOGLU (M.M.) | 9.9 | 150.00 | 1,485.00 |
| **TOTAL:** | **23.1** | | **4,827.00** |

EXHIBIT "B"

American Home Mortgage Holdings, Inc.
Schedule of Expenses
August 1, 2008 through August 31, 2008

1.      PHOTOCOPYING
      a.      Internal
      b.      External

2.      TELECOMMUNICATIONS
      a.      Toll Charges
      b.      Facsimile
      c.      Out-of-State toll charges

3.      COURIER, FRIEGHT AND POSTAL SERVICES
*For overnight and hand delivery to Counsel*
*and Committee members*

4.      COURT REPORTER AND TRANSCRIPTS

5.      TECHNOLOGY SERVICES

6.      OUT-OF-TOWN TRAVEL
      a.      Transportation                    150.66
      b.      Lodging
      c.      Meals                             207.32

7.       OUTSIDE SERVICES

8.      LOCAL MEALS                               56.18

9.      LOCAL TRANSPORTATION, TOLLS, MILEAGE       13.00
AND PARKING – for cabs to/from meetings, car service
*for employees working after 8:00 p.m. and local mileage*
*using personal auto*

10.     MISCELLANEOUS


**TOTAL**                                        **$427.16**