# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**    American Home Mortgage Investment Corp.                    10/17/2008

   Alan B. Horn
   538 Broadhollow Road
   Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:                    Bill No.  40319436

**American Home Mortgage Investment Corp.**
**Billing Period Through September 30, 2008**

Total Fees...................................................................................... $    458,977.00
Total Expenses ..................................................................................    31,806.03
Total............................................................ $    490,783.03

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2008

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 106.80 | 30,983.00 |
| B002 | Court Hearings | 43.50 | 11,784.00 |
| B003 | Cash Collateral/DIP Financing | 1.90 | 746.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 1.80 | 522.50 |
| B005 | Lease/Executory Contract Issues | 11.40 | 3,585.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 101.40 | 34,908.50 |
| B007 | Claims Analysis, Objections and Resolutions | 352.40 | 116,584.00 |
| B008 | Meetings | 13.40 | 7,226.00 |
| B009 | Stay Relief Matters | 41.40 | 10,848.00 |
| B011 | Other Adversary Proceedings | 63.90 | 21,023.50 |
| B012 | Plan and Disclosure Statement | 339.00 | 160,668.00 |
| B013 | Creditor Inquiries | 11.50 | 3,150.50 |
| B015 | Employee Matters | 173.00 | 45,610.00 |
| B016 | Asset Analysis | 1.00 | 322.00 |
| B017 | Retention of Professionals/Fee Issues | 34.20 | 7,330.50 |
| B018 | Fee Application Preparation | 3.00 | 1,420.00 |
| B019 | Travel | 3.50 | 2,265.00 |
| | Totals | 1,303.10 | $ 458,977.00 |

2

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2008

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 1.20 | x $ | 50.00 | = | 60.00 |
| Casey Cathcart | Paralegal | 0.10 | x $ | 145.00 | = | 14.50 |
| Debbie Laskin | Paralegal | 6.90 | x $ | 200.00 | = | 1,380.00 |
| John Meyer | Tech. Services | 0.70 | x $ | 165.00 | = | 115.50 |
| Kara Hammond Coyle | Associate | 0.40 | x $ | 305.00 | = | 122.00 |
| Kenneth Enos | Associate | 2.10 | x $ | 290.00 | = | 609.00 |
| Kevin Garland | Associate | 1.20 | x $ | 240.00 | = | 288.00 |
| Lisa Eden | Paralegal | 8.20 | x $ | 135.00 | = | 1,107.00 |
| Margaret B. Whiteman | Associate | 54.10 | x $ | 290.00 | = | 15,689.00 |
| Matthew B. Lunn | Associate | 0.50 | x $ | 355.00 | = | 177.50 |
| Michael S. Neiburg | Associate | 6.60 | x $ | 240.00 | = | 1,584.00 |
| Patrick A. Jackson | Associate | 0.90 | x $ | 265.00 | = | 238.50 |
| Patsy Petlock | Clerk | 2.00 | x $ | 55.00 | = | 110.00 |
| Robert S. Brady | Partner | 14.90 | x $ | 560.00 | = | 8,344.00 |
| Sean M. Beach | Associate | 1.30 | x $ | 390.00 | = | 507.00 |
| Seth J. Reidenberg | Special Counsel | 0.20 | x $ | 425.00 | = | 85.00 |
| Tracy Amoroso | Paralegal | 3.20 | x $ | 115.00 | = | 368.00 |
| Troy Bollman | Legal Assistant | 2.30 | x $ | 80.00 | = | 184.00 |
| Totals: | | 106.80 | | | $ | 30,983.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2008

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.20 | x $ | 440.00 | = | 88.00 |
| Debbie Laskin | Paralegal | 20.20 | x $ | 200.00 | = | 4,040.00 |
| Donald J. Bowman | Associate | 0.20 | x $ | 305.00 | = | 61.00 |
| Lisa Eden | Paralegal | 0.30 | x $ | 135.00 | = | 40.50 |
| Margaret B. Whiteman | Associate | 2.90 | x $ | 290.00 | = | 841.00 |
| Maribeth L. Minella | Associate | 0.10 | x $ | 300.00 | = | 30.00 |
| Nathan D. Grow | Associate | 6.60 | x $ | 260.00 | = | 1,716.00 |
| Patrick A. Jackson | Associate | 0.10 | x $ | 265.00 | = | 26.50 |
| Robert S. Brady | Partner | 4.50 | x $ | 560.00 | = | 2,520.00 |
| Scott A. Holt | Partner | 2.00 | x $ | 375.00 | = | 750.00 |
| Sean M. Beach | Associate | 2.10 | x $ | 390.00 | = | 819.00 |
| Sharon M. Zieg | Associate | 1.30 | x $ | 390.00 | = | 507.00 |
| Tracy Amoroso | Paralegal | 3.00 | x $ | 115.00 | = | 345.00 |
| | Totals: | 43.50 | | | $ | 11,784.00 |

**Task B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Matthew B. Lunn | Associate | 0.30 | x $ | 355.00 | = | 106.50 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 545.00 | = | 54.50 |
| Sean M. Beach | Associate | 1.50 | x $ | 390.00 | = | 585.00 |
| | Totals: | 1.90 | | | $ | 746.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2008

**Task B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.00 | x $ | 200.00 | = | 200.00 |
| Edward J. Kosmowski | Associate | 0.70 | x $ | 410.00 | = | 287.00 |
| Matthew B. Lunn | Associate | 0.10 | x $ | 355.00 | = | 35.50 |
| Totals: | | 1.80 | | | $ | 522.50 |

**Task B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 1.20 | x $ | 440.00 | = | 528.00 |
| Debbie Laskin | Paralegal | 0.20 | x $ | 200.00 | = | 40.00 |
| Donald J. Bowman | Associate | 0.80 | x $ | 305.00 | = | 244.00 |
| Margaret B. Whiteman | Associate | 6.80 | x $ | 290.00 | = | 1,972.00 |
| Matthew B. Lunn | Associate | 1.70 | x $ | 355.00 | = | 603.50 |
| Robert F. Poppiti | Associate | 0.50 | x $ | 240.00 | = | 120.00 |
| Sean M. Beach | Associate | 0.20 | x $ | 390.00 | = | 78.00 |
| Totals: | | 11.40 | | | $ | 3,585.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2008

**Task B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 8.70 | x $ | 560.00 | = | 4,872.00 |
| Curtis J. Crowther | Senior Counsel | 0.70 | x $ | 440.00 | = | 308.00 |
| Debbie Laskin | Paralegal | 5.00 | x $ | 200.00 | = | 1,000.00 |
| Donald J. Bowman | Associate | 5.90 | x $ | 305.00 | = | 1,799.50 |
| Evangelos Kostoulas | Associate | 1.70 | x $ | 265.00 | = | 450.50 |
| James L. Patton | Partner | 1.00 | x $ | 750.00 | = | 750.00 |
| John C. Kuffel | Associate | 21.00 | x $ | 310.00 | = | 6,510.00 |
| Kenneth Enos | Associate | 2.10 | x $ | 290.00 | = | 609.00 |
| Margaret B. Whiteman | Associate | 17.80 | x $ | 290.00 | = | 5,162.00 |
| Matthew B. Lunn | Associate | 12.50 | x $ | 355.00 | = | 4,437.50 |
| Michael S. Neiburg | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| Robert F. Poppiti | Associate | 0.10 | x $ | 240.00 | = | 24.00 |
| Robert S. Brady | Partner | 0.50 | x $ | 560.00 | = | 280.00 |
| Ryan Bartley | Associate | 5.20 | x $ | 240.00 | = | 1,248.00 |
| Sean M. Beach | Associate | 19.00 | x $ | 390.00 | = | 7,410.00 |
| Totals: | | 101.40 | | | $ | 34,908.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2008

| **Task B007** **Claims Analysis, Objections and Resolutions** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Casey Cathcart | Paralegal | 0.20 | x $ | 145.00 | = | 29.00 |
| Craig D. Grear | Partner | 11.70 | x $ | 560.00 | = | 6,552.00 |
| Curtis J. Crowther | Senior Counsel | 0.60 | x $ | 440.00 | = | 264.00 |
| Debbie Laskin | Paralegal | 9.00 | x $ | 200.00 | = | 1,800.00 |
| Donald J. Bowman | Associate | 6.50 | x $ | 305.00 | = | 1,982.50 |
| Edward J. Kosmowski | Associate | 1.30 | x $ | 410.00 | = | 533.00 |
| Erin D. Edwards | Associate | 21.60 | x $ | 305.00 | = | 6,588.00 |
| James L. Patton | Partner | 3.80 | x $ | 750.00 | = | 2,850.00 |
| John T. Dorsey | Partner | 47.00 | x $ | 530.00 | = | 24,910.00 |
| Kara Hammond Coyle | Associate | 13.50 | x $ | 305.00 | = | 4,117.50 |
| Kenneth Enos | Associate | 0.50 | x $ | 290.00 | = | 145.00 |
| Kevin Garland | Associate | 6.00 | x $ | 240.00 | = | 1,440.00 |
| Lisa Eden | Paralegal | 6.60 | x $ | 135.00 | = | 891.00 |
| Margaret B. Whiteman | Associate | 19.30 | x $ | 290.00 | = | 5,597.00 |
| Matthew B. Lunn | Associate | 2.80 | x $ | 355.00 | = | 994.00 |
| Michael S. Neiburg | Associate | 52.10 | x $ | 240.00 | = | 12,504.00 |
| Nathan D. Grow | Associate | 54.00 | x $ | 260.00 | = | 14,040.00 |
| Patrick A. Jackson | Associate | 29.30 | x $ | 265.00 | = | 7,764.50 |
| Robert F. Poppiti | Associate | 1.10 | x $ | 240.00 | = | 264.00 |
| Robert S. Brady | Partner | 1.00 | x $ | 560.00 | = | 560.00 |
| Ryan Bartley | Associate | 7.50 | x $ | 240.00 | = | 1,800.00 |
| Sean M. Beach | Associate | 18.30 | x $ | 390.00 | = | 7,137.00 |
| Sharon M. Zieg | Associate | 32.90 | x $ | 390.00 | = | 12,831.00 |
| Tracy Amoroso | Paralegal | 0.70 | x $ | 115.00 | = | 80.50 |
| William DuBois | Tech. Services | 4.60 | x $ | 175.00 | = | 805.00 |
| William E. Gamgort | Associate | 0.50 | x $ | 210.00 | = | 105.00 |
| Totals: | | 352.40 | | | $ | 116,584.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2008

| Task B008 Meetings | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.30 | x $ | 560.00 | = | 728.00 |
| Erin D. Edwards | Associate | 1.30 | x $ | 305.00 | = | 396.50 |
| James L. Patton | Partner | 5.50 | x $ | 750.00 | = | 4,125.00 |
| Margaret B. Whiteman | Associate | 0.50 | x $ | 290.00 | = | 145.00 |
| Matthew B. Lunn | Associate | 0.40 | x $ | 355.00 | = | 142.00 |
| Patrick A. Jackson | Associate | 1.30 | x $ | 265.00 | = | 344.50 |
| Robert S. Brady | Partner | 0.80 | x $ | 560.00 | = | 448.00 |
| Sean M. Beach | Associate | 2.30 | x $ | 390.00 | = | 897.00 |
| | Totals: | 13.40 | | | $ | 7,226.00 |

| Task B009 Stay Relief Matters | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 15.90 | x $ | 200.00 | = | 3,180.00 |
| Donald J. Bowman | Associate | 7.90 | x $ | 305.00 | = | 2,409.50 |
| Erin D. Edwards | Associate | 0.10 | x $ | 305.00 | = | 30.50 |
| Margaret B. Whiteman | Associate | 7.10 | x $ | 290.00 | = | 2,059.00 |
| Matthew B. Lunn | Associate | 0.70 | x $ | 355.00 | = | 248.50 |
| Patrick A. Jackson | Associate | 5.10 | x $ | 265.00 | = | 1,351.50 |
| Ryan Bartley | Associate | 1.50 | x $ | 240.00 | = | 360.00 |
| Sean M. Beach | Associate | 3.10 | x $ | 390.00 | = | 1,209.00 |
| | Totals: | 41.40 | | | $ | 10,848.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2008

| **Task B011** **Other Adversary Proceedings** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 4.80 | x $ | 440.00 | = | 2,112.00 |
| Debbie Laskin | Paralegal | 0.70 | x $ | 200.00 | = | 140.00 |
| Erin D. Edwards | Associate | 2.80 | x $ | 305.00 | = | 854.00 |
| John T. Dorsey | Partner | 1.30 | x $ | 530.00 | = | 689.00 |
| Kara Hammond Coyle | Associate | 0.10 | x $ | 305.00 | = | 30.50 |
| Lisa Eden | Paralegal | 4.20 | x $ | 135.00 | = | 567.00 |
| Margaret B. Whiteman | Associate | 23.20 | x $ | 290.00 | = | 6,728.00 |
| Matthew B. Lunn | Associate | 5.30 | x $ | 355.00 | = | 1,881.50 |
| Michael S. Neiburg | Associate | 2.10 | x $ | 240.00 | = | 504.00 |
| Patrick A. Jackson | Associate | 0.20 | x $ | 265.00 | = | 53.00 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 545.00 | = | 54.50 |
| Robert S. Brady | Partner | 0.30 | x $ | 560.00 | = | 168.00 |
| Ryan Bartley | Associate | 0.60 | x $ | 240.00 | = | 144.00 |
| Sean M. Beach | Associate | 10.30 | x $ | 390.00 | = | 4,017.00 |
| Sharon M. Zieg | Associate | 7.90 | x $ | 390.00 | = | 3,081.00 |
| Totals: | | 63.90 | | | $ | 21,023.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2008

| Task B012 Plan and Disclosure Statement | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 0.50 | x $ | 560.00 | = | 280.00 |
| Debbie Laskin | Paralegal | 4.50 | x $ | 200.00 | = | 900.00 |
| Evangelos Kostoulas | Associate | 3.50 | x $ | 265.00 | = | 927.50 |
| James Gallagher | Associate | 1.60 | x $ | 295.00 | = | 472.00 |
| James L. Patton | Partner | 114.00 | x $ | 750.00 | = | 85,500.00 |
| Margaret B. Whiteman | Associate | 4.30 | x $ | 290.00 | = | 1,247.00 |
| Matthew B. Lunn | Associate | 1.80 | x $ | 355.00 | = | 639.00 |
| Norman M. Powell | Partner | 0.20 | x $ | 560.00 | = | 112.00 |
| Patrick A. Jackson | Associate | 118.30 | x $ | 265.00 | = | 31,349.50 |
| Robert F. Poppiti | Associate | 0.30 | x $ | 240.00 | = | 72.00 |
| Robert S. Brady | Partner | 24.30 | x $ | 560.00 | = | 13,608.00 |
| Sean M. Beach | Associate | 65.50 | x $ | 390.00 | = | 25,545.00 |
| Troy Bollman | Legal Assistant | 0.20 | x $ | 80.00 | = | 16.00 |
| Totals: | | 339.00 | | | $ | 160,668.00 |

| Task B013 Creditor Inquiries | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.20 | x $ | 200.00 | = | 40.00 |
| Margaret B. Whiteman | Associate | 5.70 | x $ | 290.00 | = | 1,653.00 |
| Matthew B. Lunn | Associate | 0.40 | x $ | 355.00 | = | 142.00 |
| Patrick A. Jackson | Associate | 0.90 | x $ | 265.00 | = | 238.50 |
| Robert F. Poppiti | Associate | 3.70 | x $ | 240.00 | = | 888.00 |
| Ryan Bartley | Associate | 0.30 | x $ | 240.00 | = | 72.00 |
| Sean M. Beach | Associate | 0.30 | x $ | 390.00 | = | 117.00 |
| Totals: | | 11.50 | | | $ | 3,150.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2008

**Task  B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Casey Cathcart | Paralegal | 1.60 | x $ | 145.00 | = | 232.00 |
| Curtis J. Crowther | Senior Counsel | 2.20 | x $ | 440.00 | = | 968.00 |
| Erin D. Edwards | Associate | 0.60 | x $ | 305.00 | = | 183.00 |
| Evangelos Kostoulas | Associate | 3.50 | x $ | 265.00 | = | 927.50 |
| Jill Randolph | Paralegal | 32.20 | x $ | 110.00 | = | 3,542.00 |
| John Meyer | Tech. Services | 0.80 | x $ | 165.00 | = | 132.00 |
| Kenneth Enos | Associate | 0.30 | x $ | 290.00 | = | 87.00 |
| Lauren Hudecki | Associate | 24.70 | x $ | 240.00 | = | 5,928.00 |
| Lisa Eden | Paralegal | 6.30 | x $ | 135.00 | = | 850.50 |
| Margaret B. Whiteman | Associate | 0.70 | x $ | 290.00 | = | 203.00 |
| Maribeth L. Minella | Associate | 30.20 | x $ | 300.00 | = | 9,060.00 |
| Pauline K. Morgan | Partner | 0.30 | x $ | 545.00 | = | 163.50 |
| Robert S. Brady | Partner | 0.50 | x $ | 560.00 | = | 280.00 |
| Scott A. Holt | Partner | 33.50 | x $ | 375.00 | = | 12,562.50 |
| Sean M. Beach | Associate | 4.40 | x $ | 390.00 | = | 1,716.00 |
| Seth J. Reidenberg | Special Counsel | 8.40 | x $ | 425.00 | = | 3,570.00 |
| Teresa A. Cheek | Partner | 3.70 | x $ | 375.00 | = | 1,387.50 |
| Timothy J. Snyder | Partner | 1.90 | x $ | 425.00 | = | 807.50 |
| William DuBois | Tech. Services | 17.20 | x $ | 175.00 | = | 3,010.00 |
| | Totals: | 173.00 | | | $ | 45,610.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2008

| Task B016 Asset Analysis | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 0.80 x $ | 305.00 | = | 244.00 |
| Sean M. Beach | Associate | 0.20 x $ | 390.00 | = | 78.00 |
| Totals: | | 1.00 | | $ | 322.00 |

| Task B017 Retention of Professionals/Fee Issues | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.50 x $ | 200.00 | = | 500.00 |
| Donald J. Bowman | Associate | 1.20 x $ | 305.00 | = | 366.00 |
| Margaret B. Whiteman | Associate | 6.90 x $ | 290.00 | = | 2,001.00 |
| Matthew B. Lunn | Associate | 1.30 x $ | 355.00 | = | 461.50 |
| Patrick A. Jackson | Associate | 0.10 x $ | 265.00 | = | 26.50 |
| Ryan Bartley | Associate | 8.30 x $ | 240.00 | = | 1,992.00 |
| Sean M. Beach | Associate | 1.40 x $ | 390.00 | = | 546.00 |
| Tracy Amoroso | Paralegal | 12.50 x $ | 115.00 | = | 1,437.50 |
| Totals: | | 34.20 | | $ | 7,330.50 |

| Task B018 Fee Application Preparation | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Pauline K. Morgan | Partner | 2.50 x $ | 545.00 | = | 1,362.50 |
| Tracy Amoroso | Paralegal | 0.50 x $ | 115.00 | = | 57.50 |
| Totals: | | 3.00 | | $ | 1,420.00 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2008

| **Task B019** **Travel** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| James L. Patton | Partner | 2.50 | x $ | 750.00 | = | 1,875.00 |
| Sean M. Beach | Associate | 1.00 | x $ | 390.00 | = | 390.00 |
| | Totals: | 3.50 | | | $ | 2,265.00 |
| | Aggregate Total: | 1,303.10 | | | $ | 458,977.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2008

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 126.80 | $ | 750.00 | = | 95,100.00 |
| CGREA | Craig D. Grear, Partner | 22.20 | $ | 560.00 | = | 12,432.00 |
| NPOWE | Norman M. Powell, Partner | 0.20 | $ | 560.00 | = | 112.00 |
| RBRAD | Robert S. Brady, Partner | 46.80 | $ | 560.00 | = | 26,208.00 |
| PMORG | Pauline K. Morgan, Partner | 3.00 | $ | 545.00 | = | 1,635.00 |
| JDORS | John T. Dorsey, Partner | 48.30 | $ | 530.00 | = | 25,599.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 9.70 | $ | 440.00 | = | 4,268.00 |
| SREID | Seth J. Reidenberg, Special Counsel | 8.60 | $ | 425.00 | = | 3,655.00 |
| TSNYD | Timothy J. Snyder, Partner | 1.90 | $ | 425.00 | = | 807.50 |
| EKOSM | Edward J. Kosmowski, Associate | 2.00 | $ | 410.00 | = | 820.00 |
| SBEAC | Sean M. Beach, Associate | 130.90 | $ | 390.00 | = | 51,051.00 |
| SZIEG | Sharon M. Zieg, Associate | 42.10 | $ | 390.00 | = | 16,419.00 |
| SHOLT | Scott A. Holt, Partner | 35.50 | $ | 375.00 | = | 13,312.50 |
| TCHEE | Teresa A. Cheek, Partner | 3.70 | $ | 375.00 | = | 1,387.50 |
| MLUNN | Matthew B. Lunn, Associate | 27.80 | $ | 355.00 | = | 9,869.00 |
| JKUFF | John C. Kuffel, Associate | 21.00 | $ | 310.00 | = | 6,510.00 |
| DBOWM | Donald J. Bowman, Associate | 23.30 | $ | 305.00 | = | 7,106.50 |
| EEDWA | Erin D. Edwards, Associate | 26.40 | $ | 305.00 | = | 8,052.00 |
| KCOYL | Kara Hammond Coyle, Associate | 14.00 | $ | 305.00 | = | 4,270.00 |
| MMINE | Maribeth L. Minella, Associate | 30.30 | $ | 300.00 | = | 9,090.00 |
| JGALL | James Gallagher, Associate | 1.60 | $ | 295.00 | = | 472.00 |
| KENOS | Kenneth Enos, Associate | 5.00 | $ | 290.00 | = | 1,450.00 |
| MWHIT | Margaret B. Whiteman, Associate | 149.30 | $ | 290.00 | = | 43,297.00 |
| EKOST | Evangelos Kostoulas, Associate | 8.70 | $ | 265.00 | = | 2,305.50 |
| PJACK | Patrick A. Jackson, Associate | 156.20 | $ | 265.00 | = | 41,393.00 |
| NGROW | Nathan D. Grow, Associate | 60.60 | $ | 260.00 | = | 15,756.00 |
| KGARL | Kevin Garland, Associate | 7.20 | $ | 240.00 | = | 1,728.00 |
| LHUDE | Lauren Hudecki, Associate | 24.70 | $ | 240.00 | = | 5,928.00 |

| | | | | | | |
|------|------|------|---|-----|---|-----------|
| MNEIB | Michael S. Neiburg, Associate | 61.00 | $ | 240.00 | = | 14,640.00 |
| RFPOP | Robert F. Poppiti, Associate | 5.70 | $ | 240.00 | = | 1,368.00 |
| RBART | Ryan Bartley, Associate | 23.40 | $ | 240.00 | = | 5,616.00 |
| WGAMG | William E. Gamgort, Associate | 0.50 | $ | 210.00 | = | 105.00 |
| DLASK | Debbie Laskin, Paralegal | 66.10 | $ | 200.00 | = | 13,220.00 |
| WDUBO | William DuBois, Tech. Services | 21.80 | $ | 175.00 | = | 3,815.00 |
| JMEYE | John Meyer, Tech. Services | 1.50 | $ | 165.00 | = | 247.50 |
| CCATH | Casey Cathcart, Paralegal | 1.90 | $ | 145.00 | = | 275.50 |
| LEDEN | Lisa Eden, Paralegal | 25.60 | $ | 135.00 | = | 3,456.00 |
| TAMOR | Tracy Amoroso, Paralegal | 19.90 | $ | 115.00 | = | 2,288.50 |
| JRAND | Jill Randolph, Paralegal | 32.20 | $ | 110.00 | = | 3,542.00 |
| TBOLL | Troy Bollman, Legal Assistant | 2.50 | $ | 80.00 | = | 200.00 |
| PPETL | Patsy Petlock, Clerk | 2.00 | $ | 55.00 | = | 110.00 |
| BGAFF | Beth Gaffney, Clerk | 1.20 | $ | 50.00 | = | 60.00 |
| | Total: | 1,303.10 | | | $ | 458,977.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40319436                        10-17-2008

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/08 | Review and evaluate incoming pleadings for distribution to co-counsel and client | DLASK | B001 | 0.20 |
| 09/02/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.10 |
| 09/02/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 09/02/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 09/02/08 | Prepare Suggestions of Bankruptcy (3) | TAMOR | B001 | 2.00 |
| 09/03/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 09/03/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 09/03/08 | Review critical dates calendar | MLUNN | B001 | 0.10 |
| 09/03/08 | Conference with S. Beach regarding upcoming case matters | MWHIT | B001 | 0.40 |
| 09/03/08 | Conference with M. Whiteman re: upcoming case matters, including bank sale, loan sales and WLR admin claim issues | SBEAC | B001 | 0.40 |
| 09/04/08 | Update critical dates | DLASK | B001 | 0.40 |
| 09/04/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.80 |
| 09/05/08 | Update critical dates | LEDEN | B001 | 0.20 |
| 09/05/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 09/08/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.20 |
| 09/08/08 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40319436                  10-17-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/08/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 09/08/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 09/09/08 | Work with Maggie Whiteman re list of borrowers (response to Motion for Appointment of Borrwers Committee) | KCOYL | B001 | 0.20 |
| 09/09/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 09/09/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.10 |
| 09/09/08 | Review motion to appoint committee of borrowers | MLUNN | B001 | 0.40 |
| 09/09/08 | Research history of movants' claims and litigation re: borrower motion to shorten notice re committee appointment (1.7); draft objection to shortened notice re: same (4.0) | MWHIT | B001 | 5.70 |
| 09/09/08 | Work with D. Laskin regarding hearing transcripts | MWHIT | B001 | 0.30 |
| 09/09/08 | Emails with R. Brady, M. Indelicato and M. Power regarding motion to appoint borrowers's committee | MWHIT | B001 | 0.30 |
| 09/09/08 | Work with E. Schnitzer regarding claims information to support objection to borrowers' committee motion and follow up with N. Grow and K. Coyle | MWHIT | B001 | 0.40 |
| 09/09/08 | Discuss with M. Whiteman and K. Enos re: borrowers' committee motion | PJACK | B001 | 0.10 |
| 09/09/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 09/09/08 | Review motion to shorten and motion to appoint borrower committee; work on strategy for response to both; correspondence to/from Mark Indelicato and Mark Power | RBRAD | B001 | 1.80 |
| 09/09/08 | Prepare binder for Wells Fargo Appeal | TAMOR | B001 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/08 | Assist in preparation of hearing binders for September 15 hearing | TBOLL | B001 | 0.50 |
| 09/10/08 | Finalize for filing and coordinate service of Objection to Motion to Shorten- Motion to Appoint Borrowers Committee | DLASK | B001 | 0.50 |
| 09/10/08 | Telephone call from Brad Tuttle and James Katchudurian re list of borrowers (preparation of response to request for appointment of borrowers' committee) | KCOYL | B001 | 0.10 |
| 09/10/08 | Correspondence from Ann Bowdler re list of borrowers (preparation of response to request for appointment of borrowers' committee) | KCOYL | B001 | 0.10 |
| 09/10/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.20 |
| 09/10/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 09/10/08 | Supplement and revise objection to borrowers' motion to shorten re: committee appointment | MWHIT | B001 | 4.00 |
| 09/10/08 | Emails with committee counsel regarding objection to shorten notice regarding borrowers committee motion | MWHIT | B001 | 0.20 |
| 09/10/08 | Draft outline/prepare for 105(d) status conference | MWHIT | B001 | 4.60 |
| 09/10/08 | Revise objection to motion to shorten borrower committee motion | PJACK | B001 | 0.80 |
| 09/10/08 | Review/revise draft objection to motion to shorten notice re: motion to appoint borrowers committee | RBRAD | B001 | 1.20 |
| 09/10/08 | Work on status report outline re: section 105(d) status conference requested by Court | RBRAD | B001 | 0.80 |
| 09/11/08 | Run searches on multiple Concordance databases for terms Blackstone, Countrywide and Goldman Sachs | JMEYE | B001 | 0.70 |
| 09/11/08 | Update critical dates | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40319436                          10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/11/08 | Review and evaluate incoming pleadings and correspondence for circulation to working group | LEDEN | B001 | 0.20 |
| 09/11/08 | Update attorney binders at request of S. Zieg re: Amended Motion of AHM Servicing re: Payment of Administrative Expense Claim; prepare index re: same | LEDEN | B001 | 1.10 |
| 09/11/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 09/11/08 | Review August transcripts in preparation for 105 status conference | MWHIT | B001 | 0.70 |
| 09/11/08 | Review and revise outline for 105(d) case status conference | MWHIT | B001 | 2.10 |
| 09/11/08 | Work on outline for Section 105(d) status conference requested by Court | RBRAD | B001 | 2.80 |
| 09/11/08 | Correspondence to/from Brett Fernandes re: section 105(d) status conference requested by court | RBRAD | B001 | 0.30 |
| 09/11/08 | Review committee joinder and US Trustee objection to motion to shorten notice re: motion to appoint borrower committee; review order denying motion to shorten | RBRAD | B001 | 0.30 |
| 09/12/08 | Review 2002 and prepare special service to representatives of banks | DLASK | B001 | 0.30 |
| 09/12/08 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.40 |
| 09/12/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 09/12/08 | Review and analyze borrower claims regarding appointment of borrower committee | MWHIT | B001 | 0.40 |
| 09/12/08 | Further revise and supplement outline of 105 conference | MWHIT | B001 | 3.50 |
| 09/12/08 | Review and circulate foreclosure documents | TBOLL | B001 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40319436           10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/14/08 | Conference call with S. Beach and Bret Fernandes re: section 105(d) status conference requested by court | RBRAD | B001 | 0.90 |
| 09/14/08 | Revise/update outline for status conference requested by court | RBRAD | B001 | 1.10 |
| 09/14/08 | Conference call with Brady and B. Fernandes re: section 105(d) status conference requested by Court | SBEAC | B001 | 0.90 |
| 09/15/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.40 |
| 09/15/08 | Review Motion For Order Appointing an Official Committee of Borrowers Pursuant to Section 1102(a)(2) | KGARL | B001 | 1.20 |
| 09/15/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 09/15/08 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.20 |
| 09/15/08 | Coordinate service re: status report | TBOLL | B001 | 0.10 |
| 09/16/08 | Update critical dates | DLASK | B001 | 0.50 |
| 09/16/08 | Update electronic docket | DLASK | B001 | 0.20 |
| 09/16/08 | Obtain First Day Affidavit of M. Strauss at request of M. Minella; email same to L. Hudecki per request | LEDEN | B001 | 0.10 |
| 09/16/08 | Review and analysis motino for order appointing committee for borrowers to determine appropriate bases for objection | MNEIB | B001 | 1.30 |
| 09/16/08 | Legal research re: appointment of additional committee of creditors | MNEIB | B001 | 2.60 |
| 09/17/08 | Review and record foreclosure notices | BGAFF | B001 | 0.50 |
| 09/17/08 | Review phone call log of all calls received regarding AHM bankruptcy and prepare audit of same | DLASK | B001 | 3.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/17/08 | Circulate documents to C. Colagiacomo re: Ramsey v. Moses litigation; per request of E. Edwards | LEDEN | B001 | 0.10 |
| 09/17/08 | Review Supplemental Order Certifying a Class re: WARN Class Action; update critical dates re: same | LEDEN | B001 | 0.30 |
| 09/17/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.10 |
| 09/17/08 | Prepare and circulate litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 09/17/08 | Continued legal research re: appointment of additional committees of creditors | MNEIB | B001 | 2.70 |
| 09/17/08 | Review and analyze memo regarding appointment of additional committee | MWHIT | B001 | 0.30 |
| 09/17/08 | Coordinate service re: letters to parties in interest | TBOLL | B001 | 0.50 |
| 09/17/08 | Coordinate service re: supplemental order certifying a class | TBOLL | B001 | 0.10 |
| 09/18/08 | Prepare and file Affidavit of Service regarding signed orders | DLASK | B001 | 0.30 |
| 09/18/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.20 |
| 09/18/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 09/19/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 09/19/08 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.10 |
| 09/19/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 09/19/08 | Research factual issues regarding motion to appoint borrowers committee (review AOS, claims register and docket) | MWHIT | B001 | 2.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40319436                        10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/19/08 | Draft background regarding objection to borrowers committee motion | MWHIT | B001 | 1.10 |
| 09/21/08 | Draft objection to motion to appoint borrowers committee | MWHIT | B001 | 4.10 |
| 09/21/08 | Research notice requirement regarding borrowers committee objection | MWHIT | B001 | 0.70 |
| 09/22/08 | Update critical dates | DLASK | B001 | 0.30 |
| 09/22/08 | Update critical dates re: litigation matters | LEDEN | B001 | 0.10 |
| 09/22/08 | Further draft objection to appointment of a borrowers committee | MWHIT | B001 | 4.60 |
| 09/23/08 | Review/record foreclosure documents | BGAFF | B001 | 0.70 |
| 09/23/08 | Email to C. Colagiacomo re: Ramsey v. Prigna Kanhukamwe Moses litigation | LEDEN | B001 | 0.10 |
| 09/23/08 | Research various mortgage cases regarding committee composition regarding objection to borrowers committee | MWHIT | B001 | 0.60 |
| 09/23/08 | Further draft objection to borrowers committee motion | MWHIT | B001 | 4.10 |
| 09/23/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 09/23/08 | Work on response to motion to appoint borrower committee | RBRAD | B001 | 0.40 |
| 09/24/08 | Prepare and circulate daily litigation paperflow memorandum | CCATH | B001 | 0.10 |
| 09/24/08 | Match pleadings with Court docket | LEDEN | B001 | 0.10 |
| 09/24/08 | Review and revise objection to borrowers' committee motion | MWHIT | B001 | 3.60 |
| 09/24/08 | Teleconference with E. Schnitzer regarding objection to borrowers' committee | MWHIT | B001 | 0.30 |
| 09/25/08 | Finalize for filing and coordinate service of Objection to Borrower Committee Motion | DLASK | B001 | 0.50 |
| 09/25/08 | Draft certificate of counsel re: second Directors and Officers insurance stipulation | KENOS | B001 | 1.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/25/08 | Draft order re: second Directors and Officers insurance stipulation | KENOS | B001 | 0.20 |
| 09/25/08 | Review original Directors and Officers insurance stipulation pleadings | KENOS | B001 | 0.30 |
| 09/25/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.10 |
| 09/25/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 09/25/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 09/25/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.20 |
| 09/25/08 | Review and analyze committee's objection to borrowers committee motion | MWHIT | B001 | 0.40 |
| 09/25/08 | Teleconference with E. Schnitzer regarding borrower committee motion | MWHIT | B001 | 0.20 |
| 09/25/08 | Work with T. Macauley regarding borrower committee motion | MWHIT | B001 | 0.30 |
| 09/25/08 | Work with D. Voulo regarding ownership of movants loans regarding borrowers committee motion | MWHIT | B001 | 0.40 |
| 09/25/08 | Work with E. Schnitzer regarding control of loans regarding borrowers committee motion | MWHIT | B001 | 0.30 |
| 09/25/08 | Emails with B. Fernandes regarding borrowers committee motion | MWHIT | B001 | 0.20 |
| 09/25/08 | Further revise borrower committee objection; work with R. Brady, S. Beach and P. Jackson regarding same | MWHIT | B001 | 4.40 |
| 09/25/08 | Review/revise objection to motion to appoint borrowers committee; review UCC's response to motion | RBRAD | B001 | 3.40 |
| 09/26/08 | Review files and obtain sample Joint Defense Agreements; per request of S. Zieg | LEDEN | B001 | 0.20 |
| 09/26/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40319436                     10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/26/08 | Emails with T. Jones and D. Voulo regarding ownership of loans regarding borrowers committee motion | MWHIT | B001 | 0.20 |
| 09/29/08 | Update litigation calendar re: DB Structured oral argument date | LEDEN | B001 | 0.10 |
| 09/29/08 | Prepare and circulate litigation paperflow memorandum to working group | LEDEN | B001 | 0.10 |
| 09/29/08 | Work with T. MaCauley regarding borrower committee motion | MWHIT | B001 | 0.30 |
| 09/29/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 09/29/08 | Correspondence with M. Minella regarding third party subpoenas in the AHM WARN action | SREID | B001 | 0.20 |
| 09/30/08 | Update critical dates re: litigation matters | LEDEN | B001 | 0.10 |
| 09/30/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 09/30/08 | Work with D. Laskin regarding service costs regarding borrower notice | MWHIT | B001 | 0.20 |
| 09/30/08 | Emails with T. Macauley regarding joinders and reply borrower committee motion | MWHIT | B001 | 0.20 |
| 09/30/08 | Conference with R. Brady regarding procedural issues regarding joinder and reply borrowers committee motion | MWHIT | B001 | 0.20 |
| 09/30/08 | Email L. Ogden and C. Colagiacomo regarding status of loans subject to borrowers committee joinders | MWHIT | B001 | 0.10 |
| 09/30/08 | Review joinders regarding borrowers committee motion | MWHIT | B001 | 0.40 |
| 09/30/08 | Research factual allegations set forth in joinders to borrowers committee motion | MWHIT | B001 | 0.80 |
| 09/30/08 | Research caselaw regarding borrowers as know creditors regarding borrowers committee motion | MWHIT | B001 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/30/08 | Review reply in support of motion to appoint borrowers committee and joinders; consider strategy for hearing | RBRAD | B001 | 1.90 |
| | Sub Total | | | 106.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/08 | Review and revise September 15 agenda | MWHIT | B002 | 0.30 |
| 09/04/08 | Preparation of Motions for Relief from Stay binders for September 15 hearing | DLASK | B002 | 0.50 |
| 09/04/08 | Update September 15 agenda | MWHIT | B002 | 0.20 |
| 09/08/08 | Update Agenda for September 15 hearing | DLASK | B002 | 1.00 |
| 09/08/08 | Work on status report requested by Court | RBRAD | B002 | 2.10 |
| 09/09/08 | Preparation of Stay Binders for September hearing | DLASK | B002 | 2.00 |
| 09/09/08 | Update and revise Agenda for September hearing | DLASK | B002 | 0.50 |
| 09/09/08 | Telephone to chambers regarding incoming objection to motion to shorten notice | MWHIT | B002 | 0.10 |
| 09/10/08 | Preparation for September 15 hearing | DLASK | B002 | 1.00 |
| 09/10/08 | Review agenda for September 15, 2008 re: WARN Class Action pre-trial conference | LEDEN | B002 | 0.10 |
| 09/10/08 | Confer with M. Whiteman re: 09.15.08 Agenda (re: WARN) | MMINE | B002 | 0.10 |
| 09/10/08 | Work with S. Zieg regarding status conferences scheduled for September 15 hearing | MWHIT | B002 | 0.20 |
| 09/10/08 | Review and revise and update September 15 agenda | MWHIT | B002 | 0.40 |
| 09/11/08 | Preparation of Agenda and hearing binders for September 15 hearing | DLASK | B002 | 3.50 |
| 09/11/08 | Finalize for Filing and coordinate service of Agenda for September 15 hearing | DLASK | B002 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/11/08 | Assist in preparation of Court binders for September 15, 2008 hearing re: WARN Class Action | LEDEN | B002 | 0.20 |
| 09/11/08 | Review and revise September 15 agenda; work with R. Brady and D. Laskin regarding same | MWHIT | B002 | 0.50 |
| 09/11/08 | Work with D. Laskin to review and revise agenda for omnibus hearing | NGROW | B002 | 1.20 |
| 09/11/08 | Assist in preparation of hearing binder | TAMOR | B002 | 2.80 |
| 09/13/08 | Prepare for hearing on fourteenth omnibus claims objection and other miscellaneous claims issues | NGROW | B002 | 1.70 |
| 09/15/08 | Update Agenda for October 2 hearing | DLASK | B002 | 0.10 |
| 09/15/08 | Work with S. Beach and R. Brady to prepare for 105 status conference | MWHIT | B002 | 0.40 |
| 09/15/08 | Prepare for and participate in hearing on fourteenth omnibus claims objection and other miscellaneous claims issues | NGROW | B002 | 3.00 |
| 09/15/08 | Prepare for omnibus hearing and status report requested by Court | RBRAD | B002 | 1.20 |
| 09/15/08 | Attend/conduct portion of omnibus hearing | RBRAD | B002 | 1.00 |
| 09/15/08 | Work with M. Whiteman and R. Brady to prepare for 105 status conference | SBEAC | B002 | 0.40 |
| 09/15/08 | Attend hearing and work with Holt re: WARN litigation issues | SBEAC | B002 | 1.70 |
| 09/15/08 | Attend AHM hearing - status conference | SHOLT | B002 | 2.00 |
| 09/15/08 | Attend hearing to address W.L. Ross motion for administrative claim | SZIEG | B002 | 1.30 |
| 09/22/08 | Update Agenda for October 2 hearing | DLASK | B002 | 0.30 |
| 09/22/08 | Review and revise October 2 agenda | MWHIT | B002 | 0.20 |
| 09/24/08 | Review and revise October 2 agenda | MWHIT | B002 | 0.20 |
| 09/25/08 | Update Agenda for October 2 hearing | DLASK | B002 | 0.30 |
| 09/26/08 | Preparation for October 2 hearing | DLASK | B002 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/29/08 | Emails from/to D. Laskin regarding Agenda re: ATIFI | CCROW | B002 | 0.20 |
| 09/29/08 | Review and comment on draft hearing agenda for 10/02/08 | DBOWM | B002 | 0.20 |
| 09/29/08 | Preparation for hearing on October 2- review of docket and assemble additional documents for hearing binders for chambers | DLASK | B002 | 4.00 |
| 09/29/08 | Preparation for hearing with respect to claim objections and responses | DLASK | B002 | 0.50 |
| 09/29/08 | Review and revise October 2 agenda | MWHIT | B002 | 0.20 |
| 09/29/08 | Correspondence re: US Trustee's request to continue hearing on motion to appoint borrowers committee | RBRAD | B002 | 0.10 |
| 09/29/08 | Correspondence re: agenda status description for motion to appoint borrowers committee | RBRAD | B002 | 0.10 |
| 09/29/08 | Updated hearing agenda with docket information | TAMOR | B002 | 0.20 |
| 09/30/08 | Preparation of documents for Disclosure Statement hearing | DLASK | B002 | 1.00 |
| 09/30/08 | Preparation for October 2 hearing- update and finalize hearing binders for chambers | DLASK | B002 | 2.50 |
| 09/30/08 | Finalize for filing and coordinate service of Agenda for October 2 hearing | DLASK | B002 | 0.50 |
| 09/30/08 | Review and revise October 2 agenda | MWHIT | B002 | 0.20 |
| 09/30/08 | Work with D. Laskin to revise agenda for October 2, 2008 omnibus hearing | NGROW | B002 | 0.70 |
| 09/30/08 | Telephone call from D. Gadson re: telephonic appearance for creditor | PJACK | B002 | 0.10 |
| | Sub Total | | | 43.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/08 | Review DIP credit agreement, DIP order and DIP amendments (.7) and prepare memo re: collateral disposition, payoff and interest issues (.7) | SBEAC | B003 | 1.40 |
| 09/03/08 | Conference with S. Beach re: liquidity issues and Bank sale | PMORG | B003 | 0.10 |
| 09/03/08 | Confer with P. Morgan re: liquidity issues and bank sale | SBEAC | B003 | 0.10 |
| 09/29/08 | Work with R. Semple re: construction loan control account | MLUNN | B003 | 0.30 |
| | Sub Total | | | 1.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/08 | Correspondence from/to E. Schnitzer and P. Agrawal re: amended SOFA | EKOSM | B004 | 0.30 |
| 09/02/08 | Correspondence from/to E. Schnitzer re: payments to insiders | EKOSM | B004 | 0.20 |
| 09/03/08 | Correspondence from/to B. Tuttle re: amended SOFA | EKOSM | B004 | 0.20 |
| 09/25/08 | Correspondence from and correspondence to S. Martinez re: MORs | MLUNN | B004 | 0.10 |
| 09/26/08 | Finalize for filing and coordinate service of Operating Reports for July 2008 | DLASK | B004 | 1.00 |
| | Sub Total | | | 1.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/08 | Telephone from E. Keary re: MERS motion to compel assumption of agreement | MLUNN | B005 | 0.10 |
| 09/02/08 | Email from M. Lunn re: rejection issue re: Bloomberg terminals | RFPOP | B005 | 0.20 |
| 09/03/08 | Review and respond to Puneet Agrawal regarding Rejection Orders | DLASK | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40319436                          10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/08 | Work with S. Martinez and R. Poppiti re: Bloomberg contract | MLUNN | B005 | 0.20 |
| 09/03/08 | Work with B. Semple re: Kingstowne VA lease stipulation | MLUNN | B005 | 0.20 |
| 09/04/08 | Call to Scott Martinez re: Bloomberg terminals re: rejection issues | RFPOP | B005 | 0.10 |
| 09/05/08 | Correspondence from and correspondence to P. Agrawal re: lease rejection | MLUNN | B005 | 0.10 |
| 09/05/08 | Call from Scott Martinez and call to Mike Duffner re: Bloomberg terminals re: rejection issues | RFPOP | B005 | 0.20 |
| 09/08/08 | Email to C. Cavaco re: ACRC Escrow | CCROW | B005 | 0.10 |
| 09/09/08 | Review email from R. Semple re: ACRC Escrow | CCROW | B005 | 0.10 |
| 09/09/08 | Teleconference with B. Fernandes regarding MERS reconciliation regarding motion to compel | MWHIT | B005 | 0.20 |
| 09/09/08 | Emails with B. Hazeltine regarding MERS reconciliation issues | MWHIT | B005 | 0.20 |
| 09/09/08 | Work with E. Keary regarding MERS motion to compel | MWHIT | B005 | 0.30 |
| 09/10/08 | Correspondence to B. Semple re: licensing fee for mortgages | MLUNN | B005 | 0.10 |
| 09/10/08 | Work with S. Beach and C. Colagiacomo regarding MERS argument | MWHIT | B005 | 0.20 |
| 09/10/08 | Work with M. Whiteman and C. Colagiacomo re: MERS argument | SBEAC | B005 | 0.20 |
| 09/12/08 | Correspondence from and correspondence to M. Whiteman re: status of sale of buildings | MLUNN | B005 | 0.20 |
| 09/15/08 | Emails from/to C. Cavaco and R. Semple re: ACRC Escrow | CCROW | B005 | 0.20 |
| 09/15/08 | Draft final distribution request re: ACRC | CCROW | B005 | 0.30 |
| 09/15/08 | Email to C. Cavaco and R. Semple wth disbursement request re: ACRC Escrow | CCROW | B005 | 0.10 |
| 09/15/08 | Emails with C. Colagiacomo regarding MERS motion to compel | MWHIT | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40319436                      10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/16/08 | Correspondence to B. Semple re: Boston properties stipulation | MLUNN | B005 | 0.10 |
| 09/16/08 | Email to C. Colagiacomo regarding MERS motion to compel | MWHIT | B005 | 0.10 |
| 09/18/08 | Emails with B. Hazeltine regarding MERS motion to compel | MWHIT | B005 | 0.20 |
| 09/18/08 | Review and analyze MERS reconciliation regarding motion to compel | MWHIT | B005 | 0.50 |
| 09/19/08 | Correspondence to D. Folds (.1) and correspondence to M. Indelicato (.2) re: stipulation with Boston properties | MLUNN | B005 | 0.30 |
| 09/19/08 | Teleconference with B. Hazeltine, C. Mullins and C. Cavaco regarding MERS motion to compel; follow up with C. Cavaco regarding same | MWHIT | B005 | 1.60 |
| 09/22/08 | Telephone to Darrell Clark (verizon counsel) re: assumption of certain agreements | DBOWM | B005 | 0.20 |
| 09/22/08 | Work with C. Cavaco regarding MERS reconciliation regarding motion to compel | MWHIT | B005 | 0.50 |
| 09/22/08 | Emails with C. Mullins regarding MERS motion to compel | MWHIT | B005 | 0.20 |
| 09/23/08 | Telephone from and telephone to E. Schnitzer re: comments to stipulation with Boston properties | MLUNN | B005 | 0.20 |
| 09/23/08 | Correspondence to D. Folds re: Boston properties stipulation | MLUNN | B005 | 0.10 |
| 09/23/08 | Work with L. Ogden and C. Cavaco regarding MERS reconciliation regarding motion to compel | MWHIT | B005 | 0.70 |
| 09/24/08 | Email from/to A. Scozzafava re: ACRC Escrow | CCROW | B005 | 0.20 |
| 09/24/08 | Review email from A. Scozzafava; email to R. Semple and C. Cavaco re: ACRC escrow | CCROW | B005 | 0.20 |
| 09/24/08 | Teleconference with C. Mullins, R. Weber and C. Cavaco regarding MERS reconciliation regarding motion to compel | MWHIT | B005 | 0.80 |
| 09/24/08 | Work with C. Cavaco regarding MERS motion to compel | MWHIT | B005 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/25/08 | Telephone to Darrell Clark (Verizon's counsel) re: assumption of certain service agreements | DBOWM | B005 | 0.20 |
| 09/25/08 | Review and analyze MERS default notice | MWHIT | B005 | 0.30 |
| 09/25/08 | Work with B. Fernandes regarding MERS default notice | MWHIT | B005 | 0.20 |
| 09/25/08 | Draft response to B. Hazeltine and C. Mullins regarding MERS default notice | MWHIT | B005 | 0.20 |
| 09/26/08 | Correspondence to D. Folds re: stipulation with Boston Properties concerning lease | MLUNN | B005 | 0.10 |
| 09/29/08 | Telephone from Darrell Clark (verizon counsel) re: assumption of certain service agreements | DBOWM | B005 | 0.40 |
| | Sub Total | | | 11.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/25/08 | Teleconference with D. Hall re: retrieval of Wells Fargo's document/loan files | MLUNN | B006 | 0.20 |
| 08/26/08 | Review materials re: auction mortgage loans | JPATT | B006 | 0.50 |
| 08/27/08 | Work on foreclosure actions and sale of certain loan issues | JPATT | B006 | 0.50 |
| 09/01/08 | Review/analyze Mt. Prospect LOI against prior version | MLUNN | B006 | 0.30 |
| 09/01/08 | Teleconference with Voulo and followup with Ogden re: sale of 2nd lien loans and DB document issues | SBEAC | B006 | 1.10 |
| 09/02/08 | Various emails to/from M. Lunn re: LOI for Mount Prospect, IL property (x4) (.4); review Mount Prospect, IL LOI and provide analysis of same to M. Lunn (.9) | JKUFF | B006 | 1.30 |
| 09/02/08 | Telephone from and telephone to S. Friedman re: sale closing for performing loans | MLUNN | B006 | 0.20 |
| 09/02/08 | Work with B. Semple re: Mt. Prospect LOI | MLUNN | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/02/08 | Correspondence to and telephone to J. Kuffel re: Mt. Prospect LOI | MLUNN | B006 | 0.10 |
| 09/02/08 | Correspondence to S. Herseth re: Mt. Prospect LOI | MLUNN | B006 | 0.10 |
| 09/03/08 | Email from/to B. Jones re: Bekins | CCROW | B006 | 0.20 |
| 09/03/08 | Review emails from B. Jones and C. Cavaco re: Bekins | CCROW | B006 | 0.10 |
| 09/03/08 | Teleconference with Susan Seoylemezian and PWC re revised asset purchase price allocation proposed by WLR | CGREA | B006 | 0.40 |
| 09/03/08 | Review and analyze emails from PWC and client re purchase price allocation issues raised by WLR | CGREA | B006 | 0.20 |
| 09/03/08 | Teleconference with B. Fernandes, Client, KPMG, PWC, and S. Hozie re tax treatment of servicing sale | CGREA | B006 | 0.40 |
| 09/03/08 | Email to M. Lunn re: Mt. Prospoect LOI (.4); telephone from M. Lunn re: Mt. Prospoect LOI (.3) | JKUFF | B006 | 0.70 |
| 09/03/08 | Work with J. Kuffel re: Mt. Prospect LOI | MLUNN | B006 | 0.30 |
| 09/03/08 | Revise Mt. Prospect LOI to incorporate revisions | MLUNN | B006 | 0.90 |
| 09/03/08 | Work with B. Semple re: Mt. Prospect LOI | MLUNN | B006 | 0.50 |
| 09/03/08 | Correspondence to S. Huseth re: Mt. Prospect LOI | MLUNN | B006 | 0.10 |
| 09/03/08 | Review redline of Mt. Prospect LOI | MLUNN | B006 | 0.20 |
| 09/03/08 | Work with R. Bartley re: DoveBid compensation report | MLUNN | B006 | 0.20 |
| 09/03/08 | Work with S. Huseth re: Mt. Prospect LOI | MLUNN | B006 | 0.20 |
| 09/04/08 | Research re refund of improperly purchased HELOC advances in connection with servicing sale | CGREA | B006 | 0.40 |
| 09/04/08 | Emails to/from D. Grubman re sale of AHM Bank | CGREA | B006 | 0.10 |
| 09/04/08 | Email to Committee and B of A re proposed Exhibit G reconciliation settlement | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                         10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/04/08 | Teleconference with S. Stennett re Exhibit G settlement and open issues related to servicing sale | CGREA | B006 | 0.30 |
| 09/04/08 | Discussion with M. Lunn re: status of Letter of Intent with respect to a potential sale of certain real property | DBOWM | B006 | 0.30 |
| 09/04/08 | Various emails from/to M. Lunn and P. Curry re: draft Purchase/Sale Agreement Melville, NY property (x3)(.3); review comment on draft Purchase/Sale Agreement for Melville, NY property (2.3); email from M. Lunn re: Mt. Prospect, IL LOI (x1)(.1) | JKUFF | B006 | 2.70 |
| 09/04/08 | Telephone from S. Herseth and correspondence to B. Semple re: Mt. Prospect LOI | MLUNN | B006 | 0.20 |
| 09/04/08 | Teleconference with B. Semple and J. Kuffel re: Mt. Prospect LOI | MLUNN | B006 | 0.40 |
| 09/04/08 | Work with D. Bowman re: Mt. Prospect LOI | MLUNN | B006 | 0.20 |
| 09/04/08 | Revise Mt. Prospect LOI to incorporate negotiation terms | MLUNN | B006 | 0.90 |
| 09/04/08 | Teleconference with S. Herseth re: Mt. Prospect LOI | MLUNN | B006 | 0.40 |
| 09/04/08 | Correspondence to B. Semple re: revisions to Mt. Prospect LOI (.4) and correspondence to S. Herseth re: same (.2) | MLUNN | B006 | 0.60 |
| 09/04/08 | Work with C. Cavaco regarding loan file | MWHIT | B006 | 0.30 |
| 09/04/08 | Draft notice of compensation report for Dove bid (.4); correspondence to C. Cavaco re: same (.1) | RBART | B006 | 0.50 |
| 09/04/08 | Teleconference with Voulo re: loan sale strategies and closing issues | SBEAC | B006 | 0.40 |
| 09/05/08 | Teleconference with D. Grubman re changes to Exhibit G reconciliation settlement | CGREA | B006 | 0.40 |
| 09/05/08 | Discussion with J. Kuffel re: Draft APA with respect to Broadhollow Property Sale | DBOWM | B006 | 0.20 |
| 09/05/08 | Review comments from J. Kuffel to draft Broadhollow Property Asset Purchase Agreement | DBOWM | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40319436                10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/05/08 | Emails to P. Curry re: comments to proposed Purchase and Sales Agreement for Melville, NY property (x2) (.3); telephone calls with P. Curry re: the same (.5); confer with D. Bowman re: the same (.2); emails from M. Lunn re: Mt. Prospect LOI (x3) (.2) | JKUFF | B006 | 1.20 |
| 09/05/08 | Correspondence to B. Semple re: Mt. Prospect LOI | MLUNN | B006 | 0.30 |
| 09/07/08 | Work with D. Bowman re: finalizing Mt. Prospect LOI | MLUNN | B006 | 0.20 |
| 09/08/08 | Teleconference with M. Indelicato, D. Grubman, BDO, B. Fernandes and S. Martinez re settlement of exhibit G issues with WLR | CGREA | B006 | 0.70 |
| 09/08/08 | Research re bank sale tax issues | CGREA | B006 | 1.00 |
| 09/08/08 | Teleconference with J. Macentire and Phil Cox regarding bank sale tax issues | CGREA | B006 | 0.40 |
| 09/08/08 | Research re 4 loans sold to Beltway without LPMI that Beltway believed had LPMI | CGREA | B006 | 0.40 |
| 09/08/08 | Telephone from B. Fernandes re: Mt. Prospect LOI with respect to a potential sale | DBOWM | B006 | 0.20 |
| 09/08/08 | Various emails from D. Bowman B. Fernandes and R. Semple re: Mt. Prospect LOI (x5) | JKUFF | B006 | 0.40 |
| 09/08/08 | Review and analyze construction borrower letters | MWHIT | B006 | 0.40 |
| 09/09/08 | Research re asset allocation issues with respect to allocation or sale of price proposed by WLR | CGREA | B006 | 0.60 |
| 09/09/08 | Email to RN Realty's Counsel re: Mt. Prospect Property LOI | DBOWM | B006 | 0.20 |
| 09/09/08 | Email to Bret Fernandes and C. Grear re: withdrawal of AHM entities from Alabama - AHM Servicing Name Change | EKOST | B006 | 0.10 |
| 09/09/08 | Review revised Purchase Agreement re: Melville, NY property received from P. Curry (.6); email to P. Curry with comments to revised Purchase Agreement for Melville, NY property (.1) | JKUFF | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/08 | Work with C. Cavaco regarding document destruction update | MWHIT | B006 | 0.30 |
| 09/09/08 | Work with D. Voulo regarding NDAs for second lien tapes | MWHIT | B006 | 0.30 |
| 09/09/08 | Review and revise form confidentiality agreement for second lien loans | MWHIT | B006 | 0.30 |
| 09/10/08 | Teleconference with PWC and Susan Seoylemezian re purchase price allocation for income tax reporting purposes | CGREA | B006 | 0.50 |
| 09/10/08 | Review and analyze proposed asset/purchase price allocation provided by Susan Seoylemezian | CGREA | B006 | 0.30 |
| 09/10/08 | Review draft Purchase and Sale Agreement drafted by P. Curry re: Broadhollow Property | DBOWM | B006 | 1.30 |
| 09/10/08 | Prepare Certificate of No Objection regarding Motion for Private Sale of Purchased Assets | DLASK | B006 | 0.10 |
| 09/10/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion for Private Sale of Purchased Assets | DLASK | B006 | 0.40 |
| 09/10/08 | E-mail to Laura Ogden re: Calyon State Bond Mortgage Documentation | EKOST | B006 | 0.10 |
| 09/10/08 | Phone call with Bret Fernandes re: questions re: Alabama withdrawal documents (servicing sale) | EKOST | B006 | 0.10 |
| 09/10/08 | Review revised Melville, NY Purchase Agreement received from P. Curry (1.9); emails to/from P. Curry re: comments to Melville, NY Purchase Agreement (x4) (.3) | JKUFF | B006 | 2.20 |
| 09/10/08 | Work with D. Bowman and J. Kuffel re: Mt. Prospect LOI and APA | MLUNN | B006 | 0.30 |
| 09/10/08 | Work with C. Cavaco and J. Burdzenski regarding document destruction | MWHIT | B006 | 0.50 |
| 09/10/08 | Telephone from B. Fernandes re: MSR hold-backs (.2) work on analysis of purchaser hold-backs for one-off MSR sales (1.2) | RBART | B006 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/10/08 | Email to and from M. Lunn re: private sale motion re: marketing portal re: Sept. 15th hearing and call from M. Whiteman re: same | RFPOP | B006 | 0.10 |
| 09/11/08 | Email from S. Herseth (NR Realty) re: Mt. Prospect Property LOI | DBOWM | B006 | 0.20 |
| 09/11/08 | Various emails from D. Beaman, R. Semple, P. Curry, and M. Lunn re: Mt. Prospect LOI and Melville, NY Purchase Agreement (x12) (.9); telephone to attorney for purchaser of Mt. Prospect property (.3) | JKUFF | B006 | 1.20 |
| 09/11/08 | Review and revise surety bond motion | KENOS | B006 | 0.60 |
| 09/11/08 | Work with J. Kuffel and D. Bowman re: Mt. Prospect APA | MLUNN | B006 | 0.20 |
| 09/11/08 | Teleconference with R. Brady, B. Semple and J. Burzenski re: status of document destruction | MWHIT | B006 | 0.50 |
| 09/11/08 | Emails with K. Lawson and R. Semple regarding GMAC loan file requests | MWHIT | B006 | 0.30 |
| 09/11/08 | Work with D. Voulo regarding Kansas City Bank refinancing offer | MWHIT | B006 | 0.60 |
| 09/11/08 | Review and analyze Gaul refinancing offer | MWHIT | B006 | 0.50 |
| 09/11/08 | Emails with K. Gowins regarding Gaul refinancing offer | MWHIT | B006 | 0.20 |
| 09/11/08 | Work with D. Voulo regarding refinancing loans for sale | MWHIT | B006 | 0.70 |
| 09/11/08 | Continue to work on one-off MSP sale analysis/sale proceeds review | RBART | B006 | 0.80 |
| 09/11/08 | Telephone from M. Bamberger re:  issue related to service of process upon AHM servicing (.1); follow up correspondence with same re:  WL Ross counsel and contact information (.1) | RBART | B006 | 0.20 |
| 09/11/08 | Conference call with M. Whiteman, Bob Semple and client re: status of document destruction | RBRAD | B006 | 0.50 |
| 09/12/08 | Teleconference with S. Stennett re open issues on settlement and servicing issues | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40319436            10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/12/08 | Cmails to and from C. Colagiacomo re: Travelers Surety Bonds | MNEIB | B006 | 0.20 |
| 09/12/08 | Emails with M. Lunn re: status of real property sales | MWHIT | B006 | 0.20 |
| 09/12/08 | Work with D. Voulo regarding Bank of Kansas City regarding refinancing program | MWHIT | B006 | 0.20 |
| 09/12/08 | Work with D. Voulo regarding loan sale status regarding 105 conference preparation | MWHIT | B006 | 0.50 |
| 09/13/08 | Review LOI; draft Purchase Agreement for Mount Prospect, IL | JKUFF | B006 | 6.70 |
| 09/13/08 | Emails with R. Semple regarding GMAC loan file request | MWHIT | B006 | 0.10 |
| 09/15/08 | Teleconference with Martinez and Fernandes re HELOC advances, Beltway loans, construction loan servicing | CGREA | B006 | 0.30 |
| 09/15/08 | Various emails to/from M. Lunn re: Mt. Prospect, IL sale (x2)(.2); telephone to E. del Hierro, IL counsel re: the same (.2) | JKUFF | B006 | 0.40 |
| 09/15/08 | Teleconference with B. Semple re: Mt. Prospect and Broadhollow building sales | MLUNN | B006 | 0.40 |
| 09/15/08 | Review/provide comments to portion of Mt. Prospect APA | MLUNN | B006 | 0.60 |
| 09/15/08 | Work with R. Brady regarding remaining assets | MWHIT | B006 | 0.30 |
| 09/15/08 | Work with L. Ogden and C. Cavaco regarding Esquivel REO offer | MWHIT | B006 | 0.30 |
| 09/15/08 | Emails with S. Brown regarding REO property offer (Esquivel) | MWHIT | B006 | 0.20 |
| 09/15/08 | Emails with K. Gowins regarding Gaul refinancing offer | MWHIT | B006 | 0.20 |
| 09/15/08 | Draft correspondence to A. Esquivel regarding REO offer | MWHIT | B006 | 0.80 |
| 09/15/08 | Email to J. McMahon and M. Indelicato regarding Esquivel REO offer | MWHIT | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/16/08 | Correspondence to B. Semple re: sale of marketing portal | MLUNN | B006 | 0.10 |
| 09/16/08 | Review/revise draft APA re: Mt. Prospect | MLUNN | B006 | 0.80 |
| 09/16/08 | Work with J. Kuffel re: Mt. Prospect APA | MLUNN | B006 | 0.30 |
| 09/16/08 | Emails with D. Conway regarding Vantium NDA | MWHIT | B006 | 0.20 |
| 09/16/08 | Teleconference with S. Beach and D. Voulo and B. Fernandes regarding sale of remaining loans | MWHIT | B006 | 0.40 |
| 09/16/08 | Review and analyze loan compromise motions (.5); draft memo summary of procedures regarding same (1.5) | MWHIT | B006 | 2.00 |
| 09/16/08 | Emails with D. Voulo regarding remaining loan sales | MWHIT | B006 | 0.20 |
| 09/16/08 | Teleconference with M. Whiteman, D. Voulo and B. Fernandes re: sale of remaining loans | SBEAC | B006 | 0.40 |
| 09/16/08 | Sale issues, including; review and reivse sale procedures and order for transaction with new potential purchaser (1.3), review and revise documents related to 538 Broadhollow real property sale (.6), review data re: REO, first lien, second lien, bond loan and construction loan sale data (.8), and draft loan sale memo and preliminary documents (1.5) | SBEAC | B006 | 4.20 |
| 09/17/08 | Teleconfernce with A. Alfonso re HELOC advances erroneously purchased by WLR and proposed settlement re Exhibit G issues | CGREA | B006 | 0.30 |
| 09/17/08 | Teleconference with S. Stennett re servicing of construction loans, Exhibit G settlement, payment of servicing fees, and admin. claim issues | CGREA | B006 | 0.30 |
| 09/17/08 | Email to B. Fernandes and Martinez re: servicing fee offsets | CGREA | B006 | 0.10 |
| 09/17/08 | Various emails to/from C. Nichols and M. Lunn re: status of IL attorney comments to Purchase Agreement (x4)(.3); review/revise Purchase and Sale Agreement (.6) | JKUFF | B006 | 0.90 |
| 09/17/08 | Telephone from B. Semple re: Mt. Prospect APA | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40319436                     10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/17/08 | Email from J. Burzenski regarding loan file destruction (.1); analyze reconciliation chart regarding same (.30) | MWHIT | B006 | 0.40 |
| 09/17/08 | Email from C. Cavaco regarding DB loan file request | MWHIT | B006 | 0.10 |
| 09/17/08 | Emails with D. Voulo regarding Vantium NDA regarding loan sales | MWHIT | B006 | 0.10 |
| 09/17/08 | Emails with S. Beach regarding bank stock sale procedures | MWHIT | B006 | 0.20 |
| 09/17/08 | Teleconference with Nelligan and Fernandes re: bank sale issues | SBEAC | B006 | 0.60 |
| 09/17/08 | Emails with M. Whiteman re: bank stock sale procedures | SBEAC | B006 | 0.20 |
| 09/18/08 | Draft demand letter re: Bekins | CCROW | B006 | 0.40 |
| 09/18/08 | Work on issues re: funding of remaining Beltway loans | CGREA | B006 | 0.50 |
| 09/18/08 | Telephone conference with J. Nelligan re: bank sale | CGREA | B006 | 0.20 |
| 09/18/08 | Letter from The Heritage Group LLC re: ownership status of a certain loan | DBOWM | B006 | 0.20 |
| 09/18/08 | Draft Bill of Sale, Tenant Notice Letter, Assignment of Leases and Assignment of Service Contracts re: DMT Prospect, IL sale (2.7); various emails from/to M. Lunn and S. Herseth re: Mt. Prospect, IL Purchase Agreement (x6)(.4) | JKUFF | B006 | 2.60 |
| 09/18/08 | Review revised Mt. Prospect APA | MLUNN | B006 | 0.30 |
| 09/18/08 | Work with B. Semple re: revised Mt. Prospect APA | MLUNN | B006 | 0.20 |
| 09/18/08 | Work with J. Kuffel re: revisions to Mt. Prospect APA | MLUNN | B006 | 0.20 |
| 09/18/08 | Work with M. Whiteman re: sale procedures for bank stock sale | MLUNN | B006 | 0.20 |
| 09/18/08 | Work with R. Bartley re: Bank sale procedures | MWHIT | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40319436                10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/18/08 | Work with D. Voulo regarding Vantium NDA regarding second lien loan sale | MWHIT | B006 | 0.30 |
| 09/18/08 | Work with S. Beach regarding bank sale procedures | MWHIT | B006 | 0.30 |
| 09/18/08 | Discuss sale procedures/order re: same with M. Whiteman for AHM Bank sale | RBART | B006 | 0.20 |
| 09/18/08 | Work with M. Whiteman re: bank sale procedures | SBEAC | B006 | 0.30 |
| 09/19/08 | Review D&O Policy and proposed run-off insurance terms re: Motion to Purchase D&O Tail Insurance and revise same | DBOWM | B006 | 0.90 |
| 09/19/08 | Teleconference with D. Souden re: open surety bonds | KENOS | B006 | 0.20 |
| 09/19/08 | Review surety bond list | KENOS | B006 | 0.20 |
| 09/19/08 | Review and revise Vantium NDA; work with D. Voulo regarding same | MWHIT | B006 | 0.50 |
| 09/19/08 | Begin revising bank sale procedures and order (.5);  Correspondence to S. Beach re: same (.1) | RBART | B006 | 0.60 |
| 09/19/08 | Teleconference with Voulo, Pasternak and Ogden re: loan sale issues, including closing issues related to prior sales and future strategy | SBEAC | B006 | 0.80 |
| 09/22/08 | Draft Private Sale Motion re: Mt. Prospect, IL property | DBOWM | B006 | 1.80 |
| 09/22/08 | Research transcripts regarding service of borrowers issue as raised by Trustee on document destruction motion and HELOC Bar Date motion | DLASK | B006 | 4.00 |
| 09/22/08 | Review Beltway Escrow Agreement and respond to e-mail re: question on escrow fees from Damian Voulo and S. Beach | EKOST | B006 | 0.10 |
| 09/22/08 | Review and revise surety bond bar date motion | KENOS | B006 | 0.40 |
| 09/22/08 | Work with D. Bowman re: motion to approve sale of Mt. Prospect property | MLUNN | B006 | 0.10 |
| 09/22/08 | Teleconference with M. Indelicato re: Mt. Prospect APA | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40319436                     10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/22/08 | Emails with D. Pasternak and D. Voulo regarding second lien loan NDA | MWHIT | B006 | 0.20 |
| 09/22/08 | Work with S. Beach re: sale procedures for bank state sale | RBART | B006 | 0.20 |
| 09/22/08 | Draft bank sale procedures and order and revise per discussion with S. Beach | RBART | B006 | 0.50 |
| 09/22/08 | Review Dove Bid Compensation Report from C. Cavaco (.1); correspondence to C. Cavaco re: request for remaining compensation reports (.1) | RBART | B006 | 0.20 |
| 09/22/08 | Work with R. Bartley re: sale procedures for bank state sale | SBEAC | B006 | 0.20 |
| 09/22/08 | Telephone from Nelligan (.2) and review and revise stock purchase agreement (1.0) | SBEAC | B006 | 1.20 |
| 09/23/08 | Review and revise surety bond bar date motion | KENOS | B006 | 0.20 |
| 09/23/08 | Teleconference with B. Semple re: Mt. Prospect and 538 Broadhollow sales | MLUNN | B006 | 0.30 |
| 09/23/08 | Emails with J. Burzenski regarding Deutsche Bank loan file request | MWHIT | B006 | 0.20 |
| 09/23/08 | Emails with D. Pasternak regarding Real Time NDA | MWHIT | B006 | 0.10 |
| 09/23/08 | Emails with S. Roth regarding Hair Club NDA | MWHIT | B006 | 0.20 |
| 09/23/08 | Review and revise memo regarding loan compromise procedures; email to B. Fernandes regarding same | MWHIT | B006 | 0.30 |
| 09/23/08 | Review documents re: first lien, second lien, REO and Bond Loans in preparation for developing sales strategy (1.3) and timeline and draft same (1.5) | SBEAC | B006 | 2.80 |
| 09/24/08 | Review and analyze M2 stock purchase agreement | CGREA | B006 | 0.60 |
| 09/24/08 | Review D&O policies for tail coverage of Kroll officers | EKOST | B006 | 0.40 |
| 09/24/08 | Review Bayview NDA; work with D. Pasternak regarding same | MWHIT | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/24/08 | Email from D. Pasternak regarding Biltmore NDA | MWHIT | B006 | 0.10 |
| 09/24/08 | Review and analyze remaining loan disposition plan | MWHIT | B006 | 0.30 |
| 09/24/08 | Emails with D. Voulo and L. Ogden regarding loan disposition plan | MWHIT | B006 | 0.20 |
| 09/24/08 | Work with E. Kostoulos regarding insurance policy tail | MWHIT | B006 | 0.30 |
| 09/24/08 | Teleconference with Nelligan re: bank sale | SBEAC | B006 | 0.40 |
| 09/24/08 | Review and revise standstill agreement (.5), correspondence from and to Nelligan and Weissman re: same (.2), further review and revise SPA with new potential stalking horse (1.6), review and revise procedures and order (.8) | SBEAC | B006 | 3.10 |
| 09/25/08 | Review proposed stipulation re: Directors and Officers insurance proceeds | KENOS | B006 | 0.30 |
| 09/25/08 | Work with B. Semple re: Mt. Prospect and 538 Broadhollow sale | MLUNN | B006 | 0.30 |
| 09/25/08 | Teleconference with Nelligan (.4) and review and revise Standstill Agreement (.6), draft new sale procedures (1.1) and correspondence to Nelligan re: same (.1) | SBEAC | B006 | 2.20 |
| 09/26/08 | Continue review of docket and assemble objections to cure amounts | DLASK | B006 | 0.50 |
| 09/26/08 | Review correspondence from RN Realty and Teleconference with B. Semple re: same | MLUNN | B006 | 0.20 |
| 09/26/08 | Review and analyze revised loan file disposition plan | MWHIT | B006 | 0.40 |
| 09/29/08 | Conference with S. Beach regarding loan file destruction issues | MWHIT | B006 | 0.20 |
| 09/29/08 | Review and revise Bayview NDA; work with D. Pasternak regarding same | MWHIT | B006 | 0.40 |
| 09/29/08 | Telephone to L. Hancock re: REO property in Frementon, Utah (.1); correspondence to S. Ellerbee re: REO inquiry (.1) | RBART | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/30/08 | Phone call to David Young at Wilmington Trust Company re: extending escrow period for performing loan escrow | EKOST | B006 | 0.10 |
| 09/30/08 | Conference call with Bret Fernandes, Damien Voulo, S. Beach, and Laura Ogden re: sale of remainder of AHM assets | EKOST | B006 | 0.80 |
| 09/30/08 | Emails with the committee re: Directors and Officers insurance stipulation | KENOS | B006 | 0.20 |
| 09/30/08 | Work with J. Kuffel re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 09/30/08 | Review notice of proposed loan sales and work with M. Whiteman re: same | MLUNN | B006 | 0.40 |
| 09/30/08 | Teleconference with B. Fernandes, D. Voulo, L. Ogden and S. Beach regarding sale of remaining loans | MWHIT | B006 | 0.60 |
| 09/30/08 | Emails with S. Beach and D. Voulo regarding sale of one-off loans | MWHIT | B006 | 0.20 |
| 09/30/08 | Draft ordinary loan sale notice | MWHIT | B006 | 0.60 |
| 09/30/08 | Conference with S. Beach regarding loan sale notice | MWHIT | B006 | 0.20 |
| 09/30/08 | Work with S. Beach, L. Ogden and D. Voulo regarding Vantum loan sale pricing | MWHIT | B006 | 0.30 |
| 09/30/08 | Draft motion of compensation re: first, second and third Dove Bid auctions (.3); correspondence to C. Cavaco re: same (.1) | RBART | B006 | 0.40 |
| 09/30/08 | Draft procedures re: 2nd lien and REO sales | SBEAC | B006 | 1.10 |
| | Sub Total | | | 101.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/08 | Draft sixteenth and seventeenth omnibus claims objections; and review and revise sample notices | NGROW | B007 | 1.90 |
| 09/01/08 | Various correspondence with P. Agrawal and B. Tuttle re: sixteenth and seventeenth omnibus claims objections | NGROW | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/08 | Review MPLSA's, repo agreements and related docuemnts (1.5) and research re: EPD, breach of warranty, repo and Swap agreement claims in preparation for advising client re: same (1.6) | SBEAC | B007 | 3.10 |
| 09/01/08 | Review JPM credit documents and collateral data (.6) and research causes of action re: security interest and perfection issues re: REO (1.2) and margin call payments (.4) | SBEAC | B007 | 2.20 |
| 09/02/08 | Research re administrative claims issues raised by WLR | CGREA | B007 | 0.80 |
| 09/02/08 | Emails to/from J. Dorsey re WLR admin claim issues | CGREA | B007 | 0.20 |
| 09/02/08 | Telephone from E. Schnitzer (Committee) re: Gil Alvarez Motion for Late Filed Claim | DBOWM | B007 | 0.10 |
| 09/02/08 | Prepare and file Affidavit of Service regarding Supplemental Declaration in Support of Omnibus Objection to Claims (Fifteenth) (Substantive) | DLASK | B007 | 0.20 |
| 09/02/08 | Review docket and research dates regarding Alvarez Motion for Leave to File Late Claim | DLASK | B007 | 0.40 |
| 09/02/08 | Finalize for filing and coordinate service of Sixteenth and Seventeenth Omnibus Objections to Claims | DLASK | B007 | 0.80 |
| 09/02/08 | Correspondence to C. Cavaco re: Document Collection for Ross Litigation | EEDWA | B007 | 0.20 |
| 09/02/08 | Correspondence from/Correspondence to P. Rupertes re: Document Collection for Ross Litigation | EEDWA | B007 | 0.20 |
| 09/02/08 | Work on discovery re: WLR motion for admin claim | JDORS | B007 | 2.50 |
| 09/02/08 | Research potential experts re: WLR motion for admin claim | JDORS | B007 | 0.80 |
| 09/02/08 | Review and analysis of proofs of claim to determine appropriate bases for objection | MNEIB | B007 | 3.40 |
| 09/02/08 | Review GMAC withdraw of motion to compel | MWHIT | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/02/08 | Review and revise sixteenth and seventeenth omnibus claims objections; and coordinate filing of same | NGROW | B007 | 1.40 |
| 09/02/08 | Various correspondence with K. Coyle, P. Agrawal, B. Tuttle, and counsel to various claimants re: sixteenth and seventeenth omnibus claims objections and various claims issues | NGROW | B007 | 1.70 |
| 09/02/08 | Telephone call with E. Schnitzer re: motion of Gil Alvarez | NGROW | B007 | 0.10 |
| 09/02/08 | Review email correspondence with C. Pino re: WLR admin claim and forward same to J. Dorsey | PJACK | B007 | 0.10 |
| 09/02/08 | Conference with S. Beach and J. Dorsey re: expert witness for Ross administrative claim litigation | RBRAD | B007 | 0.30 |
| 09/02/08 | Further research (1.4) and draft memo (2.0) re: swap, repo, EPD and breach claims | SBEAC | B007 | 3.40 |
| 09/02/08 | Conference with R. Brady and J. Dorsey re: expert witness for Ross administrative claim litigation | SBEAC | B007 | 0.30 |
| 09/02/08 | Work with M. Neiberg re: discovery related to W.L. Ross administrative claim | SZIEG | B007 | 0.20 |
| 09/02/08 | Work with L. Eden re: issues related to W.L. Ross administrative claim | SZIEG | B007 | 0.20 |
| 09/02/08 | Work with E. Edwards re: issues related to W.L. Ross administrative claim | SZIEG | B007 | 0.30 |
| 09/03/08 | Teleconference with J. Patton, R. Brady, J. Dorsey, P. Jackson, S. Beach, B. Fernandes, S. Martinez, and K. Nystrom re WLR administrative claim and plan issues relating to same | CGREA | B007 | 1.00 |
| 09/03/08 | Discussion with R. Bartley re: At&t Administrative Claim Motion and results of follow-up communications with the client | DBOWM | B007 | 0.30 |
| 09/03/08 | Review and revise excel spreadsheet created by R. Bartley outlining AT&T's Administrative Claim and relevant documentation for purposes of filing a response to same | DBOWM | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/08 | Return call to New York Bank regarding status of claims | DLASK | B007 | 0.20 |
| 09/03/08 | Prepare and file Affidavit of Service for 16th and 17th Omnibus Objections to Claims | DLASK | B007 | 0.30 |
| 09/03/08 | Work with (multiple) W. Dubois re: Ross Document Collection | EEDWA | B007 | 0.40 |
| 09/03/08 | Draft Scheduling Order with Ross | EEDWA | B007 | 0.30 |
| 09/03/08 | Meeting with S. Zieg and J. Dorsey re: Ross Document Collection and Review | EEDWA | B007 | 0.40 |
| 09/03/08 | Teleconference with client and litigation team re: discovery issues re: WLR motion for admin claim | JDORS | B007 | 0.80 |
| 09/03/08 | Research re: potential experts in WLR admin claim litigation | JDORS | B007 | 0.90 |
| 09/03/08 | Telephone call with potential expert re: WLR motion for admin claim | JDORS | B007 | 0.40 |
| 09/03/08 | Review materials in preparation for discovery in WLR admin claim litigation | JDORS | B007 | 1.40 |
| 09/03/08 | Correspondence from Puneet Agrawal re issue related to AON Payments | KCOYL | B007 | 0.10 |
| 09/03/08 | Correspondence with Puneet Agrawal, Nate Grow and Brad Tuttle re supplement to 15th Omnibus Claims Objection | KCOYL | B007 | 0.40 |
| 09/03/08 | Correspondence from Emmet Keary re resolution of Sam Hage claims objection | KCOYL | B007 | 0.10 |
| 09/03/08 | Work with Nate Grow re resolution of Xerox claims objection | KCOYL | B007 | 0.20 |
| 09/03/08 | Correspondence from Puneet Agrawal re resolution of Xerox claims objection | KCOYL | B007 | 0.10 |
| 09/03/08 | Work with S. Martinez re: Dental COBRA claims | MLUNN | B007 | 0.20 |
| 09/03/08 | Correspondence from and to A. Alfonso re: cure claims (.1) and work with M. Whiteman re: same (.2) | MLUNN | B007 | 0.30 |
| 09/03/08 | Work with D. Bowman re: AT&T claim | MLUNN | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/08 | Numerous emails from B. Tuttle and P. Agrawal re: claims | MNEIB | B007 | 0.30 |
| 09/03/08 | Review and analysis of amended motion and attached declarations re: AHM servicing Inc. seeking admin expense claims | MNEIB | B007 | 1.90 |
| 09/03/08 | Draft interrogatories directed to AHM Servicing, Inc re: amended motion | MNEIB | B007 | 1.30 |
| 09/03/08 | Draft requests for production of documents directed to AHM servicing Inc re: amended motion | MNEIB | B007 | 1.00 |
| 09/03/08 | Work with S. Martinez regarding Xerox settlement | MWHIT | B007 | 0.30 |
| 09/03/08 | Work with P. Agrawal regarding equipment lease claims (.3); work with N. Grow regarding same (.2) | MWHIT | B007 | 0.50 |
| 09/03/08 | Emails with K. Coyle regarding Xerox stipulation | MWHIT | B007 | 0.20 |
| 09/03/08 | Various telephone calls and correspondence with K. Coyle, P. Agrawal, B. Tuttle, and counsel to various claimants re: miscellaneous claims issues | NGROW | B007 | 1.90 |
| 09/03/08 | Teleconference with S. Beach, J. Patton, R. Brady, J. Dorsey, K. Nystrom, and B. Fernandes re: WLR litigation (incl. prep) | PJACK | B007 | 1.10 |
| 09/03/08 | Work with D. Bowman re: AT&T claim analysis | RBART | B007 | 0.70 |
| 09/03/08 | Correspondence to and correspondence from P. Agrawal (.2); and discuss with S. Beach (.2) potential preference action against consultant; review payment ledger (.1) | RBART | B007 | 0.50 |
| 09/03/08 | Conference with S. Beach and J. Dorsey re: Ross administrative claim litigation; engagement of expert | RBRAD | B007 | 0.40 |
| 09/03/08 | Discussion with M. Lunn re: Bloomberg terminals, and review Bloomberg agreements and email to and from M. Lunn re: same | RFPOP | B007 | 0.60 |
| 09/03/08 | Email to and from Amy Brown re: timing and payment of admin claims | RFPOP | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40319436                10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/08 | Conference with R. Brady and J. Dorsey re: Ross administrative claim litigation; engagement of expert | SBEAC | B007 | 0.40 |
| 09/03/08 | Discuss with R. Bartley re: potential preference action against consultant | SBEAC | B007 | 0.20 |
| 09/03/08 | Teleconference with Allen and Overy re: SEC subpoena and Committee document requests (.7) and work with Patton re: same (.4) | SBEAC | B007 | 1.10 |
| 09/03/08 | Provide litigation support re: research hard drive and develop specifications for processing 5 gig of client PST files re: Ross litigation | WDUBO | B007 | 0.60 |
| 09/04/08 | Obtain and transmit exhibits to AH Mortgage Acquisition's amended administrative expense claim request to S. Zieg | CCATH | B007 | 0.20 |
| 09/04/08 | Update chart of responses to Omnibus Objections to Claims | DLASK | B007 | 1.00 |
| 09/04/08 | Correspondence from/Correspondence to J. Burzenski re: Document Collection for Ross Litigation | EEDWA | B007 | 0.20 |
| 09/04/08 | Draft letter to WLR counsel re: discovery issues | JDORS | B007 | 0.80 |
| 09/04/08 | Correspondence from Stephanie Noble re response of Michael Wheeler to 15th Omnibus Claims Objection | KCOYL | B007 | 0.10 |
| 09/04/08 | Review Asset Purchase Agreement dated September 25, 2007 and prepare binder inserts re: definitions and applicalbe excerpts; per request of S. Zieg | LEDEN | B007 | 2.70 |
| 09/04/08 | Work with N. Grow regarding Pitney Bowes claims | MWHIT | B007 | 0.20 |
| 09/04/08 | Emails with S. Beach and B. Fernandes regarding JPM term sheet | MWHIT | B007 | 0.10 |
| 09/04/08 | Various telephone calls and correspondence with K. Coyle, P. Agrawal, B. Tuttle, D. Gadson, and E. Schnitzer re: miscellaneous claims issues | NGROW | B007 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/04/08 | Emails with M. Whiteman and B. Fernandes re: JPM term sheet | SBEAC | B007 | 0.10 |
| 09/04/08 | Review pleadings re: administrative claim of W.L. Ross | SZIEG | B007 | 3.80 |
| 09/04/08 | Begin revising interrogatories to be served on W.L. Ross re: motion for payment of administrative claim | SZIEG | B007 | 2.20 |
| 09/05/08 | Research re WLR admin claim issues and factual background regarding same | CGREA | B007 | 1.20 |
| 09/05/08 | Discussion with R. Bartley re: draft responses to AT&T Administrative Claim Motion | DBOWM | B007 | 0.40 |
| 09/05/08 | Follow-up with respect to AT&T Administrative Claim Motion, including review of relevant documents, invoices and spreadsheets | DBOWM | B007 | 0.80 |
| 09/05/08 | Meeting with M. Neiburg re: document review in Ross Administrative Claim Litigation (.1) and work with W. Dubois re: same (.1) | EEDWA | B007 | 0.20 |
| 09/05/08 | Review Documents for Ross Administrative Claim Litigation | EEDWA | B007 | 3.10 |
| 09/05/08 | Revise draft letter to WLR counsel re: discovery issues re: motion for admin claim | JDORS | B007 | 0.40 |
| 09/05/08 | Review written material re: preparation for discovery in WLR motion for admin claim | JDORS | B007 | 1.20 |
| 09/05/08 | Correspondence with Chris Ward re settlement payment related to Stipulation with McLain Partners | KCOYL | B007 | 0.30 |
| 09/05/08 | Correspondence with and telephone call from Scott Martinez and Paul Moran re settlement payment related to Stipulation with McLain Partners | KCOYL | B007 | 0.90 |
| 09/05/08 | Correspondence with Puneet Agrawal re preparation of future claims objections | KCOYL | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/05/08 | Draft stipulation between AHM and Iron Mountain in response to Iron Mountain's Motion to Compel Payment of Administrative Expenses, dated December 20, 2007 | KGARL | B007 | 1.20 |
| 09/05/08 | Conference with P. Jackson re: response to amended motion of AHM servicing | MNEIB | B007 | 0.30 |
| 09/05/08 | Emails with S. Zieg regarding document delivery costs regarding WLR administrative claim | MWHIT | B007 | 0.10 |
| 09/05/08 | Review and revise Iron Mountain stipulation, work with K. Garland regarding same | MWHIT | B007 | 0.40 |
| 09/05/08 | Telephone call with J. Levine re: objection to claim | NGROW | B007 | 0.60 |
| 09/05/08 | Various telephone calls and correspondence with P. Agrawal and counsel to claimants re: miscellaneous claims issues | NGROW | B007 | 1.20 |
| 09/05/08 | Research and draft objection to WLR admin claim | PJACK | B007 | 6.70 |
| 09/05/08 | Discuss with M. Whiteman re: Northwest Trustee admin claim | PJACK | B007 | 0.20 |
| 09/05/08 | Discuss with J. Dorsey re: WLR admin claim | PJACK | B007 | 0.30 |
| 09/05/08 | Work with D. Bowman re:  ATT and response/objection | RBART | B007 | 0.30 |
| 09/05/08 | Review JPM settlement term sheet and related correspondence | RBRAD | B007 | 0.30 |
| 09/05/08 | Provide litigation support re: Initial database setup of David Friedman search 001 with 8601 native documents for attorney review (WLR claim) | WDUBO | B007 | 2.30 |
| 09/06/08 | Review and comment on draft response to AT&T Administrative Claim Motion | DBOWM | B007 | 0.80 |
| 09/06/08 | Review documents for Ross Administrative Claim Litigation | EEDWA | B007 | 8.10 |
| 09/06/08 | Research and draft objection to WLR admin claim | PJACK | B007 | 4.00 |
| 09/06/08 | Draft objection to ATT motion to compel and exhibit | RBART | B007 | 3.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40319436                        10-17-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/07/08 | Review/provide comments to objection re: AT&T administrative claim | MLUNN | B007 | 0.60 |
| 09/07/08 | Review and revise ATT objection per D. Bowman and M. Lunn (.3); correspondence with same re: comments to objection (.2) | RBART | B007 | 0.50 |
| 09/08/08 | Review and analyze preliminary draft of claim objection to be filed in connection with WLR admin. claim | CGREA | B007 | 1.30 |
| 09/08/08 | Discussions with R. Bartley re: Response to AT&T's Administrative Claim Motion | DBOWM | B007 | 0.40 |
| 09/08/08 | Revise and finalize Debtors' Response to AT&T's Administrative Claim Motion for filing | DBOWM | B007 | 0.60 |
| 09/08/08 | E-mail to AT&T's counsel (Eric Horn) re: Debtors' Response to AT&T's Administrative Claim Motion and results of initial follow-up | DBOWM | B007 | 0.30 |
| 09/08/08 | Finalize for filing and coordinate service of Objection to ATT Motion for Admin Claim | DLASK | B007 | 0.50 |
| 09/08/08 | Finalize for filing and coordinate service of Reservation of Rights to Alvarez Motion | DLASK | B007 | 0.40 |
| 09/08/08 | Review docketed and undocketed responses to objections to claims; catagorize accordingly to appropriate omnibus objection | DLASK | B007 | 0.50 |
| 09/08/08 | Review Ross Administrative Claim Litigation Documents | EEDWA | B007 | 3.20 |
| 09/08/08 | Review propose engagement letter with Traxis re: WLR adversary | JDORS | B007 | 0.20 |
| 09/08/08 | Work on Ross litigation strategy issues | JPATT | B007 | 3.00 |
| 09/08/08 | Correspondence to Puneet Agrawal re response of Ron Bergum to Claims Objection | KCOYL | B007 | 0.10 |
| 09/08/08 | Correspondence to Gaston Loomis re hearing on objection to claims of Indymac/FDIC | KCOYL | B007 | 0.10 |
| 09/08/08 | Correspondence from Sean Malloy re response of Ron Bergum to Claims Objection | KCOYL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/08/08 | Correspondence with Puneet Agrawal re WARN Act claims | KCOYL | B007 | 0.10 |
| 09/08/08 | Correspondence with Puneet Agrawal re objection to claims of Indymac/FDIC | KCOYL | B007 | 0.20 |
| 09/08/08 | Document review re: WL Ross/AHM servicing inc. matter | MNEIB | B007 | 7.60 |
| 09/08/08 | Work with C. Brown regarding Iron Mountain stipulation | MWHIT | B007 | 0.40 |
| 09/08/08 | Emails with N. Grow regarding Alvarez motion to file late claim | MWHIT | B007 | 0.20 |
| 09/08/08 | Various correspondence with D. Laskin and P. Agrawal; and review of various letters received re: claims | NGROW | B007 | 1.00 |
| 09/08/08 | Telephone call with John Johnston re: objection to claim | NGROW | B007 | 0.60 |
| 09/08/08 | Prepare and file reservation of rights re: motion of G. Alvarez | NGROW | B007 | 0.50 |
| 09/08/08 | Discuss with J. Patton re: WLR admin claim | PJACK | B007 | 0.20 |
| 09/08/08 | Review/revise mediation statement re: Wells Fargo appeal | PJACK | B007 | 0.50 |
| 09/08/08 | Revise objection to WLR admin claim and email to working group | PJACK | B007 | 0.40 |
| 09/08/08 | Discuss with M. Whiteman re: Wells Fargo appeal, mediation statement | PJACK | B007 | 0.20 |
| 09/08/08 | Discuss with M. Neiburg re: WLR admin claim | PJACK | B007 | 0.20 |
| 09/08/08 | Research and draft objection to WLR admin claim | PJACK | B007 | 0.40 |
| 09/08/08 | Continue to review pertinent documents and revise discovery requests re: W.L. Ross motion for payment of administrative claim | SZIEG | B007 | 5.80 |
| 09/09/08 | Telephone to Eric Horn (AT&T counsel) re: AT&T Administrative Claim Motion | DBOWM | B007 | 0.30 |
| 09/09/08 | Follow-up on AT&T invoices re: AT&T Administrative Claim Motion | DBOWM | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40319436                          10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/08 | File Affidavit of Service from Epiq regarding Supplemental Declaration in Support of Omnibus Objection to Claims (Fifteenth) (Substantive) | DLASK | B007 | 0.20 |
| 09/09/08 | Review docket and Bar Date Notice service regarding T. Hardin | DLASK | B007 | 0.30 |
| 09/09/08 | Review draft settlement agreement with WLR re: reconciliation | JDORS | B007 | 0.50 |
| 09/09/08 | E-mail to Grear re: draft reconciliation agreement | JDORS | B007 | 0.10 |
| 09/09/08 | Review and revise draft objection to WLR motion for admin claim | JDORS | B007 | 1.90 |
| 09/09/08 | Review and revise draft discovery requests to WLR re: admin claim | JDORS | B007 | 1.70 |
| 09/09/08 | Correspondence and telephone call from Sean Malloy re adjournment of objection to Ron Bergum's proof of claim | KCOYL | B007 | 0.20 |
| 09/09/08 | Work with Nate Grow re issues related to filed claims objections | KCOYL | B007 | 0.60 |
| 09/09/08 | Correspondence with Chris Ward re settlement payment regarding stipulation with McLain Partners | KCOYL | B007 | 0.30 |
| 09/09/08 | Correspondence from Puneet Agrawal re claim of John Johnston | KCOYL | B007 | 0.10 |
| 09/09/08 | Review and assemble documents from Concordance database re: Ross Litigation; per request of M. Neiberg | LEDEN | B007 | 0.30 |
| 09/09/08 | Create electronic files at request of E. Edwards re: AHM Litigation re: Ross Admin Claim | LEDEN | B007 | 0.20 |
| 09/09/08 | Correspondence from and correspondence to D. Folds re: Boston properties stipulation | MLUNN | B007 | 0.10 |
| 09/09/08 | Correspondence from and correspondence to R. Brady re: HELOC funding notice | MLUNN | B007 | 0.20 |
| 09/09/08 | Document review re: WL Ross/AHM servicing litigation matter | MNEIB | B007 | 7.80 |
| 09/09/08 | Revisions to discovery requests re: Ross litigation | MNEIB | B007 | 1.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/08 | Work with C. Brown regarding Iron Mountain cure claims | MWHIT | B007 | 0.20 |
| 09/09/08 | Email from P. Morgan regarding second HELOC notice | MWHIT | B007 | 0.10 |
| 09/09/08 | Various correspondence with D. Laskin and P. Agrawal; and telephone call with counsel to OfficeMax related to claims objections | NGROW | B007 | 1.50 |
| 09/09/08 | Telephone call with M. Dingel re: claims objection | NGROW | B007 | 0.20 |
| 09/09/08 | Correspond with counsel to S. Hage re: consent order | NGROW | B007 | 0.10 |
| 09/09/08 | Revise objection to WLR admin claim | PJACK | B007 | 3.10 |
| 09/09/08 | Discuss with M. Whiteman re: Wells Fargo appeal mediation | PJACK | B007 | 0.10 |
| 09/09/08 | Revise objection to WLR admin claim | PJACK | B007 | 2.80 |
| 09/09/08 | Discuss with C. Grear re: WLR admin claim | PJACK | B007 | 0.20 |
| 09/09/08 | Continue to review and revise discovery requests re: W.L. Ross administrative claim motion | SZIEG | B007 | 3.20 |
| 09/09/08 | Provide litigation support re: Create a document list from Concordance native review for printing for attorney review re: Ross Litigation | WDUBO | B007 | 0.40 |
| 09/10/08 | Review, analyze and revise response to WLR adminstrative claim motion | CGREA | B007 | 1.50 |
| 09/10/08 | Work with P. Jackson on admin claim objection | CGREA | B007 | 0.60 |
| 09/10/08 | Review and analyze revised WLR admin claim objection | CGREA | B007 | 0.90 |
| 09/10/08 | Telephone to Bob Semple (with R. Bartley) re: issues concerning AT&T invoices included in AT&T Administrative Claim | DBOWM | B007 | 0.30 |
| 09/10/08 | Discussions with R. Bartley re: issues concerning AT&T invoices included in AT&T Administrative Claim | DBOWM | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40319436                 10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/10/08 | Prepare Certificate of No Objection to Vicom Settlement Motion | DLASK | B007 | 0.10 |
| 09/10/08 | Prepare Certificate of No Objection to Xerox Settlement Motion | DLASK | B007 | 0.10 |
| 09/10/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Compromise under Rule 9019 for an Order Approving and Authorizing Stipulation Between American Home Mortgage Corp. and Xerox Corporation | DLASK | B007 | 0.40 |
| 09/10/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Compromise under Rule 9019 Authorizing Stipulation Resolving Vicom Computer Services, Inc.'s Claims Against the Debtors and for Other Relief | DLASK | B007 | 0.40 |
| 09/10/08 | Prepare Certificate of No Objection regarding Fourteenth Omnibus Objection to Claims | DLASK | B007 | 0.10 |
| 09/10/08 | Conference with Whiteman re: Traxix retention re: WLR admin claim | JDORS | B007 | 0.20 |
| 09/10/08 | Review and revise draft discovery requests to WLR re: admin claim | JDORS | B007 | 2.80 |
| 09/10/08 | Review and revise draft objection to WLR admin claim motion | JDORS | B007 | 2.50 |
| 09/10/08 | Telephone call with Fernandez re: expert for WLR admin claim litigation | JDORS | B007 | 0.20 |
| 09/10/08 | Conference with Patton re: WLR admin claim litigation | JDORS | B007 | 0.40 |
| 09/10/08 | Teleconference with Kevin Nystrom re: Ross litigation strategy | JPATT | B007 | 0.30 |
| 09/10/08 | Teleconference with Ross litigation team re: strategy | JPATT | B007 | 0.50 |
| 09/10/08 | Teleconference with Puneet Agrawal and Nate Grow re review of responses to 14th and 15th Omnibus Claim Objections | KCOYL | B007 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/10/08 | Telephone call from and correspondence to Richard Robinson re adjournment of objection to Indymac's proof of claim | KCOYL | B007 | 0.20 |
| 09/10/08 | Correspondence to Sean Malloy re adjournment of objection to Ron Bergum's proof of claim | KCOYL | B007 | 0.10 |
| 09/10/08 | Multiple correspondence with Puneet Agrawal re open questions regarding claims objections | KCOYL | B007 | 0.30 |
| 09/10/08 | Correspondence with Puneet Agrawal re list of claims filed by WARN Act class members | KCOYL | B007 | 0.10 |
| 09/10/08 | Work with Nate Grow re review of issues related to filed claims objections | KCOYL | B007 | 0.80 |
| 09/10/08 | Meeting with M. Nieburg re: Surety Bond Motion | KENOS | B007 | 0.20 |
| 09/10/08 | Research and assemble documents from Concordance re: Ross litigation; per request of E. Edwards and M. Neiburg | LEDEN | B007 | 1.50 |
| 09/10/08 | Correspondence from and correspondence to D. Bowman re: hearing on AT&T administrative claim request | MLUNN | B007 | 0.10 |
| 09/10/08 | Email opposing counsel re: discovery requests (WL Ross) | MNEIB | B007 | 0.10 |
| 09/10/08 | Review and revise discovery requests re: Ross litigation matter | MNEIB | B007 | 2.50 |
| 09/10/08 | Emails with N. Grow regarding status of claim objections | MWHIT | B007 | 0.20 |
| 09/10/08 | Telephone call with M. Hernandez re: objection to claim | NGROW | B007 | 0.50 |
| 09/10/08 | Telephone call with K. Coyle and P. Agrawal re: miscellaneous issues related to claims objections | NGROW | B007 | 1.30 |
| 09/10/08 | Telephone call with J. Johnston re: claims objection | NGROW | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/10/08 | Review claims and responses to claims objections; and correspond with P. Agrawal, K. Coyle, M. Whiteman and various counsel to claimants in preparation for hearing on fourteenth and fifteenth omnibus claims objections | NGROW | B007 | 3.50 |
| 09/10/08 | Revise objection to WLR admin claim | PJACK | B007 | 5.40 |
| 09/10/08 | Teleconference with J. Patton, J. Dorsey, and S. Beach re: WLR admin claim, litigation strategy | PJACK | B007 | 0.60 |
| 09/10/08 | Discuss with C. Grear and J. Patton re: WLR admin claim | PJACK | B007 | 0.40 |
| 09/10/08 | Teleconference with B. Semple and D. Bowman re:  administrative expense claim (.1); correspondence to C. Cavaco re: claims analysis (.1); and discuss same with D. Bowman (.1) | RBART | B007 | 0.30 |
| 09/10/08 | Telephone from Dana Plon re:  claim of Fidelity Court Associates | RBART | B007 | 0.10 |
| 09/10/08 | Additional review and revisions and finalize discovery requests re: motion of W.L. Ross for payment of administrative claims | SZIEG | B007 | 6.70 |
| 09/11/08 | Finalize for filing and coordinate service of Certificate of No Objection for Fourteenth Omnibus Objection to Claims | DLASK | B007 | 0.30 |
| 09/11/08 | Review documents re: discovery in WLR admin claim objection re: preparation for depositions of WLR employees | JDORS | B007 | 1.10 |
| 09/11/08 | Draft, file, and serve notice of service re: Debtors' First Interrogatories to AHM Servicing re: Amended Motion for Payment of Administrative Expense Claim | LEDEN | B007 | 0.40 |
| 09/11/08 | Review and analyze proofs of claim to determine appropriate bases for objection | MNEIB | B007 | 1.90 |
| 09/11/08 | Document review re: WL Ross litigation | MNEIB | B007 | 2.70 |
| 09/11/08 | Emails with C. Kerner regarding North Trust distribution check | MWHIT | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/11/08 | Work with N. Grow regarding 15th omnibus objection | MWHIT | B007 | 0.20 |
| 09/11/08 | Emails with N. Grow and P. Agrawal regarding omnibus objection | MWHIT | B007 | 0.20 |
| 09/11/08 | Emails with S. Zieg regarding status of FHA/HUD issues | MWHIT | B007 | 0.30 |
| 09/11/08 | Review claims and responses to claims objections; and correspond with P. Agrawal, K. Coyle, M. Whiteman and various counsel to claimants in preparation for hearing on fourteenth and fifteenth claims objections | NGROW | B007 | 1.60 |
| 09/11/08 | Teleconference with Patton and Dorsey re: Ross litigation and review documents in preparation for call | SBEAC | B007 | 0.90 |
| 09/11/08 | Telephone conference with M. DeFalaise re: issues related to HUD claims and disputes | SZIEG | B007 | 0.30 |
| 09/12/08 | Conference call with WLR counsel re: discovery issues re: admin claim objection | CGREA | B007 | 0.60 |
| 09/12/08 | Teleconference with J. Dorsey, D. Winnika, and K. McDole re scheduling and discovery with respect to WLR admin claim | CGREA | B007 | 0.40 |
| 09/12/08 | Prepare and file Notice of Withdrawal of Certificate of No Objection regarding Fourteenth Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 09/12/08 | Conference call with WLR counsel re: discovery issues re: admin claim objection | JDORS | B007 | 0.60 |
| 09/12/08 | Review and analysis proofs of claim to determine appropriate bases for objections re: Omnibus objections 18 and 19 | MNEIB | B007 | 1.60 |
| 09/12/08 | Document review re: WL Ross litigation | MNEIB | B007 | 3.70 |
| 09/12/08 | Emails with N. Grow regarding 18th and 19th omnibus objection | MWHIT | B007 | 0.20 |
| 09/12/08 | Telephone call with J. Hugget re: objections to employee claims | NGROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/12/08 | Review claims and responses to claims objections; and correspond with P. Agrawal, K. Coyle and M. Whiteman in preparation for hearing on fourteenth omnibus claims objection, and filing of eighteenth and nineteenth omnibus claims objections | NGROW | B007 | 1.90 |
| 09/12/08 | Teleconference with J. Dorsey, C. Grear, and WLR counsel re: WLR admin claim (.3); email to A. Rovira (Sidley) re: estimation of EPD/Breach Claims (.4) | PJACK | B007 | 0.70 |
| 09/12/08 | Telephone conference with D. Winikka, J. Dorsey and K. Medole re: discovery and schedule related W.L. Ross administrative claim | SZIEG | B007 | 0.50 |
| 09/13/08 | Prepare second order sustaining thirteenth omnibus claims objection | NGROW | B007 | 0.50 |
| 09/15/08 | File Affdiavits of Service from Epiq regarding 16th and 17th Omnibus Objections to Claims | DLASK | B007 | 0.30 |
| 09/15/08 | Prepare and file Affidavit of Service regarding Objection to [Preliminary] Amended Motion of American Home Mortgage Servicing, Inc., f/k/a AH Mortgage Acquistion Co., Inc., for an Order Granting the Allowance and Payment of an Administrative Expense Claim for Breaches by Certain Debtors of the Asset Purchase Agreement for Sale of the Debtors' Mortgage Servicing Business | DLASK | B007 | 0.20 |
| 09/15/08 | Meeting with M. Neiburg re: Ross Administrative Claim Document Review | EEDWA | B007 | 0.10 |
| 09/15/08 | Telephone from W. Taylor re: Verizon claims; telephone to S. Beach re: same | EKOSM | B007 | 0.20 |
| 09/15/08 | Draft, review and revise Stipulation of Voluntary Dismissal of McLain Partners Appeal | KCOYL | B007 | 1.10 |
| 09/15/08 | Work with Nate Grow re claim of AT&T | KCOYL | B007 | 0.10 |
| 09/15/08 | Work with Nate Grow re claim of Sam Hage | KCOYL | B007 | 0.10 |
| 09/15/08 | Correspondence from Zeke Allinson re claim of Sam Hage | KCOYL | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40319436                          10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/15/08 | Correspondence with Richard Tucker re voluntary dismissal of McLain Partners Appeal | KCOYL | B007 | 0.20 |
| 09/15/08 | Correspondence with Chris Ward re Stipulation of Voluntary Dismissal of McLain Partners Appeal | KCOYL | B007 | 0.30 |
| 09/15/08 | Assemble documents from Concordance re: Ross litigation; per request of M. Neiburg | LEDEN | B007 | 0.80 |
| 09/15/08 | Correspondence from S. Zieg re: Debtors discovery requests re: WL Ross Amended Motion; update critical dates re: same | LEDEN | B007 | 0.10 |
| 09/15/08 | Emails to and from K. McDole re: discovery in Ross litigation | MNEIB | B007 | 0.20 |
| 09/15/08 | Document review re: Ross litigation | MNEIB | B007 | 2.20 |
| 09/15/08 | Emails from N. Grow regarding 14th and 15th omnibus objection | MWHIT | B007 | 0.10 |
| 09/15/08 | Review and revise Iron Mountain stipulation | MWHIT | B007 | 0.40 |
| 09/15/08 | Work with C. Brown regarding Iron Mountain settlement | MWHIT | B007 | 0.30 |
| 09/15/08 | Telephone from R. McCall re: Champions P.C. Claim and settlement (.2); Review settlement papers (.1); and Work with W. Gamgort re: potential issues related to removing provision from settlement (.5) | RBART | B007 | 0.80 |
| 09/15/08 | Finalize for filing and coordinate service of request to dismiss appeal - McLain | TAMOR | B007 | 0.40 |
| 09/15/08 | Meeting with R. Bartley to discuss assignment of mortgage as resolution of specific claim | WGAMG | B007 | 0.50 |
| 09/16/08 | Prepare Notices of Submission of Claims for the 16th and 17th Omnibus Objections to Claims | DLASK | B007 | 0.30 |
| 09/16/08 | Finalize claims binders for 16th and 17th Omnibus Objections to Claims | DLASK | B007 | 1.00 |
| 09/16/08 | Correspondence with Puneet Agrawal, Brad Tuttle and Nate Grow re preparation of 18th and 19th Omnibus Claims Objections | KCOYL | B007 | 0.40 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40319436                10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/16/08 | Research re: U.S. Bank proof of claims for duplicative services provided | KGARL | B007 | 3.40 |
| 09/16/08 | Work with S. Martinez regarding Xerox settlement | MWHIT | B007 | 0.20 |
| 09/16/08 | Work with P. Morgan regarding payment of Xerox settlement | MWHIT | B007 | 0.20 |
| 09/16/08 | Emails with K. Burkley regarding Xerox settlement | MWHIT | B007 | 0.20 |
| 09/16/08 | Meet and correspond with K. Garland re: U.S. Bank claim objection | NGROW | B007 | 0.20 |
| 09/16/08 | Correspondence to (.2) and Correspondence from (.1) R. McCall re: Champions claim/settlement | RBART | B007 | 0.30 |
| 09/16/08 | Email to Sherry Lowe re: status of National City motion for an administrative claim | RFPOP | B007 | 0.10 |
| 09/16/08 | Correspondence from and to Zieg (.2), review and reivse settlement with Natixis and CDA (.9), prepare for Wells Fargo mediation and analyze claim (1.1) | SBEAC | B007 | 2.20 |
| 09/17/08 | Review and analyze WLR claim timeline | CGREA | B007 | 0.40 |
| 09/17/08 | Review materials in preparation for depositions re: WLR admin claim litigation | JDORS | B007 | 2.40 |
| 09/17/08 | Correspondence from Puneet Agrawal re claims summary (preparation of 18th and 19th claims objections) | KCOYL | B007 | 0.10 |
| 09/17/08 | Research re: U.S. Bank proof of claims for duplicative services provided | KGARL | B007 | 1.40 |
| 09/17/08 | Emails with B. Jones regarding Xerox settlement payment | MWHIT | B007 | 0.10 |
| 09/17/08 | Review and revise proposed order regarding Alvarez claim; work with N. Grow regarding same | MWHIT | B007 | 0.30 |
| 09/17/08 | Various correspondence with P. Agrawal and B. Tuttle re: claims objections | NGROW | B007 | 0.20 |
| 09/17/08 | Various correspondence with P. Jackson and K. Garland re: objection to claims of U.S. Bank | NGROW | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/17/08 | Prepare form of order resolving motion of G. Alvarez; and send to M. Whiteman and G. Alvarez | NGROW | B007 | 0.50 |
| 09/18/08 | Finalize for filing and coordinate service of Notices of Submission of Claims for the 16th and 17th Omnibus Objections to Claims | DLASK | B007 | 0.50 |
| 09/18/08 | Correspondence from/to FTI and client re: WARN claim | EKOSM | B007 | 0.40 |
| 09/18/08 | Review materials in preparation for depositions re; WLR admin claim litigation | JDORS | B007 | 3.70 |
| 09/18/08 | Correspondence from Puneet Agrawal re summary of potential claim objections | KCOYL | B007 | 0.10 |
| 09/18/08 | Correspondence from Brad Tuttle re issues related to exhibits for 18th omnibus claims objection | KCOYL | B007 | 0.10 |
| 09/18/08 | Correspondence from Brad Tuttle re issues related to exhibits for 19th omnibus claims objection | KCOYL | B007 | 0.10 |
| 09/18/08 | Correspondence with Puneet Agrawal, Scott Holt and Nate Grow re chart of WARN claims and asserted damages | KCOYL | B007 | 0.40 |
| 09/18/08 | Work with E. Kostoulos regarding insurance policy tails | MWHIT | B007 | 0.30 |
| 09/18/08 | Emails with S. Beach and E. Kosmowski regarding Verizon claim | MWHIT | B007 | 0.20 |
| 09/18/08 | Review WARN Act, priority claims and administrative claims, and claims for inclusion in eighteenth and nineteenth omnibus claims objections | NGROW | B007 | 3.20 |
| 09/18/08 | Various telephone calls and correspondence with P. Agrawal, S. Holt, M. Neiburg, and B. Tuttle re: claims objections | NGROW | B007 | 1.50 |
| 09/18/08 | Email to Sherry Lowe re: status of National City motion for administrative claim | RFPOP | B007 | 0.10 |
| 09/18/08 | Email with M. Whiteman and E. Kosmowski re: Verizon claim | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40319436                          10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/18/08 | Review documents and analyze same re: W.L. Ross administrative claim | SZIEG | B007 | 3.00 |
| 09/19/08 | Work on resolution of MERS issues and claims with M. Whiteman | CGREA | B007 | 0.30 |
| 09/19/08 | Correspondence from/to FTI and debtors re: WARN claims | EKOSM | B007 | 0.40 |
| 09/19/08 | Correspondence to P. Agrawal re: Verizon claims | EKOSM | B007 | 0.30 |
| 09/19/08 | Conference with Grear re: discovery issues re: WLR admin claim objection | JDORS | B007 | 0.40 |
| 09/19/08 | Review materials in preparation for depositions in WLR admin claim objection litigation | JDORS | B007 | 4.80 |
| 09/19/08 | Multiple correspondence with Puneet Agrawal, Brad Tuttle and Nate Grow re revisions to 18th and 19th Omnibus Claims Objections | KCOYL | B007 | 0.80 |
| 09/19/08 | Work with C. Brown regarding Iron Mountain stipulation | MWHIT | B007 | 0.30 |
| 09/19/08 | Work with C. Colagiacomo regarding insurance policy issues | MWHIT | B007 | 0.30 |
| 09/19/08 | Emails with C. Cavaco regarding Iron Mountain stipulation | MWHIT | B007 | 0.20 |
| 09/19/08 | Prepare individualized notices and nineteenth omnibus claims objection | NGROW | B007 | 2.00 |
| 09/19/08 | Review WARN Act, priority and administrative claims, and claims for inclusion in eighteenth and nineteenth omnibus claims objections | NGROW | B007 | 2.50 |
| 09/19/08 | Various telephone calls and correspondence with P. Agrawal, M. Neiburg, and B. Tuttle | NGROW | B007 | 1.50 |
| 09/19/08 | Research and draft plan and disclosure statement inserrt re: Indenture Trustee claims related to TRUPS (1.9), work with Jackson and teleconference with Committee and client re: Indenture Trustee issues (.9) | SBEAC | B007 | 2.80 |
| 09/20/08 | Draft eighteenth omnibus claims objection | NGROW | B007 | 1.00 |
| 09/21/08 | Review and revise 18th omnibus objection | MWHIT | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/21/08 | Review and revise 19th omnibus objection | MWHIT | B007 | 0.60 |
| 09/21/08 | Emails with N. Grow regarding revisions to 18th and 19th omnibus objection | MWHIT | B007 | 0.20 |
| 09/22/08 | Discussion with R. Bartley re: status of follow-up concerning AT&T Administrative Motion | DBOWM | B007 | 0.20 |
| 09/22/08 | Correspondence to J. Burzenski re: Document collection in Ross Administrative Claim litigation | EEDWA | B007 | 0.10 |
| 09/22/08 | Review Ross's Document Requests and Interrogatories issued to American Home Mortgage re: Administrative Claim litigation | EEDWA | B007 | 0.80 |
| 09/22/08 | Review documents in preparation for depositions of WLR re: admin claim objection | JDORS | B007 | 5.90 |
| 09/22/08 | Multiple correspondence from Puneet Agrawal re preparation of 18th and 19th claims objections | KCOYL | B007 | 0.40 |
| 09/22/08 | Correspondence from Brad Tuttle re preparation of 18th and 19th claims objections | KCOYL | B007 | 0.20 |
| 09/22/08 | Correspondence with Sean Malloy re response of Ron Bergum to claims objection | KCOYL | B007 | 0.10 |
| 09/22/08 | Correspondence from Bruce Wilson re response of MBIA and FGIC to claims objection | KCOYL | B007 | 0.10 |
| 09/22/08 | Emails with P. Agrawal, N. Grow and B. Tuttle regarding 18th and 19th omnibus objection | MWHIT | B007 | 0.30 |
| 09/22/08 | Emails with C. Colagiacomo regarding insurance policy tail | MWHIT | B007 | 0.30 |
| 09/22/08 | Further review and revise 18th and 19th omnibus claim objection; work with N. Grow regarding same | MWHIT | B007 | 1.30 |
| 09/22/08 | Review and revise eighteenth and nineteenth claims objections; and coordinate filing of same | NGROW | B007 | 2.50 |
| 09/22/08 | Email re: claims for non-payment of dividend; and discuss with S. Zieg | NGROW | B007 | 0.30 |
| 09/22/08 | Various correspondence with P. Agrawal and M. Whiteman re: eighteenth and nineteenth omnibus claims objections | NGROW | B007 | 1.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40319436                          10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/22/08 | Discuss with S. Zieg and J. Dorsey (arrived late) re: WLR admin claim | PJACK | B007 | 0.80 |
| 09/23/08 | Emails from/to S. Martinez re: Vicom Computer | CCROW | B007 | 0.20 |
| 09/23/08 | Review documents from WLR re: admin claim backup | CGREA | B007 | 1.90 |
| 09/23/08 | Correspondence from/Correspondence to (multiple) J. Burzenski re: Document Collection for Ross Administrative Claim Litigation | EEDWA | B007 | 0.30 |
| 09/23/08 | Correspondence to B. Fernandes re: Document Collection for Ross Administrative Claim litigation | EEDWA | B007 | 0.30 |
| 09/23/08 | Correspondence to W. Dubois re: Document Collection for Ross Administrative Claim Litigation | EEDWA | B007 | 0.10 |
| 09/23/08 | Team meeting to discuss discovery and related issues in WLR admin claim objection litigation | JDORS | B007 | 1.40 |
| 09/23/08 | Review documents in preparation for discovery in WLR admin claim objection litigation | JDORS | B007 | 1.70 |
| 09/23/08 | Telephone call from Greg Kupniewski re adjournment of hearing on objection to claims of American Express | KCOYL | B007 | 0.10 |
| 09/23/08 | Work with Nate Grow re review of open response to claims objections | KCOYL | B007 | 0.50 |
| 09/23/08 | Email from N. Grow regarding American Express claim objection | MWHIT | B007 | 0.10 |
| 09/23/08 | Work with N. Grow regarding satisfied employee claims | MWHIT | B007 | 0.20 |
| 09/23/08 | Email from N. Grow regarding Alvarez claim | MWHIT | B007 | 0.10 |
| 09/23/08 | Various correspondence with K. Coyle, P. Agrawal, and counsel to claimants re: claims objections | NGROW | B007 | 1.10 |
| 09/23/08 | Telephone call with G. Alvarez; and various correspondence with M. Whiteman and G. Alvarez | NGROW | B007 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/23/08 | Telephone call from S. Zieg re: WLR admin claim | PJACK | B007 | 0.20 |
| 09/23/08 | Correspondence to C. Cavaco re: AT&T invoices and prepare documentation for enclosure | RBART | B007 | 0.30 |
| 09/23/08 | Address issues and discovery re: W.L. Ross administrative claim | SZIEG | B007 | 0.70 |
| 09/23/08 | Attend meeting re: W.L. Ross administrative claim | SZIEG | B007 | 0.40 |
| 09/24/08 | Email to/from S. Martinez re: Vicom | CCROW | B007 | 0.20 |
| 09/24/08 | Email from B. Jones; email to M. Augustine re: Vicom Computer | CCROW | B007 | 0.20 |
| 09/24/08 | Telephone from B. Fernandes re: Ross Administrative Claim Document Collection (.1) Correspondence to J. Dorsey re: same (.1) | EEDWA | B007 | 0.20 |
| 09/24/08 | E-mails from and response to Zieg re: discovery issues re: WLR admin claim objection | JDORS | B007 | 0.20 |
| 09/24/08 | Review and revise surety bond bar date motion | KENOS | B007 | 0.30 |
| 09/24/08 | Work with R. Poppiti re: National City administrative claim and hearing on same | MLUNN | B007 | 0.20 |
| 09/24/08 | Work with B. Fernandes and C. Colagiacomo regarding insurance policy tails | MWHIT | B007 | 0.40 |
| 09/24/08 | Review and analyze insurance policy regarding tail endorsements | MWHIT | B007 | 0.80 |
| 09/24/08 | Various correspondence with K. Coyle, P. Agrawal, and counsel to claimants re: claims objections | NGROW | B007 | 0.80 |
| 09/24/08 | Telephone from D. Consuegra re: unpaid, court-approved invoices (.3); follow-up with S. Beach (.2); correspondence to T. Brolan re: new servicer contact information (.1) | RBART | B007 | 0.60 |
| 09/24/08 | Emails to and from Sherry Lowe re: National City motion for an administrative claim and discussion with M. Lunn re: same | RFPOP | B007 | 0.20 |
| 09/24/08 | Multiple calls with Ferndandes re: claim, cash management, DIP and Plan issues | SBEAC | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40319436                10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/24/08 | Address issues re: WL Ross administrative claim discovery issues | SZIEG | B007 | 0.80 |
| 09/24/08 | Review interrogatories and request for production issues by WL Ross | SZIEG | B007 | 0.50 |
| 09/24/08 | Provide litigation support re: Create a Concordance database from Alvarez document binders with 710 documents and 1913 images. re: ROSS litigation | WDUBO | B007 | 0.80 |
| 09/25/08 | Discussion with N. Grow and R. Bartley concerning objection to AT&T's prepetition claim and relation to AT&T's prepetition claim and relation to AT&T's administrative claim | DBOWM | B007 | 0.30 |
| 09/25/08 | Work with W. Dubois re: Document Collection for Ross Administrative Claim litigation (.1) Correspondence from J. Burzenski re: same (.1) | EEDWA | B007 | 0.10 |
| 09/25/08 | Work with L. Eden re: documents to provide to expert in Ross Administrative Claim litigation | EEDWA | B007 | 0.20 |
| 09/25/08 | Gather materials for expert in Ross Administrative Claim Litigation | EEDWA | B007 | 0.30 |
| 09/25/08 | Correspondence to P. Mandando re: materials for review in Ross Administrative Claim litigation | EEDWA | B007 | 0.20 |
| 09/25/08 | Meeting with S. Beach re: Ross Administrative Claim litigation expert issues | EEDWA | B007 | 0.30 |
| 09/25/08 | Correspondence from Puneet Agrawal re equity fraud claims (preparation of claims objections) | KCOYL | B007 | 0.10 |
| 09/25/08 | Correspondence from Courtney Rogers re Nomura's response to claims objection | KCOYL | B007 | 0.10 |
| 09/25/08 | Prepare electronic documents for expert witness re: WLR Administrative Claim; coordinate with B. DuBois re: finalization of same | LEDEN | B007 | 0.60 |
| 09/25/08 | Review and analysis claimant responses to debtors' 16 and 17 omnibus objections to determine appropriate responses | MNEIB | B007 | 1.30 |
| 09/25/08 | Emails with N. Grow and P. Agrawal regarding equity fraud claims | MWHIT | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/25/08 | Email from N. Grow regarding AT&T claim objection | MWHIT | B007 | 0.10 |
| 09/25/08 | Review and analyze D&O excess policy run offs | MWHIT | B007 | 1.20 |
| 09/25/08 | Various correspondence with M. Whiteman, P. Agrawal, M. Neiburg, R. Bartley, C. Cavaco, D. Bowman, and counsel to claimants re: claims objections | NGROW | B007 | 1.00 |
| 09/25/08 | Meeting with E. Edwards re: Ross Administrative Claim litigation expert issues | SBEAC | B007 | 0.30 |
| 09/25/08 | Address issues re: discovery related to WLR admin claim | SZIEG | B007 | 0.60 |
| 09/25/08 | Provide litigation support re: Create document Cd for expert review re: ROSS litigation | WDUBO | B007 | 0.30 |
| 09/25/08 | Provide litigation support re: Copy Alvarex document Cd for expert review re: ROSS litigation | WDUBO | B007 | 0.20 |
| 09/26/08 | Teleconference with P. Jackson, J. Dorsey, S. Zieg, D. Winnaka, K. McDole and S. Stennett re admin claim discovery and scheduling issues | CGREA | B007 | 0.60 |
| 09/26/08 | Correspondence from/Correspondence to J. Dorsey re: Document collection for Ross Administrative Claim litigation | EEDWA | B007 | 0.20 |
| 09/26/08 | Meeting with S. Zieg re: Ross Administrative Claim litigation discovery | EEDWA | B007 | 0.30 |
| 09/26/08 | Meeting with M. Neiburg re: Debtors' Responses to Requests for Production in Ross Administrative Claim litigation | EEDWA | B007 | 0.10 |
| 09/26/08 | Correspondence to J. Burzenski re: Additional document collection re: Ross Administrative Claim litigation | EEDWA | B007 | 0.10 |
| 09/26/08 | Various e-mails with Zieg and Edwards re: discovery issues re; WLR admin claim objection | JDORS | B007 | 0.20 |
| 09/26/08 | Correspondence from Puneet Agrawal re updated EPD language (evaluation of claims) | KCOYL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/26/08 | Correspondence from Courtney Rogers re resolution of objection to Nomura's proof of claim | KCOYL | B007 | 0.10 |
| 09/26/08 | Review Response of Grand Wailea Resort to 17th Omnibus Objection | KCOYL | B007 | 0.10 |
| 09/26/08 | Telephone call from Rick Robinson re response of Indymac to claims objection | KCOYL | B007 | 0.10 |
| 09/26/08 | Teleconference with F. Neufeld (.1) and teleconference with F. Neufeld and S. Stennett re: ABN AMRO control account and stipulation (.30) | MLUNN | B007 | 0.40 |
| 09/26/08 | Draft common interest agreement re: Ross litigation | MNEIB | B007 | 1.10 |
| 09/26/08 | Review and analysis POC re: equity fraud claims to determine appropriate bases for objections | MNEIB | B007 | 4.30 |
| 09/26/08 | Work with C. Colagiacomo and B. Fernandes regarding insurance tail issues | MWHIT | B007 | 0.60 |
| 09/26/08 | Teleconference with Committee regarding D&O insurance claims for committee investigations; follow up with S. Beach regarding same | MWHIT | B007 | 0.40 |
| 09/26/08 | Work with committee (R. Malatak) regarding potential D&O insurance claims | MWHIT | B007 | 0.50 |
| 09/26/08 | Review and analyze SEC subpoena regarding insurance claims | MWHIT | B007 | 0.30 |
| 09/26/08 | Work with P. Chepiga regarding D&O insurance claim notification | MWHIT | B007 | 0.30 |
| 09/26/08 | Draft and serve insurance claim notification; work with S. Beach regarding same | MWHIT | B007 | 1.30 |
| 09/26/08 | Various correspondence with M. Whiteman, P. Agrawal, and counsel to claimants re: claims objections | NGROW | B007 | 0.40 |
| 09/26/08 | Teleconference with J. Dorsey, C. Grear (left early), S. Zieg, and WLR counsel re: WLR admin claim litigation | PJACK | B007 | 0.70 |
| 09/26/08 | Work with M. Whiteman re: insurance claim notification | SBEAC | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40319436                10-17-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/26/08 | Email from M. Whiteman re: D&O insurance claims for committee investigation | SBEAC | B007 | 0.10 |
| 09/26/08 | Work with E. Edwards re: WLR Administrative Claim and discovery related thereto | SZIEG | B007 | 0.30 |
| 09/26/08 | Review and comment re: draft scheduling order related to W.L. Ross administrative claim (.4); telephone conference with J. Dorsey re: same (.2) | SZIEG | B007 | 0.60 |
| 09/26/08 | Telephone conference with Jones Day and J. Dorsey re: discovery-related issues related to W.L. Ross administrative claim | SZIEG | B007 | 0.50 |
| 09/26/08 | Work with J. Dorsey re: expert for evidentiary hearing re: WL Ross administrative claim | SZIEG | B007 | 0.30 |
| 09/26/08 | Telephone to B. Fernandez re: expert for evidentiary hearing re: WL Ross administrative claim | SZIEG | B007 | 0.30 |
| 09/29/08 | Draft Certificate of No Objection regarding 16th Omnibus Objection to Claims | DLASK | B007 | 0.10 |
| 09/29/08 | Meeting with S. Zieg re: Search terms for Ross Administrative Claim Document Production | EEDWA | B007 | 0.40 |
| 09/29/08 | Meeting with J. Dorsey re: Document Collection for Ross Administrative Claim Litigation | EEDWA | B007 | 0.10 |
| 09/29/08 | Meeting with litigation team re: Ross Administrative Claim Litigation | EEDWA | B007 | 0.40 |
| 09/29/08 | Determine search terms for Ross Administrative Claim litigation | EEDWA | B007 | 0.50 |
| 09/29/08 | Litigation team meeting to discuss discovery re: WLR admin claim objection | JDORS | B007 | 0.70 |
| 09/29/08 | Review and revise draft common interest agreement with committee re: WLR admin claim litigation | JDORS | B007 | 0.70 |
| 09/29/08 | Telephone call with Kroll counsel re: document requests to Kroll re: WLR admin claim | JDORS | B007 | 0.20 |
| 09/29/08 | Review materials re: preparation for depositions of WLR re: admin claim objection | JDORS | B007 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/29/08 | Work with Nate Grow re preparation for hearing on claims objections | KCOYL | B007 | 0.30 |
| 09/29/08 | Telephone call from Rick Robinson re Indymac/FGIC claims objection | KCOYL | B007 | 0.10 |
| 09/29/08 | Work with N. Grow and M. Whiteman re: evidence for claim objection | MLUNN | B007 | 0.20 |
| 09/29/08 | Review stipulation with D. Melli re: proof of claim | MLUNN | B007 | 0.10 |
| 09/29/08 | Review and analysis of equity fraud proofs of claim to determine appropriate bases for objections | MNEIB | B007 | 2.50 |
| 09/29/08 | Draft responses to discovery requests re: Ross litigation | MNEIB | B007 | 1.80 |
| 09/29/08 | Conference with J. Dorsey re: status of Discovery in Ross litigation | MNEIB | B007 | 0.20 |
| 09/29/08 | Review and revise common interest agreement re: Ross litigation | MNEIB | B007 | 0.40 |
| 09/29/08 | Conference with J. Dorsey, E. Edwards and S. Zieg re: status of Ross litigation | MNEIB | B007 | 0.50 |
| 09/29/08 | Conference with N. Grow regarding Melli claim objection | MWHIT | B007 | 0.20 |
| 09/29/08 | Review and revise Melli fact stipulation | MWHIT | B007 | 0.20 |
| 09/29/08 | Conference with M. Lunn regarding Melli fact stipulation | MWHIT | B007 | 0.10 |
| 09/29/08 | Emails with N. Grow regarding Nomura response to 13th omnibus objection | MWHIT | B007 | 0.20 |
| 09/29/08 | Emails with S. Martinez and P. Agrawal regarding cure claims | MWHIT | B007 | 0.20 |
| 09/29/08 | Review and analyze Lloyd's Loudoun letter regarding insurance claims | MWHIT | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/29/08 | Various telephone calls and correspondence with P. Agrawal, D. Pasternak, D. Melli, N. Levine, C. Rodgers, M. Lunn, M. Whiteman, P. Jackson, D. Laskin, P. Knag, and L. Lankford re: claims objections | NGROW | B007 | 2.00 |
| 09/29/08 | Review objections to various claims and related responses; and work with P. Agrawal to plan resolutions | NGROW | B007 | 2.00 |
| 09/29/08 | Prepare and revise stipulation with D. Melli | NGROW | B007 | 1.00 |
| 09/29/08 | Attend internal meeting re: WL Ross administrative claim and issues with respect thereto | SZIEG | B007 | 0.40 |
| 09/29/08 | Review and revise draft common interest agreement with committee re: WL Ross administrative claim | SZIEG | B007 | 0.80 |
| 09/29/08 | Work with E. Edwards re: issues related to WL Ross administrative claim document discovery | SZIEG | B007 | 0.40 |
| 09/29/08 | Finalize for filing certificate of no objection to sixteenth omnibus objection (non-substantive) | TAMOR | B007 | 0.30 |
| 09/30/08 | Meeting with S. Zieg re: Document collection for Ross Administrative Claim litigation (.1) Correspondence to C. Cavaco re: same (.1) | EEDWA | B007 | 0.20 |
| 09/30/08 | Work on discovery related issues re: WLR admin claim objection | JDORS | B007 | 0.80 |
| 09/30/08 | Review and revise draft common interest agreement with committee re: WLR admin claim litigation | JDORS | B007 | 1.10 |
| 09/30/08 | Correspondence from Puneet Agrawal re ABN and Calyon settlements (claims reconciliation) | KCOYL | B007 | 0.10 |
| 09/30/08 | Correspondence from and correspondence to P. Agrawal re: settlement with ABN | MLUNN | B007 | 0.20 |
| 09/30/08 | Draft and send response to Lloyd's London letter regarding D&O insurance claim | MWHIT | B007 | 0.50 |
| 09/30/08 | Emails with A. Washington regarding Lloyd's insurance policy | MWHIT | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/30/08 | Conference with S. Beach regarding Lloyd's insurance policy | MWHIT | B007 | 0.20 |
| 09/30/08 | Review objections to various claims and related responses; and work with P. Agrawal to plan resolutions | NGROW | B007 | 1.50 |
| 09/30/08 | Various telephone calls and correspondence with P. Agrawal, M. Whiteman, D. Laskin, and various claimants or their counsel re: claims objections | NGROW | B007 | 1.90 |
| 09/30/08 | Work with E. Edwards re: WLR Admin. Claim and discovery related thereto | SZIEG | B007 | 0.10 |
| | Sub Total | | | 352.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/25/08 | Strategy conference call re: WARN, JP Morgan and Ross issues | JPATT | B008 | 0.50 |
| 08/27/08 | Conference call with clients re: WARN, JP Morgan and Ross issues | JPATT | B008 | 0.50 |
| 09/03/08 | Teleconference with Kevin Nystrom and Brett Fernandes re: Ross claim litigation; plan issues; SEC comments to disclosure statement | RBRAD | B008 | 0.80 |
| 09/04/08 | Attend case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.70 |
| 09/11/08 | Attend liquidity call with clients and advisors | MWHIT | B008 | 0.50 |
| 09/18/08 | Meeting with Kroll representatives in NYC, re: plan and confirmation | JPATT | B008 | 4.50 |
| 09/23/08 | Team meeting re: WLR admin claim | CGREA | B008 | 1.30 |
| 09/23/08 | Meeting with litigation team re: Ross Administrative Claim litigation | EEDWA | B008 | 1.30 |
| 09/23/08 | Team meeting re: WLR admin claim litigation | PJACK | B008 | 1.30 |
| 09/23/08 | Attend liquidity and case management meeting with client and professionals | SBEAC | B008 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/25/08 | Attend case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.50 |
| 09/29/08 | Teleconference with B. Semple re: Mt. Prospect and Broadhollow sales, loan file destruction and ABN stipulation | MLUNN | B008 | 0.40 |
| 09/30/08 | Attend case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.60 |
| | Sub Total | | | 13.40 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/02/08 | E-mail to M. Morelle and C. Colagiacomo (in-house counsel) re: Williams v. Lynn, et al. litigation and the automatic stay, including a review of underlying complaint and relevant pleadings | DBOWM | B009 | 0.80 |
| 09/02/08 | E-mail from and response to Melissa Rodriguez, Esq. (on behalf of Michael Garcia) effect of bankruptcy cases and automatic stay on current chapter 13 proceeding in Bankruptcy Court for Central District of California | DBOWM | B009 | 0.50 |
| 09/02/08 | Work with D. Laskin and T. Amoroso regarding suggestion of bankruptcy | MWHIT | B009 | 0.20 |
| 09/02/08 | Work with C. Colagiacomo regarding Graves litigation | MWHIT | B009 | 0.20 |
| 09/03/08 | Telephone to Steve Baskin (Kilpatrick Stockton) re: status of Brud Rossman v. Lazarus, et al. E.D. Va litigation | DBOWM | B009 | 0.30 |
| 09/03/08 | Follow-up e-mail to C. Colagiacomo (AHM in-house counsel) re: status of Brud Rossman v. Lazarus, et al. E.D. Va litigation | DBOWM | B009 | 0.40 |
| 09/03/08 | Review docket regarding Motions for Relief from Stay- Foreclosures- filed by L. Hatfield; update Reservation of Rights accordingly | DLASK | B009 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40319436                     10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/08 | Update and revise Reservation of Rights to Motions for Relief from Stay- Foreclosures | DLASK | B009 | 0.40 |
| 09/05/08 | Discussion with R. Bartley re: status and recent developments in Fairfax County v. AHM partition action and effect of automatic stay | DBOWM | B009 | 0.20 |
| 09/05/08 | Finalize for filing and coordinate service of Limited Objection to Motions for Relief from Stay- Foreclosures | DLASK | B009 | 0.40 |
| 09/05/08 | Finalize for filing and coordinate service of Reservation of Rights to Motions for Relief from Stay- Foreclosures | DLASK | B009 | 0.40 |
| 09/05/08 | Review and analyze various stay relief motions regarding first lien foreclosures | MWHIT | B009 | 1.20 |
| 09/05/08 | Draft limited objection to certain first lien foreclosures | MWHIT | B009 | 0.40 |
| 09/05/08 | Review and revise reservation of rights regarding certain first lien foreclosures stay relief | MWHIT | B009 | 0.20 |
| 09/05/08 | Correspondence from R. Frazier re: partition action (.1); and correspondence to same re: same (.1); teleconference with R. Frazier re: stay issues related to partition action (.2) | RBART | B009 | 0.40 |
| 09/08/08 | Review Citi Residential Lending, Inc.'s Motion for Relief from Automatic Stay | DBOWM | B009 | 0.40 |
| 09/08/08 | Review Citibank, N.A.'s Motion for Relief from Automatic Stay | DBOWM | B009 | 0.30 |
| 09/08/08 | Discussion with D. Laskin re: response to Carlo Colagiacomo (in-house) inquiry concerning Rossman litigation | DBOWM | B009 | 0.20 |
| 09/08/08 | Work with G. Wittstadt regarding resolution of objection to first lien foreclosure stay relief | MWHIT | B009 | 0.50 |
| 09/08/08 | Correspondence with E. Keary and D. Bowman re: committe joinder to ATT claim objection (.2); confer with D. Bowman re: same (.2) | RBART | B009 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/08 | Email from AHM in-house counsel re: Motion for Default Judgment in Kurfess v. AHM Corp., 08-5731, Common Pleas, Ohio and follow-up on same | DBOWM | B009 | 0.40 |
| 09/10/08 | Follow-up with Melissa Rodriguez (counsel for Michael Garcia) re: lifting of modifying the automatic stay for certain litigation | DBOWM | B009 | 0.20 |
| 09/10/08 | Correspondence to C. Colagiacomo re: Debtor Relief from Stay Motion | EEDWA | B009 | 0.10 |
| 09/10/08 | Emails with E. Keary and E. Edwards regarding Dobben motion | MWHIT | B009 | 0.20 |
| 09/11/08 | Review draft Objection the Castelline Stay Relief Motion | DBOWM | B009 | 0.70 |
| 09/11/08 | Review docket, download and catalog Motions for Relief from Stay- Foreclosures | DLASK | B009 | 1.50 |
| 09/12/08 | Email response to Melissa Rodriguez (counsel to Michael Garcia) re: lifting or modifying the automatic stay | DBOWM | B009 | 0.10 |
| 09/12/08 | Review documents related to Kurfess v. AHM in Lucas County Common Pleas Court re: automatic stay issues | DBOWM | B009 | 0.70 |
| 09/12/08 | Follow-up and respond to in-house counsel's inquiry with respect to Messieha v. AHM litigation: automatic stay issues | DBOWM | B009 | 0.20 |
| 09/12/08 | Email from Melissa Rodgriguez (Michael Garcia's counsel) and follow-up re: inquiry with respect to continuation of pending Garcia v. AHM litigation | DBOWM | B009 | 0.20 |
| 09/12/08 | Work with D. Souders regarding prepetition litigation | MWHIT | B009 | 0.30 |
| 09/15/08 | E-mail from Rebecca Tingey, Esq. re: Valenzuela v. American Home Mortgage Securitization Trust litigation | DBOWM | B009 | 0.10 |
| 09/15/08 | Review, download and catalog orders regarding stay motions- Foreclosures | DLASK | B009 | 1.30 |
| 09/15/08 | Review motion for relief from stay filed by JPM | MLUNN | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/16/08 | Assemble Motions for Relief from Stay-Foreclosures - for October 2 hearing and prepare Reservation of Rights for same | DLASK | B009 | 0.50 |
| 09/16/08 | Work with D. Souders regarding Norwood property bankruptcy issues | MWHIT | B009 | 0.30 |
| 09/17/08 | Letter from Lee Weiss (on behalf of Valenzuela) re: status of Valenzuela v. American Home Mortgage Investment Trust 2005-2 | DBOWM | B009 | 0.20 |
| 09/17/08 | Prepare Table/Schedule of Motions for Relief from Stay- Foreclosures- scheduled for October 22 hearing | DLASK | B009 | 2.00 |
| 09/19/08 | Conference call with Mike Hayes (OCP) and Carlo Colagiacomo (in-house) re: Valenzuela v. American Home Mortgage Securitization Trust litigation | DBOWM | B009 | 0.60 |
| 09/19/08 | Discussion with S. Beach re: Valenzuela v. American Home Mortgage Securitization Trust litigation | DBOWM | B009 | 0.30 |
| 09/19/08 | E-mail response to Sharon Hankla (Bergeron counsel) re: Plan of Liquidation and effect on automatic stay | DBOWM | B009 | 0.20 |
| 09/19/08 | Review documents related to Valenzuela v. American Home Mortgage Securitization Trust litigation re: following up on conference call with Mike Hayes and Carlo Colagiacomo on automatic stay issues | DBOWM | B009 | 0.70 |
| 09/19/08 | Review docket, download and catalog additional Motions for Relief from Stay - Foreclosures | DLASK | B009 | 1.00 |
| 09/19/08 | Emails with D. Laskin regarding JPMorgan stay relief motion | MWHIT | B009 | 0.20 |
| 09/19/08 | Teleconference with D. Souders regarding various prepetition litigation matters and stay relief orders | MWHIT | B009 | 0.40 |
| 09/19/08 | Work with D. Laskin regarding first lien foreclosures stay relief | MWHIT | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/19/08 | Discussion with D. Bowman re: Valenzuela v. American Home Mortgage Securitization Trust litigation | SBEAC | B009 | 0.30 |
| 09/21/08 | Emails with D. Laskin regarding borrowers stay relief orders | MWHIT | B009 | 0.20 |
| 09/21/08 | Review and revise limited objection to first lien stay relief motions | MWHIT | B009 | 0.40 |
| 09/22/08 | Finalize for filing and coordinate service of Limited Objection to Motion for Relief from Stay as to 1326 Eastwood Dr., Aurora, IL 60506 | DLASK | B009 | 0.40 |
| 09/22/08 | Finalize for filing and coordinate service of Reservation of Rights as to Certain Motions for Relief from Stay | DLASK | B009 | 0.40 |
| 09/22/08 | Review JPM stay relief motion | PJACK | B009 | 0.30 |
| 09/22/08 | Correspondence to R. Hardman (.1) and telephone from same (.1) re:  second lien foreclosure process | RBART | B009 | 0.20 |
| 09/23/08 | Preparation of Reservation of Rights to Certain Motions (100) for Relief from Stay- Foreclosures | DLASK | B009 | 1.50 |
| 09/23/08 | Work with S. Beach re: JPM relief from stay motion | MLUNN | B009 | 0.20 |
| 09/23/08 | Teleconference with A. Hiller regarding first lien foreclosure stay relief | MWHIT | B009 | 0.10 |
| 09/23/08 | Work with M. Lunn re: JPM relief from stay motion | SBEAC | B009 | 0.20 |
| 09/23/08 | Teleconference with Morris re; JPM stay relief issues | SBEAC | B009 | 0.30 |
| 09/23/08 | Teleconference (x2) with Morris re: JPM stay relief and litigation issues | SBEAC | B009 | 0.40 |
| 09/24/08 | Letter from Valenzuela's counsel (Lee Weiss) re: effect of automatic stay on Valenzuela v. American Home Mortgage Trust 2005-2 litigation | DBOWM | B009 | 0.20 |
| 09/24/08 | Review docket, download and assemble additional Motions for Relief from Stay- Foreclosures - for October 22 hearing | DLASK | B009 | 3.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40319436                10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/24/08 | Teleconference with A. Hiller regarding stay relief motions regarding first lien foreclosures | MWHIT | B009 | 0.20 |
| 09/24/08 | Telephone from J. Autry re: AHM v. American Lien Fund to the litigation | RBART | B009 | 0.20 |
| 09/25/08 | Update and revise Debtors' Reservation of Rights regarding Certain Motions for Relief from Stay | DLASK | B009 | 1.70 |
| 09/29/08 | Review and analyze motion for blanket relief from stay regarding first lien foreclosures | MWHIT | B009 | 0.40 |
| 09/29/08 | Review and analyze committee objection to JPM stay relief | MWHIT | B009 | 0.30 |
| 09/29/08 | Conference with P. Jackson regarding JPM stay relief motion | MWHIT | B009 | 0.30 |
| 09/29/08 | Research caselaw regarding 362(d)(2) regarding JPM stay relief | MWHIT | B009 | 0.80 |
| 09/29/08 | Review JPM stay relief motion | PJACK | B009 | 0.10 |
| 09/29/08 | Correspondence from (.1) and correspondence to (.1) D. Guerrero re: committee inquiry re: expedited foreclosure process | RBART | B009 | 0.20 |
| 09/29/08 | Teleconference with McGuire and review documents re: JPM stay relief motion in preparation for responding | SBEAC | B009 | 0.40 |
| 09/30/08 | Finalize for filing and coordinate service of Preliminary Objection to JPMorgan Motion | DLASK | B009 | 0.40 |
| 09/30/08 | Review objection to JPM stay relief motion | MLUNN | B009 | 0.20 |
| 09/30/08 | Draft objection to JPM stay relief motion | PJACK | B009 | 4.70 |
| 09/30/08 | Telephone from E. Burch re: litigation with American Lien Fund | RBART | B009 | 0.10 |
| 09/30/08 | Review and revise objection to JPM stay relief motion (1.2) and work with Jackson re: same (.3) | SBEAC | B009 | 1.50 |

|  | Sub Total |  |  | 41.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40319436                     10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/08 | Email to working group re: subpoena and notice of deposition of D. Loeffler re: Triad adversary | LEDEN | B011 | 0.10 |
| 09/02/08 | Correspondence from and correspondence to E. Keary re: Triad depositions | MLUNN | B011 | 0.10 |
| 09/02/08 | Review Calyon settlement and work with S. Beach re: disposition funds related to Natixis settlement | SZIEG | B011 | 1.20 |
| 09/03/08 | Review Correspondence from E. Olsin re: TRO for Z. Ramsey (.2) Correspondence to M. Morrelle re: same (.1) | EEDWA | B011 | 0.30 |
| 09/03/08 | Teleconference with S. Sakamoto regarding Wells Fargo mediation | MWHIT | B011 | 0.60 |
| 09/03/08 | Review and analyze pleadings regarding Wells Fargo recoupment appeal mediation statement | MWHIT | B011 | 2.10 |
| 09/03/08 | Draft outline for Wells Fargo mediation statement | MWHIT | B011 | 0.80 |
| 09/04/08 | Conference with R. Bartley requesting potential preference issue re: ADN | CCROW | B011 | 0.30 |
| 09/04/08 | Email from/to R. Bartley regarding preference anaylsis re: ADN | CCROW | B011 | 0.20 |
| 09/04/08 | Create payment history chart to aid in analysis of prefences claims/issues re: ADN | CCROW | B011 | 0.70 |
| 09/04/08 | Conference with R. Bartley re: ADN | CCROW | B011 | 0.20 |
| 09/04/08 | Ordinary course analysis re: ADN | CCROW | B011 | 0.30 |
| 09/04/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B011 | 0.30 |
| 09/04/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 09/04/08 | Draft Wells Fargo mediation statement | MWHIT | B011 | 1.30 |
| 09/04/08 | Work with S. Sakamoto regarding Wells Fargo appeal issues | MWHIT | B011 | 0.40 |
| 09/04/08 | Research recoupment issues regarding Wells Fargo mediation/appeal | MWHIT | B011 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/04/08 | Work with P. Agrawal and C. Crowther re: preference analysis for AON consulting | RBART | B011 | 0.40 |
| 09/04/08 | Teleconference with Sakamoto re: Wells Fargo mediation and appeal issues | SBEAC | B011 | 0.80 |
| 09/05/08 | Conference with R. Bartley; email to R. Bartley re: ADN | CCROW | B011 | 0.20 |
| 09/05/08 | Conference with T. Snyder re: ADN | CCROW | B011 | 0.10 |
| 09/05/08 | Correspondence from J. Tecce re: Certification Request to 3rd Circuit in Lehman Appeal (.1) meeting with J. Dorsey re: same (.1) | EEDWA | B011 | 0.20 |
| 09/05/08 | E-mail from and response to Tecce re: reply brief in Lehman adversary | JDORS | B011 | 0.20 |
| 09/05/08 | Obtain and circulate Lehman's Opposition to AHM's Request for Certification for Direct Appeal to Third Circuit to working group | LEDEN | B011 | 0.10 |
| 09/05/08 | Update critical dates re: Lehman Brothers appeal matter | LEDEN | B011 | 0.20 |
| 09/05/08 | Work with E. Edwards re: applicable deadlines re: Lehman Brothe's appeal | LEDEN | B011 | 0.10 |
| 09/05/08 | Further draft Wells Fargo appeal mediation statement | MWHIT | B011 | 0.70 |
| 09/08/08 | Email to V. Counihan re: ATIFI | CCROW | B011 | 0.10 |
| 09/08/08 | Review/revise/finalize to file reply brief in Lehman Appeal | EEDWA | B011 | 0.20 |
| 09/08/08 | Correspondence from/Correspondence to J. Tecce re: Oral Argument Requst in Lehman Adversary Proceeding | EEDWA | B011 | 0.10 |
| 09/08/08 | Correspondence from/Correspondence to K. Garcia re: Triad Trial Date | EEDWA | B011 | 0.10 |
| 09/08/08 | Correspondence from/Correspondence to R. Dakis re: Reply in Lehman Appeal | EEDWA | B011 | 0.10 |
| 09/08/08 | Conference with Whiteman re: Traxis retention letter | JDORS | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/08/08 | Finalize for filing and coordinate service re: Reply Brief of AHM re: Certification for Direct Appeal to Third Circuit re: Lehman Brothers appeal | LEDEN | B011 | 0.80 |
| 09/08/08 | Review scheduling order re: Triad adversary proceeding re: trial dates; per request of E. Edwards | LEDEN | B011 | 0.10 |
| 09/08/08 | Work with S. Sakamoto regarding Wells Fargo mediation strategies | MWHIT | B011 | 0.30 |
| 09/08/08 | Further draft Wells Fargo appeal mediation statement | MWHIT | B011 | 3.10 |
| 09/09/08 | Review email from V. Counihan re: ATIFI | CCROW | B011 | 0.10 |
| 09/09/08 | File Affidavit of Service from Epiq regarding Motion to Extend Time Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. Section 1452 and Federal Rules of Bankruptcy Procedure 9006 and 9027 | DLASK | B011 | 0.20 |
| 09/09/08 | Revise Proposed Scheduling Order for Ross Administrative Claim | EEDWA | B011 | 0.20 |
| 09/09/08 | Correspondence from Emmet Keary re update on MERS Motion | KCOYL | B011 | 0.10 |
| 09/09/08 | Review and revise Wells Fargo mediation statement regarding recoupment appeal | MWHIT | B011 | 1.10 |
| 09/10/08 | Prepare Certificate of No Objection to Motion Extending Removal Deadline | DLASK | B011 | 0.10 |
| 09/10/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Extend Time Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. Section 1452 and Federal Rules of Bankruptcy Procedure 9006 and 9027 | DLASK | B011 | 0.40 |
| 09/10/08 | Email to K. Garcia and D. Lyons re: deadline to complete fact discovery re: Triad adversary proceeding | LEDEN | B011 | 0.10 |
| 09/10/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/10/08 | Emails with B. Fernandes regarding BofA global settlement | MWHIT | B011 | 0.20 |
| 09/11/08 | Email from/to V. Counihan re: ATIFI | CCROW | B011 | 0.10 |
| 09/11/08 | Review and revise stipulation re: CDA and B of A | MNEIB | B011 | 0.50 |
| 09/11/08 | Draft stipulation of dismissal re: CDA and B of A adv. proc. | MNEIB | B011 | 0.30 |
| 09/11/08 | Review and revise rule 9019 motion to approve stipulation with CDA and B of A | MNEIB | B011 | 1.30 |
| 09/11/08 | Emails with S. Martinze regarding advance for Wells Fargo mediation | MWHIT | B011 | 0.20 |
| 09/11/08 | Work with P. Morgan and B. Jones regarding costs of Wells Fargo mediation | MWHIT | B011 | 0.40 |
| 09/11/08 | Telephone from G. Zimmer (Cadwalader) re: Waterfield litig | PJACK | B011 | 0.20 |
| 09/11/08 | Work with S. Zieg and P. Agrawal re: Natixis preference analysis | RBART | B011 | 0.20 |
| 09/11/08 | Telephone to/from S. Zieg re: address issues re: Natixis settlement agreement and 9019 motion to approve same (multiple) | SBEAC | B011 | 0.30 |
| 09/11/08 | Telephone conference with A. Dokos re: address issues re: Natixis settlement agreement and 9019 motion to approve same | SZIEG | B011 | 0.30 |
| 09/11/08 | Review amended SOFAs re: CDC payments | SZIEG | B011 | 0.30 |
| 09/11/08 | Address issues re: Natixis settlement agreement and 9019 motion to approve same | SZIEG | B011 | 2.20 |
| 09/11/08 | Telephone from/telephone to S. Beach re: address issues re: Natixis settlement agreement and 9019 motion to approve same (multiple) | SZIEG | B011 | 0.30 |
| 09/11/08 | Telephone conference with P. Agrawal re: address issues re: Natixis settlement agreement and 9019 motion to approve same | SZIEG | B011 | 0.20 |
| 09/11/08 | Address issues re: CDA settlement agreement and 9019 motion to approve same | SZIEG | B011 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/12/08 | Draft and file affidavit of service re: Notices of Oral Argument re: Motions for Summary Judgment re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.20 |
| 09/12/08 | Review and circulate letter to Judge Farnan to working group re: Lehman Brother's appeal | LEDEN | B011 | 0.10 |
| 09/12/08 | Emails with J. Tecce regarding status of BofA adversary | MWHIT | B011 | 0.20 |
| 09/12/08 | Teleconference with Pam Chepiga at Allen & Overy re: pending discovery demands of SEC and Creditors Committee | PMORG | B011 | 0.10 |
| 09/12/08 | Telephone from and telephone to E. Schnitzer re: Natixis and CDA settlement agreements | SZIEG | B011 | 0.40 |
| 09/12/08 | Telephone to E. Sutty re: UCC's comments related to Natixis settlement agreement | SZIEG | B011 | 0.20 |
| 09/15/08 | Review/edit ATIFI Settlement Agreement | CCROW | B011 | 0.70 |
| 09/15/08 | Email to V. Counihan re: ATIFI | CCROW | B011 | 0.20 |
| 09/15/08 | Review/execute status report for Triad Adversary Proceeding | EEDWA | B011 | 0.10 |
| 09/15/08 | Finalize for filing and coordinate service of Status Report re: Triad adversary proceeding | LEDEN | B011 | 0.40 |
| 09/15/08 | Teleconference with S. Sakamoto regarding Wells Fargo appeal mediation | MWHIT | B011 | 0.30 |
| 09/16/08 | Teleconference with S. Beach and S. Sakamoto re: Wells Fargo appeal mediation (.6); follow-up with S. Beach re: same (.4) | MWHIT | B011 | 1.00 |
| 09/16/08 | Prepare for Wells Fargo appeal mediation (review of mediation statement, relevant pleadings, caselaw and indentures) | MWHIT | B011 | 2.30 |
| 09/16/08 | Teleconference with Sakamoto re: preparation for mediation (.6) and work with Whiteman re: same (.4) | SBEAC | B011 | 1.00 |
| 09/16/08 | Address committee's inquiries re: Natixis settlement agreement | SZIEG | B011 | 0.90 |
| 09/17/08 | Attend Wells Fargo appeal mediation | MWHIT | B011 | 5.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/17/08 | Meeting with S. Sakamoto regarding Wells Fargo appeal mediation | MWHIT | B011 | 0.40 |
| 09/17/08 | Attend mediation with Sakamoto and Whiteman re: Wells Fargo as securities administrators appeal related to prepetition overpayment and alleged recoupment rights | SBEAC | B011 | 5.10 |
| 09/18/08 | Update critical dates re: litigation matters | LEDEN | B011 | 0.20 |
| 09/19/08 | Email from/to V. Counihan re: ATIFI | CCROW | B011 | 0.20 |
| 09/22/08 | Conference with Whiteman re: pending adversary actions and claims administration | JDORS | B011 | 0.10 |
| 09/22/08 | Update index and attorney binders re: AHM Servicing's Motion for Payment of Administrative Expense Claim; per request of S. Zieg | LEDEN | B011 | 0.70 |
| 09/23/08 | Review email from M. Augustine; email to B. Fernandes re: Vicom Computer | CCROW | B011 | 0.20 |
| 09/23/08 | Correspondence from/Correspondence to D. Lyons re: Stipulation of Dismissal of Triad Adversary Proceeding (.1) Meeting with J. Dorsey re: same (.1) Working with L. Eden re: same (.1) | EEDWA | B011 | 0.30 |
| 09/23/08 | Revise class action settlement notice (Manley) | MLUNN | B011 | 0.90 |
| 09/23/08 | Telephone from Zimmer re: Waterfield litigation issues | SBEAC | B011 | 0.20 |
| 09/24/08 | Correspondence from and correspondence to D. Getman re: Manley litigation and stipulation | MLUNN | B011 | 0.10 |
| 09/24/08 | Further revise stipulation re: Manley litigation | MLUNN | B011 | 2.70 |
| 09/24/08 | Emails with S. Beach and S. Sakamoto regarding Wells Fargo appeal | MWHIT | B011 | 0.20 |
| 09/24/08 | Emails with M. Whiteman and S. Sakamoto re: Wells Fargo appeal | SBEAC | B011 | 0.20 |
| 09/25/08 | Review/revise stipulation to Dismiss Action for Triad Adversary Proceeding (.2) Correspondence to/Correspondence from D. Lyons re: same (.2) Correspondence to K. Mangan re: same (.1) | EEDWA | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40319436                          10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/25/08 | Further review/revise/draft settlement agreement re: Manley class action litigation | MLUNN | B011 | 0.80 |
| 09/25/08 | Conference with S. Beach re: D&O insurance and notice of potential claims | RBRAD | B011 | 0.30 |
| 09/25/08 | Teleconference with Chepiga (.2) and review and revise new SEC and Committee subpoenas and document requests (.7) | SBEAC | B011 | 0.90 |
| 09/25/08 | Conference with R. Brady re: D&O insurance and notice of potential claims | SBEAC | B011 | 0.30 |
| 09/25/08 | Address issues re: settlement with Natixis and UCC's comments with respect thereto | SZIEG | B011 | 0.80 |
| 09/25/08 | Work with S. Beach re: settlement with Natixis and UCC's comments with respect thereto | SZIEG | B011 | 0.30 |
| 09/26/08 | Email from/to V. Counihan regarding revised Assignment re: ATIFI | CCROW | B011 | 0.30 |
| 09/26/08 | Review email from V. Counihan regarding scope of release re: ATIFI | CCROW | B011 | 0.10 |
| 09/26/08 | Revise Joint Stipulation for Prosecution of Claims against JPMorgan (.2) Correspondence to J. Dorsey re: same (.1) | EEDWA | B011 | 0.30 |
| 09/26/08 | Telephone to H. Denman re: Stipulation of Dismissal of Triad Adversary Proceeding | EEDWA | B011 | 0.10 |
| 09/26/08 | Further review/revise settlement notice re: Manley | MLUNN | B011 | 0.30 |
| 09/26/08 | Correspondence to D. Getman re: comments to class action settlement stipulation eith Manley | MLUNN | B011 | 0.20 |
| 09/26/08 | Review emails with S. Beach and F. Rosner regarding Wells Fargo appeal mediation | MWHIT | B011 | 0.20 |
| 09/26/08 | Teleconference with A&O and Kroll re; Committee document requests and SEC subpoena (.6), teleconference with committee professionals re: investigation (.3) and review and revise documents re: same (.4) | SBEAC | B011 | 1.30 |
| 09/26/08 | Review emails with M. Whiteman and F. Rosner re: Wells Fargo appeal mediation | SBEAC | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/29/08 | Review email from W. Clayton re: ATIFI | CCROW | B011 | 0.20 |
| 09/29/08 | Telephone call to W. Clayton re: ATIFI | CCROW | B011 | 0.20 |
| 09/29/08 | Correspondence from K. Mangan re: Stipulation to Dismiss Triad Adversary Proceeding | EEDWA | B011 | 0.10 |
| 09/29/08 | Review and revise draft stipulation for prosecution of claims against JP Morgan | JDORS | B011 | 0.90 |
| 09/29/08 | Finalize for filing and coordinate service re: Joint Stipulation of Voluntary Dismissal of Action re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 09/29/08 | Correspondence from and correspondence to D. Getman and correspondence from and correspondence to W. Melleck re: Manley stipulation | MLUNN | B011 | 0.20 |
| 09/29/08 | Emails with S. Beach and S. Sakamoto regarding Wells Fargo appeal mediation | MWHIT | B011 | 0.20 |
| 09/30/08 | Conference with S. Beach re: Bekins | CCROW | B011 | 0.10 |
| 09/30/08 | Email to C. Cavaco re: Bekins | CCROW | B011 | 0.20 |
| 09/30/08 | Review email from C. Cavaco re: Bekins | CCROW | B011 | 0.10 |
| 09/30/08 | Telephone from K. Mangan re: Dismissal of Triad Adversary Proceeding | EEDWA | B011 | 0.10 |
| 09/30/08 | Correspondence to M. Morris re: Stipulation for Prosecution of Claims | EEDWA | B011 | 0.10 |
| 09/30/08 | Download Order Granting Joint Stipulation of Voluntary Dismissal of Action re: Triad adversary proceeding; email same to working group and opposing counsel | LEDEN | B011 | 0.10 |
| | Sub Total | | | 63.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/26/08 | Work on plan and disclosure issues and strategy | JPATT | B012 | 5.90 |
| 08/27/08 | Work on plan and disclosure issues and strategy projects | JPATT | B012 | 7.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/29/08 | Work on plan issues | JPATT | B012 | 2.50 |
| 09/02/08 | Research re issues related to continued holding of bank stock | CGREA | B012 | 0.50 |
| 09/02/08 | Return calls to creditors regarding Disclosure Statement Hearing | DLASK | B012 | 0.30 |
| 09/02/08 | Review plan and work on plan related issues | JPATT | B012 | 6.60 |
| 09/02/08 | Teleconference with Patricia Schrage re: SEC issues | JPATT | B012 | 1.50 |
| 09/02/08 | Discuss with S. Beach re: issues for revised Plan/Disclosure Statement | PJACK | B012 | 0.20 |
| 09/02/08 | Revise Plan/Disclosure Statement | PJACK | B012 | 3.10 |
| 09/02/08 | Conference with S. Beach re: disclosure statement hearing | RBRAD | B012 | 0.20 |
| 09/02/08 | Conference with R. Brady re: disclosure statement hearing | SBEAC | B012 | 0.20 |
| 09/02/08 | Review and revise liquidation analysis (1.4) and telephone to Martinez re: same (.7) | SBEAC | B012 | 2.10 |
| 09/02/08 | Discuss with P. Jackson re: issues for revised plan/disclosure statement | SBEAC | B012 | 0.20 |
| 09/03/08 | Teleconference re: Ross Administative claim and case issues | JPATT | B012 | 2.50 |
| 09/03/08 | Work on confirmation and post-confirmation strategy issues | JPATT | B012 | 6.10 |
| 09/03/08 | Revise Plan/Disclosure Statement | PJACK | B012 | 1.70 |
| 09/03/08 | Teleconference with E. Davis re: Waterfield litigation and disclosure statement issues | SBEAC | B012 | 0.30 |
| 09/03/08 | Teleconference with Patton, Brady, Grear, Jackson, Dorsey, Nystrom, Fernandes and Martinez re: plan, litigation and case administration issues | SBEAC | B012 | 1.00 |
| 09/03/08 | Teleconference with Rovira re: Bear Stearns objections to Disclosure Statement | SBEAC | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/04/08 | File Affidavit of Service from Epiq regarding Notice of Disclosure Statement Hearing | DLASK | B012 | 0.30 |
| 09/04/08 | Work on plan issues in context of pending litigation and litigation strategy | JPATT | B012 | 6.10 |
| 09/04/08 | Teleconference with Kroll team re: plan and Ross litigation | JPATT | B012 | 1.50 |
| 09/04/08 | Discussion with S. Beach and telephone call to A. Alfonso re: Plan/Disclosure Statement | PJACK | B012 | 0.40 |
| 09/04/08 | Discussion with S. Beach re: Plan/Disclosure Statement | PJACK | B012 | 0.70 |
| 09/04/08 | Revise Plan/Disclosure Statement | PJACK | B012 | 2.10 |
| 09/04/08 | Review draft liquidation analysis | RBRAD | B012 | 0.80 |
| 09/04/08 | Teleconference with S. Beach and C. Grear re: results of committee meeting to approve Chapter 11 plan and strategy going forward | RBRAD | B012 | 0.50 |
| 09/04/08 | Conference with S. Beach re: disclosure statement hearing; Comments from Bank of America; Status conference requested by Court | RBRAD | B012 | 0.60 |
| 09/04/08 | Teleconference with Indelicato re: Plan issues | SBEAC | B012 | 0.20 |
| 09/04/08 | Plan and Disclosure Statement issues, including: teleconference with Alfonso (.3), teleconference with Harbour (.2), work with Jackson (.8), teleconference with Fernandes (.7), teleconference with Martinez (.2), telephone from and to Power (.1), and review and revise plan and disclosure statement documents (1.4) | SBEAC | B012 | 3.70 |
| 09/04/08 | Conference with R. Brady re: disclosure statement hearing; comments from Bank of America; status conference requested by Court | SBEAC | B012 | 0.60 |
| 09/04/08 | Teleconference with R. Brady and C. Grear re: results of committee meeting to approve Chapter 11 plan and strategy going forward | SBEAC | B012 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/04/08 | Teleconference with with client and J. Patton, R. Brady and P. Jackson re: liquidation analysis, committee consideration of plan; strategy going forward, follow-up discussion | SBEAC | B012 | 1.00 |
| 09/05/08 | Work on revisions to plan and disclosure statement and related issues | JPATT | B012 | 9.50 |
| 09/05/08 | Work with J. Hoagland and P. Jackson regarding insurance carrier objection to disclosure statement | MWHIT | B012 | 0.50 |
| 09/05/08 | Work with J. Wisler regarding Northwest trustee inquiry regarding disclosure statement and plan | MWHIT | B012 | 0.30 |
| 09/05/08 | Work with J. Wisler regarding Northwest disclosure statement inquiry | MWHIT | B012 | 0.30 |
| 09/05/08 | Telephone call to S. Beach re: Plan/Disclosure Statement, SEC issues | PJACK | B012 | 0.50 |
| 09/05/08 | Teleconference with S. Beach, client re: Plan/Disclosure Statement | PJACK | B012 | 1.00 |
| 09/05/08 | Research re: mortgage lender liquidation analyses | PJACK | B012 | 0.70 |
| 09/05/08 | Revise Plan/Disclosure Statement  (SEC issues) | PJACK | B012 | 1.30 |
| 09/05/08 | Teleconference with client and J. Patton, S. Beach and P. Jackson re: liquidation analysis, committee consideration of plan; strategy going forward, follow-up discussion with P. Jackson | RBRAD | B012 | 1.00 |
| 09/05/08 | Follow-up conversation with S. Beach re: committee request for continuance of disclosure statement hearing; correspondence to and from Mark Indelicato re: same | RBRAD | B012 | 0.50 |
| 09/05/08 | Follow-up conversation with R. Brady re: committee request for continuance of disclosure statement hearing; correspondence to/from Mark Indelicato re: same | SBEAC | B012 | 0.50 |
| 09/05/08 | Teleconference with Brady, Patton, Fernandes, Martinez and Jackson (1.1) re: Plan and DS issues, and review documents re: same (1.3), and teleconference with Indelicato and Power re: plan issues (.3) | SBEAC | B012 | 2.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/07/08 | Correspondence to and from Ira Leuce re: Securities Class Plaintiffs' objection to disclosure statement | RBRAD | B012 | 0.20 |
| 09/07/08 | Review revised liquidation analysis draft | RBRAD | B012 | 0.60 |
| 09/08/08 | Review various docketed and undocketed responses and corresponse to Disclosure Statement and catagorize accordingly | DLASK | B012 | 0.50 |
| 09/08/08 | Emails with J. Wisler regarding Northwest's inquiry regarding disclosure statement | MWHIT | B012 | 0.20 |
| 09/08/08 | Work with J. Hoagland regarding disclosure statement response, insurance issues | MWHIT | B012 | 0.30 |
| 09/08/08 | Work with A. Rovira regarding EMC objection to disclosure statement | MWHIT | B012 | 0.30 |
| 09/08/08 | Teleconference with U.S. Trustee regarding disclosure statement objection | MWHIT | B012 | 0.30 |
| 09/08/08 | Emails to S. Beach and R. Brady regarding Northwest resolution regarding disclosure statement | MWHIT | B012 | 0.10 |
| 09/08/08 | Review/incoporate BofA comments to Plan/Disclosure statement (2.0); discuss same with R. Brady (.2) | PJACK | B012 | 2.20 |
| 09/08/08 | Discuss with R. Brady and M. Whiteman re: disclosure statement objections | PJACK | B012 | 0.20 |
| 09/08/08 | Review proposed insurance language for plan and disclosure statement | PJACK | B012 | 0.20 |
| 09/08/08 | Research re: liquidation analysis | PJACK | B012 | 0.20 |
| 09/08/08 | Telephone from A. Alfonso re: Plan | PJACK | B012 | 0.70 |
| 09/08/08 | Work on disclosure statement to resolve formal and informal objections thereto | RBRAD | B012 | 2.60 |
| 09/08/08 | Teleconference with Alex Rovira re: EMC disclosure statement objection | RBRAD | B012 | 0.10 |
| 09/08/08 | Teleconference with Mark Indelicato re: Committee's position on chapter 11 plan and disclosure statement issues | RBRAD | B012 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40319436                     10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/08/08 | Teleconference with Matt McGuire re: JPM disclosure statement objection | RBRAD | B012 | 0.20 |
| 09/08/08 | Email from M. Whiteman on Northwest resolution re: disclosure statement | SBEAC | B012 | 0.10 |
| 09/09/08 | Prepare chart of responses to Disclosure Statement | DLASK | B012 | 1.00 |
| 09/09/08 | Work with R. Brady, P. Jackson and D. Laskin regarding update agenda/extensions of disclosure statement objections | MWHIT | B012 | 0.30 |
| 09/09/08 | Teleconference with Kroll, BDO, and Commitee counsel re: EPD/Breach Claims Protocol | PJACK | B012 | 1.10 |
| 09/09/08 | Email from/to R. Brady and S. Beach re: Committee plan issues | PJACK | B012 | 0.20 |
| 09/09/08 | Telephone from E. Davis re: disclosure statement (.1); email to Cadwalader re: same (.2) | PJACK | B012 | 0.30 |
| 09/09/08 | Telephone to P. Schrage (SEC) re: plan and disclosure statement (.5); revise same (.1) | PJACK | B012 | 0.60 |
| 09/09/08 | Revise Plan/Disclosure Statement per SEC comments | PJACK | B012 | 0.20 |
| 09/09/08 | Work on addressing informal and formal responses to disclosure statement (1.6) and discuss same with Mark Indelicato (.3) | RBRAD | B012 | 1.90 |
| 09/10/08 | Work on confirmation strategy issues | JPATT | B012 | 4.20 |
| 09/10/08 | Teleconference with U.S. Trustee regarding status of solicitation motion/disclosure statement | MWHIT | B012 | 0.30 |
| 09/10/08 | Teleconference with M. Whiteman and J. McMahon re: Plan/Disclosure Statement/solicitation procedures and follow-up research re: same | PJACK | B012 | 2.00 |
| 09/10/08 | Revise Plan/Disclosure Statement | PJACK | B012 | 0.40 |
| 09/10/08 | Work on disclosure statement and response to objections thereto | RBRAD | B012 | 1.20 |
| 09/11/08 | Revise Plan/Disclosure Statement | PJACK | B012 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/11/08 | Review/consider Rush objection to disclosure statement | RBRAD | B012 | 0.30 |
| 09/11/08 | Review/consider possible modifications to disclosure statement to resolve objections | RBRAD | B012 | 1.20 |
| 09/12/08 | Work on Ross litigation and WARN Act litigation and confirmation issues | JPATT | B012 | 3.90 |
| 09/12/08 | Teleconference with A. Rovira regarding EPD questionnaire issues with EMC | MWHIT | B012 | 0.30 |
| 09/12/08 | Work with P. Jackson and R. Brady regarding EPD questionnaire | MWHIT | B012 | 0.20 |
| 09/12/08 | Telephone call to P. Schrage (SEC) re: Plan/Disclosure Statement | PJACK | B012 | 0.20 |
| 09/12/08 | Draft letter to claimants re: Preliminary Informational Questionnaire, estimation of EPD/Breach Claims for voting purposes | PJACK | B012 | 1.00 |
| 09/12/08 | Revise Plan/Disclosure Statement | PJACK | B012 | 0.40 |
| 09/12/08 | Teleconference with Mark Indelicato re: Traxi retention; Ross litigation; committee's consideration of disclosure statement (.4); email to client re: same (.1) | RBRAD | B012 | 0.50 |
| 09/12/08 | Review disclosure statement objections (1.3), review and revise disclosure statement and plan to address certain objections (1.2) and review 105a status conference documents (.6) | SBEAC | B012 | 3.10 |
| 09/15/08 | Assist in preparation for Disclosure Statement hearing - October 2 hearing - assemble and index responses to Disclosure Statement for use as hearing materials | DLASK | B012 | 1.50 |
| 09/15/08 | Work on issues relating to omnibus hearing and disclosure statement | JPATT | B012 | 6.50 |
| 09/15/08 | Review and summarize Disclosure Statement objections | PJACK | B012 | 3.10 |
| 09/15/08 | Revise letter to claimants re: Preliminary Informational Questionnaire, estimation of EPD/Breach Claims for voting purposes | PJACK | B012 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40319436                     10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/15/08 | Review and summarize Disclosure Statement objections | PJACK | B012 | 1.60 |
| 09/15/08 | Further review and sunmmary of Disclosure Statement objections (.9), review and revise disclosure statement (.7), work with Jackson re: same (.4), revise Plan (1.2) | SBEAC | B012 | 3.20 |
| 09/16/08 | Researching BNA publication and RIA website re: REIT net operating losses and conference with C. Grear re: same | JGALL | B012 | 1.60 |
| 09/16/08 | Work on plan confirmation strategy issues | JPATT | B012 | 7.50 |
| 09/16/08 | Review and analyze chart of disclosure statement objections | MWHIT | B012 | 0.40 |
| 09/16/08 | Draft responses to Disclosure sSatement objections (2.7); discuss with S. Beach re: EPD/Breach estimation protocol (.3) | PJACK | B012 | 3.00 |
| 09/16/08 | Review and summarize Disclosure Statement objections | PJACK | B012 | 1.10 |
| 09/16/08 | Tcf G. Zimmer re: Waterfield description for disclosure statement (.1); review/revise same and email to E. Davis (.6) | PJACK | B012 | 0.70 |
| 09/16/08 | Email to P. Agrawal re: letter to claimants re: Preliminary Informational Questionnaire, estimation of EPD/Breach Claims for voting purposes | PJACK | B012 | 0.50 |
| 09/16/08 | Email to B. Fernandes and K. Nystrom re: chart of Disclosure Statement objections | PJACK | B012 | 0.30 |
| 09/16/08 | Email to Bret Fernandes re: invoice from Depository Trust Company re: stockholder lists re: service of notice of filing of disclosure statement | RFPOP | B012 | 0.20 |
| 09/16/08 | Discuss with P. Jackson re: EPD/Breach estimation protocol | SBEAC | B012 | 0.30 |
| 09/17/08 | Work on plan issues, assets at effective date and confirmation strategy | JPATT | B012 | 5.60 |
| 09/17/08 | Telephone to S. Beach re: trust preferred claims | PJACK | B012 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/17/08 | Revise Plan per SEC comments | PJACK | B012 | 1.30 |
| 09/17/08 | Finalize and coordinate service of letter to claimants re: Preliminary Informational Questionnaire, estimation of EPD/Breach Claims for voting purposes | PJACK | B012 | 2.60 |
| 09/17/08 | Teleconference (including preparation) with S. Beach, B. Fernandes, and K. Nystrom re: Disclosure Statement objections, plan, and EPD/Breach Claims Protocol (2.0); follow-up discussion with S.Beach re: same (.4) | PJACK | B012 | 2.40 |
| 09/17/08 | Telephone from P. Schrage (SEC) re: Plan/Disclosure Statement | PJACK | B012 | 0.10 |
| 09/17/08 | Revise Plan/Disclosure Statement | PJACK | B012 | 0.90 |
| 09/17/08 | Work on revisions to disclosure statement; status of open committee issues | RBRAD | B012 | 0.80 |
| 09/17/08 | Email to P. Jackson re: indentures re: trust preferred securities | RFPOP | B012 | 0.10 |
| 09/17/08 | Teleconference with Fernandes, Martinez, Bernstein and Jackson (1.9) and followup meeting with Jackson (.4) re: Plan and disclosure statement issues and objections | SBEAC | B012 | 2.30 |
| 09/17/08 | Teleconference with M. Power re: Plan issues | SBEAC | B012 | 0.30 |
| 09/17/08 | Telephone from P. Jackson re: trust preferred claims | SBEAC | B012 | 0.40 |
| 09/18/08 | Phone call with M. Whiteman re: review of D & O policies | EKOST | B012 | 0.10 |
| 09/18/08 | Review and summary of D & O policies for expiration, claims procedure and other key terms | EKOST | B012 | 0.80 |
| 09/18/08 | Meeting with M. Whiteman re: additional D & O policies for review | EKOST | B012 | 0.10 |
| 09/18/08 | Review D & O policies for documentation of extension and effectiveness for parties from Kroll | EKOST | B012 | 2.00 |
| 09/18/08 | Preparation for confirmation planning meeting | JPATT | B012 | 5.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/18/08 | Discussion with P. Jackson re: subordinated trust preferred indentures | NPOWE | B012 | 0.20 |
| 09/18/08 | Research and email to Committee counsel re: subordinated trust preferred indentures | PJACK | B012 | 0.30 |
| 09/18/08 | Revise Plan and Disclosure Statement | PJACK | B012 | 2.50 |
| 09/18/08 | Review subordinated trust preferred indentures and draft Plan provisions re: same (3.5); Telephone call from A. Rivera re: estimation of EPD/Breach Claims for voting purposes (.2); telephone call from S. Beach re: indenture trustee Plan issues (.3); emails from/to E. Davis and to G. Zimmer re: Waterfield litigation, Disclosure Statement (.4); telephone call to N. Powell re: payment of indenture trustee fees (.2); discuss with S. Beach re: same (.1) | PJACK | B012 | 4.70 |
| 09/18/08 | Telephone call to M. McGuire re: EPD/Breach Claims estimation for voting purposes | PJACK | B012 | 0.10 |
| 09/18/08 | Telephone call from G. Zimmer re: Waterfield litigation, Disclosure Statement | PJACK | B012 | 0.20 |
| 09/18/08 | Discuss with S. Beach and telephone call from M. Power re: EPD/Breach Claims Protocol, estimation for voting purposes | PJACK | B012 | 1.80 |
| 09/18/08 | Correspondence to/from P. Jackson re: revised disclosure language requested by CSFB | RBRAD | B012 | 0.20 |
| 09/18/08 | Review revised plan draft and correspondence to committee re: same | RBRAD | B012 | 0.90 |
| 09/18/08 | Attend meeting in NYC with Fernandes, Martinez, Agrawal, and Patton re: asset, liability, plan and disclosure statement issues (4.1), review plan, disclosure statement and financial reporting data in preparation for meeting (2.6) | SBEAC | B012 | 6.70 |
| 09/19/08 | Work on confirmation strategy | JPATT | B012 | 6.00 |
| 09/19/08 | Teleconference with Tim Pohl re: AHM and New Century | JPATT | B012 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40319436                10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/19/08 | Discuss with S. Beach re: Union Federal, Waterfield comments to Disclosure Statement | PJACK | B012 | 0.30 |
| 09/19/08 | Revise Plan/Disclosure Statement | PJACK | B012 | 3.10 |
| 09/19/08 | Teleconferences (x3) with Agrawal, Martinez and Fernandes re: Plan and DS issues | SBEAC | B012 | 1.40 |
| 09/22/08 | Review D&O policies for documentation of extension and effectiveness for parties from Kroll | EKOST | B012 | 0.50 |
| 09/22/08 | Work on disclosure statement revisions and plan structure strategy | JPATT | B012 | 6.10 |
| 09/22/08 | Email from/to A. Alfonso re: Plan and Disclosure Statement | PJACK | B012 | 0.50 |
| 09/22/08 | Meeting with M. Whiteman (left early), S. Beach, and R. Brady (arrived late) re: Disclosure Statement hearing preparation | PJACK | B012 | 3.20 |
| 09/22/08 | Telephone from/to B. Parrish (Allston & Byrd) re: EPD/Breach Estimation Protocol, LaSalle Bank claims | PJACK | B012 | 0.20 |
| 09/22/08 | Revise Plan/Disclosure Statement | PJACK | B012 | 1.10 |
| 09/22/08 | Discussion with S. Beach re: Plan, Disclosure Statement | PJACK | B012 | 0.30 |
| 09/22/08 | Revise Plan/Disclosure Statement | PJACK | B012 | 1.20 |
| 09/22/08 | Work on revised plan and disclosure statement; meeting on response to related motion to appoint borrowers committee | RBRAD | B012 | 3.60 |
| 09/22/08 | Meet with M. Whiteman, P. Jackson and R. Brady re: Disclosure Statement hearing preparation, including consideration of objections, Committee concerns and modifications to the Plan and Disclosure statement | SBEAC | B012 | 3.30 |
| 09/22/08 | Draft supplemental provisions in Disclosure Statement re: Indenture Trustee claims (.8), EPD/Breach protocol descriptions (1.5), stipulated asset allocation descriptions (1.4), litigation and claims issues (.7) | SBEAC | B012 | 4.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/23/08 | Work with S. Beach re: disclosure statement hearing | MLUNN | B012 | 0.30 |
| 09/23/08 | Email from client and to V. Rubinstein re: estimation of Merrill Lynch EPD/Breach Claims | PJACK | B012 | 0.10 |
| 09/23/08 | Revise Disclosure Statement | PJACK | B012 | 1.50 |
| 09/23/08 | Discuss with S. Beach re: Plan (.1); revise Plan (3.0) | PJACK | B012 | 3.10 |
| 09/23/08 | Telephone call from (.6) and discussion with (.1) S. Beach re: Plan/Disclosure Statement | PJACK | B012 | 0.70 |
| 09/23/08 | Email to P. Agrawal re: EPD/Breach Claims Protocol | PJACK | B012 | 0.10 |
| 09/23/08 | Teleconference with Fernandes re: Plan and DS issues | SBEAC | B012 | 0.60 |
| 09/23/08 | Teleconference with Russell re: IRS objections to Plan and DS | SBEAC | B012 | 0.40 |
| 09/23/08 | Teleconference with Agrawal re: Plan and Disclosure statement issues related to claims, allocations and protocols | SBEAC | B012 | 0.60 |
| 09/24/08 | Work on litigation strategy re: post-confirmation trust and pre-confirmation settlement opportunities | JPATT | B012 | 4.90 |
| 09/24/08 | Telephone call from E. Davis re: Waterfield/Union Federal objection to Disclosure Statement | PJACK | B012 | 0.10 |
| 09/24/08 | Email to E. Davis re: Waterfield litigation, Disclosure Statement (.4); telephone call to R. Reilly re: Impac EPD/Breach claim (.1); email from and voicemail from/to B. Chipman re: Countrywide EPD/Breach claim (.1) | PJACK | B012 | 0.60 |
| 09/24/08 | Revise Disclosure Statement (1.2); telephone call to B. Fernandes re: same (.4) | PJACK | B012 | 1.60 |
| 09/24/08 | Telephone call from A. Alfonso re: Plan | PJACK | B012 | 0.40 |
| 09/24/08 | Discuss with M. Whiteman re: borrowers' committee motion (.2); discuss with S. Beach re: Plan (.2); revise Plan/Disclosure Statement (4.1) | PJACK | B012 | 4.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/24/08 | Revise Plan | PJACK | B012 | 0.40 |
| 09/24/08 | Multiple teleconferences with Indelicato and Power re: Plan and disclosure statement issues | SBEAC | B012 | 1.10 |
| 09/25/08 | Revise Plan (2.6); discuss with S. Beach re: Indenture Trustee language in Plan (.3) | PJACK | B012 | 2.90 |
| 09/25/08 | Telephone from C. Falgowski re: estimation of Freddie Mac EPD/Breach Claims for voting purposes (.1); revise Plan/Disclosure Statement (4.3) | PJACK | B012 | 4.40 |
| 09/25/08 | Conference with S. Beach re: status of Committee's consideration of revised chapter 11 plan | RBRAD | B012 | 0.40 |
| 09/25/08 | Work with Jackson re: revisions to Plan and Disclosure Statement re: Indenture Trustee issues (.3) and review and revise provisions of Plan and DS re: same (.7) | SBEAC | B012 | 1.00 |
| 09/25/08 | Conference with R. Brady re: status of Committee's consideration of revised chapter 11 plan | SBEAC | B012 | 0.40 |
| 09/25/08 | Teleconference with Committee counsel (.2), teleconference with Martinez (.3), teleconference with Fernandes (.4) and review and revise Plan and Disclosure Statement (1.3) | SBEAC | B012 | 2.20 |
| 09/26/08 | Work with J. Hoagland regarding insurer objection to disclosure statement | MWHIT | B012 | 0.30 |
| 09/26/08 | Telephone call from FDIC counsel re: Indymac EPD/Breach Claims | PJACK | B012 | 0.20 |
| 09/26/08 | Revise Disclosure Statement | PJACK | B012 | 1.10 |
| 09/26/08 | Teleconference with S. Beach, M. Indelicato re: Plan (.3); discuss with S. Beach re: Subordinated Trust Preferred Indentures (.1); revise Plan (1.0) | PJACK | B012 | 1.40 |
| 09/26/08 | Revise Plan | PJACK | B012 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/26/08 | Work with Jackson (.8), teleconferences with Fernandes, Martinez, Agrawal, Voulo and Committee counsel (1.3), review and revise Plan and Disclosure Statement (1.0) and review insurance policies re: claims issues (.8) | SBEAC | B012 | 3.90 |
| 09/27/08 | Revise and update Plan/Disclosure Statement | PJACK | B012 | 9.20 |
| 09/28/08 | Revise and update Plan/Disclosure Statement | PJACK | B012 | 8.90 |
| 09/28/08 | Work on revised disclosure statement and plan | RBRAD | B012 | 1.10 |
| 09/29/08 | Work on strategy issues re: confirmation and disclosure hearings and solicitation | JPATT | B012 | 7.10 |
| 09/29/08 | Telephone from J. McMahon re: disclosure statement hearing status | MLUNN | B012 | 0.10 |
| 09/29/08 | Work with D. Laskin regarding contract rejection under plan | MWHIT | B012 | 0.20 |
| 09/29/08 | Update Disclosure Statement | PJACK | B012 | 1.20 |
| 09/29/08 | Review and incorporate CSFB comments to Disclosure Statement | PJACK | B012 | 0.20 |
| 09/29/08 | Telephone call from S. Beach re: Plan/Disclosure Statement | PJACK | B012 | 0.20 |
| 09/29/08 | Teleconference with S. Martinez, B. Fernandes, S. Beach, and P. Agrawal re: subordinated trust preferred claims, related amendments to Plan (.5); follow-up telephone call from P. Agrawal re: same (.4); revise Plan/Disclosure Statement (1.6) | PJACK | B012 | 2.50 |
| 09/29/08 | Telephone call from P. Agrawal re: subordinated trust preferred claims | PJACK | B012 | 0.30 |
| 09/29/08 | Update Disclosure Statement | PJACK | B012 | 4.10 |
| 09/29/08 | Work on revised plan and disclosure statement | RBRAD | B012 | 2.60 |
| 09/29/08 | Call with Kroll and Committee re: revised disclosure statement and plan; committee support letter; follow-up discussions and emails | RBRAD | B012 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/29/08 | Plan and disclosure statement teleconferences, including: conference with Power, Indelicato, BDO, Brady and Jackson (.7), teleconferences (x2) with Fernandes and Martinez (.8); teleconference with creditors re: EPD/Breach protocol (1.2), work with Jackson re: further revisions (.7), teleconference with Agrawal re: claims data for DS (.5), teleconferences with Voulo, Pasternak and Ogden re: EPD/Breach issues (1.3) | SBEAC | B012 | 5.20 |
| 09/29/08 | Review and revise liquidation analysis (.8), disclosure statement (.5), Plan (.8), solicitation procedures order (.7), reply to DS objections (1.4) and work with Jackson re: finalizing and filing (.4), and multiple correspondence (x22)to and from Martinez, Agrawal, Fernandes, Voulo, and Jackson re: same (.7) | SBEAC | B012 | 5.30 |
| 09/30/08 | Finalize for filing and coordinate service of Amended Chapter 11 Plan | DLASK | B012 | 0.40 |
| 09/30/08 | Finalize for filing and coordinate service of Disclosure Statement to Amended Plan | DLASK | B012 | 0.50 |
| 09/30/08 | Review disclosure objections | JPATT | B012 | 7.20 |
| 09/30/08 | Review amended disclosure statement and plan | MLUNN | B012 | 0.90 |
| 09/30/08 | Work with S. Beach re: filing of amended disclosure statement and plan | MLUNN | B012 | 0.10 |
| 09/30/08 | Correspondence from and telephone to L. Laukitis (.2) and work with P. Jackson (.1) re: extension of deadline in disclosure statement to submit EPD questionnaire | MLUNN | B012 | 0.30 |
| 09/30/08 | Review Bank of America objection to disclosure statement | MLUNN | B012 | 0.10 |
| 09/30/08 | Update Disclosure Statement | PJACK | B012 | 2.30 |
| 09/30/08 | Draft responses to Disclosure Statement objections | PJACK | B012 | 0.90 |
| 09/30/08 | Finalize and coordinate filing of amended Plan/Disclosure Statement | PJACK | B012 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/30/08 | Discuss with S. Beach re: Disclosure Statement objections (including telephone call from M. Power re: EPD/Breach Claims) | PJACK | B012 | 1.90 |
| 09/30/08 | Revise Disclosure Statement per Calyon comments | PJACK | B012 | 0.30 |
| 09/30/08 | Review revised disclosure statement; correspondence with Wells Fargo and CSFB to resolve disclosure statement objection | RBRAD | B012 | 0.80 |
| 09/30/08 | Telephone from Indelicato re: Disclosure Statement issues | SBEAC | B012 | 0.10 |
| 09/30/08 | Work with Brady re: preparation for Disclosure Statement hearing | SBEAC | B012 | 0.20 |
| 09/30/08 | Final review and revisions to Plan and Disclosure statement documents (1.9) and work with Jackson re: same (.4) | SBEAC | B012 | 2.30 |
| 09/30/08 | Draft Plan summary and hearing notes in preparation for Disclosure Statement hearing (2.4) and review objections re: same (1.0) | SBEAC | B012 | 3.40 |
| 09/30/08 | Coordinate service re: disclosure statement to amended plan | TBOLL | B012 | 0.20 |
| | Sub Total | | | 339.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/08 | Emails with R. Bartley and R. Poppiti regarding creditor inquiries | MWHIT | B013 | 1.00 |
| 09/02/08 | Telephone from L. Winfield re: Chapin, SC property | PJACK | B013 | 0.10 |
| 09/02/08 | Various Creditor calls regarding disclosure statement approval | RBART | B013 | 0.30 |
| 09/02/08 | Email and letter from and call to AHM creditor | RFPOP | B013 | 0.30 |
| 09/03/08 | Work with C. Cole and C. Colagiacomo regarding JPM mortgage check | MWHIT | B013 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/08 | Voicemail from and email to J. Aronauer re: solicitation procedures, objection deadlines | PJACK | B013 | 0.20 |
| 09/03/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.30 |
| 09/04/08 | Telephone from Helen Lewis regarding case status | DLASK | B013 | 0.20 |
| 09/04/08 | Review and analyze correspondence and draft sale motion regarding Esquivel REO property | MWHIT | B013 | 0.50 |
| 09/04/08 | Emails with S. Brown regarding Esquivel REO property | MWHIT | B013 | 0.20 |
| 09/05/08 | Multiple Correspondence to and correspondence from R. Brady re: inquiry (.2) and correspondence to D. Friedman and S. Dickman re: same (.2) | MLUNN | B013 | 0.40 |
| 09/05/08 | Work with R. Brady and L. Ogden and C. Colagiacomo regarding Cord payoff letter | MWHIT | B013 | 0.50 |
| 09/08/08 | Emails with S. Beach regarding Esquivel REO property | MWHIT | B013 | 0.20 |
| 09/08/08 | Emails with M. Whiteman re: Esquivel REO property | SBEAC | B013 | 0.20 |
| 09/09/08 | Emails with L. Ogden regarding Esquivel REO appraisals | MWHIT | B013 | 0.20 |
| 09/09/08 | Work with K. Coyle and N. Grow regarding HELOC/construction borrower letters | MWHIT | B013 | 0.40 |
| 09/09/08 | Respond to inquiries re: Disclosure Statement | PJACK | B013 | 0.60 |
| 09/09/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.80 |
| 09/10/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.90 |
| 09/11/08 | Emails with D. Laskin and regarding electrical contractor inquiry regarding construction loans | MWHIT | B013 | 0.20 |
| 09/11/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.20 |
| 09/12/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.30 |
| 09/15/08 | Calls to and from AHM creditors and email to and from D. Laskin re: same | RFPOP | B013 | 0.40 |
| 09/16/08 | Review and analyze Fromkin letter regarding property foreclosure | MWHIT | B013 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40319436                10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/16/08 | Email to C. Colagiacomo, L. Ogden and C. Cavaco regarding Fromkin foreclosure | MWHIT | B013 | 0.10 |
| 09/16/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.30 |
| 09/17/08 | Work with L. Ogden regarding Fromkin foreclosure | MWHIT | B013 | 0.20 |
| 09/17/08 | Teleconference with C. Little regarding status of Fromkin foreclosure | MWHIT | B013 | 0.30 |
| 09/18/08 | Teleconference with L. Ogden regarding responses to creditor inquiries | MWHIT | B013 | 0.30 |
| 09/23/08 | Telephone from borrower re: creditor inquiry | SBEAC | B013 | 0.10 |
| 09/25/08 | Call from AHM creditor | RFPOP | B013 | 0.10 |
| 09/30/08 | Call from AHM creditor | RFPOP | B013 | 0.10 |
| | Sub Total | | | 11.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/08 | Email from J. Zawadzki and to W. DuBois and working group re: document production re: WARN Class Action | LEDEN | B015 | 0.10 |
| 09/02/08 | Emails from and to WARN Class Action working group re: Pre-Trial Conference on September 8 | LEDEN | B015 | 0.20 |
| 09/02/08 | Phone call from and to J. Zawadzki re: document production re: WARN Class Action | LEDEN | B015 | 0.10 |
| 09/02/08 | Correspondence to UCC, Plaintiffs re: Postponing PTC (WARN Adv. Pro.) | MMINE | B015 | 0.10 |
| 09/02/08 | Correspondence from J. Zawadzki re: consent to postpone PTC (WARN Adv. Pro.) | MMINE | B015 | 0.10 |
| 09/02/08 | Telephone to Chambers re: New PTC date (WARN Adv. Pro.) | MMINE | B015 | 0.10 |
| 09/02/08 | Memo to M. Minella on AHM discovery needs re: WARN litigation | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40319436                           10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/08 | Review New Century settlement documentation for use in AHM settlement discussions re: WARN litigation | SHOLT | B015 | 0.80 |
| 09/03/08 | Prepare draft agenda re: WARN Class Action Pre-Trial Conference on September 8, 2008 | LEDEN | B015 | 0.60 |
| 09/03/08 | Begin preparation of Court binders for WARN Class Action Pre-Trial Conference on September 8, 2008 | LEDEN | B015 | 0.50 |
| 09/03/08 | Review multiple correspondence re: WARN Class Action pre-trial conference | LEDEN | B015 | 0.20 |
| 09/03/08 | Correspondence from and to R. Roupinian re: teleconference re: WARN Adv. Pro. | MMINE | B015 | 0.20 |
| 09/03/08 | Participate in teleconference with all parties re: case status (WARN Adv. Pro.) | MMINE | B015 | 0.60 |
| 09/03/08 | Participate in teleconference with counsel to creditor's committee re: case status (WARN Adv. Pro.) | MMINE | B015 | 0.40 |
| 09/03/08 | Correspondence from J. Zawadzki re: WARN Adv. Pro. | MMINE | B015 | 0.10 |
| 09/03/08 | Review correspondence re: WARN Adv. Pro. 09.08.08 PTC | MMINE | B015 | 0.30 |
| 09/03/08 | Conference with S. Holt and M. Minella re: WARN litigation strategies | SBEAC | B015 | 0.20 |
| 09/03/08 | Telephone from and to McMahon (.2), telephone to Fernandes (.2) and review correspondence re: COBRA benefits issues (.1) | SBEAC | B015 | 0.50 |
| 09/03/08 | Review listings of documents produced on WARN litigation | SHOLT | B015 | 0.20 |
| 09/03/08 | Telephone conference with Committee on WARN litigation | SHOLT | B015 | 0.30 |
| 09/03/08 | Telephone conference with plaintiffs' counsel and committee on WARN litigation matters | SHOLT | B015 | 0.80 |
| 09/03/08 | Review disclosure statement for WARN litigation negotiations | SHOLT | B015 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/08 | Memo from Jeff Zavadzki, Esquire on WARN discussions | SHOLT | B015 | 0.10 |
| 09/03/08 | Conference with S. Beach and M. Minella on WARN litigation strategies | SHOLT | B015 | 0.20 |
| 09/04/08 | Work with M. Minella re: Pre-Trial Conference agenda re: WARN Class Action | LEDEN | B015 | 0.40 |
| 09/04/08 | Prepare amended agenda re: Pre-Trial Conference re: WARN Class Action | LEDEN | B015 | 0.20 |
| 09/04/08 | Finalize for filing and coordinate service of Pre-Trial Conference agenda for September 8 re: WARN Class Action | LEDEN | B015 | 0.40 |
| 09/04/08 | Update agenda and Court binders re: Pre-Trial Conference re: WARN Class Action | LEDEN | B015 | 1.30 |
| 09/04/08 | Prepare and update attorney binders re: Pre-Trial Conference agenda re: WARN Class Action; per request of M. Minella | LEDEN | B015 | 0.50 |
| 09/04/08 | Finalize for filing and coordinate service of amended agenda re: Pre-Trial Conference re: WARN Class Action | LEDEN | B015 | 0.30 |
| 09/04/08 | Telephone to counsel to creditor's committee re: WARN Adv. PRo. 09.08.08 PTC | MMINE | B015 | 0.50 |
| 09/04/08 | Confer with S. Beach re: WARN Adv. Pro. 09.08.08 PTC | MMINE | B015 | 0.10 |
| 09/04/08 | Confer with S. Holt re: preparation for 09.08.08 WARN Adv. Pro. PTC | MMINE | B015 | 0.30 |
| 09/04/08 | Correspondence to counsel to creditor's committee re: document production (WARN Adv. Pro.) | MMINE | B015 | 0.10 |
| 09/04/08 | Prepare materials for 09.08.08 PTC (WARN Adv. Pro.) | MMINE | B015 | 2.10 |
| 09/04/08 | Finalize agenda for 09.08.08 PTC (WARN Adv. Pro.) | MMINE | B015 | 0.10 |
| 09/04/08 | Correspondence to all parties re: rescheduling 09.08.08 PTC (WARN Adv. Pro.) | MMINE | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40319436                          10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/04/08 | Telephone to J. Huggett re: revised Class Certification Order (WARN Adv. Pro.) | MMINE | B015 | 0.10 |
| 09/04/08 | Correspondence to and from Plaintiffs' counsel re: discovery extension, etc. (WARN Adv. Pro.) | MMINE | B015 | 0.30 |
| 09/04/08 | Finalize Revised Amended Agenda (WARN Adv. Pro.) | MMINE | B015 | 0.20 |
| 09/04/08 | Conference with S. Beach re: potential need to expedite WARN litigation | RBRAD | B015 | 0.30 |
| 09/04/08 | Conference with R. Brady re: potential need to expedite WARN litigation | SBEAC | B015 | 0.30 |
| 09/04/08 | Teleconference with S. Holt re: WARN strategies | SBEAC | B015 | 0.20 |
| 09/04/08 | Confer with M. Minella re: WARN Adv. Pro. 09.08.08 PTC | SBEAC | B015 | 0.10 |
| 09/04/08 | Letter from Mary Olsen, Esquire on discovery issues re: WARN litigation issues | SHOLT | B015 | 0.10 |
| 09/04/08 | Research on rebuttal expert issues raised by plaintiffs re: WARN litigation issues | SHOLT | B015 | 0.90 |
| 09/04/08 | Review agenda for 8/8/08 hearing re: WARN litigation issues | SHOLT | B015 | 0.10 |
| 09/04/08 | Meeting with M. Minella on WARN litigation issues | SHOLT | B015 | 0.20 |
| 09/04/08 | Telephone conference with S. Beach on WARN strategies | SHOLT | B015 | 0.20 |
| 09/04/08 | Review various AHM documents on sale attempts re: WARN litigation defenses | SHOLT | B015 | 0.70 |
| 09/04/08 | Telephone conference with Jeff Zawadzki and Mark Indelicato on WARN issues | SHOLT | B015 | 0.40 |
| 09/04/08 | Review plaintiffs' proposed motion and order on amended certification of class re: WARN litigation | SHOLT | B015 | 0.30 |
| 09/04/08 | Provide litigation support re: research document counts for each production we provided to opposing counsel for Maribeth Minella re: WARN Class action | WDUBO | B015 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/07/08 | Review correspondence re: document production (WARN Adv. Pro.) | MMINE | B015 | 0.30 |
| 09/08/08 | Telephone call to T. Snyder re: 401K Plan Termination | CCROW | B015 | 0.10 |
| 09/08/08 | Conference with R. Bartley re: 401K Plan Termination | CCROW | B015 | 0.10 |
| 09/08/08 | Review email from R. Bartley re: 401K Plan Termination | CCROW | B015 | 0.10 |
| 09/08/08 | Review email from M. Munson; email to T. Snyder re: 401K Plan Termination | CCROW | B015 | 0.10 |
| 09/08/08 | Emails from/to B. Fernandes and M. Munson re: 401K Plan Termination | CCROW | B015 | 0.20 |
| 09/08/08 | Review and update M. Minella case status notebooks re: WARN Act | JRAND | B015 | 0.50 |
| 09/08/08 | Review correspondence re: WARN Adv. Pro. production | MMINE | B015 | 0.30 |
| 09/08/08 | Review correspondence re: UCC teleconference with Plaintiff's counsel (WARN Adv. Pro.) | MMINE | B015 | 0.10 |
| 09/08/08 | Telephone to J. Huggett re: COC on Class Certification (WARN Adv. Pro.) | MMINE | B015 | 0.10 |
| 09/08/08 | Memo to S. Holt re: WARN litigation discussions with committee | SBEAC | B015 | 0.10 |
| 09/08/08 | Memo from S. Beach on WARN litigation discussions with committee | SHOLT | B015 | 0.10 |
| 09/08/08 | Review caselaw on rule 26 expert disclosure requirements re: WARN litigation | SHOLT | B015 | 0.70 |
| 09/08/08 | Memo to T. Cheek on WARN litigation status | SHOLT | B015 | 0.10 |
| 09/08/08 | Review and respond to correspondence from S. Holt regarding status of WARN Act matter | TCHEE | B015 | 0.10 |
| 09/08/08 | Provide litigation support re: Export OCR for Productions 002 and 003 for Leo at Hahn Hessen re Warn Class Action | WDUBO | B015 | 0.60 |
| 09/09/08 | Conference with T. Snyder re: 401K Plan | CCROW | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40319436              10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/08 | Teleconference with B. Fernandes, M. Munson and T. Snyder re: 401K Termination issues | CCROW | B015 | 0.80 |
| 09/09/08 | Email to S. Beach and R. Bartley regarding 401K retention / professional issues | CCROW | B015 | 0.30 |
| 09/09/08 | Review worksite and production log re: WARN Act | JRAND | B015 | 0.50 |
| 09/09/08 | Download and circulate incoming pleadings from Court docket re: WARN Class Action | LEDEN | B015 | 0.10 |
| 09/09/08 | Document review re: Blackstone and Goldman Sachs Third Party Subpoenas (WARN Adv. Pro.) | MMINE | B015 | 0.10 |
| 09/09/08 | Confer with S. Holt re: case strategy (WARN Adv. Pro.) | MMINE | B015 | 0.10 |
| 09/09/08 | Confer with J. Randolph re: discovery, document production (WARN Adv. Pro.) (WARN litigation) | MMINE | B015 | 0.10 |
| 09/09/08 | Review correspondence re: 09.15.08 hearing agenda (WARN Adv. Pro.) | MMINE | B015 | 0.10 |
| 09/09/08 | Email from C. Crowther re: 401(k) retention/professional issues | SBEAC | B015 | 0.10 |
| 09/09/08 | Receive and review subpoena and list of documents issued to Blackstone re: WARN litigation | SHOLT | B015 | 0.20 |
| 09/09/08 | Review subpoena to Goldman Sachs re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/09/08 | Review memo from M. Minella on WARN litigation tasks | SHOLT | B015 | 0.10 |
| 09/09/08 | Review Goldman Sachs related emails for Plaintiff's discovery requests re: WARN litigation | SHOLT | B015 | 0.80 |
| 09/09/08 | Multiple correspondence (3) with M. Minella regarding discovery issues in WARN class action | SREID | B015 | 0.20 |
| 09/09/08 | Review and respond to correspondence regarding discovery and trial scheduling | TCHEE | B015 | 0.10 |
| 09/09/08 | Review emails with letters from AON | TSNYD | B015 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40319436                      10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/08 | Email to K. Muchnich of Savitz re: general disc. totals (401K) | TSNYD | B015 | 0.20 |
| 09/09/08 | Teleconference with B. Fernandez at M. Morgan/C. Crowther re: wrap of 401(K) plan and retention of AON and accountant policy | TSNYD | B015 | 0.80 |
| 09/09/08 | Email to M. Hurde re: audit and 401(K) | TSNYD | B015 | 0.20 |
| 09/10/08 | Review documents 4204-4542 in Alan Horn database - WARN Act Litigation | EKOST | B015 | 3.50 |
| 09/10/08 | Assist with review of client documents re: WARN Act | JRAND | B015 | 1.20 |
| 09/10/08 | AHM WARN Act Litigation Team Meeting re: Case Status | JRAND | B015 | 1.20 |
| 09/10/08 | Review Plaintiff's written discovery responses re: WARN Act | JRAND | B015 | 0.60 |
| 09/10/08 | Update electronic files re: WARN Class Action discovery documents | LEDEN | B015 | 0.20 |
| 09/10/08 | Litigation team meeting re: WARN Adv. Pro. | MMINE | B015 | 0.70 |
| 09/10/08 | Document review re: WARN Adv. Pro. | MMINE | B015 | 0.60 |
| 09/10/08 | Legal research re: California WARN Act | MMINE | B015 | 2.90 |
| 09/10/08 | Review correspondence re: 09.11.08 teleconference with UCC (re: WARN) | MMINE | B015 | 0.20 |
| 09/10/08 | Corespondence from and to M. Olsen re: Third Party Subpoenas | MMINE | B015 | 0.20 |
| 09/10/08 | Review daily docket entry memo re: WARN Adv. Pro. | MMINE | B015 | 0.10 |
| 09/10/08 | Correspondence from and to M. Indelicato re: WARN Adv. Pro. teleconference | MMINE | B015 | 0.20 |
| 09/10/08 | Draft agenda for litigation team meeting re: WARN Adv. Pro. | MMINE | B015 | 0.10 |
| 09/10/08 | Meeting with T. Cheek, S. Reidenberg and M. Minella on WARN litigation planning | SHOLT | B015 | 0.50 |
| 09/10/08 | Research on California legislative history for California | SHOLT | B015 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40319436          10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/10/08 | Research on good faith defense under Federal WARN Act re: WARN litigation | SHOLT | B015 | 0.90 |
| 09/10/08 | Receive and review plainitffs' subpoena to Countrywide re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/10/08 | Correspondence from plaintiff's counsel with Goldman Sachs subpoena : WARN litigation | SHOLT | B015 | 0.10 |
| 09/10/08 | Memo from M. Minella on privilege log issues : WARN litigation | SHOLT | B015 | 0.10 |
| 09/10/08 | Review excel database on documents needed for AHM witnesses : WARN litigation | SHOLT | B015 | 0.20 |
| 09/10/08 | Correspondence to and from Mark Indelicato on WARN issues | SHOLT | B015 | 0.10 |
| 09/10/08 | Review Goldman Sachs subpoena (WARN adversary) | SREID | B015 | 0.20 |
| 09/10/08 | Multiple correspondence (5) with M. Minella regarding discovery issues in WARN class action (Warn adversary) | SREID | B015 | 0.30 |
| 09/10/08 | Multiple correspondence (5) with T. Cheek regarding depositions of third parties in WARN class action (WARN adversary) | SREID | B015 | 0.30 |
| 09/10/08 | Correspondence regarding Goldman Sachs subpoena (WARN Adversary) | SREID | B015 | 0.20 |
| 09/10/08 | Conference with S. Holt, M. Minella and T. Cheek regarding WARN Act litigation | SREID | B015 | 1.00 |
| 09/10/08 | Review subpoenas (WARN) | TCHEE | B015 | 0.10 |
| 09/10/08 | Status meeting re: WARN | TCHEE | B015 | 1.00 |
| 09/10/08 | Review 8/28/08 letter from S. Holt to counsel for plaintiffs. | TCHEE | B015 | 0.40 |
| 09/10/08 | Emails with R. Bartley and C. Crowther re: 401K audit | TSNYD | B015 | 0.20 |
| 09/10/08 | Provide litigation support re: Research Concordance databases modifying tag information and recording production documents per database re: Warn Class Action | WDUBO | B015 | 2.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40319436                      10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/11/08 | Emails from/to R. Bartley and T. Snyder re: 401k | CCROW | B015 | 0.30 |
| 09/11/08 | Review Plaintiff's written discovery repsonses re: WARN Act | JRAND | B015 | 0.80 |
| 09/11/08 | Assist with review of client documents re: WARN Act | JRAND | B015 | 2.20 |
| 09/11/08 | Update electronic files re: WARN Class Action | LEDEN | B015 | 0.20 |
| 09/11/08 | Meeting with S. Holt re WARN Act Research assignment and memo re: same | LHUDE | B015 | 1.30 |
| 09/11/08 | Correspondence to UCC, S. Holt, T. Cheek and J. Randolph re: teleconference to discuss WARN Adv. Pro. | MMINE | B015 | 0.10 |
| 09/11/08 | Teleconference with S. Holt, T. Cheek, J. Randolph and UCC re: WARN Adv. Pro. | MMINE | B015 | 0.90 |
| 09/11/08 | Confer with R. Brady and S. Holt re: WARN Adv. Pro. | MMINE | B015 | 0.20 |
| 09/11/08 | Document review re: WARN Adv. Pro. | MMINE | B015 | 3.60 |
| 09/11/08 | Correspondence to S. Reidenberg and T. Cheek re: document review for third party subpoena documents (WARN Adv. Pro.) | MMINE | B015 | 0.10 |
| 09/11/08 | Telephone conference with Mark Indelicato and M. Minella on WARN litigation | SHOLT | B015 | 0.70 |
| 09/11/08 | Memo from J. Randolph on subpoenas in WARN litigation | SHOLT | B015 | 0.10 |
| 09/11/08 | Review Alan Horn database of documents for privilege issues re: WARN litigation | SHOLT | B015 | 0.40 |
| 09/11/08 | Analyze California Labor Code with WARN Act language on affirmative defenses re: WARN litigation | SHOLT | B015 | 0.90 |
| 09/11/08 | Meeting with L. Hudecki on California state law claim re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/11/08 | Multiple correspondence (2) with M. Minella regarding discovery issues in WARN class action | SREID | B015 | 0.20 |
| 09/11/08 | Teleconference with UCC counsel re: WARN | TCHEE | B015 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40319436                 10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/11/08 | Correspondence with S. Reidenberg regarding depositions in WARN matter | TCHEE | B015 | 0.10 |
| 09/12/08 | Continue and finalize searches on multiple Concordance databases for terms - Blackstone, Goldman Sachs and Countrywide (WARN case) | JMEYE | B015 | 0.60 |
| 09/12/08 | Conference with B. Dubois re: native file review | JMEYE | B015 | 0.20 |
| 09/12/08 | Assist with review of client documents re: WARN Act | JRAND | B015 | 1.00 |
| 09/12/08 | Update litigation calendar re: WARN Class Action; circulate same to working group | LEDEN | B015 | 0.10 |
| 09/12/08 | Draft and file affidavit of service re: Notice of Agenda for September 8, 2008 pre-trial conference re: WARN Class Action | LEDEN | B015 | 0.20 |
| 09/12/08 | Teleconference with S. Holt re: scheduling conference on WARN Act adversary | RBRAD | B015 | 0.20 |
| 09/12/08 | Review and update WARN litigation calendar re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/12/08 | Analyze backpay calculations for eligible California WARN claimants re: WARN litigation | SHOLT | B015 | 0.60 |
| 09/12/08 | Memo to R. Brady on WARN litigtion status | SHOLT | B015 | 0.10 |
| 09/12/08 | Memo from R. Brady on status conference issues re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/12/08 | Review and analyze AHM repurchase reserve analysis re: WARN litigation | SHOLT | B015 | 0.90 |
| 09/12/08 | Provide litigation support re: Research Concordance databases modifying tag information and recording production documents per database re: Warn Class Action | WDUBO | B015 | 1.20 |
| 09/15/08 | Assist with review of discovery material (WARN) | JRAND | B015 | 2.80 |
| 09/15/08 | Review Federal and California WARN Act Research Materials Prepared by M. Minella; Research Faltering Company Exception and Good Faith Defense Under the Federal and California WARN Acts | LHUDE | B015 | 6.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/15/08 | Document review (WARN Adv. Pro.) | MMINE | B015 | 3.10 |
| 09/15/08 | Telephone from and to J. Huggett re: Class Certification Order (WARN Adv. Pro.) | MMINE | B015 | 0.20 |
| 09/15/08 | Confer with S. Holt ree: 09.15.08 Pre-Trial Conference (WARN Adv. Pro.) | MMINE | B015 | 0.10 |
| 09/15/08 | Hearing preparation for WARN litigation | SHOLT | B015 | 0.80 |
| 09/15/08 | Meeting with M. Minella on WARN litigation tasks | SHOLT | B015 | 0.10 |
| 09/15/08 | Research on administravie expense issue on WARN litigation | SHOLT | B015 | 0.80 |
| 09/15/08 | Analyze AHM liquidity forecasts for affirmative defenses re: WARN litigation | SHOLT | B015 | 0.90 |
| 09/15/08 | Conference with L. Hudecki on California WARN | SHOLT | B015 | 0.10 |
| 09/15/08 | Memo to S. Reidenberg, T. Cheek and M. Minella on WARN litigation to do list | SHOLT | B015 | 0.10 |
| 09/15/08 | Memo from M. Minella on privilege log for discovery re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/15/08 | Teleconference with T. Cheek regarding third party documents for depositions in WARN class action and depositions | SREID | B015 | 0.20 |
| 09/15/08 | Reviewed documents regarding Blackstone, Goldman Sachs and Countrywide for depositions | SREID | B015 | 1.10 |
| 09/15/08 | Multiple correspondence (3) with M. Minella regarding discovery issues in WARN class action | SREID | B015 | 0.20 |
| 09/15/08 | Teleconference with M. Minella regarding third party documents for depositions in WARN class action | SREID | B015 | 0.40 |
| 09/15/08 | Teleconference with W. DuBois regarding third party documents for depositions in WARN class action | SREID | B015 | 0.20 |
| 09/15/08 | Provide litigation support re: Concatenate 10 review databases in preparation for creating production databases re: WARN Class Action | WDUBO | B015 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/16/08 | Assist with review of discovery documents | JRAND | B015 | 2.70 |
| 09/16/08 | Research CA WARN Act; Meeting with M. Minella re: CA WARN Act Legislative History | LHUDE | B015 | 1.20 |
| 09/16/08 | Document Review (WARN Adv. Pro.) | MMINE | B015 | 4.80 |
| 09/16/08 | Confer with L. Hudecki re: CA WARN Act (WARN Adv. Pro.) | MMINE | B015 | 0.40 |
| 09/16/08 | Memo from M. Minella on sales documents on AHM re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/16/08 | Review asset transaction documents for June 2007 involving AHM re: WARN litigation | SHOLT | B015 | 0.40 |
| 09/16/08 | Review order (amended) certifying class action re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/16/08 | Memo from L. Hudecki on California state law claim re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/16/08 | Memo from M. Minella on draft privilege logs re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/16/08 | Teleconference with M. Minella regarding document database for Blackstone Goldman Sachs and Countrywide | SREID | B015 | 0.30 |
| 09/16/08 | Receive and review litigation paper flow memo | SREID | B015 | 0.10 |
| 09/16/08 | Provide litigation support re: Create 3 individual review database from production documents with searches containing Countrywide, Blackstone, and Goldman re: WARN Class Action | WDUBO | B015 | 2.30 |
| 09/17/08 | Review employee damages data re: WARN Act | JRAND | B015 | 1.90 |
| 09/17/08 | Assist with review of client documents re: WARN Act | JRAND | B015 | 2.40 |
| 09/17/08 | Review correspondence from M. Olsen re: WARN Class Notice mailing | LEDEN | B015 | 0.10 |
| 09/17/08 | Coordinate service re: Supplemental Order Certifying a Class and Granting Related Relief re: WARN Class Action | LEDEN | B015 | 0.20 |
| 09/17/08 | Document review (WARN Adv. Pro.) | MMINE | B015 | 2.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/17/08 | Receive and analyze revised class listing from plaintiff's counsel re: WARN litigation | SHOLT | B015 | 0.80 |
| 09/17/08 | Letter from Mary Lolsen, Esquire on additional class members re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/17/08 | Memo from J. Randolph on AHM records for Illinois faculty re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/17/08 | Telephone conference with S. Beach on WARN litigation issues | SHOLT | B015 | 0.10 |
| 09/17/08 | Receive and review data on eligible employees at Illinois facility re: WARN litigation | SHOLT | B015 | 0.30 |
| 09/17/08 | Review caselaw on 3rd Circuit damages calculations for WARN violations re: WARN litigation | SHOLT | B015 | 0.50 |
| 09/17/08 | Letter to Mary Olsen, Esquire on additional class members for notice re: WARN litigation | SHOLT | B015 | 0.20 |
| 09/17/08 | Letter from Mary Olsen on verification of class list re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/17/08 | Correspondence to and from Jeff Sazadzki, Esquire on WARN litigation depositions | SHOLT | B015 | 0.10 |
| 09/17/08 | Research on attorneys fee issue for WARN litigation | SHOLT | B015 | 0.90 |
| 09/17/08 | Memo to Indelicato, Esquire on priority of plaintiffs attorneys fees in WARN action | SHOLT | B015 | 0.20 |
| 09/17/08 | Multiple correspondence (4) with counsel regarding depositions in the WARN class action | SREID | B015 | 0.20 |
| 09/17/08 | Telephone to plaintiff's counsel regarding deposition in WARN class action | SREID | B015 | 0.10 |
| 09/17/08 | Communication with W.DuBois regarding databases for documents produced related to Blackstone Countrywide and Goldman Sachs to prepare for depositions in the AHM Warn class action | SREID | B015 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/17/08 | Provide litigation support re: Reseach and correct documents tagged produce without a production number in four production databases of All Production, Countrywide, Blackstone, and Goldman re: WARN Class Action | WDUBO | B015 | 3.40 |
| 09/18/08 | Assist with review of client documents re: WARN Act | JRAND | B015 | 1.40 |
| 09/18/08 | Assist with review of damages data re: WARN Act | JRAND | B015 | 2.20 |
| 09/18/08 | Update electronic discovery files re: WARN Class Action | LEDEN | B015 | 0.10 |
| 09/18/08 | Telephone from J. Huggett re: review scheduling order | MMINE | B015 | 0.10 |
| 09/18/08 | Correspondence to UCC re: revised scheduling order (WARN Adv. Pro.) | MMINE | B015 | 0.10 |
| 09/18/08 | Review correspondence from M. Olsen re: revised class notification order | MMINE | B015 | 0.30 |
| 09/18/08 | Review revised California facility WARN damage calculations re: WARN litigation | SHOLT | B015 | 0.20 |
| 09/18/08 | Review revised AHM damage calculations using new formula re: WARN litigation | SHOLT | B015 | 0.30 |
| 09/18/08 | Letter from Mark Indelicato, Esquire on revised WARN damage estimates | SHOLT | B015 | 0.40 |
| 09/18/08 | Letter from Rene Reupinion with revised class notice re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/18/08 | Telephone to James Aronoff (expert) on AHM status | SHOLT | B015 | 0.10 |
| 09/18/08 | Receive and review subpoenas issued by plaintiffs to Judy Mac re: WARN litigation | SHOLT | B015 | 0.20 |
| 09/18/08 | Mmeo from and to NGROW on WARN proofs of claim | SHOLT | B015 | 0.10 |
| 09/18/08 | Review eligible facilities data for WARN claims | SHOLT | B015 | 0.20 |
| 09/18/08 | Memo to T. Cheek and S. Reidenberg on WARN litigation depositions | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/18/08 | Telephone from James Huggett, Esquire on proposed scheduling order | SHOLT | B015 | 0.10 |
| 09/18/08 | Review revised scheduling order re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/18/08 | Review documents for depositions in Blackstone, Countrywide and Goldman Sachs | SREID | B015 | 0.80 |
| 09/18/08 | Teleconference with M. Minella regarding Indy Mac subpoena and deposition in WARN Class Action | SREID | B015 | 0.30 |
| 09/18/08 | Multiple communication with T. Cheek, S. Holt and M. Minella (6) regarding subpoenas from plaintiff's counsel to third parties in the AHM Warn class action | SREID | B015 | 0.30 |
| 09/18/08 | Reveived subpoena from plaintiff's counsel from Indy Mac regarding WARN class action | SREID | B015 | 0.10 |
| 09/18/08 | Reviewed documents related to damages calculation in the WARN class action | SREID | B015 | 0.30 |
| 09/18/08 | Telephone call to Jeff Zawadzki regarding depositions | TCHEE | B015 | 0.10 |
| 09/18/08 | Review Indymac Bancorp subpoena (WARN) | TCHEE | B015 | 0.10 |
| 09/18/08 | Conference with S. Reidenberg regarding depositions | TCHEE | B015 | 0.10 |
| 09/18/08 | Provide litigation support re: Create a Privilege Basis field for attorney privilege comments in all review databases re: WARN Class Action | WDUBO | B015 | 1.70 |
| 09/19/08 | Update key/legend re: privilege log re: WARN adversary | CCATH | B015 | 1.60 |
| 09/19/08 | Review M. Dobbin's Motion for Relief from Stay | EEDWA | B015 | 0.60 |
| 09/19/08 | Review and edit draft priv log re: WARN Act | JRAND | B015 | 3.20 |
| 09/19/08 | Assist in preparation of key for privilege log re: WARN Class Action | LEDEN | B015 | 0.20 |
| 09/19/08 | Work with client and review documents re: COBRA and related insurance issues | SBEAC | B015 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/19/08 | Prepare litigation strategy, plan timeline related to WARN (.4), Ross Admin cliam (.7) and JPM issues (.5), review filed pleadings (.6)and research and prepare notes for meeitng iwth litigation team re: strategy issues (.3) | SBEAC | B015 | 2.50 |
| 09/19/08 | Correspondence to Mark Indelacato on WARN estimate re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/19/08 | Review and analyze hourly employee wage calculations re: WARN litigation | SHOLT | B015 | 0.40 |
| 09/19/08 | Letter from Mary Olsen on depositions re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/19/08 | Review modified class notice re: WARN litigation | SHOLT | B015 | 0.30 |
| 09/19/08 | Review California labor code on class notice definitions re: WARN litigation | SHOLT | B015 | 0.30 |
| 09/19/08 | Review T. Cheek letter on AHM depositions re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/19/08 | Analyze California facility employee data for affirmative defenses re: WARN litigation | SHOLT | B015 | 0.90 |
| 09/19/08 | Letter to Rene Roupinion, Esquire on revise class notice re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/19/08 | Correspondence from T. Cheek to plaintiff's counsel regarding depositions and WARN class action | SREID | B015 | 0.10 |
| 09/19/08 | Telephone to plaintiff's counsel regarding October 1 depositions | TCHEE | B015 | 0.10 |
| 09/19/08 | Correspondence to plaintiffs' counsel regarding depositions (WARN) | TCHEE | B015 | 0.10 |
| 09/19/08 | Provide litigation support re: Complete image loads for 804,060 images in the All Production database re: WARN Class Action | WDUBO | B015 | 1.70 |
| 09/19/08 | Provide litigation support re: Production number privilege records from the Cooper review database re: WARN Class Action | WDUBO | B015 | 0.20 |
| 09/20/08 | Research WARN Act issues | LHUDE | B015 | 3.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40319436                         10-17-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/20/08 | Document review (WARN) | MMINE | B015 | 1.20 |
| 09/21/08 | Research WARN Act issues | LHUDE | B015 | 5.40 |
| 09/22/08 | Review and edit draft key to priv log re: WARN Act | JRAND | B015 | 3.40 |
| 09/22/08 | Review and edit draft priv log re: WARN Act | JRAND | B015 | 0.60 |
| 09/22/08 | Research WARN Act issues | LHUDE | B015 | 4.60 |
| 09/22/08 | Telephone to James Aronoff on AHM expert issues re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/22/08 | Review J. Gross transcript on WARN administrative claim argument re: WARN litigation | SHOLT | B015 | 0.30 |
| 09/22/08 | Analyze margin call data for AHM re: WARN litigation | SHOLT | B015 | 0.80 |
| 09/22/08 | Meeting with L. Hudecki on California Labor Code research re: WARN litigation | SHOLT | B015 | 0.10 |
| 09/22/08 | Received and reviewed litigation paper flow memo | SREID | B015 | 0.10 |
| 09/22/08 | Provide litigation support re: Complete gap check filling in missing productions and quality control 33,624 documents and 804,060 images in the All Production database for release to attorneys re: WARN Class Action | WDUBO | B015 | 2.30 |
| 09/23/08 | Assist with review of discovery material (WARN) | JRAND | B015 | 1.80 |
| 09/23/08 | WARN Act researched and Meeting with S. Holt re: same | LHUDE | B015 | 1.90 |
| 09/23/08 | Letter from Rene Roupinion on Goldman Sachs deposition re; WARN | SHOLT | B015 | 0.10 |
| 09/23/08 | Meeting with L. Hudecki to discuss research on California WARN claim re: WARN | SHOLT | B015 | 0.30 |
| 09/23/08 | Review caselaw on good faith defenses under WARN Act re: WARN | SHOLT | B015 | 0.60 |
| 09/23/08 | Letter from Renee Roupinion, Esquire on depositions re: WARN | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40319436                10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/23/08 | Analyze Irving, California employee data for claim eligibility re: WARN | SHOLT | B015 | 0.80 |
| 09/23/08 | Correspondence from James Huggett iwth revised order re: WARN | SHOLT | B015 | 0.10 |
| 09/23/08 | Review AHM internal communication on Irving, CA layoffs re: WARN | SHOLT | B015 | 0.30 |
| 09/23/08 | Research on single employer defenses in WARN litigation | SHOLT | B015 | 0.90 |
| 09/23/08 | Correspondence from T. Cheek regarding depositions in AHM Warn class action | SREID | B015 | 0.10 |
| 09/23/08 | Multiple correspondence with T. Cheek and counsel for plaintiff (4) regarding deposition schedule in the AHM Warn class action | SREID | B015 | 0.20 |
| 09/23/08 | Telephone call to Rene Rupinion regarding Goldman Sachs and Blackstone depositions (WARN) | TCHEE | B015 | 0.10 |
| 09/23/08 | Correspondence to R. Roupinian regarding depositions | TCHEE | B015 | 0.10 |
| 09/23/08 | Correspondence with J. Zawadzki regarding depositions | TCHEE | B015 | 0.10 |
| 09/23/08 | Correspondence with S. Reidenberg regarding depositions | TCHEE | B015 | 0.10 |
| 09/24/08 | Assist with review of discovery material re: WARN Act | JRAND | B015 | 1.80 |
| 09/24/08 | Research re: Kroll MIP question (part time participants) | KENOS | B015 | 0.30 |
| 09/24/08 | Analyze non-insider KERP regarding part-time employment issues (.4); work with P. Morgan and S. Martinez regarding same (.3) | MWHIT | B015 | 0.70 |
| 09/24/08 | Review Correspondence from and Prepare Correspondence to S. Martinez re: reduction in staffing levels and effects of KERP and MIP provisions (.10); Conference with K. Enos re: same (.10); Conference with M. Whiteman re: same (.10) | PMORG | B015 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/24/08 | Received and reviewed notice of service of subpoena directed to Countrywide in the AHM Warn class action | SREID | B015 | 0.20 |
| 09/25/08 | Correspondence with counsel regarding deposition of Countrywide in WARN class action | SREID | B015 | 0.20 |
| 09/25/08 | Received and reviewed extension of discovery deadlines in the WARN class action | SREID | B015 | 0.10 |
| 09/25/08 | Correspondence from plaintiff's counsel regarding Countrywide deposition in the AHM WARN matter | SREID | B015 | 0.10 |
| 09/25/08 | Review stipulated order extending time for discovery in WARN Act case | TCHEE | B015 | 0.20 |
| 09/25/08 | Correspondence to J. Zawadzki regarding depositions | TCHEE | B015 | 0.10 |
| 09/29/08 | Review IndyMac Subpoena (WARN Adv. Pro.) | MMINE | B015 | 0.10 |
| 09/29/08 | Review correspondence re: IndyMac Subpoena (WARN Adv. Pro.) | MMINE | B015 | 0.10 |
| 09/29/08 | Receive/review Countrywide subpoena regarding WARN Litigation | SHOLT | B015 | 0.10 |
| 09/29/08 | Memo from M. Minella regarding discovery issues regarding WARN Litigation | SHOLT | B015 | 0.10 |
| 09/30/08 | Download and circulate Order Extending Discovery deadlines to WARN working group | LEDEN | B015 | 0.10 |
| 09/30/08 | Confer L. Hudecki re: CA WARN Legal Research | MMINE | B015 | 0.20 |
| 09/30/08 | Review order extending discovery on WARN Litigation | SHOLT | B015 | 0.10 |
| 09/30/08 | Search/review AHM discovery database for documents pertaining to AHM asset sale attempts regarding WARN Litigation | SHOLT | B015 | 1.40 |
| | Sub Total | | | 173.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/19/08 | Discussion with S. Beach re: pending affirmative cases | DBOWM | B016 | 0.20 |
| 09/19/08 | Discussion with D. Bowman re: pending affirmative cases | SBEAC | B016 | 0.20 |
| 09/20/08 | Review litigation tracking file concerning affirmative litigation re: analysis of potential litigation recovery | DBOWM | B016 | 0.60 |
| | Sub Total | | | 1.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/08 | Correspondence with Lynda Povorak re: Rosichi & Associates post-petition eviction services | RBART | B017 | 0.20 |
| 09/03/08 | Emails with S. Beach regarding Traxi retention | MWHIT | B017 | 0.20 |
| 09/03/08 | Correspondence to T. Brolan re: approval of OCP fee apps (.1); correspondence from T. Brolan re: OCP letter re: servicing invoices (.1); and review letter (.1); review and file Codilis CNO's (.2) | RBART | B017 | 0.40 |
| 09/03/08 | Confer with E. Kosmowski and R. Bartley re: AON Consulting retention | SBEAC | B017 | 0.40 |
| 09/03/08 | Emails with M. Whiteman re: Traxi retention | SBEAC | B017 | 0.20 |
| 09/03/08 | Teleconference with R. Reilley and telephone from A. Stone re: AON retention | SBEAC | B017 | 0.60 |
| 09/03/08 | Finalize for filing of CNO for Codilis Ninth Fee Application | TAMOR | B017 | 0.30 |
| 09/03/08 | Finalize for filing of CNO for Codilis Fifth Fee Application | TAMOR | B017 | 0.30 |
| 09/03/08 | Finalize for filing of CNO for Codilis Sixth Fee Application | TAMOR | B017 | 0.30 |
| 09/03/08 | Updated Fourth Professionals' Fee Application with Codilis CNO information (5th through 9th Monthly) | TAMOR | B017 | 0.20 |
| 09/03/08 | Finalize for filing of CNO for Codilis Seventh Fee Application | TAMOR | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40319436                          10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/08 | Finalize for filing of CNO for Codilis Eighth Fee Application | TAMOR | B017 | 0.30 |
| 09/05/08 | Work with R. Bartley re: Traxi retention | MWHIT | B017 | 0.30 |
| 09/05/08 | Review/analyze previous Traxi retentions regarding qualifications and scope of employment | MWHIT | B017 | 0.60 |
| 09/05/08 | Emails with J. Dorsey regarding Traxi retention | MWHIT | B017 | 0.20 |
| 09/05/08 | Work with P. Mandarion regarding conflict lists and engagement letter regarding Traxi retention | MWHIT | B017 | 0.40 |
| 09/05/08 | Update conflict check lists regarding retention disclosures | MWHIT | B017 | 0.30 |
| 09/05/08 | Review Traxi retention related pleadings (.2); confer with M. Whiteman re:  same (.10) | RBART | B017 | 0.30 |
| 09/05/08 | Prepare and finalize for filing of CNO for Adorno Ninth Monthly Fee Application | TAMOR | B017 | 0.30 |
| 09/06/08 | Email to R. Bartley regarding Traxi retention | MWHIT | B017 | 0.10 |
| 09/08/08 | Work with J. Dorsey re: Traxi retention | MWHIT | B017 | 0.10 |
| 09/08/08 | Review and revise Traxi engagement letter | MWHIT | B017 | 0.30 |
| 09/08/08 | Emails with P. Mandarino regarding modified Traxi engagement letter | MWHIT | B017 | 0.20 |
| 09/08/08 | Work with C. Crowther re:  AON engagement and various correspondence re:  same | RBART | B017 | 0.20 |
| 09/08/08 | Draft Traxi retention papers (1.4); work with M. Whiteman re:  retention terms (.2) | RBART | B017 | 1.60 |
| 09/09/08 | Work with J. Dorsey regarding Traxi retention | MWHIT | B017 | 0.20 |
| 09/09/08 | Review and revise Traxi retention application/declaration | MWHIT | B017 | 0.60 |
| 09/09/08 | Conference with R. Bartley regarding Aon retention | MWHIT | B017 | 0.20 |
| 09/09/08 | Review and revise Traxi retention papers (.4); correspondence to and correspondence from P. Mandarino re:  retention papers and filing of same (.2) | RBART | B017 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                        10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/08 | Finalize for filing and coordinate service of CNO for PricewaterhouseCoopers LLP fourth fee application for June-July 2008 | TAMOR | B017 | 0.20 |
| 09/09/08 | Finalize for filing and coordinate service of CNO for Quinn tenth fee application for May 2008 | TAMOR | B017 | 0.20 |
| 09/09/08 | Finalize for filing and coordinate service of CNO for Allen & Overy eleventh fee application for July 2008 | TAMOR | B017 | 0.20 |
| 09/09/08 | Finalize for filing and coordinate service of CNO for Weiner Brodsky eleventh fee application for June 2008 | TAMOR | B017 | 0.20 |
| 09/09/08 | Finalize for filing and coordinate service of CNO for YCST twelfth fee application for July 2008 | TAMOR | B017 | 0.20 |
| 09/09/08 | Revise fourth interim fee application for Debtors Professionals | TAMOR | B017 | 1.80 |
| 09/10/08 | Teleconference with B. Fernandes regarding Traxi retention (.2); conference with J. Dorsey regarding same (.2) | MWHIT | B017 | 0.40 |
| 09/10/08 | Further revise Traxi retention application | MWHIT | B017 | 0.40 |
| 09/10/08 | Conference with J. Dorsey re: Traxi retention | MWHIT | B017 | 0.20 |
| 09/10/08 | Correspondence to Gregg Arens and correspondence to T. Brolan re:  Adorno April fee applications | RBART | B017 | 0.20 |
| 09/10/08 | Review Traxi engagement letter and retention application for filing | RBART | B017 | 0.20 |
| 09/11/08 | Finalize for filing and coordinate service of Retention Application for Traxi | DLASK | B017 | 0.50 |
| 09/11/08 | Work with P. Manderino re: Traxi | MWHIT | B017 | 0.30 |
| 09/11/08 | Further revise Traxi retention; work with R. Bartley regarding same | MWHIT | B017 | 0.30 |
| 09/11/08 | Work with M. Whiteman re:  Traxi retention (.1); correspondence with P. Mandarine re: changes and declaration (.2); revise application (.2); notice (.1); finalize and file (.2) | RBART | B017 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/11/08 | Telephone from P. DelaHoussaye (.1) and correspondenc to G. Ahrens (.1) re: Adorno & Yoss 9th fee application | RBART | B017 | 0.20 |
| 09/12/08 | Prepare Notice for Cadwalader's Fee Application | DLASK | B017 | 0.10 |
| 09/12/08 | Draft Order for Interim Fee Request of Phoenix Capital | DLASK | B017 | 0.30 |
| 09/12/08 | Finalize for filing Certificate of No Objection for Quinn fee application | TAMOR | B017 | 0.20 |
| 09/12/08 | Prepare and finalize for filing Notice of fee application for Quinn for June 2008 | TAMOR | B017 | 0.20 |
| 09/12/08 | Prepare and finalize for filing Notice of fee application for Quinn for July 2008 | TAMOR | B017 | 0.20 |
| 09/12/08 | File 4th monthly fee application for Cadwalader for May-July 2008 | TAMOR | B017 | 0.40 |
| 09/12/08 | Finalize for filing and coordinate service of interim fee application of Debtors' Professionals | TAMOR | B017 | 1.00 |
| 09/13/08 | Emails with D. Laskin regarding 4th interim fee request | MWHIT | B017 | 0.20 |
| 09/15/08 | Prepare and file Affidavit of Service regarding Application to Employ Traxi LLC as Special Litigation Financial Advisors | DLASK | B017 | 0.20 |
| 09/15/08 | Telephone to and correspondence from P. Agrawal re: KZC July fee applciation | MLUNN | B017 | 0.20 |
| 09/15/08 | Review and revise 4th interim fee request | MWHIT | B017 | 0.40 |
| 09/16/08 | Finalize for filing and coordinate service of Fourth Interim Fee Request of Debtors' Professionals | DLASK | B017 | 0.50 |
| 09/16/08 | Further revise 4th interim fee request | MWHIT | B017 | 0.30 |
| 09/16/08 | Work w/ D. Laskin re: Phoenix Capital Interim Fee Order (.1); Correspondence to L. Sluttedahl re: same (.1) | RBART | B017 | 0.20 |
| 09/16/08 | Correspondence from (.1) and Correspondence to (.1) Andrea Clark-Smith re: PWC June and July fee application | RBART | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40319436              10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/16/08 | Finalize for filing and coordinate service of certificate of no objection for fourth interim fee request of PricewaterhouseCoopers for June-July 2008 | TAMOR | B017 | 0.40 |
| 09/16/08 | Prepare Index for fourth interim fee application for Debtors' Professionals | TAMOR | B017 | 2.70 |
| 09/17/08 | Email from P. Mandarino regarding Traxi retention | MWHIT | B017 | 0.10 |
| 09/18/08 | Add BDO Seidman (counsel for unsecured creditors) to index of interim fee application for May - July 2008 | TAMOR | B017 | 0.30 |
| 09/19/08 | Finalize for filing and coordinate service of Certificates of No Objection to Milestones Fee Applications | DLASK | B017 | 0.50 |
| 09/19/08 | Finalize for filing and coordinate service of Certificate of No Objection to Weiner Brodsky's Fee Application | DLASK | B017 | 0.30 |
| 09/19/08 | Telephone to and telephone from and correspondence from and correspondence to S. Martinez re; Hahn & Hessen Interim fee order | MLUNN | B017 | 0.20 |
| 09/19/08 | Prepare and finalize for filing certificate of no objection for tenth monthly application of Milestone Advisors LLC for May 2008 | TAMOR | B017 | 0.40 |
| 09/19/08 | Prepare and finalize for filing certificate of no objection for eleventh monthly application of Milestone Advisors LLC for June 2008 | TAMOR | B017 | 0.40 |
| 09/22/08 | Telephone to Christine Nichols (Barack Ferrazzano Kirschbaum & Nagelberg, LLP) re: ordinary course professional retention | DBOWM | B017 | 0.20 |
| 09/22/08 | Follow-up e-mail to Christine Nichols (Barack Ferrazzano Kirschbaum & Nagelberg, LLP) re: procedures for Ordinary Course Professional retention | DBOWM | B017 | 0.70 |
| 09/22/08 | Work with D. Bowman re: retention of OCP for Mt. Prospect sale | MLUNN | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/22/08 | Work with S. Martinez re: payments under third interim fee order | MLUNN | B017 | 0.20 |
| 09/22/08 | Review/revise certification of counsel re: KZC July fee application and correspondence to S. Martinez re: same | MLUNN | B017 | 0.20 |
| 09/22/08 | Emails to R. Bartley regarding Bratseh affidavit of disinterestedness | MWHIT | B017 | 0.20 |
| 09/22/08 | Correspondence to L. Dvorak re:  Rosicki invoices | RBART | B017 | 0.10 |
| 09/22/08 | Update OCP payment status chart | RBART | B017 | 0.10 |
| 09/22/08 | Correspondence from (.1) and correspondence to C. Simmons re: Pendergast and Jones outstanding invoices (.10) | RBART | B017 | 0.20 |
| 09/22/08 | Correspondence with A. Clark Smith re: PWC interim/quarterly fee applications and hearing | RBART | B017 | 0.20 |
| 09/22/08 | Review invoices provided by various AHM professionals for post-petition services | RBART | B017 | 1.40 |
| 09/22/08 | Correspondence to C. Collagiacomo and S. Martinez re:  Varga, Berger fee application | RBART | B017 | 0.20 |
| 09/22/08 | Correspondence to T. Brolan (.1) and J. Stewart (.2) re:  committee approval of OCP invoices | RBART | B017 | 0.30 |
| 09/22/08 | Telephone from D. Consuegra re:  unpaid invoices (.2); follow-up correspondence to D. Consuegra and T. Brolan re:  status of same (.1) | RBART | B017 | 0.30 |
| 09/23/08 | Work with S. Martinez re: certification of counsel for KZC July fees | MLUNN | B017 | 0.20 |
| 09/23/08 | Email from V. Lam regarding Weiner Brosky fee application | MWHIT | B017 | 0.10 |
| 09/23/08 | Correspondence from and to L. Dvorak re: post-petition OCP invoices and post-closing process | RBART | B017 | 0.20 |
| 09/23/08 | Telephone from S. Martinez re: Varga Berger OCP invoices | RBART | B017 | 0.10 |
| 09/23/08 | Correspondence to S. Martinez re: invoices and provide same | RBART | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/23/08 | Finalize for filing and coordinate service of certificate of no objection of 11th monthly fee application of Allen & Overy, LLP for July 2008 | TAMOR | B017 | 0.50 |
| 09/23/08 | Update index to interim fee application with certificates of no objection | TAMOR | B017 | 0.40 |
| 09/24/08 | Email to E. Edwards regarding Traxi retention | MWHIT | B017 | 0.10 |
| 09/24/08 | Telephone call from H. Denman re: Quinn Emanuel fee application | PJACK | B017 | 0.10 |
| 09/25/08 | Correspondence from and correspondence to B. Kardos re: KZC engagement | MLUNN | B017 | 0.10 |
| 09/25/08 | Correspondence from and correspondence to S. Martinez re: KZC July cert of counsel | MLUNN | B017 | 0.10 |
| 09/25/08 | Finalize for filing certificate of no objection for 12th monthly fee application of Young Conaway Stargatt & Taylor, LLP for July 2008 | TAMOR | B017 | 0.40 |
| 09/26/08 | Telephone to Christine Nichols re: Ordinary Course Professional Affidavit and retention as Ordinary Course Professional | DBOWM | B017 | 0.10 |
| 09/26/08 | Emails with S. Beach regarding Traxi retention | MWHIT | B017 | 0.20 |
| 09/26/08 | Emails with M. Whiteman re: Traxi retention | SBEAC | B017 | 0.20 |
| 09/29/08 | Draft Certificate of No Objection to Retention Application for Traxi | DLASK | B017 | 0.10 |
| 09/29/08 | Coordinate copying of Interim fee applications for notebook | TAMOR | B017 | 0.20 |
| 09/30/08 | Telephone to Christine Nichols re: Ordinary Course Professional Affidavit and retention as Ordinary Course Professional | DBOWM | B017 | 0.20 |
| | Sub Total | | | 34.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/08 | Review/revise July fee application | PMORG | B018 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40319436                    10-17-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/08 | Finalize for filing and coordinate service of Twelfth Monthly Fee Application of YCST for Interim Period of July 2008 | TAMOR | B018 | 0.50 |
| 09/17/08 | Reveiw August fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.10 |
| 09/22/08 | Review August fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.30 |
| | Sub Total | | | 3.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/17/08 | Non-working travel to New York (billed @ 1/2 time) | JPATT | B019 | 1.50 |
| 09/18/08 | Non-working travel from New York (billed @ 1/2 time) | JPATT | B019 | 1.00 |
| 09/18/08 | Non-working travel from NYC to Wilmington following plan meeting with professionals (billed at half-time) | SBEAC | B019 | 1.00 |
| | Sub Total | | | 3.50 |