# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2008

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 19,130.00 |
| Long Distance Telephone | 960.32 |
| Federal Express | 759.68 |
| Facsimile | 2,313.00 |
| Mileage | 9.36 |
| Air/Rail Travel | 1,452.00 |
| Staff Overtime | 52.00 |
| Deposition/Transcript | 369.05 |
| Delivery / Courier | 1,695.04 |
| Hotel/Lodging | 2,000.00 |
| Car/Bus/Subway Travel | 178.04 |
| Working Meals | 166.20 |
| Travel Meals | 155.50 |
| Litigation Support Charges | 606.57 |
| Teleconference / Video Conference | 75.00 |
| AP Fax | 359.50 |
| Postage | 1,474.18 |
| Computerized Legal Research | 50.59 |
| Total Disbursements: | $31,806.03 |

UNBILLED EXPENSE DETAILS THROUGH 09/30/2008

MATTER: 066585.1001    Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/08/08 | S007 | 2709314 | | | DLASKFacsimile 1(212)478-7400 0531 | 39.00 | 39.00 | | B | | | | |
| 04/08/08 | S007 | 2709315 | | | VENDOR NAME: DLASKFacsimile 1(302)573-6497 0531 | 39.00 | 39.00 | | B | | | | |
| 06/20/08 | S007 | 2709316 | | | VENDOR NAME: DLASKFacsimile 1(302)573-6497 0531 | 3.00 | 3.00 | | B | | | | |
| 07/09/08 | S003 | 2709304 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7323 5727 | 2.75 | 2.75 | | B | | | | |
| 07/16/08 | S007 | 2709317 | | | VENDOR NAME: DLASKFacsimile 1(302)428-8195 0531 | 32.00 | 32.00 | | B | | | | |
| 07/16/08 | S007 | 2709318 | | | VENDOR NAME: DLASKFacsimile | 34.00 | 34.00 | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

UNBILLED EXPENSES
(Continued)

| DATE | CLIENT EXPENSE CODE | INDEX NO. | CHECK # INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/08 | S007 | VENDOR NAME: 2709319 | | 1(302)658-0380 0531 DLASXFacsimile 1(213)892-4770 0531 | 34.00 | 34.00 | | B | | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2709320 | | DLASXFacsimile 1(215)665-8464 0531 | 34.00 | 34.00 | | B | | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2709321 | | DLASXFacsimile 1(302)778-7575 0531 | 34.00 | 34.00 | | B | | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2709322 | | DLASXFacsimile 1(410)727-5460 0531 | 34.00 | 34.00 | | B | | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2709323 | | DLASXFacsimile 1(617)345-1300 0531 | 34.00 | 34.00 | | B | | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2709324 | | DLASXFacsimile 1(212)478-7400 0531 | 34.00 | 34.00 | | B | | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2709325 | | DLASXFacsimile 1(302)661-7728 0531 | 34.00 | 34.00 | | B | | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2709326 | | DLASXFacsimile 1(804)788-8218 0531 | 34.00 | 34.00 | | B | | — | — | — |
| 07/17/08 | S007 | VENDOR NAME: 2709327 | | DLASXFacsimile 1(302)658-7567 0531 | 34.00 | 34.00 | | B | | — | — | — |
| 08/04/08 | S003 | VENDOR NAME: 2690965 | | PMORGLong Distance Telephone 1(917)364-8825 6550 | 1.38 | 1.38 | | B | | — | — | — |
| 08/05/08 | S003 | VENDOR NAME: 2690966 | | PMORGLong Distance Telephone 1(917)364-8825 | 4.13 | 4.13 | | B | | — | — | — |

Page 190 (190)
RUN: 10/17/08
TIME: 16:10:35

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

CONTROL: 304946

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/08 | S003 | VENDOR NAME: 2690967 | | 6550 | PMORGLong Distance Telephone 1(917)364-8825 6550 | 2.06 | 2.06 | | B | ---- |
| 08/11/08 | S003 | VENDOR NAME: 2690968 | | | PMORGLong Distance Telephone 1(917)364-8825 6550 | 4.13 | 4.13 | | B | ---- |
| 08/11/08 | S003 | VENDOR NAME: 2690969 | | | PMORGLong Distance Telephone 1(415)544-1039 6550 | 1.38 | 1.38 | | B | ---- |
| 08/11/08 | S063I | VENDOR NAME: 2688618 | | | SHOITLexis Legal Services - Searches Lexis Search by Holt, Scott A. | 3.50 | 3.50 | | B | ---- |
| 08/11/08 | S063I | VENDOR NAME: 2688619 | | | SHOITLexis Legal Services - Single Document Retrieval Lexis Search by Holt, Scott A. | 1.25 | 1.25 | | B | ---- |
| 08/12/08 | S063I | VENDOR NAME: 2688620 | | | PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 5.60 | 5.60 | | B | ---- |
| 08/26/08 | 907 | VENDOR NAME: 2691866 | 109277 | | DLASKAP Fax - D.D.R. | 359.50 | 359.50 | | B | ---- |
| 08/26/08 | S063I | VENDOR NAME: Parcels, Inc. 2688621 | | | LEDENLexis Legal Services - Document Printing Lexis Search by Eden, Lisa M. | 17.74 | 17.74 | | B | ---- |
| 08/26/08 | S063I | VENDOR NAME: 2688622 | | | LEDENLexis Legal Services - Single | 20.62 | 20.62 | | B | ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

Page 191 (191)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/08 | S063I | | | | | VENDOR NAME: 2686623 MMINDLexis Legal Services - Single Document Retrieval Lexis Search by Minella, Maribeth L. | 1.88 | 1.88 | | B | |
| 09/02/08 | 028 | | | | | VENDOR NAME: 2693315 109498 DLASKStaff Overtime Document Retrieval Lexis Search by Eden, Lisa M. | 52.00 | 52.00 | | B | |
| 09/02/08 | 053 | | | | | VENDOR NAME: 2691896 109277 Parcels, Inc. - D.D.R. RBRADelivery / Courier | 280.50 | 280.50 | | B | |
| 09/02/08 | 053 | | | | | VENDOR NAME: 2697768 109498 Parcels, Inc. - D.D.R. JPATDelivery / Courier | 12.50 | 12.50 | | B | |
| 09/02/08 | 096 | | | | | VENDOR NAME: 2673465 108725 Parcels, Inc. - D.D.R. PSNTWorking Meals - Payee: Erica J. Wool-Petty Cash Working dinner: 5/19/08 LEDEN | 10.00 | 10.00 | | B | |
| 09/02/08 | S001 | | | | | VENDOR NAME: 2674761 Erica J. Wool-Petty Cash DLASKPhotocopy Charges 0531 | 12.00 | 6.00 | | B | |
| 09/02/08 | S001 | | | | | VENDOR NAME: 2674762 DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | |
| 09/02/08 | S001 | | | | | VENDOR NAME: 2674763 DLASKPhotocopy Charges 0531 | 3.00 | 1.50 | | B | |
| 09/02/08 | S001 | | | | | VENDOR NAME: 2674764 TAMORPhotocopy Charges 0788 | 2.00 | 1.00 | | B | |
| 09/02/08 | S001 | | | | | VENDOR NAME: 2674765 TAMORPhotocopy Charges 0788 | 2.40 | 1.20 | | B | |
| 09/02/08 | S001 | | | | | VENDOR NAME: 2674766 LEDENPhotocopy Charges 0791 | 223.80 | 111.90 | | B | |
| 09/02/08 | S001 | | | | | VENDOR NAME: 2674767 DLASKPhotocopy Charges 0531 | 20.40 | 10.20 | | B | |
| 09/02/08 | S001 | | | | | VENDOR NAME: 2674768 TBOLLPhotocopy Charges | 2.00 | 1.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 192 (192)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:    304946

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
158450

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/08 | S001 | VENDOR NAME: 2674769 | | | 0968 | DIASKPhotocopy Charges 0531 | 864.00 | 432.00 | | B | --- |
| 09/02/08 | S001 | VENDOR NAME: 2674770 | | | | DIASKPhotocopy Charges 0531 | 2,148.80 | 1,074.40 | | B | --- |
| 09/02/08 | S001 | VENDOR NAME: 2674771 | | | | DIASKPhotocopy Charges 0531 | 2,295.20 | 1,147.60 | | B | --- |
| 09/02/08 | S001SCN | VENDOR NAME: 2674772 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- |
| 09/02/08 | S001SCN | VENDOR NAME: 2674773 | | | | DIASKScanning Charges 0531 | 5.40 | 2.70 | | B | --- |
| 09/02/08 | S001SCN | VENDOR NAME: 2674774 | | | | DIASKScanning Charges 0531 | 3.20 | 1.60 | | B | --- |
| 09/02/08 | S001SCN | VENDOR NAME: 2674775 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- |
| 09/02/08 | S001SCN | VENDOR NAME: 2674776 | | | | DIASKScanning Charges 0531 | 7.00 | 3.50 | | B | --- |
| 09/02/08 | S001SCN | VENDOR NAME: 2674777 | | | | DIASKScanning Charges 0531 | 4.00 | 2.00 | | B | --- |
| 09/02/08 | S001SCN | VENDOR NAME: 2674778 | | | | DIASKScanning Charges 0531 | 2.00 | 1.00 | | B | --- |
| 09/02/08 | S002 | VENDOR NAME: 2674829 | | | | DIASKPostage Postage | 433.62 | 433.62 | | B | --- |
| 09/02/08 | S003 | VENDOR NAME: 2674779 | | | | PMORGLong Distance Telephone 1(206)817-0788 5007 | 4.13 | 4.13 | | B | --- |
| 09/02/08 | S003 | VENDOR NAME: 2674780 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | --- |
| 09/02/08 | S003 | VENDOR NAME: 2674781 | | | | PMORGLong Distance Telephone 1(212)326-3682 | 15.82 | 15.82 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 198450

Page 193 (193)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/08 | S003 | VENDOR NAME: | | 2674782 | 6646 | PWORGLong Distance Telephone 1(858)336-5130 6621 | 5.50 | 5.50 | | B | |
| 09/02/08 | S003 | VENDOR NAME: | | 2674783 | | PWORGLong Distance Telephone 1(917)364-8825 6630 | 1.38 | 1.38 | | B | |
| 09/02/08 | S003 | VENDOR NAME: | | 2674784 | | PWORGLong Distance Telephone 1(212)478-7283 5727 | 1.38 | 1.38 | | B | |
| 09/02/08 | S003 | VENDOR NAME: | | 2674785 | | PWORGLong Distance Telephone 1(201)522-5497 6690 | 1.38 | 1.38 | | B | |
| 09/02/08 | S003 | VENDOR NAME: | | 2674786 | | PWORGLong Distance Telephone 1(212)986-7070 3591 | 0.69 | 0.69 | | B | |
| 09/03/08 | 001SCN | VENDOR NAME: Parcels, Inc. | | 2712392 109934 | | WDUBOScanning Charges - D.D.R. 0531 | 156.62 | 156.62 | | B | |
| 09/03/08 | S001 | VENDOR NAME: | | 2675584 | | DLASKPhotocopy Charges 0531 | 3.80 | 1.90 | | B | |
| 09/03/08 | S001 | VENDOR NAME: | | 2675585 | | DLASKPhotocopy Charges 0531 | 0.60 | 0.30 | | B | |
| 09/03/08 | S001 | VENDOR NAME: | | 2675586 | | LEDENPhotocopy Charges 0791 | 76.00 | 38.00 | | B | |
| 09/03/08 | S001 | VENDOR NAME: | | 2677374 | | RRARTPhotocopy Charges 0886 | 1.00 | 0.50 | | B | |
| 09/03/08 | S001 | VENDOR NAME: | | 2677375 | | RRARTPhotocopy Charges 0886 | 5.60 | 2.80 | | B | |
| 09/03/08 | S001 | VENDOR NAME: | | 2681746 | | JKUFPPhotocopy Charges 0772 0772 | 1.20 | 0.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     158450

Page 194 (194)
RUN: 10/17/08
TIME: 16:10:35

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:    304946

UNBILLED EXPENSES                                           (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/08 | S001 | 2681747 | | | | JKUPFPhotocopy Charges 0772 0772 | 0.80 | 0.40 | | B --- --- --- --- --- |
| 09/03/08 | S001 | 2681748 | | | | VENDOR NAME: JKUPFPhotocopy Charges 0772 0772 | 0.40 | 0.20 | | B --- --- --- --- --- |
| 09/03/08 | S001SCN | 26755587 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B --- --- --- --- --- |
| 09/03/08 | S001SCN | 26755588 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B --- --- --- --- --- |
| 09/03/08 | S001SCN | 26755589 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B --- --- --- --- --- |
| 09/03/08 | S001SCN | 26755590 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B --- --- --- --- --- |
| 09/03/08 | S001SCN | 26755591 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B --- --- --- --- --- |
| 09/03/08 | S001SCN | 26755592 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B --- --- --- --- --- |
| 09/03/08 | S001SCN | 26755593 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.40 | 1.20 | | B --- --- --- --- --- |
| 09/03/08 | S001SCN | 26755594 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 26.20 | 13.10 | | B --- --- --- --- --- |
| 09/03/08 | S001SCN | 26755595 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 31.60 | 15.80 | | B --- --- --- --- --- |
| 09/03/08 | S001SCN | 26755596 | | | | VENDOR NAME: EEDWAScanning Charges 0752 | 2.20 | 1.10 | | B --- --- --- --- --- |
| 09/03/08 | S001SCN | 26755597 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B --- --- --- --- --- |
| 09/03/08 | S001SCN | 26755598 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.40 | 2.70 | | B --- --- --- --- --- |
| 09/03/08 | S001SCN | 26755599 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.40 | 2.70 | | B --- --- --- --- --- |
| 09/03/08 | S001SCN | 26755600 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

Page 195 (195)
RUN: 10/17/08
TIME: 16:10:35

MATTER: 066585.1001 Debtor Representation

CONTROL:   304946

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/08 | S001SCN | 2675601 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 09/03/08 | S001SCN | 2675602 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 4.00 | 2.00 | | B | — — — — — |
| 09/03/08 | S001SCN | 2675603 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 4.60 | 2.30 | | B | — — — — — |
| 09/03/08 | S001SCN | 2675604 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 4.00 | 2.00 | | B | — — — — — |
| 09/03/08 | S001SCN | 2675605 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 4.00 | 2.00 | | B | — — — — — |
| 09/03/08 | S003 | 2675606 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(732)689-2100 6646 | 0.69 | 0.69 | | B | — — — — — |
| 09/03/08 | S003 | 2675607 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(775)267-1792 6710 | 4.82 | 4.82 | | B | — — — — — |
| 09/03/08 | S003 | 2675608 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(202)508-5899 5033 | 6.19 | 6.19 | | B | — — — — — |
| 09/03/08 | S003 | 2675609 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(610)348-9615 6621 | 1.38 | 1.38 | | B | — — — — — |
| 09/03/08 | S003 | 2675610 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(201)522-5497 6712 | 0.69 | 0.69 | | B | — — — — — |
| 09/03/08 | S003 | 2675611 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(732)672-1472 3591 | 1.38 | 1.38 | | B | — — — — — |
| 09/03/08 | S003 | 2675612 | | | | VENDOR NAME: PWORGLong Distance | 4.13 | 4.13 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  158450

Page 196 (196)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS (CURRENT ENC B/O H X ENP) |
|---|---|---|---|---|---|---|---|---|
| 09/04/08 | 004 | VENDOR NAME: 2681119 109050 | | Telephone 1(212)833-5989 6621 | | | — | B |
| 09/04/08 | 087 | VENDOR NAME: Federal Express Corporation | EEDWA | Federal Express -- FEDERAL EXPRESS - JASON BURSENSKI MELVILLE, NY | 16.95 | 16.95 | — | B |
| 09/04/08 | 053 | VENDOR NAME: Parcels, Inc. 2699966 109498 | JPAT | Delivery / Courier - D.D.R. | 7.50 | 7.50 | — | B |
| 09/04/08 | 053 | VENDOR NAME: Parcels, Inc. 2699967 109498 | JPAT | Delivery / Courier - D.D.R. | 7.50 | 7.50 | — | B |
| 09/04/08 | 087 | VENDOR NAME: Parcels, Inc. 2675306 108833 | PMORG | Car/Bus/Subway Travel - Payee: Eagle Limousine (Nest Inc.) Travel - Payee: Eagle Limousine (Nest Inc.) Transportation for counsel to airport for hearing on 8/17/08 | 106.98 | 106.98 | — | B |
| 09/04/08 | 087 | VENDOR NAME: Eagle Limousine 2675307 108833 | JPATT | Car/Bus/Subway Travel - Payee: Eagle Limousine (Nest Inc.) 8/19/08 JPATT to Train Station | 61.06 | 61.06 | — | B |
| 09/04/08 | 087 | VENDOR NAME: Eagle Limousine (Nest Inc.) 2677376 0913 | PJACK | Photocopy Charges | 130.80 | 65.40 | — | B |
| 09/04/08 | S001 | VENDOR NAME: 2677377 0659 | MLDNN | Photocopy Charges | 3.60 | 1.80 | — | B |
| 09/04/08 | S001 | VENDOR NAME: 2677378 0254 | PMORG | Photocopy Charges | 4.40 | 2.20 | — | B |
| 09/04/08 | S001 | VENDOR NAME: 2677379 0791 | LEDEN | Photocopy Charges | 0.60 | 0.30 | — | B |
| 09/04/08 | S001 | VENDOR NAME: 2677380 0659 | MLDNN | Photocopy Charges | 1.40 | 0.70 | — | B |
| 09/04/08 | S001 | VENDOR NAME: 2677381 0791 | LEDEN | Photocopy Charges | 0.60 | 0.30 | — | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    184450

Page 197 (197)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    304946

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/08 | S001 | VENDOR NAME: 26773382 | | | | LEDENPhotocopy Charges 0791 | 201.00 | 100.50 | | B | | | | | |
| 09/04/08 | S001SCN | VENDOR NAME: 26773383 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 09/04/08 | S001SCN | VENDOR NAME: 26773384 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/04/08 | S003 | VENDOR NAME: 26773385 | | | | PMORGLong Distance Telephone 1(516)683-4583 6710 | 5.50 | 5.50 | | B | | | | | |
| 09/04/08 | S003 | VENDOR NAME: 26773386 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 7.57 | 7.57 | | B | | | | | |
| 09/04/08 | S003 | VENDOR NAME: 26773387 | | | | PMORGLong Distance Telephone 1(631)622-6404 6621 | 26.83 | 26.83 | | B | | | | | |
| 09/04/08 | S003 | VENDOR NAME: 26773388 | | | | PMORGLong Distance Telephone 1(312)627-2296 6646 | 1.38 | 1.38 | | B | | | | | |
| 09/04/08 | S003 | VENDOR NAME: 26773389 | | | | PMORGLong Distance Telephone 1(215)922-1100 6708 | 1.38 | 1.38 | | B | | | | | |
| 09/04/08 | S003 | VENDOR NAME: 26773390 | | | | PMORGLong Distance Telephone 1(212)561-4180 3591 | 0.69 | 0.69 | | B | | | | | |
| 09/04/08 | S003 | VENDOR NAME: 26773391 | | | | PMORGLong Distance Telephone 1(646)282-2500 6710 | 7.57 | 7.57 | | B | | | | | |
| 09/04/08 | S003 | VENDOR NAME: 26773392 | | | | PMORGLong Distance Telephone | 5.50 | 5.50 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

Page 198 (198)
RUN: 10/17/08
TIME: 16:10:35

CLIENT:  066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    304946

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 09/04/08 | S003 | VENDOR NAME: 2677393 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | | | | | |
| | | | | | | 1(214)969-5162 6612 | 8.26 | 8.26 | | B | |
| 09/04/08 | S003 | VENDOR NAME: 2677394 | | | | PMORGLong Distance Telephone 1(312)627-2296 6646 | 1.38 | 1.38 | | B | |
| 09/04/08 | S003 | VENDOR NAME: 2677395 | | | | PMORGLong Distance Telephone 1(631)622-6472 6621 | 1.38 | 1.38 | | B | |
| 09/04/08 | S007 | VENDOR NAME: 2677396 | | | | LEDENFacsimile 1(302)425-6464 0791 | 4.00 | 4.00 | | B | |
| 09/04/08 | S007 | VENDOR NAME: 2677397 | | | | LEDENFacsimile 1(302)888-1119 0791 | 4.00 | 4.00 | | B | |
| 09/04/08 | S007 | VENDOR NAME: 2677398 | | | | LEDENFacsimile 1(212)581-2122 0791 | 8.00 | 8.00 | | B | |
| 09/04/08 | S007 | VENDOR NAME: 2677399 | | | | LEDENFacsimile 1(251)433-8181 0791 | 4.00 | 4.00 | | B | |
| 09/04/08 | S007 | VENDOR NAME: 2677400 | | | | LEDENFacsimile 1(212)977-4005 0791 | 4.00 | 4.00 | | B | |
| 09/04/08 | S007 | VENDOR NAME: 2677401 | | | | LEDENFacsimile 1(212)478-7400 0791 | 4.00 | 4.00 | | B | |
| 09/04/08 | S007 | VENDOR NAME: 2677402 | | | | LEDENFacsimile 1(302)425-6464 0791 | 4.00 | 4.00 | | B | |
| 09/04/08 | S007 | VENDOR NAME: 2677403 | | | | LEDENFacsimile | 4.00 | 4.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

Page 199 (199)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 304946

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # / INVOICE / ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 09/04/08 | S007 | VENDOR NAME: 26774404 | 0791 | 1 (212)478-7400 | 4.00 | 4.00 | — | B | — |
| 09/04/08 | S007 | VENDOR NAME: 26774405 | 0791 | LEDENFacsimile 1 (302)888-1119 | 4.00 | 4.00 | — | B | — |
| 09/04/08 | S007 | VENDOR NAME: 26774406 | 0791 | LEDENFacsimile 1 (212)581-2122 | 4.00 | 4.00 | — | B | — |
| 09/04/08 | S007 | VENDOR NAME: 26774407 | 0791 | LEDENFacsimile 1 (251)433-8181 | 4.00 | 4.00 | — | B | — |
| 09/04/08 | S007 | VENDOR NAME: 26774407 | 0791 | LEDENFacsimile 1 (212)977-4005 | 4.00 | 4.00 | — | B | — |
| 09/05/08 | S001 | VENDOR NAME: 26784420 | 0531 | DLASKPhotocopy Charges | 267.60 | 133.80 | — | B | — |
| 09/05/08 | S001 | VENDOR NAME: 26784421 | 0933 0933 | KGARLPhotocopy Charges | 9.00 | 4.50 | — | B | — |
| 09/05/08 | S001 | VENDOR NAME: 26784422 | 0933 0933 | KGARLPhotocopy Charges | 1.00 | 0.50 | — | B | — |
| 09/05/08 | S001 | VENDOR NAME: 26784423 | 0933 0933 | KGARJPhotocopy Charges | 1.00 | 0.50 | — | B | — |
| 09/05/08 | S001 | VENDOR NAME: 26784424 | 0531 | DLASKScanning Charges | 0.20 | 0.10 | — | B | — |
| 09/05/08 | S001SCN | VENDOR NAME: 26784425 | 0531 | DLASKScanning Charges | 0.40 | 0.20 | — | B | — |
| 09/05/08 | S001SCN | VENDOR NAME: 26784426 | 0531 | DLASKScanning Charges | 0.60 | 0.30 | — | B | — |
| 09/05/08 | S001SCN | VENDOR NAME: 26784427 | 0531 | DLASKScanning Charges | 0.40 | 0.20 | — | B | — |
| 09/05/08 | S001SCN | VENDOR NAME: 26784428 | 0731 | JDORSScanning Charges | 0.80 | 0.40 | — | B | — |
| 09/05/08 | S001SCN | VENDOR NAME: 26784429 | 0731 | JDORSScanning Charges | 0.40 | 0.20 | — | B | — |
| 09/05/08 | S001SCN | VENDOR NAME: 26784430 | 0731 | DLASKScanning Charges | 0.40 | 0.20 | — | B | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

Page 200 (200)
RUN: 10/17/08
TIME: 16:10:35

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 304946

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO.  CHECK #  INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/08 | S002 | VENDOR NAME: 26913347 | 0531 | DLASKPostage Postage | 162.68 | 162.68 | — | B | — | — | — | — | — |
| 09/05/08 | S003 | VENDOR NAME: 2678431 | | PMORGLong Distance Telephone 1(216)789-9383 6630 | 0.69 | 0.69 | — | B | — | — | — | — | — |
| 09/05/08 | S003 | VENDOR NAME: 2678432 | | PMORGLong Distance Telephone 1(212)561-4180 6550 | 0.69 | 0.69 | — | B | — | — | — | — | — |
| 09/05/08 | S003 | VENDOR NAME: 2678433 | | PMORGLong Distance Telephone 1(631)622-3261 3591 | 3.44 | 3.44 | — | B | — | — | — | — | — |
| 09/05/08 | S003 | VENDOR NAME: 2678434 | | PMORGLong Distance Telephone 1(631)622-6476 6753 | 0.69 | 0.69 | — | B | — | — | — | — | — |
| 09/05/08 | S003 | VENDOR NAME: 2678435 | | PMORGLong Distance Telephone 1(631)622-6492 6550 | 2.75 | 2.75 | — | B | — | — | — | — | — |
| 09/05/08 | S003 | VENDOR NAME: 2678436 | | PMORGLong Distance Telephone 1(973)422-6436 6630 | 0.69 | 0.69 | — | B | — | — | — | — | — |
| 09/05/08 | S003 | VENDOR NAME: 2678437 | | PMORGLong Distance Telephone 1(516)227-0772 6736 | 4.82 | 4.82 | — | B | — | — | — | — | — |
| 09/05/08 | S003 | VENDOR NAME: 2678438 | | PMORGLong Distance Telephone 1(516)227-0772 6736 | 0.69 | 0.69 | — | B | — | — | — | — | — |
| 09/05/08 | S003 | VENDOR NAME: 2678439 | | PMORGLong Distance Telephone 1(215)568-1155 | 11.01 | 11.01 | — | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

Page 201 (201)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

**UNBILLED EXPENSES**

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|------------------|
| 09/06/08 | S001 | VENDOR NAME: 26784424 | | | 6753 | RBARTPhotocopy Charges 0886 | 4.80 | 2.40 | | B | |
| 09/08/08 | 053 | VENDOR NAME: Parcels, Inc. 27003292 | 109627 | | | JPATTDelivery / Courier 0886 - D.D.R. | 18.00 | 18.00 | | B | |
| 09/08/08 | 053 | VENDOR NAME: Parcels, Inc. 2712391 | 109934 | | | DLASKDelivery / Courier - D.D.R. | 1,015.04 | 1,015.04 | | B | |
| 09/08/08 | S001 | VENDOR NAME: 26796694 | | | | KENOSPhotocopy Charges 0732 | 0.20 | 0.10 | | B | |
| 09/08/08 | S001 | VENDOR NAME: 26796695 | | | | DLASKPhotocopy Charges 0531 | 4.20 | 2.10 | | B | |
| 09/08/08 | S001 | VENDOR NAME: 26796696 | | | | LEDENPhotocopy Charges 0791 | 22.60 | 11.30 | | B | |
| 09/08/08 | S001 | VENDOR NAME: 26796697 | | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | |
| 09/08/08 | S001 | VENDOR NAME: 26796698 | | | | LEDENPhotocopy Charges 0791 | 112.80 | 56.40 | | B | |
| 09/08/08 | S001 | VENDOR NAME: 26796699 | | | | FJACKPhotocopy Charges 0913 0913 | 5.40 | 2.70 | | B | |
| 09/08/08 | S001 | VENDOR NAME: 26796700 | | | | FJACKPhotocopy Charges 0913 0913 | 7.60 | 3.80 | | B | |
| 09/08/08 | S001 | VENDOR NAME: 26796701 | | | | RBARTPhotocopy Charges 0886 0886 | 1.80 | 0.90 | | B | |
| 09/08/08 | S001 | VENDOR NAME: 26796702 | | | | RBARTPhotocopy Charges 0886 0886 | 2.00 | 1.00 | | B | |
| 09/08/08 | S001 | VENDOR NAME: 26796703 | | | | RBARTPhotocopy Charges 0886 0886 | 5.00 | 2.50 | | B | |
| 09/08/08 | S001SCN | VENDOR NAME: 26796704 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 09/08/08 | S001SCN | VENDOR NAME: 26797705 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 09/08/08 | S001SCN | VENDOR NAME: 26797706 | | | | EEDWAScanning Charges 0752 | 1.00 | 0.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  158450

Page 202 (202)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:  304946

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/08 | S001SCN | VENDOR NAME: 2679707 | | | DLASKScanning 0531 | DLASKScanning Charges | 3.40 | 1.70 | ___ | B | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 2679708 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.40 | 0.20 | ___ | B | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 2679709 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.40 | 0.20 | ___ | B | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 2679710 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.80 | 0.40 | ___ | B | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 2679711 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.20 | 0.10 | ___ | B | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 2679712 | | | DLASKScanning 0531 | DLASKScanning Charges | 1.20 | 0.60 | ___ | B | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 2679713 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.20 | 0.10 | ___ | B | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 2679714 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.20 | 0.10 | ___ | B | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 2679715 | | | DLASKScanning 0531 | DLASKScanning Charges | 1.40 | 0.70 | ___ | B | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 2679716 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.40 | 0.20 | ___ | B | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 2679717 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.20 | 0.10 | ___ | B | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 2679718 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.20 | 0.10 | ___ | B | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 2679719 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.60 | 0.30 | ___ | B | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 2679720 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.40 | 0.20 | ___ | B | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 2679721 | | | DLASKScanning 0531 | DLASKScanning Charges | 0.40 | 0.20 | ___ | B | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 2679722 | | | DLASKScanning 0531 | DLASKScanning Charges | 1.40 | 0.70 | ___ | B | ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

Page 203 (203)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:    304946

CLIENT:  066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/08 | S001SCN | VENDOR NAME: 26799723 | | | 0531 | DILASKScanning Charges 0531 | 0.20 | 0.10 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 26799724 | | | | DILASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 26799725 | | | | DILASKScanning Charges 0531 | 3.20 | 1.60 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 26799726 | | | | DILASKScanning Charges 0531 | 18.80 | 9.40 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 26799727 | | | | DILASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/08 | S001SCN | VENDOR NAME: 26799728 | | | | PMORRScanning Charges 0572 | 0.80 | 0.40 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/08 | S002 | VENDOR NAME: 26811881 | | | | LEDENPostage Postage | 4.72 | 4.72 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/08 | S002 | VENDOR NAME: 26799729 | | | | PMORGLong Distance Telephone 1(309)683-5867 6710 | 4.13 | 4.13 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/08 | S003 | VENDOR NAME: 26799730 | | | | PMORGLong Distance Telephone 1(863)655-4704 6710 | 2.06 | 2.06 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/08 | S003 | VENDOR NAME: 26799731 | | | | PMORGLong Distance Telephone 1(212)478-7320 6690 | 5.50 | 5.50 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/08 | S003 | VENDOR NAME: 26799732 | | | | PMORGLong Distance Telephone 1(212)839-5989 6753 | 1.38 | 1.38 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/08 | S003 | VENDOR NAME: 26799733 | | | | PMORGLong Distance Telephone 1(213)615-1839 6753 | 7.57 | 7.57 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Page 204 (204)
RUN: 10/17/08
TIME: 16:10:35

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

CONTROL:    304946

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------|---------|---------|---------|---------|
| 09/08/08 | S003 | 2679734 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(410)284-9600 6753 | 2.75 | 2.75 | | B | |
| 09/08/08 | S003 | 2679735 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)836-7896 3588 | 1.38 | 1.38 | | B | |
| 09/08/08 | S003 | 2679736 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)465-0770 6753 | 1.38 | 1.38 | | B | |
| 09/08/08 | S003 | 2704196 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(312)853-7030 6690 | 5.50 | 5.50 | | B | |
| 09/09/08 | 053 | 2698326 | 109498 | | | VENDOR NAME: RBRADDelivery / Courier - D.D.R. | 280.50 | 280.50 | | B | |
| 09/09/08 | 053 | 2703293 | 109627 | | | VENDOR NAME: Parcels, Inc. JFATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | |
| 09/09/08 | S001 | 2680529 | | | | VENDOR NAME: Parcels, Inc. BGAFFPhotocopy Charges 0960 | 2.20 | 1.10 | | B | |
| 09/09/08 | S001 | 2680530 | | | | VENDOR NAME: SHOLTPhotocopy Charges 0246 | 1.60 | 0.80 | | B | |
| 09/09/08 | S001 | 2680531 | | | | VENDOR NAME: TAMORPhotocopy Charges 0788 | 8.80 | 4.40 | | B | |
| 09/09/08 | S001 | 2680532 | | | | VENDOR NAME: MWHITPhotocopy Charges 0802 | 1.80 | 0.90 | | B | |
| 09/09/08 | S001 | 2680533 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 1.60 | 0.80 | | B | |
| 09/09/08 | S001 | 2680534 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 21.40 | 10.70 | | B | |
| 09/09/08 | S001 | 2680535 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 4.00 | 2.00 | | B | |
| 09/09/08 | S001 | 2680536 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 183.60 | 91.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

Page 205 (205)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

UNBILLED EXPENSES (Continued)

| DATE | CLIENT CODE / EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/08 | S001 | VENDOR NAME: 2680537 | | | | RBARTPhotocopy Charges 0886 0886 | 4.20 | 2.10 | | B | — — — |
| 09/09/08 | S001SCN | VENDOR NAME: 2680538 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 09/09/08 | S001SCN | VENDOR NAME: 2680539 | | | | DLASKScanning Charges 0531 | 5.60 | 2.80 | | B | — — — |
| 09/09/08 | S001SCN | VENDOR NAME: 2680540 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 09/09/08 | S001SCN | VENDOR NAME: 2680541 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 09/09/08 | S001SCN | VENDOR NAME: 2680542 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 09/09/08 | S001SCN | VENDOR NAME: 2680543 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 09/09/08 | S001SCN | VENDOR NAME: 2680544 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 09/09/08 | S001SCN | VENDOR NAME: 2680545 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | — — — |
| 09/09/08 | S001SCN | VENDOR NAME: 2680546 | | | | MWHITScanning Charges 0802 | 1.80 | 0.90 | | B | — — — |
| 09/09/08 | S003 | VENDOR NAME: 2680547 | | | | PMORGLong Distance Telephone 1(212)336-0163 3588 | 0.69 | 0.69 | | B | — — — |
| 09/09/08 | S003 | VENDOR NAME: 2680548 | | | | PMORGLong Distance Telephone 1(856)435-7172 6710 | 4.82 | 4.82 | | B | — — — |
| 09/09/08 | S003 | VENDOR NAME: 2680549 | | | | PMORGLong Distance Telephone 1(631)622-6492 6550 | 1.38 | 1.38 | | B | — — — |
| 09/09/08 | S003 | VENDOR NAME: 2680550 | | | | PMORGLong Distance | 11.70 | 11.70 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

Page 206 (206)
RUN: 10/17/08
TIME: 16:10:35

CONTROL: 304946

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)336-0163 3588 | | | | | | | | | |
| 09/09/08 | S003 | VENDOR NAME: 2680551 | | | | PMORGLong Distance Telephone 1(212)839-5989 6753 | 0.69 | 0.69 | — | B | — | — | — | — | — |
| 09/09/08 | S003 | VENDOR NAME: 2680552 | | | | PMORGLong Distance Telephone 1(410)935-1935 6753 | 2.75 | 2.75 | — | B | — | — | — | — | — |
| 09/09/08 | S003 | VENDOR NAME: 2680553 | | | | PMORGLong Distance Telephone 1(703)203-9969 3591 | 2.06 | 2.06 | — | B | — | — | — | — | — |
| 09/09/08 | S003 | VENDOR NAME: 2680554 | | | | PMORGLong Distance Telephone 1(949)279-5594 3591 | 2.06 | 2.06 | — | B | — | — | — | — | — |
| 09/09/08 | S003 | VENDOR NAME: 2680555 | | | | PMORGLong Distance Telephone 1(404)664-5191 3591 | 0.69 | 0.69 | — | B | — | — | — | — | — |
| 09/09/08 | S003 | VENDOR NAME: 2680556 | | | | PMORGLong Distance Telephone 1(412)480-9461 3591 | 2.06 | 2.06 | — | B | — | — | — | — | — |
| 09/09/08 | S003 | VENDOR NAME: 2680557 | | | | PMORGLong Distance Telephone 1(631)793-4309 3591 | 2.06 | 2.06 | — | B | — | — | — | — | — |
| 09/09/08 | S003 | VENDOR NAME: 2680558 | | | | PMORGLong Distance Telephone 1(215)953-1159 3591 | 3.44 | 3.44 | — | B | — | — | — | — | — |
| 09/09/08 | S003 | VENDOR NAME: 2680559 | | | | PMORGLong Distance Telephone 1(636)390-9133 | 0.69 | 0.69 | — | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA WORKSHEET
158450

MATTER: 066585.1001 Debtor Representation

Page 207 (207)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 304946

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/08 | S003 | VENDOR NAME: 2680560 | | | 3591 | PMORGLong Distance Telephone 1(916)346-4198 3591 | 2.06 | 2.06 | | B | — — — — — |
| 09/09/08 | S003 | VENDOR NAME: 2680561 | | | | PMORGLong Distance Telephone 1(314)725-7990 3591 | 1.38 | 1.38 | | B | — — — — — |
| 09/09/08 | S003 | VENDOR NAME: 2680562 | | | | PMORGLong Distance Telephone 1(919)608-5316 3591 | 0.69 | 0.69 | | B | — — — — — |
| 09/09/08 | S003 | VENDOR NAME: 2680563 | | | | PMORGLong Distance Telephone 1(847)970-9797 3591 | 1.38 | 1.38 | | B | — — — — — |
| 09/09/08 | S003 | VENDOR NAME: 2680564 | | | | PMORGLong Distance Telephone 1(212)880-1221 3591 | 0.69 | 0.69 | | B | — — — — — |
| 09/09/08 | S003 | VENDOR NAME: 2680565 | | | | PMORGLong Distance Telephone 1(979)571-6455 3591 | 0.69 | 0.69 | | B | — — — — — |
| 09/09/08 | S003 | VENDOR NAME: 2680566 | | | | PMORGLong Distance Telephone 1(586)329-3525 3591 | 0.69 | 0.69 | | B | — — — — — |
| 09/09/08 | 053 | VENDOR NAME: 27032295 | 109627 | | | JPMITDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B | — — — — — |
| 09/10/08 | S001 | VENDOR NAME: Parcels, Inc. 2681749 | | | | PMOREPhotocopy Charges 0572 0572 | 0.60 | 0.30 | | B | — — — — — |
| 09/10/08 | S001 | VENDOR NAME: 2681750 | | | | DLASKPhotocopy Charges 0531 | 1.80 | 0.90 | | B | — — — — — |
| 09/10/08 | S001 | VENDOR NAME: 2681751 | | | | MMINEPhotocopy Charges 0660 | 58.20 | 29.10 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

MATTER: 066585.1001 Debtor Representation

Page 208 (208)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:    304946

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/08 | S001 | VENDOR NAME: 2681752 | | | | MWHITPhotocopy Charges 0802 | 0.20 | 0.10 | | B | | — | — | — | — |
| 09/10/08 | S001 | VENDOR NAME: 2681753 | | | | JDORSPhotocopy Charges 0731 0731 | 3.80 | 1.90 | | B | | — | — | — | — |
| 09/10/08 | S001 | VENDOR NAME: 2681754 | | | | MMINEPhotocopy Charges 0660 0660 | 16.40 | 8.20 | | B | | — | — | — | — |
| 09/10/08 | S001SCN | VENDOR NAME: 2681755 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | — | — | — | — |
| 09/10/08 | S001SCN | VENDOR NAME: 2681756 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | — | — | — |
| 09/10/08 | S001SCN | VENDOR NAME: 2681757 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | — | — | — | — |
| 09/10/08 | S001SCN | VENDOR NAME: 2681758 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | — | — | — |
| 09/10/08 | S001SCN | VENDOR NAME: 2681759 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | — | — | — | — |
| 09/10/08 | S001SCN | VENDOR NAME: 2681760 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | | — | — | — | — |
| 09/10/08 | S001SCN | VENDOR NAME: 2681761 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | — | — | — |
| 09/10/08 | S001SCN | VENDOR NAME: 2681762 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | — | — | — |
| 09/10/08 | S001SCN | VENDOR NAME: 2681763 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | — | — | — |
| 09/10/08 | S001SCN | VENDOR NAME: 2681764 | | | | DLASKScanning Charges 0531 | 5.40 | 2.70 | | B | | — | — | — | — |
| 09/10/08 | S001SCN | VENDOR NAME: 2681765 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | — | — | — | — |
| 09/10/08 | S001SCN | VENDOR NAME: 2681766 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | — | — | — | — |
| 09/10/08 | S001SCN | VENDOR NAME: 2681767 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    304946

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/10/08 | S001 | SCN VENDOR NAME: 2681768 | | | 0531 | DLASKScanning Charges 0531 | 7.60 | 3.80 | | B | |
| 09/10/08 | S003 | VENDOR NAME: 2681769 | | | | PMORGLong Distance Telephone 1(732)689-2100 6753 | 2.75 | 2.75 | | B | |
| 09/10/08 | S003 | VENDOR NAME: 2681770 | | | | PMORGLong Distance Telephone 1(213)443-1125 3588 | 0.69 | 0.69 | | B | |
| 09/10/08 | S003 | VENDOR NAME: 2681771 | | | | PMORGLong Distance Telephone 1(732)899-0022 6753 | 6.88 | 6.88 | | B | |
| 09/10/08 | S003 | VENDOR NAME: 2681772 | | | | PMORGLong Distance Telephone 1(949)279-5594 6630 | 0.69 | 0.69 | | B | |
| 09/10/08 | S003 | VENDOR NAME: 2681773 | | | | PMORGLong Distance Telephone 1(937)866-2485 5007 | 0.69 | 0.69 | | B | |
| 09/10/08 | S003 | VENDOR NAME: 2681774 | | | | PMORGLong Distance Telephone 1(212)561-4044 5007 | 2.75 | 2.75 | | B | |
| 09/10/08 | S003 | VENDOR NAME: 2681775 | | | | PMORGLong Distance Telephone 1(973)597-2500 5033 | 2.75 | 2.75 | | B | |
| 09/10/08 | S003 | VENDOR NAME: 2681776 | | | | PMORGLong Distance Telephone 1(631)390-1459 6630 | 32.34 | 32.34 | | B | |
| 09/10/08 | S003 | VENDOR NAME: 2681777 | | | | PMORGLong Distance Telephone | 0.69 | 0.69 | | B | |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

Page 210 (210)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:  304946

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | VENDOR INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/08 | S003 | VENDOR NAME: 2681778 | | | | PMORGLong Distance Telephone 1(215)864-9700 5007 1(856)435-7172 6710 | 8.26 | 8.26 | ___ | B | -- | -- | -- | -- | -- |
| 09/10/08 | S003 | VENDOR NAME: 2681779 | | | | PMORGLong Distance Telephone 1(570)494-1580 3591 | 0.69 | 0.69 | ___ | B | -- | -- | -- | -- | -- |
| 09/10/08 | S003 | VENDOR NAME: 2681780 | | | | PMORGLong Distance Telephone 1(573)243-8188 3591 | 2.06 | 2.06 | ___ | B | -- | -- | -- | -- | -- |
| 09/10/08 | S003 | VENDOR NAME: 2681781 | | | | PMORGLong Distance Telephone 1(860)868-9700 3591 | 0.69 | 0.69 | ___ | B | -- | -- | -- | -- | -- |
| 09/10/08 | S003 | VENDOR NAME: 2681782 | | | | PMORGLong Distance Telephone 1(415)499-7501 3591 | 0.69 | 0.69 | ___ | B | -- | -- | -- | -- | -- |
| 09/10/08 | S003 | VENDOR NAME: 2681783 | | | | PMORGLong Distance Telephone 1(508)390-7845 3591 | 1.38 | 1.38 | ___ | B | -- | -- | -- | -- | -- |
| 09/10/08 | S003 | VENDOR NAME: 2681784 | | | | PMORGLong Distance Telephone 1(516)741-8650 3591 | 1.38 | 1.38 | ___ | B | -- | -- | -- | -- | -- |
| 09/10/08 | S003 | VENDOR NAME: 2681785 | | | | PMORGLong Distance Telephone 1(252)247-4353 3591 | 3.44 | 3.44 | ___ | B | -- | -- | -- | -- | -- |
| 09/10/08 | S003 | VENDOR NAME: 2681786 | | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 1.38 | 1.38 | ___ | B | -- | -- | -- | -- | -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

Page 211 (211)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/08 | 053 | VENDOR NAME: 2703294 | 109627 | | JPATT | Delivery / Courier | 17.50 | 17.50 | | B |
| 09/11/08 | S001 | VENDOR NAME: Parcels, Inc. - D.D.R. 2683019 | | | DLASK 0531 | Photocopy Charges | 0.60 | 0.30 | | B |
| 09/11/08 | S001 | VENDOR NAME: 2683020 | | | TAMOR 0788 | Photocopy Charges | 140.80 | 70.40 | | B |
| 09/11/08 | S001 | VENDOR NAME: 2683021 | | | TAMOR 0788 | Photocopy Charges | 53.80 | 26.90 | | B |
| 09/11/08 | S001 | VENDOR NAME: 2683022 | | | DLASK 0531 | Photocopy Charges | 0.80 | 0.40 | | B |
| 09/11/08 | S001 | VENDOR NAME: 2683023 | | | DLASK 0531 | Photocopy Charges | 5.40 | 2.70 | | B |
| 09/11/08 | S001 | VENDOR NAME: 2683024 | | | TAMOR 0788 | Photocopy Charges | 5.60 | 2.80 | | B |
| 09/11/08 | S001 | VENDOR NAME: 2683025 | | | TAMOR 0788 | Photocopy Charges | 22.60 | 11.30 | | B |
| 09/11/08 | S001 | VENDOR NAME: 2683026 | | | DLASK 0531 | Photocopy Charges | 7.60 | 3.80 | | B |
| 09/11/08 | S001 | VENDOR NAME: 2683027 | | | DLASK 0531 | Photocopy Charges | 605.00 | 302.50 | | B |
| 09/11/08 | S001 | VENDOR NAME: 2683028 | | | DLASK 0531 | Photocopy Charges | 5.00 | 2.50 | | B |
| 09/11/08 | S001 | VENDOR NAME: 2683029 | | | TROLL 0968 | Photocopy Charges | 5.20 | 2.60 | | B |
| 09/11/08 | S001 | VENDOR NAME: 2683030 | | | DLASK 0531 | Photocopy Charges | 1,236.80 | 618.40 | | B |
| 09/11/08 | S001 | VENDOR NAME: 2683031 | | | DLASK 0531 | Photocopy Charges | 1,592.40 | 796.20 | | B |
| 09/11/08 | S001 | VENDOR NAME: 2683032 | | | DLASK 0531 | Photocopy Charges | 7.40 | 3.70 | | B |
| 09/11/08 | S001 | VENDOR NAME: 2683033 | | | DLASK 0531 | Photocopy Charges | 9.80 | 4.90 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

Page 212 (212)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

(Continued)

UNBILLED EXPENSES

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/08 | S001 | VENDOR NAME: 2683034 | | | DLASKPhotocopy 0531 0531 | Charges | 3.20 | 1.60 | | B | | | | | |
| 09/11/08 | S001 | VENDOR NAME: 2683035 | | | DLASKPhotocopy 0531 0531 | Charges | 1.60 | 0.80 | | B | | | | | |
| 09/11/08 | S001 | VENDOR NAME: 2683036 | | | DLASKPhotocopy 0531 0531 | Charges | 1.60 | 0.80 | | B | | | | | |
| 09/11/08 | S001 | VENDOR NAME: 2683037 | | | DLASKPhotocopy 0531 0531 | Charges | 1.60 | 0.80 | | B | | | | | |
| 09/11/08 | S001 | VENDOR NAME: 2683038 | | | DLASKPhotocopy 0531 0531 | Charges | 1.60 | 0.80 | | B | | | | | |
| 09/11/08 | S001 | VENDOR NAME: 2683039 | | | DLASKPhotocopy 0531 0531 | Charges | 1.60 | 0.80 | | B | | | | | |
| 09/11/08 | S001 | VENDOR NAME: 2683040 | | | DLASKPhotocopy 0531 0531 | Charges | 1.60 | 0.80 | | B | | | | | |
| 09/11/08 | S001 | VENDOR NAME: 2683041 | | | DLASKPhotocopy 0531 0531 | Charges | 1.60 | 0.80 | | B | | | | | |
| 09/11/08 | S001 | VENDOR NAME: 2683042 | | | DLASKPhotocopy 0531 0531 | Charges | 1.60 | 0.80 | | B | | | | | |
| 09/11/08 | S001 | VENDOR NAME: 2683043 | | | DLASKPhotocopy 0531 0531 | Charges | 0.80 | 0.40 | | B | | | | | |
| 09/11/08 | S001 | VENDOR NAME: 2683044 | | | DLASKPhotocopy 0531 0531 | Charges | 51.60 | 25.80 | | B | | | | | |
| 09/11/08 | S001 | VENDOR NAME: 2683045 | | | DLASKPhotocopy 0531 0531 | Charges | 1.00 | 0.50 | | B | | | | | |
| 09/11/08 | S001 | VENDOR NAME: 2683046 | | | RRADPhotocopy 0143 0143 | Charges | 1.40 | 0.70 | | B | | | | | |
| 09/11/08 | S001 | VENDOR NAME: 2683047 | | | DLASKPhotocopy 0531 0531 | Charges | 0.80 | 0.40 | | B | | | | | |
| 09/11/08 | S001 | VENDOR NAME: 2683048 | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B | | | | | |
| 09/11/08 | S001 | VENDOR NAME: 2683049 | | | DLASKPhotocopy Charges | | 4.00 | 2.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
158450

Page 213 (213)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:    304946

CLIENT:  066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/08 | S001 | VENDOR NAME: 2683050 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 09/11/08 | S001 | VENDOR NAME: 2683051 | | | | DLASKPhotocopy Charges 0531 0531 | 12.20 | 6.10 | | B | |
| 09/11/08 | S001 | VENDOR NAME: 2683052 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |
| 09/11/08 | S001 | VENDOR NAME: 2683053 | | | | DLASKPhotocopy Charges 0531 0531 | 5.00 | 2.50 | | B | |
| 09/11/08 | S001 | VENDOR NAME: 2683054 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 09/11/08 | S001 | VENDOR NAME: 2683055 | | | | DLASKPhotocopy Charges 0531 0531 | 7.60 | 3.80 | | B | |
| 09/11/08 | S001 | VENDOR NAME: 2683056 | | | | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| 09/11/08 | S001 | VENDOR NAME: 2683057 | | | | RBARTPhotocopy Charges 0886 0886 | 4.60 | 2.30 | | B | |
| 09/11/08 | S001 | VENDOR NAME: 2683058 | | | | TBOLLiPhotocopy Charges 0968 0968 | 5.20 | 2.60 | | B | |
| 09/11/08 | S001 | VENDOR NAME: 2683059 | | | | TBOLLiPhotocopy Charges 0968 0968 | 8.60 | 4.30 | | B | |
| 09/11/08 | S001 | VENDOR NAME: 2683060 | | | | TBOLLiPhotocopy Charges 0968 0968 | 0.20 | 0.10 | | B | |
| 09/11/08 | S001 | VENDOR NAME: 2683061 | | | | DLASKPhotocopy Charges 0531 0531 | 5.40 | 2.70 | | B | |
| 09/11/08 | S001 | VENDOR NAME: 2683062 | | | | JKUFFPhotocopy Charges 0772 0772 | 0.40 | 0.20 | | B | |
| 09/11/08 | S001 | VENDOR NAME: 2683063 | | | | JKUFFPhotocopy Charges 0772 0772 | 1.20 | 0.60 | | B | |
| 09/11/08 | S001.SCN | VENDOR NAME: 2683064 | | | | DLASKScanning Charges 0531 | 5.40 | 2.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     158450

Page 214 (214)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:    304946

CLIENT:  066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/08 | S001SCN | 2683065 | | | | DLASKScanning Charges 0531 | 44.20 | 22.10 | | B |
| 09/11/08 | S001SCN | 2683066 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 29.40 | 14.70 | | B |
| 09/11/08 | S001SCN | 2683067 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 46.20 | 23.10 | | B |
| 09/11/08 | S001SCN | 2683068 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B |
| 09/11/08 | S001SCN | 2683069 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 5.40 | 2.70 | | B |
| 09/11/08 | S001SCN | 2683070 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 09/11/08 | S001SCN | 2683071 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B |
| 09/11/08 | S001SCN | 2683072 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B |
| 09/11/08 | S001SCN | 2683073 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B |
| 09/11/08 | S001SCN | 2683074 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B |
| 09/11/08 | S001SCN | 2683075 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B |
| 09/11/08 | S001SCN | 2683076 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B |
| 09/11/08 | S001SCN | 2683077 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B |
| 09/11/08 | S001SCN | 2683078 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 09/11/08 | S001SCN | 2683079 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 5.40 | 2.70 | | B |
| 09/11/08 | S002 | 26851.26 | VENDOR NAME: | | | DLASKPostage Postage | 330.96 | 330.96 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

Page 215 (215)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:    304946

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/08 | S003 | 2683080 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(631)622-3273 6753 | 5.50 | 5.50 | | B | | | | | |
| 09/11/08 | S003 | 2683081 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(515)245-6789 3591 | 2.75 | 2.75 | | B | | | | | |
| 09/11/08 | S003 | 2683082 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(559)499-5624 6710 | 0.69 | 0.69 | | B | | | | | |
| 09/11/08 | S003 | 2683083 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(404)264-3082 6645 | 3.44 | 3.44 | | B | | | | | |
| 09/11/08 | S003 | 2683084 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(917)364-8825 6655 | 3.44 | 3.44 | | B | | | | | |
| 09/11/08 | S003 | 2683085 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(312)627-2296 6736 | 4.82 | 4.82 | | B | | | | | |
| 09/11/08 | S003 | 2683086 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(561)352-4683 6655 | 14.45 | 14.45 | | B | | | | | |
| 09/11/08 | S007 | 2683087 | | | | VENDOR NAME: DLASKFacsimile 1(302)425-6464 0531 | 28.00 | 28.00 | | B | | | | | |
| 09/11/08 | S007 | 2683088 | | | | VENDOR NAME: DLASKFacsimile 1(212)478-7400 0531 | 28.00 | 28.00 | | B | | | | | |
| 09/11/08 | S007 | 2683089 | | | | VENDOR NAME: DLASKFacsimile 1(302)888-1119 0531 | 28.00 | 28.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
158450

Page 216 (216)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:     304946

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/08 | S007 | 2683090 | | | | DLASKfacsimile 1(212)581-2122 0531 | 28.00 | 28.00 | | B | --- |
| 09/11/08 | S007 | 2683091 | | | | VENDOR NAME: DLASKfacsimile 1(251)433-8181 0531 | 28.00 | 28.00 | | B | --- |
| 09/11/08 | S007 | 2709328 | | | | VENDOR NAME: DLASKfacsimile 1(212)977-4005 0531 | 28.00 | 28.00 | | B | --- |
| 09/12/08 | 004 | 2698146 | 109499 | | | VENDOR NAME: -- FEDERAL EXPRESS - REBECCA M. ROLAND DALLAS, TX EKOSTFederal Express | 11.86 | 11.86 | | B | --- |
| 09/12/08 | 053 | 2703291 | 109627 | | | VENDOR NAME: Federal Express Corporation JPATTDelivery / Courier | 18.00 | 18.00 | | B | --- |
| 09/12/08 | 096 | 2683823 | 109130 | | | VENDOR NAME: Parcels, Inc. - D.D.R. PMORGWorking Meals - Payee: Crumbs Catering Breakfast for D. Voulo and S. Beach on 8/27/08 re: hearing | 14.70 | 14.70 | | B | --- |
| 09/12/08 | 096 | 2683844 | 109135 | | | VENDOR NAME: Crumbs Catering PMORGWorking Meals - Payee: Sugarfoot Fine Food Breakfast for 5 on 8/5/08 re: AHM meeting | 40.00 | 40.00 | | B | --- |
| 09/12/08 | 096 | 2683845 | 109135 | | | VENDOR NAME: Sugarfoot Fine Food PMORGWorking Meals - Payee: Sugarfoot Fine Food Working lunch on 8/15/08 for S. Beach, P. Jackson and M. Neiberg re: Plan and Disclosure Statement (3 people) | 29.50 | 29.50 | | B | --- |
| 09/12/08 | 096 | 2683846 | 109135 | | | VENDOR NAME: Sugarfoot Fine Food PMORGWorking Meals - | 38.00 | 38.00 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   158450

Page 217 (217)
RUN: 10/17/08
TIME: 16:10:35

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:   304946

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Payee: Sugarfoot | | | | |
| | | | | | | Fine Food | | | | |
| | | | | | | Breakfast for 4 | | | | |
| | | | | | | on 8/28/08 re: | | | | |
| | | | | | | AHM omnibus | | | | |
| | | | | | | hearing | | | | |
| 09/12/08 | S001 | VENDOR NAME: 2684248 | | | | DLASKPhotocopy Charges 0531 0531 | 5.40 | 2.70 | | B |
| 09/12/08 | S001 | VENDOR NAME: 2684249 | | | | DLASKPhotocopy Charges 0531 0531 | 7.40 | 3.70 | | B |
| 09/12/08 | S001 | VENDOR NAME: 2684250 | | | | ACCOLSPhotocopy Charges 0588 0588 | 1.00 | 0.50 | | B |
| 09/12/08 | S001 | VENDOR NAME: 2684251 | | | | ACCOLSPhotocopy Charges 0588 0588 | 1.60 | 0.80 | | B |
| 09/12/08 | S001 | VENDOR NAME: 2684252 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B |
| 09/12/08 | S001 | VENDOR NAME: 2684253 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B |
| 09/12/08 | S001 | VENDOR NAME: 2684254 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B |
| 09/12/08 | S001 | VENDOR NAME: 2684255 | | | | DLASKPhotocopy Charges 0531 0531 | 8.80 | 4.40 | | B |
| 09/12/08 | S001 | VENDOR NAME: 2684256 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B |
| 09/12/08 | S001 | VENDOR NAME: 2684257 | | | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B |
| 09/12/08 | S001 | VENDOR NAME: 2684258 | | | | DLASKPhotocopy Charges 0531 0531 | 7.00 | 3.50 | | B |
| 09/12/08 | S001 | VENDOR NAME: 2684259 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B |
| 09/12/08 | S001 | VENDOR NAME: 2684260 | | | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B |
| 09/12/08 | S001 | VENDOR NAME: 2684261 | | | | DLASKPhotocopy Charges | 10.80 | 5.40 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

Page 218 (218)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   304946

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|---------------|---------------|--------------|---------|------------------------|
| 09/12/08 | S001 | 2684262 | | | 0531 | VENDOR NAME: DLASKPhotocopy Charges 0531 | 5.40 | 2.70 | | B | — — — — — |
| 09/12/08 | S001 | 2684263 | | | 0834 | VENDOR NAME: EKOSTPhotocopy Charges 0834 | 1.20 | 0.60 | | B | — — — — — |
| 09/12/08 | S001SCN | 2684265 | | | 0531 | VENDOR NAME: DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 09/12/08 | S001SCN | 2684266 | | | 0531 | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 09/12/08 | S001SCN | 2684267 | | | 0531 | VENDOR NAME: DLASKScanning Charges 0531 | 17.40 | 8.70 | | B | — — — — — |
| 09/12/08 | S001SCN | 2684268 | | | 0531 | VENDOR NAME: DLASKScanning Charges 0531 | 48.20 | 24.10 | | B | — — — — — |
| 09/12/08 | S001SCN | 2684269 | | | 0531 | VENDOR NAME: DLASKScanning Charges 0531 | 5.40 | 2.70 | | B | — — — — — |
| 09/12/08 | S001SCN | 2684270 | | | 0531 | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 09/12/08 | S001SCN | 2684271 | | | 0531 | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 09/12/08 | S001SCN | 2684272 | | | 0531 | VENDOR NAME: DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | — — — — — |
| 09/12/08 | S001SCN | 2684273 | | | 0531 | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 09/12/08 | S001SCN | 2684274 | | | 0531 | VENDOR NAME: DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | — — — — — |
| 09/12/08 | S001SCN | 2684275 | | | 0531 | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 09/12/08 | S001SCN | 2684276 | | | 0531 | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 09/12/08 | S001SCN | 2684277 | | | 0531 | VENDOR NAME: DLASKScanning Charges 0531 | 4.80 | 2.40 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

Page 219 (219)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/08 | S001SCN | 2684278 | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | | B |
| 09/12/08 | S001SCN | 2684279 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 0.40 | 0.20 | | B |
| 09/12/08 | S001SCN | 2684280 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 0.40 | 0.20 | | B |
| 09/12/08 | S001SCN | 2684281 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 4.60 | 2.30 | | B |
| 09/12/08 | S001SCN | 2684282 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 2.80 | 1.40 | | B |
| 09/12/08 | S001SCN | 2684283 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 35.80 | 17.90 | | B |
| 09/12/08 | S003 | 2684284 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(917)841-3230 5007 | 0.69 | 0.69 | | B |
| 09/12/08 | S003 | 2684285 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(212)478-7320 6690 | 4.82 | 4.82 | | B |
| 09/12/08 | S003 | 2684286 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(631)897-1711 6753 | 0.69 | 0.69 | | B |
| 09/12/08 | S003 | 2684287 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(904)434-7016 3591 | 1.38 | 1.38 | | B |
| 09/12/08 | S003 | 2684288 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(731)627-3191 3591 | 4.13 | 4.13 | | B |
| 09/12/08 | S003 | 2684289 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(212)756-1125 6707 | 2.06 | 2.06 | | B |

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 304946

**UNBILLED EXPENSES** (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/08 | S003 | VENDOR NAME: 2685240 | | | PMORG | Long Distance Telephone 1(631)897-1711 6753 | 0.69 | 0.69 | --- | B | --- | --- | --- | --- | --- |
| 09/13/08 | S001 | VENDOR NAME: 2684264 | | | JKUFF | Photocopy Charges 0772 0772 | 5.60 | 2.80 | --- | B | --- | --- | --- | --- | --- |
| 09/15/08 | 904 | VENDOR NAME: 2685179 | | 109144 | RBRAD | Teleconference / Video Conference - Payee: American Express (MAIN) Eric Schweizr/John Nelligan | 75.00 | 75.00 | --- | B | --- | --- | --- | --- | --- |
| 09/15/08 | S001 | VENDOR NAME: 2685782 | | | RBRAD | American Express (MAIN) Photocopy Charges 0143 0143 | 6.00 | 3.00 | --- | B | --- | --- | --- | --- | --- |
| 09/15/08 | S001 | VENDOR NAME: 2685783 | | | ACCOLS | Photocopy Charges 0588 0588 | 5.40 | 2.70 | --- | B | --- | --- | --- | --- | --- |
| 09/15/08 | S001 | VENDOR NAME: 2685784 | | | LHUDE | Photocopy Charges 0890 0890 | 5.20 | 2.60 | --- | B | --- | --- | --- | --- | --- |
| 09/15/08 | S001 | VENDOR NAME: 2685785 | | | RBART | Photocopy Charges 0886 0886 | 6.00 | 3.00 | --- | B | --- | --- | --- | --- | --- |
| 09/15/08 | S001 | VENDOR NAME: 2685786 | | | LHUDE | Photocopy Charges 0890 0890 | 1.40 | 0.70 | --- | B | --- | --- | --- | --- | --- |
| 09/15/08 | S001 | VENDOR NAME: 2685787 | | | LHUDE | Photocopy Charges 0890 0890 | 1.20 | 0.60 | --- | B | --- | --- | --- | --- | --- |
| 09/15/08 | S001 | VENDOR NAME: 2685788 | | | LHUDE | Photocopy Charges 0890 0890 | 2.20 | 1.10 | --- | B | --- | --- | --- | --- | --- |
| 09/15/08 | S001 | VENDOR NAME: 2685789 | | | LHUDE | Photocopy Charges 0890 0890 | 2.40 | 1.20 | --- | B | --- | --- | --- | --- | --- |
| 09/15/08 | S001 | VENDOR NAME: 2685790 | | | LHUDE | Photocopy Charges 0890 0890 | 0.80 | 0.40 | --- | B | --- | --- | --- | --- | --- |
| 09/15/08 | S001 | VENDOR NAME: 2685790 | | | LHUDE | Photocopy Charges 0890 0890 | 3.00 | 1.50 | --- | B | --- | --- | --- | --- | --- |
| 09/15/08 | S001 | VENDOR NAME: 2685791 | | | LHUDE | Photocopy Charges 0890 0890 | | | | | | | | | |
| 09/15/08 | S001 | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   158450

MATTER: 066585.1001 Debtor Representation

Page 221 (221)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:   304946

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 09/15/08 S001 | | 2685792 | | | LHUDEPhotocopy Charges 0890 0890 | 2.20 | 1.10 | | B -- -- -- |
| 09/15/08 S001 | VENDOR NAME: | 2685793 | | | LHUDEPhotocopy Charges 0890 0890 | 2.20 | 1.10 | | B -- -- -- |
| 09/15/08 S001 | VENDOR NAME: | 2685794 | | | LHUDEPhotocopy Charges 0890 0890 | 2.40 | 1.20 | | B -- -- -- |
| 09/15/08 S001 | VENDOR NAME: | 2685795 | | | LHUDEPhotocopy Charges 0890 0890 | 2.40 | 1.20 | | B -- -- -- |
| 09/15/08 S001 | VENDOR NAME: | 2685796 | | | LHUDEPhotocopy Charges 0890 0890 | 3.40 | 1.70 | | B -- -- -- |
| 09/15/08 S001 | VENDOR NAME: | 2685797 | | | LHUDEPhotocopy Charges 0890 0890 | 3.00 | 1.50 | | B -- -- -- |
| 09/15/08 S001 | VENDOR NAME: | 2685798 | | | LHUDEPhotocopy Charges 0890 0890 | 1.40 | 0.70 | | B -- -- -- |
| 09/15/08 S001 | VENDOR NAME: | 2685799 | | | LHUDEPhotocopy Charges 0890 0890 | 3.20 | 1.60 | | B -- -- -- |
| 09/15/08 S001 | VENDOR NAME: | 2685800 | | | LHUDEPhotocopy Charges 0890 0890 | 4.60 | 2.30 | | B -- -- -- |
| 09/15/08 S001 | VENDOR NAME: | 2685801 | | | LHUDEPhotocopy Charges 0890 0890 | 2.20 | 1.10 | | B -- -- -- |
| 09/15/08 S001 | VENDOR NAME: | 2685802 | | | LHUDEPhotocopy Charges 0890 0890 | 1.20 | 0.60 | | B -- -- -- |
| 09/15/08 S001 | VENDOR NAME: | 2685803 | | | LHUDEPhotocopy Charges 0890 0890 | 5.20 | 2.60 | | B -- -- -- |
| 09/15/08 S001 | VENDOR NAME: | 2685804 | | | LHUDEPhotocopy Charges 0890 0890 | 3.80 | 1.90 | | B -- -- -- |
| 09/15/08 S001 | VENDOR NAME: | 2685805 | | | LHUDEPhotocopy Charges 0890 0890 | 1.20 | 0.60 | | B -- -- -- |
| 09/15/08 S001 | VENDOR NAME: | 2685806 | | | LHUDEPhotocopy Charges 0890 0890 | 2.00 | 1.00 | | B -- -- -- |
| 09/15/08 S001 | VENDOR NAME: | 2685807 | | | LHUDEPhotocopy Charges 0890 0890 | 1.20 | 0.60 | | B -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  158450

Page 222 (222)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:    304946

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/08 | S001 | VENDOR NAME: 2685808 | | | LHUDE | 0890 0890 Photocopy Charges | 3.80 | 1.90 | | B | --- --- --- --- --- |
| 09/15/08 | S001 | VENDOR NAME: 2685809 | | | LHUDE | 0890 0890 Photocopy Charges | 1.60 | 0.80 | | B | --- --- --- --- --- |
| 09/15/08 | S001 | VENDOR NAME: 2685810 | | | LHUDE | 0890 0890 Photocopy Charges | 3.80 | 1.90 | | B | --- --- --- --- --- |
| 09/15/08 | S001 | VENDOR NAME: 2685811 | | | LHUDE | 0890 0890 Photocopy Charges | 2.80 | 1.40 | | B | --- --- --- --- --- |
| 09/15/08 | S001 | VENDOR NAME: 2685812 | | | LHUDE | 0890 0890 Photocopy Charges | 2.80 | 1.40 | | B | --- --- --- --- --- |
| 09/15/08 | S001 | VENDOR NAME: 2685813 | | | JKUFF | 0772 0772 Photocopy Charges | 0.40 | 0.20 | | | --- --- --- --- --- |
| 09/15/08 | S001 | VENDOR NAME: 2685814 | | | JKUFF | 0772 0772 Photocopy Charges | 0.20 | 0.10 | | B | --- --- --- --- --- |
| 09/15/08 | S001 | VENDOR NAME: 2685815 | | | JKUFF | 0772 0772 Photocopy Charges | 5.40 | 2.70 | | B | --- --- --- --- --- |
| 09/15/08 | S001 | VENDOR NAME: 2685816 | | | TROLL | 0968 0968 Photocopy Charges | 0.20 | 0.10 | | B | --- --- --- --- --- |
| 09/15/08 | S001 | VENDOR NAME: 2685817 | | | NGROW | 0956 Photocopy Charges | 6.00 | 3.00 | | B | --- --- --- --- --- |
| 09/15/08 | S001 | VENDOR NAME: 2685818 | | | SBBAC | 0596 Photocopy Charges | 0.20 | 0.10 | | B | --- --- --- --- --- |
| 09/15/08 | S001 | VENDOR NAME: 2685819 | | | LEDEN | 0791 Photocopy Charges | 10.60 | 5.30 | | B | --- --- --- --- --- |
| 09/15/08 | S001 | VENDOR NAME: 2685820 | | | MWHIT | 0802 0802 Photocopy Charges | 5.40 | 2.70 | | B | --- --- --- --- --- |
| 09/15/08 | S001 | VENDOR NAME: 2685821 | | | RRRAD | 0143 0143 Photocopy Charges | 2.00 | 1.00 | | B | --- --- --- --- --- |
| 09/15/08 | S001 | VENDOR NAME: 2685822 | | | MWHIT | 0802 0802 Photocopy Charges | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 09/15/08 | S001 | VENDOR NAME: 2685823 | | | RRRAD | Photocopy Charges | 1.40 | 0.70 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   158450

Page 223 (223)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:    304946

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/08 | S001SCN | VENDOR NAME: 2685824 | | | 0143 0143 | DLASKScanning Charges 0531 | 0.60 | 0.30 | — | B | — | — | — | — | — |
| 09/15/08 | S001SCN | VENDOR NAME: 2685825 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | — | B | — | — | — | — | — |
| 09/15/08 | S001SCN | VENDOR NAME: 2685826 | | | | CCROWScanning Charges 0687 | 0.20 | 0.10 | — | B | — | — | — | — | — |
| 09/15/08 | S001SCN | VENDOR NAME: 2685827 | | | | CCROWScanning Charges 0687 | 0.20 | 0.10 | — | B | — | — | — | — | — |
| 09/15/08 | S001SCN | VENDOR NAME: 2685828 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | — | B | — | — | — | — | — |
| 09/15/08 | S001SCN | VENDOR NAME: 2685829 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | — | B | — | — | — | — | — |
| 09/15/08 | S003 | VENDOR NAME: 2685830 | | | | PMORGLong Distance Telephone 1(813)833-7057 5007 | 0.69 | 0.69 | — | B | — | — | — | — | — |
| 09/15/08 | S003 | VENDOR NAME: 2685831 | | | | PMORGLong Distance Telephone 1(917)364-8825 6646 | 2.75 | 2.75 | — | B | — | — | — | — | — |
| 09/15/08 | S003 | VENDOR NAME: 2685832 | | | | PMORGLong Distance Telephone 1(443)618-9621 3591 | 1.38 | 1.38 | — | B | — | — | — | — | — |
| 09/15/08 | S003 | VENDOR NAME: 2685833 | | | | PMORGLong Distance Telephone 1(212)728-8822 6646 | 17.20 | 17.20 | — | B | — | — | — | — | — |
| 09/15/08 | S003 | VENDOR NAME: 2685834 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 1.38 | 1.38 | — | B | — | — | — | — | — |
| 09/15/08 | S003 | VENDOR NAME: 2685835 | | | | PMORGLong Distance Telephone | 1.38 | 1.38 | — | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

CONTROL:    304946

CLIENT:  066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|---------|------------------------|
| | | | | | 1(312)984-3222 6736 | | | | | | |
| 09/16/08 S001 | | VENDOR NAME: 26871.70 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | _ _ _ _ _ |
| 09/16/08 S001 | | VENDOR NAME: 26871.71 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| 09/16/08 S001 | | VENDOR NAME: 26871.72 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | ___ | B | _ _ _ _ _ |
| 09/16/08 S001 | | VENDOR NAME: 26871.73 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | _ _ _ _ _ |
| 09/16/08 S001 | | VENDOR NAME: 26871.74 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | ___ | B | _ _ _ _ _ |
| 09/16/08 S001 | | VENDOR NAME: 26871.75 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | _ _ _ _ _ |
| 09/16/08 S001 | | VENDOR NAME: 26871.76 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | ___ | B | _ _ _ _ _ |
| 09/16/08 S001 | | VENDOR NAME: 26871.77 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | ___ | B | _ _ _ _ _ |
| 09/16/08 S001 | | VENDOR NAME: 26871.78 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | ___ | B | _ _ _ _ _ |
| 09/16/08 S001 | | VENDOR NAME: 26871.79 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | ___ | B | _ _ _ _ _ |
| 09/16/08 S001 | | VENDOR NAME: 26871.80 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | _ _ _ _ _ |
| 09/16/08 S001 | | VENDOR NAME: 26871.81 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | _ _ _ _ _ |
| 09/16/08 S001 | | VENDOR NAME: 26871.82 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | ___ | B | _ _ _ _ _ |
| 09/16/08 S001 | | VENDOR NAME: 26871.83 | | | | DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | ___ | B | _ _ _ _ _ |
| 09/16/08 S001 | | VENDOR NAME: 26871.84 | | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | ___ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor                    Page 225 (225)
PROFORMA BILLING WORKSHEET                             RUN: 10/17/08
FOR BILLING PROFORMA NUMBER   158450                  TIME: 16:10:35

CONTROL: 304946

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/08 | S001 | 2687185 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 09/16/08 | S001 | 2687186 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 09/16/08 | S001 | 2687187 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 09/16/08 | S001 | 2687188 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| 09/16/08 | S001 | 2687189 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 09/16/08 | S001 | 2687190 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 09/16/08 | S001 | 2687191 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | |
| 09/16/08 | S001 | 2687192 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 09/16/08 | S001 | 2687193 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 09/16/08 | S001 | 2687194 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 09/16/08 | S001 | 2687195 | | | | VENDOR NAME: LHUDEPhotocopy Charges 0890 0890 | 3.40 | 1.70 | | B | |
| 09/16/08 | S001 | 2687196 | | | | VENDOR NAME: JPATTPhotocopy Charges 0040 0040 | 2.80 | 1.40 | | B | |
| 09/16/08 | S001 | 2687197 | | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 0.20 | 0.10 | | B | |
| 09/16/08 | S001 | 2687198 | | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 1.60 | 0.80 | | B | |
| 09/16/08 | S001 | 2687199 | | | | VENDOR NAME: JKUPPPhotocopy Charges 0772 0772 | 0.20 | 0.10 | | B | |
| 09/16/08 | S001 | 2687200 | | | | VENDOR NAME: JKUPPPhotocopy Charges 0772 0772 | 0.20 | 0.10 | | B | |

Page 226 (226)
RUN: 10/17/08
TIME: 16:10:35

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   158450

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   304946

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/08 S001 | | VENDOR NAME: 2687201 | | | 0772 0772 | JKUFFPhotocopy Charges | 5.60 | 2.80 | | B | — — — — — |
| 09/16/08 S001 | | VENDOR NAME: 2687202 | | | 0040 0040 | JPATTPhotocopy Charges | 2.80 | 1.40 | | B | — — — — — |
| 09/16/08 S001 | | VENDOR NAME: 2687203 | | | 0040 0040 | JPATTPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 09/16/08 S001 | | VENDOR NAME: 2687204 | | | 0531 | DLASKPhotocopy Charges | 72.40 | 36.20 | | B | — — — — — |
| 09/16/08 S001 | | VENDOR NAME: 2687205 | | | 0254 | PMORGPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 09/16/08 S001 | | VENDOR NAME: 2687206 | | | 0572 | PMORGPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |
| 09/16/08 S001 | | VENDOR NAME: 2687207 | | | 0040 0040 | JPATTPhotocopy Charges | 1.00 | 0.50 | | B | — — — — — |
| 09/16/08 S001 | | VENDOR NAME: 2687208 | | | 0040 0040 | JPATTPhotocopy Charges | 1.60 | 0.80 | | B | — — — — — |
| 09/16/08 S001 | | VENDOR NAME: 2687209 | | | 0143 0143 | RBRADPhotocopy Charges | 2.80 | 1.40 | | B | — — — — — |
| 09/16/08 S001 | | VENDOR NAME: 2687210 | | | 0933 0933 | KGARLPhotocopy Charges | 1.20 | 0.60 | | B | — — — — — |
| 09/16/08 S001 | | VENDOR NAME: 2687211 | | | 0995 0995 | MNEIBPhotocopy Charges | 2.00 | 1.00 | | B | — — — — — |
| 09/16/08 S001 | | VENDOR NAME: 2687212 | | | 0995 0995 | MNEIBPhotocopy Charges | 2.40 | 1.20 | | B | — — — — — |
| 09/16/08 S001 | | VENDOR NAME: 2687213 | | | 0995 0995 | MNEIBPhotocopy Charges | 5.00 | 2.50 | | B | — — — — — |
| 09/16/08 S001 | | VENDOR NAME: 2687214 | | | 0995 0995 | MNEIBPhotocopy Charges | 2.00 | 1.00 | | B | — — — — — |
| 09/16/08 S001 | | VENDOR NAME: 2687215 | | | 0995 0995 | MNEIBPhotocopy Charges | 1.00 | 0.50 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

UNBILLED EXPENSES (Continued)

| DATE | CLIENT CODE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/08 | S001 | VENDOR NAME: | 26872216 | | | 0995 | MNEIBPhotocopy Charges 0995 | 4.00 | 2.00 | | B | | — | — | — |
| 09/16/08 | S001 | VENDOR NAME: | 26872217 | | | 0995 | MNEIBPhotocopy Charges 0995 | 1.20 | 0.60 | | B | | — | — | — |
| 09/16/08 | S001 | VENDOR NAME: | 26872218 | | | 0995 | MNEIBPhotocopy Charges 0995 | 9.00 | 4.50 | | B | | — | — | — |
| 09/16/08 | S001 | VENDOR NAME: | 26872219 | | | 0995 | MNEIBPhotocopy Charges 0995 | 1.60 | 0.80 | | B | | — | — | — |
| 09/16/08 | S001 | VENDOR NAME: | 26872220 | | | 0995 | MNEIBPhotocopy Charges 0995 | 2.20 | 1.10 | | B | | — | — | — |
| 09/16/08 | S001 | VENDOR NAME: | 26872221 | | | 0995 | MNEIBPhotocopy Charges 0995 | 1.60 | 0.80 | | B | | — | — | — |
| 09/16/08 | S001 | VENDOR NAME: | 26872222 | | | 0995 | MNEIBPhotocopy Charges 0995 | 2.60 | 1.30 | | B | | — | — | — |
| 09/16/08 | S001 | VENDOR NAME: | 26872223 | | | 0995 | MNEIBPhotocopy Charges 0995 | 1.80 | 0.90 | | B | | — | — | — |
| 09/16/08 | S001 | VENDOR NAME: | 26872224 | | | 0995 | MNEIBPhotocopy Charges 0995 | 2.40 | 1.20 | | B | | — | — | — |
| 09/16/08 | S001 | VENDOR NAME: | 26872225 | | | 0995 | MNEIBPhotocopy Charges 0995 | 2.20 | 1.10 | | B | | — | — | — |
| 09/16/08 | S001SCN | VENDOR NAME: | 26872226 | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | — | — |
| 09/16/08 | S001SCN | VENDOR NAME: | 26872227 | | | 0531 | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | — | — | — |
| 09/16/08 | S001SCN | VENDOR NAME: | 26872228 | | | 0531 | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | — | — | — |
| 09/16/08 | S001SCN | VENDOR NAME: | 26872229 | | | 0531 | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | — | — | — |
| 09/16/08 | S001SCN | VENDOR NAME: | 26872230 | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | — | — |
| 09/16/08 | S001SCN | VENDOR NAME: | 26872231 | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

Page 228 (228)
RUN: 10/17/08
TIME: 16:10:35

CONTROL: 304946

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/08 | S001SCN | VENDOR NAME: | | | 26872232 | DLASKScanning Charges 0531 | 3.40 | 1.70 | | B | ---- |
| 09/16/08 | S001SCN | VENDOR NAME: | | | 26872233 | DLASKScanning Charges 0531 | 5.40 | 2.70 | | B | ---- |
| 09/16/08 | S001SCN | VENDOR NAME: | | | 26872234 | DLASKScanning Charges 0531 | 5.40 | 2.70 | | B | ---- |
| 09/16/08 | S001SCN | VENDOR NAME: | | | 26872235 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ---- |
| 09/16/08 | S001SCN | VENDOR NAME: | | | 26872236 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ---- |
| 09/16/08 | S001SCN | VENDOR NAME: | | | 26872237 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ---- |
| 09/16/08 | S001SCN | VENDOR NAME: | | | 26872238 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ---- |
| 09/16/08 | S001SCN | VENDOR NAME: | | | 26872239 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ---- |
| 09/16/08 | S002 | VENDOR NAME: | | | 26911916 | LEDENPostage Postage 6621 | 7.47 | 7.47 | | B | ---- |
| 09/16/08 | S002 | VENDOR NAME: | | | 26872241 | PMORGLong Distance Telephone 1(312)629-5117 6736 | 0.69 | 0.69 | | B | ---- |
| 09/16/08 | S003 | VENDOR NAME: | | | 26872242 | PMORGLong Distance Telephone 1(949)335-1005 6612 | 4.82 | 4.82 | | B | ---- |
| 09/16/08 | S003 | VENDOR NAME: | | | 26872243 | PMORGLong Distance Telephone 1(631)608-2386 6621 | 13.07 | 13.07 | | B | ---- |
| 09/16/08 | S003 | VENDOR NAME: | | | 26872244 | PMORGLong Distance Telephone 1(858)336-5130 6753 | 0.69 | 0.69 | | B | ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:    304946

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/08 | S003 | 2687245 | | | | PMORGLong Distance Telephone 1(410)439-0003 3591 | 3.44 | 3.44 | | B | | | | | |
| 09/16/08 | S003 | 2687246 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(541)324-8260 3591 | 2.06 | 2.06 | | B | | | | | |
| 09/16/08 | S003 | 2687247 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(203)913-8701 6621 | 0.69 | 0.69 | | B | | | | | |
| 09/16/08 | S003 | 2687248 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(312)629-5117 6736 | 0.69 | 0.69 | | B | | | | | |
| 09/16/08 | S003 | 2687249 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7320 6621 | 8.94 | 8.94 | | B | | | | | |
| 09/16/08 | S003 | 2687250 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(312)629-5117 6736 | 8.26 | 8.26 | | B | | | | | |
| 09/17/08 | 004 | 2698126 | 1094999 | | | VENDOR NAME: PJACKFederal Express -- FEDERAL EXPRESS - Bear Stearns Mortgage Capital NEW YORK CITY, NY | 19.29 | 19.29 | | B | | | | | |
| 09/17/08 | 004 | 2698127 | 1094999 | | | VENDOR NAME: Federal Express Corporation PJACKFederal Express -- FEDERAL EXPRESS - Nomura Credit & Capital , Inc. | 9.29 | 9.29 | | B | | | | | |
| 09/17/08 | 004 | 2698128 | 1094999 | | | VENDOR NAME: Federal Express Corporation PJACKFederal Express -- FEDERAL EXPRESS, WASHINGTON, DC -- FEDERAL EXPRESS - J.P. | 10.89 | 10.89 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   158450

Page 230 (230)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:    304946

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # / INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|-------------------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 09/17/08 | 004 | 2698129 | 109499 | PJACK | Federal Express -- FEDERAL EXPRESS - Federal Morgan Mortgage Acquisiti ROCHESTER, NY | 9.29 | 9.29 | | B | |
| 09/17/08 | 004 | 2698130 | 109499 | PJACK | Federal Express -- FEDERAL EXPRESS - Federal Home Loan Mortgage Corp MCLEAN, VA | 9.29 | 9.29 | | B | |
| 09/17/08 | 004 | 2698131 | 109499 | PJACK | Federal Express -- FEDERAL EXPRESS - HSBC Bank USA, National Assoc. NEW YORK CITY, NY | 9.29 | 9.29 | | B | |
| 09/17/08 | 004 | 2698132 | 109499 | PJACK | Federal Express -- FEDERAL EXPRESS - Bank of America, N.A. NEW YORK CITY, NY | 9.29 | 9.29 | | B | |
| 09/17/08 | 004 | 2698133 | 109499 | PJACK | Federal Express -- FEDERAL EXPRESS - DB Structured Products, Inc. NEW YORK CITY, NY | 19.29 | 19.29 | | B | |
| 09/17/08 | 004 | 2698134 | 109499 | PJACK | Federal Express -- FEDERAL EXPRESS - Calyon New York Branch RICHMOND, VA | 9.29 | 9.29 | | B | |
| 09/17/08 | 004 | 2698135 | 109499 | PJACK | Federal Express -- FEDERAL EXPRESS - Morgan Stanley Mortgage Capita NEW YORK CITY, NY | 9.29 | 9.29 | | B | |
| 09/17/08 | 004 | 2698135 | 109499 | PJACK | Federal Express -- FEDERAL EXPRESS - Wells Fargo Bank, NA | 12.98 | 12.98 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

Page 231 (231)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/08 | 004 | | | 2698136 109499 | PJACK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - CHICAGO, IL | 14.26 | 14.26 | | B --- --- --- --- --- |
| 09/17/08 | 004 | | | 2698137 109499 | PJACK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - CitiMortgage, Inc. DENVER, CO | 12.98 | 12.98 | | B --- --- --- --- --- |
| 09/17/08 | 004 | | | 2698138 109499 | PJACK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Sun Trust Bank ATLANTA, GA | 9.29 | 9.29 | | B --- --- --- --- --- |
| 09/17/08 | 004 | | | 2698139 109499 | PJACK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Credit Suisse First Boston Mor NEW YORK CITY, NY | 14.74 | 14.74 | | B --- --- --- --- --- |
| 09/17/08 | 004 | | | 2698140 109499 | PJACK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Indymac Bank, F.S.B. SAN FRANCISCO, CA | 10.89 | 10.89 | | B --- --- --- --- --- |
| 09/17/08 | 004 | | | 2698141 109499 | PJACK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - LaSalle Bank National Associat BOSTON, MA | 14.74 | 14.74 | | B --- --- --- --- --- |
| 09/17/08 | 004 | | | 2698142 109499 | PJACK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - UBS Real Estate Securities Inc NEW YORK CITY, NY | 9.29 | 9.29 | | B --- --- --- --- --- |

```
                    Young, Conaway, Stargatt and Taylor                          Page 232 (232)
                         PROFORMA BILLING WORKSHEET                               RUN: 10/17/08
                    FOR BILLING PROFORMA NUMBER    158450                         TIME: 16:10:35

CONTROL:     304946

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | (Continued) | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 09/17/08 | 004 | 26981143 | 109499 | | | PJACKFederal Express -- FEDERAL EXPRESS - Lehman Brothers, Inc. NEW YORK CITY, NY | 9.29 | 9.29 | | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 09/17/08 | 004 | 26981144 | 109499 | | | PJACKFederal Express -- FEDERAL EXPRESS - Greenwich Capital Financial Pr NEW YORK CITY, NY | 9.29 | 9.29 | | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 09/17/08 | 004 | 26981145 | 109499 | | | PJACKFederal Express -- FEDERAL EXPRESS - Merill Lynch Mortgage Lending, NEW YORK CITY, NY | 9.29 | 9.29 | | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 09/17/08 | 004 | 27033395 | 109628 | | | PJACKFederal Express -- FEDERAL EXPRESS - Citigroup Global Markets Realt NEW YORK CITY, NY | 9.29 | 9.29 | | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 09/17/08 | 027 | 26880033 | 109217 | | | JPATTAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 7/9/08, Amtrak from NYC | 338.00 | 338.00 | | B |
| | | | | | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | |
| 09/17/08 | 027 | 26880035 | 109217 | | | JPATTAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 8/19/08, Amtrak to NYC, meetings plan related | 379.00 | 379.00 | | B |
| | | | | | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | |
| 09/17/08 | 027 | 26880038 | 109217 | | | JPATTAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 9/3/08, Amtrak to NYC, | 379.00 | 379.00 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

Page 233 (233)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:   304946

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| 09/17/08 | 030 | VENDOR NAME: Bank of America, N.A. (MAIN) 2687936 109231 | | | | PMORGDeposition/Transcript - Payee: Domain Trans & Rec Svc (Diana) (main) Transcript for hearings on 8/18 and 8/27/08 mtgs. re: plan issues | 369.05 | 369.05 | | B — — — |
| 09/17/08 | 053 | VENDOR NAME: Domain Trans & Rec Svc (Diana) (main) 27112463 109934 | | | | JPATTDelivery / Courier | 5.00 | 5.00 | | B — — — |
| 09/17/08 | 074 | VENDOR NAME: Parcels, Inc. 2688034 109217 | | | | JPATTHotel/Lodging - D.D.R. - Payee: Bank of America, N.A. (MAIN) 7/9/08, Hilton Hotel, 1 nite | 997.20 | 500.00 | | B — — — |
| 09/17/08 | 074 | VENDOR NAME: Bank of America, N.A. (MAIN) 2688037 109217 | | | | JPATTHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 8/19/08, Hilton Hotel, NYC, 2 nites | 1,817.78 | 1,000.00 | | B — — — |
| 09/17/08 | 074 | VENDOR NAME: Bank of America, N.A. (MAIN) 2688039 109217 | | | | JPATTHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 9/4/08, Hilton Hotel, 1 nite | 1,301.72 | 500.00 | | B — — — |
| 09/17/08 | 116 | VENDOR NAME: Bank of America, N.A. (MAIN) 2688036 109217 | | | | JPATTTravel Meals - Payee: Bank of America, N.A. (MAIN) 8/19/08, Oceana, NYC, Dinner for 3 | 371.16 | 150.00 | | B — — — |
| 09/17/08 S001 | | VENDOR NAME: Bank of America, N.A. (MAIN) 2690953 | | | | PJACKPhotocopy Charges 0913 0913 | 24.00 | 12.00 | | B — — — |
| 09/17/08 S001 | | VENDOR NAME: 2690954 | | | | PJACKPhotocopy Charges 0913 0913 | 24.00 | 12.00 | | B — — — |
| 09/17/08 S001 | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    1584450

Page 234 (234)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:    304946

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/0 H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/17/08 | S001 | 2690955 | | | 0995 | MNEIBPhotocopy Charges | 58.20 | 29.10 | | B | – – – – – |
| 09/17/08 | S001 | 2690956 | | | 0572 | PMOREPhotocopy Charges | 4.00 | 2.00 | | B | – – – – – |
| | | VENDOR NAME: | | | | | | | | | |
| 09/17/08 | S001 | 2690957 | | | 0791 | LEDENPhotocopy Charges | 3.60 | 1.80 | | B | – – – – – |
| | | VENDOR NAME: | | | | | | | | | |
| 09/17/08 | S001 | 2690958 | | | 0913 | PJACKPhotocopy Charges | 9.60 | 4.80 | | B | – – – – – |
| | | VENDOR NAME: | | | | | | | | | |
| 09/17/08 | S001 | 2690959 | | | 0531 | DLASKScanning Charges | 0.80 | 0.40 | | B | – – – – – |
| | | VENDOR NAME: | | | | | | | | | |
| 09/17/08 | S001SCN | 2690960 | | | 0531 | DLASKScanning Charges | 0.80 | 0.40 | | B | – – – – – |
| | | VENDOR NAME: | | | | | | | | | |
| 09/17/08 | S001SCN | 2690961 | | | 0531 | DLASKScanning Charges | 0.80 | 0.40 | | B | – – – – – |
| | | VENDOR NAME: | | | | | | | | | |
| 09/17/08 | S001SCN | 2690962 | | | 0531 | DLASKScanning Charges | 1.60 | 0.80 | | B | – – – – – |
| | | VENDOR NAME: | | | | | | | | | |
| 09/17/08 | S001SCN | 2690963 | | | 0531 | DLASKScanning Charges | 24.60 | 12.30 | | B | – – – – – |
| | | VENDOR NAME: | | | | | | | | | |
| 09/17/08 | S001SCN | 2690964 | | | 0531 | DLASKScanning Charges | 21.80 | 10.90 | | B | – – – – – |
| | | VENDOR NAME: | | | | | | | | | |
| 09/17/08 | S001SCN | 2691981 | | | 0531 | LEDENPostage Postage | 3.32 | 3.32 | | B | – – – – – |
| | | VENDOR NAME: | | | | | | | | | |
| 09/17/08 | S002 | 2690970 | | | 6646 | PMORGLong Distance Telephone 1(212)728-8000 | 12.38 | 12.38 | | B | – – – – – |
| | | VENDOR NAME: | | | | | | | | | |
| 09/17/08 | S003 | 2690971 | | | 6612 | PMORGLong Distance Telephone 1(212)836-7896 | 0.69 | 0.69 | | B | – – – – – |
| | | VENDOR NAME: | | | | | | | | | |
| 09/17/08 | S003 | 2690972 | | | 6736 | PMORGLong Distance Telephone 1(312)629-5117 | 6.19 | 6.19 | | B | – – – – – |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    1584150

Page 235 (235)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:    304946

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|
| 09/17/08 | S003 | 2690973 | | PMORGLong Distance Telephone 1(631)390-1454 6753 | 0.69 | 0.69 | | B --- --- --- --- |
| 09/17/08 | S003 | 2690974 | VENDOR NAME: | PMORGLong Distance Telephone 1(928)567-2999 6753 | 7.57 | 7.57 | | B --- --- --- --- |
| 09/17/08 | S003 | 2690975 | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-3247 5033 | 2.06 | 2.06 | | B --- --- --- --- |
| 09/17/08 | S003 | 2690976 | VENDOR NAME: | PMORGLong Distance Telephone 1(212)478-7350 6621 | 13.76 | 13.76 | | B --- --- --- --- |
| 09/17/08 | S003 | 2690977 | VENDOR NAME: | PMORGLong Distance Telephone 1(212)836-7896 3588 | 7.57 | 7.57 | | B --- --- --- --- |
| 09/17/08 | S003 | 2690978 | VENDOR NAME: | PMORGLong Distance Telephone 1(212)478-7350 6621 | 19.95 | 19.95 | | B --- --- --- --- |
| 09/18/08 | S001 | 2692976 | VENDOR NAME: | PJACKPhotocopy Charges 0913 0913 | 18.00 | 9.00 | | B --- --- --- --- |
| 09/18/08 | S001 | 2692977 | VENDOR NAME: | PJACKPhotocopy Charges 0913 0913 | 16.80 | 8.40 | | B --- --- --- --- |
| 09/18/08 | S001 | 2692978 | VENDOR NAME: | PJACKPhotocopy Charges 0913 0913 | 16.40 | 8.20 | | B --- --- --- --- |
| 09/18/08 | S001 | 2692979 | VENDOR NAME: | PJACKPhotocopy Charges 0913 0913 | 16.80 | 8.40 | | B --- --- --- --- |
| 09/18/08 | S001 | 2692980 | VENDOR NAME: | CCROWPhotocopy Charges 0687 | 0.80 | 0.40 | | B --- --- --- --- |
| 09/18/08 | S001 | 2692981 | VENDOR NAME: | MLINNPhotocopy Charges 0659 | 0.40 | 0.20 | | B --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  158450

Page 236 (236)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    304946

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/08 | S001 | VENDOR NAME: 2692982 | | | JKUFFPhotocopy 0772 | 0772 Charges | 8.00 | 4.00 | | B | − − − − − |
| 09/18/08 | S001 | VENDOR NAME: 2692983 | | | JKUFFPhotocopy 0772 | 0772 Charges | 0.20 | 0.10 | | B | − − − − − |
| 09/18/08 | S001 | VENDOR NAME: 2692984 | | | PJACKPhotocopy 0913 | 0913 Charges | 12.00 | 6.00 | | B | − − − − − |
| 09/18/08 | S001 | VENDOR NAME: 2692985 | | | PJACKPhotocopy 0913 | 0913 Charges | 13.40 | 6.70 | | B | − − − − − |
| 09/18/08 | S001 | VENDOR NAME: 2692986 | | | EBROYPhotocopy 0969 | 0969 Charges | 23.60 | 11.80 | | B | − − − − − |
| 09/18/08 | S001 | VENDOR NAME: 2692987 | | | EBROYPhotocopy 0969 | 0969 Charges | 14.80 | 7.40 | | B | − − − − − |
| 09/18/08 | S001 | VENDOR NAME: 2692988 | | | EBROYPhotocopy 0969 | 0969 Charges | 15.00 | 7.50 | | B | − − − − − |
| 09/18/08 | S001 | VENDOR NAME: 2692989 | | | EBROYPhotocopy 0969 | 0969 Charges | 17.20 | 8.60 | | B | − − − − − |
| 09/18/08 | S001 | VENDOR NAME: 2692990 | | | EBROYPhotocopy 0969 | 0969 Charges | 15.80 | 7.90 | | B | − − − − − |
| 09/18/08 | S001 | VENDOR NAME: 2692991 | | | EBROYPhotocopy 0969 | 0969 Charges | 16.00 | 8.00 | | B | − − − − − |
| 09/18/08 | S001 | VENDOR NAME: 2692992 | | | EBROYPhotocopy 0969 | 0969 Charges | 17.40 | 8.70 | | B | − − − − − |
| 09/18/08 | S001 | VENDOR NAME: 2692993 | | | EBROYPhotocopy 0969 | 0969 Charges | 17.20 | 8.60 | | B | − − − − − |
| 09/18/08 | S001 | VENDOR NAME: 2692994 | | | EBROYPhotocopy 0969 | 0969 Charges | 16.60 | 8.30 | | B | − − − − − |
| 09/18/08 | S001SCN | VENDOR NAME: 2693016 | | | DLASKScanning 0531 | 0531 Charges | 0.40 | 0.20 | | B | − − − − − |
| 09/18/08 | S001SCN | VENDOR NAME: 2693017 | | | DLASKScanning 0531 | 0531 Charges | 0.40 | 0.20 | | B | − − − − − |
| 09/18/08 | S003 | VENDOR NAME: 2693022 | | | PMORGLong Distance | | 1.38 | 1.38 | | B | − − − − − |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   158450

Page 237 (237)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

UNBILLED EXPENSES                        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 09/18/08 | S003 | 2693023 | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7252 6676 | 0.69 | 0.69 | | B | --- --- --- --- --- |
| 09/18/08 | S003 | 2693024 | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5130 6753 | 0.69 | 0.69 | | B | --- --- --- --- --- |
| 09/18/08 | S003 | 2693025 | | VENDOR NAME: PMORGLong Distance Telephone 1(212)245-1000 6676 | 0.69 | 0.69 | | B | --- --- --- --- --- |
| 09/18/08 | S003 | 2693026 | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | --- --- --- --- --- |
| 09/18/08 | S003 | 2693027 | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7350 6621 | 26.14 | 26.14 | | B | --- --- --- --- --- |
| 09/18/08 | S003 | 2693028 | | VENDOR NAME: PMORGLong Distance Telephone 1(202)557-3503 6753 | 0.69 | 0.69 | | B | --- --- --- --- --- |
| 09/18/08 | S003 | 2693029 | | VENDOR NAME: PMORGLong Distance Telephone 1(631)390-1454 6753 | 17.89 | 17.89 | | B | --- --- --- --- --- |
| 09/18/08 | S003 | 2697102 | | VENDOR NAME: PMORGLong Distance Telephone 1(914)232-2585 6623 | 0.69 | 0.69 | | B | --- --- --- --- --- |
| 09/19/08 | 004 | 2698339 | 109499 | VENDOR NAME: AJOSEFederal Express -- FEDERAL EXPRESS - SEA | 43.59 | 43.59 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    304946

UNBILLED EXPENSES

| DATE | CLIENT CODE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | 053 | | | | | | (Continued) | | | | | |
| | | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 09/19/08 S001 | | | 2712462 109934 | | | | JPAITDelivery / Courier | 7.50 | 7.50 | | B | |
| | | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 09/19/08 S001 | | | 2692995 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| | | | | | | | VENDOR NAME: | | | | | |
| 09/19/08 S001 | | | 2692996 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | | VENDOR NAME: | | | | | |
| 09/19/08 S001 | | | 2692997 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| | | | | | | | VENDOR NAME: | | | | | |
| 09/19/08 S001 | | | 2692998 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | | | | | | VENDOR NAME: | | | | | |
| 09/19/08 S001 | | | 2692999 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | | VENDOR NAME: | | | | | |
| 09/19/08 S001 | | | 2693000 | | | | DLASKPhotocopy Charges 0531 0531 | 6.00 | 3.00 | | B | |
| | | | | | | | VENDOR NAME: | | | | | |
| 09/19/08 S001 | | | 2693001 | | | | TROLLPhotocopy Charges 0968 0968 | 5.20 | 2.60 | | B | |
| | | | | | | | VENDOR NAME: | | | | | |
| 09/19/08 S001 | | | 2693002 | | | | TROLLPhotocopy Charges 0968 0968 | 8.80 | 4.40 | | B | |
| | | | | | | | VENDOR NAME: | | | | | |
| 09/19/08 S001 | | | 2693003 | | | | NGROWPhotocopy Charges 0956 0956 | 11.60 | 5.80 | | B | |
| | | | | | | | VENDOR NAME: | | | | | |
| 09/19/08 S001 | | | 2693004 | | | | DLASKPhotocopy Charges 0531 | 65.80 | 32.90 | | B | |
| | | | | | | | VENDOR NAME: | | | | | |
| 09/19/08 S001 | | | 2693005 | | | | DLASKPhotocopy Charges 0531 | 939.40 | 469.70 | | B | |
| | | | | | | | VENDOR NAME: | | | | | |
| 09/19/08 S001 | | | 2693006 | | | | DLASKPhotocopy Charges 0531 | 1,072.80 | 536.40 | | B | |
| | | | | | | | VENDOR NAME: | | | | | |
| 09/19/08 S001 | | | 2693007 | | | | DLASKPhotocopy Charges 0531 | 1,066.00 | 533.00 | | B | |
| | | | | | | | VENDOR NAME: | | | | | |
| 09/19/08 S001 | | | 2693008 | | | | RBARTPhotocopy Charges 0886 0886 | 7.80 | 3.90 | | B | |

CONTAINERS
SERVICES LTD.
LONDON,

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

Page 239 (239)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/08 | S001 | VENDOR NAME: 2693009 | | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B | | | | | |
| 09/19/08 | S001 | VENDOR NAME: 2693010 | | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B | | | | | |
| 09/19/08 | S001 | VENDOR NAME: 2693011 | | | DLASKPhotocopy Charges 0531 0531 | 9.00 | 4.50 | | B | | | | | |
| 09/19/08 | S001 | VENDOR NAME: 2693012 | | | DLASKPhotocopy Charges 0531 0531 | 6.80 | 3.40 | | B | | | | | |
| 09/19/08 | S001 | VENDOR NAME: 2693013 | | | JPATTPhotocopy Charges 0040 0040 | 8.80 | 4.40 | | B | | | | | |
| 09/19/08 | S001 | VENDOR NAME: 2693014 | | | JPATTPhotocopy Charges 0040 0040 | 0.80 | 0.40 | | B | | | | | |
| 09/19/08 | S001SCN | VENDOR NAME: 2693018 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 09/19/08 | S001SCN | VENDOR NAME: 2693019 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/19/08 | S001SCN | VENDOR NAME: 2693020 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/19/08 | S001SCN | VENDOR NAME: 2693021 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/19/08 | S003 | VENDOR NAME: 2693030 | | | PMORGLong Distance Telephone 1(202)628-2000 6753 | 0.69 | 0.69 | | B | | | | | |
| 09/19/08 | S003 | VENDOR NAME: 2693031 | | | PMORGLong distance Telephone 1(610)202-6520 5727 | 2.06 | 2.06 | | B | | | | | |
| 09/19/08 | S003 | VENDOR NAME: 2693032 | | | PMORGLong Distance Telephone 1(202)628-2000 6753 | 6.19 | 6.19 | | B | | | | | |
| 09/19/08 | S003 | VENDOR NAME: 2693033 | | | PMORGLong Distance | 28.21 | 28.21 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

Page 240 (240)
RUN: 10/17/08
TIME: 16:10:35

CONTROL: 304946

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/08 | S003 | | | | | Telephone 1(605)990-0111 6753 | 0.69 | 0.69 | | B | |
| 09/19/08 | S003 | VENDOR NAME: 2693034 | | | | PMORGLong Distance Telephone 1(631)622-2850 6753 | | | | B | |
| 09/19/08 | S003 | VENDOR NAME: 2693035 | | | | PMORGLong Distance Telephone 1(631)622-3273 6753 | 1.38 | 1.38 | | B | |
| 09/19/08 | S003 | VENDOR NAME: 2693036 | | | | PMORGLong Distance Telephone 1(775)267-1792 6710 | 4.82 | 4.82 | | B | |
| 09/19/08 | S003 | VENDOR NAME: 2693037 | | | | PMORGLong Distance Telephone 1(202)628-2000 6753 | 0.69 | 0.69 | | B | |
| 09/19/08 | S003 | VENDOR NAME: 2693038 | | | | PMORGLong Distance Telephone 1(202)628-2000 5003 | 0.69 | 0.69 | | B | |
| 09/19/08 | S003 | VENDOR NAME: 2693039 | | | | PMORGLong Distance Telephone 1(202)628-2000 6753 | 17.89 | 17.89 | | B | |
| 09/20/08 | S001 | VENDOR NAME: 2693015 | | | | LHUDEPhotocopy Charges 0890 0890 | 0.80 | 0.40 | | B | |
| 09/22/08 | 096 | VENDOR NAME: 2694735 | 109377 | | | PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working Dinner:DLASK 8/15/08 | 10.00 | 10.00 | | B | |
| 09/22/08 | 096 | VENDOR NAME: 2695321 | 109385 | | | Erica J. Wool-Petty Cash NGROWWorking Meals - Payee: Nathan Grow Working meal | 24.00 | 24.00 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                      Page 241 (241)
                                        PROFORMA BILLING WORKSHEET                           RUN: 10/17/08
                                    FOR BILLING PROFORMA NUMBER  158450                      TIME: 16:10:35
```

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

| DATE | EXPENSE CODE | INDEX NO. | CHECK # / INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BN? |
|------|--------------|-----------|-------------------|------|-------------|---------------|---------------|---------------|---------|------------------------|

UNBILLED EXPENSES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/08 | 117 | VENDOR NAME: Nathan Grow | 2694767 109375 | | WDUBOYVD / CD Burning at Pan Tai for N Grow on 8/26/08 | 449.95 | 449.95 | | B | — — — — — |
| | | | | (Continued) | | | | | | |
| | | | | William G. DuBois | WDUBOYVD / CD Burning – Payee: William G. DuBois AHM WARN Production on USB Hard Drives | | | | | |
| 09/22/08 | S001 | VENDOR NAME: 2695935 | | | RBARTPhotocopy Charges 0886 0886 | 2.00 | 1.00 | | B | — — — — — |
| 09/22/08 | S001 | VENDOR NAME: 2695936 | | | SBRACPhotocopy Charges 0596 | 0.80 | 0.40 | | B | — — — — — |
| 09/22/08 | S001 | VENDOR NAME: 2695937 | | | DLASKPhotocopy Charges 0531 | 8.80 | 4.40 | | B | — — — — — |
| 09/22/08 | S001 | VENDOR NAME: 2695938 | | | DLASKPhotocopy Charges 0531 | 2,255.80 | 1,127.90 | | B | — — — — — |
| 09/22/08 | S001 | VENDOR NAME: 2695939 | | | DLASKPhotocopy Charges 0531 | 1,903.00 | 951.50 | | B | — — — — — |
| 09/22/08 | S001 | VENDOR NAME: 2695940 | | | DLASKPhotocopy Charges 0531 | 2,157.80 | 1,078.90 | | B | — — — — — |
| 09/22/08 | S001 | VENDOR NAME: 2695941 | | | DLASKPhotocopy Charges 0531 0531 | 26.40 | 13.20 | | B | — — — — — |
| 09/22/08 | S001 | VENDOR NAME: 2695942 | | | DLASKPhotocopy Charges 0531 0531 | 17.80 | 8.90 | | B | — — — — — |
| 09/22/08 | S001 | VENDOR NAME: 2695943 | | | DLASKPhotocopy Charges 0531 0531 | 20.00 | 10.00 | | B | — — — — — |
| 09/22/08 | S001 | VENDOR NAME: 2695944 | | | DLASKPhotocopy Charges 0531 0531 | 25.80 | 12.90 | | B | — — — — — |
| 09/22/08 | S001 | VENDOR NAME: 2695945 | | | DLASKPhotocopy Charges 0531 0531 | 20.00 | 10.00 | | B | — — — — — |
| 09/22/08 | S001 | VENDOR NAME: 2695946 | | | DLASKPhotocopy Charges 0531 0531 | 20.80 | 10.40 | | B | — — — — — |
| 09/22/08 | S001 | VENDOR NAME: 2695947 | | | DLASKPhotocopy Charges | 2.00 | 1.00 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

Page 242 (242)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    304946

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/22/08 | S001 | VENDOR NAME: 2695948 | | | 0531 0531 | LHUDEPhotocopy Charges 0890 0890 | 3.20 | 1.60 | | B | -- -- -- -- -- |
| 09/22/08 | S001 | VENDOR NAME: 2695949 | | | | LEDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B | -- -- -- -- -- |
| 09/22/08 | S001 | VENDOR NAME: 2695950 | | | | MWHITPhotocopy Charges 0802 0802 | 22.00 | 11.00 | | B | -- -- -- -- -- |
| 09/22/08 | S001 | VENDOR NAME: 2695951 | | | | RBARTPhotocopy Charges 0886 0886 | 1.60 | 0.80 | | B | -- -- -- -- -- |
| 09/22/08 | S001 | VENDOR NAME: 2695952 | | | | MWHITPhotocopy Charges 0802 0802 | 15.00 | 7.50 | | B | -- -- -- -- -- |
| 09/22/08 | S001 | VENDOR NAME: 2695953 | | | | DLASKPhotocopy Charges 0531 0531 | 25.80 | 12.90 | | B | -- -- -- -- -- |
| 09/22/08 | S001 | VENDOR NAME: 2695954 | | | | DLASKPhotocopy Charges 0531 0531 | 7.40 | 3.70 | | B | -- -- -- -- -- |
| 09/22/08 | S001 | VENDOR NAME: 2695955 | | | | DLASKPhotocopy Charges 0531 0531 | 16.00 | 8.00 | | B | -- -- -- -- -- |
| 09/22/08 | S001 | VENDOR NAME: 2695956 | | | | RBARTPhotocopy Charges 0886 0886 | 2.00 | 1.00 | | B | -- -- -- -- -- |
| 09/22/08 | S001 | VENDOR NAME: 2695957 | | | | RBARTPhotocopy Charges 0886 0886 | 1.20 | 0.60 | | B | -- -- -- -- -- |
| 09/22/08 | S001 | VENDOR NAME: 2695958 | | | | RBARTPhotocopy Charges 0886 0886 | 7.80 | 3.90 | | B | -- -- -- -- -- |
| 09/22/08 | S001 | VENDOR NAME: 2695959 | | | | TBOLLPhotocopy Charges 0968 0968 | 5.20 | 2.60 | | B | -- -- -- -- -- |
| 09/22/08 | S001 | VENDOR NAME: 2695960 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | -- -- -- -- -- |
| 09/22/08 | S001 | VENDOR NAME: 2695961 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | -- -- -- -- -- |
| 09/22/08 | S001 | VENDOR NAME: 2695962 | | | | TBOLLPhotocopy Charges 0968 0968 | 8.80 | 4.40 | | B | -- -- -- -- -- |

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   158450

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:      304946

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/0 | H | X | ENP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| 09/22/08 | S001 | 2695963 | | | | VENDOR NAME: LHUDSPhotocopy Charges 0890 0890 | 0.40 | 0.20 | | B | | | | | |
| 09/22/08 | S001SCN | 2695964 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 16.80 | 8.40 | | B | | | | | |
| 09/22/08 | S001SCN | 2695965 | | | | VENDOR NAME: SBEACScanning Charges 0596 | 4.20 | 2.10 | | B | | | | | |
| 09/22/08 | S001SCN | 2695966 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 4.80 | 2.40 | | B | | | | | |
| 09/22/08 | S001SCN | 2695967 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | | | | | |
| 09/22/08 | S001SCN | 2695968 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | | | | | |
| 09/22/08 | S001SCN | 2695969 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/22/08 | S001SCN | 2695970 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | | | | | |
| 09/22/08 | S001SCN | 2695971 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | | | | | |
| 09/22/08 | S001SCN | 2695972 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | | | | | |
| 09/22/08 | S001SCN | 2695973 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/22/08 | S001SCN | 2695974 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | | | | | |
| 09/22/08 | S001SCN | 2695975 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 6.40 | 3.20 | | B | | | | | |
| 09/22/08 | S001SCN | 2695976 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 6.80 | 3.40 | | B | | | | | |
| 09/22/08 | S001SCN | 2695977 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | | | | | |
| 09/22/08 | S001SCN | 2695978 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

Page 244 (244)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    304946

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/08 | S001SCN | 2695979 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 13.60 | 6.80 | | B ---- -- -- -- -- -- |
| 09/22/08 | S001SCN | 2695980 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.60 | 1.30 | | B ---- -- -- -- -- -- |
| 09/22/08 | S001SCN | 2695981 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.00 | 0.50 | | B ---- -- -- -- -- -- |
| 09/22/08 | S001SCN | 2695982 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B ---- -- -- -- -- -- |
| 09/22/08 | S001SCN | 2695983 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B ---- -- -- -- -- -- |
| 09/22/08 | S001SCN | 2695984 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B ---- -- -- -- -- -- |
| 09/22/08 | S001SCN | 2695985 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B ---- -- -- -- -- -- |
| 09/22/08 | S001SCN | 2695986 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B ---- -- -- -- -- -- |
| 09/22/08 | S001SCN | 2695987 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.00 | 1.50 | | B ---- -- -- -- -- -- |
| 09/22/08 | S001SCN | 2695988 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.60 | 0.80 | | B ---- -- -- -- -- -- |
| 09/22/08 | S001SCN | 2695989 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.40 | 0.70 | | B ---- -- -- -- -- -- |
| 09/22/08 | S002 | 2695990 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.00 | 0.50 | | B ---- -- -- -- -- -- |
| 09/22/08 | S002 | 2697918 | | | | VENDOR NAME: DLASKPostage Postage | 498.41 | 498.41 | | B ---- -- -- -- -- -- |
| 09/22/08 | S003 | 2695991 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B ---- -- -- -- -- -- |
| 09/22/08 | S003 | 2695992 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(813)833-7057 | 2.75 | 2.75 | | B ---- -- -- -- -- -- |

```
                                   Young, Conaway, Stargatt and Taylor                          Page 245 (245)
CONTROL:  304946                        PROFORMA BILLING WORKSHEET                              RUN: 10/17/08
                                      FOR BILLING PROFORMA NUMBER                               TIME: 16:10:35
                                               158450

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/22/08 | S003 | VENDOR NAME: 2695993 | | | 5007 | PWORGLong Distance Telephone 1(312)560-6333 6630 | 3.44 | 3.44 | — | B | —— — — — — |
| 09/22/08 | S003 | VENDOR NAME: 2695994 | | | | PWORGLong Distance Telephone 1(404)881-7445 3588 | 0.69 | 0.69 | — | B | —— — — — — |
| 09/22/08 | S003 | VENDOR NAME: 2695995 | | | | PWORGLong Distance Telephone 1(212)478-7320 6621 | 15.14 | 15.14 | — | B | —— — — — — |
| 09/22/08 | S003 | VENDOR NAME: 2695996 | | | | PWORGLong Distance Telephone 1(212)307-1000 6710 | 14.45 | 14.45 | — | B | —— — — — — |
| 09/22/08 | S003 | VENDOR NAME: 2695997 | | | | PWORGLong Distance Telephone 1(202)728-3019 5033 | 0.69 | 0.69 | — | B | —— — — — — |
| 09/22/08 | S003 | VENDOR NAME: 2695998 | | | | PWORGLong Distance Telephone 1(631)622-2850 6753 | 5.50 | 5.50 | — | B | —— — — — — |
| 09/22/08 | S003 | VENDOR NAME: 2695999 | | | | PWORGLong Distance Telephone 1(212)478-7320 6621 | 11.01 | 11.01 | — | B | —— — — — — |
| 09/22/08 | S003 | VENDOR NAME: 2696000 | | | | PWORGLong Distance Telephone 1(312)629-5117 5033 | 2.75 | 2.75 | — | B | —— — — — — |
| 09/22/08 | S003 | VENDOR NAME: 2696001 | | | | PWORGLong Distance Telephone 1(813)915-8660 5007 | 0.69 | 0.69 | — | B | —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   158450

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:   304946

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/08 | S003 | 2696002 | | | PMORG | Long Distance Telephone 1(404)815-3500 5007 | 2.06 | 2.06 | | B | |
| 09/23/08 | 004 | 27033397 109628 | | | RRART | Federal Express -- FEDERAL EXPRESS - CHRIS CAVACO MELVILLE, NY | 8.02 | 8.02 | | B | |
| 09/23/08 | 004 | 27033398 109628 | | | PJACK | Federal Express -- FEDERAL EXPRESS - YOUNG CONAWAY STARGATT TAYLOR WILMINGTON, DE | 6.99 | 6.99 | | B | |
| 09/23/08 | S001 | VENDOR NAME: Federal Express Corporation 2697065 | | | RRRAD | Photocopy Charges 0143 | 0.60 | 0.30 | | B | |
| 09/23/08 | S001 | VENDOR NAME: 2697066 | | | RRART | Photocopy Charges 0886 | 2.60 | 1.30 | | B | |
| 09/23/08 | S001 | VENDOR NAME: 2697067 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 09/23/08 | S001 | VENDOR NAME: 2697068 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| 09/23/08 | S001 | VENDOR NAME: 2697069 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| 09/23/08 | S001 | VENDOR NAME: 2697070 | | | LHUDE | Photocopy Charges 0890 0890 | 0.80 | 0.40 | | B | |
| 09/23/08 | S001 | VENDOR NAME: 2697071 | | | RRART | Photocopy Charges 0886 0886 | 2.80 | 1.40 | | B | |
| 09/23/08 | S001 | VENDOR NAME: 2697072 | | | LHUDE | Photocopy Charges 0890 0890 | 0.80 | 0.40 | | B | |
| 09/23/08 | S001 | VENDOR NAME: 2697073 | | | LHUDE | Photocopy Charges 0890 0890 | 0.60 | 0.30 | | B | |
| 09/23/08 | S001 | VENDOR NAME: 2697074 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

CONTROL:    304946

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/08 | S001 | VENDOR NAME: 2697075 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | ---- |
| 09/23/08 | S001 | VENDOR NAME: 2697076 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- |
| 09/23/08 | S001 | VENDOR NAME: 2697077 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- |
| 09/23/08 | S001 | VENDOR NAME: 2697078 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- |
| 09/23/08 | S001 | VENDOR NAME: 2697079 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- |
| 09/23/08 | S001 | VENDOR NAME: 2697080 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- |
| 09/23/08 | S001 | VENDOR NAME: 2697081 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- |
| 09/23/08 | S001 | VENDOR NAME: 2697082 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- |
| 09/23/08 | S001 | VENDOR NAME: 2697083 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- |
| 09/23/08 | S001 | VENDOR NAME: 2697084 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- |
| 09/23/08 | S001 | VENDOR NAME: 2697085 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- |
| 09/23/08 | S001 | VENDOR NAME: 2697085 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- |
| 09/23/08 | S001 | VENDOR NAME: 2697086 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- |
| 09/23/08 | S001 | VENDOR NAME: 2697087 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- |
| 09/23/08 | S001 | VENDOR NAME: 2697088 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- |
| 09/23/08 | S001 | VENDOR NAME: 2697089 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- |
| 09/23/08 | S001 | VENDOR NAME: 2697090 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 09/23/08 | S001 | VENDOR NAME: 2697091 | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| 09/23/08 | S001 | VENDOR NAME: 2697092 | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| 09/23/08 | S001 | VENDOR NAME: 2697093 | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| 09/23/08 | S001 | VENDOR NAME: 2697094 | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | |
| 09/23/08 | S001 | VENDOR NAME: 2697095 | | RBARTPhotocopy Charges 0886 0886 | 4.40 | 2.20 | | B | |
| 09/23/08 | S001 | VENDOR NAME: 2697096 | | SBBACPhotocopy Charges 0596 0596 | 22.40 | 11.20 | | B | |
| 09/23/08 | S001SCN | VENDOR NAME: 2697097 | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 09/23/08 | S001SCN | VENDOR NAME: 2697098 | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 09/23/08 | S001SCN | VENDOR NAME: 2697099 | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | |
| 09/23/08 | S001SCN | VENDOR NAME: 2697100 | | DLASKScanning Charges 0531 | 23.00 | 11.50 | | B | |
| 09/23/08 | S001SCN | VENDOR NAME: 2697101 | | DLASKScanning Charges 0531 | 25.00 | 12.50 | | B | |
| 09/23/08 | S003 | VENDOR NAME: 2697103 | | PMORGLong Distance Telephone 1(212)245-1000 6676 | 1.38 | 1.38 | | B | |
| 09/23/08 | S003 | VENDOR NAME: 2697104 | | PMORGLong Distance Telephone 1(212)561-4044 6646 | 9.63 | 9.63 | | B | |
| 09/23/08 | S003 | VENDOR NAME: 2697105 | | PMORGLong Distance Telephone | 0.19 | 0.19 | | B | |

```
                                          Young, Conaway, Stargatt and Taylor                    Page 249 (249)
                                               PROFORMA BILLING WORKSHEET                         RUN: 10/17/08
                                          FOR BILLING PROFORMA NUMBER  158450                     TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:   304946
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/08 | S003 | | | | 6753 | VENDOR NAME: 2697106 PMORGLong Distance Telephone 1(631)622-1821 5007 1(302)339-8776 | 0.69 | 0.69 | | B | — | — | — | — | — |
| 09/23/08 | S003 | | | | 6753 | VENDOR NAME: 2697107 PMORGLong Distance Telephone 1(212)478-7215 | 6.19 | 6.19 | | B | — | — | — | — | — |
| 09/23/08 | S003 | | | | 6630 | VENDOR NAME: 2697108 PMORGLong Distance Telephone 1(215)279-9907 | 2.06 | 2.06 | | B | — | — | — | — | — |
| 09/23/08 | S003 | | | | 6621 | VENDOR NAME: 2697109 PMORGLong Distance Telephone 1(352)622-1511 | 15.14 | 15.14 | | B | — | — | — | — | — |
| 09/23/08 | S003 | | | | 6621 | VENDOR NAME: 2697110 PMORGLong Distance Telephone 1(858)336-5130 | 0.69 | 0.69 | | B | — | — | — | — | — |
| 09/23/08 | S003 | | | | 6621 | VENDOR NAME: 2697111 PMORGLong Distance Telephone 1(631)793-9759 | 0.69 | 0.69 | | B | — | — | — | — | — |
| 09/23/08 | S003 | | | | 6712 | VENDOR NAME: 2697112 PMORGLong Distance Telephone 1(212)849-7199 | 6.19 | 6.19 | | B | — | — | — | — | — |
| 09/23/08 | S003 | | | | 6646 | VENDOR NAME: 2697113 PMORGLong Distance Telephone 1(212)478-7215 | 3.44 | 3.44 | | B | — | — | — | — | — |
| 09/24/08 | 008 | | | 1094957 | | VENDOR NAME: 2697806 SBEACHMileage - Payee: Sean Beach Mileage for S. Beach to/from | 9.36 | 9.36 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER      158450

Page 250 (250)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

CONTROL:      304946

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|--------------|-----------|-----------------|------------------|----------------|---------------|---------------|--------------------------------|
| | | | | (Continued) | | | | |
| 09/24/08 | 116 | | | Wilmington train station re: 9/18/08 confirmation planning meeting in NYC (16 miles at .585/mile) | | | | |
| 09/24/08 | 027 | 2697803 | 109457 | VENDOR NAME: Sean Beach — SBEACAir/Rail Travel - Payee: Sean Beach Trainfare for S. Beach to/from NYC for 9/18/08 confirmation planning meeting | 356.00 | 356.00 | | B |
| 09/24/08 | 087 | 2697804 | 109457 | VENDOR NAME: Sean Beach — SBEACCar/Bus/Subway Travel - Payee: Sean Beach Parking at Wilmington Train station for S. Beach for 9/18/08 confirmation planning meeting in NYC | 10.00 | 10.00 | | B |
| 09/24/08 | 116 | 2697805 | 109457 | VENDOR NAME: Sean Beach — SBEACTravel Meals - Payee: Sean Beach Breakfast for S. Beach re: 9/18/08 confirmation planning meeting in NYC | 5.50 | 5.50 | | B |
| 09/24/08 | S001 | 2698857 | | VENDOR NAME: — SBEACPhotocopy Charges 0596 0596 | 6.40 | 3.20 | | B |
| 09/24/08 | S001 | 2698858 | | VENDOR NAME: — MLINNPhotocopy Charges 0659 0659 | 4.00 | 2.00 | | B |
| 09/24/08 | S001SCN | 2698859 | | VENDOR NAME: — DLASKSscanning Charges 0531 | 0.20 | 0.10 | | B |
| 09/24/08 | S001SCN | 2698860 | | VENDOR NAME: — DLASKSscanning Charges 0531 | 0.40 | 0.20 | | B |
| | | | | VENDOR NAME: | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

CONTROL:    304946

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| 09/24/08 | S001SCN | 2698861 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 5.60 | 2.80 | | B | - - - - - |
| 09/24/08 | S001SCN | 2698862 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | - - - - - |
| 09/24/08 | S001SCN | 2698863 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | - - - - - |
| 09/24/08 | S001SCN | 2698864 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | - - - - - |
| 09/24/08 | S001SCN | 2698865 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | - - - - - |
| 09/24/08 | S001SCN | 2698866 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(404)815-3500 5007 | 0.69 | 0.69 | | B | - - - - - |
| 09/24/08 | S003 | 2698867 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(404)815-3574 5007 | 2.75 | 2.75 | | B | - - - - - |
| 09/24/08 | S003 | 2698868 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)728-8822 6646 | 15.14 | 15.14 | | B | - - - - - |
| 09/24/08 | S003 | 2698869 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(302)339-8776 6753 | 1.54 | 1.54 | | B | - - - - - |
| 09/24/08 | S003 | 2698870 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(913)897-5797 3588 | 7.57 | 7.57 | | B | - - - - - |
| 09/24/08 | S003 | 2698871 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 8.94 | 8.94 | | B | - - - - - |
| 09/24/08 | S003 | 2698872 | | VENDOR NAME: | | PMORGLong Distance Telephone | 0.69 | 0.69 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

Page 252 (252)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

CONTROL:    304946

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|------|--------------|-----------|-----------------|------------------|----------------|---------------|---------------|-------------------------------|
| 09/24/08 S003 | | VENDOR NAME: 2698873 | | 1(212)561-4044 6646 | | | | |
| 09/24/08 S003 | | VENDOR NAME: 2698874 | | PMORGLong Distance Telephone 1(203)913-8701 6753 | 0.69 | 0.69 | | B |
| 09/24/08 S003 | | VENDOR NAME: 2698875 | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 2.06 | 2.06 | | B |
| 09/24/08 S007 | | VENDOR NAME: 2698875 | | DLASKFacsimile 1(714)526-3317 0531 | 3.00 | 3.00 | | B |
| 09/25/08 004 | | VENDOR NAME: 27033396 109628 | | EDWARFederal Express -- FEDERAL EXPRESS - PERRY M. MANDARINO NEW YORK CITY, NY | 9.29 | 9.29 | | B |
| 09/25/08 S001 | | VENDOR NAME: 27001108 | | Federal Express Corporation DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B |
| 09/25/08 S001 | | VENDOR NAME: 27001109 | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B |
| 09/25/08 S001 | | VENDOR NAME: 27001110 | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B |
| 09/25/08 S001 | | VENDOR NAME: 27001111 | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B |
| 09/25/08 S001 | | VENDOR NAME: 27001112 | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B |
| 09/25/08 S001 | | VENDOR NAME: 27001113 | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B |
| 09/25/08 S001 | | VENDOR NAME: 27001114 | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B |
| 09/25/08 S001 | | VENDOR NAME: 27001115 | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B |
| 09/25/08 S001 | | VENDOR NAME: | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

UNBILLED EXPENSES                                        (Continued)

| DATE | CLIENT: | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|--------------|-----------|---------|---------|------------------|----------------|---------------|---------------|---------|------------------------|
| 09/25/08 | S001 | | 2700116 | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 09/25/08 | S001 | | 2700117 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 09/25/08 | S001 | | 2700118 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 09/25/08 | S001 | | 2700119 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 09/25/08 | S001 | | 2700120 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 09/25/08 | S001 | | 2700121 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 09/25/08 | S001 | | 2700122 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 09/25/08 | S001 | | 2700123 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 09/25/08 | S001 | | 2700124 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 09/25/08 | S001 | | 2700125 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 09/25/08 | S001 | | 2700126 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 09/25/08 | S001 | | 2700127 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 09/25/08 | S001 | | 2700128 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 09/25/08 | S001 | | 2700129 | VENDOR NAME: | | WGAMGAPhotocopy Charges 0888 0888 | 5.80 | 2.90 | | B | — — — — — |
| 09/25/08 | S001 | | 2700130 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 09/25/08 | S001 | | 2700131 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   158450

CONTROL:    304946

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)     MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/08 S001 | | VENDOR NAME: 2700132 | | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 09/25/08 S001 | | VENDOR NAME: 2700133 | | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 09/25/08 S001 | | VENDOR NAME: 2700134 | | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 09/25/08 S001 | | VENDOR NAME: 2700135 | | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 09/25/08 S001 | | VENDOR NAME: 2700136 | | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 09/25/08 S001 | | VENDOR NAME: 2700137 | | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 09/25/08 S001 | | VENDOR NAME: 2700138 | | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 09/25/08 S001 | | VENDOR NAME: 2700139 | | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 09/25/08 S001 | | VENDOR NAME: 2700140 | | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 09/25/08 S001 | | VENDOR NAME: 2700141 | | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 09/25/08 S001 | | VENDOR NAME: 2700142 | | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 09/25/08 S001 | | VENDOR NAME: 2700143 | | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 09/25/08 S001 | | VENDOR NAME: 2700144 | | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 09/25/08 S001 | | VENDOR NAME: 2700145 | | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 09/25/08 S001 | | VENDOR NAME: 2700146 | | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 09/25/08 S001 | | VENDOR NAME: 2700147 | | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

Page 255 (255)
RUN: 10/17/08
TIME: 16:10:35

CONTROL: 304946

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/08 | S001 | 2700148 | | VENDOR NAME: | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 09/25/08 | S001 | 2700149 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 09/25/08 | S001 | 2700150 | | VENDOR NAME: | | SBEACPhotocopy Charges 0596 0596 | 22.60 | 11.30 | | B | — — — — — |
| 09/25/08 | S001 | 2700151 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 09/25/08 | S001 | 2700152 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 9.80 | 4.90 | | B | — — — — — |
| 09/25/08 | S001 | 2700153 | | VENDOR NAME: | | RBRADPhotocopy Charges 0143 0143 | 4.80 | 2.40 | | B | — — — — — |
| 09/25/08 | S001 | 2700154 | | VENDOR NAME: | | DWILLPhotocopy Charges 0516 | 3.80 | 1.90 | | B | — — — — — |
| 09/25/08 | S001 | 2700155 | | VENDOR NAME: | | EEDWAPhotocopy Charges COPY 0752 | 0.40 | 0.20 | | B | — — — — — |
| 09/25/08 | S001 | 2700156 | | VENDOR NAME: | | SBEACPhotocopy Charges 0596 0596 | 18.80 | 9.40 | | B | — — — — — |
| 09/25/08 | S001 | 2700157 | | VENDOR NAME: | | MWHITPhotocopy Charges 0802 0802 | 18.80 | 9.40 | | B | — — — — — |
| 09/25/08 | S001 | 2700158 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 6.00 | 3.00 | | B | — — — — — |
| 09/25/08 | S001SCN | 2700159 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 09/25/08 | S001SCN | 2700160 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| 09/25/08 | S001SCN | 2700161 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 09/25/08 | S001SCN | 2700162 | | VENDOR NAME: | | DLASKSCNScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   158450

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:     304946

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| 09/25/08 S003 | | 2700163 | | | PMORGLong Distance | Telephone 1(212)478-7215 6753 | 6.88 | 6.88 | | B | | | | | |
| 09/25/08 S003 | | 2700164 | | VENDOR NAME: | PMORGLong Distance | Telephone 1(212)478-7215 6753 | 1.38 | 1.38 | | B | | | | | |
| 09/25/08 S003 | | 2700165 | | VENDOR NAME: | PMORGLong Distance | Telephone 1(212)756-1125 6621 | 0.69 | 0.69 | | B | | | | | |
| 09/25/08 S003 | | 2700166 | | VENDOR NAME: | PMORGLong Distance | Telephone 1(913)897-5797 6621 | 7.57 | 7.57 | | B | | | | | |
| 09/25/08 S003 | | 2700167 | | VENDOR NAME: | PMORGLong Distance | Telephone 1(631)236-2596 6621 | 5.50 | 5.50 | | B | | | | | |
| 09/25/08 S003 | | 2700168 | | VENDOR NAME: | PMORGLong Distance | Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | | | | | |
| 09/25/08 S003 | | 2700169 | | VENDOR NAME: | PMORGLong Distance | Telephone 1(212)756-1125 6621 | 8.94 | 8.94 | | B | | | | | |
| 09/25/08 S003 | | 2700170 | | VENDOR NAME: | PMORGLong Distance | Telephone 1(212)478-7215 6621 | 0.69 | 0.69 | | B | | | | | |
| 09/26/08 004 | | 2703399 109628 | | VENDOR NAME: | MWHITFederal Express | Federal Express -- FEDERAL EXPRESS - TAI H. PARK, ESQ. NEW YORK CITY, NY | 26.11 | 26.11 | | B | | | | | |
| 09/26/08 004 | | 2703400 109628 | | VENDOR NAME: Federal Express Corporation | MWHITFederal Express | | 26.11 | 26.11 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   158450

Page 257 (257)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:   304946

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/08 | 004 | 2703401 | 109628 | | MWHITFederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - MEI LIN KWAHN-GETT, ESQ. NEW YORK CITY, NY | 26.11 | 26.11 | | B | |
| 09/26/08 | 004 | 2703402 | 109628 | | MWHITFederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - MARSHALL KING NEW YORK, NY | 26.11 | 26.11 | | B | |
| 09/26/08 | 004 | 2703403 | 109628 | | MWHITFederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - JASON AUSPITZ NEW YORK CITY, NY | 26.11 | 26.11 | | B | |
| 09/26/08 | 004 | 2703403 | 109628 | | MWHITFederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - PAUL CUMIN NEW YORK CITY, NY | 26.11 | 26.11 | | B | |
| 09/26/08 | 004 | 2712282 | 109933 | | MWHITFederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - CHIEF UNDERWRITING OFFICER NEW YORK CITY, NY | 26.11 | 26.11 | | B | |
| 09/26/08 | 004 | 2712283 | 109933 | | MWHITFederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - DEANA GIANCARLO NEW YORK CITY, NY | 26.11 | 26.11 | | B | |
| 09/26/08 | 004 | 2712284 | 109933 | | MWHITFederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - NEW YORK CITY, NY | 26.11 | 26.11 | | B | |
| 09/26/08 | 004 | 2712285 | 109933 | | MWHITFederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - NEW YORK CITY, NY | 26.11 | 26.11 | | B | |
| 09/26/08 | 004 | 2712286 | 109933 | | MWHITFederal Express | VENDOR NAME: Federal Express Corporation MWHITFederal Express | 29.79 | 29.79 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   158450

Page 258 (258)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:   304946

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BN? |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| | | | | | | (Continued) | | | | |
| 09/26/08 | 004 | 27122287 | 109933 | | | VENDOR NAME: Federal Express Corporation<br>MWHITFederal Express<br>-- FEDERAL<br>EXPRESS - HANSEN,<br>PETERS, NYE<br>BARRINGTON, IL | 26.11 | 26.11 | | B --- |
| 09/26/08 | 004 | 27122288 | 109933 | | | VENDOR NAME: Federal Express Corporation<br>MWHITFederal Express<br>-- FEDERAL<br>EXPRESS - AIG<br>DOMESTIC CLAIMS,<br>INC. NEW YORK<br>CITY, NY | 26.11 | 26.11 | | B --- |
| 09/26/08 | 004 | 27122289 | 109933 | | | VENDOR NAME: Federal Express Corporation<br>MWHITFederal Express<br>-- FEDERAL<br>EXPRESS - EDWARD<br>DRUMMOND NEW YORK<br>CITY, NY | 26.11 | 26.11 | | B --- |
| 09/26/08 | 004 | 27122290 | 109933 | | | VENDOR NAME: Federal Express Corporation<br>MWHITFederal Express<br>-- FEDERAL<br>EXPRESS - G.<br>ROBERT GAGE, JR.,<br>ESQ. NEW YORK<br>CITY, NY | 26.11 | 26.11 | | B --- |
| 09/26/08 | 004 | 27122291 | 109933 | | | VENDOR NAME: Federal Express Corporation<br>PMWORGFederal Express<br>-- FEDERAL<br>EXPRESS - PAMELA<br>ROGERS CHEPIGA,<br>ESQ. NEW YORK<br>CITY, NY | 26.11 | 26.11 | | B --- |
| 09/26/08 | 004 | 27122292 | 109933 | | | VENDOR NAME: Federal Express Corporation<br>MWHITFederal Express<br>-- FEDERAL<br>EXPRESS - FRANK<br>H. WOHL NEW YORK<br>CITY, NY | 26.11 | 26.11 | | B --- |
| 09/26/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>MWHITFederal Express<br>-- FEDERAL<br>EXPRESS - MARK<br>INDELICATO NEW<br>YORK CITY, NY | 26.11 | 26.11 | | B --- |
| 09/26/08 | S001 | 27011341 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKPhotocopy Charges<br>0531 | 110.80 | 55.40 | | B --- |
| | | | | | | VENDOR NAME: | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

MATTER: 066585.1001 Debtor Representation

Page 259 (259)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:    304946

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----------------|
| 09/26/08 | S001 | 27013542 | | | VENDOR NAME: DLASKPhotocopy 0531 | Charges 0531 | 120.20 | 60.10 | | B | |
| 09/26/08 | S001 | 27013543 | | | VENDOR NAME: DLASKPhotocopy 0531 | Charges 0531 | 2.00 | 1.00 | | B | |
| 09/26/08 | S001 | 27013544 | | | VENDOR NAME: DLASKPhotocopy 0531 | Charges 0531 | 2.00 | 1.00 | | B | |
| 09/26/08 | S001 | 27013545 | | | VENDOR NAME: MWHITPhotocopy 0802 | Charges | 236.60 | 118.30 | | B | |
| 09/26/08 | S001 | 27013546 | | | VENDOR NAME: DLASKPhotocopy 0531 | Charges 0531 | 2.80 | 1.40 | | B | |
| 09/26/08 | S001 | 27013547 | | | VENDOR NAME: DLASKPhotocopy 0531 | Charges 0531 | 2.20 | 1.10 | | B | |
| 09/26/08 | S001 | 27013548 | | | VENDOR NAME: DLASKPhotocopy 0531 | Charges 0531 | 3.60 | 1.80 | | B | |
| 09/26/08 | S001 | 27013549 | | | VENDOR NAME: DLASKPhotocopy 0531 | Charges 0531 | 3.00 | 1.50 | | B | |
| 09/26/08 | S001 | 27013550 | | | VENDOR NAME: DLASKPhotocopy 0531 | Charges 0531 | 1.80 | 0.90 | | B | |
| 09/26/08 | S001 | 27013551 | | | VENDOR NAME: DLASKPhotocopy 0531 | Charges 0531 | 2.00 | 1.00 | | B | |
| 09/26/08 | S001 | 27013552 | | | VENDOR NAME: DLASKPhotocopy 0531 | Charges 0531 | 2.40 | 1.20 | | B | |
| 09/26/08 | S001 | 27013553 | | | VENDOR NAME: DLASKPhotocopy 0531 | Charges 0531 | 18.20 | 9.10 | | B | |
| 09/26/08 | S001 | 27013554 | | | VENDOR NAME: JSMITPhotocopy 0541 | Charges 0541 | 0.80 | 0.40 | | B | |
| 09/26/08 | S001 | 27013555 | | | VENDOR NAME: JSMITPhotocopy 0541 | Charges 0541 | 0.40 | 0.20 | | B | |
| 09/26/08 | S001 | 27013556 | | | VENDOR NAME: JSMITPhotocopy 0541 | Charges 0541 | 2.80 | 1.40 | | B | |
| 09/26/08 | S001 | 27013557 | | | VENDOR NAME: JSMITPhotocopy 0541 | Charges 0541 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    304946

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/08 | S001 | VENDOR NAME: | 27013158 | | | JSMITHphotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | |
| 09/26/08 | S001 | VENDOR NAME: | 27013159 | | | JSMITHphotocopy Charges 0541 0541 | 2.20 | 1.10 | | B | |
| 09/26/08 | S001 | VENDOR NAME: | 27013160 | | | JSMITHphotocopy Charges 0541 0541 | 0.80 | 0.40 | | B | |
| 09/26/08 | S001 | VENDOR NAME: | 27013161 | | | DLASKphotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| 09/26/08 | S001 | VENDOR NAME: | 27013162 | | | DLASKphotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| 09/26/08 | S001 | VENDOR NAME: | 27013163 | | | DLASKphotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| 09/26/08 | S001 | VENDOR NAME: | 27013164 | | | DLASKphotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| 09/26/08 | S001 | VENDOR NAME: | 27013165 | | | DLASKphotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | |
| 09/26/08 | S001 | VENDOR NAME: | 27013166 | | | DLASKphotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | |
| 09/26/08 | S001 | VENDOR NAME: | 27013167 | | | DLASKphotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 09/26/08 | S001 | VENDOR NAME: | 27013168 | | | DLASKphotocopy Charges 0531 0531 | 3.40 | 1.70 | | B | |
| 09/26/08 | S001 | VENDOR NAME: | 27013169 | | | MWHITEphotocopy Charges 0802 0802 | 3.60 | 1.80 | | B | |
| 09/26/08 | S001 | VENDOR NAME: | 27013170 | | | SBEACHphotocopy Charges 0596 0596 | 22.40 | 11.20 | | B | |
| 09/26/08 | S001 | VENDOR NAME: | 27013371 | | | DLASKScanning Charges 0531 | 6.40 | 3.20 | | B | |
| 09/26/08 | S001SCN | VENDOR NAME: | 27013372 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 09/26/08 | S001SCN | VENDOR NAME: | 27013373 | | | DLASKScanning Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

MATTER: 066585.1001 Debtor Representation

Page 261 (261)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 304946

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/08 | S001SCN | VENDOR NAME: 27013374 | | | 0531 | DLASKScanning Charges 0531 | 1.60 | 0.80 | — | B | — — — — |
| 09/26/08 | S001SCN | VENDOR NAME: 27013375 | | | 0531 | DLASKScanning Charges 0531 | 2.20 | 1.10 | — | B | — — — — |
| 09/26/08 | S001SCN | VENDOR NAME: 27013376 | | | 0531 | DLASKScanning Charges 0531 | 0.60 | 0.30 | — | B | — — — — |
| 09/26/08 | S003 | VENDOR NAME: 27013377 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | — | B | — — — — |
| 09/26/08 | S003 | VENDOR NAME: 27013378 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 33.71 | 33.71 | — | B | — — — — |
| 09/26/08 | S003 | VENDOR NAME: 27013379 | | | | PMORGLong Distance Telephone 1(212)561-4044 6646 | 3.44 | 3.44 | — | B | — — — — |
| 09/26/08 | S003 | VENDOR NAME: 27013380 | | | | PMORGLong Distance Telephone 1(212)756-1125 6753 | 11.70 | 11.70 | — | B | — — — — |
| 09/26/08 | S003 | VENDOR NAME: 27013381 | | | | PMORGLong Distance Telephone 1(212)465-1935 6621 | 0.69 | 0.69 | — | B | — — — — |
| 09/26/08 | S003 | VENDOR NAME: 27013382 | | | | PMORGLong Distance Telephone 1(212)728-8000 6646 | 0.69 | 0.69 | — | B | — — — — |
| 09/26/08 | S003 | VENDOR NAME: 27013383 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 6.19 | 6.19 | — | B | — — — — |
| 09/26/08 | S003 | VENDOR NAME: 27013384 | | | | PMORGLong Distance | 11.01 | 11.01 | — | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

Page 262 (262)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    304946

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 09/26/08 | S003 | VENDOR NAME: | | 2701385 | Telephone 1(913)897-5797 6621 | | | | — — — |
| 09/26/08 | S003 | VENDOR NAME: | | 2701385 | PMORGLong Distance Telephone 1(312)629-5117 5033 | 0.69 | 0.69 | | B — — — |
| 09/26/08 | S003 | VENDOR NAME: | | 2701386 | PMORGLong Distance Telephone 1(203)913-8701 6621 | 1.38 | 1.38 | | B — — — |
| 09/29/08 | S001 | VENDOR NAME: | | 2702504 | TAMORPhotocopy Charges 0788 | 353.80 | 176.90 | | B — — — |
| 09/29/08 | S001 | VENDOR NAME: | | 2702505 | PJACKPhotocopy Charges 0913 | 11.60 | 5.80 | | B — — — |
| 09/29/08 | S001 | VENDOR NAME: | | 2702506 | DLASKPhotocopy Charges 0531 | 26.40 | 13.20 | | B — — — |
| 09/29/08 | S001 | VENDOR NAME: | | 2702507 | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B — — — |
| 09/29/08 | S001 | VENDOR NAME: | | 2702508 | SBBACPhotocopy Charges 0596 | 23.20 | 11.60 | | B — — — |
| 09/29/08 | S001 | VENDOR NAME: | | 2702509 | JSMITPhotocopy Charges 0596 0596 | 30.80 | 15.40 | | B — — — |
| 09/29/08 | S001 | VENDOR NAME: | | 2702510 | RBRADPhotocopy Charges 0541 0541 | 30.80 | 15.40 | | B — — — |
| 09/29/08 | S001 | VENDOR NAME: | | 2702511 | RBRADPhotocopy Charges 0143 0143 | 23.20 | 11.60 | | B — — — |
| 09/29/08 | S001 | VENDOR NAME: | | 2702512 | SBBACPhotocopy Charges 0596 0596 | 23.20 | 11.60 | | B — — — |
| 09/29/08 | S001 | VENDOR NAME: | | 2702513 | JPATTPhotocopy Charges 0040 0040 | 11.60 | 5.80 | | B — — — |
| 09/29/08 | S001 | VENDOR NAME: | | 2702514 | JPATTPhotocopy Charges 0040 0040 | 7.80 | 3.90 | | B — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER        158450

CONTROL:    304946

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|------------------|
| 09/29/08 | S001 | 27025515 | | | | VENDOR NAME: PJACKPhotocopy Charges 0913 0913 | 30.00 | 15.00 | | B | – – – – |
| 09/29/08 | S001 | 27025516 | | | | VENDOR NAME: DLA$KPhotocopy Charges 0531 0531 | 3.40 | 1.70 | | B | – – – – |
| 09/29/08 | S001 | 27025517 | | | | VENDOR NAME: DLA$KPhotocopy Charges 0531 0531 | 56.00 | 28.00 | | B | – – – – |
| 09/29/08 | S001 | 27025518 | | | | VENDOR NAME: DLA$KPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | – – – – |
| 09/29/08 | S001 | 27025519 | | | | VENDOR NAME: DLA$KPhotocopy Charges 0531 0531 | 32.00 | 16.00 | | B | – – – – |
| 09/29/08 | S001 | 27025520 | | | | VENDOR NAME: DLA$KPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | – – – – |
| 09/29/08 | S001 | 27025521 | | | | VENDOR NAME: DLA$KPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | – – – – |
| 09/29/08 | S001 | 27025522 | | | | VENDOR NAME: DLA$KPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | – – – – |
| 09/29/08 | S001 | 27025523 | | | | VENDOR NAME: DLA$KPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | – – – – |
| 09/29/08 | S001 | 27025524 | | | | VENDOR NAME: DLA$KPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | – – – – |
| 09/29/08 | S001 | 27025525 | | | | VENDOR NAME: BGAFFPhotocopy Charges 0960 | 0.20 | 0.10 | | B | – – – – |
| 09/29/08 | S001 | 27025526 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 | 1.20 | 0.60 | | B | – – – – |
| 09/29/08 | S001 | 27025527 | | | | VENDOR NAME: DLA$KScanning Charges 0531 | 0.60 | 0.30 | | B | – – – – |
| 09/29/08 | S001SCN | 27025528 | | | | VENDOR NAME: DLA$KScanning Charges 0531 | 0.40 | 0.20 | | B | – – – – |
| 09/29/08 | S001SCN | 27025529 | | | | VENDOR NAME: DLA$KScanning Charges 0531 | 0.80 | 0.40 | | B | – – – – |
| 09/29/08 | S001SCN | 27025530 | | | | VENDOR NAME: DLA$KScanning Charges 0531 | 0.40 | 0.20 | | B | – – – – |

Page 264 (264)
RUN: 10/17/08
TIME: 16:10:35

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/08 | S001SCN | 27025931 | | | | VENDOR NAME: PWORRScanning Charges 0572 | 1.80 | 0.90 | | B | |
| 09/29/08 | S003 | 27025932 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(212)478-7215 6753 | 0.69 | 0.69 | | B | |
| 09/29/08 | S003 | 27025933 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(917)364-8825 6630 | 0.69 | 0.69 | | B | |
| 09/29/08 | S003 | 27025934 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(216)789-9383 6630 | 0.69 | 0.69 | | B | |
| 09/29/08 | S003 | 27025935 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(917)597-7679 6621 | 6.88 | 6.88 | | B | |
| 09/29/08 | S003 | 27025936 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(212)561-4044 6646 | 13.07 | 13.07 | | B | |
| 09/29/08 | S003 | 27025937 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(917)763-7212 6630 | 2.75 | 2.75 | | B | |
| 09/29/08 | S003 | 27025938 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(202)728-3019 5033 | 6.19 | 6.19 | | B | |
| 09/29/08 | S003 | 27025939 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(212)506-5106 6630 | 2.06 | 2.06 | | B | |
| 09/29/08 | S003 | 27025940 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(212)561-6044 | 8.94 | 8.94 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

MATTER: 066585.1001 Debtor Representation

Page 265 (265)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:    304946

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|
| 09/29/08 | S003 | VENDOR NAME: 2702541 | | | 6646 | PMORGLong Distance Telephone 1(973)618-5172 6712 | 12.38 | 12.38 | | B |
| 09/29/08 | S003 | VENDOR NAME: 2702542 | | | | PMORGLong Distance Telephone 1(435)279-4503 5007 | 2.06 | 2.06 | | B |
| 09/29/08 | S003 | VENDOR NAME: 2702543 | | | | PMORGLong Distance Telephone 1(352)622-1511 6621 | 4.13 | 4.13 | | B |
| 09/29/08 | S003 | VENDOR NAME: 2702544 | | | | PMORGLong Distance Telephone 1(808)222-1689 6630 | 0.69 | 0.69 | | B |
| 09/29/08 | S003 | VENDOR NAME: 2702545 | | | | PMORGLong Distance Telephone 1(317)573-7609 6630 | 4.13 | 4.13 | | B |
| 09/29/08 | S003 | VENDOR NAME: 2702546 | | | | PMORGLong Distance Telephone 1(917)364-8825 6630 | 1.38 | 1.38 | | B |
| 09/29/08 | S003 | VENDOR NAME: 2702547 | | | | PMORGLong Distance Telephone 1(201)525-6303 6630 | 6.19 | 6.19 | | B |
| 09/29/08 | S003 | VENDOR NAME: 2704197 | | | | PMORGLong Distance Telephone 1(973)368-1425 6712 | 1.38 | 1.38 | | B |
| 09/30/08 | S001 | VENDOR NAME: 2704123 | | | | DLASKPhotocopy Charges 0531 | 10.60 | 5.30 | | B |
| 09/30/08 | S001 | VENDOR NAME: 2704124 | | | | DLASKPhotocopy Charges 0531 | 2.80 | 1.40 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

Page 266 (266)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

UNBILLED EXPENSES (Continued)

| DATE | CLIENT CODE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/08 | S001 | VENDOR NAME: | 2704125 | | | | KBECKPhotocopy Charges 0361 | 42.20 | 21.10 | | B | - - - - - |
| 09/30/08 | S001 | VENDOR NAME: | 2704126 | | | | KBECKPhotocopy Charges 0361 | 62.80 | 31.40 | | B | - - - - - |
| 09/30/08 | S001 | VENDOR NAME: | 2704127 | | | | DLASKPhotocopy Charges 0531 | 24.00 | 12.00 | | B | - - - - - |
| 09/30/08 | S001 | VENDOR NAME: | 2704128 | | | | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | - - - - - |
| 09/30/08 | S001 | VENDOR NAME: | 2704129 | | | | KBECKPhotocopy Charges 0361 | 8.00 | 4.00 | | B | - - - - - |
| 09/30/08 | S001 | VENDOR NAME: | 2704130 | | | | KBECKPhotocopy Charges 0361 | 107.20 | 53.60 | | B | - - - - - |
| 09/30/08 | S001 | VENDOR NAME: | 2704131 | | | | DLASKPhotocopy Charges 0531 | 77.60 | 38.80 | | B | - - - - - |
| 09/30/08 | S001 | VENDOR NAME: | 2704132 | | | | DLASKPhotocopy Charges 0531 | 4.20 | 2.10 | | B | - - - - - |
| 09/30/08 | S001 | VENDOR NAME: | 2704133 | | | | DLASKPhotocopy Charges 0531 | 4.20 | 2.10 | | B | - - - - - |
| 09/30/08 | S001 | VENDOR NAME: | 2704134 | | | | DLASKPhotocopy Charges 0531 | 563.60 | 281.80 | | B | - - - - - |
| 09/30/08 | S001 | VENDOR NAME: | 2704135 | | | | DLASKPhotocopy Charges 0531 | 894.40 | 447.20 | | B | - - - - - |
| 09/30/08 | S001 | VENDOR NAME: | 2704136 | | | | DLASKPhotocopy Charges 0531 | 4,288.00 | 2,144.00 | | B | - - - - - |
| 09/30/08 | S001 | VENDOR NAME: | 2704137 | | | | DLASKPhotocopy Charges 0531 | 4,036.00 | 2,018.00 | | B | - - - - - |
| 09/30/08 | S001 | VENDOR NAME: | 2704138 | | | | DLASKPhotocopy Charges 0531 | 4,163.20 | 2,081.60 | | B | - - - - - |
| 09/30/08 | S001 | VENDOR NAME: | 2704139 | | | | PJACKPhotocopy Charges 0913 0913 | 29.40 | 14.70 | | | - - - - - |
| 09/30/08 | S001 | VENDOR NAME: | 2704140 | | | | JSMITHPhotocopy Charges | 21.00 | 10.50 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/08 | S001 | 2704141 | | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 30.20 | 15.10 | | B | | | | | |
| 09/30/08 | S001 | 2704142 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 26.20 | 13.10 | | B | | | | | |
| 09/30/08 | S001 | 2704143 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 65.40 | 32.70 | | B | | | | | |
| 09/30/08 | S001 | 2704144 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 | 1.40 | 0.70 | | B | | | | | |
| 09/30/08 | S001 | 2704145 | | | | VENDOR NAME: SBEACPhotocopy Charges 0596 0596 | 30.80 | 15.40 | | B | | | | | |
| 09/30/08 | S001 | 2704146 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 09/30/08 | S001 | 2704147 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | | | | | |
| 09/30/08 | S001 | 2704148 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |
| 09/30/08 | S001 | 2704149 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 09/30/08 | S001 | 2704150 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 09/30/08 | S001 | 2704151 | | | | VENDOR NAME: TROLLPhotocopy Charges 0968 0968 | 8.80 | 4.40 | | B | | | | | |
| 09/30/08 | S001 | 2704152 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | | | | | |
| 09/30/08 | S001 | 2704153 | | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 20.80 | 10.40 | | B | | | | | |
| 09/30/08 | S001 | 2704154 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 09/30/08 | S001 | 2704155 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

Page 268 (268)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:    304946    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/08 S001 | | 2704156 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Charges | 0.60 | 0.30 | | B | | | | | |
| 09/30/08 S001 | | 2704157 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Charges | 0.60 | 0.30 | | B | | | | | |
| 09/30/08 S001 | | 2704158 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Charges | 0.60 | 0.30 | | B | | | | | |
| 09/30/08 S001 | | 2704159 | VENDOR NAME: | | JSMITPhotocopy 0541 0541 | Charges | 22.80 | 11.40 | | B | | | | | |
| 09/30/08 S001 | | 2704160 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Charges | 19.60 | 9.80 | | B | | | | | |
| 09/30/08 S001 | | 2704161 | VENDOR NAME: | | JSMITPhotocopy 0541 0541 | Charges | 21.40 | 10.70 | | B | | | | | |
| 09/30/08 S001 | | 2704162 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Charges | 0.60 | 0.30 | | B | | | | | |
| 09/30/08 S001 | | 2704163 | VENDOR NAME: | | JSMITPhotocopy 0541 0541 | Charges | 29.40 | 14.70 | | B | | | | | |
| 09/30/08 S001 | | 2704164 | VENDOR NAME: | | JSMITPhotocopy 0541 0541 | Charges | 30.80 | 15.40 | | B | | | | | |
| 09/30/08 S001 | | 2704165 | VENDOR NAME: | | RBRADPhotocopy 0143 0143 | Charges | 27.20 | 13.60 | | B | | | | | |
| 09/30/08 S001 | | 2704166 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Charges | 0.60 | 0.30 | | B | | | | | |
| 09/30/08 S001 | | 2704167 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Charges | 0.80 | 0.40 | | B | | | | | |
| 09/30/08 S001 | | 2704168 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Charges | 0.60 | 0.30 | | B | | | | | |
| 09/30/08 S001 | | 2704169 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Charges | 0.60 | 0.30 | | B | | | | | |
| 09/30/08 S001 | | 2704170 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Charges | 0.60 | 0.30 | | B | | | | | |
| 09/30/08 S001 | | 2704171 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Charges | 0.60 | 0.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

MATTER: 066585.1001 Debtor Representation

Page 269 (269)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:    304946

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/08 | S001 | VENDOR NAME: 2704172 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B — — — — — |
| 09/30/08 | S001 | VENDOR NAME: 2704173 | | | | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B — — — — — |
| 09/30/08 | S001 | VENDOR NAME: 2704174, | | | | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B — — — — — |
| 09/30/08 | S001 | VENDOR NAME: 2704175 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B — — — — — |
| 09/30/08 | S001 | VENDOR NAME: 2704176 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |
| 09/30/08 | S001 | VENDOR NAME: 2704177 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |
| 09/30/08 | S001 | VENDOR NAME: 2704178 | | | | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B — — — — — |
| 09/30/08 | S001 | VENDOR NAME: 2704179 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B — — — — — |
| 09/30/08 | S001 | VENDOR NAME: 2704180 | | | | RBARTPhotocopy Charges 0886 0886 | 18.80 | 9.40 | | B — — — — — |
| 09/30/08 | S001 | VENDOR NAME: 2704181 | | | | RBARTPhotocopy Charges 0886 0886 | 6.80 | 3.40 | | B — — — — — |
| 09/30/08 | S001 | VENDOR NAME: 2704182 | | | | RBRADPhotocopy Charges 0143 0143 | 4.40 | 2.20 | | B — — — — — |
| 09/30/08 | S001 | VENDOR NAME: 2704183 | | | | PJACKPhotocopy Charges 0913 0913 | 29.40 | 14.70 | | B — — — — — |
| 09/30/08 | S001SCN | VENDOR NAME: 2704184 | | | | DLASKscanning Charges 0531 | 4.00 | 2.00 | | B — — — — — |
| 09/30/08 | S001SCN | VENDOR NAME: 2704185 | | | | PMOREscanning Charges 0572 | 0.40 | 0.20 | | B — — — — — |
| 09/30/08 | S001SCN | VENDOR NAME: 2704186 | | | | DLASKscanning Charges 0531 | 30.80 | 15.40 | | B — — — — — |
| 09/30/08 | S001SCN | VENDOR NAME: 2704187 | | | | DLASKscanning Charges | 32.00 | 16.00 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

Page 270 (270)
RUN: 10/17/08
TIME: 16:10:35

CONTROL: 304946

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/08 | S001SCN | VENDOR NAME: 2704188 | | | 0531 | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| 09/30/08 | S001SCN | VENDOR NAME: 2704189 | | | | DLASKScanning Charges 0531 | 2.80 | 1.40 | | B | — — — — |
| 09/30/08 | S001SCN | VENDOR NAME: 2704190 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| 09/30/08 | S001SCN | VENDOR NAME: 2704191 | | | | DLASKScanning Charges 0531 | 2.80 | 1.40 | | B | — — — — |
| 09/30/08 | S001SCN | VENDOR NAME: 2704192 | | | | DLASKScanning Charges 0531 | 20.80 | 10.40 | | B | — — — — |
| 09/30/08 | S001SCN | VENDOR NAME: 2704193 | | | | DLASKScanning Charges 0531 | 21.40 | 10.70 | | B | — — — — |
| 09/30/08 | S001SCN | VENDOR NAME: 2704194 | | | | DLASKScanning Charges 0531 | 32.00 | 16.00 | | B | — — — — |
| 09/30/08 | S001SCN | VENDOR NAME: 2704195 | | | | DLASKScanning Charges 0531 | 30.80 | 15.40 | | B | — — — — |
| 09/30/08 | S002 | VENDOR NAME: 2703267 | | | | MWHITFPostage Postage | 33.00 | 33.00 | | B | — — — — |
| 09/30/08 | S003 | VENDOR NAME: 2704198 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 1.38 | 1.38 | | B | — — — — |
| 09/30/08 | S003 | VENDOR NAME: 2704199 | | | | PMORGLong Distance Telephone 1(973)618-5172 6712 | 1.38 | 1.38 | | B | — — — — |
| 09/30/08 | S003 | VENDOR NAME: 2704200 | | | | PMORGLong Distance Telephone 1(631)390-1459 6630 | 13.07 | 13.07 | | B | — — — — |
| 09/30/08 | S003 | VENDOR NAME: 2704201 | | | | PMORGLong Distance Telephone 1(404)815-3584 5007 | 0.69 | 0.69 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    158450

Page 271 (271)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:    304946

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/08 | S003 | VENDOR NAME: 2704202 | | | | PWORGLong Distance Telephone 1(714)526-3377 6630 | 1.38 | 1.38 | | B | |
| 09/30/08 | S003 | VENDOR NAME: 2704203 | | | | PWORGLong Distance Telephone 1(312)853-7000 6621 | 2.06 | 2.06 | | B | |
| 09/30/08 | S003 | VENDOR NAME: 2704204 | | | | PWORGLong Distance Telephone 1(212)478-7350 6621 | 2.75 | 2.75 | | B | |
| 09/30/08 | S003 | VENDOR NAME: 2704205 | | | | PWORGLong Distance Telephone 1(214)969-4800 6712 | 0.69 | 0.69 | | B | |
| 09/30/08 | S003 | VENDOR NAME: 2704206 | | | | PWORGLong Distance Telephone 1(212)446-4976 6646 | 1.38 | 1.38 | | B | |
| 09/30/08 | S003 | VENDOR NAME: 2704207 | | | | PWORGLong Distance Telephone 1(858)336-5130 6621 | 1.38 | 1.38 | | B | |
| 09/30/08 | S003 | VENDOR NAME: 2704208 | | | | PWORGLong Distance Telephone 1(949)335-1005 6621 | 4.82 | 4.82 | | B | |
| 09/30/08 | S003 | VENDOR NAME: 2704209 | | | | PWORGLong Distance Telephone 1(312)629-5117 5033 | 1.38 | 1.38 | | B | |
| 09/30/08 | S007 | VENDOR NAME: 2704210 | | | | DLASKFacsimile 1(302)571-1750 0531 | 13.00 | 13.00 | | B | |
| 09/30/08 | S007 | VENDOR NAME: 2704211 | | | | DLASKFacsimile 1(302)658-3989 | 56.00 | 56.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  158450

Page 272 (272)
RUN: 10/17/08
TIME: 16:10:35

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:    304946

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/30/08 S007 | | VENDOR NAME: 2704212 | | | 0531 | DIASKFacsimile 1(302)654-2067 0531 | 16.00 | 16.00 | | B | |
| 09/30/08 S007 | | VENDOR NAME: 2704213 | | | | DIASKFacsimile 1(804)788-8218 0531 | 28.00 | 28.00 | | B | |
| 09/30/08 S007 | | VENDOR NAME: 2704214 | | | | DIASKFacsimile 1(202)639-6066 0531 | 28.00 | 28.00 | | B | |
| 09/30/08 S007 | | VENDOR NAME: 2704215 | | | | DIASKFacsimile 1(302)652-4400 0531 | 17.00 | 17.00 | | B | |
| 09/30/08 S007 | | VENDOR NAME: 2704216 | | | | DIASKFacsimile 1(302)661-7360 0531 | 28.00 | 28.00 | | B | |
| 09/30/08 S007 | | VENDOR NAME: 2704217 | | | | DIASKFacsimile 1(213)892-4770 0531 | 28.00 | 28.00 | | B | |
| 09/30/08 S007 | | VENDOR NAME: 2704218 | | | | DIASKFacsimile 1(302)427-8242 0531 | 12.00 | 12.00 | | B | |
| 09/30/08 S007 | | VENDOR NAME: 2704219 | | | | DIASKFacsimile 1(302)428-8195 0531 | 10.00 | 10.00 | | B | |
| 09/30/08 S007 | | VENDOR NAME: 2704220 | | | | DIASKFacsimile 1(302)652-5379 0531 | 28.00 | 28.00 | | B | |
| 09/30/08 S007 | | VENDOR NAME: 2704221 | | | | DIASKFacsimile 1(212)858-1500 0531 | 28.00 | 28.00 | | B | |
| 09/30/08 S007 | | VENDOR NAME: 2704222 | | | | DIASKFacsimile 1(302)658-7567 0531 | 11.00 | 11.00 | | B | |
| 09/30/08 S007 | | VENDOR NAME: 2704223 | | | | DIASKFacsimile | 28.00 | 28.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   158450

Page 273 (273)
RUN: 10/17/08
TIME: 16:10:35

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 304946

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/08 | S007 | VENDOR NAME: | | | 2704224 | DLASKFacsimile 1(212)751-4864 0531 | 28.00 | 28.00 | | B | |
| 09/30/08 | S007 | VENDOR NAME: | | | 2704225 | DLASKFacsimile 1(212)480-8421 0531 | 28.00 | 28.00 | | B | |
| 09/30/08 | S007 | VENDOR NAME: | | | 2704226 | DLASKFacsimile 1(713)223-3717 0531 | 28.00 | 28.00 | | B | |
| 09/30/08 | S007 | VENDOR NAME: | | | 2704227 | DLASKFacsimile 1(302)661-7728 0531 | 56.00 | 56.00 | | B | |
| 09/30/08 | S007 | VENDOR NAME: | | | 2704228 | DLASKFacsimile 1(302)652-4400 0531 | 11.00 | 11.00 | | B | |
| 09/30/08 | S007 | VENDOR NAME: | | | 2704229 | DLASKFacsimile 1(302)777-4352 0531 | 14.00 | 14.00 | | B | |
| 09/30/08 | S007 | VENDOR NAME: | | | 2704230 | DLASKFacsimile 1(202)772-3962 0531 | 28.00 | 28.00 | | B | |
| 09/30/08 | S007 | VENDOR NAME: | | | 2704231 | DLASKFacsimile 1(212)906-2021 0531 | 28.00 | 28.00 | | B | |
| 09/30/08 | S007 | VENDOR NAME: | | | 2704232 | DLASKFacsimile 1(410)727-5460 0531 | 2.00 | 2.00 | | B | |
| 09/30/08 | S007 | VENDOR NAME: | | | 2704233 | DLASKFacsimile 1(202)736-8711 0531 | 28.00 | 28.00 | | B | |
| 09/30/08 | S007 | VENDOR NAME: | | | 2704234 | DLASKFacsimile 1(302)652-4400 0531 | 15.00 | 15.00 | | B | |
| 09/30/08 | S007 | VENDOR NAME: | | | 2704234 | DLASKFacsimile 1(973)597-2400 0531 | 28.00 | 28.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

CONTROL: 304946

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|
| 09/30/08 S007 | | 2704235 | | DLASKFacsimile 1(302)351-2744 0531 | 28.00 | 28.00 | | B |
| 09/30/08 S007 | | 2704236 | VENDOR NAME: | DLASKFacsimile 1(302)425-0432 0531 | 16.00 | 16.00 | | B |
| 09/30/08 S007 | | 2704237 | VENDOR NAME: | DLASKFacsimile 1(302)651-3001 0531 | 28.00 | 28.00 | | B |
| 09/30/08 S007 | | 2704238 | VENDOR NAME: | DLASKFacsimile 1(216)579-0212 0531 | 28.00 | 28.00 | | B |
| 09/30/08 S007 | | 2704239 | VENDOR NAME: | DLASKFacsimile 1(302)426-9193 0531 | 28.00 | 28.00 | | B |
| 09/30/08 S007 | | 2704240 | VENDOR NAME: | DLASKFacsimile 1(302)652-4400 0531 | 2.00 | 2.00 | | B |
| 09/30/08 S007 | | 2704241 | VENDOR NAME: | DLASKFacsimile 1(312)853-7036 0531 | 28.00 | 28.00 | | B |
| 09/30/08 S007 | | 2704242 | VENDOR NAME: | DLASKFacsimile 1(302)427-8242 0531 | 9.00 | 9.00 | | B |
| 09/30/08 S007 | | 2704243 | VENDOR NAME: | DLASKFacsimile 1(202)307-0494 0531 | 28.00 | 28.00 | | B |
| 09/30/08 S007 | | 2704244 | VENDOR NAME: | DLASKFacsimile 1(302)888-1696 0531 | 28.00 | 28.00 | | B |
| 09/30/08 S007 | | 2704245 | VENDOR NAME: | DLASKFacsimile 1(770)643-4176 0531 | 28.00 | 28.00 | | B |
| 09/30/08 S007 | | 2704246 | VENDOR NAME: | DLASKFacsimile 1(302)467-4450 0531 | 28.00 | 28.00 | | B |

(Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:        304946

UNBILLED EXPENSES                              (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704247 DLASKFacsimile 1(302)778-7575 0531 | 140.00 | 140.00 | — | B | — — — — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704248 DLASKFacsimile 1(302)552-4295 0531 | 28.00 | 28.00 | — | B | — — — — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704249 DLASKFacsimile 1(302)658-0380 0531 | 28.00 | 28.00 | — | B | — — — — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704250 DLASKFacsimile 1(410)282-1677 0531 | 28.00 | 28.00 | — | B | — — — — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704251 DLASKFacsimile 1(212)806-6006 0531 | 28.00 | 28.00 | — | B | — — — — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704252 DLASKFacsimile 1(302)285-0236 0531 | 12.00 | 12.00 | — | B | — — — — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704253 DLASKFacsimile 1(302)657-4901 0531 | 17.00 | 17.00 | — | B | — — — — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704254 DLASKFacsimile 1(302)295-2013 0531 | 28.00 | 28.00 | — | B | — — — — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704255 DLASKFacsimile 1(302)427-8242 0531 | 7.00 | 7.00 | — | B | — — — — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704256 DLASKFacsimile 1(302)656-2769 0531 | 56.00 | 56.00 | — | B | — — — — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704257 DLASKFacsimile 1(302)636-4149 0531 | 28.00 | 28.00 | — | B | — — — — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704258 DLASKFacsimile 1(312)853-7036 | 28.00 | 28.00 | — | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 158450

RUN: 10/17/08
TIME: 16:10:35
Page 276 (276)

MATTER: 066585.1001 Debtor Representation

CONTROL: 304946

CLIENT: 066585 American Home Mortgage Investment Corp.
(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|------|------|------|------|------|-------------|------|------|------|------|------|------|------|------|------|
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704259 DLASKFacsimile 0531 | 28.00 | 28.00 | — | B | — | — | — | — | — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704260 DLASKFacsimile 1(410)514-7099 0531 | 28.00 | 28.00 | — | B | — | — | — | — | — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704261 DLASKFacsimile 1(302)442-7012 0531 | 28.00 | 28.00 | — | B | — | — | — | — | — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704262 DLASKFacsimile 1(302)213-0043 0531 | 28.00 | 28.00 | — | B | — | — | — | — | — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704263 DLASKFacsimile 1(303)626-7101 0531 | 28.00 | 28.00 | — | B | — | — | — | — | — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704264 DLASKFacsimile 1(202)862-2400 0531 | 28.00 | 28.00 | — | B | — | — | — | — | — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704265 DLASKFacsimile 1(202)777-7263 0531 | 27.00 | 27.00 | — | B | — | — | — | — | — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704266 DLASKFacsimile 1(617)451-0409 0531 | 28.00 | 28.00 | — | B | — | — | — | — | — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704267 DLASKFacsimile 1(302)656-7599 0531 | 28.00 | 28.00 | — | B | — | — | — | — | — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704268 DLASKFacsimile 1(302)421-5865 0531 | 28.00 | 28.00 | — | B | — | — | — | — | — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704269 DLASKFacsimile 1(302)571-1750 0531 | 9.00 | 9.00 | — | B | — | — | — | — | — |
| 09/30/08 | S007 | | | | | VENDOR NAME: 2704270 DLASKFacsimile 1(215)665-8464 0531 | 28.00 | 28.00 | — | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   158450

Page 277 (277)
RUN: 10/17/08
TIME: 16:10:35

CONTROL:   304946

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                               (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/30/08 | S007 | | | | | VENDOR NAME: | | | | | | | | | |
| | | 2704271 | | | | 1 (215) 963-5001 0531 | | | | | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| | | | | | DLASK | Facsimile 1 (215) 638-2867 0531 | 17.00 | 17.00 | 17.00 | B | | | | | |

INCLUDED EXPENSES FOR MATTER: 066585.1001        53,273.89      31,806.03
EXCLUDED EXPENSES (Expenses on Hold)                  0.00           0.00
EXPENSES AFTER CUTOFF DATE                         31,698.92

STATUS CODE LEGEND
B    Billable                           H    Expense on Hold (Excluded)          NB    Non-Billable
BNC  Bill - No Charge                    X    Excluded from Instruction           ENP   Expense will not show on Statement
B/O  Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|------|------|------|------|
| 001SCN | Scanning Charges | 156.62 | 156.62 |
| 004 | Federal Express | 759.68 | 759.68 |
| 008 | Mileage | 9.36 | 9.36 |
| 027 | Air/Rail Travel | 1,452.00 | 1,452.00 |
| 028 | Staff Overtime | 52.00 | 52.00 |
| 030 | Deposition/Transcript | 369.05 | 369.05 |
| 053 | Delivery / Courier | 1,695.04 | 1,695.04 |
| 074 | Hotel/Lodging | 4,116.70 | 1,695.04 |
| 087 | Car/Bus/Subway Travel | 178.04 | 2,000.00 |
| 096 | Working Meals | 166.20 | 178.04 |
| 116 | Travel Meals | 376.66 | 166.20 |
| 117 | DVD / CD Burning | 449.95 | 155.50 |
| 904 | Teleconference / Video Conference | 75.00 | 449.95 |
| 907 | AP Fax | 359.50 | 75.00 |
| S001 | Photocopy Charges | 37,370.80 | 359.50 |
| S001SCN | Scanning Charges | 889.20 | 18,685.40 |
| S002 | Postage | 1,474.18 | 444.60 |
| S003 | Long Distance Telephone | 960.32 | 1,474.18 |
| S007 | Facsimile | 2,333.00 | 960.32 |
| S063I | Computerized Legal Research | 50.59 | 2,333.00 |
| | | | 50.59 |

EXPENSE TOTAL                                53,273.89      31,806.03
===========  ===========

TOTAL EXPENSES FOR INSTRUCTION:      158450

EXPENSE TOTAL                                53,273.89      31,806.03
===========  ===========