# KROLL

**Kroll Zolfo Cooper**
101 Eisenhower Parkway, 3rd Floor
Roseland, NJ 07068
973 618 5100 Fax 973 618 9430
www.krollzolfocooper.com

September 30, 2008

Mr. Michael Strauss
Chairman of the Board
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY 11747

## INVOICE

PLEASE REMIT VIA WIRE TRANSFER      E.I.N 22-2689479                                      Invoice#  9002081

For consulting services rendered with respect to American Home Mortgage Invest Corp.
Ch11 for the month ended September 30, 2008.

| | | |
|---|---|---|
| Professional Fees: | $ | 328,188.00 |
| Paraprofessional Fees: | | 160.00 |
| Expenses & Other Fees: | | 17,190.65 |
| **Total Due:** | **$** | **345,538.65** |

See Attached Schedules

MMC Companies

# KROLL

**Kroll Zolfo Cooper**

## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | 665.00 | 10.00 | 6,650.00 |
| Bret Fernandes | 590.00 | 177.50 | 104,725.00 |
| Robert Semple | 590.00 | 80.20 | 47,318.00 |
| Puneet Agrawal | 435.00 | 194.30 | 84,520.50 |
| Scott Martinez | 435.00 | 194.70 | 84,694.50 |
| Elizabeth Kardos | 400.00 | 0.70 | 280.00 |
| **Total Professional Fees:** | | **657.40** | **$328,188.00** |

# KROLL

Kroll Zolfo Cooper

## PARAPROFESSIONAL FEES

| NAME | RATE | HOURS | PARAPROFESSIONAL FEES |
|------|------|-------|----------------------|
| Laurie Verry | 200.00 | 0.80 | 160.00 |
| **Total Paraprofessional Fees:** | | **0.80** | **$160.00** |

# KROLL

**Kroll Zolfo Cooper**

## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 14,205.51 |
| T&E - Meals | 2,301.32 |
| Telephone | 311.61 |
| Direct Costs | 266.00 |
| Postage & Courier | 93.91 |
| Photocopies | 12.30 |
| **Total Expenses & Other Fees** | **$17,190.65** |

American Home Mortgage
Description of Current General Responsibilities of KZC Staff

September 30, 2008

| Name | KZC Title | Company Title | Hourly Rate | Current and General Responsibilities |
|------|-----------|---------------|-------------|--------------------------------------|
| S. Cooper | Senior Director | Strategic Advisor | $975* | Determine the entity's strategic direction; direct the achievement of strategic objectives and facilitate performance management |
| G. Nystrom | Senior Director | Restructuring... | $800 | |
| R. Semple | Director | Associate Director | $590 | Support oversight and action of construction lending. Overview of order of works and FF&E sales coordination of rewards relation. Client's process conclusion for Coordination of sale of $518. Brooklodge and Mt Prospect buildings. |
| B. Fernandes | Director | Director | $490 | |
| S. Martinez | Manager | Associate Director | $425 | Cash management and forecasting. Responding to request for information request; Monitoring of REO assets... |
| P. Agrawal | Manager | | | |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

**American Home Mortgage**
**Time Descriptions**

| Name | Date | Category | Hours | Narrative |
|------|------|----------|-------|-----------|
| Kevin Nystrom | 9/3/08 | 6 | 1.0 | Review of WLR admin claim |
| | | | **1.0** | |
| Kevin Nystrom | 9/4/08 | 3 | 1.0 | Review of the liquidation analysis |
| | | | **1.0** | |
| Kevin Nystrom | 9/5/08 | 12 | 1.0 | Discussion regarding UCC POL requests |
| | | | **1.0** | |
| Kevin Nystrom | 9/16/08 | 4 | 1.0 | Daily status call |
| | | | **1.0** | |
| Kevin Nystrom | 9/23/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 9/23/08 | 10 | 1.0 | Review of AH Bank BOD meeting materials |
| Kevin Nystrom | 9/23/08 | 11 | 0.5 | Call on litigation strategies |
| Kevin Nystrom | 9/23/08 | 4 | 1.0 | Broadhollow settlement discussions with DB |
| Kevin Nystrom | 9/23/08 | 3 | 1.0 | Meeting on POL objections |
| | | | **4.0** | |
| Kevin Nystrom | 9/29/08 | 4 | 0.5 | Review cash projections |
| Kevin Nystrom | 9/29/08 | 3 | 1.0 | Discussion on liquidation plan |
| Kevin Nystrom | 9/29/08 | 4 | 0.5 | Review of the liquidation analysis |
| | | | **2.0** | |

| | Grand Total | 10.0 |
|---|---|---|

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Bret Fernandes | 9/2/08 | 3 | 0.6 | Management call |
| Bret Fernandes | 9/2/08 | 3 | 0.8 | Update call with BDO |
| Bret Fernandes | 9/2/08 | 10 | 2.0 | Review of AHBank SPA terms |
| Bret Fernandes | 9/2/08 | 9 | 0.7 | Call with AHBank and UCC advisors regarding 1145 plan |
| Bret Fernandes | 9/2/08 | 3 | 0.8 | Discussions with YCST on alternative Plan structures and other Plan and Disclosure Statement matters |
| Bret Fernandes | 9/2/08 | 6 | 1.0 | Review of EPD and Breach claim voting amount estimates |
| Bret Fernandes | 9/2/08 | 5 | 1.5 | Cash management and forecasting |
| Bret Fernandes | 9/2/08 | 4 | 1.2 | Reconciliation of investor loan pools with accounting |
| | | | **8.6** | |
| | | | | |
| Bret Fernandes | 9/3/08 | 10 | 0.6 | Collateral documentation issues for loan sales |
| Bret Fernandes | 9/3/08 | 3 | 1.0 | Call with FTI regarding loan reconciliation for system conversion |
| Bret Fernandes | 9/3/08 | 4 | 1.2 | Melville Reinsurance status updates and discussions |
| Bret Fernandes | 9/3/08 | 4 | 0.6 | AHM employee benefits analysis and notifications |
| Bret Fernandes | 9/3/08 | 3 | 1.0 | Call with YCST regarding WLR claim and other items |
| Bret Fernandes | 9/3/08 | 10 | 0.5 | Beltway loan sale escrow follow up |
| Bret Fernandes | 9/3/08 | 3 | 0.4 | EIP plan status |
| Bret Fernandes | 9/3/08 | 4 | 1.0 | Loan reconciliation discussions with AHM accounting |
| Bret Fernandes | 9/3/08 | 9 | 1.4 | Asset disposition planning |
| Bret Fernandes | 9/3/08 | 3 | 1.3 | Servicing sale tax matters and call with Servicing and PWC |
| Bret Fernandes | 9/3/08 | 5 | 0.8 | Cash management and DIP paydown analyses |
| | | | **9.8** | |
| | | | | |
| Bret Fernandes | 9/4/08 | 3 | 0.7 | BofA loan reconciliation analysis |
| Bret Fernandes | 9/4/08 | 3 | 0.7 | Management meeting |
| Bret Fernandes | 9/4/08 | 3 | 0.5 | Respond to UCC advisor questions |
| Bret Fernandes | 9/4/08 | 6 | 1.5 | Review of WLR Admin claim detail |
| Bret Fernandes | 9/4/08 | 3 | 0.4 | Call with UCC advisors re: Plan and DS status |
| Bret Fernandes | 9/4/08 | 6 | 1.8 | Calls with Alvarez and Marcel re: the WLR Admin claim |
| Bret Fernandes | 9/4/08 | 10 | 1.3 | AH Bank sale planning and analysis |
| Bret Fernandes | 9/4/08 | 4 | 0.8 | Employee payroll and benefit administration planning and discussions |
| Bret Fernandes | 9/4/08 | 5 | 0.9 | Cash forecasting and analyses |
| Bret Fernandes | 9/4/08 | 10 | 0.4 | Beltway loan sale escrow follow up |
| | | | **9.0** | |
| | | | | |
| Bret Fernandes | 9/5/08 | 14 | 0.5 | Review of draft of JPM term sheet prepared by YCST |
| Bret Fernandes | 9/5/08 | 6 | 1.1 | Calls with Alvarez and Marcel re: the WLR Admin claim |
| Bret Fernandes | 9/5/08 | 4 | 1.2 | Melville Reinsurance - analysis of loan status and damages |
| Bret Fernandes | 9/5/08 | 3 | 0.5 | ABN Amro bank account control agreement implementation |
| Bret Fernandes | 9/5/08 | 5 | 1.2 | Cash management and related analyses |
| Bret Fernandes | 9/5/08 | 3 | 1.0 | Call with YCST regarding Plan and DS matters |
| Bret Fernandes | 9/5/08 | 10 | 1.8 | AH Bank sale and planning |
| Bret Fernandes | 9/5/08 | 9 | 0.8 | Residual asset disposition planning and analyses |
| | | | **8.1** | |
| | | | | |
| Bret Fernandes | 9/8/08 | 10 | 1.0 | Review and execution of documentation for sale of Melville building |
| Bret Fernandes | 9/8/08 | 3 | 0.7 | Call with UCC advisors regarding Exhibit G sale |
| Bret Fernandes | 9/8/08 | 3 | 0.8 | Liquidation analysis development |
| Bret Fernandes | 9/8/08 | 3 | 1.1 | EIP analysis and call with UCC advisors |
| Bret Fernandes | 9/8/08 | 3 | 2.4 | Call with A&M regarding WLR Admin claim and related review |
| Bret Fernandes | 9/8/08 | 10 | 1.6 | AH Bank sale analysis and agreement review and discussions |
| Bret Fernandes | 9/8/08 | 5 | 0.8 | Cash forecasting updates |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| | | | 8.4 | |
| Bret Fernandes | 9/9/08 | 4 | 0.7 | 401k close out audit planning and call with YCST |
| Bret Fernandes | 9/9/08 | 3 | 0.5 | Management meeting |
| Bret Fernandes | 9/9/08 | 11 | 2.2 | Review of WLR admin claim with BDO |
| Bret Fernandes | 9/9/08 | 3 | 1.0 | EPD and breach claim meeting with UCC advisors |
| Bret Fernandes | 9/9/08 | 3 | 1.6 | EIP plan development |
| Bret Fernandes | 9/9/08 | 5 | 1.3 | Cash management and DIP paydowns |
| Bret Fernandes | 9/9/08 | 4 | 0.7 | Work with accounting on loan reconciliations with servicing |
| Bret Fernandes | 9/9/08 | 3 | 1.0 | Response to SEC information request |
| Bret Fernandes | 9/9/08 | 9 | 1.0 | Remaining asset disposition planning |
| Bret Fernandes | 9/9/08 | 10 | 0.7 | AH Bank sale efforts and review of draft purchase agreement |
| | | | 10.7 | |
| Bret Fernandes | 9/10/08 | 10 | 2.0 | Research open MSR sale payment status |
| Bret Fernandes | 9/10/08 | 10 | 1.5 | AH Bank sale efforts and review |
| Bret Fernandes | 9/10/08 | 11 | 2.3 | Review documents in support of  WLR admin claim and discuss with AHM accounting |
| Bret Fernandes | 9/10/08 | 5 | 0.5 | Review updated cash forecast |
| Bret Fernandes | 9/10/08 | 11 | 1.7 | Review draft response to WLR admin claim |
| Bret Fernandes | 9/10/08 | 3 | 1.1 | Status update call with UCC advisors |
| Bret Fernandes | 9/10/08 | 5 | 1.4 | Cash management and budgeting |
| | | | 10.5 | |
| Bret Fernandes | 9/11/08 | 4 | 0.8 | Melville Reinsurance loan reserve status inquiry |
| Bret Fernandes | 9/11/08 | 11 | 1.1 | WARN act call with UCC and YCST and review of related financial data |
| Bret Fernandes | 9/11/08 | 11 | 1.0 | Lehman and BofA litigation planning with counsel |
| Bret Fernandes | 9/11/08 | 3 | 0.4 | Management meeting |
| Bret Fernandes | 9/11/08 | 3 | 2.5 | Preparation for Sept 15 bankruptcy court hearing |
| Bret Fernandes | 9/11/08 | 4 | 1.0 | 2007 tax allocation and filing issues |
| Bret Fernandes | 9/11/08 | 10 | 1.0 | Call with UCC and Milestone regarding AH Bank sale |
| Bret Fernandes | 9/11/08 | 4 | 0.5 | Sold loan discount offer research |
| Bret Fernandes | 9/11/08 | 6 | 0.8 | GUC and EPD/breach claim review |
| Bret Fernandes | 9/11/08 | 3 | 1.3 | Preparation of EIP plan proposal to UCC |
| | | | 10.4 | |
| Bret Fernandes | 9/14/08 | 3 | 1.0 | Review of status conference notes for Sept 15 hearing and call with YCST |
| | | | 1.0 | |
| Bret Fernandes | 9/15/08 | 4 | 1.0 | AHM 2007 federal and state tax filings |
| Bret Fernandes | 9/15/08 | 4 | 0.6 | Loan reconciliations between AHM and servicing data |
| Bret Fernandes | 9/15/08 | 10 | 0.8 | Loan documentation tracking for MSR sales |
| Bret Fernandes | 9/15/08 | 3 | 0.5 | Call with YCST regarding open Serving issues not related to the admin claim |
| Bret Fernandes | 9/15/08 | 9 | 1.5 | Remaining loan sale disposition planning |
| Bret Fernandes | 9/15/08 | 4 | 1.0 | Meeting with AHM accounting staff regarding go-forward planning |
| Bret Fernandes | 9/15/08 | 3 | 0.9 | EIP plan proposal development |
| Bret Fernandes | 9/15/08 | 3 | 0.3 | Call with A&O regarding SEC inquiry |
| Bret Fernandes | 9/15/08 | 10 | 1.5 | AH Bank sale planning and calls |
| Bret Fernandes | 9/15/08 | 5 | 0.9 | Cash management |
| Bret Fernandes | 9/15/08 | 4 | 0.7 | Staffing planning |
| Bret Fernandes | 9/15/08 | 3 | 1.2 | Plan of liquidation and disclosure statement analysis and updates |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| | | | 10.9 | |
| Bret Fernandes | 9/16/08 | 9 | 1.0 | Second lien loan sale planning and discussions with YCST |
| Bret Fernandes | 9/16/08 | 4 | 1.2 | Payroll and benefit problem resolution efforts |
| Bret Fernandes | 9/16/08 | 3 | 1.4 | AH Bank disposition efforts and discussions with UCC advisors |
| Bret Fernandes | 9/16/08 | 4 | 1.5 | Update of remaining task list as related staffing level planning |
| Bret Fernandes | 9/16/08 | 3 | 0.4 | Management meeting |
| Bret Fernandes | 9/16/08 | 3 | 0.8 | Loan file disposition planning and discussions |
| Bret Fernandes | 9/16/08 | 3 | 1.0 | Update call with BDO |
| Bret Fernandes | 9/16/08 | 10 | 0.7 | Loan sale escrow releases |
| Bret Fernandes | 9/16/08 | 5 | 1.0 | Cash management and forecasting updates |
| Bret Fernandes | 9/16/08 | 3 | 0.5 | EPD and Breach claim protocol updates |
| | | | 9.5 | |
| Bret Fernandes | 9/17/08 | 3 | 3.2 | Wind down task and staffing planning |
| Bret Fernandes | 9/17/08 | 3 | 3.5 | Disclosure statement objection planning and response development and discussions with YCST |
| Bret Fernandes | 9/17/08 | 9 | 1.0 | Remaining asset disposition planning |
| Bret Fernandes | 9/17/08 | 10 | 1.7 | AHBank sale and related sale procedure discussions and planning |
| Bret Fernandes | 9/17/08 | 11 | 0.8 | WLR admin claim analysis |
| Bret Fernandes | 9/17/08 | 3 | 0.8 | Review of updated draft of the liquidation analysis |
| | | | 11.0 | |
| Bret Fernandes | 9/18/08 | 3 | 3.5 | POL strategy meeting with YCST |
| Bret Fernandes | 9/18/08 | 9 | 1.6 | Remaining asset disposition analysis and planning |
| Bret Fernandes | 9/18/08 | 10 | 1.0 | AH Bank sale related efforts and discussions |
| Bret Fernandes | 9/18/08 | 3 | 1.5 | Estate wind down planning and related staffing assessments |
| Bret Fernandes | 9/18/08 | 4 | 1.0 | HR and benefit coordination and communication |
| Bret Fernandes | 9/18/08 | 4 | 0.7 | BofA loan list reconciliation in preparation for servicing transfer |
| Bret Fernandes | 9/18/08 | 3 | 1.8 | Disclosure statement revisions in response to objections |
| | | | 11.1 | |
| Bret Fernandes | 9/19/08 | 10 | 1.7 | AH Bank loan sale workout analysis |
| Bret Fernandes | 9/19/08 | 3 | 3.5 | Disclosure statement revisions in response to objections |
| Bret Fernandes | 9/19/08 | 3 | 1.9 | Estate wind down planning and related staffing assessments |
| Bret Fernandes | 9/19/08 | 3 | 0.9 | BofA loan list reconciliation for servicing transfer |
| Bret Fernandes | 9/19/08 | 5 | 0.8 | Cash management and planning |
| | | | 8.8 | |
| Bret Fernandes | 9/23/08 | 3 | 0.4 | EPD and breach claim protocol development |
| Bret Fernandes | 9/23/08 | 4 | 1.0 | AHM staffing level reviews and go forward planning |
| Bret Fernandes | 9/23/08 | 4 | 0.6 | Servicing loan number conversion reconciliations |
| Bret Fernandes | 9/23/08 | 3 | 0.7 | Management meeting |
| Bret Fernandes | 9/23/08 | 11 | 2.0 | WLR admin claim review and discussions |
| Bret Fernandes | 9/23/08 | 11 | 0.8 | Call with DB regarding Broadhollow litigation |
| Bret Fernandes | 9/23/08 | 3 | 0.7 | Servicing fee and advances data efforts |
| Bret Fernandes | 9/23/08 | 3 | 0.5 | Review and execute the Viacom settlement stipulation |
| Bret Fernandes | 9/23/08 | 11 | 0.9 | Triad litigation status review and strategy |
| | | | 7.6 | |
| Bret Fernandes | 9/24/08 | 4 | 0.8 | AHM staff planning |
| Bret Fernandes | 9/24/08 | 10 | 1.1 | Vantium and Beltway loan sale escrow settlements |
| Bret Fernandes | 9/24/08 | 3 | 1.3 | EPD and breach claim protocol development |
| Bret Fernandes | 9/24/08 | 5 | 0.9 | Cash management matters |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 9/24/08 | 3 | 1.0 | EIP development and requests to UCC |
| Bret Fernandes | 9/24/08 | 9 | 1.2 | Remaining loan sales planning and communications |
| Bret Fernandes | 9/24/08 | 3 | 1.5 | Disclosure Statement updates and modifications |
| Bret Fernandes | 9/24/08 | 4 | 0.5 | AHM benefit transition planning and issue resolution |
| | | | **8.3** | |
| | | | | |
| Bret Fernandes | 9/25/08 | 4 | 1.6 | AHM employee benefit transitions and issue resolution |
| Bret Fernandes | 9/25/08 | 5 | 0.5 | Cash management and invoice processing matters |
| Bret Fernandes | 9/25/08 | 11 | 0.7 | Wells litigation settlement proposal analyses and discussions |
| Bret Fernandes | 9/25/08 | 9 | 0.8 | Remaining loan sale planning and analysis |
| Bret Fernandes | 9/25/08 | 3 | 0.7 | Broadhollow/DB proposal development |
| Bret Fernandes | 9/25/08 | 3 | 0.4 | MERS payment request analysis and discussions with counsel |
| Bret Fernandes | 9/25/08 | 4 | 0.7 | AH Bank board call |
| Bret Fernandes | 9/25/08 | 3 | 2.7 | Disclosure Statement updates and modifications |
| | | | **8.1** | |
| | | | | |
| Bret Fernandes | 9/26/08 | 4 | 0.8 | D&O insurance information gathering and reporting |
| Bret Fernandes | 9/26/08 | 3 | 0.8 | Call with A&O regarding SEC requests |
| Bret Fernandes | 9/26/08 | 3 | 1.0 | EPD and breach protocol updates to formula and language |
| Bret Fernandes | 9/26/08 | 5 | 0.7 | Cash forecasting updates |
| Bret Fernandes | 9/26/08 | 3 | 2.6 | Disclosure Statement updates and modifications |
| Bret Fernandes | 9/26/08 | 9 | 1.0 | Remaining loan disposition planning and data analysis |
| Bret Fernandes | 9/26/08 | 3 | 0.8 | Broadhollow/DB proposal development |
| Bret Fernandes | 9/26/08 | 10 | 1.3 | AH Bank sale negotiations and standstill agreement development |
| | | | **9.0** | |
| | | | | |
| Bret Fernandes | 9/29/08 | 3 | 2.5 | POL and disclosure statement review and comment including calls with YCST and UCC advisors |
| Bret Fernandes | 9/29/08 | 10 | 1.4 | AH Bank sale support and discussions with Milestone |
| Bret Fernandes | 9/29/08 | 4 | 0.6 | Broadhollow wind down planning |
| Bret Fernandes | 9/29/08 | 9 | 0.8 | Remaining loan disposition analysis |
| | | | **5.3** | |
| | | | | |
| Bret Fernandes | 9/30/08 | 3 | 1.0 | Prepare and review presentation for the Board of Directors on Oct 3 |
| Bret Fernandes | 9/30/08 | 10 | 1.7 | AH Bank exclusivity agreement and sale related analyses and discussions |
| Bret Fernandes | 9/30/08 | 11 | 1.8 | Review of WLR claim and discussions with AHM accounting |
| Bret Fernandes | 9/30/08 | 9 | 2.3 | Analysis of remaining assets and disposition planning |
| Bret Fernandes | 9/30/08 | 3 | 2.0 | POL and disclosure statement review and comment |
| Bret Fernandes | 9/30/08 | 11 | 0.8 | JPM litigation related support and discussions with counsel |
| Bret Fernandes | 9/30/08 | 10 | 0.7 | Performing loan sale to Vantium escrow close out issues |
| Bret Fernandes | 9/30/08 | 4 | 0.5 | AHM payroll and benefits transition planning and issue analysis |
| Bret Fernandes | 9/30/08 | 3 | 0.6 | Management meeting |
| | | | **11.4** | |
| | | | | |
| | | **Total** | **177.5** | |

| Name | Date | Category Code | Hours | Narrative |
|---|---|---|---|---|
| Robert Semple | 9/2/2008 | 3 | 1.0 | Preparation and participation in Management call |
| Robert Semple | 9/2/2008 | 4 | 1.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 9/2/2008 | 10 | 0.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 9/2/2008 | 10 | 1.3 | Discussions regarding Mt Prospect |
| Robert Semple | 9/2/2008 | 8 | 0.5 | Preparation and participation UCC professional call |
| | | | 4.3 | |
| Robert Semple | 9/3/2008 | 10 | 1.0 | Discussions regarding Mt Prospect |
| Robert Semple | 9/3/2008 | 3 | 0.5 | Discussions regarding EIP |
| Robert Semple | 9/3/2008 | 4 | 1.0 | Review lock box reconciliation and update cash outlook |
| | | | 2.5 | |
| Robert Semple | 9/4/2008 | 3 | 1.0 | Preparation and participation in Management call |
| Robert Semple | 9/4/2008 | 10 | 1.0 | Review and discussions regarding Mt Prospect LOI |
| | | | 2.0 | |
| Robert Semple | 9/5/2008 | 4 | 1.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 9/5/2008 | 4 | 0.4 | Review ACRC carton draw down and processing |
| Robert Semple | 9/5/2008 | 4 | 1.4 | Review of AHM 2 compromise proposals |
| Robert Semple | 9/5/2008 | 10 | 2.3 | Review latest turn of Mt. Prospect LOI |
| Robert Semple | 9/5/2008 | 10 | 0.5 | Discussions regarding Mt Prospect |
| Robert Semple | 9/5/2008 | 4 | 1.0 | Preparation and participation in call regarding ABN Control Agreement |
| | | | 6.6 | |
| Robert Semple | 9/8/2008 | 10 | 1.0 | Review latest turn of Mt. Prospect LOI |
| Robert Semple | 9/8/2008 | 4 | 0.8 | Review ACRC carton draw down and processing |
| Robert Semple | 9/8/2008 | 4 | 1.5 | Review ABN compromise profile and outlook |
| Robert Semple | 9/8/2008 | 4 | 1.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 9/8/2008 | 10 | 0.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 9/8/2008 | 3 | 1.2 | Preparation and discussions regarding EIP |
| | | | 6.0 | |
| Robert Semple | 9/9/2008 | 3 | 0.7 | Preparation and participation in Management call |
| Robert Semple | 9/9/2008 | 10 | 0.8 | Discussions regarding Mt Prospect |
| Robert Semple | 9/9/2008 | 3 | 0.5 | Discussions regarding EIP |
| Robert Semple | 9/9/2008 | 10 | 1.0 | Review of current turn of 538 documents |
| Robert Semple | 9/9/2008 | 3 | 0.8 | Discussions regarding staffing |
| Robert Semple | 9/9/2008 | 4 | 0.5 | Discussions regarding AHM 2 compromise proposals |
| | | | 4.3 | |
| Robert Semple | 9/10/2008 | 8 | 1.2 | Preparation and participation UCC professional call |
| Robert Semple | 9/10/2008 | 4 | 1.3 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 9/10/2008 | 10 | 2.0 | Discussions regarding ABN CTP loans |
| Robert Semple | 9/10/2008 | 6 | 1.0 | Discussions regarding claims |
| Robert Semple | 9/10/2008 | 8 | 0.5 | Responding to UCC inquiries |
| Robert Semple | 9/10/2008 | 4 | 1.0 | Review AHM 2 compromise profile and outlook |
| | | | 7.0 | |
| Robert Semple | 9/11/2008 | 4 | 1.0 | Discussions regarding file sorting project |
| Robert Semple | 9/11/2008 | 11 | 1.0 | Preparation and discussions regarding  BOA Swap Litigation and Lehman Appeal |
| Robert Semple | 9/11/2008 | 3 | 1.0 | Preparation and participation in Management call |
| Robert Semple | 9/11/2008 | 10 | 1.5 | Review and discussions regarding 538 Broadhollow |
| Robert Semple | 9/11/2008 | 10 | 0.5 | Discussions regarding sale of unencumbered loans |
| Robert Semple | 9/11/2008 | 4 | 0.5 | Discussions regarding AHM 2 close out offers |
| Robert Semple | 9/11/2008 | 4 | 1.0 | Review ABN compromise profile and outlook |
| | | | 6.5 | |
| Robert Semple | 9/15/2008 | 4 | 1.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 9/15/2008 | 10 | 1.5 | Review of current turn of 538 documents |
| Robert Semple | 9/15/2008 | 10 | 0.5 | Discussions regarding Mt Prospect |
| Robert Semple | 9/15/2008 | 4 | 1.0 | Discussions regarding liquidation alternatives for AHM 2 portfolio |
| Robert Semple | 9/15/2008 | 10 | 0.5 | Discussions regarding sale of miscellaneous assets |
| | | | 4.5 | |
| Robert Semple | 9/17/2008 | 4 | 1.2 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 9/17/2008 | 4 | 0.8 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 9/17/2008 | 4 | 1.8 | Review ABN compromise profile and outlook |
| Robert Semple | 9/17/2008 | 4 | 0.5 | Review ACRC carton draw down and processing |
| | | | 4.3 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 9/18/2008 | 10 | 0.5 | Discussions regarding compromising additional loans |
| Robert Semple | 9/18/2008 | 8 | 0.8 | Responding to UCC professional's inquiries |
| Robert Semple | 9/18/2008 | 10 | 3.5 | Review of initial turn of Mt. Prospect PSA |
| Robert Semple | 9/18/2008 | 10 | 1.0 | Discussions regarding Mt Prospect |
| | | | 5.8 | |
| Robert Semple | 9/19/2008 | 10 | 1.0 | Discussions regarding final disposition of loans |
| Robert Semple | 9/19/2008 | 4 | 1.0 | Review ABN stipulations |
| Robert Semple | 9/19/2008 | 10 | 0.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 9/19/2008 | 4 | 0.8 | Discussions regarding cash flow |
| | | | 3.3 | |
| Robert Semple | 9/22/2008 | 4 | 1.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 9/22/2008 | 4 | 1.3 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 9/22/2008 | 10 | 0.9 | Discussions regarding Mt Prospect |
| | | | 3.2 | |
| Robert Semple | 9/23/2008 | 4 | 0.7 | Review ACRC carton draw down and processing |
| Robert Semple | 9/23/2008 | 4 | 1.5 | Review ABN compromise profile and outlook |
| Robert Semple | 9/23/2008 | 4 | 0.8 | Discussions regarding AHM 2 compromise proposals |
| Robert Semple | 9/23/2008 | 10 | 0.8 | Discussions regarding 538 Broadhollow |
| Robert Semple | 9/23/2008 | 10 | 0.4 | Discussions regarding Mt Prospect |
| | | | 4.2 | |
| Robert Semple | 9/24/2008 | 4 | 1.0 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 9/24/2008 | 10 | 0.9 | Discussions regarding Mt Prospect |
| Robert Semple | 9/24/2008 | 4 | 0.5 | Discussions regarding ABN expense funding |
| | | | 2.4 | |
| Robert Semple | 9/25/2008 | 10 | 1.4 | Discussions regarding Mt Prospect |
| Robert Semple | 9/25/2008 | 3 | 0.8 | Preparation and participation in Management call |
| Robert Semple | 9/25/2008 | 10 | 0.5 | Discussions regarding disposition of miscellaneous assets |
| | | | 2.7 | |
| Robert Semple | 9/26/2008 | 10 | 1.2 | Discussions regarding Mt Prospect |
| Robert Semple | 9/26/2008 | 10 | 1.0 | Discussions regarding loan disposition |
| Robert Semple | 9/26/2008 | 4 | 0.5 | Discussions regarding file retrievals |
| Robert Semple | 9/26/2008 | 10 | 0.6 | Discussions regarding 538 Broadhollow |
| | | | 3.3 | |
| Robert Semple | 9/29/2008 | 4 | 1.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 9/29/2008 | 4 | 0.8 | Discussions regarding ABN off loading loans |
| Robert Semple | 9/29/2008 | 4 | 0.5 | Discussions regarding file sorting and destruction |
| Robert Semple | 9/29/2008 | 10 | 1.3 | Discussions regarding Mt Prospect |
| Robert Semple | 9/29/2008 | 4 | 0.5 | Discussions regarding ABN portfolio |
| | | | 4.1 | |
| Robert Semple | 9/30/2008 | 10 | 0.6 | Discussions regarding Mt Prospect |
| Robert Semple | 9/30/2008 | 3 | 0.9 | Preparation and participation in Management call |
| Robert Semple | 9/30/2008 | 10 | 0.7 | Discussions regarding miscellaneous asset sales |
| Robert Semple | 9/30/2008 | 4 | 1.0 | Discussions regarding ABN portfolio |
| | | | 3.2 | |
| | | Total | 80.2 | |

| Name | Date | Category | Hours | Narrative |
|------|------|----------|-------|-----------|
| Puneet Agrawal | 9/2/2008 | 6 | 2.3 | Updated team performance status report and distributed to the UCC |
| Puneet Agrawal | 9/2/2008 | 6 | 3.2 | Worked on claim objections for the upcoming filing |
| Puneet Agrawal | 9/2/2008 | 6 | 1.4 | Worked with Maryann Munson to vet priority HR claims |
| Puneet Agrawal | 9/2/2008 | 14 | 0.5 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 9/2/2008 | 6 | 1.7 | Worked with Nathan Grow on claimant negotiations and settlements |
| Puneet Agrawal | 9/2/2008 | 8 | 1.6 | Worked with Chris Cavaco on lease related claims |
| | | | 10.7 | |
| Puneet Agrawal | 9/3/2008 | 6 | 1.1 | worked to vet tax related claims |
| Puneet Agrawal | 9/3/2008 | 6 | 2.7 | Worked to categorize and vet priority and admin claims for objection |
| Puneet Agrawal | 9/3/2008 | 6 | 4.6 | Worked with Lisa Rossell, Nathan Grow and Maryann Munson to vet priority claims |
| Puneet Agrawal | 9/3/2008 | 11 | 2.1 | Performed preference payment analysis |
| | | | 10.5 | |
| Puneet Agrawal | 9/4/2008 | 6 | 4.1 | Worked to categorize and vet priority and admin claims for objection |
| Puneet Agrawal | 9/4/2008 | 11 | 1.2 | Performed preference payment analysis |
| Puneet Agrawal | 9/4/2008 | 14 | 0.9 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 9/4/2008 | 12 | 0.5 | Call with BDO regarding disclosure statement |
| Puneet Agrawal | 9/4/2008 | 10 | 1.7 | Worked with Chris Lerma to produce servicing relating advances |
| Puneet Agrawal | 9/4/2008 | 6 | 2.3 | Worked with Nathan Grow and Kara Coyle on a claimant objection related to employment contracts |
| | | | 10.7 | |
| Puneet Agrawal | 9/5/2008 | 3 | 2.4 | Worked with Damian Pasternak to revise the EPD protocol methodology in the plan |
| Puneet Agrawal | 9/5/2008 | 6 | 1.7 | Worked with Nathan Grow on claimant's objections |
| Puneet Agrawal | 9/5/2008 | 6 | 3.1 | Worked to categorize and vet priority and admin claims for objection |
| | | | 7.2 | |
| Puneet Agrawal | 9/8/2008 | 8 | 0.8 | Updated fee application |
| Puneet Agrawal | 9/8/2008 | 3 | 1.1 | Worked with Damian Pasternak to revise the EPD protocol methodology in the plan |
| Puneet Agrawal | 9/8/2008 | 6 | 2.4 | Worked to categorize and vet priority and admin claims for objection |
| | | | 4.3 | |
| Puneet Agrawal | 9/9/2008 | 6 | 2.3 | Updated the team status report and distributed it to the UCC |
| Puneet Agrawal | 9/9/2008 | 3 | 3.2 | Prepared EPD protocol analysis in advance of call later today |
| Puneet Agrawal | 9/9/2008 | 3 | 2.6 | Worked with Damian Pasternak and Mike Labuskes to revise the EPD protocol methodology in the plan |
| Puneet Agrawal | 9/9/2008 | 14 | 0.4 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 9/9/2008 | 12 | 1.4 | Call with BDO, AHM and Hahn and Hessen to review EPD protocol |
| Puneet Agrawal | 9/9/2008 | 6 | 1.2 | Reviewed priority claims for the next objection |
| | | | 11.1 | |
| Puneet Agrawal | 9/10/2008 | 6 | 1.9 | Prepared for call with YCST regarding claim status and next steps |
| Puneet Agrawal | 9/10/2008 | 6 | 1.5 | Participated on call with Kara Coyle and Nathan Grow |
| Puneet Agrawal | 9/10/2008 | 3 | 3.5 | Analyzed and updated GUC estimates for the allocation / recovery model |
| Puneet Agrawal | 9/10/2008 | 8 | 1.4 | Began work on fee application preparation |
| Puneet Agrawal | 9/10/2008 | 12 | 0.5 | Call with Kevin Reinle from BDO to review GUC estimates and EPD protocol |
| Puneet Agrawal | 9/10/2008 | 6 | 1.7 | Worked with Brad Tuttle to produce a list of additional schedule to claim matches |
| | | | 10.5 | |
| Puneet Agrawal | 9/11/2008 | 3 | 2.3 | Analyzed and updated GUC estimates for the allocation / recovery model |
| Puneet Agrawal | 9/11/2008 | 6 | 2.3 | Worked to prioritize and vet claims for objection |
| Puneet Agrawal | 9/11/2008 | 6 | 2.4 | Worked with teams to develop more refined claim estimates |
| Puneet Agrawal | 9/11/2008 | 14 | 1.0 | Call with Quinn Emanuel and Simon Sakamoto regarding broadhollow related filings |
| Puneet Agrawal | 9/11/2008 | 14 | 0.4 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 9/11/2008 | 8 | 1.9 | Continued work on fee application preparation |
| | | | 10.3 | |
| Puneet Agrawal | 9/15/2008 | 6 | 3.0 | Prepared objections for next week's filing |
| Puneet Agrawal | 9/15/2008 | 6 | 2.5 | Updated team status report and distributed it to the UCC |
| Puneet Agrawal | 9/15/2008 | 8 | 1.5 | Fee application update and completion |
| Puneet Agrawal | 9/15/2008 | 6 | 2.3 | Worked with Maryann Munson to vet priority HR claims |
| Puneet Agrawal | 9/15/2008 | 10 | 0.9 | Worked with Chris Lerma to produce servicing relating advances |
| Puneet Agrawal | 9/15/2008 | 12 | 0.8 | Worked with Kevin Reinle from BDO on priority claims |
| | | | 11.0 | |
| Puneet Agrawal | 9/16/2008 | 6 | 2.7 | Prepared objections for next week's filing |
| Puneet Agrawal | 9/16/2008 | 14 | 0.7 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 9/16/2008 | 6 | 2.0 | Worked to develop summary of claims for discussions with YCST |
| Puneet Agrawal | 9/16/2008 | 8 | 1.8 | Fee application update and completion |
| Puneet Agrawal | 9/16/2008 | 3 | 0.9 | Worked with Mike Labuskes and Damian Pasternak to prepare for mailing of the EPD questionnaires |
| Puneet Agrawal | 9/16/2008 | 14 | 1.2 | Worked with Simon Sakamoto on Lehman settlements |
| Puneet Agrawal | 9/16/2008 | 12 | 1.0 | Participated on a call with BDO to review plan details |
| | | | 10.3 | |
| Puneet Agrawal | 9/17/2008 | 6 | 2.2 | Worked to develop summary of claims for discussions with YCST |
| Puneet Agrawal | 9/17/2008 | 6 | 0.9 | Worked with Susan Barone on estimating tax claims |
| Puneet Agrawal | 9/17/2008 | 6 | 1.1 | Worked with Chris Cavaco on lease claims and Pitney Bowes |
| Puneet Agrawal | 9/17/2008 | 3 | 2.1 | Investigated schedules for amounts to be distributed |
| Puneet Agrawal | 9/17/2008 | 6 | 4.3 | Worked on claim objections for the upcoming filing |
| | | | 10.6 | |

| Name | Date | Category | Hours | Narrative |
|------|------|----------|-------|-----------|
| Puneet Agrawal | 9/18/2008 | 6 | 1.2 | Worked to develop summary of claims for discussions with YCST |
| Puneet Agrawal | 9/18/2008 | 6 | 0.9 | Worked on claim objections for the upcoming filing |
| Puneet Agrawal | 9/18/2008 | 3 | 2.1 | Worked on the liquidation analysis |
| Puneet Agrawal | 9/18/2008 | 3 | 3.5 | Met with Jim Patton and Sean Beach to review emergence strategy |
| Puneet Agrawal | 9/18/2008 | 6 | 0.8 | Worked to resolve warn related claims |
| | | | 8.5 | |
| Puneet Agrawal | 9/19/2008 | 6 | 1.3 | Worked with Belinda Jones to vet priority AP claims |
| Puneet Agrawal | 9/19/2008 | 6 | 0.9 | Participated on a call with Nathan Grow to review objections for next filing |
| Puneet Agrawal | 9/19/2008 | 6 | 1.2 | Worked with David Hall, Karen Gowens and Nathan Grow on claims for litigation |
| Puneet Agrawal | 9/19/2008 | 6 | 3.2 | Worked to categorize and vet priority and admin claims for objection |
| Puneet Agrawal | 9/19/2008 | 6 | 0.8 | Call with Laura Ogden to review operations related claims |
| Puneet Agrawal | 9/19/2008 | 6 | 1.3 | Reviewed claims staffing requirements |
| | | | 8.7 | |
| Puneet Agrawal | 9/22/2008 | 6 | 2.5 | Updated the team status report and distributed it to the UCC |
| Puneet Agrawal | 9/22/2008 | 6 | 3.5 | Worked to categorize and vet priority and admin claims for objection |
| Puneet Agrawal | 9/22/2008 | 12 | 0.5 | Worked with Kevin Reinle from BDO on priority claims |
| Puneet Agrawal | 9/22/2008 | 6 | 0.8 | Met with Paul Moran regarding HR related priority claims |
| Puneet Agrawal | 9/22/2008 | 6 | 0.9 | Call with legal counsel from La Salle and Morgan Stanley regarding EPD questionnaires |
| Puneet Agrawal | 9/22/2008 | 6 | 2.3 | Worked to refine objection for filing today |
| Puneet Agrawal | 9/22/2008 | 12 | 0.3 | Participated on the weekly update call with BDO |
| | | | 10.8 | |
| Puneet Agrawal | 9/23/2008 | 8 | 2.3 | Worked to adjust July and August fee applications |
| Puneet Agrawal | 9/23/2008 | 6 | 3.6 | Worked to categorize and vet priority and admin claims for objection |
| Puneet Agrawal | 9/23/2008 | 14 | 0.5 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 9/23/2008 | 14 | 0.5 | Call with DB and counsel regarding handling of broadhollow swap litigation and loan sales |
| Puneet Agrawal | 9/23/2008 | 3 | 1.7 | Worked with Damian Pasternak to revise the EPD protocol methodology in the plan |
| Puneet Agrawal | 9/23/2008 | 10 | 0.5 | Worked with Chris Lerma to produce servicing relating advances |
| | | | 9.1 | |
| Puneet Agrawal | 9/24/2008 | 3 | 3.1 | Worked with Damian Pasternak and Mike Labuskes to revise the EPD protocol methodology in the plan |
| Puneet Agrawal | 9/24/2008 | 6 | 0.9 | Worked with Laura Ogden to vet priority operations related claims |
| Puneet Agrawal | 9/24/2008 | 6 | 2.2 | Worked with Chris Conry on Pitney Bowes claims |
| Puneet Agrawal | 9/24/2008 | 3 | 1.3 | Participated on a call to discuss EPD methodology and protocol |
| Puneet Agrawal | 9/24/2008 | 12 | 0.6 | Participated on a call with BDO to review plan details |
| Puneet Agrawal | 9/24/2008 | 6 | 0.9 | Worked with Nathan Grow on claimant negotiations and settlements |
| Puneet Agrawal | 9/24/2008 | 6 | 2.3 | Worked to vet priority and admin claims |
| | | | 11.3 | |
| Puneet Agrawal | 9/25/2008 | 14 | 0.4 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 9/25/2008 | 3 | 1.2 | Worked with Damian Pasternak and Mike Labuskes to revise the EPD protocol methodology in the plan |
| Puneet Agrawal | 9/25/2008 | 6 | 3.1 | Worked to categorize and vet priority and admin claims for objection |
| Puneet Agrawal | 9/25/2008 | 8 | 1.8 | Updated fee application |
| Puneet Agrawal | 9/25/2008 | 6 | 2.5 | Worked to object to equity fraud claims |
| Puneet Agrawal | 9/25/2008 | 6 | 0.7 | Call with Nathan Grow regarding subordinating claims to equity |
| | | | 9.7 | |
| Puneet Agrawal | 9/26/2008 | 3 | 4.7 | Finalized EPD protocol language for disclosure statement |
| Puneet Agrawal | 9/26/2008 | 6 | 2.2 | Worked to categorize and vet priority and admin claims for objection |
| Puneet Agrawal | 9/26/2008 | 3 | 1.3 | Worked with Patrick Jackson to respond to EPD and breach questions from claimants |
| | | | 8.2 | |
| Puneet Agrawal | 9/29/2008 | 6 | 1.9 | Updated the team status report and distributed it to the UCC |
| Puneet Agrawal | 9/29/2008 | 3 | 1.7 | Worked to review the disclosure statement for the EPD protocol and Trup handling |
| Puneet Agrawal | 9/29/2008 | 6 | 1.2 | Met with Eileen Wanerka to review operations related claims |
| Puneet Agrawal | 9/29/2008 | 8 | 0.7 | Reviewed fee application for august |
| Puneet Agrawal | 9/29/2008 | 3 | 0.8 | Call with Sean Beach and Patrick Jackson to review trup allocations |
| Puneet Agrawal | 9/29/2008 | 12 | 1.0 | Call with BDO and YCST to review the disclosure statement |
| Puneet Agrawal | 9/29/2008 | 6 | 1.1 | Worked to categorize and vet priority and admin claims for objection |
| Puneet Agrawal | 9/29/2008 | 6 | 1.8 | Call with Nathan Grow regarding responses to objections |
| | | | 10.2 | |
| Puneet Agrawal | 9/30/2008 | 6 | 5.0 | Worked with teams to categorize and vet priority and admin claims for objection |
| Puneet Agrawal | 9/30/2008 | 6 | 1.8 | Reviewed Calyon and ABN settlements for relevance to claims |
| Puneet Agrawal | 9/30/2008 | 14 | 0.6 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 9/30/2008 | 6 | 1.7 | Call with Nathan Grow regarding responses to objections and claimant settlements |
| Puneet Agrawal | 9/30/2008 | 8 | 1.5 | Worked to revise fee application |
| | | | 10.6 | |
| | | **Total** | **194.3** | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Scott Martinez | 9/2/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 9/2/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/2/08 | 3 | 0.7 | Participated in a conference call with AH Bank, Milestone and BDO regarding Bank options |
| Scott Martinez | 9/2/08 | 12 | 0.7 | Participated in the weekly update call with BDO regarding open issues |
| Scott Martinez | 9/2/08 | 3 | 0.6 | Work session with AHM employees regarding issues related to investor #3 |
| Scott Martinez | 9/2/08 | 3 | 0.5 | Work session with AHM employees regarding Bloomberg |
| Scott Martinez | 9/2/08 | 13 | 1.5 | Prepared the DIP report as required under the DIP loan agreement |
| Scott Martinez | 9/2/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 9/2/08 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 9/2/08 | 3 | 0.4 | Work session with AHM and Servicing employees regarding an information request from a 3rd party vendor |
| Scott Martinez | 9/2/08 | 3 | 0.3 | Phone call with A&M regarding the WLR claim |
| | | | 9.0 | |
| | | | | |
| Scott Martinez | 9/3/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/3/08 | 3 | 1.0 | Reviewed the docket for professional firms filed fee applications and CONOs |
| Scott Martinez | 9/3/08 | 3 | 0.8 | Updated the professional fee tracking analysis |
| Scott Martinez | 9/3/08 | 3 | 1.0 | Participated in a conference call with YC regarding the WLR claim |
| Scott Martinez | 9/3/08 | 2 | 0.8 | Work session with AHM employees regarding the status of the July MOR |
| Scott Martinez | 9/3/08 | 3 | 1.0 | Participated in a conference call with KZC, AHM and FTI regarding servicing issues related to BofA |
| Scott Martinez | 9/3/08 | 3 | 0.7 | Work session with AHM employees regarding loan documents in a New Jersey facility that need to be removed |
| Scott Martinez | 9/3/08 | 3 | 1.0 | Reviewed various stipulations with potential administrative expenses due |
| Scott Martinez | 9/3/08 | 3 | 0.6 | Work session with AHM employees regarding the status of the dental plan |
| Scott Martinez | 9/3/08 | 3 | 1.1 | Work session with AHM employees regarding issues related to collateral files |
| | | | 9.5 | |
| | | | | |
| Scott Martinez | 9/4/08 | 3 | 0.7 | Daily management strategy call |
| Scott Martinez | 9/4/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/4/08 | 6 | 1.8 | Calls with Alvarez and Marsal regarding the WLR claim |
| Scott Martinez | 9/4/08 | 12 | 0.4 | Call with BDO regarding the plan |
| Scott Martinez | 9/4/08 | 3 | 1.1 | Reviewed the draft settlement agreement regarding exhibit G to the Servicing APA |
| Scott Martinez | 9/4/08 | 5 | 0.5 | Work session with AHM employees regarding A/P checks and upcoming insurance premiums |
| Scott Martinez | 9/4/08 | 3 | 0.5 | Reviewed OCP invoices that were received in the mail |
| Scott Martinez | 9/4/08 | 6 | 2.2 | Reviewed the excel analyses provided by Alvarez and Marsal in support of WLR's claim |
| | | | 8.7 | |
| | | | | |
| Scott Martinez | 9/5/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/5/08 | 6 | 1.0 | Call with Alvarez and Marsal regarding the WLR claim |
| Scott Martinez | 9/5/08 | 3 | 1.0 | Participated in a call with Young Conaway regarding the Plan and liquidation analysis |
| Scott Martinez | 9/5/08 | 5 | 2.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 9/5/08 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| | | | 7.0 | |
| | | | | |
| Scott Martinez | 9/8/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/8/08 | 3 | 0.7 | Participated in a conference call with YC, KZC, BDO and Hahn & Hessen regarding exhibit G settlement |
| Scott Martinez | 9/8/08 | 3 | 2.9 | Updated the liquidation analysis and supporting narrative based upon feedback received on Friday's call with YC |
| Scott Martinez | 9/8/08 | 6 | 1.0 | Participated in a conference call with BDO and Alvarez & Marsal regarding WLR's claim |
| Scott Martinez | 9/8/08 | 3 | 0.5 | Participated in a conference call with BDO regarding the employee incentive plan |
| Scott Martinez | 9/8/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 9/8/08 | 5 | 0.8 | Updated the cash flow projections |
| | | | 8.9 | |
| | | | | |
| Scott Martinez | 9/9/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 9/9/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/9/08 | 6 | 2.3 | Participated in a meeting with BDO regarding the WLR claim |
| Scott Martinez | 9/9/08 | 6 | 1.0 | Participated in a conference call with YC, BDO, AHM and Hahn & Hessen regarding the EPD claims |
| Scott Martinez | 9/9/08 | 3 | 0.8 | Work session with AHM employees regarding job descriptions and achievements reached to date |
| Scott Martinez | 9/9/08 | 10 | 0.6 | Work session with AHM employees regarding status on remaining Beltway and Vantium loan sales |
| Scott Martinez | 9/9/08 | 3 | 0.5 | Work session with AHM employees regarding staffing needs |
| Scott Martinez | 9/9/08 | 3 | 0.8 | Work session with AHM and Servicing employees regarding Heloc issues |
| | | | 8.0 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 9/10/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/10/08 | 12 | 1.0 | Participated in the weekly update call with BDO regarding open issues |
| Scott Martinez | 9/10/08 | 6 | 2.2 | Reviewed and commented on the draft response to the WLR claim |
| Scott Martinez | 9/10/08 | 5 | 3.9 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 9/10/08 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 9/10/08 | 5 | 0.6 | Reviewed the DIP Agreement regarding paydowns |
| Scott Martinez | 9/10/08 | 3 | 0.8 | Reviewed and commented on the draft job description and achievement analysis for AHM employees who are not participating in the retention plan |
| Scott Martinez | 9/10/08 | 6 | 0.5 | Reviewed additional documentation provided by Alvarez and Marsal in support of the WLR claim |
| Scott Martinez | 9/10/08 | 6 | 0.5 | Participated in calls with AHM employees regarding the WLR claim |
| | | | 12.0 | |
| Scott Martinez | 9/11/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 9/11/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/11/08 | 5 | 3.1 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 9/11/08 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 9/11/08 | 3 | 0.9 | Reviewed the docket website for new fee apps filed by bankruptcy professionals |
| Scott Martinez | 9/11/08 | 3 | 0.7 | Updated the professional fee tracking analysis |
| Scott Martinez | 9/11/08 | 3 | 1.0 | Reviewed the accuracy of the BofA loan listing provided by Servicing in order to determine the appropriate loans that should be transferred |
| Scott Martinez | 9/11/08 | 3 | 0.5 | Phone conversation with AHM employees regarding HR and staffing issues |
| Scott Martinez | 9/11/08 | 3 | 0.5 | Phone conversation with AHM employees regarding A/P issues |
| Scott Martinez | 9/11/08 | 3 | 0.5 | Reviewed and commented on the revised job description and achievement analysis for AHM employees who are not participating in the retention plan |
| | | | 10.2 | |
| Scott Martinez | 9/15/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/15/08 | 3 | 0.5 | Phone call with YC regarding open Servicing issues |
| Scott Martinez | 9/15/08 | 3 | 0.3 | Phone call with Allen & Overy regarding their revised budget for ongoing matters |
| Scott Martinez | 9/15/08 | 3 | 1.1 | Work session with AHM employees regarding communication regarding health benefits |
| Scott Martinez | 9/15/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 9/15/08 | 5 | 1.1 | Updated the cash flow projections |
| Scott Martinez | 9/15/08 | 3 | 1.6 | Work session with AHM employees regarding the WLR claim, open issues and staffing |
| Scott Martinez | 9/15/08 | 10 | 0.5 | Work session with AHM employees regarding the status on remaining loans from the Vantium and Beltway sales |
| Scott Martinez | 9/15/08 | 3 | 0.5 | Work session with AHM employees regarding REO reports |
| Scott Martinez | 9/15/08 | 3 | 0.5 | Work session with Servicing employees regarding weekly investor reports |
| Scott Martinez | 9/15/08 | 3 | 0.5 | Reviewed the document request list from the UCC that was received via Allen & Overy |
| | | | 9.6 | |
| Scott Martinez | 9/16/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 9/16/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/16/08 | 3 | 0.5 | Conference call with Allen & Overy regarding their monthly budget and status of the SEC and UCC requests |
| Scott Martinez | 9/16/08 | 5 | 0.8 | Cash disbursement meeting with AHM employees |
| Scott Martinez | 9/16/08 | 13 | 1.5 | Prepared the DIP report as required under the DIP loan agreement |
| Scott Martinez | 9/16/08 | 3 | 0.3 | Updated the DIP paydown analysis |
| Scott Martinez | 9/16/08 | 3 | 0.5 | Work session with AHM employees regarding paycheck issues |
| Scott Martinez | 9/16/08 | 12 | 1.0 | Participated in a weekly conference call with BDO regarding open issues |
| Scott Martinez | 9/16/08 | 6 | 1.4 | Work session with AHM employees regarding the WLR claim |
| Scott Martinez | 9/16/08 | 3 | 0.5 | Work session with AHM employees regarding human resource functions and transition to 3rd party |
| Scott Martinez | 9/16/08 | 3 | 0.7 | Updated the professional fee tracking analysis for new information |
| | | | 9.2 | |
| Scott Martinez | 9/17/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/17/08 | 12 | 0.5 | Phone call with BDO regarding the liquidation analysis |
| Scott Martinez | 9/17/08 | 3 | 2.5 | Work session with AHM employees regarding staffing |
| Scott Martinez | 9/17/08 | 3 | 2.2 | Updated the liquidation analysis based upon feedback from BDO |
| Scott Martinez | 9/17/08 | 6 | 1.0 | Work session with AHM employees regarding the WLR claim |
| Scott Martinez | 9/17/08 | 3 | 0.7 | Work session with AHM employees regarding the remaining loans to be sold to Vantium and Beltway |
| Scott Martinez | 9/17/08 | 3 | 1.0 | Reviewed the AHM inventory report as of the end of August |
| | | | 9.4 | |
| Scott Martinez | 9/18/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/18/08 | 3 | 3.5 | Participated in a meeting with Young Conaway regarding items to be resolved prior to Plan confirmation |
| Scott Martinez | 9/18/08 | 3 | 4.5 | Updated the liquidation analysis based upon feedback from BDO |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|:---:|-----------|
| Scott Martinez | 9/18/08 | 12 | 0.5 | Phone call with BDO regarding the liquidation analysis |
| Scott Martinez | 9/18/08 | 3 | 0.5 | Reviewed the subservicing fee invoice for August activity |
| Scott Martinez | 9/18/08 | 3 | 1.3 | Reviewed and challenged the assumptions in the summary analysis for remaining assets to be sold |
| Scott Martinez | 9/18/08 | 3 | 0.5 | Reviewed the draft e-mails regarding the time system and benefits update |
| | | | **12.3** | |
| Scott Martinez | 9/19/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/19/08 | 5 | 3.7 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 9/19/08 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 9/19/08 | 10 | 0.8 | Followed up on issues related to the asset disposition plan |
| | | | **7.0** | |
| Scott Martinez | 9/22/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/22/08 | 12 | 0.4 | Participated in a weekly status update call with BDO |
| Scott Martinez | 9/22/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 9/22/08 | 3 | 1.8 | Updated the narrative to the liquidation analysis in support of the most current debtor analysis |
| Scott Martinez | 9/22/08 | 3 | 1.5 | Updated the supporting schedules to the liquidation analysis |
| Scott Martinez | 9/22/08 | 10 | 0.5 | Followed up on issues related to the asset disposition plan |
| Scott Martinez | 9/22/08 | 10 | 0.6 | Work session with AHM employees regarding the remaining Beltway loans |
| Scott Martinez | 9/22/08 | 6 | 0.8 | Work session with AHM employees regarding the WLR claim |
| Scott Martinez | 9/22/08 | 3 | 0.5 | Work session with AHM employees regarding the status of Heloc draws |
| | | | **9.1** | |
| Scott Martinez | 9/23/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 9/23/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/23/08 | 12 | 1.0 | Participated in phone calls with BDO regarding the liquidation analysis |
| Scott Martinez | 9/23/08 | 3 | 2.6 | Updated the narrative to the liquidation analysis based upon feedback from BDO |
| Scott Martinez | 9/23/08 | 3 | 3.5 | Updated the supporting analyses to the liquidation analysis based upon feedback from BDO |
| Scott Martinez | 9/23/08 | 3 | 0.5 | Participated in a conference call with Young Conaway regarding open items related to the Plan and Disclosure Statement |
| Scott Martinez | 9/23/08 | 6 | 0.7 | Meeting with AHM employees regarding the WLR claim |
| Scott Martinez | 9/23/08 | 5 | 0.5 | Followed up on issues related to OCP payments |
| Scott Martinez | 9/23/08 | 5 | 0.5 | Work session with AHM employees regarding options related to the paydown of the DIP |
| Scott Martinez | 9/23/08 | 3 | 0.5 | Work session with AHM employees regarding staffing issues |
| Scott Martinez | 9/23/08 | 12 | 0.5 | Followed up on questions raised by BDO on last week's cash flow budget |
| Scott Martinez | 9/23/08 | 10 | 0.5 | Work session with AHM employees regarding loans being sold to Vantium |
| | | | **12.8** | |
| Scott Martinez | 9/24/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/24/08 | 12 | 0.5 | Call with BDO regarding open issues and the Disclosure Statement |
| Scott Martinez | 9/24/08 | 3 | 1.0 | Call with HRXcel and AHM regarding payroll and human resource issues |
| Scott Martinez | 9/24/08 | 3 | 0.5 | Updated the narrative to the liquidation analysis based upon feedback from BDO |
| Scott Martinez | 9/24/08 | 3 | 0.5 | Updated the supporting analyses to the liquidation analysis based upon feedback from BDO |
| Scott Martinez | 9/24/08 | 5 | 2.5 | Updated the payroll and staffing schedule of the cash flow forecast based upon conversations with management |
| Scott Martinez | 9/24/08 | 5 | 1.5 | Reviewed the headcount analysis per the payroll file and compared it to the cash flow forecast |
| Scott Martinez | 9/24/08 | 3 | 1.0 | Reviewed the objections to the Disclosure Statement |
| Scott Martinez | 9/24/08 | 10 | 0.5 | Work session with AHM employees regarding the status of remaining loans being sold to Vantium |
| Scott Martinez | 9/24/08 | 6 | 1.0 | Work session with AHM employees regarding the WLR claim |
| Scott Martinez | 9/24/08 | 3 | 0.5 | Reviewed the subservicing fee analysis prepared by Servicing related to BofA and Calyon loans for August |
| Scott Martinez | 9/24/08 | 3 | 0.5 | Work session with AHM employees regarding the status of the construction loan process |
| Scott Martinez | 9/24/08 | 10 | 1.2 | Reviewed the updated loan disposition plan and estimated sales prices |
| | | | **12.7** | |
| Scott Martinez | 9/25/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 9/25/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/25/08 | 5 | 1.2 | Reviewed the certificates of no objections for professionals and compared them to the amounts in the professional fee tracking report |
| Scott Martinez | 9/25/08 | 5 | 0.8 | Prepared the wire schedules for professional fee payments |
| Scott Martinez | 9/25/08 | 3 | 1.7 | Work session with AHM employees regarding staffing levels |
| Scott Martinez | 9/25/08 | 3 | 1.0 | Work session with AHM employees regarding transitioning of human resource and payroll functions |
| Scott Martinez | 9/25/08 | 2 | 2.8 | Reviewed the draft July MOR |
| Scott Martinez | 9/25/08 | 5 | 1.2 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 9/25/08 | 5 | 0.5 | Work session with AHM employees regarding status of deposit returns |
| Scott Martinez | 9/25/08 | 5 | 0.5 | Work session with AHM employees regarding cell phone contracts |
| Scott Martinez | 9/25/08 | 3 | 0.5 | Work session with AHM employees regarding transitioning of human resource and payroll functions |
| Scott Martinez | 9/25/08 | 12 | 0.5 | Participated in a call with BDO regarding the Disclosure Statement and staffing report |

| Name | Date | Category code | Hours | Narrative |
|------|------|:-------------:|:-----:|-----------|
| | | | 12.2 | |
| Scott Martinez | 9/26/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/26/08 | 13 | 0.5 | Reconciled the DIP draw report in order to payoff the remaining balance |
| Scott Martinez | 9/26/08 | 5 | 3.0 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 9/26/08 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 9/26/08 | 3 | 0.5 | Participated in a conference call with Allen & Overy regarding SEC and UCC requests |
| Scott Martinez | 9/26/08 | 3 | 0.5 | Updated the liquidation analysis |
| Scott Martinez | 9/26/08 | 3 | 0.5 | Participated in a conference call with AHM employees regarding next steps in response to a letter received from BofA |
| Scott Martinez | 9/26/08 | 5 | 0.5 | Work session with AHM employees regarding issues related to the mortgage at the Melville building |
| | | | 8.0 | |
| Scott Martinez | 9/29/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/29/08 | 3 | 0.5 | Call with YC regarding the treatment of the TRUPs in the Plan |
| Scott Martinez | 9/29/08 | 3 | 1.0 | Call with YC, BDO, H&H and KZC regarding the draft Plan and Disclosure Statements |
| Scott Martinez | 9/29/08 | 3 | 3.9 | Reviewed the draft Plan and Disclosure Statement |
| Scott Martinez | 9/29/08 | 3 | 0.6 | Updated the liquidation analysis to be included in the Disclosure Statement |
| Scott Martinez | 9/29/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 9/29/08 | 6 | 0.5 | Work session with AHM employees regarding the WLR claim |
| | | | 9.5 | |
| Scott Martinez | 9/30/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/30/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 9/30/08 | 3 | 2.8 | Reviewed the draft Plan and Disclosure Statement |
| Scott Martinez | 9/30/08 | 3 | 3.1 | Prepared the draft information package to be provided to the Board of Directors |
| Scott Martinez | 9/30/08 | 3 | 0.5 | Work session with AHM employees regarding status of tax returns and amounts owed |
| Scott Martinez | 9/30/08 | 5 | 1.2 | Updated the cash flow projections |
| | | | 9.6 | |
| | | Total | 194.7 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|------:|-----------|
| Elizabeth Kardos | 9/25/08 | 8 | 0.3 | Discussions with KZC professionals regarding billing. |
| | | | 0.3 | |
| Elizabeth Kardos | 9/26/08 | 8 | 0.2 | Reviewed summary of billings for recent months. |
| | | | 0.2 | |
| Elizabeth Kardos | 9/29/08 | 8 | 0.2 | Reviewed August invoice. |
| | | | 0.2 | |
| | | Total | 0.7 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Laura  Verry | 9/17/08 | 8 | 0.2 | Received and responded to emails regarding Kroll potential engagement. |
| | | | 0.2 | |
| Laura  Verry | 9/23/08 | 8 | 0.3 | Discussed billing with KZC staff. |
| | | | 0.3 | |
| Laura  Verry | 9/29/08 | 8 | 0.3 | Reviewed and updated August staffing report. |
| | | | 0.3 | |
| | | Total | 0.8 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 1**          **FINANCING**

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 10.20 $ | 193.75 |
| Kevin Nystrom | $ 665 | 0.00 $ | - | 75.00 $ | 12,302.50 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 22.80 $ | 14,357.00 |
| Robert Semple | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 590 | 0.00 $ | - | 39.90 $ | 23,541.00 |
| Mark Lymbery | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Scott Martinez | $ 435 | 0.00 $ | - | 2.70 $ | 1,174.50 |
| Puneet Agrawal | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 150.60 $ | 51,568.75 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

## CATEGORY 2          COURT REPORTING

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 12.00 | $ 1,662.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 435 | 3.60 | $ 1,566.00 | 21.40 | $ 9,309.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 3.60 | $ 1,566.00 | 102.30 | $ 44,844.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 17.50 | $ 4,262.50 |
| Kevin Nystrom | $ 665 | 3.00 | $ 1,995.00 | 34.00 | $ 8,312.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 75.30 | $ 47,209.00 |
| Robert Semple | $ 590 | 8.40 | $ 4,956.00 | 125.50 | $ 73,795.00 |
| Bret Fernandes | $ 590 | 73.90 | $ 43,601.00 | 1000.50 | $ 579,415.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 435 | 83.80 | $ 36,453.00 | 815.90 | $ 354,916.50 |
| Puneet Agrawal | $ 435 | 39.50 | $ 17,182.50 | 94.90 | $ 41,189.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.60 | $ 225.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 208.60 | $ 104,187.50 | 2455.20 | $ 1,275,635.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 4**          **BUSINESS OPERATIONS**

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 476.05 | $ 152,636.25 |
| Kevin Nystrom | $ 665 | 3.50 | $ 2,327.50 | 295.50 | $ 49,542.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 217.40 | $ 136,080.00 |
| Robert Semple | $ 590 | 33.60 | $ 19,824.00 | 1106.10 | $ 642,511.50 |
| Bret Fernandes | $ 590 | 24.50 | $ 14,455.00 | 112.60 | $ 66,110.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 2.00 | $ · 870.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 9.10 | $ 3,944.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 61.60 | $ 36,606.50 | 2,220.45 | $ 1,052,289.75 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 5**          **CASH MANAGEMENT**

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 72.50 | $ 6,650.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 4.60 | $ 2,898.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 13.20 | $ 7,788.00 | 294.50 | $ 170,059.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 435 | 73.70 | $ 32,059.50 | 477.80 | $ 207,843.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1335.30 | $ 489,437.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 86.90 | $ 39,847.50 | 2,560.10 | $ 1,072,594.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | August 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $   775 | 0.00 $ | - | 7.25 $ | 2,712.50 |
| Kevin Nystrom | $   665 | 1.00 $ | 665.00 | 25.00 $ | 5,652.50 |
| Mitchell Taylor | $   630 | 0.00 $ | | 1.50 $ | 945.00 |
| Robert Semple | $   590 | 1.00 $ | 590.00 | 163.10 $ | 96,191.50 |
| Bret Fernandes | $   590 | 6.20 $ | 3,658.00 | 33.10 $ | 19,529.00 |
| Mark Lymbery | $   590 | 0.00 $ | - | 26.90 $ | 15,267.00 |
| Scott Martinez | $   435 | 17.90 $ | 7,786.50 | 18.40 $ | 8,004.00 |
| Puneet Agrawal | $   435 | 121.00 $ | 52,635.00 | 1387.90 $ | 603,416.50 |
| Elizabeth Kardos | $   400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $   375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $   375 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $   335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $   200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 147.10 $ | 65,334.50 | 1663.15 $ | 751,718.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 7**         **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | August 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 0.00 $ | - |
| Kevin Nystrom | $ 665 | 0.00 $ | - | 0.00 $ | - |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 590 | 0.00 $ | - | 2.00 $ | 1,180.00 |
| Mark Lymbery | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Scott Martinez | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 2.00 $ | 1,180.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 8**          **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $   775 | 0.00 | $        - | 3.50 | $           - |
| Kevin Nystrom | $   665 | 0.00 | $        - | 41.50 | $   10,640.00 |
| Mitchell Taylor | $   630 | 0.00 | $        - | 37.40 | $   23,188.00 |
| Robert Semple | $   590 | 3.00 | $   1,770.00 | 19.50 | $   11,392.50 |
| Bret Fernandes | $   590 | 0.00 | $        - | 0.00 | $           - |
| Mark Lymbery | $   590 | 0.00 | $        - | 5.40 | $     3,106.00 |
| Scott Martinez | $   435 | 0.00 | $        - | 3.50 | $     1,522.50 |
| Puneet Agrawal | $   435 | 13.70 | $   5,959.50 | 31.90 | $   13,876.50 |
| Elizabeth Kardos | $   400 | 0.70 | $      280.00 | 46.10 | $   18,105.00 |
| Linda Cheung | $   375 | 0.00 | $        - | 0.00 | $           - |
| Carmen Bonilla | $   375 | 0.00 | $        - | 235.20 | $   83,185.00 |
| Rebecca Randall | $   335 | 0.00 | $        - | 0.00 | $           - |
| Laura Capen Verry | $   200 | 0.80 | $      160.00 | 33.80 | $     6,616.00 |
| Total | | 18.20 | $   8,169.50 | 457.80 | $  171,631.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 9**        **ASSET ANALYSIS**

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 0.00 $ | - |
| Kevin Nystrom | $ 665 | 0.00 $ | - | 1.50 $ | - |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 0.30 $ | 186.00 |
| Robert Semple | $ 590 | 0.00 $ | - | 2.00 $ | 1,130.00 |
| Bret Fernandes | $ 590 | 15.10 $ | 8,909.00 | 92.00 $ | 54,280.00 |
| Mark Lymbery | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Scott Martinez | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 15.10 $ | 8,909.00 | 95.80 $ | 55,596.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 10**        **ASSET DISPOSITION**

| Professional | Hourly Rate | August 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ – | 108.45 | $ 13,717.50 |
| Kevin Nystrom | $ 665 | 1.00 | $ 665.00 | 402.50 | $ 41,895.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 1002.30 | $ 625,625.00 |
| Robert Semple | $ 590 | 33.20 | $ 19,588.00 | 775.80 | $ 448,159.50 |
| Bret Fernandes | $ 590 | 28.00 | $ 16,520.00 | 594.90 | $ 343,435.00 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 435 | 5.20 | $ 2,262.00 | 66.40 | $ 28,884.00 |
| Puneet Agrawal | $ 435 | 3.10 | $ 1,348.50 | 43.50 | $ 18,488.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Rebecca Randall | $ 335 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 200 | 0.00 | $ – | 0.00 | $ – |
| Total | | 70.50 | $ 40,383.50 | 3,068.95 | $ 1,562,153.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 11**        **LITIGATION**

| Professional | Hourly Rate | | August 2008 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | $ | 775 | 0.00 | $     - | 22.05 | $     6,820.00 |
| Kevin Nystrom | $ | 665 | 0.50 | $  332.50 | 25.25 | $     6,650.00 |
| Mitchell Taylor | $ | 630 | 0.00 | $     - | 64.40 | $   40,542.00 |
| Robert Semple | $ | 590 | 1.00 | $  590.00 | 31.00 | $   18,290.00 |
| Bret Fernandes | $ | 590 | 16.10 | $ 9,499.00 | 69.70 | $   41,123.00 |
| Mark Lymbery | $ | 590 | 0.00 | $     - | 0.00 | $     - |
| Scott Martinez | $ | 435 | 0.00 | $     - | 0.00 | $     - |
| Puneet Agrawal | $ | 435 | 3.30 | $ 1,435.50 | 13.90 | $     6,046.50 |
| Elizabeth Kardos | $ | 400 | 0.00 | $     - | 0.00 | $     - |
| Linda Cheung | $ | 375 | 0.00 | $     - | 0.00 | $     - |
| Carmen Bonilla | $ | 375 | 0.00 | $     - | 0.90 | $       337.50 |
| Rebecca Randall | $ | 335 | 0.00 | $     - | 0.00 | $     - |
| Laura Capen Verry | $ | 200 | 0.00 | $     - | 0.00 | $     - |
| Total | | | 20.90 | $ 11,857.00 | 227.20 | $  119,809.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 12**      **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | August 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 18.70 $ | 7,362.50 |
| Kevin Nystrom | $ 665 | 1.00 $ | 665.00 | 71.50 $ | 12,635.00 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 34.20 $ | 21,515.00 |
| Robert Semple | $ 590 | 0.00 $ | - | 2.00 $ | 1,180.00 |
| Bret Fernandes | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 590 | 0.00 $ | - | 1.50 $ | 825.00 |
| Scott Martinez | $ 435 | 7.00 $ | 3,045.00 | 47.00 $ | 20,445.00 |
| Puneet Agrawal | $ 435 | 6.60 $ | 2,871.00 | 6.60 $ | 2,871.00 |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 61.10 $ | 22,800.00 |
| Rebecca Randall | $ 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 14.60 $ | 6,581.00 | 242.60 $ | 89,633.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 13**     **DIP BUDGET REPORTING**

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 4.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 435 | 3.50 | $ 1,522.50 | 15.90 | $ 6,916.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 3.50 | $ 1,522.50 | 70.30 | $ 26,059.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

## CATEGORY 14          SECURED LENDERS NEGOTIATION

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 273.50 | $ 28,595.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 262.30 | $ 164,883.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.50 | $ 295.00 | 32.60 | $ 19,234.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 7.10 | $ 3,088.50 | 763.70 | $ 320,641.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 7.60 | $ 3,383.50 | 1,982.40 | $ 877,555.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 15**      **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 $ | – | 5.75 $ | – |
| Kevin Nystrom | $ 665 | 0.00 $ | – | 9.50 $ | 1,330.00 |
| Mitchell Taylor | $ 630 | 0.00 $ | – | 15.30 $ | 9,486.00 |
| Robert Semple | $ 590 | 0.00 $ | – | 0.00 $ | – |
| Bret Fernandes | $ 590 | 0.00 $ | – | 0.00 $ | – |
| Mark Lymbery | $ 590 | 0.00 $ | – | 3.40 $ | 1,870.00 |
| Scott Martinez | $ 435 | 0.00 $ | – | 0.00 $ | – |
| Puneet Agrawal | $ 435 | 0.00 $ | – | 0.00 $ | – |
| Elizabeth Kardos | $ 400 | 0.00 $ | – | 0.00 $ | – |
| Linda Cheung | $ 375 | 0.00 $ | – | 0.00 $ | – |
| Carmen Bonilla | $ 375 | 0.00 $ | – | 212.30 $ | 76,102.50 |
| Rebecca Randall | $ 335 | 0.00 $ | – | 22.80 $ | 7,410.00 |
| Laura Capen Verry | $ 200 | 0.00 $ | – | 0.00 $ | – |
| Total | | 0.00 $ | – | 269.05 $ | 96,198.50 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE INVESTMENT CORP CHAPTER 11
EXPENSES DETAIL BY DAY BY PROFESSIONAL
SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008

| EMPLY # | EMPLOYEE NAME | DATE | LEDGER CODE | SOFT COST | COMMENT | AMOUNT |
|---|---|---|---|---|---|---|
| 20296 | Kevin Nystrom | 9/30/2008 | SOFT COST | | Photocopies | 12.30 |
| | | | | | TOTALS: | 12.30 |
| 20325 | Scott R. Martinez | 8/8/2008 | HARD COST | | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 9/2/2008 | HARD COST | | T&E - Travel & Lodging - Scott R. Martinez | 28.18 |
| 20325 | Scott R. Martinez | 9/2/2008 | HARD COST | | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 9/2/2008 | HARD COST | | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.34 |
| 20325 | Scott R. Martinez | 9/2/2008 | HARD COST | | T&E - Meals - Scott R. Martinez LUNCH-2 | 25.26 |
| 20325 | Scott R. Martinez | 9/2/2008 | HARD COST | | T&E - Meals - Scott R. Martinez DINNER-3 | 9.12 |
| 20325 | Scott R. Martinez | 9/3/2008 | HARD COST | | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 9/3/2008 | HARD COST | | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.82 |
| 20325 | Scott R. Martinez | 9/3/2008 | HARD COST | | T&E - Meals - Scott R. Martinez DINNER-1 | 30.00 |
| 20325 | Scott R. Martinez | 9/4/2008 | HARD COST | | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 9/4/2008 | HARD COST | | T&E - Meals - Scott R. Martinez LUNCH-2 | 38.44 |
| 20325 | Scott R. Martinez | 9/4/2008 | HARD COST | | T&E - Meals - Scott R. Martinez DINNER-2 | 100.00 |
| 20325 | Scott R. Martinez | 9/5/2008 | HARD COST | | T&E - Travel & Lodging - Scott R. Martinez | 19.00 |
| 20325 | Scott R. Martinez | 9/5/2008 | HARD COST | | T&E - Meals - Scott R. Martinez LUNCH-1 | 9.07 |
| 20325 | Scott R. Martinez | 9/5/2008 | HARD COST | | T&E - Ground Transportation - Scott R. Martinez | 426.63 |
| 20325 | Scott R. Martinez | 9/5/2008 | HARD COST | | T&E - Travel & Lodging - Scott R. Martinez | 44.05 |
| 20325 | Scott R. Martinez | 9/8/2008 | HARD COST | | T&E - Travel & Lodging - Scott R. Martinez | 11.50 |
| 20325 | Scott R. Martinez | 9/8/2008 | HARD COST | | T&E - Meals - Scott R. Martinez LUNCH1 | 14.91 |
| 20325 | Scott R. Martinez | 9/11/2008 | HARD COST | | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 4.88 |
| 20325 | Scott R. Martinez | 9/12/2008 | HARD COST | | T&E - Ground Transportation - Scott R. Martinez | 511.88 |
| 20325 | Scott R. Martinez | 9/12/2008 | HARD COST | | T&E - Travel & Lodging - Scott R. Martinez | 12.50 |
| 20325 | Scott R. Martinez | 9/12/2008 | HARD COST | | T&E - Travel & Lodging - Scott R. Martinez | 59.00 |
| 20325 | Scott R. Martinez | 9/15/2008 | HARD COST | | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 9/15/2008 | HARD COST | | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 10.45 |
| 20325 | Scott R. Martinez | 9/15/2008 | HARD COST | | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 9/16/2008 | HARD COST | | T&E - Travel & Lodging - Scott R. Martinez | 6.50 |
| 20325 | Scott R. Martinez | 9/16/2008 | HARD COST | | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 9/16/2008 | HARD COST | | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 12.58 |
| 20325 | Scott R. Martinez | 9/16/2008 | HARD COST | | T&E - Meals - Scott R. Martinez DINNER-2 | 56.65 |
| 20325 | Scott R. Martinez | 9/17/2008 | HARD COST | | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 9/17/2008 | HARD COST | | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 9/17/2008 | HARD COST | | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 5.93 |
| 20325 | Scott R. Martinez | 9/17/2008 | HARD COST | | T&E - Meals - Scott R. Martinez DINNER-2 | 61.61 |
| 20325 | Scott R. Martinez | 9/18/2008 | HARD COST | | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 9/19/2008 | HARD COST | | T&E - Ground Transportation - Scott R. Martinez | 503.31 |
| 20325 | Scott R. Martinez | 9/19/2008 | HARD COST | | T&E - Travel & Lodging - Scott R. Martinez | 84.75 |
| 20325 | Scott R. Martinez | 9/19/2008 | HARD COST | | T&E - Meals - Scott R. Martinez LUNCH-2 | 25.49 |
| 20325 | Scott R. Martinez | 9/22/2008 | HARD COST | | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 9/22/2008 | HARD COST | | T&E - Hotel Charges - Scott R. Martinez | 196.83 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE INVESTMENT CORP CHAPTER 11
EXPENSES DETAIL BY DAY BY PROFESSIONAL
SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008

| EMPL # | EMPLOYEE NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 9/22/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.37 |
| 20325 | Scott R. Martinez | 9/22/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 29.65 |
| 20325 | Scott R. Martinez | 9/22/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 11.61 |
| 20325 | Scott R. Martinez | 9/23/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 9/23/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 6.47 |
| 20325 | Scott R. Martinez | 9/23/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 11.83 |
| 20325 | Scott R. Martinez | 9/23/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 9/24/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 9/24/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 7.72 |
| 20325 | Scott R. Martinez | 9/24/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 10.95 |
| 20325 | Scott R. Martinez | 9/25/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 9/25/2008 | HARD COST | Telephone - Scott R. Martinez | 123.83 |
| 20325 | Scott R. Martinez | 9/25/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 12.12 |
| 20325 | Scott R. Martinez | 9/25/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 24.00 |
| 20325 | Scott R. Martinez | 9/26/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 19.00 |
| 20325 | Scott R. Martinez | 9/26/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 503.31 |
| 20325 | Scott R. Martinez | 9/26/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 39.00 |
| 20325 | Scott R. Martinez | 9/29/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 11.50 |
| 20325 | Scott R. Martinez | 9/29/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 22.38 |
| 20325 | Scott R. Martinez | 9/30/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 11.50 |
| 20325 | Scott R. Martinez | 9/30/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 12.81 |
| 20325 | Scott R. Martinez | 9/30/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 14.66 |
| | | | | TOTALS: | 5,242.57 |
| 20401 | Kevin Nystrom | 9/22/2008 | HARD COST | T&E - Meals - Kevin Nystrom LUNCH-2 | 41.00 |
| 20401 | Kevin Nystrom | 9/30/2008 | HARD COST | T&E - Meals - Kevin Nystrom DINNER-2 | 100.00 |
| | | | | TOTALS: | 141.00 |
| 20402 | Robert J. Semple | 9/15/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-3 | 109.04 |
| 20402 | Robert J. Semple | 9/30/2008 | HARD COST | Telephone - Robert J. Semple | 110.39 |
| | | | | TOTALS: | 219.43 |
| 20425 | Bret Fernandes | 8/27/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 10.60 |
| 20425 | Bret Fernandes | 8/28/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 15.46 |
| 20425 | Bret Fernandes | 9/3/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 691.50 |
| 20425 | Bret Fernandes | 9/3/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 9/3/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-3 | 63.60 |
| 20425 | Bret Fernandes | 9/3/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 90.00 |
| 20425 | Bret Fernandes | 9/3/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 9/3/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 2.00 |
| 20425 | Bret Fernandes | 9/3/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 37.25 |
| 20425 | Bret Fernandes | 9/4/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 9/4/2008 | HARD COST | Miscellaneous - Bret Fernandes CLIENT GOLF | 102.00 |
| 20425 | Bret Fernandes | 9/4/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-4 | 16.13 |
| 20425 | Bret Fernandes | 9/4/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-4 | 7.80 |

2

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE INVESTMENT CORP CHAPTER 11
EXPENSES DETAIL BY DAY BY PROFESSIONAL
SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008

| EMPLY # | EMPLOYEE NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---------|---------------|------|-------------|---------|--------|
| 20425 | Bret Fernandes | 9/4/2008 | HARD COST | Miscellaneous - Bret Fernandes CLIENT GOLF | 80.00 |
| 20425 | Bret Fernandes | 9/4/2008 | HARD COST | Miscellaneous - Bret Fernandes CLIENT GOLF | 84.00 |
| 20425 | Bret Fernandes | 9/5/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 90.00 |
| 20425 | Bret Fernandes | 9/5/2008 | HARD COST | T&E - Air Transporation - Bret Fernandes | 691.50 |
| 20425 | Bret Fernandes | 9/5/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 9/5/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 2.00 |
| 20425 | Bret Fernandes | 9/5/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 9.22 |
| 20425 | Bret Fernandes | 9/5/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-2 | 21.69 |
| 20425 | Bret Fernandes | 9/5/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-2 | 14.33 |
| 20425 | Bret Fernandes | 9/8/2008 | HARD COST | T&E - Air Transporation - Bret Fernandes | 771.50 |
| 20425 | Bret Fernandes | 9/8/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-J | 31.00 |
| 20425 | Bret Fernandes | 9/8/2008 | HARD COST | T&E - Meals - Bret Fernandes NYC | 450.00 |
| 20425 | Bret Fernandes | 9/9/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes LUNCH-3 | 75.00 |
| 20425 | Bret Fernandes | 9/9/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 91.75 |
| 20425 | Bret Fernandes | 9/9/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NYC | 450.00 |
| 20425 | Bret Fernandes | 9/9/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 36.35 |
| 20425 | Bret Fernandes | 9/10/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NYC | 450.00 |
| 20425 | Bret Fernandes | 9/10/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 9/11/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 376.50 |
| 20425 | Bret Fernandes | 9/11/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 8.62 |
| 20425 | Bret Fernandes | 9/11/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 50.00 |
| 20425 | Bret Fernandes | 9/12/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 681.50 |
| 20425 | Bret Fernandes | 9/12/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 6.50 |
| 20425 | Bret Fernandes | 9/12/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 1.50 |
| 20425 | Bret Fernandes | 9/12/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 6.50 |
| 20425 | Bret Fernandes | 9/14/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 9.00 |
| 20425 | Bret Fernandes | 9/14/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 7.80 |
| 20425 | Bret Fernandes | 9/14/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 2.20 |
| 20425 | Bret Fernandes | 9/15/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 12.05 |
| 20425 | Bret Fernandes | 9/15/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-3 | 53.38 |
| 20425 | Bret Fernandes | 9/15/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 9/16/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 9/16/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 12.81 |
| 20425 | Bret Fernandes | 9/16/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-3 | 37.31 |
| 20425 | Bret Fernandes | 9/17/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 9/17/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 15.00 |
| 20425 | Bret Fernandes | 9/17/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 10.86 |
| 20425 | Bret Fernandes | 9/17/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-3 | 59.52 |
| 20425 | Bret Fernandes | 9/18/2008 | HARD COST | T&E - Air Transporation - Bret Fernandes | 872.50 |
| 20425 | Bret Fernandes | 9/18/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 14.63 |
| 20425 | Bret Fernandes | 9/18/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 10.38 |
| 20425 | Bret Fernandes | 9/18/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 15.55 |
| 20425 | Bret Fernandes | 9/29/2008 | HARD COST | T&E - Air Transporation - Bret Fernandes | 691.50 |
| 20425 | Bret Fernandes | 9/29/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 9/29/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 36.55 |

3

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE INVESTMENT CORP CHAPTER 11
EXPENSES DETAIL BY DAY BY PROFESSIONAL
SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008

| EMPL# | EMPLOYEE NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 9/29/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 450.00 |
| 20425 | Bret Fernandes | 9/30/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 450.00 |
| 20425 | Bret Fernandes | 9/30/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 50.00 |
| | | | | TOTALS: | 9,725.89 |
| 29002 | Puneet Agrawal | 9/1/2008 | HARD COST | Telephone - Puneet Agrawal | 61.04 |
| 29002 | Puneet Agrawal | 9/2/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 40.30 |
| 29002 | Puneet Agrawal | 9/2/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 15.00 |
| 29002 | Puneet Agrawal | 9/3/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 38.00 |
| 29002 | Puneet Agrawal | 9/4/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 42.60 |
| 29002 | Puneet Agrawal | 9/4/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 59.50 |
| 29002 | Puneet Agrawal | 9/9/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 20.62 |
| 29002 | Puneet Agrawal | 9/9/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 38.70 |
| 29002 | Puneet Agrawal | 9/9/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 14.49 |
| 29002 | Puneet Agrawal | 9/9/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 14.53 |
| 29002 | Puneet Agrawal | 9/10/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 43.70 |
| 29002 | Puneet Agrawal | 9/10/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 6.41 |
| 29002 | Puneet Agrawal | 9/10/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 15.19 |
| 29002 | Puneet Agrawal | 9/10/2008 | HARD COST | T&E - Meals - Puneet Agrawal DINNER-2 | 71.91 |
| 29002 | Puneet Agrawal | 9/11/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 42.70 |
| 29002 | Puneet Agrawal | 9/11/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 22.30 |
| 29002 | Puneet Agrawal | 9/15/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 20.70 |
| 29002 | Puneet Agrawal | 9/15/2008 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 217.65 |
| 29002 | Puneet Agrawal | 9/15/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.59 |
| 29002 | Puneet Agrawal | 9/15/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-3 | 10.43 |
| 29002 | Puneet Agrawal | 9/15/2008 | HARD COST | T&E - Meals - Puneet Agrawal DINNER-3 | 100.63 |
| 29002 | Puneet Agrawal | 9/16/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 19.00 |
| 29002 | Puneet Agrawal | 9/17/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 46.00 |
| 29002 | Puneet Agrawal | 9/17/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.59 |
| 29002 | Puneet Agrawal | 9/19/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 45.10 |
| 29002 | Puneet Agrawal | 9/19/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 14.00 |
| 29002 | Puneet Agrawal | 9/19/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 14.22 |
| 29002 | Puneet Agrawal | 9/22/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 43.80 |
| 29002 | Puneet Agrawal | 9/22/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 59.50 |
| 29002 | Puneet Agrawal | 9/22/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.27 |
| 29002 | Puneet Agrawal | 9/24/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 22.20 |
| 29002 | Puneet Agrawal | 9/24/2008 | HARD COST | T&E - Travel & Lodging - Puneet Agrawal | 5.00 |
| 29002 | Puneet Agrawal | 9/24/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 7.27 |
| 29002 | Puneet Agrawal | 9/24/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-2 | 35.04 |
| 29002 | Puneet Agrawal | 9/25/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 23.10 |
| 29002 | Puneet Agrawal | 9/25/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-2 | 27.50 |
| 29002 | Puneet Agrawal | 9/26/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 36.80 |
| 29002 | Puneet Agrawal | 9/29/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 40.60 |
| 29002 | Puneet Agrawal | 9/30/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 40.50 |
| 29002 | Puneet Agrawal | 9/30/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.59 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE INVESTMENT CORP CHAPTER 11
EXPENSES DETAIL BY DAY BY PROFESSIONAL
SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008

| EMPLY # | EMPLOYEE NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| | | | | TOTALS: | 1,426.07 |
| 99999 | Accounts Payable | 8/28/2008 | HARD COST | T&E - Ground Transportation - Kinetic FERNANDEZ | 53.96 |
| 99999 | Accounts Payable | 9/5/2008 | HARD COST | Postage & Courier - Federal Express FERNANDEZ | 6.92 |
| 99999 | Accounts Payable | 9/8/2008 | HARD COST | Postage & Courier - Federal Express MARTINEZ | 27.11 |
| 99999 | Accounts Payable | 9/8/2008 | HARD COST | Postage & Courier - Federal Express MARTINEZ | 27.11 |
| 99999 | Accounts Payable | 9/8/2008 | HARD COST | T&E - Ground Transportation - Kinetic FERNANDEZ | 100.78 |
| 99999 | Accounts Payable | 9/8/2008 | HARD COST | T&E - Meals - Nino's SEMPLE | 9.47 |
| 99999 | Accounts Payable | 9/9/2008 | HARD COST | T&E - Meals - Dunhill SEMPLE | 7.73 |
| 99999 | Accounts Payable | 9/10/2008 | HARD COST | T&E - Meals - Dunhill MARTINEZ | 1.44 |
| 99999 | Accounts Payable | 9/10/2008 | HARD COST | T&E - Meals - Nino's MARTINEZ | 13.17 |
| 99999 | Accounts Payable | 9/11/2008 | HARD COST | Postage & Courier - Federal Express FERNANDEZ | 6.60 |
| 99999 | Accounts Payable | 9/11/2008 | HARD COST | T&E - Meals - Dunhill SEMPLE | 7.52 |
| 99999 | Accounts Payable | 9/11/2008 | HARD COST | T&E - Meals - Dunhill MARTINEZ | 12.76 |
| 99999 | Accounts Payable | 9/12/2008 | HARD COST | Postage & Courier - Federal Express NYSTROM | 6.60 |
| 99999 | Accounts Payable | 9/15/2008 | HARD COST | Postage & Courier - Federal Express NYSTROM | 16.35 |
| 99999 | Accounts Payable | 9/16/2008 | HARD COST | Postage & Courier - Federal Express MARTINEZ | 19.57 |
| 99999 | Accounts Payable | 9/17/2008 | HARD COST | T&E - Meals - Dunhill SEMPLE | 9.41 |
| 99999 | Accounts Payable | 9/18/2008 | HARD COST | T&E - Meals - Dunhill AJM MTG - 6 PEOPLE LUNCH | 49.64 |
| 99999 | Accounts Payable | 9/18/2008 | HARD COST | T&E - Meals - Nino's SEMPLE | 9.44 |
| 99999 | Accounts Payable | 9/19/2008 | HARD COST | T&E - Meals - Nino's SEMPLE | 9.46 |
| 99999 | Accounts Payable | 9/22/2008 | HARD COST | T&E - Meals - Dunhill SEMPLE | 7.55 |
| 99999 | Accounts Payable | 9/23/2008 | HARD COST | T&E - Meals - Dunhill SEMPLE | 7.45 |
| 99999 | Accounts Payable | 9/25/2008 | HARD COST | T&E - Meals - Nino's SEMPLE | 9.35 |
| | | | | TOTALS: | 419.39 |
| | | | | TOTAL SEPTEMBER EXPENSES | 17,190.65 |

5