# EXHIBIT A

# IRON MOUNTAIN®
The Leader in Records & Information Management

## BANKRUPTCY CLAIM SUBMISSION FORM
### American Home Mortgage Holdings, Inc.

Lead Case:

DATE: September 22, 2008

| | CHAPTER | 11 |
|---|---|---|
| | CASE NUMBER | 07-11047 |
| | COURT | D DE |
| | FILING DATE | 8/6/2007 |

| | | |
|---|---|---|
| PRE-PETITION CLAIM | | |
| REJECTION DAMAGE CLAIM | | |
| ADMINISTRATIVE EXPENSE CLAIM | | |
| UNITED STATES | X | |
| CANADA | | |

| | CURE | | | | | | | | | | | | | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER NAME | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | AHM Mortgage | American Home/Columbia National Inc. | |
| CUSTOMER LOCATION(S) | Sacramento, CA | Tucson, AZ | West Des Moines, IA | East Hampton, | Wethersfield, CT | Clear Lake City, TX | Kalamazoo, MI | Melville, NY | Melville, NY | Port Ewen, | Chicago, IL | Baltimore, MD | Baltimore, MD | |
| CUSTOMER NUMBER(S) | 0111.01565359 | 01324.01T0471 | 03242.01T2761 | 02223.0N3189 | 02242.0C2171 | 04311.0H5244 | 07330.0M0771 | 09223.00AHMC | 09223.00AHMC | 0223.00AHMC | 04221.0M070K | 04221.0M070K | 55243.521507 | |
| DISTRICT(S) | Sacramento | Tucson | Des Moines | Port Ewen | Connecticut | Houston | Grand Rapids | Manhasset | Manhasset | Port Ewen | Itasca | Baltimore | Baltimore | |
| BUSINESS UNIT | | | | | | | | | | | | | | |
| BOXES IN STORAGE | 104 | 1556 | N/A | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24051 |
| CUBIC FEET | 124.8 | 1987.2 | N/A | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | 22391 | 27276.88 | 29287.88 |
| HARDCOPY | X | X | X | X | X | X | X | X | X | X | X | X | X | |
| TAPE | | | | | | | | | | | | | | |
| SHREDDING | | | | | | | | | | | | | | |
| CURE TOTAL | $ - | $ - | $ - | X | X | X | X | | | | | X | X | $ - |
| ADMINISTRATIVE EXPENSE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | $ - | $ - | $ - |
| REJECTION DAMAGE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | $ - | $ - | $ - |
| POST-PETITION TOTAL | $ - | $ 383.24 | $ - | $ - | $ - | $ - | $ 83.00 | $ 47,194.04 | $ 5,270.32 | $ 29,694.08 | $ 1,028.94 | $ 94,651.72 | $ 10,177.87 | $ 188,097.77 |
| PRE-PETITION INVOICE TOTAL | $ 16.59 | $ 295.27 | $ 43.29 | $ 122.86 | $ 66.75 | $ 101.25 | $ 184.25 | $ 72,412.34 | $ 14,834.66 | $ 24,608.42 | $ 231.80 | $ 23,316.82 | $ 4,930.78 | $ 93,589.19 |
| OUTSTANDING INVOICE TOTAL TO DATE | $ 16.59 | $ 648.51 | $ 43.29 | $ 85.57 | $ - | $ - | $ - | $ - | $ 20,104.98 | $ 54,302.60 | $ 1,258.74 | $ 117,968.54 | $ 15,108.45 | $ 281,655.96 |

| | | | | | | | | | | | | | | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER NAME | American Home Mortgage | American Home Mortgage | | | | | | | | | | | | |
| CUSTOMER LOCATION(S) | Milwaukee, WI | Milwaukee, WI | | | | | | | | | | | | |
| CUSTOMER NUMBER(S) | 03242.0170675 | 03122.0506DQS | | | | | | | | | | | | |
| DISTRICT(S) | Des Moines | Milwaukee | | | | | | | | | | | | |
| OUTSTANDING INVOICE TOTAL TO DATE | $ 36.59 | $ 648.51 | $ 43.29 | $ 86.57 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 814.96 |
| PRE-PETITION INVOICE TOTAL | $ 36.59 | $ 295.27 | $ 43.29 | $ 86.57 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 461.72 |
| POST-PETITION TOTAL | $ - | $ 383.24 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 353.24 |
| REJECTION DAMAGE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ADMINISTRATIVE DAMAGE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| CURE TOTAL | $ 36.59 | $ 648.51 | $ 43.29 | $ 86.57 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 814.96 |

**CURE TOTAL**   **$ 282,471.92**

SEE ATTACHED SPREADSHEET FOR MONTHLY ACCRUAL(S)

SUBMITTED BY:   BOB RUGGIERO

SIGNATURE:

REVISED 09/22/08

**American Home Mortgage  01111.0SQ359**

| Number | Transaction Date | Class | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | $ | - | $ | - | $ | - | $ | - |
| | TOTAL PRE-PETITION | | $ | - | $ | - | $ | - | $ | - |
| | | | $ | - | $ | - | $ | - | $ | - |
| | TOTAL POST-PETITION | | $ | - | $ | - | $ | - | $ | - |
| | TOTAL OPEN INVOICES | | $ | - | $ | - | $ | - | $ | - |

**ACCOUNT TERMINATED**

| | |
|---|---|
| | $ - |

**American Home Mortgage  01324.0TS421**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|----------|------------------|-----------------|-------------------|
| | | | $              - | $              - | $              - | $              - |
| | TOTAL PRE-PETITION | | $ | $ | $ | $ |
| | TOTAL POST-PETITION | | $              - | $              - | $              - | $              - |
| | TOTAL OPEN INVOICES | | $              - | | $              - | $              - |

## American Home Mortgage   02223.0N3189

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|-----------------|-------|----------|------------------|-----------------|-------------------|
| EZ67482 | 31-Jul-06 | Invoice | $ 108.00 | $ 17.55 | $ 108.00 | $ 125.55 |
| | **TOTAL PRE-PETITION** | | $ **108.00** | $ **17.55** | $ **108.00** | $ **125.55** |
| | **TOTAL POST-PETITION** | | $ | $ | $ | $ |
| | **TOTAL OPEN INVOICES** | | $ 108.00 | $ 17.55 | $ 108.00 | $ 125.55 |

## American Home Mortgage 02242.0C2171

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| CJ94746 | 30-Sep-05 | Invoice | $    43.01 | $    12.37 | $    43.01 | $    55.38 |
| CR32354 | 31-Oct-05 | Invoice | $    53.45 | $    14.03 | $    53.45 | $    67.48 |
| **TOTAL PRE-PETITION** | | | **$    96.46** | **$    26.40** | **$    96.46** | **$    122.86** |
| **TOTAL POST-PETITION** | | | **$** | **$** | **$** | **$** |
| **TOTAL OPEN INVOICES** | | | **$    96.46** | **$    26.40** | **$    96.46** | **$    122.86** |

## American Home Mortgage  04311.0H5244

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| DC93241 | 31-Dec-05 | Invoice | $    55.00 | $    13.75 | $    55.00 | $    68.75 |
| | TOTAL PRE-PETITION | | $    55.00 | $    13.75 | $    55.00 | $    68.75 |
| | | | $    - | $    - | $    - | - |
| | TOTAL POST-PETITION | | $    - | $    - | $    - | - |
| | TOTAL OPEN INVOICES | | $    55.00 | $    13.75 | $    55.00 | $    68.75 |

**American Home Mortgage  07330.0MG771**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| HZ18377 | 31-Jul-07 | Invoice | $ | 60.00 | $ | 0.75 | $ | 60.00 | $ | 60.75 |
| HZ18378 | 31-Jul-07 | Invoice | $ | 40.00 | $ | 0.50 | $ | 40.00 | $ | 40.50 |
| | **TOTAL PRE-PETITION** | | $ | **100.00** | $ | **1.25** | | **$100.00** | $ | **101.25** |
| | | | | | | | | | | |
| MM08131 | 31-Jul-08 | Invoice | $ | 80.00 | $ | 3.00 | $ | 80.00 | $ | 83.00 |
| | **TOTAL POST-PETITION** | | $ | **80.00** | $ | **3.00** | $ | **80.00** | $ | **83.00** |
| | | | | | | | | | | |
| | **TOTAL OPEN INVOICES** | | $ | **180.00** | $ | **4.25** | $ | **180.00** | $ | **184.25** |

$                    -

**American Home Mortgage 55112.002030**

| Number | Transaction Date | Class | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due | |
|---|---|---|---|---|---|---|---|---|---|---|
| 101480221 | 22-Jun-07 | Invoice | $ | 171.74 | $ | 4.29 | $ | 171.74 | $ | 176.03 |
| 101486242 | 30-Jun-07 | Invoice | $ | 11,930.02 | $ | 298.25 | $ | 11,930.02 | $ | 12,228.27 |
| 101521341 | 31-Jul-07 | Invoice | $ | 12,655.80 | $ | 158.20 | $ | 12,655.80 | $ | 12,814.00 |
| | **TOTAL PRE-PETITION** | | **$** | **24,757.56** | **$** | **460.74** | **$** | **24,757.56** | **$** | **25,218.30** |
| 101849967 | 30-Apr-08 | Invoice | $ | 10,265.89 | $ | 513.29 | $ | 10,265.89 | $ | 10,779.18 |
| 101887700 | 31-May-08 | Invoice | $ | 8,908.67 | $ | 334.08 | $ | 8,908.67 | $ | 9,242.75 |
| 101924720 | 30-Jun-08 | Invoice | $ | 9,048.47 | $ | 226.21 | $ | 9,048.47 | $ | 9,274.68 |
| 101962407 | 31-Jul-08 | Invoice | $ | 8,893.13 | $ | 111.16 | $ | 8,893.13 | $ | 9,004.29 |
| 102000444 | 31-Aug-08 | Invoice | $ | 8,893.13 | $ | - | $ | 8,893.13 | $ | 8,893.13 |
| | **TOTAL POST-PETITION** | | **$** | **46,009.29** | **$** | **1,184.75** | **$** | **46,009.29** | **$** | **47,194.04** |
| | **TOTAL OPEN INVOICES** | | **$** | **70,766.85** | **$** | **1,645.49** | **$** | **70,766.85** | **$** | **72,412.34** |

**American Home Mortgage   55112.062368**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|-----------------|-------|----------|------------------|-----------------|-------------------|
| 101486306 | 30-Jun-07 | Invoice | $ 6,032.85 | $ 150.82 | $ 6,032.85 | $ 6,183.67 |
| 101521562 | 31-Jul-07 | Invoice | $ 8,544.19 | $ 106.80 | $ 8,544.19 | $ 8,650.99 |
| | **TOTAL PRE-PETITION** | | **$ 14,577.04** | **$ 257.62** | **$ 14,577.04** | **$ 14,834.66** |
| 101850007 | 30-Apr-08 | Invoice | $ 5,019.35 | $ 250.97 | $ 5,019.35 | $ 5,270.32 |
| | **TOTAL POST-PETITION** | | **$ 5,019.35** | **$ 250.97** | **$ 5,019.35** | **$ 5,270.32** |
| | **TOTAL OPEN INVOICES** | | **$ 19,596.39** | **$ 508.59** | **$ 19,596.39** | **$ 20,104.98** |

**American Home Mortgage  02223.00AHMC**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| HR39894 | 31-May-07 | Invoice | $ 349.89 | $ 13.12 | $ 349.89 | $ 363.01 |
| HR39895 | 31-May-07 | Invoice | $ 98.71 | $ 3.70 | $ 98.71 | $ 102.41 |
| HR39896 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39897 | 31-May-07 | Invoice | $ 49.48 | $ 1.86 | $ 49.48 | $ 51.34 |
| HR39898 | 31-May-07 | Invoice | $ 49.35 | $ 1.85 | $ 49.35 | $ 51.20 |
| HR39899 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39900 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39901 | 31-May-07 | Invoice | $ 91.14 | $ 3.42 | $ 91.14 | $ 94.56 |
| HR39902 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39903 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39904 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39905 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39906 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39908 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39909 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39910 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39911 | 31-May-07 | Invoice | $ 323.84 | $ 12.14 | $ 323.84 | $ 335.98 |
| HR39912 | 31-May-07 | Invoice | $ 97.38 | $ 3.65 | $ 97.38 | $ 101.03 |
| HR39913 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39914 | 31-May-07 | Invoice | $ 3,330.98 | $ 124.91 | $ 3,330.98 | $ 3,455.89 |
| HR39915 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39916 | 31-May-07 | Invoice | $ 366.85 | $ 13.76 | $ 366.85 | $ 380.61 |
| HR39917 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39918 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39919 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39920 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39921 | 31-May-07 | Invoice | $ 893.60 | $ 33.51 | $ 893.60 | $ 927.11 |
| HR39922 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39923 | 31-May-07 | Invoice | $ 91.14 | $ 3.42 | $ 91.14 | $ 94.56 |
| HR39924 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39925 | 31-May-07 | Invoice | $ 57.59 | $ 2.16 | $ 57.59 | $ 59.75 |
| HR39926 | 31-May-07 | Invoice | $ 156.86 | $ 5.88 | $ 156.86 | $ 162.74 |
| HR39927 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39928 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39929 | 31-May-07 | Invoice | $ 45.30 | $ 1.70 | $ 45.30 | $ 47.00 |
| HR39930 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39932 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39933 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39934 | 31-May-07 | Invoice | $ 1,808.95 | $ 67.84 | $ 1,808.95 | $ 1,876.79 |
| HR39935 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39936 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39937 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39938 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39939 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39940 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39941 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39942 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39943 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39944 | 31-May-07 | Invoice | $ 131.56 | $ 4.93 | $ 131.56 | $ 136.49 |
| HR39945 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39946 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39947 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39948 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39949 | 31-May-07 | Invoice | $ 182.16 | $ 6.83 | $ 182.16 | $ 188.99 |
| HR39950 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39951 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39952 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39953 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39954 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39955 | 31-May-07 | Invoice | $ 98.93 | $ 3.71 | $ 98.93 | $ 102.64 |
| HR39956 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39957 | 31-May-07 | Invoice | $ 48.69 | $ 1.83 | $ 48.69 | $ 50.52 |
| HR39958 | 31-May-07 | Invoice | $ 47.36 | $ 1.78 | $ 47.36 | $ 49.14 |
| HR39959 | 31-May-07 | Invoice | $ 48.69 | $ 1.83 | $ 48.69 | $ 50.52 |
| HR39960 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39961 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39962 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39963 | 31-May-07 | Invoice | $ 49.18 | $ 1.84 | $ 49.18 | $ 51.02 |
| HR39964 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39965 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39966 | 31-May-07 | Invoice | $ 48.69 | $ 1.83 | $ 48.69 | $ 50.52 |
| HR39967 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39968 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39969 | 31-May-07 | Invoice | $ 22.26 | $ 0.83 | $ 22.26 | $ 23.09 |

**American Home Mortgage  44212.078464**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|-----------------|-------|----------|------------------|-----------------|-------------------|
| 101540763 | 31-Jul-07 | Invoice | $  228.94 | $  2.86 | $  228.94 | $  231.80 |
| | | **TOTAL PRE-PETITION** | $  228.94 | $  2.86 | $  228.94 | $  231.80 |
| 101832816 | 31-Mar-08 | Invoice | $  396.99 | $  24.81 | $  396.99 | $  421.80 |
| 101983922 | 31-Jul-08 | Invoice | $  271.04 | $  3.39 | $  271.04 | $  274.43 |
| 102022283 | 31-Aug-08 | Invoice | $  330.71 | $  - | $  330.71 | $  330.71 |
| | | **TOTAL POST-PETITION** | $  998.74 | $  28.20 | $  998.74 | $  1,026.94 |
| | | **TOTAL OPEN INVOICES** | $  1,227.68 | $  31.06 | $  1,227.68 | $  1,258.74 |

## AHM Mortgage - 04221.0M070K

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|-----------------|-------|---------:|-----------------:|----------------:|------------------:|
| JA53789 | 31-Jul-07 | Invoice | $ 1,886.05 | $ - | $ 1,886.05 | $ 1,886.05 |
| JA53851 | 31-Jul-07 | Invoice | $ 12.28 | $ - | $ 12.28 | $ 12.28 |
| JA53791 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53792 | 31-Jul-07 | Invoice | $ 0.74 | $ - | $ 0.74 | $ 0.74 |
| JA53793 | 31-Jul-07 | Invoice | $ 492.62 | $ - | $ 492.62 | $ 492.62 |
| JA53794 | 31-Jul-07 | Invoice | $ 1.49 | $ - | $ 1.49 | $ 1.49 |
| JA53795 | 31-Jul-07 | Invoice | $ 5.58 | $ - | $ 5.58 | $ 5.58 |
| JA53796 | 31-Jul-07 | Invoice | $ 35.77 | $ - | $ 35.77 | $ 35.77 |
| JA53797 | 31-Jul-07 | Invoice | $ 119.05 | $ - | $ 119.05 | $ 119.05 |
| JA53798 | 31-Jul-07 | Invoice | $ 10.42 | $ - | $ 10.42 | $ 10.42 |
| JA53799 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53800 | 31-Jul-07 | Invoice | $ 14.14 | $ - | $ 14.14 | $ 14.14 |
| JA53801 | 31-Jul-07 | Invoice | $ 61.38 | $ - | $ 61.38 | $ 61.38 |
| JA53802 | 31-Jul-07 | Invoice | $ 42.78 | $ - | $ 42.78 | $ 42.78 |
| JA53803 | 31-Jul-07 | Invoice | $ 16.74 | $ - | $ 16.74 | $ 16.74 |
| JA53804 | 31-Jul-07 | Invoice | $ 24.92 | $ - | $ 24.92 | $ 24.92 |
| JA53805 | 31-Jul-07 | Invoice | $ 57.29 | $ - | $ 57.29 | $ 57.29 |
| JA53806 | 31-Jul-07 | Invoice | $ 5.21 | $ - | $ 5.21 | $ 5.21 |
| JA53807 | 31-Jul-07 | Invoice | $ 150.23 | $ - | $ 150.23 | $ 150.23 |
| JA53808 | 31-Jul-07 | Invoice | $ 336.72 | $ - | $ 336.72 | $ 336.72 |
| JA53809 | 31-Jul-07 | Invoice | $ 2.98 | $ - | $ 2.98 | $ 2.98 |
| JA53810 | 31-Jul-07 | Invoice | $ 1.12 | $ - | $ 1.12 | $ 1.12 |
| JA53811 | 31-Jul-07 | Invoice | $ 90.40 | $ - | $ 90.40 | $ 90.40 |
| JA53812 | 31-Jul-07 | Invoice | $ 0.74 | $ - | $ 0.74 | $ 0.74 |
| JA53813 | 31-Jul-07 | Invoice | $ 0.74 | $ - | $ 0.74 | $ 0.74 |
| JA53814 | 31-Jul-07 | Invoice | $ 26.41 | $ - | $ 26.41 | $ 26.41 |
| JA53815 | 31-Jul-07 | Invoice | $ 15.25 | $ - | $ 15.25 | $ 15.25 |
| JA53816 | 31-Jul-07 | Invoice | $ 18.97 | $ - | $ 18.97 | $ 18.97 |
| JA53817 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53818 | 31-Jul-07 | Invoice | $ 364.75 | $ - | $ 364.75 | $ 364.75 |
| JA53819 | 31-Jul-07 | Invoice | $ 325.90 | $ - | $ 325.90 | $ 325.90 |
| JA53820 | 31-Jul-07 | Invoice | $ 7.07 | $ - | $ 7.07 | $ 7.07 |
| JA53821 | 31-Jul-07 | Invoice | $ 2,499.78 | $ - | $ 2,499.78 | $ 2,499.78 |
| JA53822 | 31-Jul-07 | Invoice | $ 142.23 | $ - | $ 142.23 | $ 142.23 |
| JA53823 | 31-Jul-07 | Invoice | $ 2,548.59 | $ - | $ 2,548.59 | $ 2,548.59 |
| JA53824 | 31-Jul-07 | Invoice | $ 205.34 | $ - | $ 205.34 | $ 205.34 |
| JA53825 | 31-Jul-07 | Invoice | $ 1.86 | $ - | $ 1.86 | $ 1.86 |
| JA53826 | 31-Jul-07 | Invoice | $ 10.79 | $ - | $ 10.79 | $ 10.79 |
| JA53827 | 31-Jul-07 | Invoice | $ 53.57 | $ - | $ 53.57 | $ 53.57 |
| JA53828 | 31-Jul-07 | Invoice | $ 107.51 | $ - | $ 107.51 | $ 107.51 |
| JA53829 | 31-Jul-07 | Invoice | $ 9.30 | $ - | $ 9.30 | $ 9.30 |
| JA53830 | 31-Jul-07 | Invoice | $ 11.16 | $ - | $ 11.16 | $ 11.16 |
| JA53831 | 31-Jul-07 | Invoice | $ 5.77 | $ - | $ 5.77 | $ 5.77 |
| JA53832 | 31-Jul-07 | Invoice | $ 12,962.04 | $ - | $ 12,962.04 | $ 12,962.04 |
| JA53833 | 31-Jul-07 | Invoice | $ 16.00 | $ - | $ 16.00 | $ 16.00 |
| JA53834 | 31-Jul-07 | Invoice | $ 4.09 | $ - | $ 4.09 | $ 4.09 |
| JA53835 | 31-Jul-07 | Invoice | $ 28.83 | $ - | $ 28.83 | $ 28.83 |
| JA53836 | 31-Jul-07 | Invoice | $ 1.49 | $ - | $ 1.49 | $ 1.49 |
| JA53837 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53838 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53839 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53840 | 31-Jul-07 | Invoice | $ 84.44 | $ - | $ 84.44 | $ 84.44 |
| JA53841 | 31-Jul-07 | Invoice | $ 10.04 | $ - | $ 10.04 | $ 10.04 |
| JA53842 | 31-Jul-07 | Invoice | $ 11.16 | $ - | $ 11.16 | $ 11.16 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JA53843 | 31-Jul-07 | Invoice | $ | 7.81 | $ | - | $ | 7.81 | $ | 7.81 |
| JA53844 | 31-Jul-07 | Invoice | $ | 3.72 | $ | - | $ | 3.72 | $ | 3.72 |
| JA53845 | 31-Jul-07 | Invoice | $ | 353.08 | $ | - | $ | 353.08 | $ | 353.08 |
| JA53846 | 31-Jul-07 | Invoice | $ | 5.21 | $ | - | $ | 5.21 | $ | 5.21 |
| JA53847 | 31-Jul-07 | Invoice | $ | 1.49 | $ | - | $ | 1.49 | $ | 1.49 |
| JA53848 | 31-Jul-07 | Invoice | $ | 77.38 | $ | - | $ | 77.38 | $ | 77.38 |
| JA53849 | 31-Jul-07 | Invoice | $ | 7.07 | $ | - | $ | 7.07 | $ | 7.07 |
| JA53850 | 31-Jul-07 | Invoice | $ | 17.11 | $ | - | $ | 17.11 | $ | 17.11 |
| | **TOTAL PRE-PETITION** | | $ | **23,316.82** | $ | **-** | $ | **23,316.82** | $ | **23,316.82** |
| KK57982 | 31-Dec-07 | Invoice | $ | 582.45 | $ | 58.25 | $ | 582.45 | $ | 640.70 |
| KK58044 | 31-Dec-07 | Invoice | $ | 12.28 | $ | 1.23 | $ | 12.28 | $ | 13.51 |
| KK57984 | 31-Dec-07 | Invoice | $ | 0.37 | $ | 0.04 | $ | 0.37 | $ | 0.41 |
| KK57985 | 31-Dec-07 | Invoice | $ | 0.74 | $ | 0.07 | $ | 0.74 | $ | 0.81 |
| KK57986 | 31-Dec-07 | Invoice | $ | 492.62 | $ | 49.26 | $ | 492.62 | $ | 541.88 |
| KK57987 | 31-Dec-07 | Invoice | $ | 1.49 | $ | 0.15 | $ | 1.49 | $ | 1.64 |
| KK57988 | 31-Dec-07 | Invoice | $ | 5.58 | $ | 0.56 | $ | 5.58 | $ | 6.14 |
| KK57989 | 31-Dec-07 | Invoice | $ | 35.77 | $ | 3.58 | $ | 35.77 | $ | 39.35 |
| KK57990 | 31-Dec-07 | Invoice | $ | 103.54 | $ | 10.35 | $ | 103.54 | $ | 113.89 |
| KK57991 | 31-Dec-07 | Invoice | $ | 10.42 | $ | 1.04 | $ | 10.42 | $ | 11.46 |
| KK57992 | 31-Dec-07 | Invoice | $ | 0.37 | $ | 0.04 | $ | 0.37 | $ | 0.41 |
| KK57993 | 31-Dec-07 | Invoice | $ | 14.14 | $ | 1.41 | $ | 14.14 | $ | 15.55 |
| KK57994 | 31-Dec-07 | Invoice | $ | 61.38 | $ | 6.14 | $ | 61.38 | $ | 67.52 |
| KK57995 | 31-Dec-07 | Invoice | $ | 42.78 | $ | 4.28 | $ | 42.78 | $ | 47.06 |
| KK57996 | 31-Dec-07 | Invoice | $ | 16.74 | $ | 1.67 | $ | 16.74 | $ | 18.41 |
| KK57997 | 31-Dec-07 | Invoice | $ | 24.92 | $ | 2.49 | $ | 24.92 | $ | 27.41 |
| KK57998 | 31-Dec-07 | Invoice | $ | 57.29 | $ | 5.73 | $ | 57.29 | $ | 63.02 |
| KK57999 | 31-Dec-07 | Invoice | $ | 5.21 | $ | 0.52 | $ | 5.21 | $ | 5.73 |
| KK58000 | 31-Dec-07 | Invoice | $ | 150.23 | $ | 15.02 | $ | 150.23 | $ | 165.25 |
| KK58001 | 31-Dec-07 | Invoice | $ | 336.72 | $ | 33.67 | $ | 336.72 | $ | 370.39 |
| KK58002 | 31-Dec-07 | Invoice | $ | 2.98 | $ | 0.30 | $ | 2.98 | $ | 3.28 |
| KK58003 | 31-Dec-07 | Invoice | $ | 1.12 | $ | 0.11 | $ | 1.12 | $ | 1.23 |
| KK58004 | 31-Dec-07 | Invoice | $ | 90.40 | $ | 9.04 | $ | 90.40 | $ | 99.44 |
| KK58005 | 31-Dec-07 | Invoice | $ | 0.74 | $ | 0.07 | $ | 0.74 | $ | 0.81 |
| KK58006 | 31-Dec-07 | Invoice | $ | 0.74 | $ | 0.07 | $ | 0.74 | $ | 0.81 |
| KK58007 | 31-Dec-07 | Invoice | $ | 26.41 | $ | 2.64 | $ | 26.41 | $ | 29.05 |
| KK58008 | 31-Dec-07 | Invoice | $ | 15.25 | $ | 1.53 | $ | 15.25 | $ | 16.78 |
| KK58009 | 31-Dec-07 | Invoice | $ | 18.97 | $ | 1.90 | $ | 18.97 | $ | 20.87 |
| KK58010 | 31-Dec-07 | Invoice | $ | 0.37 | $ | 0.04 | $ | 0.37 | $ | 0.41 |
| KK58011 | 31-Dec-07 | Invoice | $ | 364.75 | $ | 36.48 | $ | 364.75 | $ | 401.23 |
| KK58012 | 31-Dec-07 | Invoice | $ | 3.35 | $ | 0.34 | $ | 3.35 | $ | 3.69 |
| KK58013 | 31-Dec-07 | Invoice | $ | 7.07 | $ | 0.71 | $ | 7.07 | $ | 7.78 |
| KK58014 | 31-Dec-07 | Invoice | $ | 2,499.78 | $ | 249.98 | $ | 2,499.78 | $ | 2,749.76 |
| KK58015 | 31-Dec-07 | Invoice | $ | 142.23 | $ | 14.22 | $ | 142.23 | $ | 156.45 |
| KK58016 | 31-Dec-07 | Invoice | $ | 2,094.16 | $ | 209.42 | $ | 2,094.16 | $ | 2,303.58 |
| KK58017 | 31-Dec-07 | Invoice | $ | 205.34 | $ | 20.53 | $ | 205.34 | $ | 225.87 |
| KK58018 | 31-Dec-07 | Invoice | $ | 1.86 | $ | 0.19 | $ | 1.86 | $ | 2.05 |
| KK58019 | 31-Dec-07 | Invoice | $ | 10.79 | $ | 1.08 | $ | 10.79 | $ | 11.87 |
| KK58020 | 31-Dec-07 | Invoice | $ | 53.57 | $ | 5.36 | $ | 53.57 | $ | 58.93 |
| KK58021 | 31-Dec-07 | Invoice | $ | 107.51 | $ | 10.75 | $ | 107.51 | $ | 118.26 |
| KK58022 | 31-Dec-07 | Invoice | $ | 9.30 | $ | 0.93 | $ | 9.30 | $ | 10.23 |
| KK58023 | 31-Dec-07 | Invoice | $ | 11.16 | $ | 1.12 | $ | 11.16 | $ | 12.28 |
| KK58024 | 31-Dec-07 | Invoice | $ | 5.77 | $ | 0.58 | $ | 5.77 | $ | 6.35 |
| KK58026 | 31-Dec-07 | Invoice | $ | 16.00 | $ | 1.60 | $ | 16.00 | $ | 17.60 |
| KK58027 | 31-Dec-07 | Invoice | $ | 4.09 | $ | 0.41 | $ | 4.09 | $ | 4.50 |
| KK58028 | 31-Dec-07 | Invoice | $ | 28.83 | $ | 2.88 | $ | 28.83 | $ | 31.71 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KK58029 | 31-Dec-07 | Invoice | $ | 1.49 | $ | 0.15 | $ | 1.49 | $ | 1.64 |
| KK58030 | 31-Dec-07 | Invoice | $ | 0.37 | $ | 0.04 | $ | 0.37 | $ | 0.41 |
| KK58031 | 31-Dec-07 | Invoice | $ | 0.37 | $ | 0.04 | $ | 0.37 | $ | 0.41 |
| KK58032 | 31-Dec-07 | Invoice | $ | 0.37 | $ | 0.04 | $ | 0.37 | $ | 0.41 |
| KK58033 | 31-Dec-07 | Invoice | $ | 84.44 | $ | 8.44 | $ | 84.44 | $ | 92.88 |
| KK58034 | 31-Dec-07 | Invoice | $ | 10.04 | $ | 1.00 | $ | 10.04 | $ | 11.04 |
| KK58035 | 31-Dec-07 | Invoice | $ | 11.16 | $ | 1.12 | $ | 11.16 | $ | 12.28 |
| KK58036 | 31-Dec-07 | Invoice | $ | 7.81 | $ | 0.78 | $ | 7.81 | $ | 8.59 |
| KK58037 | 31-Dec-07 | Invoice | $ | 3.72 | $ | 0.37 | $ | 3.72 | $ | 4.09 |
| KK58038 | 31-Dec-07 | Invoice | $ | 353.08 | $ | 35.31 | $ | 353.08 | $ | 388.39 |
| KK58039 | 31-Dec-07 | Invoice | $ | 5.21 | $ | 0.52 | $ | 5.21 | $ | 5.73 |
| KK58040 | 31-Dec-07 | Invoice | $ | 1.49 | $ | 0.15 | $ | 1.49 | $ | 1.64 |
| KK58041 | 31-Dec-07 | Invoice | $ | 659.96 | $ | 66.00 | $ | 659.96 | $ | 725.96 |
| KK58042 | 31-Dec-07 | Invoice | $ | 7.07 | $ | 0.71 | $ | 7.07 | $ | 7.78 |
| KK58043 | 31-Dec-07 | Invoice | $ | 17.11 | $ | 1.71 | $ | 17.11 | $ | 18.82 |
| KK57983 | 31-Dec-07 | Invoice | $ | 10.79 | $ | 1.08 | $ | 10.79 | $ | 11.87 |
| KU23260 | 31-Jan-08 | Invoice | $ | 583.20 | $ | 51.03 | $ | 583.20 | $ | 634.23 |
| KU23322 | 31-Jan-08 | Invoice | $ | 12.28 | $ | 1.07 | $ | 12.28 | $ | 13.35 |
| KU23262 | 31-Jan-08 | Invoice | $ | 0.37 | $ | 0.03 | $ | 0.37 | $ | 0.40 |
| KU23263 | 31-Jan-08 | Invoice | $ | 0.74 | $ | 0.06 | $ | 0.74 | $ | 0.80 |
| KU23264 | 31-Jan-08 | Invoice | $ | 492.62 | $ | 43.10 | $ | 492.62 | $ | 535.72 |
| KU23265 | 31-Jan-08 | Invoice | $ | 1.49 | $ | 0.13 | $ | 1.49 | $ | 1.62 |
| KU23266 | 31-Jan-08 | Invoice | $ | 5.58 | $ | 0.49 | $ | 5.58 | $ | 6.07 |
| KU23267 | 31-Jan-08 | Invoice | $ | 35.77 | $ | 3.13 | $ | 35.77 | $ | 38.90 |
| KU23268 | 31-Jan-08 | Invoice | $ | 103.54 | $ | 9.06 | $ | 103.54 | $ | 112.60 |
| KU23269 | 31-Jan-08 | Invoice | $ | 10.42 | $ | 0.91 | $ | 10.42 | $ | 11.33 |
| KU23270 | 31-Jan-08 | Invoice | $ | 0.37 | $ | 0.03 | $ | 0.37 | $ | 0.40 |
| KU23271 | 31-Jan-08 | Invoice | $ | 14.14 | $ | 1.24 | $ | 14.14 | $ | 15.38 |
| KU23272 | 31-Jan-08 | Invoice | $ | 61.38 | $ | 5.37 | $ | 61.38 | $ | 66.75 |
| KU23273 | 31-Jan-08 | Invoice | $ | 42.78 | $ | 3.74 | $ | 42.78 | $ | 46.52 |
| KU23274 | 31-Jan-08 | Invoice | $ | 16.74 | $ | 1.46 | $ | 16.74 | $ | 18.20 |
| KU23275 | 31-Jan-08 | Invoice | $ | 24.92 | $ | 2.18 | $ | 24.92 | $ | 27.10 |
| KU23276 | 31-Jan-08 | Invoice | $ | 57.29 | $ | 5.01 | $ | 57.29 | $ | 62.30 |
| KU23277 | 31-Jan-08 | Invoice | $ | 5.21 | $ | 0.46 | $ | 5.21 | $ | 5.67 |
| KU23278 | 31-Jan-08 | Invoice | $ | 150.23 | $ | 13.15 | $ | 150.23 | $ | 163.38 |
| KU23279 | 31-Jan-08 | Invoice | $ | 336.72 | $ | 29.46 | $ | 336.72 | $ | 366.18 |
| KU23280 | 31-Jan-08 | Invoice | $ | 2.98 | $ | 0.26 | $ | 2.98 | $ | 3.24 |
| KU23281 | 31-Jan-08 | Invoice | $ | 1.12 | $ | 0.10 | $ | 1.12 | $ | 1.22 |
| KU23282 | 31-Jan-08 | Invoice | $ | 90.40 | $ | 7.91 | $ | 90.40 | $ | 98.31 |
| KU23283 | 31-Jan-08 | Invoice | $ | 0.74 | $ | 0.06 | $ | 0.74 | $ | 0.80 |
| KU23284 | 31-Jan-08 | Invoice | $ | 0.74 | $ | 0.06 | $ | 0.74 | $ | 0.80 |
| KU23285 | 31-Jan-08 | Invoice | $ | 26.41 | $ | 2.31 | $ | 26.41 | $ | 28.72 |
| KU23286 | 31-Jan-08 | Invoice | $ | 15.25 | $ | 1.33 | $ | 15.25 | $ | 16.58 |
| KU23287 | 31-Jan-08 | Invoice | $ | 18.97 | $ | 1.66 | $ | 18.97 | $ | 20.63 |
| KU23288 | 31-Jan-08 | Invoice | $ | 0.37 | $ | 0.03 | $ | 0.37 | $ | 0.40 |
| KU23289 | 31-Jan-08 | Invoice | $ | 364.75 | $ | 31.92 | $ | 364.75 | $ | 396.67 |
| KU23290 | 31-Jan-08 | Invoice | $ | 3.35 | $ | 0.29 | $ | 3.35 | $ | 3.64 |
| KU23291 | 31-Jan-08 | Invoice | $ | 7.07 | $ | 0.62 | $ | 7.07 | $ | 7.69 |
| KU23292 | 31-Jan-08 | Invoice | $ | 2,499.78 | $ | 218.73 | $ | 2,499.78 | $ | 2,718.51 |
| KU23293 | 31-Jan-08 | Invoice | $ | 142.23 | $ | 12.45 | $ | 142.23 | $ | 154.68 |
| KU23294 | 31-Jan-08 | Invoice | $ | 2,525.75 | $ | 221.00 | $ | 2,525.75 | $ | 2,746.75 |
| KU23295 | 31-Jan-08 | Invoice | $ | 205.34 | $ | 17.97 | $ | 205.34 | $ | 223.31 |
| KU23296 | 31-Jan-08 | Invoice | $ | 1.86 | $ | 0.16 | $ | 1.86 | $ | 2.02 |
| KU23297 | 31-Jan-08 | Invoice | $ | 10.79 | $ | 0.94 | $ | 10.79 | $ | 11.73 |
| KU23298 | 31-Jan-08 | Invoice | $ | 53.57 | $ | 4.69 | $ | 53.57 | $ | 58.26 |
| KU23299 | 31-Jan-08 | Invoice | $ | 107.51 | $ | 9.41 | $ | 107.51 | $ | 116.92 |
| KU23300 | 31-Jan-08 | Invoice | $ | 9.30 | $ | 0.81 | $ | 9.30 | $ | 10.11 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KU23301 | 31-Jan-08 | Invoice | $ | 11.16 | $ | 0.98 | $ | 11.16 | $ | 12.14 |
| KU23302 | 31-Jan-08 | Invoice | $ | 5.77 | $ | 0.50 | $ | 5.77 | $ | 6.27 |
| KU23304 | 31-Jan-08 | Invoice | $ | 16.00 | $ | 1.40 | $ | 16.00 | $ | 17.40 |
| KU23305 | 31-Jan-08 | Invoice | $ | 4.09 | $ | 0.36 | $ | 4.09 | $ | 4.45 |
| KU23306 | 31-Jan-08 | Invoice | $ | 28.83 | $ | 2.52 | $ | 28.83 | $ | 31.35 |
| KU23307 | 31-Jan-08 | Invoice | $ | 1.49 | $ | 0.13 | $ | 1.49 | $ | 1.62 |
| KU23308 | 31-Jan-08 | Invoice | $ | 0.37 | $ | 0.03 | $ | 0.37 | $ | 0.40 |
| KU23309 | 31-Jan-08 | Invoice | $ | 0.37 | $ | 0.03 | $ | 0.37 | $ | 0.40 |
| KU23310 | 31-Jan-08 | Invoice | $ | 0.37 | $ | 0.03 | $ | 0.37 | $ | 0.40 |
| KU23311 | 31-Jan-08 | Invoice | $ | 84.44 | $ | 7.39 | $ | 84.44 | $ | 91.83 |
| KU23312 | 31-Jan-08 | Invoice | $ | 10.04 | $ | 0.88 | $ | 10.04 | $ | 10.92 |
| KU23313 | 31-Jan-08 | Invoice | $ | 11.16 | $ | 0.98 | $ | 11.16 | $ | 12.14 |
| KU23314 | 31-Jan-08 | Invoice | $ | 7.81 | $ | 0.68 | $ | 7.81 | $ | 8.49 |
| KU23315 | 31-Jan-08 | Invoice | $ | 3.72 | $ | 0.33 | $ | 3.72 | $ | 4.05 |
| KU23316 | 31-Jan-08 | Invoice | $ | 353.08 | $ | 30.89 | $ | 353.08 | $ | 383.97 |
| KU23317 | 31-Jan-08 | Invoice | $ | 5.21 | $ | 0.46 | $ | 5.21 | $ | 5.67 |
| KU23318 | 31-Jan-08 | Invoice | $ | 1.49 | $ | 0.13 | $ | 1.49 | $ | 1.62 |
| KU23319 | 31-Jan-08 | Invoice | $ | 1,578.81 | $ | 138.15 | $ | 1,578.81 | $ | 1,716.96 |
| KU23320 | 31-Jan-08 | Invoice | $ | 7.07 | $ | 0.62 | $ | 7.07 | $ | 7.69 |
| KU23321 | 31-Jan-08 | Invoice | $ | 17.11 | $ | 1.50 | $ | 17.11 | $ | 18.61 |
| KU23261 | 31-Jan-08 | Invoice | $ | 10.79 | $ | 0.94 | $ | 10.79 | $ | 11.73 |
| LA22726 | 29-Feb-08 | Invoice | $ | 492.62 | $ | 36.95 | $ | 492.62 | $ | 529.57 |
| LA22727 | 29-Feb-08 | Invoice | $ | 1.49 | $ | 0.11 | $ | 1.49 | $ | 1.60 |
| LA22728 | 29-Feb-08 | Invoice | $ | 5.58 | $ | 0.42 | $ | 5.58 | $ | 6.00 |
| LA22729 | 29-Feb-08 | Invoice | $ | 35.77 | $ | 2.68 | $ | 35.77 | $ | 38.45 |
| LA22730 | 29-Feb-08 | Invoice | $ | 103.54 | $ | 7.77 | $ | 103.54 | $ | 111.31 |
| LA22731 | 29-Feb-08 | Invoice | $ | 10.42 | $ | 0.78 | $ | 10.42 | $ | 11.20 |
| LA22732 | 29-Feb-08 | Invoice | $ | 0.37 | $ | 0.03 | $ | 0.37 | $ | 0.40 |
| LA22733 | 29-Feb-08 | Invoice | $ | 14.14 | $ | 1.06 | $ | 14.14 | $ | 15.20 |
| LA22734 | 29-Feb-08 | Invoice | $ | 61.38 | $ | 4.60 | $ | 61.38 | $ | 65.98 |
| LA22735 | 29-Feb-08 | Invoice | $ | 42.78 | $ | 3.21 | $ | 42.78 | $ | 45.99 |
| LA22736 | 29-Feb-08 | Invoice | $ | 16.74 | $ | 1.26 | $ | 16.74 | $ | 18.00 |
| LA22737 | 29-Feb-08 | Invoice | $ | 24.92 | $ | 1.87 | $ | 24.92 | $ | 26.79 |
| LA22738 | 29-Feb-08 | Invoice | $ | 57.29 | $ | 4.30 | $ | 57.29 | $ | 61.59 |
| LA22739 | 29-Feb-08 | Invoice | $ | 5.21 | $ | 0.39 | $ | 5.21 | $ | 5.60 |
| LA22740 | 29-Feb-08 | Invoice | $ | 150.23 | $ | 11.27 | $ | 150.23 | $ | 161.50 |
| LA22741 | 29-Feb-08 | Invoice | $ | 336.72 | $ | 25.25 | $ | 336.72 | $ | 361.97 |
| LA22742 | 29-Feb-08 | Invoice | $ | 2.98 | $ | 0.22 | $ | 2.98 | $ | 3.20 |
| LA22743 | 29-Feb-08 | Invoice | $ | 1.12 | $ | 0.08 | $ | 1.12 | $ | 1.20 |
| LA22744 | 29-Feb-08 | Invoice | $ | 90.40 | $ | 6.78 | $ | 90.40 | $ | 97.18 |
| LA22745 | 29-Feb-08 | Invoice | $ | 0.74 | $ | 0.06 | $ | 0.74 | $ | 0.80 |
| LA22746 | 29-Feb-08 | Invoice | $ | 0.74 | $ | 0.06 | $ | 0.74 | $ | 0.80 |
| LA22747 | 29-Feb-08 | Invoice | $ | 26.41 | $ | 1.98 | $ | 26.41 | $ | 28.39 |
| LA22748 | 29-Feb-08 | Invoice | $ | 15.25 | $ | 1.14 | $ | 15.25 | $ | 16.39 |
| LA22749 | 29-Feb-08 | Invoice | $ | 18.97 | $ | 1.42 | $ | 18.97 | $ | 20.39 |
| LA22750 | 29-Feb-08 | Invoice | $ | 0.37 | $ | 0.03 | $ | 0.37 | $ | 0.40 |
| LA22751 | 29-Feb-08 | Invoice | $ | 364.75 | $ | 27.36 | $ | 364.75 | $ | 392.11 |
| LA22752 | 29-Feb-08 | Invoice | $ | 3.35 | $ | 0.25 | $ | 3.35 | $ | 3.60 |
| LA22753 | 29-Feb-08 | Invoice | $ | 7.07 | $ | 0.53 | $ | 7.07 | $ | 7.60 |
| LA22754 | 29-Feb-08 | Invoice | $ | 2,499.78 | $ | 187.48 | $ | 2,499.78 | $ | 2,687.26 |
| LA22755 | 29-Feb-08 | Invoice | $ | 142.23 | $ | 10.67 | $ | 142.23 | $ | 152.90 |
| LA22756 | 29-Feb-08 | Invoice | $ | 3,514.86 | $ | 263.61 | $ | 3,514.86 | $ | 3,778.47 |
| LA22757 | 29-Feb-08 | Invoice | $ | 205.34 | $ | 15.40 | $ | 205.34 | $ | 220.74 |
| LA22758 | 29-Feb-08 | Invoice | $ | 1.86 | $ | 0.14 | $ | 1.86 | $ | 2.00 |
| LA22759 | 29-Feb-08 | Invoice | $ | 10.79 | $ | 0.81 | $ | 10.79 | $ | 11.60 |
| LA22760 | 29-Feb-08 | Invoice | $ | 53.57 | $ | 4.02 | $ | 53.57 | $ | 57.59 |
| LA22761 | 29-Feb-08 | Invoice | $ | 107.51 | $ | 8.06 | $ | 107.51 | $ | 115.57 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LA22762 | 29-Feb-08 | Invoice | $ | 9.30 | $ | 0.70 | $ | 9.30 | $ | 10.00 |
| LA22763 | 29-Feb-08 | Invoice | $ | 11.16 | $ | 0.84 | $ | 11.16 | $ | 12.00 |
| LA22764 | 29-Feb-08 | Invoice | $ | 5.77 | $ | 0.43 | $ | 5.77 | $ | 6.20 |
| LA22766 | 29-Feb-08 | Invoice | $ | 16.00 | $ | 1.20 | $ | 16.00 | $ | 17.20 |
| LA22767 | 29-Feb-08 | Invoice | $ | 4.09 | $ | 0.31 | $ | 4.09 | $ | 4.40 |
| LA22768 | 29-Feb-08 | Invoice | $ | 28.83 | $ | 2.16 | $ | 28.83 | $ | 30.99 |
| LA22769 | 29-Feb-08 | Invoice | $ | 1.49 | $ | 0.11 | $ | 1.49 | $ | 1.60 |
| LA22770 | 29-Feb-08 | Invoice | $ | 0.37 | $ | 0.03 | $ | 0.37 | $ | 0.40 |
| LA22771 | 29-Feb-08 | Invoice | $ | 0.37 | $ | 0.03 | $ | 0.37 | $ | 0.40 |
| LA22772 | 29-Feb-08 | Invoice | $ | 0.37 | $ | 0.03 | $ | 0.37 | $ | 0.40 |
| LA22773 | 29-Feb-08 | Invoice | $ | 84.44 | $ | 6.33 | $ | 84.44 | $ | 90.77 |
| LA22774 | 29-Feb-08 | Invoice | $ | 10.04 | $ | 0.75 | $ | 10.04 | $ | 10.79 |
| LA22775 | 29-Feb-08 | Invoice | $ | 11.16 | $ | 0.84 | $ | 11.16 | $ | 12.00 |
| LA22776 | 29-Feb-08 | Invoice | $ | 7.81 | $ | 0.59 | $ | 7.81 | $ | 8.40 |
| LA22777 | 29-Feb-08 | Invoice | $ | 3.72 | $ | 0.28 | $ | 3.72 | $ | 4.00 |
| LA22778 | 29-Feb-08 | Invoice | $ | 353.08 | $ | 26.48 | $ | 353.08 | $ | 379.56 |
| LA22779 | 29-Feb-08 | Invoice | $ | 5.21 | $ | 0.39 | $ | 5.21 | $ | 5.60 |
| LA22780 | 29-Feb-08 | Invoice | $ | 1.49 | $ | 0.11 | $ | 1.49 | $ | 1.60 |
| LA22781 | 29-Feb-08 | Invoice | $ | 345.92 | $ | 25.94 | $ | 345.92 | $ | 371.86 |
| LA22782 | 29-Feb-08 | Invoice | $ | 7.07 | $ | 0.53 | $ | 7.07 | $ | 7.60 |
| LA22783 | 29-Feb-08 | Invoice | $ | 17.11 | $ | 1.28 | $ | 17.11 | $ | 18.39 |
| LA22784 | 29-Feb-08 | Invoice | $ | 12.28 | $ | 0.92 | $ | 12.28 | $ | 13.20 |
| LA22722 | 29-Feb-08 | Invoice | $ | 592.87 | $ | 44.47 | $ | 592.87 | $ | 637.34 |
| LA22723 | 29-Feb-08 | Invoice | $ | 10.79 | $ | 0.81 | $ | 10.79 | $ | 11.60 |
| LA22724 | 29-Feb-08 | Invoice | $ | 0.37 | $ | 0.03 | $ | 0.37 | $ | 0.40 |
| LA22725 | 29-Feb-08 | Invoice | $ | 0.74 | $ | 0.06 | $ | 0.74 | $ | 0.80 |
| LJ18076 | 31-Mar-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| LJ18075 | 31-Mar-08 | Invoice | $ | 10.79 | $ | 0.67 | $ | 10.79 | $ | 11.46 |
| LJ18078 | 31-Mar-08 | Invoice | $ | 492.62 | $ | 30.79 | $ | 492.62 | $ | 523.41 |
| LJ18079 | 31-Mar-08 | Invoice | $ | 1.49 | $ | 0.09 | $ | 1.49 | $ | 1.58 |
| LJ18080 | 31-Mar-08 | Invoice | $ | 5.58 | $ | 0.35 | $ | 5.58 | $ | 5.93 |
| LJ18081 | 31-Mar-08 | Invoice | $ | 35.77 | $ | 2.24 | $ | 35.77 | $ | 38.01 |
| LJ18082 | 31-Mar-08 | Invoice | $ | 103.54 | $ | 6.47 | $ | 103.54 | $ | 110.01 |
| LJ18083 | 31-Mar-08 | Invoice | $ | 10.42 | $ | 0.65 | $ | 10.42 | $ | 11.07 |
| LJ18084 | 31-Mar-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| LJ18085 | 31-Mar-08 | Invoice | $ | 14.14 | $ | 0.88 | $ | 14.14 | $ | 15.02 |
| LJ18086 | 31-Mar-08 | Invoice | $ | 61.38 | $ | 3.84 | $ | 61.38 | $ | 65.22 |
| LJ18087 | 31-Mar-08 | Invoice | $ | 42.78 | $ | 2.67 | $ | 42.78 | $ | 45.45 |
| LJ18088 | 31-Mar-08 | Invoice | $ | 16.74 | $ | 1.05 | $ | 16.74 | $ | 17.79 |
| LJ18089 | 31-Mar-08 | Invoice | $ | 24.92 | $ | 1.56 | $ | 24.92 | $ | 26.48 |
| LJ18090 | 31-Mar-08 | Invoice | $ | 57.29 | $ | 3.58 | $ | 57.29 | $ | 60.87 |
| LJ18091 | 31-Mar-08 | Invoice | $ | 5.21 | $ | 0.33 | $ | 5.21 | $ | 5.54 |
| LJ18092 | 31-Mar-08 | Invoice | $ | 150.23 | $ | 9.39 | $ | 150.23 | $ | 159.62 |
| LJ18093 | 31-Mar-08 | Invoice | $ | 336.72 | $ | 21.05 | $ | 336.72 | $ | 357.77 |
| LJ18094 | 31-Mar-08 | Invoice | $ | 2.98 | $ | 0.19 | $ | 2.98 | $ | 3.17 |
| LJ18095 | 31-Mar-08 | Invoice | $ | 1.12 | $ | 0.07 | $ | 1.12 | $ | 1.19 |
| LJ18096 | 31-Mar-08 | Invoice | $ | 90.40 | $ | 5.65 | $ | 90.40 | $ | 96.05 |
| LJ18097 | 31-Mar-08 | Invoice | $ | 0.74 | $ | 0.05 | $ | 0.74 | $ | 0.79 |
| LJ18098 | 31-Mar-08 | Invoice | $ | 0.74 | $ | 0.05 | $ | 0.74 | $ | 0.79 |
| LJ18099 | 31-Mar-08 | Invoice | $ | 26.41 | $ | 1.65 | $ | 26.41 | $ | 28.06 |
| LJ18100 | 31-Mar-08 | Invoice | $ | 15.25 | $ | 0.95 | $ | 15.25 | $ | 16.20 |
| LJ18101 | 31-Mar-08 | Invoice | $ | 18.97 | $ | 1.19 | $ | 18.97 | $ | 20.16 |
| LJ18102 | 31-Mar-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| LJ18103 | 31-Mar-08 | Invoice | $ | 365.30 | $ | 22.83 | $ | 365.30 | $ | 388.13 |
| LJ18104 | 31-Mar-08 | Invoice | $ | 3.35 | $ | 0.21 | $ | 3.35 | $ | 3.56 |
| LJ18105 | 31-Mar-08 | Invoice | $ | 7.07 | $ | 0.44 | $ | 7.07 | $ | 7.51 |
| LJ18106 | 31-Mar-08 | Invoice | $ | 2,499.78 | $ | 156.24 | $ | 2,499.78 | $ | 2,656.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LJ18107 | 31-Mar-08 | Invoice | $ | 142.23 | $ | 8.89 | $ | 142.23 | $ | 151.12 |
| LJ18108 | 31-Mar-08 | Invoice | $ | 1,934.21 | $ | 120.89 | $ | 1,934.21 | $ | 2,055.10 |
| LJ18109 | 31-Mar-08 | Invoice | $ | 205.34 | $ | 12.83 | $ | 205.34 | $ | 218.17 |
| LJ18110 | 31-Mar-08 | Invoice | $ | 1.86 | $ | 0.12 | $ | 1.86 | $ | 1.98 |
| LJ18111 | 31-Mar-08 | Invoice | $ | 10.79 | $ | 0.67 | $ | 10.79 | $ | 11.46 |
| LJ18112 | 31-Mar-08 | Invoice | $ | 53.57 | $ | 3.35 | $ | 53.57 | $ | 56.92 |
| LJ18113 | 31-Mar-08 | Invoice | $ | 107.51 | $ | 6.72 | $ | 107.51 | $ | 114.23 |
| LJ18114 | 31-Mar-08 | Invoice | $ | 9.30 | $ | 0.58 | $ | 9.30 | $ | 9.88 |
| LJ18115 | 31-Mar-08 | Invoice | $ | 11.16 | $ | 0.70 | $ | 11.16 | $ | 11.86 |
| LJ18116 | 31-Mar-08 | Invoice | $ | 5.77 | $ | 0.36 | $ | 5.77 | $ | 6.13 |
| LJ18118 | 31-Mar-08 | Invoice | $ | 16.00 | $ | 1.00 | $ | 16.00 | $ | 17.00 |
| LJ18119 | 31-Mar-08 | Invoice | $ | 4.09 | $ | 0.26 | $ | 4.09 | $ | 4.35 |
| LJ18120 | 31-Mar-08 | Invoice | $ | 28.83 | $ | 1.80 | $ | 28.83 | $ | 30.63 |
| LJ18121 | 31-Mar-08 | Invoice | $ | 1.49 | $ | 0.09 | $ | 1.49 | $ | 1.58 |
| LJ18122 | 31-Mar-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| LJ18123 | 31-Mar-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| LJ18124 | 31-Mar-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| LJ18125 | 31-Mar-08 | Invoice | $ | 84.44 | $ | 5.28 | $ | 84.44 | $ | 89.72 |
| LJ18126 | 31-Mar-08 | Invoice | $ | 10.04 | $ | 0.63 | $ | 10.04 | $ | 10.67 |
| LJ18127 | 31-Mar-08 | Invoice | $ | 11.16 | $ | 0.70 | $ | 11.16 | $ | 11.86 |
| LJ18128 | 31-Mar-08 | Invoice | $ | 7.81 | $ | 0.49 | $ | 7.81 | $ | 8.30 |
| LJ18129 | 31-Mar-08 | Invoice | $ | 3.72 | $ | 0.23 | $ | 3.72 | $ | 3.95 |
| LJ18130 | 31-Mar-08 | Invoice | $ | 353.08 | $ | 22.07 | $ | 353.08 | $ | 375.15 |
| LJ18131 | 31-Mar-08 | Invoice | $ | 5.21 | $ | 0.33 | $ | 5.21 | $ | 5.54 |
| LJ18132 | 31-Mar-08 | Invoice | $ | 1.49 | $ | 0.09 | $ | 1.49 | $ | 1.58 |
| LJ18133 | 31-Mar-08 | Invoice | $ | 505.56 | $ | 31.60 | $ | 505.56 | $ | 537.16 |
| LJ18134 | 31-Mar-08 | Invoice | $ | 7.07 | $ | 0.44 | $ | 7.07 | $ | 7.51 |
| LJ18135 | 31-Mar-08 | Invoice | $ | 17.11 | $ | 1.07 | $ | 17.11 | $ | 18.18 |
| LJ18136 | 31-Mar-08 | Invoice | $ | 12.28 | $ | 0.77 | $ | 12.28 | $ | 13.05 |
| LJ18074 | 31-Mar-08 | Invoice | $ | 587.29 | $ | 36.71 | $ | 587.29 | $ | 624.00 |
| LJ18077 | 31-Mar-08 | Invoice | $ | 0.74 | $ | 0.05 | $ | 0.74 | $ | 0.79 |
| LU61806 | 30-Apr-08 | Invoice | $ | 721.17 | $ | 36.06 | $ | 721.17 | $ | 757.23 |
| LU61807 | 30-Apr-08 | Invoice | $ | 36.18 | $ | 1.81 | $ | 36.18 | $ | 37.99 |
| LU61808 | 30-Apr-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| LU61809 | 30-Apr-08 | Invoice | $ | 0.74 | $ | 0.04 | $ | 0.74 | $ | 0.78 |
| LU61810 | 30-Apr-08 | Invoice | $ | 492.62 | $ | 24.63 | $ | 492.62 | $ | 517.25 |
| LU61811 | 30-Apr-08 | Invoice | $ | 1.49 | $ | 0.07 | $ | 1.49 | $ | 1.56 |
| LU61812 | 30-Apr-08 | Invoice | $ | 5.58 | $ | 0.28 | $ | 5.58 | $ | 5.86 |
| LU61813 | 30-Apr-08 | Invoice | $ | 35.77 | $ | 1.79 | $ | 35.77 | $ | 37.56 |
| LU61814 | 30-Apr-08 | Invoice | $ | 103.54 | $ | 5.18 | $ | 103.54 | $ | 108.72 |
| LU61815 | 30-Apr-08 | Invoice | $ | 10.42 | $ | 0.52 | $ | 10.42 | $ | 10.94 |
| LU61816 | 30-Apr-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| LU61817 | 30-Apr-08 | Invoice | $ | 14.14 | $ | 0.71 | $ | 14.14 | $ | 14.85 |
| LU61818 | 30-Apr-08 | Invoice | $ | 61.38 | $ | 3.07 | $ | 61.38 | $ | 64.45 |
| LU61819 | 30-Apr-08 | Invoice | $ | 42.78 | $ | 2.14 | $ | 42.78 | $ | 44.92 |
| LU61820 | 30-Apr-08 | Invoice | $ | 16.74 | $ | 0.84 | $ | 16.74 | $ | 17.58 |
| LU61821 | 30-Apr-08 | Invoice | $ | 24.92 | $ | 1.25 | $ | 24.92 | $ | 26.17 |
| LU61822 | 30-Apr-08 | Invoice | $ | 57.29 | $ | 2.86 | $ | 57.29 | $ | 60.15 |
| LU61823 | 30-Apr-08 | Invoice | $ | 5.21 | $ | 0.26 | $ | 5.21 | $ | 5.47 |
| LU61824 | 30-Apr-08 | Invoice | $ | 150.23 | $ | 7.51 | $ | 150.23 | $ | 157.74 |
| LU61825 | 30-Apr-08 | Invoice | $ | 336.72 | $ | 16.84 | $ | 336.72 | $ | 353.56 |
| LU61826 | 30-Apr-08 | Invoice | $ | 2.98 | $ | 0.15 | $ | 2.98 | $ | 3.13 |
| LU61827 | 30-Apr-08 | Invoice | $ | 1.12 | $ | 0.06 | $ | 1.12 | $ | 1.18 |
| LU61828 | 30-Apr-08 | Invoice | $ | 90.40 | $ | 4.52 | $ | 90.40 | $ | 94.92 |
| LU61829 | 30-Apr-08 | Invoice | $ | 0.74 | $ | 0.04 | $ | 0.74 | $ | 0.78 |
| LU61830 | 30-Apr-08 | Invoice | $ | 0.74 | $ | 0.04 | $ | 0.74 | $ | 0.78 |
| LU61831 | 30-Apr-08 | Invoice | $ | 26.41 | $ | 1.32 | $ | 26.41 | $ | 27.73 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LU61832 | 30-Apr-08 | Invoice | $ | 15.25 | $ | 0.76 | $ | 15.25 | $ | 16.01 |
| LU61833 | 30-Apr-08 | Invoice | $ | 18.97 | $ | 0.95 | $ | 18.97 | $ | 19.92 |
| LU61834 | 30-Apr-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| LU61835 | 30-Apr-08 | Invoice | $ | 365.30 | $ | 18.27 | $ | 365.30 | $ | 383.57 |
| LU61836 | 30-Apr-08 | Invoice | $ | 3.35 | $ | 0.17 | $ | 3.35 | $ | 3.52 |
| LU61837 | 30-Apr-08 | Invoice | $ | 7.07 | $ | 0.35 | $ | 7.07 | $ | 7.42 |
| LU61838 | 30-Apr-08 | Invoice | $ | 2,499.78 | $ | 124.99 | $ | 2,499.78 | $ | 2,624.77 |
| LU61839 | 30-Apr-08 | Invoice | $ | 142.23 | $ | 7.11 | $ | 142.23 | $ | 149.34 |
| LU61840 | 30-Apr-08 | Invoice | $ | 2,516.93 | $ | 125.85 | $ | 2,516.93 | $ | 2,642.78 |
| LU61841 | 30-Apr-08 | Invoice | $ | 205.34 | $ | 10.27 | $ | 205.34 | $ | 215.61 |
| LU61842 | 30-Apr-08 | Invoice | $ | 1.86 | $ | 0.09 | $ | 1.86 | $ | 1.95 |
| LU61843 | 30-Apr-08 | Invoice | $ | 10.79 | $ | 0.54 | $ | 10.79 | $ | 11.33 |
| LU61844 | 30-Apr-08 | Invoice | $ | 53.57 | $ | 2.68 | $ | 53.57 | $ | 56.25 |
| LU61845 | 30-Apr-08 | Invoice | $ | 107.51 | $ | 5.38 | $ | 107.51 | $ | 112.89 |
| LU61846 | 30-Apr-08 | Invoice | $ | 9.30 | $ | 0.47 | $ | 9.30 | $ | 9.77 |
| LU61847 | 30-Apr-08 | Invoice | $ | 11.16 | $ | 0.56 | $ | 11.16 | $ | 11.72 |
| LU61848 | 30-Apr-08 | Invoice | $ | 5.77 | $ | 0.29 | $ | 5.77 | $ | 6.06 |
| LU61850 | 30-Apr-08 | Invoice | $ | 16.00 | $ | 0.80 | $ | 16.00 | $ | 16.80 |
| LU61851 | 30-Apr-08 | Invoice | $ | 4.09 | $ | 0.20 | $ | 4.09 | $ | 4.29 |
| LU61852 | 30-Apr-08 | Invoice | $ | 28.83 | $ | 1.44 | $ | 28.83 | $ | 30.27 |
| LU61853 | 30-Apr-08 | Invoice | $ | 1.49 | $ | 0.07 | $ | 1.49 | $ | 1.56 |
| LU61854 | 30-Apr-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| LU61855 | 30-Apr-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| LU61856 | 30-Apr-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| LU61857 | 30-Apr-08 | Invoice | $ | 84.44 | $ | 4.22 | $ | 84.44 | $ | 88.66 |
| LU61858 | 30-Apr-08 | Invoice | $ | 10.04 | $ | 0.50 | $ | 10.04 | $ | 10.54 |
| LU61859 | 30-Apr-08 | Invoice | $ | 11.16 | $ | 0.56 | $ | 11.16 | $ | 11.72 |
| LU61860 | 30-Apr-08 | Invoice | $ | 7.81 | $ | 0.39 | $ | 7.81 | $ | 8.20 |
| LU61861 | 30-Apr-08 | Invoice | $ | 3.72 | $ | 0.19 | $ | 3.72 | $ | 3.91 |
| LU61862 | 30-Apr-08 | Invoice | $ | 375.65 | $ | 18.78 | $ | 375.65 | $ | 394.43 |
| LU61863 | 30-Apr-08 | Invoice | $ | 5.21 | $ | 0.26 | $ | 5.21 | $ | 5.47 |
| LU61864 | 30-Apr-08 | Invoice | $ | 1.49 | $ | 0.07 | $ | 1.49 | $ | 1.56 |
| LU61865 | 30-Apr-08 | Invoice | $ | 445.03 | $ | 22.25 | $ | 445.03 | $ | 467.28 |
| LU61866 | 30-Apr-08 | Invoice | $ | 7.07 | $ | 0.35 | $ | 7.07 | $ | 7.42 |
| LU61867 | 30-Apr-08 | Invoice | $ | 17.11 | $ | 0.86 | $ | 17.11 | $ | 17.97 |
| LU61868 | 30-Apr-08 | Invoice | $ | 12.28 | $ | 0.61 | $ | 12.28 | $ | 12.89 |
| LY36681 | 31-May-08 | Invoice | $ | 582.45 | $ | 21.84 | $ | 582.45 | $ | 604.29 |
| LY36743 | 31-May-08 | Invoice | $ | 12.28 | $ | 0.46 | $ | 12.28 | $ | 12.74 |
| LY36683 | 31-May-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LY36684 | 31-May-08 | Invoice | $ | 0.74 | $ | 0.03 | $ | 0.74 | $ | 0.77 |
| LY36685 | 31-May-08 | Invoice | $ | 492.62 | $ | 18.47 | $ | 492.62 | $ | 511.09 |
| LY36686 | 31-May-08 | Invoice | $ | 1.49 | $ | 0.06 | $ | 1.49 | $ | 1.55 |
| LY36687 | 31-May-08 | Invoice | $ | 5.58 | $ | 0.21 | $ | 5.58 | $ | 5.79 |
| LY36688 | 31-May-08 | Invoice | $ | 35.77 | $ | 1.34 | $ | 35.77 | $ | 37.11 |
| LY36689 | 31-May-08 | Invoice | $ | 103.54 | $ | 3.88 | $ | 103.54 | $ | 107.42 |
| LY36690 | 31-May-08 | Invoice | $ | 10.42 | $ | 0.39 | $ | 10.42 | $ | 10.81 |
| LY36691 | 31-May-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LY36692 | 31-May-08 | Invoice | $ | 14.14 | $ | 0.53 | $ | 14.14 | $ | 14.67 |
| LY36693 | 31-May-08 | Invoice | $ | 61.38 | $ | 2.30 | $ | 61.38 | $ | 63.68 |
| LY36694 | 31-May-08 | Invoice | $ | 42.78 | $ | 1.60 | $ | 42.78 | $ | 44.38 |
| LY36695 | 31-May-08 | Invoice | $ | 16.74 | $ | 0.63 | $ | 16.74 | $ | 17.37 |
| LY36696 | 31-May-08 | Invoice | $ | 24.92 | $ | 0.93 | $ | 24.92 | $ | 25.85 |
| LY36697 | 31-May-08 | Invoice | $ | 57.29 | $ | 2.15 | $ | 57.29 | $ | 59.44 |
| LY36698 | 31-May-08 | Invoice | $ | 5.21 | $ | 0.20 | $ | 5.21 | $ | 5.41 |
| LY36699 | 31-May-08 | Invoice | $ | 150.23 | $ | 5.63 | $ | 150.23 | $ | 155.86 |
| LY36700 | 31-May-08 | Invoice | $ | 336.72 | $ | 12.63 | $ | 336.72 | $ | 349.35 |
| LY36701 | 31-May-08 | Invoice | $ | 2.98 | $ | 0.11 | $ | 2.98 | $ | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LY36702 | 31-May-08 | Invoice | $ | 1.12 | $ | 0.04 | $ | 1.12 | $ | 1.16 |
| LY36703 | 31-May-08 | Invoice | $ | 90.40 | $ | 3.39 | $ | 90.40 | $ | 93.79 |
| LY36704 | 31-May-08 | Invoice | $ | 0.74 | $ | 0.03 | $ | 0.74 | $ | 0.77 |
| LY36705 | 31-May-08 | Invoice | $ | 0.74 | $ | 0.03 | $ | 0.74 | $ | 0.77 |
| LY36706 | 31-May-08 | Invoice | $ | 26.41 | $ | 0.99 | $ | 26.41 | $ | 27.40 |
| LY36707 | 31-May-08 | Invoice | $ | 15.25 | $ | 0.57 | $ | 15.25 | $ | 15.82 |
| LY36708 | 31-May-08 | Invoice | $ | 18.97 | $ | 0.71 | $ | 18.97 | $ | 19.68 |
| LY36709 | 31-May-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LY36710 | 31-May-08 | Invoice | $ | 365.30 | $ | 13.70 | $ | 365.30 | $ | 379.00 |
| LY36711 | 31-May-08 | Invoice | $ | 3.35 | $ | 0.13 | $ | 3.35 | $ | 3.48 |
| LY36712 | 31-May-08 | Invoice | $ | 7.07 | $ | 0.27 | $ | 7.07 | $ | 7.34 |
| LY36713 | 31-May-08 | Invoice | $ | 2,499.78 | $ | 93.74 | $ | 2,499.78 | $ | 2,593.52 |
| LY36714 | 31-May-08 | Invoice | $ | 142.23 | $ | 5.33 | $ | 142.23 | $ | 147.56 |
| LY36715 | 31-May-08 | Invoice | $ | 1,876.72 | $ | 70.38 | $ | 1,876.72 | $ | 1,947.10 |
| LY36716 | 31-May-08 | Invoice | $ | 205.34 | $ | 7.70 | $ | 205.34 | $ | 213.04 |
| LY36717 | 31-May-08 | Invoice | $ | 1.86 | $ | 0.07 | $ | 1.86 | $ | 1.93 |
| LY36718 | 31-May-08 | Invoice | $ | 10.79 | $ | 0.40 | $ | 10.79 | $ | 11.19 |
| LY36719 | 31-May-08 | Invoice | $ | 53.57 | $ | 2.01 | $ | 53.57 | $ | 55.58 |
| LY36720 | 31-May-08 | Invoice | $ | 107.51 | $ | 4.03 | $ | 107.51 | $ | 111.54 |
| LY36721 | 31-May-08 | Invoice | $ | 9.30 | $ | 0.35 | $ | 9.30 | $ | 9.65 |
| LY36722 | 31-May-08 | Invoice | $ | 11.16 | $ | 0.42 | $ | 11.16 | $ | 11.58 |
| LY36723 | 31-May-08 | Invoice | $ | 5.77 | $ | 0.22 | $ | 5.77 | $ | 5.99 |
| LY36725 | 31-May-08 | Invoice | $ | 16.00 | $ | 0.60 | $ | 16.00 | $ | 16.60 |
| LY36726 | 31-May-08 | Invoice | $ | 4.09 | $ | 0.15 | $ | 4.09 | $ | 4.24 |
| LY36727 | 31-May-08 | Invoice | $ | 28.83 | $ | 1.08 | $ | 28.83 | $ | 29.91 |
| LY36728 | 31-May-08 | Invoice | $ | 1.49 | $ | 0.06 | $ | 1.49 | $ | 1.55 |
| LY36729 | 31-May-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LY36730 | 31-May-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LY36731 | 31-May-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LY36732 | 31-May-08 | Invoice | $ | 84.44 | $ | 3.17 | $ | 84.44 | $ | 87.61 |
| LY36733 | 31-May-08 | Invoice | $ | 10.04 | $ | 0.38 | $ | 10.04 | $ | 10.42 |
| LY36734 | 31-May-08 | Invoice | $ | 11.16 | $ | 0.42 | $ | 11.16 | $ | 11.58 |
| LY36735 | 31-May-08 | Invoice | $ | 7.81 | $ | 0.29 | $ | 7.81 | $ | 8.10 |
| LY36736 | 31-May-08 | Invoice | $ | 3.72 | $ | 0.14 | $ | 3.72 | $ | 3.86 |
| LY36737 | 31-May-08 | Invoice | $ | 359.08 | $ | 13.47 | $ | 359.08 | $ | 372.55 |
| LY36738 | 31-May-08 | Invoice | $ | 5.21 | $ | 0.20 | $ | 5.21 | $ | 5.41 |
| LY36739 | 31-May-08 | Invoice | $ | 1.49 | $ | 0.06 | $ | 1.49 | $ | 1.55 |
| LY36740 | 31-May-08 | Invoice | $ | 225.26 | $ | 8.45 | $ | 225.26 | $ | 233.71 |
| LY36741 | 31-May-08 | Invoice | $ | 7.07 | $ | 0.27 | $ | 7.07 | $ | 7.34 |
| LY36742 | 31-May-08 | Invoice | $ | 17.11 | $ | 0.64 | $ | 17.11 | $ | 17.75 |
| LY36682 | 31-May-08 | Invoice | $ | 22.79 | $ | 0.85 | $ | 22.79 | $ | 23.64 |
| ME78170 | 30-Jun-08 | Invoice | $ | 593.73 | $ | 14.84 | $ | 593.73 | $ | 608.57 |
| ME78220 | 30-Jun-08 | Invoice | $ | 1,342.78 | $ | 33.57 | $ | 1,342.78 | $ | 1,376.35 |
| ME78172 | 30-Jun-08 | Invoice | $ | 0.38 | $ | 0.01 | $ | 0.38 | $ | 0.39 |
| ME78173 | 30-Jun-08 | Invoice | $ | 0.76 | $ | 0.02 | $ | 0.76 | $ | 0.78 |
| ME78174 | 30-Jun-08 | Invoice | $ | 502.16 | $ | 12.55 | $ | 502.16 | $ | 514.71 |
| ME78175 | 30-Jun-08 | Invoice | $ | 1.52 | $ | 0.04 | $ | 1.52 | $ | 1.56 |
| ME78176 | 30-Jun-08 | Invoice | $ | 5.69 | $ | 0.14 | $ | 5.69 | $ | 5.83 |
| ME78177 | 30-Jun-08 | Invoice | $ | 36.47 | $ | 0.91 | $ | 36.47 | $ | 37.38 |
| ME78178 | 30-Jun-08 | Invoice | $ | 105.54 | $ | 2.64 | $ | 105.54 | $ | 108.18 |
| ME78179 | 30-Jun-08 | Invoice | $ | 10.62 | $ | 0.27 | $ | 10.62 | $ | 10.89 |
| ME78180 | 30-Jun-08 | Invoice | $ | 0.38 | $ | 0.01 | $ | 0.38 | $ | 0.39 |
| ME78181 | 30-Jun-08 | Invoice | $ | 14.41 | $ | 0.36 | $ | 14.41 | $ | 14.77 |
| ME78182 | 30-Jun-08 | Invoice | $ | 62.57 | $ | 1.56 | $ | 62.57 | $ | 64.13 |
| ME78183 | 30-Jun-08 | Invoice | $ | 43.61 | $ | 1.09 | $ | 43.61 | $ | 44.70 |
| ME78184 | 30-Jun-08 | Invoice | $ | 17.06 | $ | 0.43 | $ | 17.06 | $ | 17.49 |
| ME78185 | 30-Jun-08 | Invoice | $ | 25.41 | $ | 0.64 | $ | 25.41 | $ | 26.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ME78186 | 30-Jun-08 | Invoice | $ | 58.40 | $ | 1.46 | $ | 58.40 | $ | 59.86 |
| ME78187 | 30-Jun-08 | Invoice | $ | 5.31 | $ | 0.13 | $ | 5.31 | $ | 5.44 |
| ME78188 | 30-Jun-08 | Invoice | $ | 153.13 | $ | 3.83 | $ | 153.13 | $ | 156.96 |
| ME78189 | 30-Jun-08 | Invoice | $ | 343.24 | $ | 8.58 | $ | 343.24 | $ | 351.82 |
| ME78190 | 30-Jun-08 | Invoice | $ | 3.03 | $ | 0.08 | $ | 3.03 | $ | 3.11 |
| ME78191 | 30-Jun-08 | Invoice | $ | 1.14 | $ | 0.03 | $ | 1.14 | $ | 1.17 |
| ME78192 | 30-Jun-08 | Invoice | $ | 92.15 | $ | 2.30 | $ | 92.15 | $ | 94.45 |
| ME78193 | 30-Jun-08 | Invoice | $ | 0.76 | $ | 0.02 | $ | 0.76 | $ | 0.78 |
| ME78194 | 30-Jun-08 | Invoice | $ | 0.76 | $ | 0.02 | $ | 0.76 | $ | 0.78 |
| ME78195 | 30-Jun-08 | Invoice | $ | 26.92 | $ | 0.67 | $ | 26.92 | $ | 27.59 |
| ME78196 | 30-Jun-08 | Invoice | $ | 15.55 | $ | 0.39 | $ | 15.55 | $ | 15.94 |
| ME78197 | 30-Jun-08 | Invoice | $ | 19.34 | $ | 0.48 | $ | 19.34 | $ | 19.82 |
| ME78198 | 30-Jun-08 | Invoice | $ | 0.38 | $ | 0.01 | $ | 0.38 | $ | 0.39 |
| ME78199 | 30-Jun-08 | Invoice | $ | 372.37 | $ | 9.31 | $ | 372.37 | $ | 381.68 |
| ME78200 | 30-Jun-08 | Invoice | $ | 3.41 | $ | 0.09 | $ | 3.41 | $ | 3.50 |
| ME78201 | 30-Jun-08 | Invoice | $ | 7.20 | $ | 0.18 | $ | 7.20 | $ | 7.38 |
| ME78202 | 30-Jun-08 | Invoice | $ | 2,570.72 | $ | 64.27 | $ | 2,570.72 | $ | 2,634.99 |
| ME78203 | 30-Jun-08 | Invoice | $ | 147.80 | $ | 3.70 | $ | 147.80 | $ | 151.50 |
| ME78204 | 30-Jun-08 | Invoice | $ | 1,917.21 | $ | 47.93 | $ | 1,917.21 | $ | 1,965.14 |
| ME78205 | 30-Jun-08 | Invoice | $ | 209.32 | $ | 5.23 | $ | 209.32 | $ | 214.55 |
| ME78206 | 30-Jun-08 | Invoice | $ | 1.90 | $ | 0.05 | $ | 1.90 | $ | 1.95 |
| ME78207 | 30-Jun-08 | Invoice | $ | 11.00 | $ | 0.28 | $ | 11.00 | $ | 11.28 |
| ME78208 | 30-Jun-08 | Invoice | $ | 54.60 | $ | 1.37 | $ | 54.60 | $ | 55.97 |
| ME78209 | 30-Jun-08 | Invoice | $ | 109.59 | $ | 2.74 | $ | 109.59 | $ | 112.33 |
| ME78210 | 30-Jun-08 | Invoice | $ | 9.48 | $ | 0.24 | $ | 9.48 | $ | 9.72 |
| ME78211 | 30-Jun-08 | Invoice | $ | 11.38 | $ | 0.28 | $ | 11.38 | $ | 11.66 |
| ME78212 | 30-Jun-08 | Invoice | $ | 5.88 | $ | 0.15 | $ | 5.88 | $ | 6.03 |
| ME78214 | 30-Jun-08 | Invoice | $ | 16.31 | $ | 0.41 | $ | 16.31 | $ | 16.72 |
| ME78215 | 30-Jun-08 | Invoice | $ | 4.17 | $ | 0.10 | $ | 4.17 | $ | 4.27 |
| ME78216 | 30-Jun-08 | Invoice | $ | 29.39 | $ | 0.73 | $ | 29.39 | $ | 30.12 |
| ME78217 | 30-Jun-08 | Invoice | $ | 1.52 | $ | 0.04 | $ | 1.52 | $ | 1.56 |
| ME78218 | 30-Jun-08 | Invoice | $ | 0.38 | $ | 0.01 | $ | 0.38 | $ | 0.39 |
| ME78219 | 30-Jun-08 | Invoice | $ | 0.38 | $ | 0.01 | $ | 0.38 | $ | 0.39 |
| ME78221 | 30-Jun-08 | Invoice | $ | 0.38 | $ | 0.01 | $ | 0.38 | $ | 0.39 |
| ME78222 | 30-Jun-08 | Invoice | $ | 86.08 | $ | 2.15 | $ | 86.08 | $ | 88.23 |
| ME78223 | 30-Jun-08 | Invoice | $ | 10.24 | $ | 0.26 | $ | 10.24 | $ | 10.50 |
| ME78224 | 30-Jun-08 | Invoice | $ | 11.38 | $ | 0.28 | $ | 11.38 | $ | 11.66 |
| ME78225 | 30-Jun-08 | Invoice | $ | 7.96 | $ | 0.20 | $ | 7.96 | $ | 8.16 |
| ME78226 | 30-Jun-08 | Invoice | $ | 3.79 | $ | 0.09 | $ | 3.79 | $ | 3.88 |
| ME78227 | 30-Jun-08 | Invoice | $ | 368.37 | $ | 9.21 | $ | 368.37 | $ | 377.58 |
| ME78228 | 30-Jun-08 | Invoice | $ | 5.31 | $ | 0.13 | $ | 5.31 | $ | 5.44 |
| ME78229 | 30-Jun-08 | Invoice | $ | 1.52 | $ | 0.04 | $ | 1.52 | $ | 1.56 |
| ME78230 | 30-Jun-08 | Invoice | $ | 155.85 | $ | 3.90 | $ | 155.85 | $ | 159.75 |
| ME78231 | 30-Jun-08 | Invoice | $ | 7.20 | $ | 0.18 | $ | 7.20 | $ | 7.38 |
| ME78232 | 30-Jun-08 | Invoice | $ | 17.44 | $ | 0.44 | $ | 17.44 | $ | 17.88 |
| ME78233 | 30-Jun-08 | Invoice | $ | 12.51 | $ | 0.31 | $ | 12.51 | $ | 12.82 |
| ME78171 | 30-Jun-08 | Invoice | $ | 11.00 | $ | 0.28 | $ | 11.00 | $ | 11.28 |
| MM36827 | 31-Jul-08 | Invoice | $ | 613.07 | $ | 7.66 | $ | 613.07 | $ | 620.73 |
| MM36889 | 31-Jul-08 | Invoice | $ | 12.51 | $ | 0.16 | $ | 12.51 | $ | 12.67 |
| MM36829 | 31-Jul-08 | Invoice | $ | 0.38 | $ | 0.00 | $ | 0.38 | $ | 0.38 |
| MM36830 | 31-Jul-08 | Invoice | $ | 0.76 | $ | 0.01 | $ | 0.76 | $ | 0.77 |
| MM36831 | 31-Jul-08 | Invoice | $ | 502.16 | $ | 6.28 | $ | 502.16 | $ | 508.44 |
| MM36832 | 31-Jul-08 | Invoice | $ | 1.52 | $ | 0.02 | $ | 1.52 | $ | 1.54 |
| MM36833 | 31-Jul-08 | Invoice | $ | 5.69 | $ | 0.07 | $ | 5.69 | $ | 5.76 |
| MM36834 | 31-Jul-08 | Invoice | $ | 36.47 | $ | 0.46 | $ | 36.47 | $ | 36.93 |
| MM36835 | 31-Jul-08 | Invoice | $ | 105.54 | $ | 1.32 | $ | 105.54 | $ | 106.86 |
| MM36836 | 31-Jul-08 | Invoice | $ | 10.62 | $ | 0.13 | $ | 10.62 | $ | 10.75 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MM36837 | 31-Jul-08 | Invoice | $ | 0.38 | $ | 0.00 | $ | 0.38 | $ | 0.38 |
| MM36838 | 31-Jul-08 | Invoice | $ | 14.41 | $ | 0.18 | $ | 14.41 | $ | 14.59 |
| MM36839 | 31-Jul-08 | Invoice | $ | 62.57 | $ | 0.78 | $ | 62.57 | $ | 63.35 |
| MM36840 | 31-Jul-08 | Invoice | $ | 43.61 | $ | 0.55 | $ | 43.61 | $ | 44.16 |
| MM36841 | 31-Jul-08 | Invoice | $ | 17.06 | $ | 0.21 | $ | 17.06 | $ | 17.27 |
| MM36842 | 31-Jul-08 | Invoice | $ | 25.41 | $ | 0.32 | $ | 25.41 | $ | 25.73 |
| MM36843 | 31-Jul-08 | Invoice | $ | 58.40 | $ | 0.73 | $ | 58.40 | $ | 59.13 |
| MM36844 | 31-Jul-08 | Invoice | $ | 5.31 | $ | 0.07 | $ | 5.31 | $ | 5.38 |
| MM36845 | 31-Jul-08 | Invoice | $ | 153.13 | $ | 1.91 | $ | 153.13 | $ | 155.04 |
| MM36846 | 31-Jul-08 | Invoice | $ | 351.21 | $ | 4.39 | $ | 351.21 | $ | 355.60 |
| MM36847 | 31-Jul-08 | Invoice | $ | 3.03 | $ | 0.04 | $ | 3.03 | $ | 3.07 |
| MM36848 | 31-Jul-08 | Invoice | $ | 1.14 | $ | 0.01 | $ | 1.14 | $ | 1.15 |
| MM36849 | 31-Jul-08 | Invoice | $ | 92.15 | $ | 1.15 | $ | 92.15 | $ | 93.30 |
| MM36850 | 31-Jul-08 | Invoice | $ | 0.76 | $ | 0.01 | $ | 0.76 | $ | 0.77 |
| MM36851 | 31-Jul-08 | Invoice | $ | 0.76 | $ | 0.01 | $ | 0.76 | $ | 0.77 |
| MM36852 | 31-Jul-08 | Invoice | $ | 26.92 | $ | 0.34 | $ | 26.92 | $ | 27.26 |
| MM36853 | 31-Jul-08 | Invoice | $ | 15.55 | $ | 0.19 | $ | 15.55 | $ | 15.74 |
| MM36854 | 31-Jul-08 | Invoice | $ | 19.34 | $ | 0.24 | $ | 19.34 | $ | 19.58 |
| MM36855 | 31-Jul-08 | Invoice | $ | 0.38 | $ | 0.00 | $ | 0.38 | $ | 0.38 |
| MM36856 | 31-Jul-08 | Invoice | $ | 372.37 | $ | 4.65 | $ | 372.37 | $ | 377.02 |
| MM36857 | 31-Jul-08 | Invoice | $ | 3.41 | $ | 0.04 | $ | 3.41 | $ | 3.45 |
| MM36858 | 31-Jul-08 | Invoice | $ | 7.20 | $ | 0.09 | $ | 7.20 | $ | 7.29 |
| MM36859 | 31-Jul-08 | Invoice | $ | 2,548.16 | $ | 31.85 | $ | 2,548.16 | $ | 2,580.01 |
| MM36860 | 31-Jul-08 | Invoice | $ | 144.98 | $ | 1.81 | $ | 144.98 | $ | 146.79 |
| MM36861 | 31-Jul-08 | Invoice | $ | 2,160.10 | $ | 27.00 | $ | 2,160.10 | $ | 2,187.10 |
| MM36862 | 31-Jul-08 | Invoice | $ | 209.32 | $ | 2.62 | $ | 209.32 | $ | 211.94 |
| MM36863 | 31-Jul-08 | Invoice | $ | 1.90 | $ | 0.02 | $ | 1.90 | $ | 1.92 |
| MM36864 | 31-Jul-08 | Invoice | $ | 11.00 | $ | 0.14 | $ | 11.00 | $ | 11.14 |
| MM36865 | 31-Jul-08 | Invoice | $ | 54.60 | $ | 0.68 | $ | 54.60 | $ | 55.28 |
| MM36866 | 31-Jul-08 | Invoice | $ | 109.59 | $ | 1.37 | $ | 109.59 | $ | 110.96 |
| MM36867 | 31-Jul-08 | Invoice | $ | 9.48 | $ | 0.12 | $ | 9.48 | $ | 9.60 |
| MM36868 | 31-Jul-08 | Invoice | $ | 11.38 | $ | 0.14 | $ | 11.38 | $ | 11.52 |
| MM36869 | 31-Jul-08 | Invoice | $ | 5.88 | $ | 0.07 | $ | 5.88 | $ | 5.95 |
| MM36871 | 31-Jul-08 | Invoice | $ | 16.31 | $ | 0.20 | $ | 16.31 | $ | 16.51 |
| MM36872 | 31-Jul-08 | Invoice | $ | 4.17 | $ | 0.05 | $ | 4.17 | $ | 4.22 |
| MM36873 | 31-Jul-08 | Invoice | $ | 29.39 | $ | 0.37 | $ | 29.39 | $ | 29.76 |
| MM36874 | 31-Jul-08 | Invoice | $ | 1.52 | $ | 0.02 | $ | 1.52 | $ | 1.54 |
| MM36875 | 31-Jul-08 | Invoice | $ | 0.38 | $ | 0.00 | $ | 0.38 | $ | 0.38 |
| MM36876 | 31-Jul-08 | Invoice | $ | 0.38 | $ | 0.00 | $ | 0.38 | $ | 0.38 |
| MM36877 | 31-Jul-08 | Invoice | $ | 0.38 | $ | 0.00 | $ | 0.38 | $ | 0.38 |
| MM36878 | 31-Jul-08 | Invoice | $ | 86.08 | $ | 1.08 | $ | 86.08 | $ | 87.16 |
| MM36879 | 31-Jul-08 | Invoice | $ | 10.24 | $ | 0.13 | $ | 10.24 | $ | 10.37 |
| MM36880 | 31-Jul-08 | Invoice | $ | 11.38 | $ | 0.14 | $ | 11.38 | $ | 11.52 |
| MM36881 | 31-Jul-08 | Invoice | $ | 7.96 | $ | 0.10 | $ | 7.96 | $ | 8.06 |
| MM36882 | 31-Jul-08 | Invoice | $ | 3.79 | $ | 0.05 | $ | 3.79 | $ | 3.84 |
| MM36883 | 31-Jul-08 | Invoice | $ | 359.91 | $ | 4.50 | $ | 359.91 | $ | 364.41 |
| MM36884 | 31-Jul-08 | Invoice | $ | 5.31 | $ | 0.07 | $ | 5.31 | $ | 5.38 |
| MM36885 | 31-Jul-08 | Invoice | $ | 1.52 | $ | 0.02 | $ | 1.52 | $ | 1.54 |
| MM36886 | 31-Jul-08 | Invoice | $ | 981.14 | $ | 12.26 | $ | 981.14 | $ | 993.40 |
| MM36887 | 31-Jul-08 | Invoice | $ | 7.20 | $ | 0.09 | $ | 7.20 | $ | 7.29 |
| MM36888 | 31-Jul-08 | Invoice | $ | 17.44 | $ | 0.22 | $ | 17.44 | $ | 17.66 |
| MM36828 | 31-Jul-08 | Invoice | $ | 11.00 | $ | 0.14 | $ | 11.00 | $ | 11.14 |
| MV69666 | 31-Aug-08 | Invoice | $ | 678.81 | $ | - | $ | 678.81 | $ | 678.81 |
| MV69728 | 31-Aug-08 | Invoice | $ | 12.51 | $ | - | $ | 12.51 | $ | 12.51 |
| MV69668 | 31-Aug-08 | Invoice | $ | 0.38 | $ | - | $ | 0.38 | $ | 0.38 |
| MV69669 | 31-Aug-08 | Invoice | $ | 0.76 | $ | - | $ | 0.76 | $ | 0.76 |
| MV69670 | 31-Aug-08 | Invoice | $ | 502.16 | $ | - | $ | 502.16 | $ | 502.16 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MV69671 | 31-Aug-08 | Invoice | $ | 1.52 | $ | - | $ | 1.52 | $ | 1.52 |
| MV69672 | 31-Aug-08 | Invoice | $ | 5.69 | $ | - | $ | 5.69 | $ | 5.69 |
| MV69673 | 31-Aug-08 | Invoice | $ | 36.47 | $ | - | $ | 36.47 | $ | 36.47 |
| MV69674 | 31-Aug-08 | Invoice | $ | 105.54 | $ | - | $ | 105.54 | $ | 105.54 |
| MV69675 | 31-Aug-08 | Invoice | $ | 10.62 | $ | - | $ | 10.62 | $ | 10.62 |
| MV69676 | 31-Aug-08 | Invoice | $ | 0.38 | $ | - | $ | 0.38 | $ | 0.38 |
| MV69677 | 31-Aug-08 | Invoice | $ | 14.41 | $ | - | $ | 14.41 | $ | 14.41 |
| MV69678 | 31-Aug-08 | Invoice | $ | 62.57 | $ | - | $ | 62.57 | $ | 62.57 |
| MV69679 | 31-Aug-08 | Invoice | $ | 43.61 | $ | - | $ | 43.61 | $ | 43.61 |
| MV69680 | 31-Aug-08 | Invoice | $ | 17.06 | $ | - | $ | 17.06 | $ | 17.06 |
| MV69681 | 31-Aug-08 | Invoice | $ | 25.41 | $ | - | $ | 25.41 | $ | 25.41 |
| MV69682 | 31-Aug-08 | Invoice | $ | 58.40 | $ | - | $ | 58.40 | $ | 58.40 |
| MV69683 | 31-Aug-08 | Invoice | $ | 5.31 | $ | - | $ | 5.31 | $ | 5.31 |
| MV69684 | 31-Aug-08 | Invoice | $ | 153.13 | $ | - | $ | 153.13 | $ | 153.13 |
| MV69685 | 31-Aug-08 | Invoice | $ | 343.24 | $ | - | $ | 343.24 | $ | 343.24 |
| MV69686 | 31-Aug-08 | Invoice | $ | 3.03 | $ | - | $ | 3.03 | $ | 3.03 |
| MV69687 | 31-Aug-08 | Invoice | $ | 1.14 | $ | - | $ | 1.14 | $ | 1.14 |
| MV69688 | 31-Aug-08 | Invoice | $ | 92.15 | $ | - | $ | 92.15 | $ | 92.15 |
| MV69689 | 31-Aug-08 | Invoice | $ | 0.76 | $ | - | $ | 0.76 | $ | 0.76 |
| MV69690 | 31-Aug-08 | Invoice | $ | 0.76 | $ | - | $ | 0.76 | $ | 0.76 |
| MV69691 | 31-Aug-08 | Invoice | $ | 26.92 | $ | - | $ | 26.92 | $ | 26.92 |
| MV69692 | 31-Aug-08 | Invoice | $ | 15.55 | $ | - | $ | 15.55 | $ | 15.55 |
| MV69693 | 31-Aug-08 | Invoice | $ | 19.34 | $ | - | $ | 19.34 | $ | 19.34 |
| MV69694 | 31-Aug-08 | Invoice | $ | 0.38 | $ | - | $ | 0.38 | $ | 0.38 |
| MV69695 | 31-Aug-08 | Invoice | $ | 372.37 | $ | - | $ | 372.37 | $ | 372.37 |
| MV69696 | 31-Aug-08 | Invoice | $ | 3.41 | $ | - | $ | 3.41 | $ | 3.41 |
| MV69697 | 31-Aug-08 | Invoice | $ | 7.20 | $ | - | $ | 7.20 | $ | 7.20 |
| MV69698 | 31-Aug-08 | Invoice | $ | 2,556.13 | $ | - | $ | 2,556.13 | $ | 2,556.13 |
| MV69699 | 31-Aug-08 | Invoice | $ | 144.98 | $ | - | $ | 144.98 | $ | 144.98 |
| MV69700 | 31-Aug-08 | Invoice | $ | 3,480.18 | $ | - | $ | 3,480.18 | $ | 3,480.18 |
| MV69701 | 31-Aug-08 | Invoice | $ | 209.32 | $ | - | $ | 209.32 | $ | 209.32 |
| MV69702 | 31-Aug-08 | Invoice | $ | 1.90 | $ | - | $ | 1.90 | $ | 1.90 |
| MV69703 | 31-Aug-08 | Invoice | $ | 11.00 | $ | - | $ | 11.00 | $ | 11.00 |
| MV69704 | 31-Aug-08 | Invoice | $ | 54.60 | $ | - | $ | 54.60 | $ | 54.60 |
| MV69705 | 31-Aug-08 | Invoice | $ | 109.59 | $ | - | $ | 109.59 | $ | 109.59 |
| MV69706 | 31-Aug-08 | Invoice | $ | 9.48 | $ | - | $ | 9.48 | $ | 9.48 |
| MV69707 | 31-Aug-08 | Invoice | $ | 11.38 | $ | - | $ | 11.38 | $ | 11.38 |
| MV69708 | 31-Aug-08 | Invoice | $ | 5.88 | $ | - | $ | 5.88 | $ | 5.88 |
| MV69709 | 31-Aug-08 | Invoice | $ | 4,689.22 | $ | - | $ | 4,689.22 | $ | 4,689.22 |
| MV69710 | 31-Aug-08 | Invoice | $ | 16.31 | $ | - | $ | 16.31 | $ | 16.31 |
| MV69711 | 31-Aug-08 | Invoice | $ | 4.17 | $ | - | $ | 4.17 | $ | 4.17 |
| MV69712 | 31-Aug-08 | Invoice | $ | 29.39 | $ | - | $ | 29.39 | $ | 29.39 |
| MV69713 | 31-Aug-08 | Invoice | $ | 1.52 | $ | - | $ | 1.52 | $ | 1.52 |
| MV69714 | 31-Aug-08 | Invoice | $ | 0.38 | $ | - | $ | 0.38 | $ | 0.38 |
| MV69715 | 31-Aug-08 | Invoice | $ | 0.38 | $ | - | $ | 0.38 | $ | 0.38 |
| MV69716 | 31-Aug-08 | Invoice | $ | 0.38 | $ | - | $ | 0.38 | $ | 0.38 |
| MV69717 | 31-Aug-08 | Invoice | $ | 86.08 | $ | - | $ | 86.08 | $ | 86.08 |
| MV69718 | 31-Aug-08 | Invoice | $ | 10.24 | $ | - | $ | 10.24 | $ | 10.24 |
| MV69719 | 31-Aug-08 | Invoice | $ | 11.38 | $ | - | $ | 11.38 | $ | 11.38 |
| MV69720 | 31-Aug-08 | Invoice | $ | 7.96 | $ | - | $ | 7.96 | $ | 7.96 |
| MV69721 | 31-Aug-08 | Invoice | $ | 3.79 | $ | - | $ | 3.79 | $ | 3.79 |
| MV69722 | 31-Aug-08 | Invoice | $ | 378.45 | $ | - | $ | 378.45 | $ | 378.45 |
| MV69723 | 31-Aug-08 | Invoice | $ | 5.31 | $ | - | $ | 5.31 | $ | 5.31 |
| MV69724 | 31-Aug-08 | Invoice | $ | 1.52 | $ | - | $ | 1.52 | $ | 1.52 |
| MV69725 | 31-Aug-08 | Invoice | $ | 1,880.53 | $ | - | $ | 1,880.53 | $ | 1,880.53 |
| MV69726 | 31-Aug-08 | Invoice | $ | 7.20 | $ | - | $ | 7.20 | $ | 7.20 |
| MV69727 | 31-Aug-08 | Invoice | $ | 17.44 | $ | - | $ | 17.44 | $ | 17.44 |

| MV69667 | 31-Aug-08 | Invoice | $ | 11.00 | $ | - | $ | 11.00 | $ | 11.00 |
|---------|-----------|---------|---|-------|---|---|---|-------|---|-------|
| | **TOTAL POST-PETITION** | | $ | **90,462.58** | $ | **4,189.14** | $ | **90,462.58** | $ | **94,651.72** |
| | **TOTAL OPEN INVOICES** | | $ | **113,779.40** | $ | **4,189.14** | $ | **113,779.40** | $ | **117,968.54** |

## American Home/Columbia National Inc. - 55243.021501

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|----------|------------------|-----------------|-------------------|
| 101409947 | 11-Apr-07 | Invoice | $ 1,171.30 | $ 29.28 | $ 1,171.30 | $ 1,200.58 |
| 101462171 | 31-May-07 | Invoice | $ 1,871.50 | $ 23.39 | $ 1,871.50 | $ 1,894.89 |
| 101533391 | 31-Jul-07 | Invoice | $ 1,835.30 | $ - | $ 1,835.30 | $ 1,835.30 |
| | **TOTAL PRE-PETITION** | | **$ 4,878.10** | **$ 52.68** | **$ 4,878.10** | **$ 4,930.78** |
| 101787470 | 29-Feb-08 | Invoice | $ 1,401.40 | $ 105.11 | $ 1,401.40 | $ 1,506.51 |
| 101825993 | 31-Mar-08 | Invoice | $ 1,401.40 | $ 87.59 | $ 1,401.40 | $ 1,488.99 |
| 101867953 | 30-Apr-08 | Invoice | $ 1,401.40 | $ 70.07 | $ 1,401.40 | $ 1,471.47 |
| 101906120 | 31-May-08 | Invoice | $ 1,401.40 | $ 52.55 | $ 1,401.40 | $ 1,453.95 |
| 101943786 | 30-Jun-08 | Invoice | $ 1,401.40 | $ 35.04 | $ 1,401.40 | $ 1,436.44 |
| 101980415 | 31-Jul-08 | Invoice | $ 1,401.40 | $ 17.52 | $ 1,401.40 | $ 1,418.92 |
| 102019677 | 31-Aug-08 | Invoice | $ 1,401.40 | $ - | $ 1,401.40 | $ 1,401.40 |
| | **TOTAL POST-PETITION** | | **$ 9,809.80** | **$ 367.87** | **$ 9,809.80** | **$ 10,177.67** |
| | **TOTAL OPEN INVOICES** | | **$ 14,687.90** | **$ 420.54** | **$ 14,687.90** | **$ 15,108.44** |

## American Home Mortgage 03122.0058CDS

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|------------------|-------|---|---------|---|------------------|---|-----------------|---|-------------------|
| 22211 | 9-Jun-06 | Invoice | $ | 35.70 | $ | 0.89 | $ | 35.70 | $ | 36.59 |
| **TOTAL PRE-PETITION** | | | **$** | **35.70** | **$** | **0.89** | **$** | **35.70** | **$** | **36.59** |
| **TOTAL POST-PETITION** | | | **$** | | **$** | | **$** | | **$** | |
| **TOTAL OPEN INVOICES** | | | **$** | **35.70** | **$** | **0.89** | **$** | **35.70** | **$** | **36.59** |

## American Home Mortgage  03242.01276Y

| Number | Transaction Date | Class | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due | |
|---|---|---|---|---|---|---|---|---|---|---|
| HT71780 | 30-Jun-07 | Invoice | $ | 126.18 | $ | 3.15 | $ | 126.18 | $ | 129.33 |
| HT71781 | 30-Jun-07 | Invoice | $ | 81.44 | $ | 2.04 | $ | 81.44 | $ | 83.48 |
| JA72808 | 31-Jul-07 | Invoice | $ | 40.72 | $ | 0.51 | $ | 40.72 | $ | 41.23 |
| JA72809 | 31-Jul-07 | Invoice | $ | 40.72 | $ | 0.51 | $ | 40.72 | $ | 41.23 |
| | **TOTAL PRE-PETITION** | | $ | **289.06** | $ | **6.21** | $ | **289.06** | $ | **295.27** |
| KK48040 | 31-Dec-07 | Invoice | $ | 41.44 | $ | 3.63 | $ | 40.96 | $ | 44.59 |
| KT12710 | 31-Jan-08 | Invoice | $ | 42.16 | $ | 3.16 | $ | 82.40 | $ | 85.56 |
| LJ41810 | 31-Mar-08 | Invoice | $ | 41.92 | $ | 2.10 | $ | 41.92 | $ | 44.02 |
| LR58001 | 30-Apr-08 | Invoice | $ | 42.16 | $ | 1.58 | $ | 42.16 | $ | 43.74 |
| MF04299 | 30-Jun-08 | Invoice | $ | 43.84 | $ | 1.10 | $ | 43.84 | $ | 44.94 |
| MN36812 | 31-Jul-08 | Invoice | $ | 44.56 | $ | 0.56 | $ | 44.56 | $ | 45.12 |
| MV27403 | 31-Aug-08 | Invoice | $ | 45.28 | $ | - | $ | 45.28 | $ | 45.28 |
| | **TOTAL POST-PETITION** | | $ | **301.36** | $ | **12.12** | $ | **341.12** | $ | **353.24** |
| | **TOTAL OPEN INVOICES** | | $ | **590.42** | $ | **18.33** | $ | **630.18** | $ | **648.51** |

## American Home Mortgage  03122.0060CDS

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|-----------------|-------|---|---------|---|-----------------|---|----------------|---|------------------|
| 19927 | 7-Feb-06 | Invoice | $ | 35.70 | $ | 7.59 | $ | 35.70 | $ | 43.29 |
| | TOTAL PRE-PETITION | | $ | 35.70 | $ | 7.59 | $ | 35.70 | $ | 43.29 |
| | TOTAL POST-PETITION | | $ | - | $ | | $ | - | $ | - |
| | TOTAL OPEN INVOICES | | $ | 35.70 | $ | 7.59 | $ | 35.70 | $ | 43.29 |

**American Home Mortgage   03122.0059CDS**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 19928 | 7-Feb-06 | Invoice | $ | 71.40 | $ | 15.17 | $ | 71.40 | $ | 86.57 |
| | **TOTAL PRE-PETITION** | | $ | 71.40 | $ | 15.17 | $ | 71.40 | $ | 86.57 |
| | **TOTAL POST-PETITION** | | $ | | $ | | $ | | $ | |
| | **TOTAL OPEN INVOICES** | | $ | 71.40 | $ | 15.17 | $ | 71.40 | $ | 86.57 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HR39970 | 31-May-07 | Invoice | $ | 45.54 | $ | 1.71 | $ | 45.54 | $ | 47.25 |
| HR39971 | 31-May-07 | Invoice | $ | 45.54 | $ | 1.71 | $ | 45.54 | $ | 47.25 |
| HR39972 | 31-May-07 | Invoice | $ | 589.39 | $ | 22.10 | $ | 589.39 | $ | 611.49 |
| HR39973 | 31-May-07 | Invoice | $ | 91.08 | $ | 3.42 | $ | 91.08 | $ | 94.50 |
| HR39975 | 31-May-07 | Invoice | $ | 182.16 | $ | 6.83 | $ | 182.16 | $ | 188.99 |
| HR39976 | 31-May-07 | Invoice | $ | 45.54 | $ | 1.71 | $ | 45.54 | $ | 47.25 |
| HR39977 | 31-May-07 | Invoice | $ | 45.54 | $ | 1.71 | $ | 45.54 | $ | 47.25 |
| JE42246 | 31-Jul-07 | Invoice | $ | 99.29 | $ | 1.24 | $ | 99.29 | $ | 100.53 |
| JE42247 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42248 | 31-Jul-07 | Invoice | $ | 49.65 | $ | 0.62 | $ | 49.65 | $ | 50.27 |
| JE42249 | 31-Jul-07 | Invoice | $ | 48.96 | $ | 0.61 | $ | 48.96 | $ | 49.57 |
| JE42250 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42251 | 31-Jul-07 | Invoice | $ | 91.71 | $ | 1.15 | $ | 91.71 | $ | 92.86 |
| JE42252 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42253 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42254 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42255 | 31-Jul-07 | Invoice | $ | 157.79 | $ | 1.97 | $ | 157.79 | $ | 159.76 |
| JE42258 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42259 | 31-Jul-07 | Invoice | $ | 137.43 | $ | 1.72 | $ | 137.43 | $ | 139.15 |
| JE42260 | 31-Jul-07 | Invoice | $ | 183.24 | $ | 2.29 | $ | 183.24 | $ | 185.53 |
| JE42261 | 31-Jul-07 | Invoice | $ | 97.92 | $ | 1.22 | $ | 97.92 | $ | 99.14 |
| JE42262 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42263 | 31-Jul-07 | Invoice | $ | 1,943.55 | $ | 24.29 | $ | 1,943.55 | $ | 1,967.84 |
| JE42264 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42265 | 31-Jul-07 | Invoice | $ | 111.98 | $ | 1.40 | $ | 111.98 | $ | 113.38 |
| JE42266 | 31-Jul-07 | Invoice | $ | 190.88 | $ | 2.39 | $ | 190.88 | $ | 193.27 |
| JE42267 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42268 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42269 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42270 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42271 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42272 | 31-Jul-07 | Invoice | $ | 631.16 | $ | 7.89 | $ | 631.16 | $ | 639.05 |
| JE42273 | 31-Jul-07 | Invoice | $ | 483.55 | $ | 6.04 | $ | 483.55 | $ | 489.59 |
| JE42275 | 31-Jul-07 | Invoice | $ | 91.71 | $ | 1.15 | $ | 91.71 | $ | 92.86 |
| JE42276 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42277 | 31-Jul-07 | Invoice | $ | 83.81 | $ | 1.05 | $ | 83.81 | $ | 84.86 |
| JE42278 | 31-Jul-07 | Invoice | $ | 203.60 | $ | 2.55 | $ | 203.60 | $ | 206.15 |
| JE42279 | 31-Jul-07 | Invoice | $ | 61.08 | $ | 0.76 | $ | 61.08 | $ | 61.84 |
| JE42280 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42281 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42282 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42283 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42284 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42285 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42286 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42287 | 31-Jul-07 | Invoice | $ | 48.96 | $ | 0.61 | $ | 48.96 | $ | 49.57 |
| JE42288 | 31-Jul-07 | Invoice | $ | 1,906.21 | $ | 23.83 | $ | 1,906.21 | $ | 1,930.04 |
| JE42289 | 31-Jul-07 | Invoice | $ | 427.56 | $ | 5.34 | $ | 427.56 | $ | 432.90 |
| JE42290 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42291 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42292 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42293 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42294 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42295 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42296 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42297 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42298 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42299 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42300 | 31-Jul-07 | Invoice | $ | 137.43 | $ | 1.72 | $ | 137.43 | $ | 139.15 |
| JE42301 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42302 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42303 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42304 | 31-Jul-07 | Invoice | $ | 183.24 | $ | 2.29 | $ | 183.24 | $ | 185.53 |
| JE42305 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42306 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42307 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42308 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42309 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42310 | 31-Jul-07 | Invoice | $ | 99.52 | $ | 1.24 | $ | 99.52 | $ | 100.76 |
| JE42311 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42312 | 31-Jul-07 | Invoice | $ | 48.96 | $ | 0.61 | $ | 48.96 | $ | 49.57 |
| JE42313 | 31-Jul-07 | Invoice | $ | 47.64 | $ | 0.60 | $ | 47.64 | $ | 48.24 |
| JE42314 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42315 | 31-Jul-07 | Invoice | $ | 48.96 | $ | 0.61 | $ | 48.96 | $ | 49.57 |
| JE42316 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42317 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42318 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JE42319 | 31-Jul-07 | Invoice | $ | 49.47 | $ | 0.62 | $ | 49.47 | $ | 50.09 |
| JE42320 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42321 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42322 | 31-Jul-07 | Invoice | $ | 48.96 | $ | 0.61 | $ | 48.96 | $ | 49.57 |
| JE42323 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42325 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42326 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42327 | 31-Jul-07 | Invoice | $ | 183.24 | $ | 2.29 | $ | 183.24 | $ | 185.53 |
| JE42328 | 31-Jul-07 | Invoice | $ | 677.58 | $ | 8.47 | $ | 677.58 | $ | 686.05 |
| JE42329 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42330 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42331 | 31-Jul-07 | Invoice | $ | 45.86 | $ | 0.57 | $ | 45.86 | $ | 46.43 |
| JE42332 | 31-Jul-07 | Invoice | $ | 183.24 | $ | 2.29 | $ | 183.24 | $ | 185.53 |
| JE42333 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| | **TOTAL PRE-PETITION** | | $ | **24,001.75** | $ | **606.67** | $ | **24,001.75** | $ | **24,608.42** |
| KH02648 | 30-Nov-07 | Invoice | $ | 6.62 | $ | 0.74 | $ | 6.62 | $ | 7.36 |
| KH02647 | 30-Nov-07 | Invoice | $ | 26.73 | $ | 3.01 | $ | 26.73 | $ | 29.74 |
| KH02649 | 30-Nov-07 | Invoice | $ | 103.00 | $ | 11.59 | $ | 103.00 | $ | 114.59 |
| KP92071 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 4.66 | $ | 46.62 | $ | 51.28 |
| KP92072 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 4.66 | $ | 46.62 | $ | 51.28 |
| KP92073 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 4.66 | $ | 46.62 | $ | 51.28 |
| KP92074 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 4.66 | $ | 46.62 | $ | 51.28 |
| KP92075 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 4.66 | $ | 46.62 | $ | 51.28 |
| KP92076 | 31-Dec-07 | Invoice | $ | 1,440.04 | $ | 144.00 | $ | 1,440.04 | $ | 1,584.04 |
| KP92077 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 4.66 | $ | 46.62 | $ | 51.28 |
| KP92093 | 31-Dec-07 | Invoice | $ | 6.66 | $ | 0.67 | $ | 6.66 | $ | 7.33 |
| KP92079 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 4.66 | $ | 46.62 | $ | 51.28 |
| KP92080 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 4.66 | $ | 46.62 | $ | 51.28 |
| KP92081 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 4.66 | $ | 46.62 | $ | 51.28 |
| KP92082 | 31-Dec-07 | Invoice | $ | 93.24 | $ | 9.32 | $ | 93.24 | $ | 102.56 |
| KP92083 | 31-Dec-07 | Invoice | $ | 93.24 | $ | 9.32 | $ | 93.24 | $ | 102.56 |
| KP92084 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 4.66 | $ | 46.62 | $ | 51.28 |
| KP92085 | 31-Dec-07 | Invoice | $ | 150.22 | $ | 15.02 | $ | 150.22 | $ | 165.24 |
| KP92086 | 31-Dec-07 | Invoice | $ | 93.24 | $ | 9.32 | $ | 93.24 | $ | 102.56 |
| KP92089 | 31-Dec-07 | Invoice | $ | 50.34 | $ | 5.03 | $ | 50.34 | $ | 55.37 |
| KP92090 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 4.66 | $ | 46.62 | $ | 51.28 |
| KP92091 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 4.66 | $ | 46.62 | $ | 51.28 |
| KP92092 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 4.66 | $ | 46.62 | $ | 51.28 |
| KP92070 | 31-Dec-07 | Invoice | $ | 46.71 | $ | 4.67 | $ | 46.71 | $ | 51.38 |
| KP92068 | 31-Dec-07 | Invoice | $ | 93.42 | $ | 9.34 | $ | 93.42 | $ | 102.76 |
| KP92067 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 4.66 | $ | 46.62 | $ | 51.28 |
| KP92078 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 4.66 | $ | 46.62 | $ | 51.28 |
| KX79652 | 31-Jan-08 | Invoice | $ | 51.23 | $ | 4.48 | $ | 51.23 | $ | 55.71 |
| KX79648 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 4.15 | $ | 47.43 | $ | 51.58 |
| KX79647 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 4.15 | $ | 47.43 | $ | 51.58 |
| KX79646 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 4.15 | $ | 47.43 | $ | 51.58 |
| KX79645 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 4.15 | $ | 47.43 | $ | 51.58 |
| KX79644 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 4.15 | $ | 47.43 | $ | 51.58 |
| KX79643 | 31-Jan-08 | Invoice | $ | 2,434.74 | $ | 213.04 | $ | 2,434.74 | $ | 2,647.78 |
| KX79642 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 4.15 | $ | 47.43 | $ | 51.58 |
| KX79641 | 31-Jan-08 | Invoice | $ | 95.13 | $ | 8.32 | $ | 95.13 | $ | 103.45 |
| KX79640 | 31-Jan-08 | Invoice | $ | 95.13 | $ | 8.32 | $ | 95.13 | $ | 103.45 |
| KX79654 | 31-Jan-08 | Invoice | $ | 6.76 | $ | 0.59 | $ | 6.76 | $ | 7.35 |
| KX79650 | 31-Jan-08 | Invoice | $ | 94.86 | $ | 8.30 | $ | 94.86 | $ | 103.16 |
| KX79651 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 4.15 | $ | 47.43 | $ | 51.58 |
| KX79649 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 4.15 | $ | 47.43 | $ | 51.58 |
| KX79653 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 4.15 | $ | 47.43 | $ | 51.58 |
| LD60699 | 29-Feb-08 | Invoice | $ | 6.73 | $ | 0.50 | $ | 6.73 | $ | 7.23 |
| LD60689 | 29-Feb-08 | Invoice | $ | 94.56 | $ | 7.09 | $ | 94.56 | $ | 101.65 |
| LD60690 | 29-Feb-08 | Invoice | $ | 2,458.61 | $ | 184.40 | $ | 2,458.61 | $ | 2,643.01 |
| LD60691 | 29-Feb-08 | Invoice | $ | 94.32 | $ | 7.07 | $ | 94.32 | $ | 101.39 |
| LD60692 | 29-Feb-08 | Invoice | $ | 47.16 | $ | 3.54 | $ | 47.16 | $ | 50.70 |
| LD60698 | 29-Feb-08 | Invoice | $ | 47.16 | $ | 3.54 | $ | 47.16 | $ | 50.70 |
| LD60694 | 29-Feb-08 | Invoice | $ | 47.16 | $ | 3.54 | $ | 47.16 | $ | 50.70 |
| LD60695 | 29-Feb-08 | Invoice | $ | 47.16 | $ | 3.54 | $ | 47.16 | $ | 50.70 |
| LD60696 | 29-Feb-08 | Invoice | $ | 47.16 | $ | 3.54 | $ | 47.16 | $ | 50.70 |
| LD60697 | 29-Feb-08 | Invoice | $ | 47.16 | $ | 3.54 | $ | 47.16 | $ | 50.70 |
| LD60693 | 29-Feb-08 | Invoice | $ | 47.16 | $ | 3.54 | $ | 47.16 | $ | 50.70 |
| LK92568 | 31-Mar-08 | Invoice | $ | 6.73 | $ | 0.42 | $ | 6.73 | $ | 7.15 |
| LK92567 | 31-Mar-08 | Invoice | $ | 47.16 | $ | 2.95 | $ | 47.16 | $ | 50.11 |
| LK92566 | 31-Mar-08 | Invoice | $ | 47.16 | $ | 2.95 | $ | 47.16 | $ | 50.11 |
| LK92564 | 31-Mar-08 | Invoice | $ | 47.16 | $ | 2.95 | $ | 47.16 | $ | 50.11 |
| LK92563 | 31-Mar-08 | Invoice | $ | 47.16 | $ | 2.95 | $ | 47.16 | $ | 50.11 |
| LK92562 | 31-Mar-08 | Invoice | $ | 47.16 | $ | 2.95 | $ | 47.16 | $ | 50.11 |