EXHIBIT "A"

**AMERICAN HOME MORTGAGE**
**Time Summary**
**September 1, 2008 to September 30, 2008**

| Professional | Category | Hours | Rate | Amount |
|---|---|---|---|---|
| DAVID E BERLINER | PARTNER | 82.9 | 590.00 | 48,911.00 |
| MICHELE MICHAELIS | DIRECTOR | 120.2 | 375.00 | 45,075.00 |
| SAM LAU | MANAGER | 11.2 | 295.00 | 3,304.00 |
| MATTHEW J STEWART | SENIOR | 189.9 | 215.00 | 40,828.50 |
| NAUSHON E VANDERHOOP | SENIOR | 4.4 | 185.00 | 814.00 |
| KEVIN REINLE | STAFF | 36.0 | 190.00 | 6,840.00 |
| JARED FELDESMAN | STAFF | 2.0 | 175.00 | 350.00 |
| MIGDALIA MUFTUOGLU | PARA-PROF. | 7.3 | 150.00 | 1,095.00 |
| | **TOTAL:** | **453.9** | | 147,217.50 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**A.      CASH**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/5/2008 | M.M. | Reviewed most recent cash update. | 0.6 |
| | | **TOTAL:** | **0.6** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| M. MICHAELIS (M.M.) | 0.6 | 375.00 | 225.00 |
| **TOTAL:** | **0.6** | | **225.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## B.    ACCOUNTS PAYABLE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/2/2008 | M.M. | Reviewed and discussed servicing claim issues. | 0.9 |
| 9/3/2008 | D.B. | Reviewed claims status summary reports as of August 25th through September 1, 2008. | 0.2 |
| 9/4/2008 | D.B. | Reviewed initial analysis of WL Ross $17.2M admin claim and Debtors' comments. | 0.3 |
| 9/4/2008 | M.M. | Reviewed Servicing claims and H&H discussion summary of possible liability. | 0.8 |
| 9/4/2008 | M.S. | Reviewed servicing admin claims filed by WL Ross. | 1.1 |
| 9/5/2008 | D.B. | Discussed WL Ross admin claim with M. Michaelis and results of Kroll call with Alvarez. | 0.4 |
| 9/8/2008 | M.M. | Discussion with Kroll/Alvarez re: Ross admin claims. | 0.9 |
| 9/8/2008 | M.M. | Reviewed admin claims supporting documents. | 0.9 |
| 9/8/2008 | M.S. | Reviewed WL Ross admin claims folders provided by counsel. | 0.4 |
| 9/9/2008 | D.B. | Reviewed EPD and loss damage calculation spreadsheets provided by Kroll for conference call. | 0.4 |
| 9/9/2008 | M.S. | Meetings with M. Michaelis regarding Kroll meeting and WL Ross Admin Claims. | 0.4 |
| 9/9/2008 | M.S. | Prepared and reviewed materials sent by Alvarez and Marsal regarding the WL Ross Admin Claims. | 0.8 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### September 1, 2008 to September 30, 2008

## B.    ACCOUNTS PAYABLE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/10/2008 | K.R. | Reviewed EPD/Breach claims prepared by Kroll. | 0.8 |
| 9/10/2008 | M.M. | Reviewed servicing claims data. | 0.6 |
| 9/10/2008 | M.M. | Reviewed current BofA balance data. | 0.6 |
| 9/10/2008 | M.M. | Reviewed and discussed re: claims data. | 0.4 |
| 9/10/2008 | M.S. | Prepared for meeting with Kroll regarding admin claims. | 0.6 |
| 9/11/2008 | K.R. | Created schedule comparing estimated GUC to EPD and breach claims provided by Kroll. | 1.3 |
| 9/11/2008 | M.S. | Discussions with K. Reinle and M. Michaelis regarding EPD claims and proof of claims filed by Banks. | 0.3 |
| 9/12/2008 | D.B. | Reviewed AHM preliminary objection to the amended motion of WL Ross entity for $17 million admin claim. | 0.8 |
| 9/12/2008 | K.R. | Reviewed several claims for each bank and created schedule including EPD, breach and total claims amounts for each. | 3.9 |
| 9/12/2008 | K.R. | Continued reviewing various bank claims and updated schedule for review by M. Michaelis. | 4.0 |
| 9/12/2008 | M.M. | Meeting with K. Reinle re: EPD and Breach claims. | 1.2 |
| 9/12/2008 | M.S. | Worked on EPD and breach exposure analysis and reconciliation of POC filed with the Court and amounts per Debtors. | 2.2 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## B.    ACCOUNTS PAYABLE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/12/2008 | M.S. | Preparation and meeting with M. Michaelis regarding claims, cash flow forecast and recovery range by Debtor analysis. | 1.6 |
| 9/15/2008 | K.R. | Updated Breach/EPD schedule with specific notes and formatting for each of the claims reviewed. | 3.2 |
| 9/15/2008 | K.R. | Compared updated estimated GUC claims to prior version provided by Kroll. | 1.1 |
| 9/15/2008 | K.R. | Updated estimated GUC claims exhibit for bank claims over $1 million as provided by Kroll. | 2.3 |
| 9/15/2008 | M.M. | Reviewed information related to claims balances. | 1.7 |
| 9/15/2008 | M.S. | Meeting with M. Michaelis regarding EPD claims schedule. | 0.2 |
| 9/15/2008 | M.S. | Discussions with K. Reinle regarding claims and EPD exposure. | 0.4 |
| 9/15/2008 | M.S. | Meeting with K. Reinle and M. Michaelis regarding EPD exposure and unsecured claims totals. | 0.6 |
| 9/15/2008 | M.S. | Reviewed schedule of EPD claims and POC filed by banks prepared by K. Reinle. | 0.4 |
| 9/16/2008 | D.B. | Reviewed initial analysis of timing of amounts included in WL Ross admin claims prepared by M. Stewart, prepared and discussed comments. | 0.6 |
| 9/16/2008 | K.R. | Updated claims schedules to be reviewed by M. Stewart. | 2.1 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**B.    ACCOUNTS PAYABLE**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/16/2008 | M.S. | Reviewed WL Ross claims and creation of analysis of timeline of incidence of issues. | 2.3 |
| 9/16/2008 | M.S. | Meetings with M. Michaelis regarding claims, recovery ranges, and WL Ross claim. | 0.9 |
| 9/16/2008 | M.S. | Reviewed claims analysis prepared by K. Reinle and updated claims estimates. | 1.1 |
| 9/22/2008 | M.S. | Correspondence with Kroll and M. Michaelis regarding case status and WL Ross Claim. | 0.3 |
| 9/22/2008 | M.S. | Reviewed updated priority claims detail provided by Debtors. | 1.3 |
| 9/23/2008 | M.S. | Reviewed top 20 estimated allowed tax priority claims and proof of claims filed with EPIQ. | 2.1 |
| 9/29/2008 | M.S. | Reviewed potential tax claims liability of claims not estimated by Debtors. | 0.3 |
| | | **TOTAL:** | **46.7** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
September 1, 2008 to September 30, 2008

**B.      ACCOUNTS PAYABLE**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 2.7 | 590.00 | 1,593.00 |
| M. MICHAELIS (M.M.) | 8.0 | 375.00 | 3,000.00 |
| M. STEWART (M.S.) | 17.3 | 215.00 | 3,719.50 |
| K. REINLE (K.R.) | 18.7 | 190.00 | 3,553.00 |
| **TOTAL:** | **46.7** | | **11,865.50** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**C.     LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/2/2008 | M.M. | Reviewed WARN related issues. | 0.7 |
| 9/4/2008 | M.M. | Discussion of possible recovery ranges based on WARN Act discussions. | 0.6 |
| 9/4/2008 | M.M. | Discussion and reviewed information related to WARN Act litigation. | 1.4 |
| 9/5/2008 | D.B. | Reviewed initial 'in-process draft' of information requested by counsel for WARN Act class action counsel; prepared comments and discussed with M. Michaelis and M. Stewart. | 1.4 |
| 9/5/2008 | D.B. | Reviewed 3rd circuit ruling reversing WARN Act exemption ruling. | 0.3 |
| 9/5/2008 | M.M. | Reviewed Schedule G settlement issues re: Reviewed prior documents. | 1.1 |
| 9/5/2008 | M.M. | Reviewed Schedule G settlement issues re: correspondence with Counsel. | 0.9 |
| 9/5/2008 | M.M. | Correspondence and issues surrounding Servicing Business Schedule G and Admin claim document Reviewed approval. | 1.1 |
| 9/8/2008 | K.R. | Reviewed WARN analysis. | 0.9 |
| 9/8/2008 | M.M. | Reviewed additional documents to be requested in conjunction with document review. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/8/2008 | M.M. | Reviewed Schedule G detail information for call. | 0.7 |
| 9/8/2008 | M.M. | Reviewed current employee data re: WARN and correspondence with Debtors. | 0.7 |
| 9/9/2008 | K.R. | Organized and reviewed WL Ross related documents. | 1.9 |
| 9/11/2008 | M.M. | Discussions with M. Stewart and D. Berliner re: WARN and Bank issues. | 1.2 |
| 9/12/2008 | M.M. | Discussion of WARN issues. | 0.3 |
| 9/12/2008 | M.S. | Reviewed emails related to Concordance setup. | 0.1 |
| 9/15/2008 | D.B. | Reviewed settlement proposal from Debtors' to WARN Act counsel dated August 28, 2008. | 0.4 |
| 9/15/2008 | D.B. | Met with staff and S. Lau re: electronic document system for reviewing documents received for UCC investigation. | 0.3 |
| 9/15/2008 | M.M. | Reviewed previous WARN summary. | 0.9 |
| 9/15/2008 | M.S. | Reviewed A&M electronic files forwarded by Debtors. | 0.8 |
| 9/15/2008 | S.L. | Meeting with D. Berliner, M. Michaelis and M. Stewart regarding hosting the external vendor created databases in BDOC's Citrix environment for UCC investigation. | 0.7 |
| 9/16/2008 | M.M. | Reviewed additional documents received on WARN and liquidation. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/17/2008 | D.B. | Reviewed WARN Act liability computation file from Kroll and identified potential errors in analysis. | 1.6 |
| 9/17/2008 | M.M. | Reviewed document received index. | 0.4 |
| 9/18/2008 | M.M. | Discussion with D. Berliner re: WARN calculation. | 0.4 |
| 9/18/2008 | M.M. | Prepared listing of "search terms" and reviewed items for cause of action review. | 0.6 |
| 9/22/2008 | S.L. | Preliminary analysis of the data contained in the 4 hard drives received from Hahn & Hessen for UCC investigation. | 3.2 |
| 9/23/2008 | S.L. | Continued to review the issues from the concordance databases for UCC investigation. | 1.1 |
| 9/23/2008 | S.L. | Discussion with J. Tucker at Hahn and Hessen to ensure BDO had the same data re: concordance database. | 0.4 |
| 9/24/2008 | J.F. | Causes of Action investigation; reviewed documents related to margin calls. | 1.1 |
| 9/24/2008 | M.S. | Correspondence with S. Lau regarding concordance. | 0.2 |
| 9/24/2008 | M.S. | Reviewed Waterfield's limited objection. | 0.4 |
| 9/25/2008 | J.F. | Causes of Action investigation; reviewed documents related to margin calls. | 0.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**C.    LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/26/2008 | M.S. | Correspondence with S. Lau and D. Berliner regarding Concordance database. | 0.2 |
| 9/29/2008 | M.S. | Correspondences with S. Lau regarding Concordance database. | 0.1 |
| 9/29/2008 | M.S. | Reviewed index of documents forwarded by counsel re: Investor relations and press conference materials. | 1.1 |
| 9/30/2008 | M.S. | Reviewed index of documents forwarded by counsel. | 0.7 |
| 9/30/2008 | M.S. | Collaboration of support for allocation. | 0.7 |
| 9/30/2008 | S.L. | Forensically preserved 4 hard drives and 1 DVD in preparation to return the original media to J. Tucker at Hahn and Hessen for UCC investigation. | 5.1 |
| | | **TOTAL:** | **36.2** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**C.    LITIGATION CONSULTING**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 4.0 | 590.00 | 2,360.00 |
| M. MICHAELIS (M.M.) | 12.6 | 375.00 | 4,725.00 |
| S. LAU (S.L.) | 10.5 | 295.00 | 3,097.50 |
| M. STEWART (M.S.) | 4.3 | 215.00 | 924.50 |
| K. REINLE (K.R.) | 2.8 | 190.00 | 532.00 |
| J. FELDESMAN (J.F.) | 2.0 | 175.00 | 350.00 |
| **TOTAL:** | **36.2** | | **11,989.00** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## D.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/2/2008 | M.M. | Reviewed bank book and discussion with M. Stewart re: same. | 0.7 |
| 9/2/2008 | M.M. | Reviewed documents related to "other asset recoveries and status of recoveries". | 0.9 |
| 9/8/2008 | D.B. | Reviewed AHM analysis of value of M2 Bid for AH Bank. | 0.5 |
| 9/8/2008 | M.M. | Discussion with M. Stewart re: recovery analysis scenarios. | 0.7 |
| 9/8/2008 | M.M. | Reviewed information related to underlying recovery assumptions. | 0.8 |
| 9/9/2008 | D.B. | Reviewed revised drafts of analysis of estimated recovery ranges and prepared comments and discussed with M. Michaelis and/or M. Stewart. | 1.5 |
| 9/10/2008 | M.M. | Reviewed current M2 sale proposal. | 0.6 |
| 9/10/2008 | M.S. | Reviewed performing loans sale proceeds received to date and escrow amount. | 0.4 |
| 9/11/2008 | D.B. | Reviewed Milestone analysis of value of M2 Bid for Bank and comparison of M2 Bid with liquidation analysis for Bank. | 0.8 |
| 9/11/2008 | M.M. | Conference call re: Revisited bank proposal. | 1.1 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### September 1, 2008 to September 30, 2008

### D.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/11/2008 | M.M. | Reviewed revised bank sale proposal. | 0.6 |
| 9/11/2008 | M.S. | Analysis of updated bank recovery by scenario including the new revised M2 sale purchase price. | 0.8 |
| 9/12/2008 | D.B. | Reviewed extracts from real estate sale agreements for Broadhollow and IL and schedule of construction loans from B. Semple. | 0.4 |
| 9/15/2008 | D.B. | Reviewed September 1, 2008 draft of APA for AH Bank. | 1.1 |
| 9/15/2008 | M.M. | Discussions and review of additional information related to Bank sale. | 1.4 |
| 9/26/2008 | M.S. | Correspondence with interested 2nd lien pool buyer. | 1.2 |
| | | **TOTAL:** | **13.5** |

### INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 4.3 | 590.00 | 2,537.00 |
| M. MICHAELIS (M.M.) | 6.8 | 375.00 | 2,550.00 |
| M. STEWART (M.S.) | 2.4 | 215.00 | 516.00 |
| **TOTAL:** | **13.5** | | **5,603.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**E.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/2/2008 | D.B. | Conference call with Kroll, AH Bank and Milestone, re: Bank business plan proposal. | 0.8 |
| 9/2/2008 | D.B. | Telephone call with Kroll re: claims status update and issues. | 0.6 |
| 9/2/2008 | K.R. | Weekly Conference call re: status updates to several items. | 1.0 |
| 9/2/2008 | M.M. | Reviewed correspondence re: document requests, additional bonus information and employee information. | 0.9 |
| 9/2/2008 | M.M. | Conference call with Debtors re: Bank and general update. | 1.6 |
| 9/2/2008 | M.S. | Conference call with Kroll and AH Bank personnel regarding projections. | 0.7 |
| 9/2/2008 | M.S. | Weekly Conference call with Kroll regarding open issues. | 0.6 |
| 9/2/2008 | M.S. | Prepared open items list to send in preparation for professionals call. | 0.2 |
| 9/2/2008 | M.S. | Prepared for AH Bank call with Bank team and Kroll. | 0.3 |
| 9/3/2008 | D.B. | E-mails with B. Fernandez re: EIP Plan issues and concerns; reviewed proposal plan and identified issues. | 0.8 |
| 9/3/2008 | M.S. | Correspondence and review with Kroll and D. Berliner re: BDO's May and June Fee Applications. | 1.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## E.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/3/2008 | M.S. | Correspondence with Kroll regarding budget questions. | 0.2 |
| 9/4/2008 | D.B. | Telephone calls and e-mails with B. Fernandez re: BDO inquiries, status of UCC call and meeting with WL Ross advisors re: admin claims. | 0.8 |
| 9/4/2008 | M.M. | Conference call with Kroll re: Committee meeting, disclosure statement and other open items. | 0.4 |
| 9/4/2008 | M.M. | Prepared open questions for Debtors and reviewed corresponding responses. | 0.8 |
| 9/4/2008 | M.S. | Reviewed open items and questions to Debtors | 0.3 |
| 9/4/2008 | M.S. | Conference call with Kroll regarding Committee meeting, disclosure statement and other open items. | 0.4 |
| 9/5/2008 | M.M. | Updated current status files and Reviewed open items listing. | 0.4 |
| 9/5/2008 | M.S. | Correspondences with Kroll regarding cash flow report. | 0.2 |
| 9/8/2008 | D.B. | Conference call with professionals re: proposed WL Ross Schedule G settlement. | 0.6 |
| 9/8/2008 | D.B. | Conference call with Kroll re: proposed EIP bonus for employees. | 0.4 |
| 9/8/2008 | M.M. | Conference call with Kroll/Counsel re: Schedule G settlement. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## E.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/8/2008 | M.M. | Discussion with Kroll re: EIP. | 0.6 |
| 9/8/2008 | M.S. | Conference call with Kroll and Alvarez and Marsal regarding WL Ross Admin Claims. | 0.5 |
| 9/9/2008 | D.B. | Conference call with professionals re: EPD loss damage calculations. | 1.2 |
| 9/9/2008 | D.B. | E-mails with R. Semple re: two proposed loan compromises; reviewed compromises and discussed with M. Indelicato. | 0.3 |
| 9/9/2008 | M.M. | Meeting at Kroll re: Servicing Admin Claim. | 3.3 |
| 9/9/2008 | M.M. | Meeting at Kroll re: EPD claim. | 0.9 |
| 9/9/2008 | M.M. | Prepared for meeting at Kroll. | 0.9 |
| 9/9/2008 | M.S. | EPD Conference call with counsel and Kroll. | 1.0 |
| 9/9/2008 | M.S. | Meetings with Kroll regarding WL Ross Admin Claims. | 3.1 |
| 9/10/2008 | D.B. | Conference call with Kroll re: case status and issues. | 1.1 |
| 9/10/2008 | K.R. | Correspondence with Kroll re: estimated GUC claims. | 0.2 |
| 9/10/2008 | M.M. | Conference call with Kroll for weekly professionals update and status. | 1.1 |
| 9/10/2008 | M.S. | Conference call with Kroll regarding case status. | 1.0 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**E.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/10/2008 | M.S. | Work sessions with Kroll regarding WL Ross Admin Claims. | 2.2 |
| 9/10/2008 | M.S. | Discussions with Kroll regarding performing loan sales. | 0.3 |
| 9/11/2008 | D.B. | Conference call with J. Nelligan (Milestone) and B. Fernandez re: Milestone analysis of value of ML Bid for AH Bank. | 1.0 |
| 9/11/2008 | D.B. | Telephone call with R. Semple re: remaining construction loans and deposition strategy. | 0.7 |
| 9/11/2008 | D.B. | Conference call with professionals re: WARN Act liability and issues. | 0.6 |
| 9/11/2008 | M.M. | Conference call re: WARN liability with Debtors, Debtors advisors and Committee Counsel. | 0.8 |
| 9/11/2008 | M.M. | Correspondence with Debtors re: WARN, Bank and other issues. | 0.4 |
| 9/11/2008 | M.S. | Correspondences with M. Michaelis and S. Martinez and escrow accounts. | 0.2 |
| 9/11/2008 | M.S. | Reviewed and sent recovery scenarios by Debtors entity to Kroll. | 0.3 |
| 9/11/2008 | M.S. | Conference call regarding WARN Act litigation with Kroll and Milestone. | 1.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**E.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/12/2008 | M.S. | Reviewed correspondences regarding KEIP. | 0.3 |
| 9/16/2008 | D.B. | Telephone call and e-mails with Kroll re: AH Bank issues and case update status. | 1.1 |
| 9/16/2008 | M.M. | Conference call with Debtors re: update to status of EIP, Bank and disclosure statement. | 1.2 |
| 9/16/2008 | M.S. | Correspondence with Kroll regarding WL Ross claims. | 0.2 |
| 9/16/2008 | M.S. | Conference call with B. Fernandez at Kroll regarding open issues. | 1.1 |
| 9/17/2008 | D.B. | Telephone call with S. Martinez re: BDO comments on Liquidation Analysis. | 0.4 |
| 9/17/2008 | M.M. | Call with Kroll re: liquidation analysis. | 0.5 |
| 9/17/2008 | M.S. | Call with Kroll regarding liquidation analysis. | 0.5 |
| 9/17/2008 | M.S. | Preparation of questions and issues to be raised to Kroll. | 0.3 |
| 9/17/2008 | M.S. | Correspondence with Kroll regarding liquidation analysis. | 0.3 |
| 9/18/2008 | D.B. | Telephone call with S. Martinez re: revised Liquidation Analysis. | 0.3 |
| 9/18/2008 | M.S. | Prepared questions and issues to be raised to Kroll. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**E.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/18/2008 | M.S. | Called Kroll regarding liquidation analysis. | 0.5 |
| 9/19/2008 | M.S. | Correspondences with D. Berliner and Kroll regarding servicing related issues. | 0.4 |
| 9/22/2008 | D.B. | Telephone call with Kroll re: case status and issues update. | 0.4 |
| 9/22/2008 | M.M. | Conference call with Debtors. | 0.3 |
| 9/22/2008 | M.M. | Reviewed correspondence with Debtors re: cash and claims information. | 0.6 |
| 9/22/2008 | M.S. | Correspondence with Debtors regarding incorrect interest calculation / other budget questions. | 0.3 |
| 9/22/2008 | M.S. | Weekly Conference Call with Kroll. | 0.4 |
| 9/23/2008 | D.B. | Reviewed e-mail from R. Semple re: proposed loan compromise; reviewed and discussed with M. Indelicato. | 0.2 |
| 9/23/2008 | D.B. | Telephone call with S. Martinez re: comments on Liquidation Analysis. | 0.5 |
| 9/23/2008 | M.S. | Correspondence with Kroll regarding budget, liquidity and mortgage loan sale escrows. | 0.2 |
| 9/23/2008 | M.S. | Discussions and work sessions with S. Martinez at Kroll regarding liquidation analysis. | 1.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**E.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/23/2008 | M.S. | Meeting with D. Berliner and S. Martinez regarding liquidation analysis. | 0.7 |
| 9/24/2008 | D.B. | Conference call with Kroll re: Liquidation Analysis, case status and issues. | 0.7 |
| 9/24/2008 | M.M. | Conference call with Debtors. | 0.8 |
| 9/24/2008 | M.M. | Reviewed correspondence from Debtors and counsel re: current week report. | 0.2 |
| 9/24/2008 | M.S. | Correspondence with Kroll regarding comments on liquidation analysis and other issues. | 0.3 |
| 9/24/2008 | M.S. | Correspondence with staff and Debtors regarding fee application filing issues. | 0.8 |
| 9/24/2008 | M.S. | Conference call with Kroll regarding liquidation analysis, disclosure and other open issues. | 0.5 |
| 9/24/2008 | M.S. | Prepared for conference call with Kroll and counsel regarding liquidation analysis and the disclosure statement. | 0.4 |
| 9/25/2008 | D.B. | Conference call with Kroll re: comments on asset allocation section of Disclosure Statement. | 0.4 |
| 9/25/2008 | D.B. | Conference call with Kroll re: comments on asset allocation section of Disclosure Statement and questions on employee budget received. | 0.4 |
| 9/25/2008 | M.M. | Conference call with Debtors re: disclosure statements. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## E.     MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/25/2008 | M.S. | Conference call with Kroll, D. Berliner, M. Michaelis and counsel regarding disclosure statement. | 0.4 |
| 9/25/2008 | M.S. | Correspondence with Kroll and D. Berliner regarding meeting times. | 0.2 |
| 9/25/2008 | M.S. | Prepared for and attended conference call with Kroll regarding disclosure statement updates. | 1.3 |
| 9/26/2008 | M.M. | Correspondence with Debtors re: disclosure statement and asset recovery. | 0.2 |
| 9/26/2008 | M.S. | Correspondences with R. Semple regarding construction loans. | 0.2 |
| 9/26/2008 | M.S. | Correspondence with Debtors regarding escrow closings for both performing and delinquent pools. | 0.2 |
| 9/29/2008 | D.B. | Various e-mails from professionals re: Disclosure Statement and Plan issues. | 0.3 |
| 9/29/2008 | D.B. | Conference call with professionals re: comments on Disclosure Statement. | 0.8 |
| 9/29/2008 | M.M. | Reviewed correspondence between Creditor and Debtors' counsel re: substantive trusts. | 0.3 |
| 9/29/2008 | M.S. | Correspondences with Kroll regarding disclosure statement. | 0.2 |
| 9/30/2008 | M.M. | Discussion with B. Fernandez re: bank. | 0.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**E.     MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| | | TOTAL: | 58.3 |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 14.4 | 590.00 | 8,496.00 |
| M. MICHAELIS (M.M.) | 17.3 | 375.00 | 6,487.50 |
| M. STEWART (M.S.) | 25.4 | 215.00 | 5,461.00 |
| K. REINLE (K.R.) | 1.2 | 190.00 | 228.00 |
| TOTAL: | 58.3 | | 20,672.50 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## F.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/2/2008 | D.B. | Reviewed BDO Report to UCC dated August 28, 2008. | 0.4 |
| 9/2/2008 | K.R. | Updated professional fee exhibits for Committee report. | 0.5 |
| 9/2/2008 | M.M. | Preparaed open item summary for current week's report. | 0.3 |
| 9/2/2008 | M.M. | Discussion re: report to be prepared for current week. | 0.3 |
| 9/2/2008 | M.S. | Meeting with M. Michaelis regarding report and servicing admin claim. | 0.4 |
| 9/2/2008 | M.S. | Work sessions with M. Michaelis regarding AH Bank presentation and projections. | 1.3 |
| 9/3/2008 | D.B. | Reviewed analysis of professional fees for BDO Report to UCC for September 4, 2008 meeting. | 0.7 |
| 9/3/2008 | D.B. | Reviewed initial draft of BDO Report to UCC for September 4, 2008 meeting and prepared comments and inserts. | 2.5 |
| 9/3/2008 | M.S. | Met with D. Berliner regarding report to the Committee and KEIP. | 0.4 |
| 9/3/2008 | M.S. | Report preparation for 9/5/08 weekly Creditors' Committee Call. | 3.8 |
| 9/3/2008 | M.S. | Updated and revised 8/29/08 report based on D. Berliner's comments. | 1.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**F.    REPORT PREPARATION**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 9/3/2008 | M.S. | Reviewed and sent 9/5/08 report to counsel and M. Michaelis in preparation for Committee Report tomorrow. | 0.3 |
| 9/4/2008 | D.B. | Reviewed revised draft of BDO Report to UCC and prepared comments. | 1.1 |
| 9/4/2008 | M.M. | Reviewed and edit report. | 0.9 |
| 9/4/2008 | M.S. | Reviewed updated bank liquidation analysis as of 7/31/08 and comparison to 6/30/08 analysis. | 0.6 |
| 9/4/2008 | M.S. | Preparation of 9/4/08 committee report. | 1.4 |
| 9/8/2008 | D.B. | Met with M. Michaelis and M. Stewart re: status of review of WL Ross claims and work to be done, planning report to UCC and other items. | 0.6 |
| 9/8/2008 | D.B. | Reviewed analysis of estimated recovery ranges and assumptions and prepared comments. | 1.3 |
| 9/8/2008 | M.M. | Discussion with D. Berliner re: EIP information, employee information and report for current week. | 0.3 |
| 9/9/2008 | D.B. | Met with M. Michaelis and M. Stewart re: work to be done & issues. | 0.2 |
| 9/9/2008 | M.M. | Discussion with BDO team re: report, servicing work to be performed and other current analysis. | 0.8 |
| 9/10/2008 | D.B. | Met with M. Michaelis re: status of review of WL Ross documents re: admin claim and preparation of report to UCC. | 0.6 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## F.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/10/2008 | D.B. | Reviewed initial draft of BDO Report to UCC and prepared comments and inserts. | 2.3 |
| 9/10/2008 | M.M. | Prepared report for Committee call on 9/11. | 3.1 |
| 9/10/2008 | M.M. | Discussions with D. Berliner re: report for current week, results of servicing claims reviewed with Kroll and other current results noted. | 0.8 |
| 9/10/2008 | M.M. | Discussions with M. Stewart re: report for current week, results of servicing claims review with Kroll and other current results noted. | 1.4 |
| 9/10/2008 | M.S. | Meetings with M. Michaelis regarding report, servicing claims and cash flows. | 1.4 |
| 9/10/2008 | M.S. | Report preparation for the 9/12/08 weekly Creditors' Committee Call. | 2.3 |
| 9/11/2008 | D.B. | Reviewed revised draft of BDO Report to UCC, prepared comments and discussed with staff. | 0.8 |
| 9/11/2008 | D.B. | Met with M. Michaelis and M. Stewart to prepare for UCC call and work to be performed. | 0.3 |
| 9/11/2008 | M.M. | Final review and editing of report. | 1.4 |
| 9/11/2008 | M.M. | Discussions re: upcoming report and meeting with full Committee. | 0.4 |
| 9/11/2008 | M.S. | Preparation of 9/11/08 report to the Committee. | 1.2 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**F.    REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/16/2008 | D.B. | Met with M. Michaelis and M. Stewart re: work to be done to prepare for UCC meeting. | 0.4 |
| 9/16/2008 | M.S. | Report preparation for this week's Committee meeting on Friday 9/19/08. | 1.6 |
| 9/17/2008 | D.B. | Met with M. Michaelis and M. Stewart regarding preparing report for UCC meeting. | 0.6 |
| 9/17/2008 | M.M. | Prepared report for weekly Committee meeting. | 3.2 |
| 9/17/2008 | M.M. | Discussion with D. Berliner and M. Stewart re: report preparation. | 0.9 |
| 9/17/2008 | M.S. | Meeting with D. Berliner and M. Michaelis regarding causes of action and report. | 0.9 |
| 9/17/2008 | M.S. | Report preparation for this weeks committee report 9/19/08. | 3.8 |
| 9/18/2008 | D.B. | Reviewed initial draft of BDO Report to UCC and prepared comments and inserts. | 2.5 |
| 9/18/2008 | M.M. | Discussion with M. Stewart re: report and liquidation analysis and issues. | 2.1 |
| 9/18/2008 | M.M. | Discussion with D. Berliner re: report. | 0.6 |
| 9/18/2008 | M.M. | Edited report. | 1.7 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**F.    REPORT PREPARATION**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|------|------|------|------|
| 9/18/2008 | M.S. | Report preparation for this weeks committee report 9/19/08. | 3.8 |
| 9/18/2008 | M.S. | Updated 9/19/08 report per D. Berliner's revisions. | 1.1 |
| 9/18/2008 | M.S. | Correspondences with D. Berliner regarding report for 9/19/08 meeting. | 0.2 |
| 9/18/2008 | M.S. | Updated 9/19/08 report per M. Michaelis revisions. | 0.7 |
| 9/19/2008 | D.B. | Reviewed revised draft of BDO Report to UCC and prepared final comments. | 1.5 |
| 9/19/2008 | M.M. | Discussion with M. Stewart re: liquidation analysis, budget and report. | 0.8 |
| 9/19/2008 | M.M. | Reviewed edits to report. | 0.9 |
| 9/19/2008 | M.S. | Correspondence with M. Michaelis regarding Committee report. | 0.2 |
| 9/19/2008 | M.S. | Report preparation for today's in person committee meeting. | 1.8 |
| 9/19/2008 | M.S. | Prepared materials for Creditors' Committee meeting. | 0.8 |
| 9/19/2008 | M.S. | Meeting with D. Berliner regarding report. | 0.2 |
| 9/22/2008 | D.B. | Met with M. Michaelis and M. Stewart re: work to be performed. | 0.6 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## F.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/22/2008 | M.M. | Met with D. Berliner and M. Stewart re: current week report. | 0.8 |
| 9/22/2008 | M.S. | Meeting with D. Berliner and M. Michaelis regarding priority claims, professional fees and this weeks report (9/25/08). | 0.4 |
| 9/22/2008 | M.S. | Preparation and meetings with M. Michaelis regarding tasks for this week and the committee report. | 0.8 |
| 9/23/2008 | M.S. | Report preparation for this weeks committee report (9/23). | 1.7 |
| 9/23/2008 | M.S. | Meetings with D. Berliner regarding report to the Committee 9/25/08, liquidation analysis and priority claims. | 0.4 |
| 9/24/2008 | M.M. | Discussion with D. Berliner re: report. | 0.6 |
| 9/24/2008 | M.S. | Report preparation for this week's committee report (9/23). | 2.8 |
| 9/24/2008 | M.S. | Correspondence with D. Berliner regarding report, liquidation analysis and liquidity. | 0.4 |
| 9/29/2008 | M.S. | Report preparation for 8/2/08 report. | 0.4 |
| | | **TOTAL:** | **75.1** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## F.    REPORT PREPARATION

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 16.4 | 590.00 | 9,676.00 |
| M. MICHAELIS (M.M.) | 21.3 | 375.00 | 7,987.50 |
| M. STEWART (M.S.) | 36.9 | 215.00 | 7,933.50 |
| K. REINLE (K.R.) | 0.5 | 190.00 | 95.00 |
| **TOTAL:** | **75.1** | | **25,692.00** |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### September 1, 2008 to September 30, 2008

## G.    MEETINGS OF CREDITORS / TRUSTEE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/2/2008 | D.B. | E-mails with Creditor Committee Member and Debtors re: inquiry of check sent by AHM. | 0.2 |
| 9/4/2008 | D.B. | Prepared for UCC conference call and presented BDO Report on UCC conference call. | 1.8 |
| 9/4/2008 | M.M. | Conference call with Committee. | 1.1 |
| 9/4/2008 | M.S. | Prepared for weekly Creditors' Committee call for 9/4/08. | 0.4 |
| 9/4/2008 | M.S. | Participated on weekly Creditors' Committee call for 9/4/08. | 1.1 |
| 9/18/2008 | D.B. | Prepared for in-person meeting with UCC on September 9, 2008. | 0.5 |
| 9/19/2008 | D.B. | Prepared for, attended and presented BDO Report to UCC at in-person UCC meeting. | 2.4 |
| 9/19/2008 | M.M. | Met at Hahn and Hessen with full Committee. | 3.4 |
| | | **TOTAL:** | **10.9** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**G.    MEETINGS OF CREDITORS / TRUSTEE**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 4.9 | 590.00 | 2,891.00 |
| M. MICHAELIS (M.M.) | 4.5 | 375.00 | 1,687.50 |
| M. STEWART (M.S.) | 1.5 | 215.00 | 322.50 |
| **TOTAL:** | **10.9** | | **4,901.00** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/2/2008 | D.B. | Reviewed professional fee applications filed for May and June 2008. | 0.4 |
| 9/2/2008 | D.B. | Reviewed AH Bank Community Thrift Business Plan and supporting excel projections and prepared for conference call. | 1.0 |
| 9/2/2008 | D.B. | Reviewed revised cash flow budget through December 26, 2008 dated August 25, 2008. | 0.9 |
| 9/2/2008 | M.M. | Reviewed current budget and variations. | 0.6 |
| 9/2/2008 | M.M. | Reviewed fee applications filed. | 0.3 |
| 9/2/2008 | M.M. | Reviewed correspondence related to payments made to professionals. | 0.4 |
| 9/2/2008 | M.M. | Discussion with M. Stewart re: budget and UCC segregated funds. | 0.2 |
| 9/2/2008 | M.S. | Reviewed cash flow forecast received 8/29/08 and updated analysis of liquidity. | 1.2 |
| 9/2/2008 | M.S. | Reviewed professional fee applications through the end of August. | 1.7 |
| 9/2/2008 | M.S. | Reviewed  AHM bank plan and projections. | 1.2 |
| 9/2/2008 | M.S. | Meeting with D. Berliner and M. Michaelis regarding AH Bank. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/3/2008 | D.B. | Reviewed docket report for period August 16 through August 31, 2008. | 0.4 |
| 9/3/2008 | D.B. | Reviewed news articles re: AHM sale of ALT mortgages and plan of liquidation. | 0.3 |
| 9/3/2008 | K.R. | Reviewed and updated Omnibus Objection schedule based on new information posted on docket. | 1.4 |
| 9/3/2008 | K.R. | Reviewed Corporate Budget and compared employee headcount and termination to prior week. | 0.5 |
| 9/3/2008 | M.S. | Reviewed professional fee applications through the end of August. | 0.4 |
| 9/3/2008 | M.S. | Discussions with K. Reinle regarding employee headcount changes. | 0.2 |
| 9/3/2008 | M.S. | Reviewed cash flow forecast received 8/29/08. | 1.2 |
| 9/4/2008 | D.B. | Reviewed AH Bank liquidation analysis prepared by AH Bank management and compared to prior analysis provided by Debtors. | 0.4 |
| 9/4/2008 | D.B. | Met with M. Michaelis and M. Stewart to prepare for UCC call, discussed information to be provided to counsel for WARN Act negotiation, UCC investigation and work to be done. | 0.7 |
| 9/4/2008 | M.M. | Reviewed and discussed other current "updates" with regards to recoveries. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/4/2008 | M.M. | Reviewed updated bank liquidation analysis. | 0.3 |
| 9/4/2008 | M.M. | Discussion with M. Stewart and D. Berliner re: Servicing Business reconciliation balances and support. | 0.9 |
| 9/4/2008 | M.S. | Correspondences with D. Berliner and M. Michaelis regarding servicing business reconciliation. | 0.9 |
| 9/4/2008 | M.S. | Meetings with D. Berliner regarding putting together an updated recovery by Debtors analysis and potential scenarios. | 0.4 |
| 9/4/2008 | M.S. | Analyzed recoveries based on the Debtors' current projection using the model in the disclosure statement. | 1.8 |
| 9/5/2008 | D.B. | Reviewed revised cash flow budget dated as of September 5, 2008 and discussed with M. Stewart. | 0.8 |
| 9/5/2008 | M.M. | Reviewed of update recovery High/Low from BDO and discussion with BDO team re: same | 1.8 |
| 9/5/2008 | M.S. | Reviewed cash flow forecast received 9/5/08 and updated liquidity analysis. | 1.2 |
| 9/5/2008 | M.S. | Prepared for and meeting with M. Michaelis regarding updated allocation asset model, cash flow and WL Ross Admin Claim. | 0.6 |
| 9/5/2008 | M.S. | Worked on comparative projected recoveries based on the allocation model. | 2.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/8/2008 | D.B. | Reviewed docket report for period September 1, 2008 to September 5, 2008. | 0.2 |
| 9/8/2008 | K.R. | Reviewed docket and created schedule of objections to disclosure statement. | 0.4 |
| 9/8/2008 | M.S. | Updated comparative analysis based on Debtors forecast provided 9/5/08 and M. Michaelis revisions. | 3.4 |
| 9/8/2008 | M.S. | Meeting with M. Michaelis regarding comparative analysis to provide to counsel. | 0.3 |
| 9/8/2008 | M.S. | Reconciliation of cash flow forecast to allocation model to enter updates into model based on various scenarios. | 1.2 |
| 9/9/2008 | D.B. | Reviewed objections to Disclosure Statement filed by Wells Fargo Funding, certain CA taxing authorities and Citi Mortgage. | 0.7 |
| 9/9/2008 | D.B. | Reviewed revised cash flow budget for week ending September 5, 2008. | 0.3 |
| 9/9/2008 | K.R. | Reviewed and updated employee headcount and payroll schedules. | 1.3 |
| 9/9/2008 | K.R. | Reviewed additional objections to disclosure statement posted on the docket. | 0.5 |
| 9/9/2008 | M.M. | Reviewed and editing of updated recovery. | 1.1 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/9/2008 | M.M. | Reviewed employee listing re: retained executives included in EIP and possible options. | 0.7 |
| 9/9/2008 | M.S. | Updated recovery analysis by Debtors entity for various scenarios. | 2.4 |
| 9/9/2008 | M.S. | Reviewed objections to the plan filed by various entities. | 1.2 |
| 9/9/2008 | M.S. | Reviewed updated CTP profile as of 9/2/08. | 0.4 |
| 9/10/2008 | M.S. | Reviewed docket (objections and related documents). | 0.3 |
| 9/10/2008 | M.S. | Reviewed BofA Pay-downs and UPB as of 7/31/08. | 0.4 |
| 9/10/2008 | M.S. | Analyzed potential BofA deficiency based on various recovery scenarios. | 0.7 |
| 9/11/2008 | D.B. | Reviewed docket report for period September 6 through September 10, 2008. | 0.1 |
| 9/11/2008 | M.M. | Reviewed current budget received and discussion re: same with M. Stewart. | 0.6 |
| 9/11/2008 | M.M. | Reviewed construction loan information. | 0.4 |
| 9/11/2008 | M.M. | Prepared revised BDO fees budget. | 0.4 |
| 9/11/2008 | M.S. | Meetings and discussions with D. Berliner and M. Michaelis regarding recoveries, bank and Warn Act. | 1.4 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/11/2008 | M.S. | Work sessions with M. Michaelis regarding updated cash flow forecast. | 0.6 |
| 9/11/2008 | M.S. | Preliminary review of 9/11/08 cash forecast. | 0.6 |
| 9/11/2008 | M.S. | Review of updated status of CTP loans. | 0.3 |
| 9/11/2008 | M.S. | Reviewed docket and related items for objections to the disclosure statement. | 0.6 |
| 9/12/2008 | D.B. | Reviewed BDO fee budget for September 8, 2008 through December 2008 and provided comments to M. Michaelis. | 0.2 |
| 9/12/2008 | D.B. | Reviewed revised KEIP proposal from AHM and detailed analysis by employee and prepared comments. | 1.1 |
| 9/12/2008 | D.B. | Reviewed objections to Disclosure Statement filed by JP Morgan Chase, Ace Group and Teachers' Retirement System of Oklahoma. | 0.7 |
| 9/12/2008 | M.M. | Meeting with M. Stewart re: possible recovery ranges and EIP schedule received. | 1.6 |
| 9/12/2008 | M.M. | Reviewed EIP proposal. | 1.7 |
| 9/12/2008 | M.M. | Prepared summary of EIP. | 1.9 |
| 9/12/2008 | M.M. | Reviewed revised recovery analysis. | 0.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/12/2008 | M.S. | Reviewed cash flow forecast and updated analysis sent by the Debtors with projections through year-end. | 1.8 |
| 9/15/2008 | D.B. | Reviewed revised KEIP proposal from Kroll, prepared comments and discussed with M. Michaelis. | 0.6 |
| 9/15/2008 | D.B. | Reviewed analysis of Debtors' KEIP proposal in relation to other bonuses paid to employees and questions/comments for Debtors; prepared comments for M. Michaelis. | 0.7 |
| 9/15/2008 | D.B. | Reviewed summary of objections to Disclosure Statement. | 0.3 |
| 9/15/2008 | K.R. | Updated Omnibus Objections schedule with information from the approved Order on the docket. | 1.2 |
| 9/15/2008 | M.M. | Reviewed budget with latest revisions. | 0.9 |
| 9/15/2008 | M.M. | Reviewed KEIP issues with M. Stewart. | 0.6 |
| 9/15/2008 | M.M. | Reviewed and preparation of request list as it relates to weekly call. | 0.8 |
| 9/15/2008 | M.M. | Reviewed EPD issues with M. Stewart. | 0.8 |
| 9/15/2008 | M.S. | Collaborated all objections to the plan of liquidation/disclosure for further review. | 0.4 |
| 9/15/2008 | M.S. | Reviewed and created analysis of objections to Plan of Liquidation and Disclosure Statement. | 3.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/15/2008 | M.S. | Work session with M. Michaelis regarding KEIP plan. | 0.6 |
| 9/15/2008 | M.S. | Updated analysis of recovery range by Debtors entity based on Debtors' new revised forecast through year-end. | 3.8 |
| 9/16/2008 | D.B. | Reviewed liquidation analysis and assumptions for inclusion in Disclosure Statement, prepared comments and questions. | 1.5 |
| 9/16/2008 | K.R. | Updated employee headcount exhibit based on most current budget received from Kroll. | 2.2 |
| 9/16/2008 | M.M. | Prepared information requests. | 0.8 |
| 9/16/2008 | M.M. | Reviewed current status of document review data and discussions with M. Stewart re: same. | 0.9 |
| 9/16/2008 | M.M. | Reviewed additional bank information received. | 0.9 |
| 9/16/2008 | M.M. | Reviewed servicing motion response. | 1.8 |
| 9/16/2008 | M.M. | Prepared summary re: Servicing Motion response. | 1.2 |
| 9/16/2008 | M.S. | Meeting with D. Berliner and M. Michaelis regarding open issues. | 0.2 |
| 9/16/2008 | M.S. | Worked on recovery scenarios by Debtors using asset allocation model with updated figures and projections. | 1.4 |
| 9/16/2008 | M.S. | Reviewed liquidation analysis and comments by D. Berliner and preparation of comparison. | 1.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/17/2008 | D.B. | Supervised M. Stewart in reconciling allocation model to Liquidation Analysis; prepared comments to discuss with Kroll. | 1.2 |
| 9/17/2008 | K.R. | Updated employee headcount/payroll schedule with current budget information. | 0.7 |
| 9/17/2008 | M.M. | Reviewed outstanding issues re: disclosure statement, budget, and liquidation analysis. | 0.4 |
| 9/17/2008 | M.M. | Reviewed liquidation analysis. | 0.4 |
| 9/17/2008 | M.M. | Discussion with M. Stewart re: liquidation analysis, potential recoveries and current budget. | 1.8 |
| 9/17/2008 | M.S. | Created updated liquidation model using Debtors draft methodology. | 1.2 |
| 9/17/2008 | M.S. | Reviewed budget to actual results for revised 9/11/08 cash flow forecast. | 0.4 |
| 9/17/2008 | M.S. | Discussions with M. Michaelis regarding liquidation analysis, cash flow budget, and potential recoveries. | 1.8 |
| 9/17/2008 | M.S. | Reviewed employee analysis created by K. Reinle. | 0.4 |
| 9/17/2008 | M.S. | Reviewed and identified issues in the liquidation analysis. | 1.7 |
| 9/17/2008 | M.S. | Reviewed professional fees budgeted through year-end. | 0.8 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/18/2008 | D.B. | Reviewed revised Liquidation Analysis from Kroll and prepared comments. | 1.1 |
| 9/18/2008 | M.M. | Reviewed revised liquidation analysis. | 1.4 |
| 9/18/2008 | M.M. | Prepared current issues and correspondence with Debtors re: Liquidation analysis. | 0.9 |
| 9/18/2008 | M.M. | Reviewed asset recoveries previously included in models and budget. | 0.6 |
| 9/18/2008 | M.S. | Reviewed Construction loan update sent by R. Semple. | 0.3 |
| 9/18/2008 | M.S. | Meetings with M. Michaelis regarding liquidation analysis and 9/19/08 Committee report. | 1.3 |
| 9/18/2008 | M.S. | Reviewed liquidation analysis revised draft prepared by the Debtor. | 1.7 |
| 9/18/2008 | M.S. | Reviewed cash disbursement forecast from September to December. | 1.2 |
| 9/19/2008 | K.R. | Assisted in preparation of documents and schedules for meeting with counsel and Committee. | 1.5 |
| 9/19/2008 | M.M. | Correspondence re: document review. | 0.2 |
| 9/19/2008 | M.M. | Reviewed objection summaries. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/19/2008 | M.M. | Reviewed updated loan information. | 0.3 |
| 9/19/2008 | M.M. | Reviewed additional liquidation information. | 0.6 |
| 9/19/2008 | M.S. | Review of updated cash flow forecast sent by Kroll today. | 0.4 |
| 9/19/2008 | M.S. | Meetings with M. Michaelis regarding cash flow, report and causes of action. | 0.6 |
| 9/19/2008 | M.S. | Reviewed updated liquidation analysis. | 0.8 |
| 9/22/2008 | D.B. | Reviewed docket report for period September 11 through September 19, 2008. | 0.3 |
| 9/22/2008 | D.B. | Reviewed revised cash flow budget for period September 12 through September 26, 2008 and supporting schedules. | 0.5 |
| 9/22/2008 | D.B. | Reviewed Debtors' application to retain Traxi as special litigation FA re: WL Ross admin claim. | 0.2 |
| 9/22/2008 | D.B. | Reviewed professional fee applications filed through September 19, 2008. | 0.4 |
| 9/22/2008 | K.R. | Correspondence with team members re: disclosure statement. | 0.6 |
| 9/22/2008 | M.M. | Met with M. Stewart re: liquidation analysis, inventory and budget. | 1.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/22/2008 | M.M. | Reviewed current cash flow issues. | 0.6 |
| 9/22/2008 | M.S. | Reviewed professional fees filed through 9/19/08 and updated professional fee schedules / analysis. | 2.1 |
| 9/22/2008 | M.S. | Reviewed cash flow forecast provided by Debtors on 9/19/08. | 1.4 |
| 9/22/2008 | M.S. | Reviewed draft liquidation analysis prepared by the Debtors. | 0.8 |
| 9/23/2008 | D.B. | Reviewed September 23, 2008 version of Liquidation Analysis and accompanying allocation model; prepared comments and discussed with M. Stewart. | 1.7 |
| 9/23/2008 | D.B. | Reviewed amended draft of Liquidation Plan dated September 18, 2008. | 0.6 |
| 9/23/2008 | M.M. | Reviewed current draft of liquidation analysis. | 1.6 |
| 9/23/2008 | M.M. | Correspondence with D. Berliner and M. Stewart re: liquidation analysis issues. | 0.8 |
| 9/23/2008 | M.S. | Reviewed updated cash flow forecast received 9/19/08. | 1.2 |
| 9/23/2008 | M.S. | Reviewed updated liquidation analysis provided by Debtors on 9/23/08. | 0.8 |
| 9/23/2008 | M.S. | Reviewed updated liquidation analysis provided by Debtor on 9/22/08 and prepared comments and questions. | 1.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

### H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/23/2008 | M.S. | Worked on liquidation analysis model updates and issues with Kroll. | 0.7 |
| 9/24/2008 | D.B. | Reviewed September 23, 2008 revised draft of Liquidation Analysis, supporting model and narrative of assumptions and prepared comments. | 1.4 |
| 9/24/2008 | M.M. | Reviewed newest liquidation analysis. | 1.1 |
| 9/24/2008 | M.S. | Reviewed margin call information received from counsel and prepared materials for staff to help with analysis. | 0.8 |
| 9/24/2008 | M.S. | Reviewed revised liquidation analysis prepared by the Debtors. | 2.1 |
| 9/24/2008 | M.S. | Discussion with staff regarding margin call analysis. | 0.4 |
| 9/24/2008 | M.S. | Reviewed liquidity and cash flow through Emergence and potential impact if paid-down. | 0.7 |
| 9/25/2008 | D.B. | Reviewed September 24, 2008 revised draft of asset allocation section of Disclosure Statement and prepared comments. | 1.2 |
| 9/25/2008 | D.B. | Telephone call with M. Stewart and M. Michaelis re: employee budget and Disclosure Statement issues. | 0.4 |
| 9/25/2008 | K.R. | Correspondence with team members re: disclosure statement. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**H.     BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/25/2008 | M.M. | Reviewed disclosure statement and employee data. | 1.4 |
| 9/25/2008 | M.M. | Discussion with D. Berliner re: disclosure statement. | 0.6 |
| 9/25/2008 | M.M. | Discussions and correspondence with M. Stewart re: disclosure statement and employee schedule. | 0.6 |
| 9/25/2008 | M.S. | Reviewed documents forwarded by counsel regarding investor relations, EPD reports, and monthly reports. | 1.5 |
| 9/25/2008 | M.S. | Correspondence with D. Berliner and M. Michaelis regarding liquidation analysis, disclosure plan and employee issues. | 1.1 |
| 9/25/2008 | M.S. | Analyzed margin calls by various entities to AHM pre-petition. | 2.7 |
| 9/25/2008 | M.S. | Correspondence with staff regarding margin call analysis. | 0.2 |
| 9/25/2008 | M.S. | Reviewed employee schedules by task prepared by Debtors. | 1.3 |
| 9/25/2008 | M.S. | Reviewed disclosure statement additions prepared by Debtors. | 1.6 |
| 9/26/2008 | D.B. | Reviewed September 25, 2008 revised draft of asset allocation section and discussed with M. Michaelis and M. Stewart. | 0.7 |
| 9/26/2008 | K.R. | Updated omnibus objection schedule with updated information and order from the docket. | 1.6 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/26/2008 | K.R. | Reviewed docket items and objections to disclosure statement. | 0.5 |
| 9/26/2008 | M.M. | Reviewed modified disclosure statement sections. | 0.9 |
| 9/26/2008 | M.M. | Reviewed revised cash budget. | 0.4 |
| 9/26/2008 | M.M. | Discussion/correspondence with D. Berliner and M. Stewart re: staffing, asset sales and disclosure statement. | 0.7 |
| 9/26/2008 | M.S. | Reviewed draft plan provided by counsel. | 0.7 |
| 9/26/2008 | M.S. | Reviewed staffing and tasks by employee forwarded by Debtors. | 0.7 |
| 9/26/2008 | M.S. | Reviewed construction loan update and changes from prior versions. | 0.7 |
| 9/26/2008 | M.S. | Correspondence with D. Berliner and M. Michaelis regarding allocation methodology add in to disclosure statement. | 0.7 |
| 9/26/2008 | M.S. | Reviewed updated 9/26/08 cash flow forecast provided by Debtors. | 1.8 |
| 9/26/2008 | M.S. | Reviewed updated draft of allocation methodology to be added to the disclosure statement. | 1.1 |
| 9/26/2008 | M.S. | Reviewed and analyzed professional fee actuals to budgeted. | 0.7 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/27/2008 | M.S. | Correspondence with D. Berliner and M. Michaelis regarding disclosure statement adjustments. | 0.2 |
| 9/27/2008 | M.S. | Analyzed revised pay-out by Debtors. | 0.6 |
| 9/29/2008 | D.B. | Reviewed September 28, 2008 draft of Disclosure Statement. | 2.2 |
| 9/29/2008 | D.B. | Reviewed revised Liquidation Analysis for supporting model. | 0.5 |
| 9/29/2008 | M.S. | Reviewed and analyzed the updated plan and disclosure statement to be filed with the court today. | 3.8 |
| 9/29/2008 | M.S. | Reviewed cash flow forecast and updated liquidity analysis. | 1.3 |
| 9/29/2008 | M.S. | Correspondence with D. Berliner regarding Bank and Disclosure statements. | 0.2 |
| 9/30/2008 | M.M. | Reviewed Plan and Disclosure Statement. | 1.1 |
| 9/30/2008 | M.M. | Reviewed current cash flow. | 0.6 |
| 9/30/2008 | M.M. | Discussion with M. Stewart re: revised disclosure statement. | 1.1 |
| 9/30/2008 | M.S. | Reviewed cash flow forecast and potential recovery scenarios based on revised 9/26/08 forecast. | 0.6 |
| 9/30/2008 | M.S. | Reviewed updated plan and disclosure statement. | 2.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/30/2008 | M.S. | Preparation of support for D. Berliner in regards to disclosure hearing scheduled on 10/2/08. | 1.8 |
| 9/30/2008 | M.S. | Discussion with M. Michaelis regarding the disclosure statement figures and estimated potential recoveries | 1.2 |
| | | **TOTAL:** | **172.7** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 23.7 | 590.00 | 13,983.00 |
| M. MICHAELIS (M.M.) | 42.9 | 375.00 | 16,087.50 |
| M. STEWART (M.S.) | 93.3 | 215.00 | 20,059.50 |
| K. REINLE (K.R.) | 12.8 | 190.00 | 2,432.00 |
| **TOTAL:** | **172.7** | | **52,562.00** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### September 1, 2008 to September 30, 2008

## I.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/2/2008 | D.B. | E-mail to H&H re: summary of information per BDO calls with Kroll and AH Bank. | 0.6 |
| 9/2/2008 | D.B. | Reviewed e-mails with H&H re: claims status update, BDO report and loan sales issues. | 0.3 |
| 9/2/2008 | D.B. | Reviewed e-mails from J. Zawadzki re: bi-monthly fee updates for periods August 16 through August 31, 2008, August 1 through August 15, 2008 and July 16 through July 31, 2008. | 0.2 |
| 9/2/2008 | D.B. | Reviewed e-mails to H&H and prepared document request list for UCC investigation. | 0.4 |
| 9/3/2008 | D.B. | Reviewed draft letter from H&H to Debtors re: UCC investigation discovery requests and prepared comments, discussed with M. Michaelis. | 0.4 |
| 9/3/2008 | M.S. | Reviewed correspondence between counsel and D. Berliner regarding Bank and other issues. | 0.2 |
| 9/4/2008 | D.B. | Reviewed e-mail from M. Power re: Arizona Bankruptcy Court decision that wages occurring during the 60 day period under the WARN Act that overlap into the post-petition period are not admin claims. | 0.4 |
| 9/4/2008 | D.B. | Telephone call and e-mails with M. Indelicato re: WARN Act issues, WL Ross claims and planning for UCC call. | 0.3 |
| 9/4/2008 | D.B. | Reviewed e-mails from D. Grubman re: settlement agreement draft dated August 28, 2008 with WL Ross re: reconciliation calculation per section 6.2 (e) of APA; discussed with M. Michaelis & M. Stewart. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## I.   TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/4/2008 | M.M. | Correspondence with Counsel re: additional bonus information and employee information to be request. | 0.9 |
| 9/4/2008 | M.S. | Reviewed schedule G settlement draft received from counsel. | 0.2 |
| 9/5/2008 | D.B. | Telephone call and e-mails with M. Indelicato re: WARN Act issues and WL Ross admin claim. | 0.5 |
| 9/5/2008 | M.M. | Coordination of calls and meetings re: admin claims, EPD, Schedule G, settlements and cash flow. | 0.3 |
| 9/8/2008 | D.B. | Reviewed e-mail from R. Malatak re: revised document index from Debtors re: UCC investigation; reviewed index. | 0.2 |
| 9/8/2008 | D.B. | Reviewed memo from H&H re: motion to compromise and stipulation with Xerox. | 0.1 |
| 9/9/2008 | D.B. | Reviewed e-mails with H&H re: estimated recovery ranges and UCC investigation. | 0.1 |
| 9/10/2008 | D.B. | Telephone call with M. Indelicato re: planning for UCC call and case issues. | 0.3 |
| 9/10/2008 | M.M. | Conference call with H&H and BDO EI group re: Concordance documents for cause of action review. | 0.8 |
| 9/10/2008 | M.S. | Called H&H regarding Concordance and causes of action. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## I.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/11/2008 | D.B. | Telephone calls and e-mails with M. Indelicato re: planning for UCC meeting, AH Bank APA issues, WARN Act, BDO report, H&H report and recommendation to UCC. | 0.7 |
| 9/11/2008 | M.M. | Discussion with BDO and Counsel re: Bank and recovery issues. | 0.8 |
| 9/11/2008 | M.S. | Called  M. Indelicato regarding meeting next week, bank and WARN Act. | 0.3 |
| 9/11/2008 | M.S. | Conference call with counsels regarding WARN Act settlement. | 0.8 |
| 9/11/2008 | M.S. | Review of H&H's communication with the Committee. | 0.1 |
| 9/16/2008 | D.B. | E-mails with J. Stereo, Esq. re: AH Bank. | 0.1 |
| 9/16/2008 | D.B. | Telephone call with M. Indelicato re: results of September 15, 2008 court hearing and planning for UCC meeting. | 0.3 |
| 9/16/2008 | D.B. | E-mails with H&H and/or F. Modanna re: AH Bank and summary of conversation with Kroll. | 0.4 |
| 9/17/2008 | D.B. | Telephone call with H&H re: strategy and plan for remaining documents produced for UCC investigation; discussed plan with M. Michaelis and M. Stewart. | 0.5 |
| 9/17/2008 | D.B. | Telephone call from M. Indelicato re: AHM Liquidation Analysis for Disclosure Statement. | 0.3 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### September 1, 2008 to September 30, 2008

## I.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/17/2008 | M.M. | Discussion with counsel re: document review. | 0.8 |
| 9/17/2008 | M.S. | Meeting with counsel in regards to planning causes of action analysis. | 0.8 |
| 9/18/2008 | D.B. | E-mails with H&H re: analysis of WARN Act liability computation, comments on revised liquidation analysis and summary of conversation with Kroll. | 1.3 |
| 9/18/2008 | D.B. | Telephone calls with M. Indelicato re: planning for UCC meeting. | 0.2 |
| 9/18/2008 | M.S. | Sent Draft version of 9/19/08 Committee report to counsel. | 0.2 |
| 9/19/2008 | D.B. | Reviewed memo from H&H re: summary of objectives to Chapter 11 Disclosure Statement. | 0.2 |
| 9/19/2008 | D.B. | Meeting at H&H with M. Indelicato and E. Schnitzer to prepare for UCC meeting. | 1.7 |
| 9/19/2008 | M.S. | Meetings at counsel's office with counsel and creditors regarding plan of liquidation. | 3.5 |
| 9/23/2008 | D.B. | Telephone call with M. Indelicato re: Disclosure Statement issues. | 0.2 |
| 9/24/2008 | D.B. | E-mail with H&H re: conference call with Kroll and planning for UCC call. | 0.3 |
| 9/24/2008 | S.L. | Discussion with J. Tucker at Hahn and Hessen regarding to the concordance database and he also informed me of additional data that I should be expecting to receive. | 0.7 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## I.      TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/25/2008 | D.B. | Telephone call with M. Indelicato re: comments on Liquidation Analysis and Disclosure Statement. | 0.3 |
| 9/25/2008 | D.B. | Telephone call with M. Indelicato re: comments on Liquidation Analysis and Disclosure Statement. | 0.3 |
| 9/25/2008 | D.B. | E-mail to H&H re: summary of conversation with Kroll re: Disclosure Statement. | 0.3 |
| 9/25/2008 | M.M. | Call with counsel re: disclosure statement. | 0.3 |
| 9/27/2008 | M.S. | Reviewed correspondences between Young Conaway, Kroll and H&H regarding disclosure statement. | 0.2 |
| 9/29/2008 | M.M. | Reviewed and prepared for call with counsel. | 0.4 |
| 9/29/2008 | M.M. | Conference call with Counsel (Debtor and Creditor) re: disclosure statement. | 0.9 |
| 9/29/2008 | M.S. | Began preparation of materials for court hearing on Thursday (10/2). | 0.6 |
| 9/29/2008 | M.S. | Conference call with counsel regarding liquidation and disclosure statement. | 1.0 |
| 9/30/2008 | M.M. | Discussion with M. Indelicato re: disclosure statement and call with Committee. | 0.4 |
| 9/30/2008 | M.S. | Conference call with counsel regarding classes. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**I.     TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS**

| Date | Name | Description | | Time |
|------|------|-------------|--|------|
| | | | **TOTAL:** | **26.3** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 11.2 | 590.00 | 6,608.00 |
| M. MICHAELIS (M.M.) | 5.6 | 375.00 | 2,100.00 |
| S. LAU (S.L.) | 0.7 | 295.00 | 206.50 |
| M. STEWART (M.S.) | 8.8 | 215.00 | 1,892.00 |
| **TOTAL:** | **26.3** | | **10,806.50** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**J.    FEE APPLICATIONS / MONTHLY STATEMENTS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/2/2008 | M.M. | Accumulated, organized and prepared data for monthly application. | 0.9 |
| 9/3/2008 | M.M. | Accumulated, organized and prepared data for monthly application. | 0.6 |
| 9/4/2008 | M.M. | Accumulated, organized and prepared data for monthly application. | 0.9 |
| 9/5/2008 | M.M. | Prepared 11th monthly application. | 1.4 |
| 9/8/2008 | M.M. | Prepared 11th monthly application. | 2.5 |
| 9/9/2008 | M.M. | Prepared and revised 11th monthly application. | 0.7 |
| 9/12/2008 | N.V. | Reviewed and updated draft of Fourth Interim Application. | 1.1 |
| 9/15/2008 | D.B. | Reviewed 4th Interim application of BDO as financial advisor for UCC for period May 1, 2008 through July 31, 2008. | 0.3 |
| 9/15/2008 | M.M. | Revised 4th interim application. | 0.3 |
| 9/15/2008 | N.V. | Reviewed and edited BDO's August 2008 time detail; updated project categories. | 3.3 |
| | | **TOTAL:** | **12.0** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

**J.    FEE APPLICATIONS / MONTHLY STATEMENTS**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 0.3 | 590.00 | 177.00 |
| N. VANDERHOOP (N.V.) | 4.4 | 185.00 | 814.00 |
| M. MUFTUOGLU (M.M.) | 7.3 | 150.00 | 1,095.00 |
| **TOTAL:** | **12.0** | | **2,086.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**September 1, 2008 to September 30, 2008**

## K.    CASE ADMINISTRATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/2/2008 | D.B. | Met with M. Michaelis re: case status, issues and work to be done. | 0.6 |
| 9/2/2008 | M.M. | Discussion with D. Berliner re: update as to events during the week 8/25-8/29. | 0.6 |
| 9/23/2008 | D.B. | Met with M. Stewart to discuss work to be done for UCC Report, investigation and other items. | 0.4 |
| | | **TOTAL:** | **1.6** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 1.0 | 590.00 | 590.00 |
| M. MICHAELIS (M.M.) | 0.6 | 375.00 | 225.00 |
| **TOTAL:** | **1.6** | | **815.00** |

EXHIBIT "B"

American Home Mortgage Holdings, Inc.
Schedule of Expenses
September 1, 2008 through September 30, 2008

1.    PHOTOCOPYING
      a.    Internal
      b.    External

2.    TELECOMMUNICATIONS
      a.    Toll Charges
      b.    Facsimile
      c.    Out-of-State toll charges

3.    COURIER, FRIEGHT AND POSTAL SERVICES
*For overnight and hand delivery to Counsel
and Committee members*

4.    COURT REPORTER AND TRANSCRIPTS

5.    TECHNOLOGY SERVICES – *Concordance Database*      $500.00
*Set-Up Fee*

6.    OUT-OF-TOWN TRAVEL
      a.    Transportation
      b.    Lodging
      c.    Meals

7.    OUTSIDE SERVICES

8.    LOCAL MEALS

9.    LOCAL TRANSPORTATION, TOLLS, MILEAGE
AND PARKING – for cabs to/from meetings, car service
*for employees working after 8:00 p.m. and local mileage
using personal auto*

10.    MISCELLANEOUS (Fed-ex Printing)      21.07

**TOTAL**      **$521.07**