# EXHIBIT VII

## Proposed Order

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------ x

In re:                                                            :   Chapter 11
                                                                  :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                            :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,[1]                                :
                                                                  :   Jointly Administered
                                                                  :
        Debtors.                                                  :
                                                                  :   **Ref. Docket No. _____**
------------------------------------------------------------------ x

### ORDER SUSTAINING DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Upon consideration of the twenty-second omnibus (non-substantive) objection

(the "Objection") of the above-captioned debtors and debtors in possession (the "Debtors"), by

which the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11

of the United States Code (the "Bankruptcy Code"), Rules 3003 and 3007, of the Federal Rules

of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of

Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of

Delaware (the "Local Rules") reassigning or disallowing and expunging in full each of the

Disputed Claims[2] identified on Exhibits A, B, C, D, and E hereto; and it appearing that the Court

has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and that due and

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp., a New York corporation (8580).  The mailing address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747.

[2]    All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

adequate notice of the Objection having been given under the circumstances; and sufficient cause appearing thereof; it is hereby

ORDERED that the Objection is sustained; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibits A, B, D and E are hereby disallowed and expunged in their entirety; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit C are hereby reassigned to the new case numbers listed on Exhibit C; and it is further

ORDERED that the Debtors reserve the right to amend, modify or supplement this Objection, and to file additional objections to any claims filed in these chapter 11 cases including, without limitation, the claims that are the subject of this Objection.

ORDERED that the Debtors reserve the right to object to any of the Disputed Claims on any grounds in future omnibus objections to claims; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
       December ___, 2008

                                             _____
                                           CHRISTOPHER S. SONTCHI
                                           UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT A

# Exhibit A
## Amended Claims

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| COACHELLA VALLEY APPRAISAL | 1290 | 9/27/07 | 07-11053 | - (S) | 2267 | 11/15/07 | 07-11053 | $6,435.00 (S) |
| ATTN DALE BERNER, OWNER | | | | - (A) | | | | - (A) |
| PO BOX 1173 | | | | - (P) | | | | $4,375.00 (P) |
| PALM SPRINGS, CA  92234 | | | | $4,375.00 (U) | | | | - (U) |
| | | | | $4,375.00 (T) | | | | $10,810.00 (T) |
| Totals: | 1 Claim | | | - (S) | | | | $6,435.00 (S) |
| | | | | - (A) | | | | - (A) |
| | | | | - (P) | | | | $4,375.00 (P) |
| | | | | $4,375.00 (U) | | | | - (U) |
| | | | | $4,375.00 (T) | | | | $10,810.00 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

# Exhibit B

## Equity Claims

| Name/Address of Claimant | ─── Objectionable Claims ─── | | | |
| --- | --- | --- | --- | --- |
| | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| COSTON, BOB CHARLES<br>620 GOLDVINCH ST SE<br>KNOXVILLE, TN 37920 | 9747 | 1/22/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,972.15 (U)<br>$4,972.15 (T) |
| **Totals:** | 1 Claim | | | - (S)<br>- (A)<br>- (P)<br>$4,972.15 (U)<br>$4,972.15 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

**Exhibit C**

**Wrong Debtor Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Objectionable Claims | New Case Number Case Number |
|---|---|---|---|---|---|
| 3024 APPRAISING LLC<br>ATTN MICHAEL<br>6980 SULFUR LN<br>CASTLE ROCK, CO  80108 | 6229 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,350.00 (U)<br>$1,350.00 (T) | 07-11053 |
| 32 PROSPECT AVENUE LLC<br>C/O HARVEY SUSSWEIN<br>85 CLINTON AVE<br>MONTCLAIR, NJ  07042 | 6559 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$880.00 (U)<br>$880.00 (T) | 07-11051 |
| 32 PROSPECT AVENUE, LLC<br>C/O HARVEY SUSSWEIN<br>85 CLINTON AVENUE<br>MONTCLAIR, NJ  07042 | 9884 | 2/1/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$880.00 (U)<br>$880.00 (T) | 07-11051 |
| A & C APPRAISAL<br>ATTN JAMES CROAK<br>44 LYNBROOK RD.<br>ST. LOUIS, MO  63131 | 2457 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | 07-11053 |
| A FINE APPRAISAL SERVICE<br>ATTN CEO<br>16 CHRIS ELIOT CT<br>HUNT VALLEY, MD  21030 | 2270 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$591.75 (U)<br>$591.75 (T) | 07-11053 |
| AAA APPRAISAL ASSOC., INC.<br>ATTN SHARON STAGE<br>4801 S. UNIVERISTY DR # 209<br>DAVIE, FL  33328 | 952 | 9/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$720.00 (U)<br>$720.00 (T) | 07-11053 |
| A-AAA REAL ESTATE APPRAISAL SERVICE<br>ATTN R. AREND DAWSON, PRES.<br>4507 S BOWDISH RD<br>SPOKANE, WA  99206 | 577 | 8/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,870.00 (U)<br>$3,870.00 (T) | 07-11053 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Objectionable Claims | New Case Number / Case Number |
|---|---|---|---|---|---|
| ACCENT APPRAISAL SVCS INC<br>ATTN JUSTIN D. WIESERT, VICE PRESIDENT<br>620 OXIBOW DR<br>MYRTLE BEACH, SC 29579 | 2494 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,755.00 (U)<br>$1,755.00 (T) | 07-11053 |
| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | 689 | 9/13/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,600.00 (U)<br>$1,600.00 (T) | 07-11053 |
| ACCURATE OFFICE INSTALLATION<br>ATTN JEFF PITTS, OWNER<br>12788 N.W. SHELDAHL DR.<br>POLK CITY, IA 50226 | 5819 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$847.00 (U)<br>$847.00 (T) | 07-11051 |
| ACE APPRAISALS LLC<br>ATTN KAREN JEANIE REIF<br>2481 DURHAM DR<br>SAGINAW, MI 48609 | 4255 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |
| ACHESON RE & APPRAISALS, INC.<br>ATTN ROSS ACHESON<br>283 N RAMPART C<br>ORANGE, CA 92868 | 2364 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | 07-11053 |
| ACTION APPRAISAL SERVICE CORP.<br>ATTN THOMAS MUNIZ, PRESIDENT<br>P.O. BOX 3192<br>LYNCHBURG, VA 24503 | 2452 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) | 07-11053 |
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | 6752 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | 6753 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | 6754 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number Case Number |
|---|---|---|---|---|---|
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | 6755 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| ADVANCED APPRAISAL SERVICE<br>PO BOX 2373<br>MORGAN HILL, CA 95038 | 3389 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$225.00 (U)<br>$225.00 (T) | 07-11053 |
| ADVENT APPRAISALS<br>ATTN LINDA<br>PO BOX 867<br>COEUR D ALENE, ID 838160867 | 2331 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| ALABAMA APPRAISAL SERVICES<br>ATTN JAMES H MOORE<br>1004 FIELD STONE DR<br>DOTHAN, AL 36303 | 3422 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$360.00 (U)<br>$360.00 (T) | 07-11053 |
| ALBRECHT, MARSHA<br>837 N. MAPLE AVE.<br>PALATINE, IL 60067 | 1442 | 10/5/07 | No Case | - (S)<br>- (A)<br>$1,250.00 (P)<br>- (U)<br>$1,250.00 (T) | 07-11051 |
| ALEMAN-GARAY, WILTON<br>148 KENTUCKY STREET<br>SHELBYVILLE, KY 40065 | 8320 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| ALL ACCESS APPRAISALS, LLC<br>ATTN MICHAEL LOUIE<br>10473 W ANTIETAM CT<br>BOISE, ID 83709 | 859 | 9/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,695.00 (U)<br>$1,695.00 (T) | 07-11053 |
| ALVAREZ, YOLAMARY<br>100 GREENFIELD ST<br>LAWRENCE, MA 01843 | 4059 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,160.00 (U)<br>$2,160.00 (T) | 07-11051 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| AM APPRAISALS-ADAM MANN<br>1121 W GRANT ST<br>BREMEN, IN 46506 | 580 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$150.00 (U)<br>$150.00 (T) | 07-11051 |
| AMOSKEAG APPRAISAL<br>ATTN THOMAS HUGHES-PRINCIPAL<br>25 COUNTRY CLUB RD #103<br>GILFORD, NH 03249 | 3619 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,175.00 (U)<br>$1,175.00 (T) | 07-11053 |
| ANDERSON, JUERGEN<br>2525 TURTLE CREEK 412<br>DALLAS, TX 75219 | 963 | 9/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,541.67 (U)<br>$3,541.67 (T) | 07-11051 |
| ANDERSON, SUSAN<br>81 STONEHEDGE CT<br>SOMERSET, NJ 08873 | 1057 | 9/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$932.40 (U)<br>$932.40 (T) | 07-11051 |
| ANDREJCZYK, EVELYN M.<br>461 HAMMERTOWN ROAD<br>MONROE, CT 06468 | 8739 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,657.08 (U)<br>$2,657.08 (T) | 07-11051 |
| ANDREW M. IRVINE<br>1353 LAKE SHORE DR<br>CATAWISSA, MO 630151148 | 10301 | 4/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,403.89 (U)<br>$1,403.89 (T) | 07-11051 |
| ANDREWS APPRAISAL ASSOCIATES<br>ATTN NONA R. ANDREWS<br>300 OFFICE PARK DR, SUITE 105<br>BIRMINGHAM, AL 35223 | 1896 | 11/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | 07-11053 |
| APPRAISAL AFFILIATES, INC.<br>PO BOX 770546<br>OCALA, FL 34477 | 641 | 9/11/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | 07-11053 |
| APPRAISAL ASSOCIATES INC.<br>PO BOX 1024<br>WARRENSBURG, MO 64093 | 2409 | 11/16/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$450.00 (U)<br>$450.00 (T) | 07-11051 |

| | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| APPRAISAL CONNECTION, LLC<br>ATTN JACQUES W. WEINTEIN (MEMBER)<br>27 STATE ST, STE 20<br>BANGOR, ME 04401 | 610 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| APPRAISAL CONNECTION, LLC<br>ATTN JACQUES W. WEINTEIN (MEMBER)<br>27 STATE ST, STE 20<br>BANGOR, ME 04401 | 6446 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| APPRAISAL INSPECTION SVCS<br>ATTN KEVIN BOX, PARTNER<br>736 GRAND AVENUE<br>BILLINGS, MT 59101 | 8381 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,800.00 (U)<br>$1,800.00 (T) | 07-11053 |
| APPRAISAL NETWORK OF MICHIGAN, INC.<br>2418 E. GRAND RIVER<br>HOWELL, MI 48843 | 10191 | 4/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$330.00 (U)<br>$330.00 (T) | 07-11053 |
| APPRAISAL SERVICE OF MARYLAND<br>ASSOCIATES<br>ATTN DANIEL POLLACK, OWNER<br>P.O. BOX 5970<br>BALTIMORE, MD 21282 | 3964 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) | 07-11053 |
| APPRAISAL SERVICES MOLOKAI<br>ATTN ISA R. FOSTER, OWNER/APPRAISER<br>HC 01 BOX 104<br>KAUNAKAKAI, HI 96748 | 7689 | 1/8/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | 07-11053 |
| APPRAISAL SOLUTIONS<br>ATTN JEFF HOELSCHER<br>6213 N 17 ST<br>MC ALLEN, TX 78504 | 2675 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,655.00 (U)<br>$1,655.00 (T) | 07-11053 |
| APPRAISAL SVCS OF MARYLAND INC<br>ATTN MERLE P. INTNER, PRES<br>3855-A OLD COURT RD<br>BALTIMORE, MD 21208 | 3715 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$725.00 (U)<br>$725.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| APPRAISALS OF REAL ESTATE INC. ATTN JOHN WHITE, JR., PRES. 13003 CLEVELAND AVE. N.W. UNIONTOWN, OH 44685 | 2717 | 11/19/07 | No Case | - (S) - (A) - (P) $1,050.00 (U) $1,050.00 (T) | 07-11053 |
| APPRAISER'S GREEN & ASSOCS. ATTN JOHNNIE W. GREEN, SOLE PROPRIETER 4496 FLOYD DR SW MABLETON, GA 30126 | 3339 | 11/26/07 | No Case | - (S) - (A) - (P) $3,795.00 (U) $3,795.00 (T) | 07-11053 |
| APPRAISING GRACE APPRAISALS ATTN MIKE GIESE 3110 N HARVEY PKWY OKLAHOMA CITY, OK 73118-8631 | 2570 | 11/19/07 | No Case | - (S) - (A) - (P) $450.00 (U) $450.00 (T) | 07-11053 |
| APPRAISING IN DELAWARE, INC. ATTN PATTI PERSIA, OWNER 129 SCHOOL PL MILFORD, DE 19963 | 622 | 9/7/07 | 07-11047 | - (S) - (A) - (P) $1,800.00 (U) $1,800.00 (T) | 07-11053 |
| ARROW APPRAISAL CORP ATTN TROY A ENGLUND, PRESIDENT 4536 RACHEL BLVD WEEKI WACHEE, FL 34607 | 309 | 9/4/07 | 07-11047 | - (S) - (A) - (P) $650.00 (U) $650.00 (T) | 07-11053 |
| ASHCROFT AND ASSOCIATES, P.C. ATTN BRANDON CHAMBERLIN, PRESIDEN/OWNER 8421 SE STARK STREET PORTLAND, OR 97216 | 1532 | 10/9/07 | 07-11047 | - (S) - (A) - (P) $900.00 (U) $900.00 (T) | 07-11053 |
| ASHWORTH APPRAISAL SERVICES ATTN JOHN D. ASHWORTH, SOLE PROPRIOTOR 14740 QUARTZ MOUNTAIN RD E SUTTER CREEK, CA 95685 | 2750 | 11/19/07 | No Case | - (S) - (A) - (P) $1,820.00 (U) $1,820.00 (T) | 07-11053 |
| ASSOCIATED SERVICES ATTN JOAN SHEFFER 600A MCCORMICK ST SAN LEANDRO, CA 94577 | 3521 | 11/26/07 | No Case | - (S) - (A) - (P) $69.25 (U) $69.25 (T) | 07-11051 |
| ATLANTIC/OXFORD ENTERPRISES ATTN BARBAR GRIFFIN 897 WEST PARK AVENUE OCEAN TOWNSHIP, NJ 07712 | 5413 | 12/13/07 | No Case | - (S) - (A) - (P) $300.00 (U) $300.00 (T) | 07-11053 |

| | | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
| ATMOS ENERGY/ MID-TEX DIVISION<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>ATTN BANKRUPTCY GROUP-RHONDA B BROWN<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | 1399 | 10/2/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$370.79 (U)<br>$370.79 (T) | | 07-11051 |
| AUTUMN APPRAISAL, LLC<br>ATTN THOMAS GALLAGHER<br>PO BOX 16611<br>WEST HAVEN, CT 06516 | 2727 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$200.00 (U)<br>$200.00 (T) | | 07-11053 |
| AZULEA COAST APPRAISALS, INC.<br>ATTN ADAM CONNOLLY, OWNER<br>1901 KENT ST<br>WILMINGTON, NC 28403 | 4166 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | | 07-11053 |
| B&B MAINTENANCE OF MD INC<br>ATTN JULIE A. BUCKLER<br>23184 COLTON POINT RD<br>BUSHWOOD, MD 20618 | 2250 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$819.00 (U)<br>$819.00 (T) | | 07-11051 |
| BAILEY, LOIS<br>PO BOX 3956<br>N MYRTLE BCH, SC 295820956 | 6088 | 12/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | | 07-11051 |
| BALTIMORE APPRAISAL & REALTY CO INC<br>5509 YORK RD<br>BALTIMORE, MD 21212 | 1030 | 9/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,050.00 (U)<br>$2,050.00 (T) | | 07-11053 |
| BARNES, MELISSA L.<br>12321 OSPREY LANE<br>CULPEPER, VA 22701 | 6044 | 12/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | | 07-11051 |
| BARRY HABIB<br>ATTN BARRY HABIB, CEO<br>1000 STERLING RIDGE<br>COLTS NECK, NJ 07722 | 3970 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,500.00 (U)<br>$4,500.00 (T) | | 07-11051 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Objectionable Claims | New Case Number Case Number |
|---|---|---|---|---|---|
| BARVINEK APPRAISAL SERVICE<br>ATTN JAMES J. BARVINEK, OWNER<br>PO BOX 11115<br>CEDAR RAPIDS, IA 52410 | 3186 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| BAYWOOD VALUATION, LLC<br>ATTN FREDERICK COPE<br>59 KENNEBUNK RD<br>ALFRED, ME 04002 | 1255 | 9/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,025.00 (U)<br>$2,025.00 (T) | 07-11053 |
| BEACON APPRAISAL SERVICE, INC<br>ATTN MARK D. SILVERBERG, PRESIDENT<br>396 W BROADWAY<br>S BOSTON, MA 02127 | 2167 | 11/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | 07-11053 |
| BEARDEN APPRAISAL SERVICE INC<br>ATTN JIM BEARDEN / OWNER<br>PO BOX 676<br>ROGERS, AR 72757 | 5103 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$775.00 (U)<br>$775.00 (T) | 07-11053 |
| BEE APPRAISAL SERVICE<br>18214 104 AV NE<br>BOTHELL, WA 98011 | 2704 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$450.00 (U)<br>$450.00 (T) | 07-11053 |
| BELLSOUTH TELECOM DBA AT&T S.E.<br>ATTN LINDA GOODIN<br>AT&T ACCOUNTS RECEIVABLE<br>220 SOUTH ST RM 317<br>GASTONIA, NC 28052 | 1109 | 9/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$199.00 (U)<br>$199.00 (T) | 07-11051 |
| BENSON & ASSOCIATES<br>ATTN SUSAN BENSON, OWNER<br>PO BOX 21515<br>LITTLE ROCK, AR 72221 | 2426 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$150.00 (U)<br>$150.00 (T) | 07-11051 |
| BEN-ZVI & ASSOCIATES<br>HENRY BEN-ZVI<br>3231 OCEAN PARK BLVD., SUITE 212<br>SANTA MONICA, CA 904053 | 7095 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$70.00 (U)<br>$70.00 (T) | 07-11051 |
| BESSON APPRAISALS INC<br>ATTN LEIGH A. BESSON<br>25 MARY ANN DR<br>EXETER, RI 02822 | 2156 | 11/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |

| | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| BLITCH APPRAISAL CO INC<br>ATTN PIERCE G BLITCH III,OWNER/PRESIDENT<br>104 WHEELER EXECUTIVE CENTER<br>AUGUSTA, GA 30909 | 1279 | 9/27/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$75.00 (U)<br>$75.00 (T) | 07-11053 |
| BOB FLEAK<br>5532 S. BURROWS<br>SPRINGFIELD, MO 65810 | 2307 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| BOEHLER REAL ESTATE APPRAISER<br>ATTN DARWIN BOEHLER<br>3729 FREEDOM CT<br>RAPID CITY, SD 57701 | 2586 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$430.04 (U)<br>$430.04 (T) | 07-11053 |
| BORDNER, ANN M<br>4512 PIAZZA CIRCLE<br>FORT WAYNE, IN 46804 | 2404 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,730.56 (U)<br>$1,730.56 (T) | 07-11051 |
| BOSTON MOUNTAIN REAL ESTATE<br>ATTN CHRIS HAMAKER<br>PO BOX 722<br>FAYETTEVILLE, AR 72702-0722 | 1165 | 9/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,075.00 (U)<br>$1,075.00 (T) | 07-11053 |
| BOUNDS APPRAISAL SVCS INC<br>ATTN: SHAWN BOUNDS, OWNER<br>7603 NEW MARKET DR<br>BETHESDA, MD 20817 | 8247 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | 07-11053 |
| BOWEN, BOBBIE<br>119 SHADY BEND<br>LUFKIN, TX 75901 | 10053 | 3/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,118.23 (U)<br>$4,118.23 (T) | 07-11051 |
| BOWERMAN, RICH<br>HAMMOND BOWERMAN & ASSOC., INC.<br>12 WINDWARD WAY<br>BALTIMORE, MD 21220 | 118 | 8/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
| --- | --- | --- | --- | --- | --- |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| BRANDYWINE VALLEY HEATING & AIR CONDITIONING, INC ATTN CFO 917 OLD FERN HILL RD #300 WEST CHESTER, PA 19380 | 3683 | 11/28/07 | No Case | - (S) - (A) - (P) $157.00 (U) $157.00 (T) | 07-11051 |
| BRANHAM, CARLA U. 112 MCMURRAY STREET FREDERICK, MD 21701 | 10368 | 5/1/08 | No Case | - (S) - (A) - (P) $1,235.55 (U) $1,235.55 (T) | 07-11051 |
| BRENT JONES SERVICES INC PO BOX 751178 LV, NV 89136 | 2784 | 11/19/07 | No Case | - (S) - (A) - (P) $350.00 (U) $350.00 (T) | 07-11051 |
| BRIDGEPORT APPRAISAL, LLC P.O. BOX 7326 COVINGTON, WA 98042 | 10502 | 9/8/08 | 07-11047 | - (S) - (A) - (P) $565.00 (U) $565.00 (T) | 07-11053 |
| BROWN APPRAISALS 5325 BELFERN DR BELLINGHAM, WA 98226 | 5356 | 12/13/07 | No Case | - (S) - (A) - (P) $1,800.00 (U) $1,800.00 (T) | 07-11053 |
| BROWN REAL ESTATE GROUP ATTN KEITH BROWN, BROKER 19620 15TH AVE NE SEATTLE, WA 98155 | 2154 | 11/14/07 | 07-11047 | - (S) - (A) - (P) $233.50 (U) $233.50 (T) | 07-11050 |
| BUDISH AND COMPANY INC PO BOX 101194 DENVER, CO 80250 | 9249 | 1/11/08 | No Case | - (S) - (A) - (P) $337.00 (U) $337.00 (T) | 07-11053 |
| BULSON, BETHANY R. 5201 WRIGHT DR HICKORY, NC 286028297 | 573 | 9/11/07 | No Case | - (S) - (A) - (P) $1,522.40 (U) $1,522.40 (T) | 07-11051 |
| BUNCOMBE COUNTY BUNCOMBE CO TAX OFC 60 COURT PLZ, RM 320 ASHEVILLE, NC 28801 | 9693 | 1/17/08 | No Case | - (S) - (A) - (P) $43.15 (U) $43.15 (T) | 07-11051 |

| | | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
| CADENA APPRAISAL SERVICE<br>ATTN VALERIANO E. CADENA, JR., OWNER<br>123 W MARTIN ST<br>DEL RIO, TX 78840 | 2054 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$425.00 (U)<br>$425.00 (T) | | 07-11053 |
| CALLAHAN, MICHAEL<br>545 BELVIEW AVE<br>WINCHESTER, VA 22601 | 237 | 9/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$115.00 (U)<br>$115.00 (T) | | 07-11050 |
| CAMPBELL, DOUG<br>1 VAN SISE COURT<br>SYOSSET, NY 11791 | 3573 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | | 07-11051 |
| CANTELME, PHILIP<br>4809 MILLSHIRE LANE<br>FAIR OAKS, CA 95628 | 1484 | 10/9/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$578.01 (U)<br>$578.01 (T) | | 07-11051 |
| CAPITAL APPRAISAL SERVICES INC<br>ATTN J.R. CABAI - PRESIDENT<br>11627 MARSHWOOD LANE<br>FORT MYERS, FL 33908 | 2442 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,275.00 (U)<br>$1,275.00 (T) | | 07-11053 |
| CAPRARO APPRAISAL CO INC<br>1515 SMITH ST # K<br>N PROVIDENCE, RI 02911 | 3450 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$75.00 (U)<br>$75.00 (T) | | 07-11053 |
| CAROLINA TELEPHONE AND TELEGRAPH COMPANY<br>D/B/A EMBARQ (NORTH CAROLINA)<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 600 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$605.75 (U)<br>$605.75 (T) | | 07-11051 |
| CARPENTER, THOMAS L., ESQ.<br>CARR ALLISON<br>14231 SEAWAY RD<br>STE 2001 BLDG 2000<br>GULFPORT, MS 39503 | 1845 | 10/29/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,683.68 (U)<br>$1,683.68 (T) | | 07-11050 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| CASTANEDA, HEIDE & VALENTIN<br>13521 IRONTON DR.<br>TAMPA, FL 33626 | 1984 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$358.25 (U)<br>$358.25 (T) | 07-11051 |
| CENTRAL MASS APPRAISALS INC.<br>ATTN GARY L. BOURQUE, PRESIDENT<br>2 WASHINGTON STREET<br>LEOMINSTER, MA 01453 | 2559 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | 07-11053 |
| CENTRAL MORTGAGE COMPANY<br>KATHY H. VAN HOOK<br>801 JOHN BARROW RD., SUITE 1<br>LITTLE ROCK, AR 72205 | 9994 | 2/25/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$175.86 (U)<br>$175.86 (T) | 07-11050 |
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 597 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$268.16 (U)<br>$268.16 (T) | 07-11051 |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 602 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$880.86 (U)<br>$880.86 (T) | 07-11051 |
| CENTURYTEL OF MISSOURI, LLC<br>ATTN REX D RAINACH, ATTORNEY<br>3622 GOVERNMENT ST<br>BATON ROUGE, LA 70806-5720 | 1257 | 9/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,170.04 (U)<br>$1,170.04 (T) | 07-11051 |
| CHARLES FUCHS APPRAISALS<br>ATTN CHARLES FUCHS<br>74 SOUTH DELREY ROAD<br>MONTAUK, NY 11954 | 6771 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$725.00 (U)<br>$725.00 (T) | 07-11053 |
| CHARLES G. MURRAY A.S.A.<br>226 MILL STREET<br>P O BOX 201<br>BRISTOL, PA 19007 | 2555 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11051 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS<br>FINANCIAL<br>ATTN GAM R. FREE, PRESIDENT<br>3051 W. MAPLE LOOP DRIVE # 125<br>LEHI, UT 84043 | 5667 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11053 |

Objectionable Claims | New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | | New Case Number — Case Number |
|---|---|---|---|---|---|---|---|
| CHEN, KANGYI<br>1578 MARTEN AVE SW<br>ALBANY, OR 97321 | 4908 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | | | 07-11051 |
| CHESAPEAKE REAL ESTATE ANALYSTS, INC.<br>ATTN DAVID WHITTEN PRESIDENT<br>P O BOX 678<br>NORTH BEACH, MD 20714 | 8221 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,125.00 (U)<br>$1,125.00 (T) | | | 07-11053 |
| CHIPMAN ENGINEERS<br>ATTN E. PAUL CARSWELL<br>PO BOX 1177<br>HUDSON, NC 28638 | 2036 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$317.81 (U)<br>$317.81 (T) | | | 07-11053 |
| CISNEROS, MARILYN D.<br>273 KINGS CANYON<br>BEAUMONT, CA 92223 | 449 | 9/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$312.00 (U)<br>$312.00 (T) | | | 07-11051 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1948 | 11/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,483.72 (U)<br>$4,483.72 (T) | | | 07-11048 |
| CITRUS APPRAISAL SERVICES<br>ATTN DONALD C. TRENARY, JR.- PRESIDENT<br>7350 N DAMASCUS AVE<br>DUNNELLON, FL 34433 | 3323 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$395.00 (U)<br>$395.00 (T) | | | 07-11053 |
| CITY OF FRASER<br>ATTN KAREN ROWSE-OBERLE<br>BUTLER, BUTLER & ROWSE-OBERLE, PLLC<br>24525 HARPER, STE. 2<br>ST. CLAIR SHORES, MI 48080 | 9659 | 1/15/08 | 07-11047 | $410.42 (S)<br>- (A)<br>- (P)<br>- (U)<br>$410.42 (T) | | | 07-11050 |
| CITY TREASURER-ELECTRICITY<br>90 W BOARD STREET<br>CITY HALL ROOM 111<br>COLUMBUS, OH 43215 | 6151 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$31.58 (U)<br>$31.58 (T) | | | 07-11051 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number Case Number |
|---|---|---|---|---|---|
| CITYVIEW<br>401 HENLEY ST STE 4<br>KNOXVILLE, TN 379022846 | 2975 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | 07-11051 |
| COCHRAN HELMS, INC.<br>ATTN EVERETT L. HELMS, JR., OWNER<br>226 EAST TREMONT AVE<br>CHARLOTTE, NC 28203 | 6339 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$675.00 (U)<br>$675.00 (T) | 07-11053 |
| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | 2751 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | 2752 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11053 |
| COLLIER RESIDENTIAL APPR, INC.<br>ATTN PETRINA STORTER/OFF MNGR.<br>1044 CASTELLO DR, # 103<br>NAPLES, FL 34103 | 4349 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | 07-11053 |
| COLOMBO, BRIAN R.<br>2904 MORNINGSIDE AVENUE<br>PARKERSBURG, WV 26101 | 10295 | 4/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,360.00 (U)<br>$1,360.00 (T) | 07-11050 |
| COMMISSIONERS OF PUBLIC WORKS<br>ATTN H C LUCAS RAYMOND<br>PO BOX B<br>CHARLESTON, SC 29402 | 6981 | 12/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$115.11 (U)<br>$115.11 (T) | 07-11051 |
| COMMONWEALTH APPRAISALS & CONSULTING INC<br>ATTN THOMAS M. KIRCHNER JR.<br>42949 RIDGEWAY DR<br>ASHBURN, VA 20148 | 1426 | 10/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | 07-11053 |
| COMMUNITY MAGAZINE<br>ATTN JACK COHEN, MANAGER<br>1616 OCEAN PKWY<br>BKLYN, NY 11223 | 7670 | 1/8/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,300.00 (U)<br>$1,300.00 (T) | 07-11051 |

| | | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
| CONCEPT APPRAISAL SERVICES<br>CONNIE ESBENSON<br>PO BOX 306<br>FORT LUPTON, CO 80621 | 122 | 8/28/07 | 07-11047 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>-<br>$50.00<br>$50.00 | 07-11053 |
| CONDE, REISA S<br>21 FISCHER AVENUE<br>KINGSTON, NY 12401 | 5106 | 12/10/07 | No Case | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>-<br>$2,230.40<br>$2,230.40 | 07-11051 |
| COOK APPRAISAL<br>ATTN RICHARD COOK<br>25111 PAMELA CT.<br>BROWNSTOWN, MI 48134 | 6693 | 12/31/07 | No Case | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>-<br>$225.00<br>$225.00 | 07-11053 |
| COVAD COMMUNICATIONS<br>ATTN WENDY FINNEGAN<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 3633 | 11/26/07 | 07-11047 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>-<br>$511.95<br>$511.95 | 07-11051 |
| CRAVEN, LEO<br>1035 S BRADFORD ST<br>DOVER, DE 19904 | 3425 | 11/26/07 | No Case | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>-<br>$100.00<br>$100.00 | 07-11051 |
| CREDEX AMERICAN INC<br>ATTN MARIO D CARUSO, ESQ<br>5500 MAIN ST<br>BUFFALO, NY 14221 | 4933 | 12/10/07 | No Case | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>-<br>$1,825.57<br>$1,825.57 | 07-11051 |
| CRESTEO BUTTE APPRAISAL SERVIC<br>ATTN DONALD PULLEY<br>PO BOX 1595<br>CRESTED BUTTE, CO 81224 | 2636 | 11/19/07 | No Case | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>-<br>$345.00<br>$345.00 | 07-11053 |
| CRISLIP, PHILIP & ASSOCIATES<br>ATTN JOHN B. PHILIP<br>4515 POPLAR AVENUE, SUITE 322<br>MEMPHIS, TN 38117 | 8798 | 1/7/08 | 07-11047 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>-<br>$12,562.81<br>$12,562.81 | 07-11050 |

Objectionable Claims — New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| CROSS, JOHN L.<br>JANET L CROSS JT TEN<br>114 CHIPWOOD LANE<br>GREENVILLE, SC 29615 | 7435 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,010.50 (U)<br>$1,010.50 (T) | 07-11051 |
| D J GRAEFF & ASSOCIATES, LLC<br>ATTN DANIEL J. GRAEFF - PARTNER<br>5622 GINGER TREE LN<br>TOLEDO, OH 43623 | 2460 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | 07-11051 |
| D&B COURIER EXPRESS<br>PO BOX 766<br>BRYANTOWN, MD 20617 | 2925 | 11/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$198.00 (U)<br>$198.00 (T) | 07-11051 |
| D&R APPRAISALS, LLC<br>PO BOX 733<br>ROCKY MOUNT, MO 65072 | 1133 | 9/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | 07-11053 |
| DAILY PRESS<br>C/O TRIBUNE COMP.<br>ATTN CAROL LIOTTA<br>435 N. MICHIGAN AVE 3RD FL<br>CHICAGO, IL 60611 | 1361 | 10/1/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$640.00 (U)<br>$640.00 (T) | 07-11051 |
| DALLAS APPRAISAL GROUP, INC.<br>112 W CENTER, STE 700<br>FAYETTEVILLE, AR 72701 | 7318 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$850.00 (U)<br>$850.00 (T) | 07-11053 |
| D'AMBROSIO, DONNA M<br>20 W CHESTNUT ST<br>FARMINGDALE, NY 11735 | 2950 | 11/21/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$4,500.00 (U)<br>$4,500.00 (T) | 07-11051 |
| DARRELL ROBERTS RE APPRAISER<br>5701 REXROTH AVE.<br>BAKERSFIELD, CA 93306 | 2180 | 11/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| DAVID L DIAMOND & ASSOCIATES<br>PO BOX 2595<br>W COLUMBIA, SC 29171 | 2053 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| DAVID OPOKA - REALTY EXPERTS ATTN: DAVID OPOKA 4331 E. JUANITA AVENUE GILBERT, AZ 85234 | 2087 | 11/13/07 | No Case | - (S) - (A) - (P) $77.72 (U) $77.72 (T) | 07-11051 |
| DAVIS APPRAISAL CO LLC, THE ATTN RANDALL R DAVIS, OWNER 5580 STATE STREET, STE 8 SAGINAW, MI 48603 | 2709 | 11/19/07 | No Case | - (S) - (A) - (P) $300.00 (U) $300.00 (T) | 07-11053 |
| DEAN AUVE PO BOX 8329 YAKIMA, WA 98908 | 2816 | 11/19/07 | 07-11047 | - (S) - (A) - (P) $457.60 (U) $457.60 (T) | 07-11051 |
| DEGOLIER, DAN 2710 HUNTINGTON STREET BELLINHAM, WA 98226 | 2873 | 11/20/07 | No Case | - (S) - (A) - (P) $1,100.00 (U) $1,100.00 (T) | 07-11053 |
| DELTACOM POB 740597 ATLANTA, GA 30374-0597 | 163 | 8/27/07 | 07-11047 | - (S) - (A) - (P) $1,339.01 (U) $1,339.01 (T) | 07-11051 |
| DESERT APPRAISALS LLC ATTN JOSEPH BARTLEY 6295 MCLEOD DR # 18 LAS VEGAS, NV 89120-4434 | 8578 | 1/11/08 | 07-11047 | - (S) - (A) - (P) $1,900.00 (U) $1,900.00 (T) | 07-11053 |
| DESROULEAUX, MONICA P 12420 NW 15TH ST APT 2207 SUNRISE, FL 333235237 | 4801 | 12/7/07 | No Case | - (S) - (A) - (P) $1,400.00 (U) $1,400.00 (T) | 07-11051 |
| DEWITT, KRISTINE A. 1521 BROOKE CT AMELIA, OH 451021148 | 808 | 9/14/07 | No Case | - (S) - (A) - (P) $1,141.66 (U) $1,141.66 (T) | 07-11051 |

| | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| DISCOUNT COPIER SYSTEMS & SERVICE INC<br>ATTN ADELE CHAVERS<br>PO BOX 851687<br>MOBILE, AL 36685 | 2384 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$990.00 (U)<br>$990.00 (T) | 07-11051 |
| DON R SCHEIDT & CO<br>ATTN DEBORAH GREEN, V.P.<br>2927 UNION ST<br>LAFAYETTE, IN 47904 | 2304 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$75.00 (U)<br>$75.00 (T) | 07-11053 |
| DOWNEY PUBLISHING<br>ATTN GAYLA LAVAERY ACCT REP.<br>2454 E. SOUTHLAKE BLVD.<br>SOUTHLAKE, TX 76092-6609 | 2521 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$712.14 (U)<br>$712.14 (T) | 07-11051 |
| DREW & ROGERS, INC.<br>ATTN MARK POLITAN, ESQ.<br>C/O LE, SCHOTZ, MEISEL, FORMAN & LEONARD<br>25 MAIN STREET, PO BOX 800 - COURT PLZ N<br>HACKENSACK, NJ 07602-0800 | 1798 | 10/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$152,269.41 (U)<br>$152,269.41 (T) | 07-11051 |
| DUCHENE, RENEE<br>11405 W. PINEHOLLOW DR<br>SURPRISE, AZ 85374 | 1796 | 10/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$352.00 (U)<br>$352.00 (T) | 07-11051 |
| DUKE ENERGY/KENTUCKY<br>MARY TAYLOR<br>PO BOX 960 - EF 367<br>CINCINNATI, OH 45273-9598 | 1083 | 9/13/07 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$2,364.11 (U)<br>$2,364.11 (T) | 07-11051 |
| DUNAKEY & KLATT, P.C.<br>BRIAN G SOYER<br>531 COMMERCIAL ST STE 700<br>WATERLOO, IA 50701 | 1235 | 8/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$150.00 (U)<br>$150.00 (T) | 07-11051 |
| EDWARDS APPRAISAL SERVICES, LLC<br>LINDA G EDWARDS<br>1101 E REDBUD DR<br>KNOXVILLE, TN 37920 | 518 | 9/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,450.00 (U)<br>$2,450.00 (T) | 07-11053 |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 643 | 9/11/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | 07-11051 |

| | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| ELLINGHUYSEN, PAUL<br>12621 BOX DRIVE<br>HUDSON, FL 34667 | 2391 | 11/16/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$280.00 (U)<br>$280.00 (T) | 07-11051 |
| EMBARQ MINNESOTA, INN.<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 601 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$644.92 (U)<br>$644.92 (T) | 07-11051 |
| ENGINEERING INSPECTION SERVICS<br>ATTN MARVIN W. WARD, PRESIDENT<br>1616 BARRINGTON RD<br>COLUMBUS, OH 43221 | 6919 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,100.00 (U)<br>$1,100.00 (T) | 07-11051 |
| ENGLEWOOD APPRAISAL SERVICES<br>ATTN MELISSA A. SHOLLY<br>11660 ENGLEWOOD DRIVE<br>LA PLATA, MD 20646 | 3196 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$581.00 (U)<br>$581.00 (T) | 07-11053 |
| ENGSTROM AGENCY INC<br>PO BOX 1391<br>WATERTOWN, SD 57201 | 2703 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>412 E. PARKCENTER BLVD<br>SUITE 315<br>BOISE, ID 83706 | 8338 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$31.90 (U)<br>$31.90 (T) | 07-11050 |
| EQUITY APPRAISERS INC.<br>ATTN TIMM G DELEHANTY, OWNER<br>9121 NORTH MILITARY TRAIL<br>SUITE 214<br>PALM BEACH GARDENS, FL 33410 | 3192 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,197.00 (U)<br>$1,197.00 (T) | 07-11053 |
| ESCORCIA, JUSTIN<br>829 HERBERT CT<br>UNIONDALE, NY 11553 | 8177 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,620.00 (U)<br>$1,620.00 (T) | 07-11051 |

## New Case Number

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| EVERGLADES DIRECT INC. CT. NEIL 720 INTERNATIONAL PARKWAY SUNRISE, FL 33325 | 1807 | 10/30/07 | No Case | - (S) - (A) - (P) $1,463.87 (U) $1,463.87 (T) | 07-11051 |
| FAST APPRAISAL ATTN FRANCISCO GUTIEREZ 809 PASEO DE LOS VIRREYES CALEXICO, CA 92231 | 3725 | 11/29/07 | No Case | - (S) - (A) - (P) $400.00 (U) $400.00 (T) | 07-11053 |
| FEATHER PUBLISHING CO., INC. ATTN SANDY CONDOR - OFFICE MANAGER PO BOX B QUINCY, CA 95971 | 2744 | 11/19/07 | No Case | - (S) - (A) - (P) $3,407.66 (U) $3,407.66 (T) | 07-11051 |
| FIRST AMERICAN SLO ATTN MIA HEMPSTEAD, COLLECTIONS 12395 FIRST AMERICAN WAY POWAY, CA 92064 | 3376 | 11/26/07 | No Case | - (S) - (A) - (P) $4,612.43 (U) $4,612.43 (T) | 07-11050 |
| FIRST CHOICE APPRAISALS, INC. ATTN TRINA L. HARINGS, OFFICE MANAGER PO BOX 2048 BEAVERTON, OR 97075-2048 | 1438 | 10/5/07 | No Case | - (S) - (A) - (P) $1,350.00 (U) $1,350.00 (T) | 07-11053 |
| FIRST SERVICE APPRAISAL, INC. ATTN BONNIE J OLETZKE, OWNER PO BOX 714 1039 4 ST NE WATERTOWN, SD 57201 | 892 | 9/17/07 | 07-11047 | - (S) - (A) - (P) $300.00 (U) $300.00 (T) | 07-11053 |
| FIRST SERVICE APPRAISAL, INC. 302 1ST AVE NE WATERTOWN, SD 572013610 | 893 | 9/17/07 | 07-11047 | - (S) - (A) - (P) $75.00 (U) $75.00 (T) | 07-11051 |
| FISHER AND SHAPRIO, LLC ATTN: RICHARD ARONOW 4201 LAKE COOK ROAD NORTHBROOK, IL 60062 | 8167 | 1/10/08 | No Case | - (S) - (A) - (P) $2,446.50 (U) $2,446.50 (T) | 07-11051 |
| FLEMING, ART 2565 RIO ALAYNE CT. SPARKS, NV 89436 | 7535 | 1/7/08 | No Case | - (S) - (A) - (P) $2,028.00 (U) $2,028.00 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
| --- | --- | --- | --- | --- | --- |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| FLORES, CARLA<br>817 OAKWOOD WAY<br>OAKLEY, CA 94561 | 2024 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,134.40 (U)<br>$2,134.40 (T) | 07-11051 |
| FLORES, LEONARD L.<br>1811 CHEROKEE DR UNIT # 2<br>SALINAS, CA 93906 | 1176 | 9/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$450.00 (U)<br>$450.00 (T) | 07-11051 |
| FOCUS APPRAISALS INC.<br>ATTN ELISA D., OFFICE MANAGER<br>1121 E MAIN ST # 407<br>ST CHARLES, IL 60174 | 7582 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,450.00 (U)<br>$4,450.00 (T) | 07-11053 |
| FORD, STEPHEN H.<br>3 DOGWOOD DR<br>SHALIMAR, FL 32579 | 10486 | 9/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,460.00 (U)<br>$4,460.00 (T) | 07-11051 |
| FOX, RICHARD D. & CAROLE J.<br>20718 BENDING PINES LANE<br>SPRING, TX. 77379-2782 | 10414 | 6/5/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$950.68 (U)<br>$950.68 (T) | 07-11050 |
| FRAGA, MICHAEL<br>1754 CHERRYHILLS DR<br>DISCOVERY BAY, CA 94514 | 10245 | 4/21/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,620.00 (U)<br>$2,620.00 (T) | 07-11051 |
| FREDERICK, PHYLLIS<br>370 SUMMIT AVENUE<br>FLEETWOOD, NY 10552 | 3830 | 11/29/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$2,307.69 (U)<br>$2,307.69 (T) | 07-11051 |
| FREEDOM APPRAISAL SERVICES<br>ATTN DARLENE LAMB<br>4397 OWENS RD<br>EVANS, GA 308093175 | 2438 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |

| | | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
| FREISINGER APPRAISAL SERVICES, LLC<br>ATTN ERIC FREISINGER, MANAGER<br>2127 SOUTH LINCOLN STREET<br>DENVER, CO 80210 | 1360 | 10/1/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | | 07-11053 |
| FRIEDENBERG, RAE NADLER<br>11626 BRIARWOOD CIR<br>BOYNTON BEACH, FL 33437 | 4150 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | | 07-11051 |
| G&W APPRAISAL ASSOCIATES<br>ATTN RICHARD J WALSH<br>91 PROVIDENCE HIGHWAY<br>WESTWOOD, MA 02090 | 5953 | 12/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | | 07-11053 |
| GARY LEES AVENUE PIZZA<br>1575 BROADWAY<br>BUFFALO, NY 14212 | 4363 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$267.00 (U)<br>$267.00 (T) | | 07-11051 |
| GAULT, BRIAN K.<br>278 PROSPECT STREET<br>MANCHESTER, NH 03104 | 10304 | 4/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,038.42 (U)<br>$1,038.42 (T) | | 07-11051 |
| GIERA, KAREN<br>434 SO FELTUS ST<br>SOUTH AMBOY, NJ 08879 | 1059 | 9/20/07 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$2,511.04 (U)<br>$2,511.04 (T) | | 07-11051 |
| GIFFORD, REBECCA<br>5461 MARDEL AVE<br>SAINT LOUIS, MO 63109 | 976 | 9/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,350.00 (U)<br>$2,350.00 (T) | | 07-11051 |
| GILES, PATRICIA<br>10958 S SANGAMON ST<br>CHICAGO, IL 606433849 | 1864 | 11/1/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | | 07-11051 |
| GOLDSTEIN, EDWARD B<br>120 CHERRY ST<br>KATONAH, NY 10536 | 2416 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$531.67 (U)<br>$531.67 (T) | | 07-11051 |

———— Objectionable Claims ————    ———— New Case Number ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| GONZALEZ, REINA<br>5503 SKYLOCK DR<br>RALEIGH, NC 27610 | 1633 | 10/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| GOTH, NORMA<br>P.O. BOX 403<br>MADISON, SD 57042 | 2526 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$318.00 (U)<br>$318.00 (T) | 07-11051 |
| GRANITE TITLE ASSOCIATES, INC.<br>2330 WEST JOPPA ROAD, SUITE 107<br>ATTN: ROBERT S ABRAHAMS, VP<br>LUTHERVILLE, MD 21093 | 2597 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11051 |
| GRAY COMPANY INC<br>ATTN REBECCA M GRAY, PRESIDENT<br>PO BOX 50354<br>MYRTLE BEACH, SC 29579 | 4668 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$329.00 (U)<br>$329.00 (T) | 07-11053 |
| GREAT SOUTHWEST MORTGAGE<br>1020 15TH STREET<br>SUITE 16G<br>DENVER, CO 80202 | 5472 | 12/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$817.90 (U)<br>$817.90 (T) | 07-11051 |
| GREATER MILWAUKEE ASSOC. OF REALTORS<br>12300 W. CENTER ST.<br>WAUWATOSA, WI 53222-4052 | 3304 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$178.00 (U)<br>$178.00 (T) | 07-11051 |
| GREATER VALLEY APPRAISAL<br>ATTN KRISTY NELSON<br>PO BOX 530626<br>HENDERSON, NV 89053 | 955 | 9/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,150.00 (U)<br>$1,150.00 (T) | 07-11053 |
| GREATER VALLEY APPRAISAL<br>ATTN KRISTY NELSON<br>PO BOX 530626<br>HENDERSON, NV 89053 | 2128 | 11/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) | 07-11053 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| GREENE, CHARLES C. 6407 LEON ROAD ANDOVER, OH 44003 | 3364 | 11/26/07 | No Case | - (S) - (A) - (P) $1,500.00 (U) $1,500.00 (T) | 07-11051 |
| GREENERY UNLIMITED ATTN LYNN M SLATER, OFFICE MGR 2052 60TH PLACE EAST BRADENTON, FL 34203 | 3871 | 11/30/07 | No Case | - (S) - (A) - (P) $727.39 (U) $727.39 (T) | 07-11051 |
| GREYSTONE VALUATION GROUP, INC 273 COLUMBUS AVENUE ATTN WENDY MORIN TUCKAHOE, NY 10707 | 3574 | 11/27/07 | No Case | - (S) - (A) - (P) $2,375.00 (U) $2,375.00 (T) | 07-11053 |
| GROUP9, INC. ATTN THERESA MALLON, CFO/EVP 444 OXFORD VALLEY RD SUITE 300 LANGHORNE, PA 19057 | 2241 | 11/15/07 | No Case | - (S) - (A) - (P) $20.00 (U) $20.00 (T) | 07-11051 |
| GS & ASSOCIATES, LLC 1601 W CENTRE AVE STE 102 PORTAGE, MI 49024 | 942 | 9/17/07 | No Case | - (S) - (A) - (P) $975.00 (U) $975.00 (T) | 07-11053 |
| GULF APPRAISAL GROUP 2405 BURKE ST GULFPORT, MS 395072206 | 4322 | 12/3/07 | No Case | - (S) - (A) - (P) $350.00 (U) $350.00 (T) | 07-11053 |
| GULFSIDE APPRAISAL, INC 15050 ELDERBERRY LN STE 4 FORT MYERS, FL 339078504 | 2524 | 11/19/07 | No Case | - (S) - (A) - (P) $300.00 (U) $300.00 (T) | 07-11053 |
| HALLMARK APPRAISAL INC 540 NW 165 STREET MIAMI, FL 52167 | 2081 | 11/13/07 | No Case | - (S) - (A) - (P) $800.00 (U) $800.00 (T) | 07-11053 |
| HAMILTON APPRAISAL SERV., INC ATTN REBECCA A. DAVEY, OFFICE MGR. 802 GRAHAM RD. CUYAHOGA FALLS, OH 44221 | 4249 | 12/3/07 | No Case | - (S) - (A) - (P) $1,650.00 (U) $1,650.00 (T) | 07-11053 |

| | | | ── Objectionable Claims ── | | | ── New Case Number ── |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
|---|---|---|---|---|---|---|
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 8010 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$187.50 (U)<br>$187.50 (T) | | 07-11051 |
| HARMONY HOMES R.E.<br>3125 MCHENRY AVE STE F<br>MODESTO, CA 953501451 | 7307 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$125.08 (U)<br>$125.08 (T) | | 07-11051 |
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | 7308 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$76.58 (U)<br>$76.58 (T) | | 07-11051 |
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | 7309 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$33.04 (U)<br>$33.04 (T) | | 07-11051 |
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | 7310 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$11.68 (U)<br>$11.68 (T) | | 07-11051 |
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | 9448 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$14.58 (U)<br>$14.58 (T) | | 07-11051 |
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | 9981 | 2/20/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6.66 (U)<br>$6.66 (T) | | 07-11051 |
| HARRISON, DARRELL J. (VA)<br>3229 BOW CREEK BLVD<br>VIRGINIA BEACH, VA 23452 | 7070 | 1/4/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| HASKINS, LINDA 7760 E 39TH ST TUCSON, AZ 85730 | 273 | 9/4/07 | No Case | - (S) - (A) - (P) $1,269.23 (U) $1,269.23 (T) | 07-11051 |
| HAUSER APPRAISAL SVCS LLC ATTN BRAD RUDISHAUSER 12455 SW 115 AV TIGARD, OR 97223 | 2783 | 11/19/07 | No Case | - (S) - (A) - (P) $1,800.00 (U) $1,800.00 (T) | 07-11053 |
| HAWTHORNE, PAUL JR. DBA THE HAWTHORNE GROUP 8005 OAKCREST DRIVE MC KINNEY, TX 75070 | 1344 | 10/1/07 | No Case | - (S) - (A) - (P) $350.00 (U) $350.00 (T) | 07-11053 |
| HEFNER, KENNETH R. 30 MULHOLLAND CT MISSION VIEJO, CA 92692 | 10242 | 4/18/08 | 07-11047 | - (S) - (A) $10,950.00 (P) $26,850.19 (U) $37,800.19 (T) | 07-11051 |
| HERITAGE APPRAISAL SERVICE ATTN BOB ANTONE 4828 FAYETTEVILLE RD LUMBERTON, NC 28358 | 2641 | 11/19/07 | No Case | - (S) - (A) - (P) $2,075.00 (U) $2,075.00 (T) | 07-11053 |
| HERNANDEZ, MATTHEW AND MELANIE 2158 COTTONWOOD AVENUE SAN JACINTO, CA 92582 | 9654 | 1/15/08 | All Cases | - (S) - (A) - (P) $56,541.22 (U) $56,541.22 (T) | 07-11051 |
| HERNANDO COUNTY UTILITIES DEPARTMENT C/O HERNANDO COUNTY ATTORNEY'S OFFICE KENT L WEISSINGER - SR. ASST CTY ATTY 20 NORTH MAIN STREET - SUITE 462 BROOKSVILLE, FL 34601 | 4601 | 12/3/07 | 07-11047 | - (S) - (A) - (P) $78.68 (U) $78.68 (T) | 07-11051 |
| HIGGINS APPRAISAL SERVICES ATTN MARK J HIGGINS 1340 BRIARWOOD DRIVE NORTH DIGHTON, MA 02764 | 3487 | 11/26/07 | 07-11047 | - (S) - (A) - (P) $1,150.00 (U) $1,150.00 (T) | 07-11053 |
| HILLE, RUTHANNE 10003 N RIDGECREST DR SPOKANE, WA 99208 | 4893 | 12/10/07 | No Case | - (S) - (A) - (P) $1,500.00 (U) $1,500.00 (T) | 07-11051 |

## Objectionable Claims

## New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| HITCHENS APPRAISAL GROUP B316 4100 CARMEL RD STE B CHARLOTTE, NC 282266151 | 3885 | 11/30/07 | No Case | (S) - (A) - (P) - $650.00 (U) $650.00 (T) | 07-11053 |
| HOFFMAN APPRAISAL INC 23000 SPRINGWOOD CIRCLE MILLSBORO, DE 19966 | 2280 | 11/15/07 | No Case | (S) - (A) - (P) - $375.00 (U) $375.00 (T) | 07-11053 |
| HOLDEN APPRAISAL 7735 WINDSOR DR DUBLIN, OH 43016 | 3493 | 11/26/07 | No Case | (S) - (A) - (P) - $200.00 (U) $200.00 (T) | 07-11053 |
| HOMES ON THE HILL COMMUNITY DEVELOPMENT CORPORATION ATTN STEPHEN TORSELL, EX. DIR. 12 S TERRACE AVE COLUMBUS, OH 43204 | 7745 | 1/8/08 | No Case | (S) - (A) - (P) - $3,300.00 (U) $3,300.00 (T) | 07-11051 |
| HOPP & SHORE, LLC ROBERT J. HOPP, ESQ. POST OFFICE BOX 8539 DENVER, CO 80201 | 9261 | 1/11/08 | 07-11047 | (S) - (A) - (P) - $9,684.89 (U) $9,684.89 (T) | 07-11050 |
| HPC LLC ATTN JOHN J. FORD 1569 EDMUND DR BARNHART, MO 63012 | 7595 | 1/7/08 | No Case | (S) - (A) - (P) - $1,850.00 (U) $1,850.00 (T) | 07-11051 |
| HUDSON VIEW APPRAISALS LLC ATTN ADRIAN L. MULLER, PRESIDENT 690 N BWAY # 200 WHITE PLAINS, NY 10603 | 2137 | 11/14/07 | No Case | (S) - (A) - (P) - $1,750.00 (U) $1,750.00 (T) | 07-11053 |
| HURLEY & ASSOCIATES, INC. ATTN NANCY HURLEY 15220 64TH PL. NE KENMORE, WA 98028 | 888 | 9/17/07 | No Case | (S) - (A) - (P) - $450.00 (U) $450.00 (T) | 07-11051 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Objectionable Claims | New Case Number Case Number |
|---|---|---|---|---|---|
| HUTCHISON, ANTHONY<br>405 OAKTREE CROSSING CT<br>BALLWIN, MO 63021 | 926 | 9/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | 07-11051 |
| IDAHO DANCE THEATRE INC.<br>ATTN BECKY BRESHEARS<br>405 S 8TH STREET STE 363<br>BOISE, ID 83702 | 2326 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | 07-11051 |
| INDEPENDENT APPRAISAL SERVICE<br>ATTN MARGARET V. WESTBROOK, PRES.<br>639 GENTRY DRIVE<br>LANCASTER, PA 17603 | 2760 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,225.00 (U)<br>$1,225.00 (T) | 07-11053 |
| INTERNATIONAL MAILING<br>ATTN GREG TEETSELL, ACCTS REC.<br>336 N. 12TH STREET<br>SACRAMENTO, CA 95814 | 2407 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$392.20 (U)<br>$392.20 (T) | 07-11051 |
| JAMES A. CURRLIN APPRAISALS<br>6 SILVERHILL COURT<br>CHICO, CA 95926 | 1403 | 10/2/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$750.00 (U)<br>$750.00 (T) | 07-11053 |
| JAMES A. CURRLIN APPRAISALS<br>ATTN JAMES A. CURRLIN<br>6 SILVERHILL COURT<br>CHICO, CA 95926 | 6451 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11053 |
| JAMES L. RANDALL SRA<br>33 WEST FRANKLIN ST., STE 201<br>HAGERSTOWN, MD 21740 | 2401 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| JAN ROSEBERRY APPRAISALS<br>ATTN JANICE S. ROSEBERRY<br>214 W 21ST STREET<br>DOVER, OH 44622 | 2044 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$65.00 (U)<br>$65.00 (T) | 07-11053 |
| JASON COX - EAST COAST PROPERTIES<br>2012 ATHONY RD<br>BURLINGTON, NC 272158941 | 2381 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,616.50 (U)<br>$1,616.50 (T) | 07-11051 |

| | Objectionable Claims | | | | New Case Number |
| --- | --- | --- | --- | --- | --- |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| JERRY CALONGNE APPRAISER<br>PO BOX 10644<br>JEFFERSON, LA 70181 | 2652 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | 07-11053 |
| JERSEY CENTRAL POWER & LIGHT<br>A FIRSTENERGY COMPANY<br>ATTN DEBRA KELLY<br>331 NEWMAN SPRINGS RD BLDG 3<br>RED BANK, NJ 07701 | 1242 | 8/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$247.56 (U)<br>$247.56 (T) | 07-11051 |
| JIM BROSE APPRAISALS, LLC<br>ATTN JAMES R BROSE<br>10905 E 20TH AVE<br>SPOKANE VALLEY, WA 99206 | 164 | 8/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,825.00 (U)<br>$1,825.00 (T) | 07-11053 |
| JIM RICHEY APPRAISALS<br>ATTN JAMES N. RICHEY, OWNER<br>5205 ROLLING HILLS<br>TEXARKANA, TX 75503 | 2519 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| JOHN D CLUNK, L.P.A.<br>LAW OFFICES OF JOHN D. CLUNK, L.P.A.<br>5601 HUDSON DR<br>STE 400<br>HUDSON, OH 44236 | 2742 | 11/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11050 |
| JOHN HATCHER- KELLER WILLIAMS REALTY<br>ATTN JOHN HATCHER, OWNER<br>6 DEERING ST<br>PORTLAND, ME 04101 | 2190 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$318.75 (U)<br>$318.75 (T) | 07-11051 |
| K&R APPRAISAL SERVICES<br>ATTN KEVIN J. GINGRAS, PRESIDENT<br>23 ANAAN AVE<br>WEST ROXBURY, MA 02132 | 9075 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | 07-11053 |
| KADISH, HERBERT S. & PHYLLIS R.<br>2905 WHITEWAY<br>AUSTIN, TX 78757-1616 | 6004 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,989.00 (U)<br>$4,989.00 (T) | 07-11051 |

## Objectionable Claims — New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| KALAMAZOO VALLEY APPRAISALS<br>ATTN MANUEL FREDERICKSEN<br>722 MONTROSE AVE<br>KALAMAZOO, MI 49008 | 2669 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | 07-11053 |
| KAPPELMAN, JOSHUA E.<br>1089 HIGH VALLEY LN<br>SHILOH, IL 62221 | 188 | 8/30/07 | 07-11047 | - (S)<br>- (A)<br>$1,845.00 (P)<br>- (U)<br>$1,845.00 (T) | 07-11051 |
| KAZ APPRAISALS INC<br>PO BOX 364<br>ATTN KAREN A ZIRPOLI, PRESIDENT<br>GAINESVILLE, VA 20156-0364 | 6622 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| KELLMAN APPRAISALS<br>ATTN ANDREW B. KELLMAN<br>7240 BAY BRIDGE ROAD<br>CORONA, CA 92880 | 2487 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,050.00 (U)<br>$1,050.00 (T) | 07-11053 |
| KIM VEST APPRAISALS<br>ATTN SHARON KIM VEST<br>PO BOX 945<br>JONESBOROUGH, TN 37659 | 6043 | 12/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,100.00 (U)<br>$4,100.00 (T) | 07-11053 |
| KLINE, BRUCE A<br>19032 DELIGHT STREET<br>SANTA CLARITA, CA 91351 | 10068 | 3/12/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$777.33 (U)<br>$777.33 (T) | 07-11051 |
| KNOWLES, JAMES A<br>5560 GAYLAND RD<br>BALTIMORE, MD 21217 | 3557 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$160.00 (U)<br>$160.00 (T) | 07-11051 |
| KNUCKLES, DENEEN<br>107C WOODBEND COURT<br>HIGH POINT, NC 27265 | 4820 | 12/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| KNUDSEN, GARY<br>4621 HIGHWAY 363<br>MALTA, MT 59538 | 10397 | 5/12/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11051 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number (Case Number) |
|---|---|---|---|---|---|
| KOBORSSY, GHASSAN C.<br>262 PALM VALLEY BLVD #109<br>SAN JOSE, CA 95123 | 3866 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$837.00 (U)<br>$837.00 (T) | 07-11051 |
| KOEHLINGER SECURITY TECHNOLOGY<br>ATTN KIM S KOEHLINGER, PRESIDENT<br>421 EAST WASHINGTON BLVD.<br>FORT WAYNE, IN 46802-3219 | 2866 | 11/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$120.31 (U)<br>$120.31 (T) | 07-11051 |
| KOHLBERG, JEFFREY M.<br>334 HERITAGE WOODS DRIVE<br>WEST CHICAGO, IL 60185 | 10095 | 3/13/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$62.00 (U)<br>$62.00 (T) | 07-11051 |
| KOS, STANLEY E AND MAUREEN<br>1 KEY BISCAYNE WAY<br>LEESBURG, FL 34788 | 2387 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$576.00 (U)<br>$576.00 (T) | 07-11050 |
| KRIEGER, JENNIFER<br>200 SERPENTINE LN<br>ISLANDIA, NY 117491621 | 1585 | 10/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,010.70 (U)<br>$1,010.70 (T) | 07-11051 |
| LANE APPRAISAL SERVICES, INC.<br>1516 CHAUNCEY LN<br>RICHMOND, VA 232384806 | 2269 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$75.00 (U)<br>$75.00 (T) | 07-11053 |
| LARRY BRELAND<br>ATTN LARRY BRELAND, JR. - OWNER<br>104 GALERIA BLVD.<br>SLIDELL, LA 70458 | 2547 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| LATITUDE 33 APPRAISALS INC<br>ATTN PATRICIA L HAMILTON, PRESIDENT<br>515 E CARE FREE # 629<br>PHOENIX, AZ 85085 | 2588 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$345.00 (U)<br>$345.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| LAUER, MICHELLE M<br>14586 W CATALINA DR<br>GOODYEAR, AZ 853958342 | 10112 | 3/17/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$6.00 (U)<br>$6.00 (T) | 07-11051 |
| LAVENAU, SUSAN E.<br>PO BOX 7422<br>RENO, NV 895107422 | 7441 | 1/7/08 | No Case | - (S)<br>- (A)<br>$500.00 (P)<br>$500.00 (U)<br>$500.00 (T) | 07-11051 |
| LAW FIRM OF HUTCHENS, SENTER AND BRITTON<br>ATTN JOSEPH J. VONNEGUT<br>P.O. BOX 2505<br>FAYETTEVILLE, NC 28302 | 8643 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$36,315.78 (U)<br>$36,315.78 (T) | 07-11050 |
| LAW GROUP PL<br>ATTN JOHN C BROCK JR<br>FLORIDA DEFAULT LAW GROUP PL<br>PO BOX 25018 MAIL STOP 4<br>TAMPA, FL 33622-5018 | 8662 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$8,219.21 (U)<br>$8,219.21 (T) | 07-11050 |
| LAWRENCE APPRAISAL GROUP HAWAII, INC.<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | 10428 | 7/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,228.00 (U)<br>$1,228.00 (T) | 07-11053 |
| LEADER PUBLICATIONS<br>ATTN PAM LAPLANT<br>PO BOX 159<br>FESTUS, MO 63028 | 2691 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,575.00 (U)<br>$3,575.00 (T) | 07-11051 |
| LEE APPRAISAL GROUP, INC<br>ATTN MELANIE LEE, OWNER<br>14830 E OHIO AV<br>AURORA, CO 80012 | 8816 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,950.00 (U)<br>$1,950.00 (T) | 07-11053 |
| LEGEND APPRAISALS, INC<br>2631 CELEBRATE CT<br>HENDERSON, NV 89074 | 377 | 9/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,885.00 (U)<br>$3,885.00 (T) | 07-11053 |
| LEIGH B. PATTALOCHI COMPANY<br>1670 N. KOLB ROAD # 246<br>TUCSON, AZ 85715 | 1400 | 10/2/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,965.00 (U)<br>$1,965.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| LEITNER COMPANY, THE<br>ATTN RUSSELL LEITNER<br>PO BOX 1800<br>FLAT ROCK, NC 287311800 | 2467 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) | 07-11053 |
| LERCH, EARLY & BREWER, CHTD.<br>ATTN- ARNOLD D. SPEVACK, ESQUIRE<br>3 BETHESDA METRO CENTER, SUITE 460<br>BETHESDA, MD 20814 | 5603 | 12/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$383.09 (U)<br>$383.09 (T) | 07-11048 |
| LERNER, SAMPSON & ROTHFUSS, LPA<br>ATTN EDWARD J. BOLL, III<br>P.O. BOX 1985<br>CINCINNATI, OH 45264-1985 | 8482 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$827.60 (U)<br>$827.60 (T) | 07-11050 |
| LINCOLN & ASSOCIATES<br>ATTN PAUL A LINCOLN, OWNER<br>PO BOX 525<br>MONUMENT, CO 80132 | 2663 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| LISA USLABAR APPRAISALS<br>ATTN LISA USLABAR<br>8708 INDIAN BLVD S<br>COTTAGE GROVE, MN 55016 | 987 | 9/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,805.00 (U)<br>$1,805.00 (T) | 07-11053 |
| LODGE AT VENTANA CANYON, THE<br>GOLF & RACQUET CLUB<br>ATTN TRACEY FOSSATTI, ACCTS RECEIVABLE<br>6200 N CLUBHOUSE LANE<br>TUCSON, AZ 85750 | 1704 | 10/22/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,020.03 (U)<br>$1,020.03 (T) | 07-11051 |
| LONG APPRAISAL SERVICES, INC.<br>BRIAN W. LONG<br>1631 EMERALD CT.<br>ROBINS, IA 52328 | 1768 | 10/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,110.00 (U)<br>$2,110.00 (T) | 07-11053 |
| LONGSHORE, BUCK & LONGSHORE, P.C.<br>ATTN W. L. LONGSHORE, III<br>NORTH LONGSHORE BUILDING<br>2009 SECOND AVENUE<br>BIRMINGHAM, AL 35203 | 7173 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,460.71 (U)<br>$1,460.71 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| LOOMIS, PRISCILLA<br>39 LITTLE ROAD<br>MORRIS, CT 06763 | 1648 | 10/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) | 07-11051 |
| LOVELL APPRAISAL SERVICE<br>ATTN JIMMIE C. LOVELL<br>PO BOX 1389<br>CENTER, TX 75935 | 1461 | 10/9/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,125.00 (U)<br>$1,125.00 (T) | 07-11053 |
| LSA REAL ESTATE APPRAISERS<br>ATTN LAUREN CE SEXTON<br>PO BOX 21403<br>CHARLESTON, SC 29413 | 2542 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,400.00 (U)<br>$1,400.00 (T) | 07-11053 |
| LUGO, CLARA,<br>262 S MEADE ST<br>DENVER, CO 80219 | 882 | 9/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,540.00 (U)<br>$1,540.00 (T) | 07-11051 |
| LUM & WINN APPRAISAL GROUP<br>ATTN NOLAN LUM<br>10116 FAIR OAKS BLVD<br>FAIR OAKS, CA 95628 | 5216 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | 07-11053 |
| LYNCH & ASSOCIATES<br>ATTN MICHAEL LYNCH<br>205 LEXINGTON AVE<br>NEW YORK, NY 10016 | 4911 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,785.00 (U)<br>$1,785.00 (T) | 07-11051 |
| M.H. ALBERT & ASSOCIATES<br>6169 UPPER YORK ROAD<br>NEW HOPE, PA 18938 | 7764 | 1/8/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,390.00 (U)<br>$2,390.00 (T) | 07-11053 |
| MADSON, BROWN & ASSOCIATES<br>ATTN EDWARD A MADSON, PRESIDENT<br>3131 N COUNTRY CLUB RD STE 203<br>TUCSON, AZ 85716 | 204 | 8/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$920.00 (U)<br>$920.00 (T) | 07-11053 |
| MAGEE APPRAISAL SERVICE<br>ATTN: DIANA MAGEE<br>PO BOX 556<br>FREDERICK, MD 21705 | 8246 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| MAGEE APPRAISAL SERVICE LLC<br>ATTN: DIANA MAGEE<br>PO BOX 556<br>FREDERICK, MD 21705 | 8245 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$385.00 (U)<br>$385.00 (T) | 07-11053 |
| MAGNETIC SPRINGS WATER CO<br>ATTN SANDRA G. ALLISON, COLLECTIONS MGR<br>PO BOX 182076<br>COLUMBUS, OH 43218 | 2324 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$158.86 (U)<br>$158.86 (T) | 07-11051 |
| MAJOR APPRAISAL<br>PO BOX 2095<br>WAYNESBORO, VA 22980 | 6721 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,750.00 (U)<br>$2,750.00 (T) | 07-11053 |
| MANZO APPRAISALS INC<br>ATTN PRESIDENT<br>22 RIDGE RD<br>LYNDHURST, NJ 07071 | 4882 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,625.00 (U)<br>$2,625.00 (T) | 07-11053 |
| MARK GUY APPRAISALS INC.<br>ATTN MARK D. GUY (PRESIDENT)<br>PO BOX 8646<br>ST. JOSEPH, MO 64508 | 4296 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$150.00 (U)<br>$150.00 (T) | 07-11053 |
| MARTIN + WOOD APPRAISAL, THE<br>ATTN DENISE HAHN, OFFICE MANAGER<br>43 S ST CLAIR ST<br>TOLEDO, OH 43604 | 2673 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | 07-11053 |
| MARTIN APPRAISAL SVCS INC<br>ATTN EDWARD MARTIN, PRESIDENT<br>1810 28 ST W<br>BRADENTON, FL 34205 | 3168 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,050.00 (U)<br>$2,050.00 (T) | 07-11053 |
| MARY MCKINNY APPRAISAL SERVICE<br>PO BOX 82<br>BETHANY, MO 64424 | 2730 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| MARY THOMPSON APPRAISAL<br>ATTN MARY T. THOMPSON<br>5747 GARDEN WALK<br>FLOWERY BRANCH, GA 30542 | 4234 | 12/3/07 | No Case | - (S)<br>- (A)<br>$275.00 (P)<br>$275.00 (T) | 07-11053 |
| MASON APPRAISAL SERVICES<br>4314 EVANSTON BLVD<br>N. CHARLESTON, SC 29406 | 2146 | 11/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,925.00 (U)<br>$3,925.00 (T) | 07-11053 |
| MATANZAS APPRAISAL GROUP, INC.<br>ATTN BEN MOODY, OWNER<br>PO BOX 1064<br>BUNNELL, FL 32110 | 631 | 9/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |
| MCBRIDE APPRAISAL SERVICES<br>TAMMY L MCBRIDE<br>901 COLUMBUS DR<br>CAPITOLA, CA 95010 | 6916 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,750.00 (U)<br>$1,750.00 (T) | 07-11053 |
| MCCANN APPRAISAL SERVICES INC.<br>ATTN FRANK MCCANN, OWNER/PRESIDENT<br>231 S. WHITE HORSE PIKE<br>AUDUBON, NJ 08106 | 9081 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$60.00 (U)<br>$60.00 (T) | 07-11053 |
| MCCOY, JOHN<br>5525 HILLSIDE CIRCLE<br>EDINA, MN 55439 | 5081 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | 07-11051 |
| MCDONALD, MCKENZIE, RUBIN,<br>MILLER & LYBRAND, L.L.P<br>ATTN KEVIN T. BROWN, PARTNER<br>1704 MAIN ST., 2ND FLOOR<br>COLUMBIA, SC 29201 | 9219 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$78,587.64 (U)<br>$78,587.64 (T) | 07-11050 |
| MCKAY, JANET<br>199 CENTRAL AVE<br>PITTSBURGH, PA 15238 | 2514 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) | 07-11051 |
| MCLEAN ASSOCIATES<br>43 GILFORD EAST DRIVE<br>GILFORD, NH 03249 | 5463 | 12/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$150.00 (U)<br>$150.00 (T) | 07-11053 |

| | | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
| MEDIATOR SERVICES, LLC<br>LUCILLE ALFANO<br>508 JERSEY AVENUE<br>SPRING LAKE, NJ 07762 | 6288 | 12/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$150.00 (U)<br>$150.00 (T) | | 07-11051 |
| MEETZE APPRAISALS, INC.<br>ATTN MELODY MEETZE SHIRLEY, PRESIDENT<br>PO BOX 2942<br>IRMO, SC 29063 | 8052 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,705.00 (U)<br>$1,705.00 (T) | | 07-11053 |
| MEHAS, GUSTAVO J.<br>545 EAST MCKINLEY AVENUE<br>UNIT B<br>SUNNYVALE, CA 94086 | 10179 | 4/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25.25 (U)<br>$25.25 (T) | | 07-11051 |
| MENDEZ, ELIZABETH<br>656 PEARSON STREET UNIT 707<br>DES PLAINES, IL 60016 | 3572 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$294.17 (U)<br>$294.17 (T) | | 07-11051 |
| MERRING, STEPHEN A.<br>804 E MILL ST<br>HASTINGS, MI 49058 | 85 | 8/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$450.00 (U)<br>$450.00 (T) | | 07-11049 |
| MESHOT, KAREN C.<br>24631 MANDEVILLE DR<br>LAGUNA HILLS, CA 92653 | 3704 | 11/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,528.00 (U)<br>$3,528.00 (T) | | 07-11051 |
| METRO APPRAISAL GROUP, INC.<br>5145 MAYFIELD RD.<br>LYNDHURST, OH 44124 | 4391 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | | 07-11053 |
| MIDWEST APPRAISAL SERVICES, INC.<br>ATTN TERRY D BLAEDORN, OWNER<br>113 S MAIN ST<br>RIVER FALLS, WI 54022 | 1156 | 9/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$100.00 (U)<br>$100.00 (T) | | 07-11053 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| MILLENNIUM GROUP HOLDINGS, INC. ATTN KEVIN MASSEY, OWNER 1277 KELLY JOHNSON BLVD, STE 200 COLORADO SPRINGS, CO 80920 | 1379 | 10/2/07 | No Case | - (S) - (A) - (P) $1,150.00 (U) $1,150.00 (T) | 07-11053 |
| MINTER, MICHAEL D. 1321 LASKIN ROAD, # 100 VIRGINIA BEACH, VA 23451 | 4661 | 12/6/07 | No Case | - (S) - (A) - (P) $325.00 (U) $325.00 (T) | 07-11053 |
| MODERN APPRAISAL ATTN CARON J. CLARKE PO BOX 661 SCAPPOOSE, OR 97056 | 7592 | 1/7/08 | No Case | - (S) - (A) - (P) $1,050.00 (U) $1,050.00 (T) | 07-11053 |
| MODULAR MAILING SYSTEMS ATTN KATHY PAGE 4913 W LAUREL ST. TAMPA, FL 33607-0000 | 2728 | 11/19/07 | 07-11047 | - (S) - (A) - (P) $292.88 (U) $292.88 (T) | 07-11051 |
| MONEY RECOVERY NATIONWIDE ATTN CONSTANCE WADE PO BOX 13129 LANSING, MI 48901-3129 | 1790 | 10/29/07 | No Case | - (S) - (A) - (P) $630.50 (U) $630.50 (T) | 07-11051 |
| MONROE APPRAISALS ATTN WILLIAM C. MONROE 809 E. DOROTHY SULLIVAN, IN 47882 | 2312 | 11/16/07 | No Case | - (S) - (A) - (P) $575.00 (U) $575.00 (T) | 07-11053 |
| MOON BAY DEVELOPMENT CORP. MICHAEL R. STRAUSS, ESQ., 1303 MAIN STREET, SUITE 4 PORT JEFFERSON, NY 11777 | 2906 | 11/20/07 | No Case | - (S) - (A) - (P) $5,000.00 (U) $5,000.00 (T) | 07-11051 |
| MORINE, WAYNE 8121 PLEASANT RUN LN WELLINGTON, CO 80549 | 3938 | 11/30/07 | No Case | - (S) - (A) - (P) $2,852.49 (U) $2,852.49 (T) | 07-11051 |
| MORRIS, AMY MORRIS & ASSOCIATES APPRAISALS 8560 E 216TH ST CICERO, IN 46034 | 738 | 9/13/07 | No Case | - (S) - (A) - (P) $5,200.00 (U) $5,200.00 (T) | 07-11053 |

| | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| MOSS CODILIS, L.L.P.<br>ATTN MICHAEL S. MARGOLF, VICE PRESIDENT<br>6660 GREENWOOD PLAZA BLVD., SUITE 100<br>ENGLEWOOD, CO 80111 | 8794 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$23,823.75 (U)<br>$23,823.75 (T) | 07-11050 |
| MURPHY APPRAISAL SERVICES LLC<br>19411 HELENBERG RD STE 204<br>COVINGTON, LA 70433 | 1076 | 9/12/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | 07-11053 |
| MURPHY, PATRICIA<br>347 GALWAY CT<br>BLOOMINGDALE, IL 60108-8808 | 5924 | 12/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,889.45 (U)<br>$1,889.45 (T) | 07-11051 |
| MUSSER, KATHLEEN / STAR APPRAISALS<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | 9077 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,950.00 (U)<br>$1,950.00 (T) | 07-11053 |
| MUSSER, KATHLEEN / STAR APPRAISALS<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | 9080 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,150.00 (U)<br>$5,150.00 (T) | 07-11053 |
| NATIONAL APPRAISAL SERVICES<br>118 MAINE MALL ROAD<br>SOUTH PORTLAND, ME 04106 | 8449 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) | 07-11053 |
| NATIONAL MAILING SYSTEM<br>ATTN TINA PHILLIPS, VP FINANCE<br>1749 OLD MEADOW ROAD<br>MCLEAN, VA 22102-4314 | 2105 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$168.63 (U)<br>$168.63 (T) | 07-11051 |
| NATIONAL PROFESSIONAL APPRAISALS LLC<br>ATTN ERIC REEPS<br>21 WINTER LN<br>DIXIE HILLS, NY 11746 | 127 | 8/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,475.00 (U)<br>$1,475.00 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | | Case Number |
| NELSON GOMES<br>484 B WASHINGTON AVE<br>MONTEREY, CA 93940 | 2963 | 11/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,200.00 (U)<br>$1,200.00 (T) | 07-11053 |
| NESTARICK APPRAISAL SERVICES<br>ATTN KELLY RYAN<br>100 MERCER DRIVE, 1ST FLOOR<br>LOCK HAVEN, PA 17745 | 2513 | 11/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) | 07-11053 |
| NEUMANN, RONALD A.<br>5431 SUGARLOAF CT<br>PLAINFIELD, IL 60586 | 1549 | 10/12/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11051 |
| NEWS & RECORD - CLASSIFIED<br>ATTN BARBARA DAWKINS, CREDIT COORDINATOR<br>PO BOX 21285<br>GREENSBORO, NC 27420 | 4641 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | 07-11051 |
| NICHOLS, STANLEY ERNEST<br>10325 LAKESHORE DR<br>APPLE VALLEY, CA 92308 | 3184 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$395.00 (U)<br>$395.00 (T) | 07-11053 |
| NORTHSTATE APPRAISAL<br>ATTN CHRIS C. TALLEY, REAL ESTATE APPR.<br>PO BOX 1484<br>SUSANVILLE, CA 96130-1484 | 2481 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| NUXALL & ASSOC R.E. SERV., LLC<br>ATTN STAN NUTALL, JR., MANAGING MEMBER<br>101 N NORAIN ST # 100<br>KENNEWICK, WA 99336 | 2706 | 11/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$425.00 (U)<br>$425.00 (T) | 07-11053 |
| OFOSU, ENOCH A.<br>10106 DEERCLIFF DR<br>TAMPA, FL 33647 | 798 | 9/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11053 |
| OGDEN DIRECTORIES<br>ATTN JANE TEMPEL, A/R<br>PO BOX 1113<br>ALTOONA, PA 16603-9902 | 7460 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,990.00 (U)<br>$1,990.00 (T) | 07-11051 |

| | | Objectionable Claims | | New Case Number | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| ORANGE & ROCKLAND<br>ATTN PHYLUS J. DODGE,<br>SUPPORT OPERATIONS<br>390 WEST ROUTE 59<br>SPRING VALLEY, NY 10977-5300 | 9240 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,050.00 (U)<br>$4,050.00 (T) | 07-11051 |
| OWEN APPRAISAL SERVICE<br>ATTN ROBERT J OWEN, OWNER<br>5450 STEVENVILLE PIKE<br>MCKEES ROCKS, PA 15136 | 3855 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,475.00 (U)<br>$1,475.00 (T) | 07-11053 |
| PACIFIC WEST APPRAISAL SERVICE<br>ATTN AMANDA RASCOE<br>7400 CENTER AV # 112<br>HUNTINGTON BCH, CA 92647 | 4491 | 12/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,475.00 (U)<br>$1,475.00 (T) | 07-11053 |
| PANDURI, GIUSEPPE<br>698 ART ST<br>LONG BRANCH, NJ 07740 | 844 | 9/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| PANNUCCI, JAMES A.<br>5604 WOODLYN ROAD<br>FREDERICK, MD 21703 | 10247 | 4/21/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,345.00 (U)<br>$4,345.00 (T) | 07-11050 |
| PARADISE APPRAISALS<br>ATTN MICHAEL MANGANARO, OWNER/PRES.<br>5405 TAYLOR ROAD, # 4<br>NAPLES, FL 34109 | 8813 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$225.00 (U)<br>$225.00 (T) | 07-11053 |
| PARTNERS APPRAISAL GROUP, INC.<br>ATTN SCOTT PEKARCHIK<br>2879 ROUTE 70 STE G<br>MANASQUAN, NJ 08736 | 133 | 8/29/07 | 07-11049 | - (S)<br>- (A)<br>- (P)<br>$850.00 (U)<br>$850.00 (T) | 07-11053 |
| PATES, HUGH D.<br>10852 LAMENTIN COURT<br>SAN DIEGO, CA 92124 | 10057 | 3/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,435.69 (U)<br>$2,435.69 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| PAYNELESS APPRAISALS<br>ATTN DEBORAH E. PAYNE, CO-OWNER<br>PO BOX 339<br>DUNNELLON, FL 34430 | 2579 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$75.00 (U)<br>$75.00 (T) | 07-11053 |
| PEAK TO PEAK APPRAISALS LLC<br>ATTN LISA DESMARAIS, OWNER<br>400 KIOWA PLACE<br>BOULDER, CO 80303 | 4431 | 12/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,450.00 (U)<br>$1,450.00 (T) | 07-11053 |
| PENNINGTON, KATHLEEN<br>27 SLINGERLAND AVE<br>PEQUANNOCK, NJ 07440 | 1031 | 9/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$530.98 (U)<br>$530.98 (T) | 07-11051 |
| PEPCO<br>ATTN BANKRUPTCY DESK<br>701 NINTH STREET, N.W.<br>WASHINGTON, DC 20068-0001 | 9247 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$405.00 (U)<br>$405.00 (T) | 07-11051 |
| PERRY APPRAISALS<br>C/O MATTHEW W. TIFFANY, ESQUIRE<br>770 INDEPENDENCE CIRCLE, STE 200<br>VIRGINIA BEACH, VA 23455 | 5947 | 12/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,885.00 (U)<br>$2,885.00 (T) | 07-11053 |
| PIERRE, JOHN<br>79 KARAS TRAIL<br>PALM COAST, FL 32164 | 50 | 8/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| PINELAND APPRAISAL INC.<br>ATTN RYAN T. KEANE, PRESIDENT<br>6 MILLS BROOK LANE<br>SHAMONG, NJ 08088 | 3036 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,250.00 (U)<br>$1,250.00 (T) | 07-11053 |
| PINPOINT APPRAISAL<br>ATTN ZACHARY FISCHER - OWNER<br>188 SOMERSET LN APT 10<br>AVON LAKE, OH 44012-3235 | 2233 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | 07-11053 |
| PITE DUNCAN, LLP<br>ATTN DAVID E. MCALLISTER<br>525 E. MAIN ST<br>P.O. BOX 12289<br>EL CAJON, CA 92022-2289 | 4602 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,348.32 (U)<br>$4,348.32 (T) | 07-11050 |

| | | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
| PITNEY BOWES CREDIT CORPORATION GRISSELLE BETANCOURT, BANKRUPTCY COORD RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 1622 | 10/15/07 | 07-11048 | | - (S)<br>- (A)<br>- (P)<br>$700.20 (U)<br>$700.20 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION GRISSELLE BETANCOURT, BANKRUPTCY COORD RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 1624 | 10/15/07 | 07-11048 | | - (S)<br>- (A)<br>- (P)<br>$611.44 (U)<br>$611.44 (T) | 07-11051 |
| PLYMALE, LINDA C. 2309 TURTLE POINT DRIVE RALEIGH, NC 27604 | 2030 | 11/13/07 | No Case | | - (S)<br>- (A)<br>- (P)<br>$3,460.24 (U)<br>$3,460.24 (T) | 07-11051 |
| POWELL APPRAISERS AND CONSULTANTS ATTN WAYNE S. POWELL, PRESIDENT PO BOX 7551 HAMPTON, VA 23666 | 1810 | 10/31/07 | 07-11047 | | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| POWELL, AMANDA LEE 1292 PALM COVE DR CHARLESTON, SC 29492 | 816 | 9/14/07 | No Case | | - (S)<br>- (A)<br>- (P)<br>$1,049.60 (U)<br>$1,049.60 (T) | 07-11051 |
| PRATT APPRAISAL SERVICE ATTN TONDA PRATT 4828 ST ANDREWS DR STOCKTON, CA 95219 | 8466 | 1/10/08 | No Case | | - (S)<br>- (A)<br>- (P)<br>$1,600.00 (U)<br>$1,600.00 (T) | 07-11053 |
| PRECISION PROPERTY APPRAISAL PO BOX 5005 # 79 ATTN: JASON ZILKA RANCHO SANTA FE, CA 92067 | 2843 | 11/20/07 | No Case | | - (S)<br>- (A)<br>- (P)<br>$775.00 (U)<br>$775.00 (T) | 07-11053 |
| PROFESSIONAL APPRAISAL ASSOC. ATTN THOMAS S. KACHELRIESS, PRES. 469 MORRIS AVE. SUMMIT, NJ 07902 | 6718 | 12/26/07 | No Case | | - (S)<br>- (A)<br>- (P)<br>$925.00 (U)<br>$925.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| PROFESSIONAL SYSTEMS INSTALLATIONS, INC.<br>4601 MAPLECREST RD.<br>FORT WAYNE, IN 46835 | 1658 | 10/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$407.50 (U)<br>$407.50 (T) | 07-11051 |
| PROGRESSIVE APPRAISAL, INC.<br>ATTN MATTHEW PARRIS<br>5055 HWY N # 214<br>SAINT CHARLES, MO 63304 | 1652 | 10/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,835.00 (U)<br>$3,835.00 (T) | 07-11053 |
| PROTECTION ONE<br>ATTN P.B. MASON, AGENT<br>C/O CREDITORS BANKRUPTCY SERVICE<br>PO BOX 740933<br>DALLAS, TX 75374 | 1531 | 10/9/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$246.10 (U)<br>$246.10 (T) | 07-11051 |
| PUSEY & ASSOCIATES, INC<br>1520 MARTIN ST<br>WINSTON SALEM, NC 27103 | 468 | 9/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | 07-11053 |
| RACHAEL, MASIIVVA<br>48 MARTHA ST<br>INDIAN ORCHARD, MA 01151 | 452 | 9/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11051 |
| REAL ESTATE APPRAISAL SERVICE<br>215 WYNDHURST DR<br>LYNCHBURG, VA 24502 | 3048 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,221.00 (U)<br>$1,221.00 (T) | 07-11053 |
| REAL ESTATE RESOURCES, INC.<br>ATTN M SCOTT LAWRENCE, VICE PRESIDENT<br>19 W PIKE STREET<br>COVINGTON, KY 41011 | 1555 | 10/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$450.00 (U)<br>$450.00 (T) | 07-11053 |
| REGIONAL APPRAISAL NW<br>ATTN A.D. LUKE, APPRAISER/OWNER<br>11636 NE 149 ST<br>KIRKLAND, WA 98034 | 3404 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$477.00 (U)<br>$477.00 (T) | 07-11053 |
| REILLY, SANDRA G.<br>7 1/2 FRIENDS AVE<br>MEDFORD, NJ 08055 | 7865 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Amounts | New Case Number |
|---|---|---|---|---|---|
| REMEDY<br>11711 SOUTH EAST 8TH ST.<br>BELLEVUE, WA 98005-0000 | 2360 | 11/16/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $891.95<br>(T) $891.95 | 07-11051 |
| RICCIO, GLENNON<br>117 SELLA RIDGE DR<br>MOUNT HOLLY, NC 28120 | 958 | 9/18/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $350.00<br>(T) $350.00 | 07-11051 |
| RILEY, BRADLEY<br>10540 N. WASHINGTON BLVD.<br>INDIANAPOLIS, IN 46280 | 1548 | 10/12/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $139.00<br>(T) $139.00 | 07-11051 |
| RIVERSTONE APPRAISERS<br>ATTN CIRRI QUICK<br>PO BOX 3766<br>WENATCHEE, WA 98807 | 2550 | 11/19/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $475.00<br>(T) $475.00 | 07-11053 |
| ROBERT C. TAGGART & ASSOCIATES<br>ATTN VICKY GUZMAN, OFFICE MGR.<br>5869 SW 29TH STREET<br>TOPEKA, KS 66614 | 2518 | 11/19/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $356.00<br>(T) $356.00 | 07-11051 |
| ROBISON, NORMAN L.<br>475 S ARLINGTON AV<br>RENO, NV 89501 | 3824 | 11/29/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $400.00<br>(T) $400.00 | 07-11053 |
| RODRIGUEZ, TIMOTHY<br>PO BOX 7385<br>OCEAN ISLE BEACH, NC 28469 | 3028 | 11/23/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $350.00<br>(T) $350.00 | 07-11051 |
| ROLLAND, KAREN<br>908 CLEVELAND<br>WYNNE, AR 72396 | 467 | 9/10/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $350.00<br>(T) $350.00 | 07-11051 |

Objectionable Claims

|  |  |  | Objectionable Claims |  | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number |  | Case Number |
| ROTHBERG LOGAN & WARSCO LLP<br>ATTN SUSAN E TRENT<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647 | 10036 | 3/3/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$41,961.89 (U)<br>$41,961.89 (T) | 07-11050 |
| ROUTH CRABTREE OLSEN, PS<br>ATTN MISTY CARLSON, PARALEGAL<br>3535 FACTORIA BLVD. # 200<br>BELLEVUE, WA 98006 | 6443 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$12,550.00 (U)<br>$12,550.00 (T) | 07-11050 |
| RUBIO, GEORGE S.<br>9 CONNOR CT<br>LADERA RANCH, CA 92694 | 897 | 9/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) | 07-11051 |
| RUSSELL APPRAISAL SERVICE<br>100-A SEVEN OAKS LN<br>SUMMERVILLE, SC 29485 | 399 | 9/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,350.00 (U)<br>$1,350.00 (T) | 07-11053 |
| RUTKIS, ARNOLD<br>2201 5TH TERRACE S<br>IRONDALE, AL 35210 | 51 | 8/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| SANDISON APPRAISAL<br>WALTER SANDISON RM MAI<br>7475 CALLAGHAN RD STE 300<br>SAN ANTONIO, TX 78229 | 815 | 9/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| SARTER, PAUL E<br>50 GRANGE ST<br>FRANKLIN SQUARE, NY 11010 | 7014 | 1/4/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,548.80 (U)<br>$1,548.80 (T) | 07-11053 |
| SASSER APPRAISALS INC<br>ATTN ROBERT SASSER, PRESIDENT<br>PO BOX 442<br>PERKINS, OK 74059 | 4173 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$200.00 (U)<br>$200.00 (T) | 07-11053 |
| SCHLANGE, JOANNE E<br>455 N MESA ST<br>SUSANVILLE, CA 96130 | 7805 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$498.87 (U)<br>$498.87 (T) | 07-11051 |

## Objectionable Claims

## ———— New Case Number ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number |
|---|---|---|---|---|---|
| SEATTLE HOME APPRAISAL<br>556 N 169TH ST<br>SHORELINE, WA  98133 | 8 | 8/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,260.00 (U)<br>$2,260.00 (T) | 07-11053 |
| SELECT TELECOM INC<br>115 WALL ST<br>VALHALLA, NY  10595 | 2242 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$135.00 (U)<br>$135.00 (T) | 07-11051 |
| SHEEHAN, ANDREW<br>26 WILLIAM STREET<br>BETHPAGE, NY  11714 | 1358 | 10/1/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | 07-11051 |
| SHENANDOAH VALLEY APPRAISAL<br>ATTN KATHLEEN A WILSON<br>PO BOX 1018<br>CHURCHVILLE, VA  24421 | 3078 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| SHUMAKER WILLIAMS, P.C.<br>ATTN HARRY LEVY<br>P.O. BOX 88<br>HARRISBURG, PA  17108 | 8659 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,435.00 (U)<br>$2,435.00 (T) | 07-11051 |
| SIGNATURE APPRAISAL GROUP<br>1418 LONG STREET<br>HIGH POINT, NC  27262 | 2757 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,375.00 (U)<br>$3,375.00 (T) | 07-11053 |
| SINGH, BONITA N.<br>28 GABLES DR<br>HICKSVILLE, NY  11801 | 247 | 9/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$397.00 (U)<br>$397.00 (T) | 07-11051 |
| SMITH, WILLIAM<br>5 ASHLEY HALL DRIVE<br>BLUFFTON, SC  29910 | 10309 | 4/29/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,865.71 (U)<br>$4,865.71 (T) | 07-11050 |

| | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| SO CAL APPRAISAL SERVICES<br>KENNETH H. HACKWORTH, OWNER<br>PO BOX 419<br>ETIWANDA, CA 91739-0419 | 7161 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,725.00 (U)<br>$2,725.00 (T) | 07-11053 |
| SOUSSAN, LIORE<br>10687 LAKE OAK WAY<br>BOCA RATON, FL 33498 | 7444 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$235.00 (U)<br>$235.00 (T) | 07-11051 |
| SPECTRUM MORTGAGE SERVICES, INC.<br>112 BUDDTOWN ROAD<br>ATTN EUGENE J DAVIS<br>SOUTHAMPTON, NJ 08088 | 7374 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,504.00 (U)<br>$1,504.00 (T) | 07-11051 |
| SPENCE, DEBORAL<br>A.C.E. APPRAISAL SERVICE<br>103 OAKDALE<br>FILLMORE, CA 93015 | 1378 | 10/2/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,450.00 (U)<br>$1,450.00 (T) | 07-11053 |
| SPRING HOPE CITY<br>ATTN SANDRA MORRIS, TAX COLLECTOR<br>101 W MAIN ST<br>PO BOX 87<br>SPRING HOPE, NC 27882 | 2682 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$367.41 (U)<br>$367.41 (T) | 07-11051 |
| ST JOHNS COUNTY<br>DENNIS W HOLLINGSWORTH TAX COLLECTOR<br>PO BOX 9001<br>SAINT AUGUSTINE, FL 32085 | 10498 | 9/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$98.14 (U)<br>$98.14 (T) | 07-11051 |
| ST TAMMANY NEWS ACCT. DEPT.<br>ATTN GENIA BAUGHMAN<br>PO BOX 820<br>BOGALUSA, LA 70429-0820 | 1692 | 10/22/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$143.43 (U)<br>$143.43 (T) | 07-11051 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | 1114 | 9/18/07 | 07-11047 | $1,017.82 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,017.82 (T) | 07-11050 |
| STANDARD APPRAISAL SERVICE<br>ATTN PHILIP KAHN<br>FEIN SUCH KAHN AND SHEPARD PC<br>7 CENTURY DRIVE SUITE 201<br>PARSIPPANY, NJ 07054 | 1389 | 9/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,700.00 (U)<br>$1,700.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| STANFORD & FEUERBORN<br>4550 W. 109TH ST<br>ATTN MICHAEL FEVERBORN OWNER<br>OVERLAND PARK, KS 66211 | 3583 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,025.00 (U)<br>$1,025.00 (T) | 07-11053 |
| STARR, VINCENT M.<br>100 RIDGE ROAD<br>DELTA, PA 17314 | 10024 | 3/5/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,983.12 (U)<br>$1,983.12 (T) | 07-11051 |
| STATE OF MARYLAND COMPTROLLER<br>ATTN: MARY T. CARR<br>301 WEST PRESTON STREET ROOM 410<br>BALTIMORE, MD 21201 | 9885 | 2/5/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$404.00 (U)<br>$404.00 (T) | 07-11051 |
| STEEN RESIDENTIAL APPRAISALS<br>ATTN RICK STEEN, OWNER<br>8217 TWANA DR.<br>URBANDALE, IA 50322 | 2510 | 11/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| STEWARD, JOHN<br>65 FOGG RD<br>READFIELD, ME 04355 | 5967 | 12/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$73.50 (U)<br>$73.50 (T) | 07-11051 |
| STRICKLY APPRAISALS<br>ATTN OFFICE MANAGER<br>941 GARDNER RD<br>FLOSSMOOR, IL 60452 | 3846 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | 07-11053 |
| STRICKLY APPRAISALS<br>ATTN OFFICE MANAGER<br>PO BOX 782<br>FLOSSMOOR, IL 60422 | 3921 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |
| STRUCTURAL ENGINEERS LLC<br>ATTN MARY NETUPSKY, GENERAL MANAGER<br>2963 W ELLIOT RD STE 3<br>CHANDLER, AZ 852241633 | 3045 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$641.50 (U)<br>$641.50 (T) | 07-11051 |

| | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| SUMMERLIN WEST COMMUNITY ASSOC<br>1000 WEST CHARLESTON BLVD<br>STE 170<br>LAS VEGAS, NV 89135 | 10039 | 12/4/07 | 07-11049 | $288.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$288.00 (T) | 07-11050 |
| SUMMERS APPRAISAL<br>ATTN TIMOTHY SUMMERS/OWNER<br>9920-H HOMESTEAD COURT<br>LAUREL, MD 20723 | 2219 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | 07-11053 |
| SUNSHINE APPRAISAL SERVICES<br>JENNIFER E. LOUGHRY, SEC.<br>1200 RED HILL ROAD<br>ROWLESBURG, WV 26425 | 4715 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| SUNSHINE CUSTOM CLEANING SERVICE<br>6005 IRENE DR<br>HOFFMAN ESTATES, IL 60192 | 10256 | 4/22/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,210.13 (U)<br>$2,210.13 (T) | 07-11051 |
| SUSAN C LITTLE & ASSOCIATES PA<br>ATTN SUSAN LITTLE, PRESIDENT<br>SUITE 101<br>4501 INDIAN SCHOOL RD NE.<br>ALBUQUERQUE, NM 87110 | 9076 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$550.26 (U)<br>$550.26 (T) | 07-11050 |
| SUTICH, CECILIA<br>2 TERRACE LANE<br>SMITHTOWN, NY 11787 | 56 | 8/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,442.31 (U)<br>$1,442.31 (T) | 07-11051 |
| SWIFTEL COMMUNICATIONS<br>ATTN DOROTHY BEACH<br>PO BOX 588<br>BROOKINGS, SD 57006 | 2328 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$745.75 (U)<br>$745.75 (T) | 07-11051 |
| TANQUA/AHOA PARISH<br>ATTN DY ANGIE PHELPS<br>PO BOX 727<br>AMITE, LA 70422 | 3005 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$32.89 (U)<br>$32.89 (T) | 07-11051 |
| TARGET PROPERTIES INC<br>ATTN ROBERT A. MAIER, PRESIDENT<br>816 LYNBROOK DR<br>CHARLOTTE, NC 282114331 | 3356 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11053 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Objectionable Claims | New Case Number — Case Number |
|---|---|---|---|---|---|
| TATULYAN, GALINA V<br>9000 HAYMARKET<br>WHITE LAKE, MI 48386 | 2450 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,867.39 (U)<br>$2,867.39 (T) | 07-11051 |
| TD SERVICE COMPANY<br>1820 E FIRST ST, STE 210<br>SANTA ANA, CA 92711 | 7947 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$152,092.47 (U)<br>$152,092.47 (T) | 07-11050 |
| THEO PROPERTIES,INC.<br>ATTN: DON THEO<br>140 WEST STREET<br>SUITE ONE<br>WORCESTER, MA 01609 | 2287 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$60.00 (U)<br>$60.00 (T) | 07-11051 |
| THOMAS P. HOFFMAN (VA)<br>23000 SPRINGWOOD CIRCLE<br>MILLSBORO, DE 19947 | 2278 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11051 |
| THOMPSON, JOHN<br>136 LAKESIDE DR<br>CORTE MADERA, CA 94925 | 1972 | 11/9/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$370.00 (U)<br>$370.00 (T) | 07-11051 |
| TOOMBS, DWAYNE<br>4093 NEW HIGHWAY 96 W<br>FRANKLIN, TN 370644782 | 3113 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11051 |
| TRACY CAUTHEN ENTERPRISES, INC<br>ATTN TRACY R CAUTHEN JR<br>PO BOX 2720<br>LANCASTER, SC 29721 | 3565 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,300.00 (U)<br>$2,300.00 (T) | 07-11053 |
| TRIO APPRAISAL COMPANY<br>ATTN DARLENE JARVIS, CO-OWNER<br>P.O. BOX 2449<br>LANCASTER, OH 43130 | 3374 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,575.00 (U)<br>$2,575.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| TURLINGTON, DAVID<br>D.B.T. APPRAISALS, INC.<br>425 WAKE ROBIN DRIVE<br>COCKEYSVILLE, MD 21030 | 1298 | 9/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$425.00 (U)<br>$425.00 (T) | 07-11053 |
| U.S. POSTAGE METER CENTER, INC.<br>PO BOX 800848<br>SANTA CLARITA, CA 91380-0848 | 3026 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$304.98 (U)<br>$304.98 (T) | 07-11051 |
| UNIGLOBE AT BEST TRAVEL, INC<br>111 HOWARD BLVD<br>SUITE 210<br>MT. ARLINGTON, NJ 07856 | 7730 | 1/8/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,707.00 (U)<br>$1,707.00 (T) | 07-11051 |
| UNITED APPRAISERS OF S FLORIDA<br>ATTN FRED HESSEN<br>1440 CORAL RIDGE DR # 433<br>CORAL SPRINGS, FL 330715433 | 4063 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$900.00 (U)<br>$900.00 (T) | 07-11053 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 595 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,069.86 (U)<br>$2,069.86 (T) | 07-11051 |
| VALUE PLUS APPRAISAL, INC.<br>ATTN PATRICK MISHOE, PRESIDENT<br>4347 REVERE CIRLE<br>MARIETTA, GA 30062 | 1090 | 9/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,350.00 (U)<br>$2,350.00 (T) | 07-11053 |
| VAN HOUTEN, JEFFREY A.<br>498 FIRST ST<br>ESCALON, CA 95320 | 87 | 8/27/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11053 |
| VANDERLAAN, ROBERT D<br>AFFILIATED APPRAISERS INC<br>1683 SPOTTSWOOD CIR<br>PALM HARBOR, FL 34683 | 1351 | 10/1/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,325.00 (U)<br>$2,325.00 (T) | 07-11053 |
| VANDERPOOL APPRAISAL SERVICE<br>ATTN MARK K. VANDERPOOL<br>12521 N SHERMAN LAKE DR<br>AUGUSTA, MI 49012 | 3340 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,840.00 (U)<br>$1,840.00 (T) | 07-11053 |

| Name/Address of Claimant | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | | Case Number |
| VASQUEZ, NORA<br>61-20 GRAND CENTRAL APT. B104<br>FOREST HILLS, NY 11375-1239 | 1568 | 10/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | 07-11051 |
| VAZQUEZ, ENRIQUE<br>7621 N 59TH DR<br>GLENDALE, AZ 85301-7802 | 850 | 9/17/07 | No Case | - (S)<br>- (A)<br>$250.00 (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11051 |
| VINEYARDS DELI & NIBBLE & NUTS<br>32418 NORTHWESTERN HWY<br>FARMINGTON HILL, MI 48334 | 3135 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$853.98 (U)<br>$853.98 (T) | 07-11051 |
| WAGAR & ASSOCIATES INC<br>3708 BLACKBERRY<br>ATTN: MARTIN J WAGAR, PRESIDENT<br>KALAMAZOO, MI 49008 | 407 | 9/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,020.00 (U)<br>$5,020.00 (T) | 07-11053 |
| WALKER APPRAISAL SERVICES<br>ATTN CHRISTINE WALKER<br>5314 KENTFIELD DR<br>SAN JOSE, CA 95124 | 3558 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) | 07-11053 |
| WALKER, MATTHEW A.<br>4355 STATELY OAK RD<br>RICHMOND, VA 23234 | 280 | 9/4/07 | No Case | - (S)<br>- (A)<br>$250.00 (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11051 |
| WARNER, MARGARET<br>***NO ADDRESS PROVIDED*** | 3505 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,676.00 (U)<br>$3,676.00 (T) | 07-11051 |
| WATSON APPRAISAL SERVICES, INC<br>ATTN STEPHEN C WATSON, PRESIDENT<br>111 WINDEL DR STE 213<br>RALEIGH, NC 276094477 | 4300 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| WELCHER, KENNETH 135 CAMINO DEL SOL SANTA CRUZ, CA 95065 | 60 | 8/24/07 | No Case | - (S) - (A) - (P) $762.00 (U) $762.00 (T) | 07-11053 |
| WELLS & RAYMOND APPRAISAL SERA ATTN SUSAN RAYMOND 409 S DAYTONA AV FLAGIER BEACH, FL 32136 | 3721 | 11/29/07 | No Case | - (S) - (A) - (P) $150.00 (U) $150.00 (T) | 07-11051 |
| WETZEL, JEFFREY 1815 STONE LEIGH CT SUGAR LAND, TX 77479 | 325 | 9/4/07 | No Case | - (S) - (A) - (P) $429.29 (U) $429.29 (T) | 07-11051 |
| WHITETAIL APPRAISALS ATTN LISA HYDE 8025 US HWY 2 - PO BOX 162 IRON RIVER, WI 54847 | 4134 | 12/3/07 | No Case | - (S) - (A) - (P) $100.00 (U) $100.00 (T) | 07-11053 |
| WILLIAM R SKEEN 725 RED FEATHER LN WOOD LAND, CO 80863 | 3178 | 11/23/07 | No Case | - (S) - (A) - (P) $575.00 (U) $575.00 (T) | 07-11053 |
| WILSON, DEGRAW & MILLER LLP ATTN DAVID J. WILSON JR. PARTNER 3911 UNIVERSITY PARKWAY WINSTON-SALEM, NC 27106 | 2493 | 11/19/07 | No Case | - (S) - (A) - (P) $1,570.00 (U) $1,570.00 (T) | 07-11051 |
| WINGATE, SPICER & CO., LLC JON R SPICER, OWNER 5109 MELROSE AVE ROANOKE, VA 24017 | 1236 | 8/29/07 | 07-11047 | - (S) - (A) - (P) $325.00 (U) $325.00 (T) | 07-11053 |
| WISHARD, NATHAN 9105 CENTURY FARM RD FELTON, PA 17322 | 8446 | 1/10/08 | No Case | - (S) - (A) - (P) $2,450.00 (U) $2,450.00 (T) | 07-11051 |
| WOODYARD, DEBORAH E 11730 GLADE RIVER LN TOMBALL, TX 77377 | 6330 | 12/24/07 | No Case | - (S) - (A) - (P) $969.00 (U) $969.00 (T) | 07-11051 |

| | | | | Objectionable Claims | New Case Number |
| | | | | | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| WORLDWIDE APPRAISAL SERVICES<br>FRED CATCHPOLE<br>5449 MARCIA CIR.<br>JACKSONVILLE, FL 32210 | 1905 | 11/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,350.00 (U)<br>$1,350.00 (T) | 07-11053 |
| YATES, MARK<br>BOX 4801<br>ONE LAMPLIGHTER WAY<br>MT. HERMON, MA 01354 | 4565 | 12/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,300.92 (U)<br>$1,300.92 (T) | 07-11051 |
| YORK, PHILLIP G.<br>6931 WOODRIDGE DRIVE<br>AVON, IN 46123 | 2383 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11051 |
| ZANLERIGU, JEFFREY<br>7518 N. WOLCOTT AVE<br>CHICAGO, IL 60626 | 5871 | 12/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$450.00 (U)<br>$450.00 (T) | 07-11051 |
| ZAVALA, EFRAIM<br>4418 TURF LN<br>FORT WAYNE, IN 46804 | 1959 | 11/8/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$372.00 (U)<br>$372.00 (T) | 07-11051 |
| ZWEIG, JOSEPH S.<br>2435 SPYGLASS CT<br>RIVERWOODS, IL 60015 | 10167 | 3/31/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | 07-11051 |
| Totals: | 464 Claims | | | $1,716.24 (S)<br>- (A)<br>$14,045.00 (P)<br>$1,091,159.58 (U)<br>$1,106,920.82 (T) | |

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

# EXHIBIT D

# Exhibit D

## Satisfied Claims

| Name/Address of Claimant | Claim Number | Date Filed | Objectionable Claims Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| CENTURY 21 HIGH COUNTRY ATTN: V. WICKERSHAM 28200 HIGHWAY 189 LAKE ARROWHEAD, CA 92352 | 4767 | 12/7/07 | No Case | - (S) <br> - (A) <br> $56,880.00 (P) <br> - (U) <br> $56,880.00 (T) | Debtors' records indicate commissions were paid on 12/28/07 per HUD-1 settlement statement |
| KELLER WILLIAMS REALTY ATTN: KAREN SOTHORON 2809 E. HARMONY ROAD SUITE 100 FORT COLLINS, CO 80528 | 2356 | 11/16/07 | No Case | - (S) <br> - (A) <br> $8,250.00 (P) <br> - (U) <br> $8,250.00 (T) | Debtors' records indicate commissions were paid on 11/08/07 per HUD-1 settlement statement |
| MARICOPA COUNTY TREASURER MADELEINE C WANSLEE 201 EAST WASHINGTON ST., SUITE 800 PHOENIX, AZ 85004-2327 | 2209 | 11/15/07 | 07-11051 | $105,257.77 (S) <br> - (A) <br> - (P) <br> - (U) <br> $105,257.77 (T) | Debtors' books and records show that all outstanding taxes owed to this claimant have been paid. Other claimed taxes are not the Debtors' responsibility. |
| REMAX PERFORMANCE ATTN: NANCY DAVIS 30 STONECREST COURT SHELBYVILLE, KY 40065 | 2374 | 11/16/07 | No Case | - (S) <br> - (A) <br> $2,550.00 (P) <br> - (U) <br> $2,550.00 (T) | Debtors' records indicate commissions were paid per HUD-1 settlement statement |
| **Totals:** | **4 Claims** | | | **$105,257.77 (S)** <br> **- (A)** <br> **$67,680.00 (P)** <br> **- (U)** <br> **$172,937.77 (T)** | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

# Exhibit E
## No Documentation Claims

### Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| SCOTT R. JOSSART<br>2319 ELMWOOD AVE<br>BERWYN, IL 604022421 | 2649 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$3,700.00 (P)<br>- (U)<br>$3,700.00 (T) | No supporting documentation provided and claimant hasn't responded to request for additional information |
| ZYZXX<br>DBA BPOSD<br>ATTN CHERYL SUMMERVILLE<br>25462 ALPINE CT<br>MURRIETA, CA 92563 | 1511 | 10/11/07 | No Case | - (S)<br>- (A)<br>$9,857.00 (P)<br>- (U)<br>$9,857.00 (T) | No supporting documentation provided and claimant hasn't responded to multiple requests for additional information |
| **Totals:** | | **2 Claims** | | - (S)<br>- (A)<br>$13,557.00 (P)<br>- (U)<br>$13,557.00 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.