**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: American Home Mortgage Corp.
Case No. 07-11051
Reporting Period: August 2008

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 28 days after end of month.

Submit copy of report to any official committee appointed in the case.

| | | | | |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Signature of Joint Debtor

_____
Signature of Authorized Individual*

_____11/6/2008_____
Date

Kevin Nystrom
Printed Name of Authorized Individual

Chief Restructuring Officer
Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager if debtor is a limited liability company.

**American Home Mortgage Corp.**
**Case No. 07-11051**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

As provided by GAAP, the Debtors' books and records have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual Interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

**American Home Mortgage Corp.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11051**
**August 31, 2008**

| | Bank Accounts | | | | Total |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | |
| Cash Beginning of Month - (8/1/2008) | $  37,564,673 | $  17,262 | $           -  | $           -  | $  37,581,935 |
| | | | | | |
| Receipts: | | | | | |
| Cash Sales | | | | | |
| Accounts Receivable | | | | | |
| Sale of Assets | | | | | |
| Loans and Advances | | | | | |
| Administrative | -  | | | | |
| Net Payroll | -  | | | | |
| Other | | | | | |
| Transfers (From DIP Accounts) | 1,875,828 | | | | |
| | | | | | |
| Total Receipts: | 1,875,828 | -  | -  | -  | 1,875,828 |
| | | | | | |
| | | | | | |
| Disbursements: | | | | | |
| Net Payroll | | 3,378 | | | |
| Payroll Taxes | | | | | |
| Sales, Use, & Other Taxes | | | | | |
| Loans and Advances | 1,394,829 | | | | |
| Inventory Purchases | | | | | |
| Secured/Rental/Leases | | | | | |
| Insurance | | | | | |
| Administrative | 307,012 | | | | |
| Selling | | | | | |
| Other | | | | | |
| Transfers (To DIP Accounts) | | | | | |
| Professional Fees | | | | | |
| U.S. Trustee Quarterly Fees | | | | | |
| Court Costs | | | | | |
| | | | | | |
| Total Disbursements: | 1,701,841 | 3,378 | -  | -  | 1,705,219 |
| | | | | | |
| NET CASH FLOW | | | | | |
| (Receipts less Disbursements) | | | | | 170,609 |
| | | | | | |
| | | | | | |
| Cash End of Month - (8/31/2008) | $  37,738,660 | $  13,884 | $           -  | $           -  | $  37,752,544 |

| | |
|---|---|
| Total Disbursements | 1,705,219 |
| Less: Transfers to Debtor in Possession Accounts | 1,875,828 |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 3,581,047 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
August 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10325 | 87841 | 1,527.53 | - | 1,527.53 | Combined Interest Earned |
| Administrative | Operating | 10300 | 87899 | 77,055.57 | - | 77,055.57 | Release of Excess-Midland Loan |
| Administrative | Operating | 10300 | 87841 | 1,726.00 | - | 1,726.00 | Movi Credit Interest |
| Administrative | Operating | 10300 | 87841 | 416.22 | - | 416.22 | Combined Interest Earned |
| Administrative | Operating | 10300 | 87841 | 112.28 | - | 112.28 | Combined Interest Earned |
| Administrative | Operating | 10190 | 87922 | - | 36.00 | (36.00) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | 87887 | - | 100.00 | (100.00) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | 87896 | - | 150.00 | (150.00) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | 87844 | - | 581.69 | (581.69) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | 87836 | - | 1,800.68 | (1,800.68) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | 87912 | - | 3,018.08 | (3,018.08) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | 87910 | - | 3,378.06 | (3,378.06) | Funding Trf to 601876444 |
| Administrative | Operating | 10160 | 87849 | - | 4,959.48 | (4,959.48) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | 87866 | - | 5,310.45 | (5,310.45) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | 87876 | - | 5,815.14 | (5,815.14) | Acct. Service Fee |
| Administrative | Operating | 10190 | 87915 | - | 8,648.45 | (8,648.45) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | 87878 | - | 10,699.53 | (10,699.53) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | 87919 | - | 10,854.00 | (10,854.00) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | 87866 | - | 13,366.14 | (13,366.14) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | 87867 | - | 24,130.94 | (24,130.94) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | 87910 | - | 54,180.00 | (54,180.00) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | 87872 | - | 66,973.87 | (66,973.87) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | 87868 | - | 91,581.05 | (91,581.05) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | 87852 | - | 134,764.50 | (134,764.50) | Funding Trf to 601876444 |
| Administrative | Operating | 10100 | 87853 | - | 272,447.37 | (272,447.37) | Funding Trf to 601876444 |
| Administrative | Operating | 10150 | 87876 | - | 281,407.70 | (281,407.70) | Funding Trf to 601876444 |
| Administrative | Operating | 10160 | 87849 | 111.26 | - | 111.26 | Deposit |
| Administrative | Operating | 10150 | 87915 | 522.17 | - | 522.17 | Deposit |
| Administrative | Operating | 10150 | 87876 | 1,000.00 | - | 1,000.00 | Deposit |
| Administrative | Operating | 10150 | 87866 | 4,675.43 | - | 4,675.43 | Deposit |
| Administrative | Operating | 10150 | 87844 | 5,185.07 | - | 5,185.07 | Deposit |
| Administrative | Operating | 10150 | 87887 | 6,185.38 | - | 6,185.38 | FNMA Price Adjust. |
| Administrative | Operating | 10150 | 87853 | 6,600.35 | - | 6,600.35 | Deposit |
| Administrative | Operating | 10150 | 87910 | 7,849.06 | - | 7,849.06 | Deposit |
| Administrative | Operating | 10150 | 87852 | 33,691.04 | - | 33,691.04 | Deposit |
| Administrative | Operating | 10150 | 87841 | 44.13 | - | 44.13 | Combined Interest Earned |
| Administrative | Operating | 10150 | 87872 | 121,202.42 | - | 121,202.42 | Deposit |
| Administrative | Operating | 10300 | 87841 | 35.50 | - | 35.50 | Combined Interest Earned |
| Administrative | Operating | 10300 | 87841 | 5.15 | - | 5.15 | Combined Interest Earned |
| Administrative | Operating | 10300 | 87841 | 1.55 | - | 1.55 | Combined Interest Earned |
| Administrative | Operating | 10300 | 87841 | 2,483.96 | - | 2,483.96 | Int. Credit DB Acct 00-373-093 |
| Administrative | Operating | 10191 | 84037 | - | 67.00 | (67.00) | Summary Release |
| Administrative | Operating | 10191 | 84046 | - | 115.00 | (115.00) | Summary Release |
| Administrative | Operating | 10191 | 84019 | - | 179.00 | (179.00) | Summary Release |
| Administrative | Operating | 10191 | 84044 | - | 230.00 | (230.00) | Summary Release |
| Administrative | Operating | 10191 | 84065 | - | 244.00 | (244.00) | Summary Release |
| Administrative | Operating | 10191 | 84032 | - | 1,800.00 | (1,800.00) | Summary Release |
| Administrative | Operating | 10191 | 84028 | - | 2,923.06 | (2,923.06) | Summary Release |
| Administrative | Operating | 10191 | 84048 | - | 3,384.00 | (3,384.00) | Summary Release |
| Administrative | Operating | 10191 | 84030 | - | 8,580.00 | (8,580.00) | Summary Release |
| Administrative | Operating | 10191 | 84042 | - | 9,323.21 | (9,323.21) | Summary Release |
| Administrative | Operating | 10191 | 84025 | - | 10,100.00 | (10,100.00) | Summary Release |
| Administrative | Operating | 10191 | 84017 | - | 19,396.29 | (19,396.29) | Summary Release |
| Administrative | Operating | 10191 | 84023 | - | 45,000.00 | (45,000.00) | Summary Release |
| Administrative | Operating | 10191 | 84015 | - | 105,178.96 | (105,178.96) | Summary Release |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
August 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10191 | 84012 | - | 159,590.00 | (159,590.00) | Summary Release |
| Administrative | Operating | 10191 | 84021 | - | 280,260.00 | (280,260.00) | Summary Release |
| Administrative | Operating | 10191 | 84040 | - | 424,417.33 | (424,417.33) | Summary Release |
| Administrative | Operating | 10191 | 87822 | 36.00 | - | 36.00 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 87867 | 100.00 | - | 100.00 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 87896 | 150.00 | - | 150.00 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 87844 | 581.69 | - | 581.69 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 84065 | 1,500.00 | - | 1,500.00 | Summary Release |
| Administrative | Operating | 10191 | 87836 | 1,800.88 | - | 1,800.88 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 84052 | 1,846.62 | - | 1,846.62 | Summary Release |
| Administrative | Operating | 10191 | 87912 | 3,018.08 | - | 3,018.08 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 87910 | 3,378.06 | - | 3,378.06 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 87849 | 4,959.48 | - | 4,959.48 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 87866 | 5,310.45 | - | 5,310.45 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 87815 | 8,648.45 | - | 8,648.45 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 87878 | 10,699.53 | - | 10,699.53 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 87919 | 10,854.00 | - | 10,854.00 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 87869 | 13,386.14 | - | 13,386.14 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 84061 | 24,130.94 | - | 24,130.94 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 87867 | 27,112.80 | - | 27,112.80 | Summary Release |
| Administrative | Operating | 10191 | 87910 | 54,180.00 | - | 54,180.00 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 87872 | 66,973.87 | - | 66,973.87 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 87868 | 91,581.05 | - | 91,581.05 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 84067 | 123,386.16 | - | 123,386.16 | Summary Release |
| Administrative | Operating | 10151 | 87652 | 134,764.50 | - | 134,764.50 | Funding Trf from 530973308 |
| Administrative | Operating | 10151 | 87855 | 272,447.37 | - | 272,447.37 | Funding Trf from 530973308 |
| Administrative | Operating | 10151 | 87876 | 281,407.70 | - | 281,407.70 | Funding Trf from 530973308 |
| Administrative | Operating | 10280 | 87841 | 102.42 | - | 102.42 | Int. Credit DB Acct 00-373-093 |
| Administrative | Operating | 10280 | 87869 | - | 45.00 | (45.00) | Fee for Oper.Serv-NY |
| Administrative | Operating | 10285 | 88014 | 3.26 | - | 3.26 | Aug.IntlncCapOneA/C7017039657 |
| Administrative | Operating | 10285 | 88014 | - | 9,341.71 | (9,341.71) | Analysis Service Chrg7017039657 |
| Administrative | Operating | 10284 | 88014 | 14,697.46 | - | 14,697.46 | Aug.IntlncCapOneA/C7017039665 |
| Administrative | Operating | 10283 | 88014 | 1.30 | - | 1.30 | Aug.IntlncCapOneA/C7017039673 |
| Administrative | Operating | 10282 | 87946 | 172,472.86 | - | 172,472.86 | Wire from Dovebid Inc |
| Administrative | Operating | 10282 | 87939 | 171,628.75 | - | 171,628.75 | Wire from Dovebid Inc |
| Administrative | Operating | 10282 | 87946 | 448.65 | - | 448.65 | AugIntlncCapOneA/C7017039681 |
| Administrative | Operating | 10282 | 87939 | - | 1,375.12 | (1,375.12) | Trf to Cap One A/C 312407304 |
| Administrative | Operating | 10277 | 87886 | 1,401.12 | - | 1,401.12 | Aug.IntlncNFB0124073218 |
| Administrative | Operating | 10250 | 87823 | 518.65 | - | 518.65 | Monthly Margin Interest-8/08 |
| Administrative | Operating | 10145 | 87823 | 3.36 | - | 3.36 | Monthly Interest-8/08 |
| Administrative | Operating | 10145 | 87845 | - | 3,347,702.64 | (3,347,702.64) | Trf to CapOneA/C 7017039661 |
| Loans & Advances | Operating | 10990 | 88009 | 313.19 | - | 313.19 | Inv 3 Int |
| Loans & Advances | Operating | 10990 | 88009 | 71.17 | - | 71.17 | Inv 3 Int |
| Loans & Advances | Operating | 10990 | 88009 | - | 656.98 | (656.98) | Inv 3 Int |
| Loans & Advances | Operating | 10990 | 88009 | - | 386.21 | (386.21) | Inv 3 Int |
| Loans & Advances | Operating | 10990 | 88009 | 313.19 | - | (313.19) | Inv 3 Int |
| Loans & Advances | Operating | 10990 | 88009 | 310.68 | - | (310.68) | Inv 3 Int |
| Loans & Advances | Operating | 10990 | 88009 | 155.60 | - | (155.60) | Inv 3 Prm |
| Loans & Advances | Operating | 10990 | 88009 | 92.45 | - | (92.45) | Inv 3 Prm |
| Loans & Advances | Operating | 10990 | 88009 | 73.68 | - | (73.68) | Inv 3 Prm |
| Loans & Advances | Operating | 10990 | 88009 | 71.17 | - | (71.17) | Inv 3 Prm |
| Loans & Advances | Operating | 10628 | 88071 | 818,216.99 | - | 818,216.99 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88071 | 645,283.55 | - | 645,283.55 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88071 | 410,038.37 | - | 410,038.37 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88071 | 344,872.74 | - | 344,872.74 | Inv 23 Cash |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
August 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10628 | 88071 | 169,158.60 | - | 169,158.60 | Inv 23 Cash |
| Loans & Advances | Operating | 10828 | 88009 | 34,317.48 | - | 34,317.48 | Inv 23 Cash |
| Loans & Advances | Operating | 10828 | 88009 | 30,322.15 | - | 30,322.15 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 29,841.85 | - | 29,841.85 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 26,332.15 | - | 26,332.15 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 25,125.26 | - | 25,125.26 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 22,945.80 | - | 22,945.80 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87883 | 21,042.70 | - | 21,042.70 | Interest Receivable Pmt - W Ca |
| Loans & Advances | Operating | 10628 | 87901 | 19,286.02 | - | 19,286.02 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 19,276.09 | - | 19,276.09 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 18,993.84 | - | 18,993.84 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 18,638.71 | - | 18,638.71 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 18,068.49 | - | 18,068.49 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 14,394.45 | - | 14,394.45 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 13,964.63 | - | 13,964.63 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 11,650.29 | - | 11,650.29 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 11,518.84 | - | 11,518.84 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 11,147.99 | - | 11,147.99 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 11,050.00 | - | 11,050.00 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 10,919.85 | - | 10,919.85 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 9,636.49 | - | 9,636.49 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 8,459.89 | - | 8,459.89 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 8,194.17 | - | 8,194.17 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 7,872.56 | - | 7,872.56 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 7,684.03 | - | 7,684.03 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 7,554.60 | - | 7,554.60 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 7,536.53 | - | 7,536.53 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 7,331.86 | - | 7,331.86 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 6,605.45 | - | 6,605.45 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 5,906.80 | - | 5,906.80 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 5,471.96 | - | 5,471.96 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 4,506.24 | - | 4,506.24 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 4,214.42 | - | 4,214.42 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 3,520.83 | - | 3,520.83 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 3,162.21 | - | 3,162.21 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 3,100.75 | - | 3,100.75 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 2,906.76 | - | 2,906.76 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 2,722.49 | - | 2,722.49 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | 1,755.00 | - | 1,755.00 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 1,449.08 | - | 1,449.08 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | 1,286.43 | - | 1,286.43 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88069 | 35.01 | - | 35.01 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88079 | - | 5,000,000.00 | (5,000,000.00) | Inv 23 Paydown |
| Loans & Advances | Operating | 10628 | 87971 | - | 152,436.49 | (152,436.49) | Advance |
| Loans & Advances | Operating | 10628 | 87971 | - | 80,379.00 | (80,379.00) | Advance |
| Loans & Advances | Operating | 10628 | 87971 | - | 55,277.30 | (55,277.30) | Advance |
| Loans & Advances | Operating | 10628 | 87971 | - | 55,000.00 | (55,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 87971 | - | 46,261.24 | (46,261.24) | Advance |
| Loans & Advances | Operating | 10628 | 87903 | - | 33,330.25 | (33,330.25) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87903 | - | 25,125.26 | (25,125.26) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87903 | - | 22,945.80 | (22,945.80) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87903 | - | 19,286.02 | (19,286.02) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87903 | - | 19,276.08 | (19,276.08) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87903 | - | 18,993.84 | (18,993.84) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88069 | - | 13,964.63 | (13,964.63) | Inv 23 Cash |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
August 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10628 | 87903 | | 11,518.84 | (11,518.84) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87903 | | 11,147.99 | (11,147.99) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87903 | | 10,919.85 | (10,919.85) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87901 | | 10,755.75 | (10,755.76) | Advance |
| Loans & Advances | Operating | 10628 | 87903 | | 7,554.60 | (7,554.60) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87903 | | 7,536.53 | (7,536.53) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87903 | | 6,605.45 | (6,605.45) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87971 | | 5,663.40 | (5,663.40) | Advance |
| Loans & Advances | Operating | 10628 | 88079 | | 5,631.26 | (5,631.26) | Inv 23 Forbearance Suspense |
| Loans & Advances | Operating | 10628 | 87903 | | 4,506.24 | (4,506.24) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87903 | | 4,214.42 | (4,214.42) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87903 | | 3,520.83 | (3,520.83) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87903 | | 2,722.49 | (2,722.49) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87903 | | 1,449.08 | (1,449.08) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 87903 | | 1,286.43 | (1,286.43) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88009 | | 35.01 | (35.01) | Inv 23 Cash |
| Loans & Advances | Operating | 10624 | 88027 | 675,422.29 | | 675,422.29 | Inv 3 Cash |
| Loans & Advances | Operating | 10624 | 88106 | 203,811.37 | | 203,811.37 | REO Loss Proceeds |
| Loans & Advances | Operating | 10624 | 88106 | 131,701.93 | | 131,701.93 | REO Loss Proceeds |
| Loans & Advances | Operating | 10624 | 88104 | 38,754.12 | | 38,754.12 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | 29,928.07 | | 29,928.07 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88072 | 25,032.46 | | 25,032.46 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | 19,185.17 | | 19,185.17 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88072 | 15,991.13 | | 15,991.13 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | 13,818.52 | | 13,818.52 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88072 | 13,264.71 | | 13,264.71 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | 12,789.58 | | 12,789.58 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | 11,970.58 | | 11,970.58 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88104 | 10,670.82 | | 10,670.82 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88072 | 10,268.05 | | 10,268.05 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | 9,834.16 | | 9,834.16 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88072 | 9,807.89 | | 9,807.89 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | 9,208.72 | | 9,208.72 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88072 | 8,708.74 | | 8,708.74 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | 7,873.43 | | 7,873.43 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88072 | 6,565.74 | | 6,565.74 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | 6,137.83 | | 6,137.83 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88072 | 5,241.66 | | 5,241.66 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88009 | 4,995.13 | | 4,995.13 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | 4,557.62 | | 4,557.62 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88072 | 3,887.84 | | 3,887.84 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | 3,660.96 | | 3,660.96 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88009 | 3,646.10 | | 3,646.10 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | 2,989.88 | | 2,989.88 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | 2,828.27 | | 2,828.27 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88009 | 2,719.70 | | 2,719.70 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88072 | 2,521.81 | | 2,521.81 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88072 | 2,490.84 | | 2,490.84 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88072 | 2,282.19 | | 2,282.19 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88072 | 1,508.36 | | 1,508.36 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88072 | 1,479.45 | | 1,479.45 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88072 | 1,334.85 | | 1,334.85 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | 1,315.79 | | 1,315.79 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88009 | 1,297.26 | | 1,297.26 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88009 | 1,250.78 | | 1,250.78 | Inv 7 Cash |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
August 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10624 | 87903 | 1,165.78 | - | 1,165.78 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | 954.69 | - | 954.69 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | 711.10 | - | 711.10 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88009 | 197.28 | - | 197.28 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | 197.28 | - | 197.28 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88076 | - | 675,422.29 | (675,422.29) | Inv 3 Cash |
| Loans & Advances | Operating | 10624 | 88078 | - | 235,796.12 | (235,796.12) | Inv 7 Paydown |
| Loans & Advances | Operating | 10624 | 88078 | - | 53,174.02 | (53,174.02) | Inv 7 Paydown |
| Loans & Advances | Operating | 10624 | 88078 | - | 31,270.64 | (31,270.64) | Inv 7 Paydown |
| Loans & Advances | Operating | 10624 | 87901 | - | 29,928.07 | (29,928.07) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88078 | - | 22,915.45 | (22,915.45) | Inv 7 Forbearance Suspense |
| Loans & Advances | Operating | 10624 | 88078 | - | 21,705.96 | (21,705.96) | Inv 7 Paydown |
| Loans & Advances | Operating | 10624 | 87903 | - | 19,185.17 | (19,185.17) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | - | 15,991.13 | (15,991.13) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | - | 13,264.71 | (13,264.71) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | - | 12,789.58 | (12,789.58) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | - | 11,970.58 | (11,970.58) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | - | 9,807.89 | (9,807.89) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | - | 8,708.74 | (8,708.74) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | - | 6,565.74 | (6,565.74) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | - | 3,887.84 | (3,887.84) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | - | 3,660.96 | (3,660.96) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | - | 2,989.88 | (2,989.88) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | - | 2,828.27 | (2,828.27) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | - | 2,490.84 | (2,490.84) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | - | 1,297.26 | (1,297.26) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87901 | - | 1,165.78 | (1,165.78) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | - | 954.69 | (954.69) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88009 | - | 947.53 | (947.53) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | - | 711.10 | (711.10) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 87903 | - | 197.28 | (197.28) | Inv 7 Cash |
| Loans & Advances | Operating | 10614 | 88072 | 1,104,730.68 | - | 1,104,730.68 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88100 | 768,417.49 | - | 768,417.49 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88076 | 675,422.29 | - | 675,422.29 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88077 | 472,068.46 | - | 472,068.46 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88072 | 486,154.32 | - | 486,154.32 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88100 | 395,993.50 | - | 395,993.50 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87901 | 300,376.51 | - | 300,376.51 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88106 | 286,022.77 | - | 286,022.77 | REO Loss Proceeds |
| Loans & Advances | Operating | 10614 | 88072 | 248,821.77 | - | 248,821.77 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87901 | 248,176.85 | - | 248,176.85 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87901 | 238,873.79 | - | 238,873.79 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88072 | 224,546.74 | - | 224,546.74 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87901 | 197,363.77 | - | 197,363.77 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88072 | 191,963.61 | - | 191,963.61 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87901 | 172,011.35 | - | 172,011.35 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88009 | 161,347.66 | - | 161,347.66 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87901 | 160,372.34 | - | 160,372.34 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88072 | 136,657.91 | - | 136,657.91 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88100 | 134,748.93 | - | 134,748.93 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88106 | 134,175.81 | - | 134,175.81 | REO Loss Proceeds |
| Loans & Advances | Operating | 10614 | 88072 | 131,985.96 | - | 131,985.96 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87901 | 129,896.54 | - | 129,896.54 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87901 | 118,826.25 | - | 118,826.25 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88072 | 116,026.57 | - | 116,026.57 | Inv 3 Cash |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
August 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10614 | 88009 | 104,145.28 | - | 104,145.28 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87901 | 102,656.69 | - | 102,656.69 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88009 | 101,865.50 | - | 101,865.50 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88100 | 101,543.81 | - | 101,543.81 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88072 | 93,298.74 | - | 93,298.74 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88072 | 78,916.32 | - | 78,916.32 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88009 | 77,901.53 | - | 77,901.53 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88072 | 72,608.74 | - | 72,608.74 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88009 | 69,585.28 | - | 69,585.28 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88100 | 63,689.12 | - | 63,689.12 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88072 | 59,887.53 | - | 59,887.53 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87901 | 50,595.41 | - | 50,595.41 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87901 | 41,621.81 | - | 41,621.81 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88009 | 39,719.79 | - | 39,719.79 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88072 | 38,057.44 | - | 38,057.44 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88072 | 36,778.59 | - | 36,778.59 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88072 | 32,131.84 | - | 32,131.84 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88100 | 12,883.43 | - | 12,883.43 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87901 | 2,980.15 | - | 2,980.15 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88076 | 2,000.00 | - | 2,000.00 | Inv 3 Heloc Draws-not posted i |
| Loans & Advances | Operating | 10614 | 88076 | 341.88 | - | 341.88 | Inv 3 Service Fee |
| Loans & Advances | Operating | 10614 | 88078 | 297.97 | - | 297.97 | Inv 3 Service Fee |
| Loans & Advances | Operating | 10614 | 88078 | 81.19 | - | 81.19 | Inv 3 Service Fee |
| Loans & Advances | Operating | 10614 | 88078 | 81.19 | - | 81.19 | Inv 3 Service Fee |
| Loans & Advances | Operating | 10614 | 88078 | - | 2,385,507.74 | (2,385,507.74) | Inv 3 BOFA Paydown |
| Loans & Advances | Operating | 10614 | 88078 | - | 1,637,103.88 | (1,637,103.88) | Inv 3 BOFA Paydown |
| Loans & Advances | Operating | 10614 | 88078 | - | 966,991.10 | (966,991.10) | Inv 3 BOFA Paydown |
| Loans & Advances | Operating | 10614 | 87803 | - | 300,376.51 | (300,376.51) | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87803 | - | 248,176.85 | (248,176.85) | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87803 | - | 236,873.79 | (236,873.79) | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87803 | - | 197,363.77 | (197,363.77) | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87803 | - | 172,011.35 | (172,011.35) | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87803 | - | 160,372.34 | (160,372.34) | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87805 | - | 129,896.54 | (129,896.54) | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87803 | - | 118,828.25 | (118,828.25) | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87803 | - | 102,656.69 | (102,656.69) | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88078 | - | 63,932.21 | (63,932.21) | Inv 3 HD - 7-26 to 8-1 |
| Loans & Advances | Operating | 10614 | 87803 | - | 50,595.41 | (50,595.41) | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 87803 | - | 41,621.81 | (41,621.81) | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | 88078 | - | 35,727.69 | (35,727.69) | Inv 3 Forbearance Suspense |
| Loans & Advances | Operating | 10614 | 87803 | - | 2,980.15 | (2,980.15) | Inv 3 Cash |
| Loans & Advances | Operating | 10587 | 87801 | 2,870.92 | - | 2,870.92 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 88009 | 2,186.49 | - | 2,186.49 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 88009 | 1,948.04 | - | 1,948.04 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 87901 | 1,909.45 | - | 1,909.45 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 88009 | 1,901.45 | - | 1,901.45 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 88006 | 1,842.96 | - | 1,842.96 | Inv 17 Prin |
| Loans & Advances | Operating | 10587 | 87901 | 1,842.96 | - | 1,842.96 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 87901 | 1,660.70 | - | 1,660.70 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 88009 | 1,398.27 | - | 1,398.27 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 87901 | 1,253.10 | - | 1,253.10 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 88009 | 1,198.37 | - | 1,198.37 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 87901 | 1,198.37 | - | 1,198.37 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 88009 | 833.73 | - | 833.73 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 88009 | 680.17 | - | 680.17 | Inv 17 Cash |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
August 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10587 | 88009 | 653.74 | | 653.74 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 87901 | 653.74 | | 653.74 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 88009 | 630.94 | | 630.94 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 87901 | 630.94 | | 630.94 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 88009 | 588.39 | | 588.39 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 87901 | 551.30 | | 551.30 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 87903 | | 2,870.92 | (2,870.92) | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 87903 | | 1,909.45 | (1,909.45) | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 87903 | | 1,842.96 | (1,842.96) | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 87903 | | 1,680.70 | (1,680.70) | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 88078 | | 1,583.12 | (1,583.12) | Inv 17 Forbearance Suspense |
| Loans & Advances | Operating | 10587 | 87903 | | 1,253.10 | (1,253.10) | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 87903 | | 1,198.37 | (1,198.37) | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 87903 | | 653.74 | (653.74) | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 87903 | | 630.94 | (630.94) | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 87903 | | 551.30 | (551.30) | Inv 17 Cash |
| Loans & Advances | Operating | 10578 | 87883 | 1,105,854.85 | | 1,105,854.85 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 87935 | 695,387.19 | | 695,387.19 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 87656 | 423,570.43 | | 423,570.43 | Fed Wire Credit |
| Loans & Advances | Operating | 10324 | 87871 | 248,326.37 | | 248,326.37 | BOA Whse Placmant Fees-July |
| Loans & Advances | Operating | 10578 | 87957 | 178,426.52 | | 178,426.52 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 87883 | 54,162.75 | | 54,162.75 | Lock Box |
| Loans & Advances | Operating | 10578 | 87957 | 17,814.34 | | 17,814.34 | Lock Box |
| Loans & Advances | Operating | 10578 | 87883 | 15,048.14 | | 15,048.14 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 87657 | 14,776.32 | | 14,776.32 | Lock Box |
| Loans & Advances | Operating | 10578 | 87657 | 12,716.49 | | 12,716.49 | Lock Box |
| Loans & Advances | Operating | 10578 | 87883 | 10,566.43 | | 10,566.43 | Lock Box |
| Loans & Advances | Operating | 10578 | 87883 | 9,913.43 | | 9,913.43 | Lock Box |
| Loans & Advances | Operating | 10578 | 87888 | 8,490.24 | | 8,490.24 | Lock Box |
| Loans & Advances | Operating | 10578 | 87935 | 6,749.71 | | 6,749.71 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 87883 | 6,210.49 | | 6,210.49 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 87883 | 5,677.87 | | 5,677.87 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 87935 | 5,094.04 | | 5,094.04 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 87888 | 4,987.75 | | 4,987.75 | Lock Box |
| Loans & Advances | Operating | 10578 | 87888 | 4,935.48 | | 4,935.48 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 87935 | 4,897.49 | | 4,897.49 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 87657 | 3,821.59 | | 3,821.59 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 87656 | 3,547.22 | | 3,547.22 | Lock Box |
| Loans & Advances | Operating | 10578 | 87857 | 2,494.92 | | 2,494.92 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 87935 | 1,214.18 | | 1,214.18 | Lock Box |
| Loans & Advances | Operating | 10578 | 87935 | 865.34 | | 865.34 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 87883 | 811.40 | | 811.40 | Book Transfer Credit |
| Loans & Advances | Operating | 10578 | 87657 | 545.75 | | 545.75 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 87883 | 450.00 | | 450.00 | Lock ox |
| Loans & Advances | Operating | 10578 | 87656 | | 1,054.14 | (1,054.14) | (CR) Interest Receivable Pm P/O |
| Loans & Advances | Operating | 10569 | 87901 | 1,794.03 | | 1,794.03 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 87901 | 1,674.26 | | 1,674.26 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88009 | 1,441.69 | | 1,441.69 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88009 | 1,388.00 | | 1,388.00 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88009 | 1,267.45 | | 1,267.45 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 87901 | 1,145.91 | | 1,145.91 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 87901 | 1,042.84 | | 1,042.84 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 87901 | 879.48 | | 879.48 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88009 | 863.20 | | 863.20 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 87901 | 862.15 | | 862.15 | Inv 26 Cash |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
August 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10569 | 88009 | 859.28 | | 859.28 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 87901 | 663.24 | | 663.24 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88009 | 654.89 | | 654.89 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 87901 | 641.33 | | 641.33 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88009 | 591.13 | | 591.13 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88009 | 511.72 | | 511.72 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88009 | 499.65 | | 499.65 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 492.94 | | 492.94 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88009 | 422.92 | | 422.92 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 407.19 | | 407.19 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 407.19 | | 407.19 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 328.89 | | 328.89 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 328.89 | | 328.89 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 328.55 | | 328.55 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 299.74 | | 299.74 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 292.31 | | 292.31 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 219.08 | | 219.08 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 202.10 | | 202.10 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 170.63 | | 170.63 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 170.63 | | 170.63 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 170.63 | | 170.63 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 122.33 | | 122.33 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 122.33 | | 122.33 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 122.33 | | 122.33 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 99.57 | | 99.57 | Inv 26 Suspense |
| Loans & Advances | Operating | 10569 | 88076 | 53.17 | | 53.17 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 51.13 | | 51.13 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 34.81 | | 34.81 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88076 | 33.46 | | 33.46 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88079 | 1.39 | | 1.39 | Inv 26 Escrow adj - T&I |
| Loans & Advances | Operating | 10569 | 88079 | | 1,917.62 | (1,917.62) | Inv 26 Escrow adj - T&I |
| Loans & Advances | Operating | 10569 | 87903 | | 1,794.03 | (1,794.03) | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 87903 | | 1,674.26 | (1,674.26) | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 87903 | | 1,145.91 | (1,145.91) | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 87903 | | 1,042.64 | (1,042.64) | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 87901 | | 879.48 | (879.48) | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 87903 | | 862.15 | (862.15) | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88079 | | 762.64 | (762.64) | Inv 26 Escrow adj - T&I |
| Loans & Advances | Operating | 10569 | 87903 | | 663.24 | (663.24) | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 87903 | | 641.33 | (641.33) | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88079 | | 305.12 | (305.12) | Inv 26 Escrow adj - T&I |
| Loans & Advances | Operating | 10569 | 88009 | | 288.15 | (288.15) | Inv 26 Cash |
| Loans & Advances | Operating | 10565 | 87901 | | 186.18 | (186.18) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87903 | | 650.13 | (650.13) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87903 | | 768.92 | (768.92) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87903 | | 924.28 | (924.28) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87903 | | 985.40 | (985.40) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87903 | | 1,583.06 | (1,583.06) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87903 | | 1,642.12 | (1,642.12) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87903 | | 1,759.94 | (1,759.94) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87903 | | 1,977.80 | (1,977.80) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87903 | | 2,283.17 | (2,283.17) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 88079 | | 3,174.15 | (3,174.15) | Inv 20 Forbearance Suspense |
| Loans & Advances | Operating | 10565 | 87903 | | 3,305.96 | (3,305.96) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87903 | | 3,821.20 | (3,821.20) | Inv 20 Cash |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
August 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10565 | 87903 | | 3,681.98 | (3,681.98) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87903 | 186.18 | | 186.18 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 88009 | 565.63 | | 565.63 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 88009 | 631.68 | | 631.68 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87901 | 650.13 | | 650.13 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87876 | 762.00 | | 762.00 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87901 | 768.92 | | 768.92 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 88009 | 775.23 | | 775.23 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 88009 | 802.39 | | 802.39 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87901 | 924.28 | | 924.28 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 88009 | 925.34 | | 925.34 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 88009 | 965.32 | | 965.32 | Inv 20 Cash |
| Loans & Advances | Operating | 10555 | 87901 | 985.40 | | 985.40 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87901 | 1,563.06 | | 1,563.06 | Inv 20 Cash |
| Loans & Advances | Operating | 10555 | 88009 | 1,604.63 | | 1,604.63 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87901 | 1,842.12 | | 1,842.12 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87901 | 1,759.94 | | 1,759.94 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87901 | 1,977.80 | | 1,977.80 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87901 | 2,283.17 | | 2,283.17 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87901 | 3,305.96 | | 3,305.96 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87901 | 3,621.20 | | 3,621.20 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87901 | 3,681.98 | | 3,681.98 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 88009 | 103,902.49 | | 103,902.49 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 87903 | | 491.93 | (491.93) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | | 518.18 | (518.18) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87903 | | 842.55 | (842.55) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87903 | | 1,048.82 | (1,048.82) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87903 | | 1,206.51 | (1,206.51) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87903 | | 1,295.02 | (1,295.02) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87903 | | 1,462.67 | (1,462.67) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87903 | | 1,483.93 | (1,483.93) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87903 | | 2,007.57 | (2,007.57) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88079 | | 2,236.67 | (2,236.67) | Inv 21 Forbearance Suspense |
| Loans & Advances | Operating | 10566 | 87905 | | 2,317.41 | (2,317.41) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87905 | | 2,609.03 | (2,609.03) | Inv 21 Cash |
| Loans & Advances | Operating | 10565 | 87905 | | 2,840.73 | (2,840.73) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87905 | | 3,428.31 | (3,428.31) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87905 | | 4,026.32 | (4,026.32) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87905 | | 5,083.70 | (5,083.70) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87903 | | 6,103.62 | (6,103.62) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87905 | | 6,758.25 | (6,758.25) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87903 | | 7,472.55 | (7,472.55) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87903 | | 10,460.76 | (10,460.76) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87903 | | 12,600.76 | (12,600.76) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 491.93 | | 491.93 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87903 | 518.18 | | 518.18 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 842.55 | | 842.55 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88009 | 974.62 | | 974.62 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 1,048.82 | | 1,048.82 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 1,206.51 | | 1,206.51 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 1,295.02 | | 1,295.02 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 1,462.67 | | 1,462.67 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 1,483.93 | | 1,483.93 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88009 | 1,631.77 | | 1,631.77 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88009 | 1,778.94 | | 1,778.94 | Inv 21 Cash |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
August 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10566 | 88009 | 1,910.22 | - | 1,910.22 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 2,007.57 | - | 2,007.57 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88009 | 2,271.18 | - | 2,271.18 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 2,317.41 | - | 2,317.41 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88009 | 2,569.41 | - | 2,569.41 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 2,609.03 | - | 2,609.03 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88009 | 2,740.35 | - | 2,740.35 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 2,840.73 | - | 2,840.73 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88009 | 3,184.81 | - | 3,184.81 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 3,190.69 | - | 3,190.69 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88009 | 3,428.31 | - | 3,428.31 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88009 | 3,454.28 | - | 3,454.28 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88009 | 3,756.23 | - | 3,756.23 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88009 | 3,792.00 | - | 3,792.00 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 4,026.32 | - | 4,026.32 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88009 | 4,569.38 | - | 4,569.38 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88009 | 4,890.66 | - | 4,890.66 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 5,083.70 | - | 5,083.70 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88009 | 5,584.58 | - | 5,584.58 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 6,103.62 | - | 6,103.62 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88089 | 6,245.59 | - | 6,245.59 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 6,758.25 | - | 6,758.25 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 7,472.55 | - | 7,472.55 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88009 | 8,039.01 | - | 8,039.01 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 10,460.76 | - | 10,460.76 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 87901 | 12,600.76 | - | 12,600.76 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88009 | 12,945.14 | - | 12,945.14 | Inv 21 Cash |
| Loans & Advances | Operating | 10569 | 88079 | - | 10.17 | (10.17) | Inv 26 Escrow adj - T&I |
| Loans & Advances | Operating | 10569 | 88079 | - | 36.20 | (36.20) | Inv 26 Escrow adj - T&I |
| Loans & Advances | Operating | 10569 | 88076 | - | 170.63 | (170.63) | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88079 | - | 254.00 | (254.00) | Inv 26 Escrow adj - T&I |
| Loans & Advances | Operating | 10569 | 88076 | - | 266.80 | (266.80) | Inv 26 Cash |
| Net payroll | Payroll | 10210 | 87947 | 92,066.57 | | 92,066.57 | Payroll Wire to BOA payroll ac |
| Net payroll | Payroll | 10210 | 87947 | 30,132.00 | | 30,132.00 | Payroll Wire to BOA payroll ac |
| Net payroll | Payroll | 10210 | 87949 | | 92,066.57 | (92,066.57) | Wire from Cap.One to BOA8/7/08 |
| Net payroll | Payroll | 10210 | 87949 | | 30,132.00 | (30,132.00) | Wire from Cap.One toBOA8/21/08 |
| Net payroll | Payroll | 10210 | 87837 | | 963.76 | (963.76) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | 87864 | | 874.52 | (874.52) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | 87870 | | 452.68 | (452.68) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | 87851 | | 280.12 | (280.12) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | 87843 | | 248.28 | (248.28) | Return Item Chargeback |
| Net payroll | Payroll | 10210 | 87907 | | 208.33 | (208.33) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | 87865 | | 208.33 | (208.33) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | 87906 | | 102.43 | (102.43) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | 87843 | | 49.62 | (49.62) | Wire to ADP for FSA claims |
| | | | | 17,650,891.54 | 19,364,910.39 | (1,705,218.85) | |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| CDC - AHM Disbursement Funding Account | | | | | | |
| GL Account # 10040 | | | | | | |
| Deutsche Bank Account # 00-419-178 | | | | | | |
| August 31, 2008 | | | | | | |
| Bank Balance: | | | | | | 74,089.94 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 74,089.94 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| Difference: | | | | | | 0.00 |

**AMERICAN HOME MORTGAGE**
**RHODE ISLAND TRUST ACCOUNT**
**JPM Chase Bank Account # 530-159589**
**GL Account # 10050**
**August 31, 2008**

| | | | |
|---|---|---|---|
| **GL BALANCE** | | | - |
| **BANK BALANCE** | | | - |
| **Difference** | | | 0.00 |

**AMERICAN HOME MORTGAGE**
**MASSACHUSETTS TRUST ACCT**
**ACCT # 530-164876**
**GL ACCT 10060**
**August 31, 2008**

| | |
|---|---|
| **GL BALANCE** | - |
| **BANK BALANCE** | - |
| Difference: | 0.00 |

**AMERICAN HOME MORTGAGE**
**VIRGINIA TRUST ACCOUNT**
**ACCT # 530-164914**
**GL ACCT 10061**
**August 31, 2008**


**GL BALANCE**                                                    0.00

**BANK BALANCE**                                                    -

**Difference**                                                    0.00

**AMERICAN HOME MORTGAGE**
**NEW HAMPSHIRE TRUST ACCT**
**ACCT # 530-164841**
**GL ACCT 10062**
**August 31, 2008**

**GL BALANCE**                                                    -

**BANK BALANCE**                                                  -

**Difference:**                                                0.00

**AMERICAN HOME MORTGAGE**
**OREGON TRUST ACCOUNT**
**ACCT # 530-184825**
**GL ACCT 10063**
**August 31, 2008**

**GL BALANCE**                                                          -

**BANK BALANCE**                                                        -

Reconciling Items:

**Difference:**                                                      0.00

**AMERICAN HOME MORTGAGE**
**ILLINOIS TRUST ACCOUNT**
**ACCT # 530-164892**
**GL ACCT 10064**
**August 31, 2008**


**GL BALANCE**                                                              -

**BANK BALANCE**                                                            -

**DIFFERENCE**                                                              -

**AMERICAN HOME MORTGAGE**
**IDAHO TRUST ACCOUNT**
**ACCT # 530-164884**
**GL ACCT 10065**
**August 31, 2008**

**GL BALANCE**                                                    -

**BANK BALANCE**                                                  -

**Difference**                                                  0.00

**AMERICAN HOME MORTGAGE**
**KANSAS TRUST ACCOUNT**
**ACCT # 530-164868**
**GL ACCT 10066**
**August 31, 2008**


**GL BALANCE**

**BANK BALANCE**

**DIFFERENCE**                                                    0.00

**AMERICAN HOME MORTGAGE**
**MINNESOTA TRUST ACCT**
**ACCT # 530-164833**
**GL ACCT 10067**
**August 31, 2008**

| | |
|---|---|
| **GL BALANCE** | - |
| **BANK BALANCE** | - |
| Difference | 0.00 |

**AMERICAN HOME MORTGAGE**
**OHIO TRUST ACCT**
**ACCT # 530-165899**
**GL ACCT 10068**
**August 31, 2008**

**GL BALANCE**                                                                                                    -

**BANK BALANCE**                                                                                                  -

**Difference**                                                                                                 0.00

**AMERICAN HOME MORTGAGE**
**WASHINGTON TRUST ACCOUNT**
**ACCT # 530-164906**
**GL ACCT 10069**
**August 31, 2008**

**GL BALANCE**                                                        -

**BANK BALANCE**                                                      -

**Difference**                                                     0.00

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| NEW YORK COMMUNITY BANK TRUST | | | | |
| ACCT # 957-175744 | | | | |
| GL ACCT 10070 | | | | |
| August 31, 2008 | | | | |
| | | | | |
| GL Balance | | | | 25,093.69 |
| | | | | |
| | | | | |
| Bank Balance | | | | 25,093.69 |
| Difference | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Bank Reconciliation | | | | | | |
| AHM Collateral Deposit Account for Letter of Credit | | | | | | |
| GL Account # 10090 | | | | | | |
| JP Morgan Chase Bank Account # 730147436 | | | | | | |
| August 31, 2008 | | | | | | |
| Bank Balance: | | | | | | 160,600.00 |
| | | | | | | |
| GL Balance: | | | | | | 160,600.00 |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| AMERICAN HOME MORTGAGE – Return Wire Account | | | | | |
| GL Account # 10105 | | | | | |
| Deutsche Bank Account # 00-449-393 | | | | | |
| August 31, 2008 | | | | | |
| | | | | | |
| Bank Balance: | | | | | 709,574.13 |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 709,574.12 |
| | | | | | |
| | | | | | 709,574.12 |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| Difference: | | | | | 0.01 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| ABN Construction Bonus Plan | | | | |
| JPM CHASE Bank Account # 730-148111 | | | | |
| GL Account # 10140 | | | | |
| August 31, 2008 | | | | |
| | | | | |
| **G/L BALANCE** | | | | 500,000.00 |
| | | | | |
| | | | | |
| **BANK BALANCE** | | | | 500,000.00 |
| **Difference** | | | | **0.00** |
| **Reconciling Items** | | | | |
| | | | | |
| | | | | |
| | | | | 0.00 |
| **Account Difference** | | | | **0.00** |

**American Home Mortgage**
**Account Reconciliation**
**GUC Fund**
**JPM CHASE Bank Account # 730-148103**
**GL Account # 10145**
**August 31, 2008**

| | | | | |
|---|---|---|---|---|
| **G/L BALANCE** | | | | 9,039,717.41 |
| **BANK BALANCE** | | | | 9,039,717.41 |
| **Difference G/L vs. Bank** | | | | 0.00 |
| **Reconciling Items:** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total Account Difference:** | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Chase Iowa Closing Account | | | | | |
| GL Account # 10180 | | | | | |
| Bank Account # 530-494655 (NY) & # 730-147592 (TX) | | | | | |
| August 31, 2008 | | | | | |
| Bank Balance: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Outstanding Checks: | | | | | | |
| Check Number | Issue Date | Loan Number | | | | |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| Adjusted Bank Balance: | | | | | | 0.00 |
| | | | | | | |
| GL Balance: | | | | | | 0.00 |
| | | | | | | |
| Reconciling items: | | | | | | |
| Adjusted GL Balance: | | | | | | 0.00 |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| CHASE OPERATING ACCOUNT | | | | |
| JPM CHASE BANK ACCOUNT # 530-973308 | | | | |
| GL Account # 10190 | | | | |
| August 31, 2008 | | | | |
| | | | | |
| | | | | |
| G/L BALANCE | | | | 486,786.12 |
| | | | | |
| | | | | |
| Outstanding checks | | | | 3,358.51 |
| | | | | |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | 490,144.63 |
| | | | | |
| BANK BALANCE | | | | 490,144.63 |
| | | | | |
| Difference | | | | 0.00 |

Outstanding Checks 8/31/08 - Chase Operating Account

| Check Number | Date | Payee | Amount |
|---|---|---|---|
| 367828 | 4/2/2007 | ATT | 539.92 |
| 367830 | 4/3/2007 | RELIANT ENERGY | 350.93 |
| 367831 | 5/3/2007 | PSE&G CO | 332.18 |
| 367832 | 5/7/2007 | PSE&G CO | 0.45 |
| 367833 | 5/9/2007 | I-LINK/UCN | 205.03 |
| 367834 | 5/15/2007 | NSTAR | 321.33 |
| 367835 | 5/30/2007 | FPL | 1,103.60 |
| 367838 | 7/5/2007 | SRP | 155.07 |
| 9252 STOP | 6/29/2007 | 9252 stop | 350.00 |
| | | Total Outstanding Checks | 3,358.51 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM CHASE OPERATING ACCOUNT # 601-876444 | | | | |
| CONTROLLED DISBURSEMENT ACCT | | | | |
| GL# 10191 | | | | |
| August 31, 2008 | | | | |
| | | | | |
| G/L BALANCE | | | | (420,791.81) |
| | | | | |
| Outstanding checks | | | | 574,637.39 |
| | | | | |
| **Reconciling Items** | | | | |
| Check #0335839 stopped and void in August - Check #0335899 reissued 9/3/08 | | | | (1,846.62) |
| Check #0335873 stopped and void in August - Check #0335913 reissued 9/11/08 | | | | (570.28) |
| Check #0335875 stopped and void in August - Check #0335914 reissued 9/11/08 | | | | (183.73) |
| Check #0335876 stopped and void in August - Check #0335915 reissued 9/11/08 | | | | (2,980.32) |
| Check #0335877 stopped and void in August - Check #0335916 reissued 9/11/08 | | | | (2,625.46) |
| Check #0335878 stopped and void in August - Check #0335917 reissued 9/11/08 | | | | (5,043.19) |
| Check #0335879 stopped and void in August - Check #0335918 reissued 9/11/08 | | | | (5,930.78) |
| Check #0335880 stopped and void in August - Check #0335919 reissued 9/11/08 | | | | (1,200.00) |
| Check #0335881 stopped and void in August - Check #0335920 reissued 9/11/08 | | | | (72,222.41) |
| Check #0335882 stopped and void in August - Check #0335912 reissued 9/11/08 | | | | (1,500.00) |
| Check #0335883 stopped and void in August - Check #0335904 reissued 9/8/08 | | | | (27,112.80) |
| Check #0335884 stopped and void in August - Check #0335921 reissued 9/11/08 | | | | (20,455.00) |
| Check #0335885 stopped and void in August - Check #0335922 reissued 9/11/08 | | | | (6,340.48) |
| Check #0335886 stopped and void in August - Check #0335923 reissued 9/11/08 | | | | (1,750.03) |
| Check #0335887 stopped and void in August - Check #0335924 reissued 9/11/08 | | | | (3,652.47) |
| Check #0335888 stopped and void in August - Check #0335925 reissued 9/11/08 | | | | (432.01) |
| | | | | |
| ADJ BOOK BALANCE | | | | 0.00 |
| | | | | |
| BANK BALANCE | | | | 0.00 |
| | | | | |
| Difference | | | | 0.00 |

| Check Number | Check Date | Check Amount | Bank Clear Date | Vendor ID | Vendor Name |
|---|---|---|---|---|---|
| 0330015 | 8/14/2007 | 1,274.31 | #N/A | GENWORT | GENWORTH |
| 0330078 | 8/22/2007 | 12,209.50 | #N/A | MGIC | MORTGAGE GUARANTY INS. CO. |
| 0330079 | 8/22/2007 | 19,448.23 | #N/A | MGIC | MORTGAGE GUARANTY INS. CO. |
| 0330081 | 8/22/2007 | 792.00 | #N/A | TRIAD2 | TRIAD |
| 0330188 | 8/30/2007 | 11.00 | #N/A | ARCHCOU | ARCHULETA COUNTY CLERK |
| 0330190 | 8/30/2007 | 13.00 | #N/A | CAMPCOUCL | CAMPBELL COUNTY CLERK |
| 0330192 | 8/30/2007 | 18.00 | #N/A | CUMBELAN | CUMBERLAND COUNTY REGISTER |
| 0330196 | 8/30/2007 | 8.00 | #N/A | LEXICOU | LEXINGTON COUNTY REGISTER |
| 0330197 | 8/30/2007 | 8.00 | #N/A | LEXICOU | LEXINGTON COUNTY REGISTER |
| 0330205 | 8/30/2007 | 5.00 | #N/A | QUEECIT | QUEENS CITY REGISTER |
| 0330206 | 8/30/2007 | 12.00 | #N/A | RUTHCOU | RUTHERFORD COUNTY |
| 0330209 | 8/30/2007 | 46.00 | #N/A | WACOUNT | WASHINGTON COUNTY RECORDER |
| 0330210 | 8/30/2007 | 14.00 | #N/A | WEBECOU | WEBER COUNTY RECORDER |
| 0330211 | 8/30/2007 | 11.00 | #N/A | YORKCOUN | YORK COUNTY CLERK OF COURT |
| 0330221 | 9/5/2007 | 31.00 | #N/A | AUGUCOU | AUGUSTA COUNTY CLERK |
| 0330224 | 9/5/2007 | 31.00 | #N/A | CHARCOCLER | CHARLES CO. CLERKOF THE |
| 0330231 | 9/5/2007 | 42.00 | #N/A | DEPAFIN11201 | DEPARTMENT OF FINANCE |
| 0330237 | 9/5/2007 | 31.00 | #N/A | FAUQCOU | FAUQUIER COUNTY CLERK |
| 0330238 | 9/5/2007 | 43.00 | #N/A | HARTCIT | HARTFORD CITY CLERK |
| 0330250 | 9/5/2007 | 43.00 | #N/A | NORTBRA | NORTH BRANFORD TOWN CLERK |
| 0330251 | 9/5/2007 | 31.00 | #N/A | ORANCOUREG | ORANGE COUNTY REGISTER OF |
| 0330262 | 9/5/2007 | 75.00 | #N/A | SUFFREG | SUFFOLK REGISTRY OF DEEDS |
| 0330263 | 9/5/2007 | 43.00 | #N/A | TOLLTOW | TOLLAND TOWN CLERK |
| 0330307 | 9/13/2007 | 25.00 | #N/A | RIVECOU92507 | RIVERSIDE COUNTY RECORDER |
| 0330310 | 9/13/2007 | 16.00 | #N/A | SANDIEG1610449 | SAN DIEGO COUNTY RECORDER |
| 0330455 | 9/26/2007 | 21.00 | #N/A | ALBECOU48858 | ALBEMARIE COUNTY CLERK |
| 0330461 | 9/26/2007 | 71.00 | #N/A | CLACCOU | CLACKAMAS COUNTY |
| 0330462 | 9/26/2007 | 95.00 | #N/A | COUNASH28640 | COUNTY OF ASHE |
| 0330488 | 9/26/2007 | 10.00 | #N/A | UTAHCOU84606 | UTAH COUNTY RECORDER |
| 0330489 | 9/26/2007 | 30.00 | #N/A | WEBECOU | WEBER COUNTY RECORDER |
| 0330589 | 10/4/2007 | 6,863.25 | #N/A | DELREA | DELTA REALTY COMPANY |
| 0330601 | 10/4/2007 | 3,000.00 | #N/A | FORMAN | FORWARD MANAGEMENT |
| 0330603 | 10/4/2007 | 200.00 | #N/A | FRERLT | FREITAS REALTY GROUP |
| 0330667 | 10/4/2007 | 250.00 | #N/A | SEI REAL | SEI REAL ESTATE |
| 0330669 | 10/4/2007 | 1,500.00 | #N/A | SIMOVIC | VICTOR SIMON, RFC CHFC, AIF |
| 0330812 | 10/8/2007 | 109.00 | #N/A | PALMELE15435601 | PALMETTO ELECTRIC COOPERATIVE |
| 0330813 | 10/8/2007 | 193.00 | #N/A | PALMELE15435602 | PALMETTO ELECTRIC COOPERATIVE |
| 0331019 | 10/8/2007 | 49.50 | #N/A | SHREIT1007367 | SHRED - IT |
| 0331023 | 10/8/2007 | 102.00 | #N/A | SIGNSER10732 | SIGNAL SERVICE INC |
| 0331083 | 10/11/2007 | 40.00 | #N/A | CLERCIRCOU | CLERK OF THE CIRCUIT COURT |
| 0331093 | 10/11/2007 | 61.00 | #N/A | SHARBOC | SHARON R. BOCK, CLERK & |
| 0331095 | 10/11/2007 | 107.11 | #N/A | TRAIWAR | TRAINERS WAREHOUSE |
| 0331220 | 10/19/2007 | 9.00 | #N/A | ADACOUN83702 | ADA COUNTY RECORDER |
| 0331223 | 10/19/2007 | 20.00 | #N/A | BERKCOU | BERKELEY COUNTY REGISTER |
| 0331226 | 10/19/2007 | 41.00 | #N/A | KOSCCOU | KOSCIUSKO COUNTY RECORDER |
| 0331227 | 10/19/2007 | 30.00 | #N/A | LOSANGE | LOS ANGELES COUNTY RECORDER |
| 0331231 | 10/19/2007 | 15.00 | #N/A | RIVECOU92507 | RIVERSIDE COUNTY RECORDER |
| 0331238 | 10/22/2007 | 6,509.13 | #N/A | ADPCOBR | ADP COBRA SERVICES |
| 0331239 | 10/22/2007 | 19,339.26 | #N/A | AETNDEN | AETNA DENTAL PLAN |
| 0331253 | 10/23/2007 | 67.83 | #N/A | VERIZ4257759582 | VERIZON |
| 0331300 | 10/23/2007 | 5.00 | #N/A | GEORCOU | GEORGETOWN COUNTY REGISTER |
| 0331352 | 10/29/2007 | 250.00 | #N/A | LUNDASS | LUNDBERG & ASSOCIATES |
| 0331369 | 10/29/2007 | 42.00 | #N/A | GIBSREC | GIBSON RECORDER |
| 0331406 | 10/30/2007 | 12.00 | #N/A | LAPOCOUREC | LAPORTE COUNTY RECORDER |
| 0331487 | 11/2/2007 | 25.00 | #N/A | BURECON | BUREAU OF CONVEYANCES |
| 0331624 | 11/9/2007 | 12.00 | #N/A | PORTCOU | PORTER COUNTY RECORDER |
| 0331640 | 11/12/2007 | 76.00 | #N/A | BUTLCOU | BUTLER COUNTY RECORDER |
| 0331671 | 11/13/2007 | 350.00 | #N/A | REF1491133 | Elizabeth J La Sagna |

| | | | | | |
|---|---|---|---|---|---|
| 0331673 | 11/13/2007 | 400.00 | #N/A | REF1528123 | Douglas L Sawyer |
| 0331675 | 11/13/2007 | 400.00 | #N/A | REF1537017 | Paul Dowe Jr |
| 0331676 | 11/13/2007 | 450.00 | #N/A | REF1584151 | Adolfo Gonzalez |
| 0331682 | 11/13/2007 | 403.25 | #N/A | REF1591848 | Bradley E Larson |
| 0331683 | 11/13/2007 | 425.00 | #N/A | REF1592886 | Julio C Valdovinos |
| 0331690 | 11/13/2007 | 300.00 | #N/A | REF1612848 | Veronica Sanchez |
| 0331712 | 11/13/2007 | 300.00 | #N/A | REF1638538 | Richard Scott Carpenter |
| 0331717 | 11/13/2007 | 400.00 | #N/A | REF1647548 | Rene Gonzalez |
| 0331720 | 11/13/2007 | 425.00 | #N/A | REF1648788 | Debbie D Surface |
| 0331729 | 11/13/2007 | 500.00 | #N/A | REF1659415 | Gregory Craig |
| 0331731 | 11/13/2007 | 350.00 | #N/A | REF1661219 | Kou Yang |
| 0331738 | 11/13/2007 | 400.00 | #N/A | REF1667686 | Brenda J Richard |
| 0331744 | 11/13/2007 | 400.00 | #N/A | REF1680898 | Erica L Sasse |
| 0331754 | 11/13/2007 | 400.00 | #N/A | REF1693139 | Raleigh D Harrelson |
| 0331759 | 11/13/2007 | 283.25 | #N/A | REF1700049 | Jason D. Chez |
| 0331761 | 11/13/2007 | 200.00 | #N/A | REF1703362 | LINDA MELLO |
| 0331763 | 11/13/2007 | 350.00 | #N/A | REF1705115 | Marco A Blondet |
| 0331765 | 11/13/2007 | 350.00 | #N/A | REF1708215 | Luke E Cameron |
| 0331776 | 11/13/2007 | 350.00 | #N/A | REF1721031 | Stephen Marquis |
| 0331778 | 11/13/2007 | 300.00 | #N/A | REF1721963 | James F Gaffey |
| 0331791 | 11/13/2007 | 350.00 | #N/A | REF1729299 | Jacob Sherwood |
| 0331797 | 11/13/2007 | 325.00 | #N/A | REF1732515 | Mizael M Barco |
| 0331809 | 11/13/2007 | 450.00 | #N/A | REF1741340 | DAN WILLIAMS Jr |
| 0331817 | 11/13/2007 | 350.00 | #N/A | REF1746285 | Maria Martinez |
| 0331818 | 11/13/2007 | 291.50 | #N/A | REF1747863 | Rafael Gonzalez |
| 0331820 | 11/13/2007 | 350.00 | #N/A | REF1748538 | Fotini Lambrianidis |
| 0331835 | 11/13/2007 | 325.00 | #N/A | REF1755002 | Samantha J Lane |
| 0331852 | 11/13/2007 | 400.00 | #N/A | REF1762715 | Contina J. Chambers |
| 0331853 | 11/13/2007 | 375.00 | #N/A | REF1763265 | Tanya S Rouleau |
| 0331856 | 11/13/2007 | 325.00 | #N/A | REF1766088 | Dominick Mastandrea |
| 0331869 | 11/13/2007 | 398.25 | #N/A | REF1769883 | Shelley L Hubbard |
| 0331871 | 11/13/2007 | 400.00 | #N/A | REF1771269 | Benito Murguia |
| 0331878 | 11/13/2007 | 375.00 | #N/A | REF1773688 | Ryan M Mayo |
| 0331885 | 11/13/2007 | 450.00 | #N/A | REF1775768 | Joseph A Williams |
| 0331888 | 11/13/2007 | 450.00 | #N/A | REF1776366 | Jose C De La Herran |
| 0331894 | 11/13/2007 | 350.00 | #N/A | REF1777216 | James G. Cunningham |
| 0331900 | 11/13/2007 | 350.00 | #N/A | REF1779352 | Anthony L Maiorana |
| 0331913 | 11/13/2007 | 350.00 | #N/A | REF1784030 | Margarita M. Palacio |
| 0331915 | 11/13/2007 | 350.00 | #N/A | REF1784297 | Cecilia Pineda |
| 0331928 | 11/13/2007 | 375.00 | #N/A | REF1786480 | Jean Levine |
| 0331929 | 11/13/2007 | 400.00 | #N/A | REF1786496 | Maria Catalina Gonzalez |
| 0331942 | 11/13/2007 | 400.00 | #N/A | REF1792292 | Jose Miguel Puentes |
| 0331952 | 11/13/2007 | 350.00 | #N/A | REF1794499 | Christal J. Hooton |
| 0331959 | 11/13/2007 | 425.00 | #N/A | REF1796843 | Roy L White |
| 0331961 | 11/13/2007 | 350.00 | #N/A | REF1796877 | Veronica Ramos |
| 0331964 | 11/13/2007 | 350.00 | #N/A | REF1798538 | Maria de los Angeles Nunez |
| 0331966 | 11/13/2007 | 400.00 | #N/A | REF1798784 | Jesus G Reyes |
| 0331971 | 11/13/2007 | 275.00 | #N/A | REF1799793 | Ian J. Patlin |
| 0331978 | 11/13/2007 | 500.00 | #N/A | REF1801005 | John Bernier |
| 0331983 | 11/13/2007 | 600.00 | #N/A | REF1802193 | Jose Charles |
| 0331988 | 11/13/2007 | 358.25 | #N/A | REF1803496 | Jose Lopez |
| 0331989 | 11/13/2007 | 475.00 | #N/A | REF1803571 | Stephen E Smith |
| 0331990 | 11/13/2007 | 300.00 | #N/A | REF1804099 | Orrett M Bennett |
| 0331994 | 11/13/2007 | 350.00 | #N/A | REF1804961 | Derrick Davis |
| 0332012 | 11/13/2007 | 208.25 | #N/A | REF1809749 | Daniel N. Braker |
| 0332013 | 11/13/2007 | 400.00 | #N/A | REF1809788 | John Dunn |
| 0332015 | 11/13/2007 | 300.00 | #N/A | REF1810597 | Ronald Stern |
| 0332018 | 11/13/2007 | 350.00 | #N/A | REF1811278 | Nhan Le |
| 0332030 | 11/13/2007 | 475.00 | #N/A | REF1814070 | Gustavo Meza |

| 0332040 | 11/13/2007 | 400.00 | #N/A | REF1815202 | Brian Michael Baker |
|---------|------------|--------|------|------------|---------------------|
| 0332041 | 11/13/2007 | 325.00 | #N/A | REF1815248 | Shawna M Burnice |
| 0332058 | 11/13/2007 | 425.00 | #N/A | REF1817388 | John A. Onofrey |
| 0332060 | 11/13/2007 | 300.00 | #N/A | REF1817437 | Aaron Conrad |
| 0332065 | 11/13/2007 | 360.00 | #N/A | REF1817784 | Javier Antonio Ortega |
| 0332066 | 11/13/2007 | 400.00 | #N/A | REF1817820 | Luis Alberto Perez |
| 0332080 | 11/13/2007 | 400.00 | #N/A | REF1819867 | Susan C Michael |
| 0332088 | 11/13/2007 | 400.00 | #N/A | REF1820460 | Kelly Greenwald |
| 0332110 | 11/13/2007 | 350.00 | #N/A | REF1822550 | Patrick Skibbie |
| 0332124 | 11/13/2007 | 275.00 | #N/A | REF1824524 | Monica M Greenwood |
| 0332138 | 11/13/2007 | 272.50 | #N/A | REF1825740 | Brian Mattorano |
| 0332149 | 11/13/2007 | 500.00 | #N/A | REF1826341 | Brett C Salter |
| 0332154 | 11/13/2007 | 475.00 | #N/A | REF1826634 | Brian Roybal |
| 0332155 | 11/13/2007 | 300.00 | #N/A | REF1826683 | Deborah L Delduco |
| 0332168 | 11/13/2007 | 325.00 | #N/A | REF1827767 | Patrick M. Carlevato |
| 0332171 | 11/13/2007 | 400.00 | #N/A | REF1828005 | Rumjana Nanev |
| 0332177 | 11/13/2007 | 400.00 | #N/A | REF1828194 | Michelle Cortes |
| 0332185 | 11/13/2007 | 400.00 | #N/A | REF1828741 | GERARDO G HARO |
| 0332192 | 11/13/2007 | 375.00 | #N/A | REF1829051 | Kathryn Cockrum |
| 0332197 | 11/13/2007 | 450.00 | #N/A | REF1829705 | Ramon Andrade |
| 0332202 | 11/13/2007 | 400.00 | #N/A | REF1829913 | Raul Lopez Ascensio |
| 0332203 | 11/13/2007 | 400.00 | #N/A | REF1829959 | KEI CHANTHAVISOUK |
| 0332208 | 11/13/2007 | 325.00 | #N/A | REF1830917 | Gregory R. Alkema |
| 0332233 | 11/13/2007 | 350.00 | #N/A | REF1832900 | Clayton Hailey III |
| 0332237 | 11/13/2007 | 400.00 | #N/A | REF1833080 | Richard w Wills |
| 0332266 | 11/13/2007 | 350.00 | #N/A | REF1835029 | Todd A Palmer |
| 0332277 | 11/13/2007 | 325.00 | #N/A | REF1835493 | Roxanne Roberts |
| 0332286 | 11/13/2007 | 150.00 | #N/A | REF1835870 | Ryan J McNew |
| 0332288 | 11/13/2007 | 300.00 | #N/A | REF1836249 | Christopher S Luke |
| 0332294 | 11/13/2007 | 350.00 | #N/A | REF1836475 | Natasha J Keith |
| 0332308 | 11/13/2007 | 375.00 | #N/A | REF1837457 | Alfredo Sanchez-Velez |
| 0332317 | 11/13/2007 | 383.25 | #N/A | REF1838099 | Daniel J Gregory |
| 0332322 | 11/13/2007 | 604.00 | #N/A | REF1838253 | Jonathan J. Day |
| 0332335 | 11/13/2007 | 650.00 | #N/A | REF1838737 | Colleen M. Fonash |
| 0332336 | 11/13/2007 | 750.00 | #N/A | REF1838787 | Keith M Cardoza |
| 0332339 | 11/13/2007 | 400.00 | #N/A | REF1839217 | Randall S. Carmichael |
| 0332348 | 11/13/2007 | 383.25 | #N/A | REF1839752 | Gayle Fader |
| 0332354 | 11/13/2007 | 425.00 | #N/A | REF1840181 | John Stephen Henley |
| 0332367 | 11/13/2007 | 400.00 | #N/A | REF1841519 | Michael D Cleveland |
| 0332371 | 11/13/2007 | 400.00 | #N/A | REF1841645 | Martin Gutierrez |
| 0332399 | 11/13/2007 | 425.00 | #N/A | REF1843257 | Randy W. Miller |
| 0332406 | 11/13/2007 | 350.00 | #N/A | REF1843591 | Francisco Martinez |
| 0332426 | 11/13/2007 | 400.00 | #N/A | REF1845006 | Samuel J Spradlin |
| 0332434 | 11/13/2007 | 350.00 | #N/A | REF1845199 | Shelton A Rainey |
| 0332435 | 11/13/2007 | 450.00 | #N/A | REF1845315 | Rick Freeman |
| 0332436 | 11/13/2007 | 400.00 | #N/A | REF1845410 | BRYAN ELLIS REEDER |
| 0332439 | 11/13/2007 | 350.00 | #N/A | REF1845614 | Laurie Kaufman |
| 0332444 | 11/13/2007 | 360.00 | #N/A | REF1845898 | Remberto Becerra Herrera |
| 0332453 | 11/13/2007 | 350.00 | #N/A | REF1846065 | John Hammett |
| 0332454 | 11/13/2007 | 250.00 | #N/A | REF1846123 | Yonis Argueta |
| 0332455 | 11/13/2007 | 350.00 | #N/A | REF1846138 | Tonya Foust |
| 0332464 | 11/13/2007 | 450.00 | #N/A | REF1846375 | Diane Camozzi |
| 0332469 | 11/13/2007 | 375.00 | #N/A | REF1846530 | Shannon Lee Smith |
| 0332475 | 11/13/2007 | 375.00 | #N/A | REF1846763 | Absolon S Kent |
| 0332476 | 11/13/2007 | 425.00 | #N/A | REF1846849 | Christian E. Olsen |
| 0332479 | 11/13/2007 | 350.00 | #N/A | REF1846929 | Michael A Anderson |
| 0332485 | 11/13/2007 | 425.00 | #N/A | REF1847105 | Arlyn S. Macon |
| 0332501 | 11/13/2007 | 350.00 | #N/A | REF1848113 | Keith Seeley |
| 0332503 | 11/13/2007 | 350.00 | #N/A | REF1848174 | William M Bergin |

| 0332532 | 11/13/2007 | 350.00 | #N/A | REF1849463 | Shirley M Mockabee |
|---------|-----------|--------|------|-----------|-------------------|
| 0332541 | 11/13/2007 | 300.00 | #N/A | REF1850368 | Diane Allen |
| 0332550 | 11/13/2007 | 325.00 | #N/A | REF1850966 | Carol L Hairston |
| 0332562 | 11/13/2007 | 300.00 | #N/A | REF1851747 | Nicholas W Rojek |
| 0332567 | 11/13/2007 | 320.00 | #N/A | REF1851946 | Harry C Ledebur Jr |
| 0332572 | 11/13/2007 | 395.00 | #N/A | REF1852229 | Lizzett Sanchez |
| 0332585 | 11/13/2007 | 325.00 | #N/A | REF1853163 | Frank Toler Jr |
| 0332587 | 11/13/2007 | 400.00 | #N/A | REF1853216 | Edward P Mark |
| 0332594 | 11/13/2007 | 375.00 | #N/A | REF1853406 | Gregory Vann |
| 0332599 | 11/13/2007 | 850.00 | #N/A | REF1853698 | Roland S Tungpalan |
| 0332601 | 11/13/2007 | 283.25 | #N/A | REF1853789 | Benny W Tjahjono |
| 0332603 | 11/13/2007 | 375.00 | #N/A | REF1853895 | Glenn H Carlson Jr |
| 0332604 | 11/13/2007 | 375.00 | #N/A | REF1854059 | Calvin Robert Grover |
| 0332608 | 11/13/2007 | 325.00 | #N/A | REF1854179 | John Behler |
| 0332612 | 11/13/2007 | 400.00 | #N/A | REF1854336 | Sonia Hernandez Reyes |
| 0332614 | 11/13/2007 | 358.25 | #N/A | REF1854558 | Paul T Mensah |
| 0332617 | 11/13/2007 | 350.00 | #N/A | REF1854994 | Martin M. Martinez Sr. |
| 0332618 | 11/13/2007 | 450.00 | #N/A | REF1855090 | Mirzet Tudjinovic |
| 0332634 | 11/13/2007 | 250.00 | #N/A | REF1856636 | Idania Torres |
| 0332651 | 11/13/2007 | 500.00 | #N/A | REF1857921 | Corey M Bauer |
| 0332653 | 11/13/2007 | 300.00 | #N/A | REF1858039 | Jason D. Achenbach |
| 0332661 | 11/13/2007 | 425.00 | #N/A | REF1858368 | Gary M Rucker |
| 0332662 | 11/13/2007 | 400.00 | #N/A | REF1858383 | Chameleon M Allen |
| 0332671 | 11/13/2007 | 350.00 | #N/A | REF1859181 | Linnwood J Eiffes |
| 0332674 | 11/13/2007 | 433.25 | #N/A | REF1859334 | SUNAH LEE |
| 0332685 | 11/13/2007 | 400.00 | #N/A | REF1860279 | Douglas P Ramagos |
| 0332698 | 11/13/2007 | 350.00 | #N/A | REF1861999 | Carol Cole |
| 0332700 | 11/13/2007 | 350.00 | #N/A | REF1862353 | Raman Narayanan |
| 0332702 | 11/13/2007 | 350.00 | #N/A | REF1862955 | Elizabeth Palmer |
| 0332755 | 11/15/2007 | 239.45 | #N/A | VERIZ9494151084 | VERIZON |
| 0333047 | 11/21/2007 | 303.64 | #N/A | EMBAR3308561435 | EMBARQ |
| 0333048 | 11/21/2007 | 1,053.11 | #N/A | EMBAR4076448920 | EMBARQ |
| 0333405 | 12/14/2007 | 13.00 | #N/A | JASPCOUREC | JASPER COUNTY RECORDER |
| 0333442 | 12/18/2007 | 5.00 | #N/A | BEAUCOUREG | BEAUFORT COUNTY REGISTER |
| 0333585 | 12/20/2007 | 3.71 | #N/A | STATCOM | STATE COMPTROLLER |
| 0333586 | 12/20/2007 | 243.00 | #N/A | STATCOM | STATE COMPTROLLER |
| 0333587 | 12/20/2007 | 32.93 | #N/A | VADETAX | VIRGINIA DEPARTMENT OF |
| 0333827 | 1/10/2008 | 277.67 | #N/A | AABALOC | A-ABAOA LOCKSMITH |
| 0334228 | 2/1/2008 | 76.85 | #N/A | GATESER | GATEWAY SERVICES, INC |
| 0334266 | 2/7/2008 | 111.15 | #N/A | PRECLOC07631 | PRECISION LOCK & KEY |
| 0334714 | 3/18/2008 | 800.28 | #N/A | QWEST3039733983 | QWEST |
| 0334879 | 3/21/2008 | 364.15 | #N/A | INDIPOW1334177 | INDIANA POWER & LIGHT CO |
| 0334919 | 3/21/2008 | 67.23 | #N/A | NICOGAS62664065 | NICOR GAS |
| 0334936 | 3/21/2008 | 245.68 | #N/A | PLAIMUA07060 | PLAINFIELD MUA |
| 0335044 | 3/26/2008 | 641.47 | #N/A | DUKEENE02027083 | DUKE ENERGY |
| 0335046 | 3/26/2008 | 69.43 | #N/A | DUKEENE03583019 | DUKE ENERGY |
| 0335047 | 3/26/2008 | 185.08 | #N/A | DUKEENE03614040 | DUKE POWER |
| 0335212 | 4/9/2008 | 300.00 | #N/A | DEPAASS | DEPARTMENT OF ASSESSMENTS |
| 0335501 | 5/28/2008 | 75.50 | #N/A | BARNCOU | BARNSTABLE COUNTY REGISTER |
| 0335503 | 5/28/2008 | 10.00 | #N/A | CUSTOFN | CUSTODIAN OF NOTARIAL ARCHIVES |
| 0335504 | 5/28/2008 | 36.00 | #N/A | RECOOFM | RECORDER OF MORTGAGES |
| 0335524 | 5/30/2008 | 16.00 | #N/A | CLARCOUREC | CLARK COUNTY RECORDER |
| 0335531 | 5/30/2008 | 12.00 | #N/A | HARRCOUC | HARRISON COUNTY CHANCERY CLERK |
| 0335547 | 6/2/2008 | 20.00 | #N/A | CALACOU | CALAVERAS COUNTY RECORDER |
| 0335550 | 6/2/2008 | 41.00 | #N/A | CLACCOU | CLACKAMAS COUNTY |
| 0335551 | 6/2/2008 | 44.00 | #N/A | CLARCOUAUD | CLARK COUNTY AUDITOR |
| 0335561 | 6/2/2008 | 24.00 | #N/A | HARRCOUCLE | HARRIS COUNTY CLERK |
| 0335563 | 6/2/2008 | 13.00 | #N/A | JESSCOU | JESSAMINE COUNTY CLERK |
| 0335567 | 6/2/2008 | 16.00 | #N/A | NEVACOU | NEVADA COUNTY RECORDER |

| | | | | | |
|---|---|---|---|---|---|
| 0335568 | 6/2/2008 | 21.00 | #N/A | NORFCITCIR | NORFOLK CITY CIRCUIT COURT |
| 0335571 | 6/2/2008 | 15.00 | #N/A | RIVECOU92507 | RIVERSIDE COUNTY RECORDER |
| 0335574 | 6/2/2008 | 14.00 | #N/A | SANTCRU95073 | SANTA CRUZ COUNTY RECORDER |
| 0335576 | 6/2/2008 | 75.50 | #N/A | SUFFCOUCLE | SUFFOLK COUNTY CLERK |
| 0335580 | 6/2/2008 | 49.00 | #N/A | ALLECOUN | ALLEGANY COUNTY CLERK |
| 0335591 | 6/4/2008 | 40.50 | #N/A | DISTCOLTRE | DISTRICT OF COLUMBIA TREASURER |
| 0335594 | 6/5/2008 | 27.00 | #N/A | CLERCOUR | CLERK OF COURTS |
| 0335599 | 6/5/2008 | 16.00 | #N/A | CLARCOUREC | CLARK COUNTY RECORDER |
| 0335625 | 6/20/2008 | 232.88 | #N/A | BANKOFN | BANK OF NEW YORK |
| 0335672 | 6/26/2008 | 300.00 | #N/A | DEPAASS | DEPARTMENT OF ASSESSMENTS |
| 0335702 | 7/1/2008 | 140.40 | #N/A | CENTCOL21201 | CENTRAL COLLECTIONS UNIT HQ OF |
| 0335755 | 7/18/2008 | 95.00 | #N/A | CORPSER7428651 | CORPORATION SERVICE COMPANY |
| 0335775 | 7/23/2008 | 1,800.00 | #N/A | AMERHOMSER | AMERICAN HOME SERVICING |
| 0335807 | 7/25/2008 | 100.00 | #N/A | WESTVAD | WEST VIRGINIA DIVISION OF |
| 0335820 | 8/6/2008 | 300.00 | #N/A | DEPAASS | DEPARTMENT OF ASSESSMENTS |
| 0335821 | 8/6/2008 | 300.00 | #N/A | DEPAASS | DEPARTMENT OF ASSESSMENTS |
| 0335822 | 8/6/2008 | 300.00 | #N/A | DEPAASS | DEPARTMENT OF ASSESSMENTS |
| 0335830 | 8/6/2008 | 49.00 | #N/A | OFFISTA | OFFICE OF THE STATE BANK |
| 0335857 | 8/19/2008 | 350.00 | #N/A | REF1786693 | PAUL & AMY HONDERMANN |
| 0335861 | 8/21/2008 | 76.00 | #N/A | BARNCOU | BARNSTABLE COUNTY REGISTER |
| 0335862 | 8/21/2008 | 25.00 | #N/A | BELTTIT21703 | BELTWAY TITLE & ABSTRACT, INC |
| 0335863 | 8/21/2008 | 15.00 | #N/A | CLARCOUREC | CLARK COUNTY RECORDER |
| 0335865 | 8/21/2008 | 50.00 | #N/A | NORTAME21157 | NORTH AMERICAN TITLE |
| 0335867 | 8/21/2008 | 16.00 | #N/A | RIVECOU92507 | RIVERSIDE COUNTY RECORDER |
| 0335869 | 8/22/2008 | 16.00 | #N/A | HARRCOUCLE | HARRIS COUNTY CLERK |
| 0335872 | 8/22/2008 | 12.00 | #N/A | SANJOAQ | SAN JOAQUIN CNTY RECORDER |
| 0335874 | 8/25/2008 | 272,418.37 | #N/A | AHM11 | AHM II LLC |
| 0335890 | 8/26/2008 | 287.21 | #N/A | NICOGAS49600003 | NICOR GAS |
| 0335891 | 8/26/2008 | 115.00 | #N/A | FIRSNEB668144 | FIRST NEBRASKA TITLE & ESCROW |
| 0335892 | 8/26/2008 | 115.00 | #N/A | FIRSNEB668144 | FIRST NEBRASKA TITLE & ESCROW |
| 0335893 | 8/27/2008 | 115.00 | #N/A | FIRSNEB668144 | FIRST NEBRASKA TITLE & ESCROW |
| 0335894 | 8/29/2008 | 8,384.00 | #N/A | MAGITEMA1005516 | MAGILL TEMPOSITIONS |
| 267 | | 420,791.81 | | | |
| 0335839 | 8/7/2008 | 1,846.62 | #N/A | ISLAFOR | ISLAND FORK LIFT |
| 0335873 | 8/25/2008 | 570.28 | #N/A | ACAWAST | ACA Waste Svcs |
| 0335875 | 8/25/2008 | 183.73 | #N/A | ARCDISP00245474 | ARC DISPOSAL CO |
| 0335876 | 8/25/2008 | 2,980.32 | #N/A | COMED4057755007 | COMED |
| 0335877 | 8/25/2008 | 2,625.46 | #N/A | COMED4141309064 | COMED |
| 0335878 | 8/25/2008 | 5,043.19 | #N/A | GRMINFO01100289 | GRM INFORMATION MANAGEMENT SER |
| 0335879 | 8/25/2008 | 5,930.78 | #N/A | HRXCEL | HR XCEL, LLC |
| 0335880 | 8/25/2008 | 1,200.00 | #N/A | JPMORGA02711837 | JP MORGAN CHASE BANK N.A. |
| 0335881 | 8/25/2008 | 12,222.41 | #N/A | LIPA02558002859 | LIPA |
| 0335882 | 8/25/2008 | 4,500.00 | #N/A | MORRDUA | DUANE MORRIS LLP |
| 0335883 | 8/25/2008 | 27,112.80 | #N/A | ONGUSEC | ON GUARD SECURITY SERVICES,INC |
| 0335884 | 8/25/2008 | 20,458.00 | #N/A | PARNAT | PARK NATIONAL BANK & TRUST |
| 0335885 | 8/25/2008 | 6,340.48 | #N/A | RIA5640003 | RIA |
| 0335886 | 8/25/2008 | 1,750.00 | #N/A | THYSELE7314455 | THYSSENKRUPP ELEVATOR CORP |
| 0335887 | 8/25/2008 | 3,652.70 | #N/A | UPS0726ZY | UPS |
| 0335888 | 8/25/2008 | 432.00 | #N/A | VILLMOU00913001 | VILLAGE OF MOUNT PROSPECT |
| | | 153,845.58 | Stopped in August - Rei-ssued in September | | |
| 0335899 | 9/3/2008 | 1,846.62 | Orig. Issue 8/7/08 | ISLAFOR | ISLAND FORK LIFT |
| 0335904 | 9/8/2008 | 27,112.80 | Orig. Issue 8/25/08 | ONGUSEC | ON GUARD SECURITY SERVICES,INC |
| 0335912 | 9/11/2008 | 1,500.00 | Orig. Issue 8/25/08 | MORRDUA | DUANE MORRIS LLP |
| 0335913 | 9/11/2008 | 570.28 | Orig. Issue 8/25/08 | ACAWAST | ACA Waste Svcs |
| 0335914 | 9/11/2008 | 183.73 | Orig. Issue 8/25/08 | ARCDISP00245474 | ARC DISPOSAL CO |
| 0335915 | 9/11/2008 | 2,980.32 | Orig. Issue 8/25/08 | COMED4057755007 | COMED |

| 0335916 | 9/11/2008 | 2,625.46 | Orig. Issue 8/25/08 | COMED4141309064 | COMED |
|---|---|---|---|---|---|
| 0335917 | 9/11/2008 | 5,043.19 | Orig. Issue 8/25/08 | GRMINFO01100289 | GRM INFORMATION MANAGEMENT SER |
| 0335918 | 9/11/2008 | 5,930.78 | Orig. Issue 8/25/08 | HRXCEL | HR XCEL, LLC |
| 0335919 | 9/11/2008 | 1,200.00 | Orig. Issue 8/25/08 | JPMORGA02711837 | JP MORGAN CHASE BANK N.A. |
| 0335920 | 9/11/2008 | 72,222.41 | Orig. Issue 8/25/08 | LIPA02558002859 | LIPA |
| 0335921 | 9/11/2008 | 20,455.00 | Orig. Issue 8/25/08 | PARNAT | PARK NATIONAL BANK & TRUST |
| 0335922 | 9/11/2008 | 6,340.48 | Orig. Issue 8/25/08 | RIA5640003 | RIA |
| 0335923 | 9/11/2008 | 1,750.03 | Orig. Issue 8/25/08 | THYSELE7314455 | THYSSENKRUPP ELEVATOR CORP |
| 0335924 | 9/11/2008 | 3,652.47 | Orig. Issue 8/25/08 | UPS0726ZY | UPS |
| 0335925 | 9/11/2008 | 432.01 | Orig. Issue 8/25/08 | VILLMOU00913001 | VILLAGE OF MOUNT PROSPECT |
| | | **153,845.58** | **Stopped in August - Rei-ssued in September** | | |

| AMERICAN HOME MORTGAGE | | | |
|---|---|---|---|
| AHMC PAYROLL ACCOUNT | | | |
| GL Account #10210 | | | |
| BANK of AMERICA ACCOUNT # 12358-84462 | | | |
| August 31, 2008 | | | |
| BALANCE PER BOOKS: | | | 13,883.13 |
| OUTSTANDING CHECKS: | | | 91,377.34 |
| | | | |
| RECONCILING ITEMS: | | | |
| | | | |
| | | | |
| | | | |
| ADJUSTED BOOK BALANCE: | | | 105,260.47 |
| | | | |
| | | | |
| | | | |
| | | | |
| BANK BALANCE: | | | 105,260.47 |
| DIFFERENCE: | | | 0.00 |

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 29964 | 5/25/2007 | D7M | 425.58 |
| 51984957 | 11/21/2007 | DS2 | 2,776.29 |
| 27926 | 1/25/2007 | EZV | 1,404.06 |
| 28581 | 2/23/2007 | EZV | 1,113.87 |
| 29668 | 4/25/2007 | EZV | 108.93 |
| 51981852 | 9/10/2007 | EZV | 11.32 |
| 51981972 | 9/25/2007 | EZV | 89.54 |
| 51983771 | 2/8/2008 | EZV | 1,676.83 |
| 51983773 | 2/8/2008 | EZV | 2,026.43 |
| 51983775 | 2/8/2008 | EZV | 955.86 |
| 51983777 | 2/8/2008 | EZV | 1,108.32 |
| 51983778 | 2/8/2008 | EZV | 3,541.22 |
| 51983781 | 2/8/2008 | EZV | 3,972.61 |
| 51983782 | 2/8/2008 | EZV | 2,989.79 |
| 51983787 | 2/8/2008 | EZV | 1,679.87 |
| 51983788 | 2/8/2008 | EZV | 1,483.40 |
| 51983789 | 2/8/2008 | EZV | 2,088.45 |
| 51983790 | 2/8/2008 | EZV | 1,258.52 |
| 51983791 | 2/8/2008 | EZV | 1,725.23 |
| 51983793 | 2/8/2008 | EZV | 1,406.00 |
| 51983794 | 2/8/2008 | EZV | 698.97 |
| 51983796 | 2/8/2008 | EZV | 1,852.36 |
| 51983799 | 2/8/2008 | EZV | 821.07 |
| 51983800 | 2/8/2008 | EZV | 627.23 |
| 51983855 | 3/10/2008 | EZV | 585.40 |
| 51983856 | 3/10/2008 | EZV | 555.06 |
| 51983905 | 3/10/2008 | EZV | 507.88 |
| 51983910 | 3/10/2008 | EZV | 3.95 |
| 51983914 | 3/10/2008 | EZV | 1.34 |
| 51983918 | 3/10/2008 | EZV | 28.37 |
| 51983919 | 3/10/2008 | EZV | 4.80 |
| 51983921 | 3/10/2008 | EZV | 780.23 |
| 51983924 | 3/10/2008 | EZV | 1.62 |
| 51983926 | 3/10/2008 | EZV | 2.46 |
| 51983927 | 3/10/2008 | EZV | 173.79 |
| 51983930 | 3/10/2008 | EZV | 1.77 |
| 51983935 | 3/10/2008 | EZV | 8.60 |
| 51983940 | 3/10/2008 | EZV | 8.62 |
| 51983945 | 3/10/2008 | EZV | 3.99 |
| 51983946 | 3/10/2008 | EZV | 4.40 |
| 51983947 | 3/10/2008 | EZV | 2.48 |
| 51983948 | 3/10/2008 | EZV | 18.34 |
| 51983952 | 3/10/2008 | EZV | 2.27 |
| 51983954 | 3/10/2008 | EZV | 4.23 |
| 51983955 | 3/10/2008 | EZV | 3.32 |
| 51983961 | 3/10/2008 | EZV | 75.08 |
| 51983963 | 3/10/2008 | EZV | 1.35 |
| 51984132 | 4/25/2008 | EZV | 1,368.59 |
| 51984154 | 4/25/2008 | EZV | 293.94 |
| 28101 | 2/9/2007 | R4F | 2,718.85 |
| 28542 | 2/23/2007 | R4F | 59.64 |
| 28575 | 2/23/2007 | R4F | 1,310.76 |
| 28635 | 2/23/2007 | R4F | 2,005.85 |
| 28714 | 2/23/2007 | R4F | 435.44 |
| 28717 | 2/23/2007 | R4F | 1,531.71 |
| 28749 | 2/23/2007 | R4F | 459.83 |
| 28799 | 3/9/2007 | R4F | 1,460.85 |
| 28923 | 3/9/2007 | R4F | 339.50 |

| | | | |
|---|---|---|---|
| 29019 | 3/23/2007 | R4F | 1,005.55 |
| 29431 | 4/12/2007 | R4F | 4,769.68 |
| 29437 | 4/12/2007 | R4F | 2,698.14 |
| 29471 | 4/12/2007 | R4F | 208.33 |
| 30015 | 6/8/2007 | R4F | 500.22 |
| 30230 | 6/8/2007 | R4F | 1,136.16 |
| 30325 | 6/8/2007 | R4F | 1,108.09 |
| 30610 | 6/28/2007 | R4F | 96.47 |
| 30642 | 7/10/2007 | R4F | 184.70 |
| 30905 | 7/25/2007 | R4F | 1,373.44 |
| 30902 | 7/27/2007 | R4F | 845.42 |
| 30954 | 7/27/2007 | R4F | 406.87 |
| 31032 | 8/7/2007 | R4F | 251.50 |
| 8 | 8/24/2007 | R4F | 15.61 |
| 36 | 8/24/2007 | R4F | 73.41 |
| 77 | 8/24/2007 | R4F | 0.88 |
| 133 | 8/24/2007 | R4F | 86.45 |
| 138 | 8/24/2007 | R4F | 26.68 |
| 163 | 8/24/2007 | R4F | 37.42 |
| 175 | 8/24/2007 | R4F | 62.40 |
| 177 | 8/24/2007 | R4F | 48.01 |
| 183 | 8/24/2007 | R4F | 40.02 |
| 184 | 8/24/2007 | R4F | 59.11 |
| 188 | 8/24/2007 | R4F | 195.03 |
| 193 | 8/24/2007 | R4F | 62.87 |
| 203 | 8/24/2007 | R4F | 37.87 |
| 207 | 8/24/2007 | R4F | 10.84 |
| 210 | 8/24/2007 | R4F | 184.38 |
| 221 | 8/24/2007 | R4F | 139.06 |
| 226 | 8/24/2007 | R4F | 43.29 |
| 229 | 8/24/2007 | R4F | 40.88 |
| 236 | 8/24/2007 | R4F | 157.23 |
| 238 | 8/24/2007 | R4F | 40.29 |
| 240 | 8/24/2007 | R4F | 65.28 |
| 250 | 8/24/2007 | R4F | 2.88 |
| 260 | 8/24/2007 | R4F | 25.23 |
| 282 | 8/24/2007 | R4F | 111.66 |
| 286 | 8/24/2007 | R4F | 38.98 |
| 288 | 8/24/2007 | R4F | 40.29 |
| 289 | 8/24/2007 | R4F | 66.16 |
| 297 | 8/24/2007 | R4F | 2.88 |
| 324 | 8/24/2007 | R4F | 59.71 |
| 326 | 8/24/2007 | R4F | 35.82 |
| 327 | 8/24/2007 | R4F | 62.87 |
| 331 | 8/24/2007 | R4F | 43.58 |
| 349 | 8/24/2007 | R4F | 2.68 |
| 365 | 8/24/2007 | R4F | 302.44 |
| 381 | 8/24/2007 | R4F | 22.94 |
| 389 | 8/24/2007 | R4F | 69.66 |
| 399 | 8/24/2007 | R4F | 40.01 |
| 400 | 8/24/2007 | R4F | 40.44 |
| 434 | 8/24/2007 | R4F | 171.77 |
| 438 | 8/24/2007 | R4F | 59.58 |
| 445 | 8/24/2007 | R4F | 23.09 |
| 449 | 8/24/2007 | R4F | 333.97 |
| 452 | 8/24/2007 | R4F | 52.99 |
| 466 | 8/24/2007 | R4F | 45.50 |
| 468 | 8/24/2007 | R4F | 59.11 |
| 470 | 8/24/2007 | R4F | 115.15 |

| | | | |
|---|---|---|---|
| 472 | 8/24/2007 | R4F | 31.68 |
| 475 | 8/24/2007 | R4F | 70.78 |
| 498 | 8/24/2007 | R4F | 91.18 |
| 499 | 8/24/2007 | R4F | 40.30 |
| 523 | 9/10/2007 | R4F | 66.91 |
| 532 | 9/10/2007 | R4F | 81.79 |
| 552 | 9/10/2007 | R4F | 82.38 |
| 559 | 9/10/2007 | R4F | 356.32 |
| 564 | 9/10/2007 | R4F | 89.41 |
| 608 | 9/10/2007 | R4F | 538.08 |
| 616 | 9/25/2007 | R4F | 20.65 |
| 627 | 9/25/2007 | R4F | 68.70 |
| 637 | 9/25/2007 | R4F | 50.50 |
| 27510 | 9/25/2007 | R4F | 1,052.24 |
| 677 | 9/27/2007 | R4F | 242.29 |
| 684 | 9/27/2007 | R4F | 123.60 |
| 700 | 9/27/2007 | R4F | 62.00 |
| 709 | 9/27/2007 | R4F | 47.07 |
| 725 | 9/27/2007 | R4F | 285.72 |
| 784 | 9/27/2007 | R4F | 44.63 |
| 788 | 9/27/2007 | R4F | 62.00 |
| 793 | 9/27/2007 | R4F | 59.96 |
| 818 | 9/27/2007 | R4F | 324.32 |
| 826 | 9/27/2007 | R4F | 42.08 |
| 829 | 9/27/2007 | R4F | 144.40 |
| 830 | 9/27/2007 | R4F | 15.22 |
| 838 | 9/27/2007 | R4F | 0.88 |
| 851 | 9/27/2007 | R4F | 114.30 |
| 857 | 9/27/2007 | R4F | 53.04 |
| 858 | 9/27/2007 | R4F | 271.31 |
| 864 | 9/27/2007 | R4F | 40.90 |
| 869 | 9/27/2007 | R4F | 268.15 |
| 870 | 9/27/2007 | R4F | 40.29 |
| 874 | 9/27/2007 | R4F | 61.99 |
| 876 | 9/27/2007 | R4F | 61.59 |
| 882 | 9/27/2007 | R4F | 1.88 |
| 904 | 9/27/2007 | R4F | 225.20 |
| 910 | 9/27/2007 | R4F | 31.69 |
| 911 | 9/27/2007 | R4F | 61.99 |
| 914 | 9/27/2007 | R4F | 32.14 |
| 951 | 9/27/2007 | R4F | 65.28 |
| 958 | 9/27/2007 | R4F | 49.07 |
| 978 | 9/27/2007 | R4F | 26.90 |
| 982 | 9/27/2007 | R4F | 45.20 |
| 985 | 9/27/2007 | R4F | 8.41 |
| 1024 | 9/27/2007 | R4F | 40.29 |
| 1028 | 9/27/2007 | R4F | 261.28 |
| 1030 | 9/27/2007 | R4F | 34.41 |
| 28992 | 12/31/2007 | R4F | 319.04 |
| 1641 | 2/8/2008 | R4F | 1,636.95 |
| 2053 | 6/10/2008 | R4F | 336.63 |
| 2062 | 6/10/2008 | R4F | 412.02 |
| 2129 | 6/25/2008 | R4F | 8,240.29 |
| 2381 | 8/8/2008 | R4F | 679.77 |
| 2391 | 8/25/2008 | R4F | 44.10 |
| 2394 | 8/25/2008 | R4F | 379.49 |
| 2395 | 8/25/2008 | R4F | 670.02 |
| 2403 | 8/25/2008 | R4F | 143.29 |
| 2405 | 8/25/2008 | R4F | 306.22 |

| | | | |
|------|-----------|-----|------------|
| 2406 | 8/25/2008 | R4F | 109.26 |
| 2407 | 8/25/2008 | R4F | 279.02 |
| 2408 | 8/25/2008 | R4F | 430.10 |
| 2409 | 8/25/2008 | R4F | 3,053.71 |
| | | | **$91,377.34** |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| UBS Cash | | | | | |
| GL Account # 10250 | | | | | |
| Bank Account # gm067610 | | | | | |
| August 31, 2008 | | | | | |
| Bank Balance: | | | | | 287,149.84 |
| | | | | | |
| GL Balance: | | | | | 287,149.84 |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| | | | | | |
| Subtotal: | | | | | 287,149.84 |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Operating Account | | |
| Northfork Bank | | |
| Account # 3124073085 | | |
| GL# 10274 | | |
| August 31, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 94,539.06 |
| | | |
| Bank Balance: | | 94,539.06 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Utility Deposit Account | | |
| Northfork Bank | | |
| Account # 3124073218 | | |
| GL# 10277 | | |
| August 31, 2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 559,582.41 |
| | | |
| | | |
| Bank Balance: | | 559,582.41 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Delinquent Tax Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039681 | | |
| GL# 10282 | | |
| 8/13/2008 - 9/11/2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 8/31/08 | | 172,921.50 |
| | | |
| Bank Balance: 9/11/08 | | 172,921.51 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Withdrawn Loan Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039673 | | |
| GL# 10283 | | |
| 8/13/2008 - 9/11/2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 8/31/08 | | 3,051.06 |
| | | |
| Bank Balance: 9/11/08 | | 3,051.07 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS REO Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039665 | | |
| GL# 10284 | | |
| 8/13/2008 - 9/11/2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 8/31/08 | | 5,853,896.66 |
| | | |
| Bank Balance: 9/11/08 | | 5,853,896.67 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Unpaid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039657 | | |
| GL# 10285 | | |
| 8/13/2008 - 9/11/2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 8/31/08 | | 570.33 |
| | | |
| | | |
| Bank Balance: 9/11/08 | | 570.34 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Paid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039649 | | |
| GL# 10286 | | |
| 8/13/2008 - 9/11/2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 8/31/08 | | (0.02) |
| | | |
| | | |
| Bank Balance: 9/11/08 | | 0.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.02) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.02) |

| American Home Mortgage | | |
| --- | --- | --- |
| AHM DIP Interium Interest Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039789 | | |
| GL# 10287 | | |
| 8/13/2008 - 9/11/2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 8/31/08 | | 1,325.20 |
| | | |
| Bank Balance: 9/11/08 | | 1,325.21 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Paid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039711 | | |
| GL# 10288 | | |
| 8/13/2008 - 9/11/2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 8/31/08 | | 1,445.71 |
| | | |
| | | |
| Bank Balance: 9/11/08 | | 1,445.72 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| Account Reconciliation | | |
| BT WHSE | | |
| GL Account # 10290 | | |
| Bank Account # 00-624-243 | | |
| Bank Sub-account # 00-373-093 | | |
| August 31, 2008 | | |
| | | |
| | | |
| GL Balance: | | 68,847.15 |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal: | | 0.00 |
| | | |
| | | |
| Bank Balance: | | 68,847.15 |
| | | |
| Difference: | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| DB Operating Account (BT Op) | | | |
| GL Account # 10300 | | | |
| Bank Account # 00-624-251 | | | |
| Bank Sub-Account # 00-380-082 | | | |
| August 31, 2008 | | | |
| | | | |
| GL Balance: | | | 1,241,170.71 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Subtotal: | | | 0.00 |
| | | | |
| Bank Balance: | | | 1,241,170.71 |
| | | | |
| Difference: | | | 0.00 |

**American Home Mortgage**
**Account Reconciliation**
**DB Funding Account AHM**
**GL Account # 10321**
**Bank Account # 00-446-440**
**August 31, 2008**

| | | | | |
|---|---|---|---|---|
| GL Balance: | | | | 0.00 |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| Bank Balance: | | | | 0.00 |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| DB Cashier's Check Account | | | | | |
| GL Account # 10323 | | | | | |
| Bank Account # 00-450-693 | | | | | |
| August 31, 2008 | | | | | |
| | | | | | |
| GL Balance: | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Bank Balance: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| BANK of AMERICA FUNDING ACCOUNT | | | | | | |
| GL Account # 10324 | | | | | | |
| Bank Account # 12352-58044 | | | | | | |
| August 31, 2008 | | | | | | |
| | | | | | | |
| Bank Balance: | | | | | | 248,326.37 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 248,326.37 |
| Total | | | | | | 248,326.37 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| BANK of AMERICA SETTLEMENT ACCOUNT | | | | | |
| GL Account # 10325 | | | | | |
| Bank Account # 00-435-450 | | | | | |
| August 31, 2008 | | | | | |
| | | | | | |
| GL Balance: | | | | | 1,196,126.79 |
| | | | | | |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| GL Subtotal: | | | | | 1,196,126.79 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 1,196,126.79 |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| BONY WIRE ACCOUNTS | | | | | |
| GL Account # 10326 | | | | | |
| Bank Account #'s 890-0553-944 & 890-0553-952 | | | | | |
| August 31, 2008 | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 0.00 |
| AHMAC | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| AHM-944 | | | | | |
| | | | | | |
| | | | | | |
| Rejected Wires - Per Treasury | | | | | |
| | | | | | |
| | | | | | |
| | | | | | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Rejected Wires - Per Treasury | | | | | |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | |
| Acct. # 890-0553-944 (AHM) | | | | | 0.00 |
| Acct. # 890-0553-952 (AHMAC) | | | | | 0.00 |
| Total: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM Chase CALIFORNIA ACCOUNT  920-5010650-65 | | | | |
| GL ACCT 10400 | | | | |
| August 31, 2008 | | | | |
| | | | | |
| | | | | |
| | | | | |
| G/L Balance | | | | - |
| | | | | |
| Bank Statement  Balance: | | | | - |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Chase Post Closing Account | | | | |
| GL Account # 10410 | | | | |
| JPMorgan Chase Bank Account # 920-5009772-65 | | | | |
| August 31, 2008 | | | | |
| | | | | |
| | | | | |
| Bank Balance: | | | | 0.00 |
| Outstanding Checks | | | | 0.00 |
| Adjusted Bank Balance: | | | | 0.00 |
| | | | | |
| GL Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| Adjusted GL Balance: | | | | 0.00 |
| | | | | |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| Cash - Calyon (Credit Lyonnais) | | | |
| GL Account # 10431 | | | |
| Bank Account # 00-430-617 | | | |
| August 31, 2008 | | | |
| | | | |
| | | | |
| GL Balance: | | | |
| AHM | | | (342,408.14) |
| | | | |
| Reconciling Items: | | | |
| | | | |
| 7/27/2007 - US Bank Sales money for Loan #'s 1765951, 1792041, 1768041; sales not entered into Unifi UNTIL 9/11/07 | | | 131,862.07 |
| 7/30/2007 - CL Haircut 7/27/07 | | | 210,546.07 |
| | | | |
| Subtotal: | | | 0.00 |
| | | | |
| Bank Balance: | | | 0.00 |
| | | | |
| Difference: | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Cash - Calyon | | | | |
| GL Account # 10432 | | | | |
| Bank Account # 00-447-304 | | | | |
| August 31, 2008 | | | | |
| | | | | |
| | | | | |
| GL Balance: | | | | 23,291.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| | | | | |
| Bank Balance: | | | | 23,291.00 |
| | | | | |
| Difference: | | | | 0.00 |

**American Home Mortgage**
**Account Reconciliation**
**JP Morgan Chase Warehouse Settlement Acct. # 709381305**
**GL Account # 10433**
**August 31, 2008**

| | | | | | | |
|---|---|---|---|---|---|---|
| Bank Balance: | | | | | | 60.50 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 60.50 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Calyon Reserve Account | | | | | |
| GL Account # 10435 | | | | | |
| Deutsche Bank Accounts # 00-430-625 & 00-1445730 | | | | | |
| August 31, 2008 | | | | | |
| Bank Balance: | | | | | |
| Account # 00-1445730 | | | | | 0.00 |
| Account # 00-430-625 | | | | | 0.00 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | |
| :---: | :---: | :---: | :---: | :---: | :---: |
| Account Reconciliation | | | | | |
| CDC Cash Default | | | | | |
| GL Account # 10480 | | | | | |
| Bank Account # 00-419-530 | | | | | |
| August 31, 2008 | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 3,397.03 |
| | | | | | |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| Subtotal | | | | | 3,397.03 |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 3,397.03 |
| | | | | | |
| Difference | | | | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Corestates Bank Depository Acct | | |
| First Union   Acct# 2014133587853 | | |
| GL# 10514 | | |
| August 31, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | 0.00 |
| | | |
| Bank Balance: | | 0.00 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |

| | | |
|---|---|---|
| **American Home Mortgage** | | |
| **NationsBank-VA Depository** | | |
| **Bank of America    Acct# 3750772821** | | |
| **GL# 10515** | | |
| **August 31, 2008** | | |
| | | |
| General Ledger Balance: | | 23,520.75 |
| Bank Balance: | | 23,520.75 |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |

| American Home Mortgage (Columbia National Inc, still on Bank Statement) | | | |
|---|---|---|---|
| PNC Bank Depository – CIL | | | |
| Acct# 4110512734 | | | |
| GL# 10518 | | | |
| August 31, 2008 | | | |
| | | | |
| | | | |
| | | | |
| General Ledger Balance: | | | 815.98 |
| | | | |
| Bank Balance: | | | 815.98 |
| | | | |
| | | | |
| Difference G/L vs. Bank | | | 0.00 |
| | | | |
| | | | |
| Reconciling Items: | | | |
| | | | |
| | | | |
| | | | |
| Difference: | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Construction Loan Lockbox | | | | | |
| GL Account # 10578 | | | | | |
| JP Morgan Chase Bank Account # 114-778981 | | | | | |
| August 31, 2008 | | | | | |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 1,311,200.45 |
| | | | | | |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Bank Balance: | | | | | 1,311,200.45 |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| Construction Funding -BoNY 890-0610-956 | | | | | | |
| GL Account # 12532 | | | | | | |
| August 31, 2008 | | | | | | |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 0.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| Bank – BoNY 890-0610-956 | | | | | | 0.00 |
| | | | | | | |
| Difference: | | | | | | 0.00 |

American Home Mortgage Corp.
Case Number: 07-11051
Schedule Of Professional Fees And Expenses Paid
Reporting Period: August 1 through August 31, 2008

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Young Conaway | May-08 | 579,905 | American Home Mortgage Corp | Wire | 8/8/2008 | 506,148 | 73,757 | 10,723,503 | 1,083,264 |
| Young Conaway | Jun-08 | 479,435 | American Home Mortgage Corp | Wire | 8/22/2008 | 423,836 | 55,599 | 11,147,339 | 1,138,863 |
| Kroll | May-08 | 677,524 | American Home Mortgage Corp | Wire | 8/8/2008 | 639,695 | 37,830 | 7,653,881 | 396,506 |
| Kroll | Jun-08 | 629,134 | American Home Mortgage Corp | Wire | 8/22/2008 | 590,760 | 38,374 | 8,244,620 | 434,880 |
| Hahn & Hessen | Feb-08 | 154,580 | American Home Mortgage Corp | Wire | 8/8/2008 | 148,887 | 5,694 | 1,840,759 | 56,906 |
| Hahn & Hessen | Mar-08 | 173,388 | American Home Mortgage Corp | Wire | 8/8/2008 | 166,981 | 6,407 | 2,007,740 | 63,313 |
| Hahn & Hessen | Apr-08 | 268,163 | American Home Mortgage Corp | Wire | 8/8/2008 | 252,593 | 15,571 | 2,260,332 | 78,883 |
| Hahn & Hessen | Feb-08, Mar-08, Apr-08 | 139,883 | American Home Mortgage Corp | Wire | 8/22/2008 | 139,883 |  | 2,400,216 | 78,883 |
| Allen & Overy | May-08 | 507,729 | American Home Mortgage Corp | Wire | 8/8/2008 | 157,282 | 350,447 | 1,929,701 | 1,575,095 |
| Allen & Overy | Feb-08, Mar-08, Apr-08 | 127,588 | American Home Mortgage Corp | Wire | 8/22/2008 | 127,588 |  | 2,057,288 | 1,575,095 |
| Quinn Emanuel | Feb-08, Mar-08, Apr-08 | 93,211 | American Home Mortgage Corp | Wire | 8/22/2008 | 93,211 |  | 2,090,702 | 131,928 |
| Blank Rome | Mar-08 | 31,703 | American Home Mortgage Corp | Wire | 8/8/2008 | 30,754 | 949 | 531,749 | 29,409 |
| Blank Rome | Apr-08 | 31,896 | American Home Mortgage Corp | Wire | 8/8/2008 | 30,793 | 1,103 | 562,542 | 30,512 |
| BDO Seidman | Feb-08, Mar-08, Apr-08 | 87,680 | American Home Mortgage Corp | Wire | 8/22/2008 | 87,680 |  | 989,566 | 1,183 |
| Milestone | Feb-08, Mar-08, Apr-08 | 164,424 | American Home Mortgage Corp | Wire | 8/8/2008 | 160,000 | 4,424 | 2,167,742 | 177,205 |
| Milestone | Feb-08, Mar-08, Apr-08 | 160,000 | American Home Mortgage Corp | Wire | 8/22/2008 | 160,000 |  | 2,327,742 | 177,205 |
| Weiner Brodsky | Apr-08 | 47,504 | American Home Mortgage Corp | Wire | 8/6/2008 | 44,684 | 2,920 | 461,203 | 31,909 |
| Weiner Brodsky | May-08 | 39,706 | American Home Mortgage Corp | Wire | 8/22/2008 | 32,246 | 7,460 | 493,449 | 39,370 |
| Weiner Brodsky | Feb-08, Mar-08, Apr-08 | 16,904 | American Home Mortgage Corp | Wire | 8/22/2008 | 16,904 |  | 510,353 | 39,370 |
| Epiq | Jun-08 | 89,785 | American Home Mortgage Corp | Wire | 8/15/2008 | 89,785 |  | 1,105,727 |  |
| Epiq |  | 47,000 | American Home Mortgage Corp | Wire | 8/18/2008 | 47,000 |  | 1,152,727 |  |
| PricewaterhouseCooper | Feb-08, Mar-08 | 53,272 | American Home Mortgage Corp | Wire | 8/8/2008 | 53,272 |  | 53,272 |  |
| PricewaterhouseCooper | Apr-08 | 23,729 | American Home Mortgage Corp | Wire | 8/8/2008 | 23,729 |  | 77,001 |  |
| PricewaterhouseCooper | May-08 | 11,188 | American Home Mortgage Corp | Wire | 8/8/2008 | 11,188 |  | 88,189 |  |
| PricewaterhouseCooper | Feb-08, Mar-08, Apr-08 | 19,250 | American Home Mortgage Corp | Wire | 8/22/2008 | 19,250 |  | 107,439 |  |
| Jackson Lewis | Apr-08, May-08 | 5,778 | American Home Mortgage Corp | 335840 | 8/7/2008 | 5,557 | 221 | 143,218 | 2,493 |

**American Home Mortgage Corp. – Case No. 07-11051**
**Parent-Only Statement of Income**

| | Month Ended<br>August 31, 2008 | August 6 through<br>August 31, 2008 |
|---|---|---|
| Net interest income: | | |
| Interest income | $ 3,697,758 | $ 97,567,783 |
| Interest expense | (5,445) | (165,642) |
| Net interest income | 3,692,313 | 97,402,141 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | 3,692,313 | 97,402,141 |
| | | |
| Non-interest income: | | |
| Gain (Loss) on mortgage loans | (59,084,785) | (489,810,628) |
| | | |
| Loan servicing fees | (12,484) | 93,613,531 |
| Changes in fair value of MSR | - | (204,018,821) |
| Net loan servicing fees | (12,484) | (110,405,290) |
| | | |
| Income (loss) from subsidiaries | 530,838 | (42,770,237) |
| Other non-interest (loss) income | 4,676 | (53,276,219) |
| Non-interest income | (58,561,755) | (696,262,374) |
| | | |
| Salaries, commissions and benefits, net | 3,450,480 | 39,135,357 |
| Occupancy and equipment | 457,733 | 18,434,388 |
| Data processing and communications | 19,312 | 4,408,308 |
| Office supplies and expenses | 47,075 | 1,565,111 |
| Marketing and promotion | 14,334 | 1,210,955 |
| Travel and entertainment | 109 | 862,119 |
| Professional fees | 2,690,480 | 40,437,300 |
| Other real estate operating expense | 38,879 | 41,250,167 |
| Other | (177,792) | 4,711,112 |
| Total expenses | 6,520,610 | 152,014,817 |
| | | |
| Income (Loss) before income taxes | (61,390,050) | (750,875,050) |
| Income taxes | - | (3,002,301) |
| Net loss | $ (61,390,050) | $ (747,872,749) |

**American Home Mortgage Corp. – Case No. 07-11051**
**Schedule of Other Income and Other Expense**

| | Month Ended August 31, 2008 | August 6 through August 31, 2008 |
|---|---:|---:|
| **Other non-interest income:** | | |
| Rebates | $ - | $ 761,337 |
| Reinsurance Premiums | - | 30 |
| Other | 4,676 | 69,174 |
| Total other non-interest income | $ 4,676 | $ 830,541 |
| | | - |
| **Other Expense:** | | |
| Corporate Sponsorships | $ - | $ 62,947 |
| Education and Training | - | 36,100 |
| Insurance | 280,260 | 87,553 |
| Lender Paid PMI | - | 53,202 |
| Licenses and Permits | 679 | (435,387) |
| Minority Interest Expense | - | (14,921) |
| Moving Expenses | 923 | 757,476 |
| Net Losses on Discontinued Business | - | (136,823) |
| Other Taxes and Tax Penalties | 10,831 | 139,198 |
| Outsourced Services | 5,931 | 431,423 |
| Servicing Expenses | - | 110,390 |
| Storage Fees | (422,708) | 2,996,128 |
| WL Ross Expense Share | - | (121,858) |
| Other | (53,708) | 745,684 |
| Total other expense | $ (177,792) | $ 4,711,112 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statements of Financial Condition**

|  | 8/5/2007 | 8/31/2008 |
|---|---|---|
| **ASSETS** | | |
| Cash and cash equivalents | $ 20,978,329 | $ 35,099,473 |
| Restricted cash | 25,509,915 | 2,653,069 |
| Accounts receivable | 42,901,766 | 29,523,842 |
| Intercompany receivable | 714,383,163 | 698,893,623 |
| Mortgage loans | 2,610,688,899 | 49,829,676 |
| Derivative assets | 743,601 | 743,601 |
| Mortgage servicing rights | 617,951,527 | - |
| Other real estate, net | 26,863,623 | 31,756,694 |
| Premises and equipment, net | 49,505,365 | 19,821,619 |
| Investment in subsidiaries | 117,050,809 | 74,268,633 |
| Other assets | 30,949,879 | 3,097,387 |
| Total assets | $ 4,257,526,876 | $ 945,687,617 |
| | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| | | |
| **Liabilities:** | | |
| Warehouse lines of credit | $ 2,302,356,872 | $ 117,455,202 |
| Derivative liabilities | 10,481,560 | 10,481,560 |
| Accrued expenses and other liabilities | 75,929,180 | 91,844,708 |
| Intercompany payable | 1,490,325,989 | 1,538,419,614 |
| Notes payable | 447,177,107 | 882,951 |
| Income taxes payable | 567,125 | 1,875,199 |
| Total liabilities | $ 4,326,837,833 | $ 1,760,959,234 |
| | | |
| **Stockholders' Equity:** | | |
| Additional paid-in capital | $ 153,195,270 | $ 153,195,272 |
| Retained earnings | (222,506,227) | (968,466,889) |
| Other comprehensive loss | - | - |
| Total stockholders' equity | $ (69,310,957) | $ (815,271,617) |
| | | |
| Total liabilities and stockholders' equity | $ 4,257,526,876 | $ 945,687,617 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Statements of Other Assets and Other Liabilities**

|  | 8/5/2007 | | 8/31/2008 |
|---|---:|---|---:|
| Other Assets: | | | |
| Prepaid expenses | $ 396,599 | $ | 85,858 |
| Security deposits | 3,508,628 | | 2,971,995 |
| Deferred compensation plan assets in trust | 22,721,964 | | - |
| Other | 4,322,688 | | 39,534 |
| Total Other Assets | $ 30,949,879 | $ | 3,097,387 |
| | | | |
| Accrued expenses and other liabilities: | | | |
| Accrued expenses | $ 48,506,094 | $ | 67,203,510 |
| Accrued payroll expense | - | | 526,891 |
| Payable to WLR | - | | (312,103) |
| Escrow payable | 1,339,340 | | 1,220,687 |
| Foreclosure reserve | 3,000,000 | | - |
| Deferred compensation plan liability | 22,065,997 | | 22,052,366 |
| Drafts payable | 1,017,749 | | 1,153,357 |
| Total Accrued expenses and other liabilities | $ 75,929,180 | $ | 91,844,708 |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Status Of Postpetition Taxes**
**Reporting Period: August 1 through August 31, 2008**

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | 122,807 | 8/08/08, 8/25/08 | | |
| FICA-Employee | | | 31,417 | 8/08/08, 8/25/08 | | |
| FICA-Employer | | | 31,418 | 8/08/08, 8/25/08 | | |
| Unemployment | | | 240 | 8/08/08, 8/25/08 | | |
| Income | | | | | | |
| Other: | | | | | | |
| **Total Federal Taxes** | | | 185,882 | | | |
| **State and Local** | | | | | | |
| Withholding | | | 41,436 | 8/08/08, 8/25/08 | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | 2,807 | 8/08/08, 8/25/08 | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: Income-Franchise | | | | | | |
| **Total State and Local** | | | 44,243 | | | |
| **Total Taxes** | | | 230,125 | | | |

**Summary Of Unpaid Postpetition Debts**

| | Current | \[0-30\] | \[31-60\] | \[61-90\] | Over 90 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | 16,482 | 84,434 | | | 266,560 | 367,478 |
| Wages Payable | 230,288 | | | | | 230,288 |
| Taxes Payable | 110,701 | | | | | 110,701 |
| Rent/Leases-Building | | | | | | - |
| Rent/Leases-Equipment | | | | | 28,887 | 28,887 |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | 236,452 | 236,452 |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | |
| **Total Postpetition Debts** | 357,472 | 84,434 | | | 529,899 | 971,804 |

**American Home Mortgage Corp.**
**Accounts Receivable Reconciliation and Aging**
**Case No. 07-11051**
**August 31, 2008**

|  | Total |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period - 7/31/2008 | 29,523,841 |
| + Amounts billed during the period | 0 |
| - Amounts collected during the period | 0 |
| Total Accounts Receivable at the end of the reporting period - 8/31/2008 | $ 29,523,841 |

| Accounts Receivable Aging: | Total |
|---|---|
| 0 - 30 days old | - |
| 31 - 60 days old | - |
| 61 - 90 days old | 177,161 |
| 91+ days old | 29,346,681 |
| Total Accounts Receivable | 29,523,842 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $ 29,523,842 |

Debtor Questionaire

| | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an explanation below. | | X |
| 3. Have all post petition tax returns been filed timely? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |