# EXHIBIT VIII

## Proposed Order

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------------------- x
In re:                                              :   Chapter 11
                                                    :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,              :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,¹                    :
                                                    :   Jointly Administered
                                                    :
         Debtors.                                   :   Ref. Docket No. _____
-------------------------------------------------------------------- x
```

**ORDER SUSTAINING DEBTORS' TWENTY-FIFTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

Upon consideration of the twenty-fifth omnibus (substantive) objection (the "Objection") of the above-captioned debtors and debtors in possession (the "Debtors"), by which the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 3003 and 3007, of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") disallowing and expunging in full or in part, reclassifying, reassigning and/or otherwise modifying the Disputed Claims[2] identified in Exhibits A, B, C, D, E and F hereto; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and due and adequate notice of the Objection having been given under the circumstances; and sufficient cause appearing thereof; it is hereby

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp., a New York corporation (8580).  The mailing address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747.

[2]      All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

ORDERED that the Objection is sustained; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit A are hereby disallowed and expunged in their entirety; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit B are hereby modified by reducing or fixing the amounts of such claims to the dollar values listed under the column titled "Modified Amount" in Exhibit B; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit C are hereby reclassified to the priority levels indicated in the column titled "Reclassified Amount" in Exhibit C; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit D are hereby reclassified to the priority levels indicated in Exhibit D and reassigned to the case numbers listed under the column titled "New Case Number" in Exhibit D; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit E are hereby (i) modified by reducing or fixing the amounts to the dollar values listed under the column titled "Modified Amount" in Exhibit E, and (ii) reassigned to the case numbers listed under the column titled "New Case Number" in Exhibit E; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit F are hereby disallowed and expunged in their entirety; and it is further

ORDERED that the Debtors reserve the right to amend, modify or supplement this Objection, and to file additional objections to claims filed in these chapter 11 cases; and it is further

ORDERED that the Debtors reserve the right to object to any of the Disputed Claims on any grounds in future omnibus objections to claims; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
       December ___, 2008

_____
CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT A

## Exhibit A
## No Liability Claims

### ──── Objectionable Claims ────

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| CATANESE, ANTHONY<br>60 COLLEEN CIRCLE<br>DOWNINGTOWN, PA 19335 | 7970 | 1/9/08 | No Case | - (S)<br>- (A)<br>$12,384.00 (P)<br>- (U)<br>$12,384.00 (T) | No vacation due per employee policy. No documentation provided to support commissions claimed |
| HARRISBURG CITY/COUNTY BILL<br>DAUPHIN COUNTY COURTHOUSE<br>RM 105, FRONT & MARKET STR.<br>HARRISBURG, PA 17101 | 7189 | 1/7/08 | 07-11050 | $415.01 (S)<br>- (A)<br>- (P)<br>- (U)<br>$415.01 (T) | Properties were foreclosed upon and sold in January 2007. Debtor is not responsible for 2007 taxes and all escrow balances have been paid |
| WALLING, DORIS L.<br>290 MIDDLESEX RD<br>MATAWAN, NJ 07747 | 420 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,091.52 (P)<br>- (U)<br>$1,091.52 (T) | Per Debtors' books and records, no vacation payments are due |
| WICOMICO COUNTY FINANCE OFFICE<br>ATTN PATRICIA PETERSON, DIRECTOR<br>PO BOX 4036<br>SALISBURY, MD 21803 | 620 | 9/7/07 | 07-11050 | $1,311.13 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,311.13 (T) | Properties were foreclosed upon and sold in January 2007. Debtor is not responsible for 2007 taxes and all escrow balances have been paid |
| **Totals:** | **4 Claims** | | | $1,726.14 (S)<br>- (A)<br>$13,475.52 (P)<br>- (U)<br>$15,201.66 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

## Exhibit B
### Modified Amount Claims

| | | | Objectionable Claims | | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
| BERMUDEZ, JOSEPH 521 PARK AVE HUNTINGTON, NY 117433754 | 1199 | 9/24/07 | 07-11051 | - (S) - (A) $3,125.00 (P) - (U) $3,125.00 (T) | - (S) - (A) $2,884.62 (P) - (U) $2,884.62 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| BETTENCOURT, PAMELA L. 41 GREENLAWN AVE DRACUT, MA 01826 | 872 | 9/17/07 | 07-11051 | - (S) - (A) $1,811.00 (P) - (U) $1,811.00 (T) | - (S) - (A) $912.87 (P) - (U) $912.87 (T) | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| BOLEN, MONA L. 64 E COLLEGE AVE WESTERVILLE, OH 43081 | 464 | 9/10/07 | 07-11051 | - (S) - (A) $1,130.93 (P) - (U) $1,130.93 (T) | - (S) - (A) $559.26 (P) - (U) $559.26 (T) | Modified to match Debtors' books and records of outstanding vacation and sick/personal pay |
| BRAUN, HEATHER 6705 CREEKWOOD LN FORT WAYNE, IN 46835 | 2792 | 11/19/07 | 07-11051 | - (S) - (A) $1,997.52 (P) - (U) $1,997.52 (T) | - (S) - (A) $784.00 (P) - (U) $784.00 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| BROWN, KERRIN 500 PECONIC ST APT 31-6A RONKONKOMA, NY 117797168 | 423 | 9/10/07 | 07-11051 | - (S) - (A) $4,491.90 (P) - (U) $4,491.90 (T) | - (S) - (A) $2,369.23 (P) - (U) $2,369.23 (T) | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| CACCAMO, FRANK M. II 11 HARBOR CIR CENTERPORT, NY 11721 | 144 | 8/29/07 | 07-11051 | - (S) - (A) $5,646.54 (P) - (U) $5,646.54 (T) | - (S) - (A) $4,182.69 (P) - (U) $4,182.69 (T) | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| CANNITO, HELEN 3368 CHESHIRE RD DELAWARE, OH 43015 | 767 | 9/14/07 | 07-11051 | - (S) - (A) $2,575.00 (P) - (U) $2,575.00 (T) | - (S) - (A) $2,376.92 (P) - (U) $2,376.92 (T) | Modified to match Debtors' books and records for vacation entitlement |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| CAREY, MARILEE<br>15 BROOK AVENUE<br>MERRICK, NY 11566 | 8510 | 1/10/08 | 07-11051 | (S) -<br>(A) -<br>(P) $5,214.72<br>(U) -<br>(T) $5,214.72 | (S) -<br>(A) -<br>(P) $2,374.78<br>(U) -<br>(T) $2,374.78 | Modified to match Debtors' books and records for transition pay. Debtors' records indicate vacation payments have been made |
| CASEY, JANET<br>19892 HILLOCK VIEW PLAZA<br>YORBA LINDA, CA 92886 | 8407 | 1/10/08 | 07-11051 | (S) -<br>(A) -<br>(P) $2,400.00<br>(U) -<br>(T) $2,400.00 | (S) -<br>(A) $2,031.04<br>(P) -<br>(U) -<br>(T) $2,031.04 | Modified to match Debtors' books and records of outstanding vacation pay |
| CLICKNER, DEBORAH A.<br>19099 GUNN HWY<br>ODESSA, FL 33556 | 267 | 9/4/07 | 07-11051 | (S) -<br>(A) -<br>(P) $4,333.17<br>(U) -<br>(T) $4,333.17 | (S) -<br>(A) -<br>(P) $2,070.90<br>(U) -<br>(T) $2,070.90 | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| COURCELLE, CYNTHIA<br>1865 JULIA GOLDBACH AVE<br>RONKONKOMA, NY 11779 | 94 | 8/27/07 | 07-11051 | (S) -<br>(A) -<br>(P) $3,333.33<br>(U) -<br>(T) $3,333.33 | (S) -<br>(A) -<br>(P) $3,076.92<br>(U) -<br>(T) $3,076.92 | Modified to match Debtors' books and records of outstanding vacation pay |
| DAVENPORT APPRAISAL SERVICES<br>MELISSA K. DAVENPORT, OWNER<br>P.O. BOX 332<br>BEEBE, AR 72012 | 2058 | 11/13/07 | 07-11053 | (S) -<br>(A) -<br>(P) $350.00<br>(U) $350.00<br>(T) $350.00 | (S) -<br>(A) -<br>(P) -<br>(U) $350.00<br>(T) $350.00 | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |
| DOSS, CHRISTOPHER M (CHRIS)<br>16212 COPPERWOOD LANE<br>WILDWOOD, MO 63040 | 2791 | 11/19/07 | 07-11051 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) -<br>(T) $10,950.00 | (S) -<br>(A) $555.29<br>(P) -<br>(U) -<br>(T) $555.29 | Modified to match Debtors' books and records of outstanding vacation pay |
| ESPANOL, IAN<br>1 CONCORD RD<br>SHIRLEY, NY 11967 | 365 | 9/6/07 | 07-11051 | (S) -<br>(A) -<br>(P) $2,916.67<br>(U) -<br>(T) $2,916.67 | (S) -<br>(A) -<br>(P) $2,692.31<br>(U) -<br>(T) $2,692.31 | Modified to match Debtors' books and records |
| FRID, MARION L.<br>2702 LYNN AVE<br>FORT WAYNE, IN 46805 | 2313 | 11/16/07 | 07-11051 | Unspecified* | (S) -<br>(A) -<br>(P) $241.50<br>(U) $241.50<br>(T) $241.50 | Claim modified to match Debtors' books and records |
| HAUGHS, KELLY D<br>2113 BAYVIEW DR<br>FORT WAYNE, IN 46815 | 2793 | 11/19/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,438.68<br>(U) -<br>(T) $1,438.68 | (S) -<br>(A) $107.69<br>(P) -<br>(U) -<br>(T) $107.69 | Modified to match Debtors' books and records of outstanding vacation pay |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| HILL, LORI J<br>8487 WHEATLAND DR<br>SACRAMENTO, CA 95828 | 2726 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$4,844.53 (P)<br>- (U)<br>$4,844.53 (T) | - (S)<br>- (A)<br>$4,271.79 (P)<br>- (U)<br>$4,271.79 (T) | Modified to match Debtors' books and records of outstanding vacation and sick/personal pay |
| HIRAYAMA, PATRICIA M<br>1066 CREEKSIDE CT.<br>WHEELING, IL 60090 | 4828 | 12/7/07 | 07-11051 | - (S)<br>- (A)<br>$1,680.00 (P)<br>- (U)<br>$1,680.00 (T) | - (S)<br>- (A)<br>$896.00 (P)<br>- (U)<br>$896.00 (T) | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| HIRKO, KAREN<br>176 MELVILLE RD<br>HUNTINGTON STATION, NY 11746 | 1134 | 9/21/07 | 07-11051 | - (S)<br>- (A)<br>$2,885.00 (P)<br>- (U)<br>$2,885.00 (T) | - (S)<br>- (A)<br>$2,307.69 (P)<br>- (U)<br>$2,307.69 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| HONOKAUPU, CHRISTINA K<br>PO BOX 1337<br>HAIKU, HI 96708 | 5098 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>$767.20 (P)<br>$767.20 (U)<br>$767.20 (T) | - (S)<br>- (A)<br>$767.20 (P)<br>- (U)<br>$767.20 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |
| JENNIFER & KEITH SNODGRASS<br>510 GRAND AVE<br>BENTON, AR 72015 | 3067 | 11/23/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$100.00 (U)<br>$100.00 (T) | Claim modified to match Debtors' books and records |
| JOHNSON, DONALD S.<br>313 N MAIN ST<br>APT B<br>SAYVILLE, NY 11782 | 1197 | 9/24/07 | 07-11051 | - (S)<br>- (A)<br>$2,280.65 (P)<br>- (U)<br>$2,280.65 (T) | - (S)<br>- (A)<br>$1,692.31 (P)<br>- (U)<br>$1,692.31 (T) | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| KNUTH, KIMBERLY<br>1922 ST JOSEPH BLVD<br>FORT WAYNE, IN 46805 | 2402 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>$538.56 (P)<br>- (U)<br>$538.56 (T) | - (S)<br>- (A)<br>$269.28 (P)<br>- (U)<br>$269.28 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| KNUTSON, GLORIA<br>830 W. CRYSTAL VIEW AVENUE<br>ORANGE, CA 92865 | 8408 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$1,500.00 (P)<br>- (U)<br>$1,500.00 (T) | - (S)<br>- (A)<br>$284.75 (P)<br>- (U)<br>$284.75 (T) | Modified to match Debtors' books and records of outstanding vacation pay |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| KOENEMAN, SCOTT<br>5 SPENCER TRAIL<br>ST PETERS, MO 63376 | 7524 | 1/7/08 | 07-11051 | (S)<br>(A)<br>$4,166.00 (P)<br>(U)<br>$4,166.00 (T) | (S)<br>(A)<br>$384.62 (P)<br>(U)<br>$384.62 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| KUHNER, RAYMOND E.<br>1738 WASHINGTON AVE<br>SEAFORD, NY 11783 | 517 | 9/10/07 | 07-11053 | (S)<br>(A)<br>$1,837.44 (P)<br>(U)<br>$1,837.44 (T) | (S)<br>(A)<br>$1,151.30 (P)<br>(U)<br>$1,151.30 (T) | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| KUO, YU NUNG<br>35 N WOODHULL RD<br>HUNTINGTON, NY 11743 | 3796 | 11/29/07 | 07-11051 | (S)<br>(A)<br>$5,250.00 (P)<br>(U)<br>$5,250.00 (T) | (S)<br>(A)<br>$2,500.00 (P)<br>(U)<br>$2,500.00 (T) | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| LAROCCA, ANDREW J.<br>32 RHODE ISLAND AVE<br>MASSAPEQUA, NY 11758 | 6945 | 1/3/08 | 07-11051 | (S)<br>(A)<br>$5,191.88 (P)<br>(U)<br>$5,191.88 (T) | (S)<br>(A)<br>$2,769.23 (P)<br>(U)<br>$2,769.23 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| LAVENSKI, KATHLEEN<br>814 GRAHAM RD<br>SOUTH WINDSOR, CT  06074 | 571 | 9/11/07 | 07-11051 | (S)<br>(A)<br>$2,412.60 (P)<br>(U)<br>$2,412.60 (T) | (S)<br>(A)<br>$1,809.60 (P)<br>(U)<br>$1,809.60 (T) | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| LI, JIYAN<br>215 37 48TH AVE<br>APT 2A<br>BAYSIDE, NY 11364 | 4345 | 12/3/07 | 07-11051 | (S)<br>(A)<br>$2,148.23 (P)<br>(U)<br>$2,148.23 (T) | (S)<br>(A)<br>$1,644.23 (P)<br>(U)<br>$1,644.23 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| MAURO, CHRISTINE<br>819 OUTLOOK AVE<br>N. BABYLON, NY 11704 | 946 | 9/17/07 | 07-11051 | (S)<br>(A)<br>$2,385.00 (P)<br>(U)<br>$2,385.00 (T) | (S)<br>(A)<br>$2,200.00 (P)<br>(U)<br>$2,200.00 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| METRO APPRAISAL SERVICES<br>PO BOX 518<br>MARMORA, NJ  08223 | 2355 | 11/16/07 | 07-11053 | (S)<br>(A)<br>$1,297.94 (P)<br>$1,297.94 (U)<br>$1,297.94 (T) | (S)<br>(A)<br>(P)<br>$1,297.94 (U)<br>$1,297.94 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |
| MICHALESKO, JENNIFER<br>675 WARBLER LN<br>NEW LENOX, IL  60451 | 8611 | 1/11/08 | 07-11051 | (S)<br>(A)<br>$2,480.40 (P)<br>(U)<br>$2,480.40 (T) | (S)<br>(A)<br>$1,818.96 (P)<br>(U)<br>$1,818.96 (T) | Modified to match Debtors' books and records of outstanding vacation pay |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| MWANJALA, REBECCA<br>4E TORLUNA COURT<br>BALTIMORE, MD 21207 | 4126 | 12/3/07 | 07-11051 | - (S)<br>- (A)<br>$1,104.00 (P)<br>- (U)<br>$1,104.00 (T) | - (S)<br>- (A)<br>$547.56 (P)<br>- (U)<br>$547.56 (T) | Modified to match Debtors' books and records. Claimant is eligible to payout for unused vacation days, but not for personal days. |
| MYERS, DENICE F<br>926 GARDEN DR<br>LYNDEN, WA 98264 | 9170 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$3,350.83 (P)<br>- (U)<br>$3,350.83 (T) | - (S)<br>$415.44 (A)<br>- (P)<br>- (U)<br>$415.44 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| NASH, BABARA A.<br>79 WAUWEPEX TRAIL<br>RIDGE, NY 11961 | 362 | 9/6/07 | 07-11051 | - (S)<br>- (A)<br>$1,120.20 (P)<br>- (U)<br>$1,120.20 (T) | - (S)<br>- (A)<br>$840.15 (P)<br>- (U)<br>$840.15 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| NEINER, MOREENE M.<br>30842 EIFFEL<br>WARREN, MI 48088 | 459 | 9/10/07 | 07-11051 | - (S)<br>- (A)<br>$2,847.84 (P)<br>- (U)<br>$2,847.84 (T) | - (S)<br>- (A)<br>$670.08 (P)<br>- (U)<br>$670.08 (T) | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| NEWCOMB, TARA<br>11 CLARKSON RD<br>CENTEREACH, NY 11720 | 1200 | 9/24/07 | 07-11051 | - (S)<br>- (A)<br>$1,107.84 (P)<br>- (U)<br>$1,107.84 (T) | - (S)<br>$865.38 (A)<br>- (P)<br>- (U)<br>$865.38 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| O'HEA, MICHAEL<br>12 CANTERBURY DR<br>NORTHPORT, NY 11768 | 832 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$7,790.00 (P)<br>- (U)<br>$7,790.00 (T) | - (S)<br>- (A)<br>$876.60 (P)<br>- (U)<br>$876.60 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| PECO ENERGY COMPANY<br>ATTN MICHAEL P. MURPHY, BANKRUPTCY REP<br>2301 MARKET ST<br>PHILADELPHIA, PA 19103 | 1942 | 11/5/07 | 07-11051 | - (S)<br>- (A)<br>$622.78 (P)<br>$622.78 (U)<br>$622.78 (T) | - (S)<br>- (A)<br>- (P)<br>$622.78 (U)<br>$622.78 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |
| PINNACLE APPRAISAL COMPANY<br>ATTN WILLIAM H BROWN JR<br>PO BOX 722<br>IRMO, SC 29063 | 3742 | 11/29/07 | 07-11053 | - (S)<br>$1,100.00 (A)<br>$1,100.00 (P)<br>$1,100.00 (U)<br>$1,100.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,100.00 (U)<br>$1,100.00 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed* | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| ROGERS & TAYLOR APPRAISERS INC<br>300 WHEELER ROAD<br>SUITE 302<br>HAUPPAUGE, NY 11788 | 2221 | 11/15/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$750.00 (U)<br>$750.00 (T) | - (S) Claim modified to match Debtors'<br>- (A) books and records |
| ROGERS & TAYLOR APPRAISERS INC<br>300 WHEELER ROAD<br>SUITE 302<br>HAUPPAUGE, NY 11788 | 2222 | 11/15/07 | 07-11053 | Unspecified* | - (S)<br>- (A)<br>$350.00 (U)<br>$350.00 (T) | - (S) Claim modified to match Debtors'<br>- (A) books and records |
| RUDA, ANTHONY<br>167 NORTH LANE<br>SMITHTOWN, NY 11787 | 8998 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$4,020.00 (P)<br>- (U)<br>$4,020.00 (T) | - (S)<br>- (A)<br>$3,384.62 (P)<br>- (U)<br>$3,384.62 (T) | - (S) Modified to match Debtors' books and<br>- (A) records of outstanding vacation pay |
| SANTOS, TEDDY<br>PO BOX 1276<br>MELVILLE, NY 11747 | 725 | 9/13/07 | 07-11051 | - (S)<br>- (A)<br>$5,910.00 (P)<br>- (U)<br>$5,910.00 (T) | - (S)<br>- (A)<br>$4,400.85 (P)<br>- (U)<br>$4,400.85 (T) | - (S) Modified to match Debtors' books and<br>- (A) records of outstanding vacation pay |
| SCHEFF, HEIDI<br>7 TULIP AVE<br>FARMINGVILLE, NY 11738 | 217 | 8/31/07 | 07-11051 | - (S)<br>- (A)<br>$1,749.99 (P)<br>- (U)<br>$1,749.99 (T) | - (S)<br>- (A)<br>$1,646.16 (P)<br>- (U)<br>$1,646.16 (T) | - (S) Modified to match Debtors' books and<br>- (A) records for vacation entitlement |
| SEMONE, KATHY W.<br>616 SOUTHMONT RD<br>CATONSVILLE, MD 21228 | 1018 | 9/19/07 | 07-11051 | - (S)<br>- (A)<br>$1,552.50 (P)<br>- (U)<br>$1,552.50 (T) | - (S)<br>- (A)<br>$1,076.92 (P)<br>- (U)<br>$1,076.92 (T) | - (S) Modified to match Debtors' books and<br>- (A) records of outstanding vacation pay |
| SEVCIK, CHERYL M<br>309 BAUDER RD<br>FORT PLAIN, NY 13339 | 4895 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>$3,600.97 (P)<br>- (U)<br>$3,600.97 (T) | - (S)<br>- (A)<br>$2,934.62 (P)<br>- (U)<br>$2,934.62 (T) | - (S) Modified to match Debtors' books and<br>- (A) records of outstanding vacation pay |
| SHOJI, SUSANNE<br>224 SW NANCY CIRCLE<br>GRESHAM, OR 97030 | 7109 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$3,101.92 (P)<br>- (U)<br>$3,101.92 (T) | - (S)<br>- (A)<br>$1,083.00 (P)<br>- (U)<br>$1,083.00 (T) | - (S) Modified to match Debtors' records on<br>- (A) vacation amounts outstanding. No<br>documentation provided to support<br>bonuses claimed |
| SIMMONS, DALE A<br>17 DE SOTO RD<br>AMITY HARBOR, NY 11701 | 8439 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$3,692.31 (P)<br>- (U)<br>$3,692.31 (T) | - (S)<br>- (A)<br>$1,153.50 (P)<br>- (U)<br>$1,153.50 (T) | - (S) Modified to match Debtors' books and<br>- (A) records of outstanding vacation pay.<br>Claimant not entitled to sick or<br>personal pay per terms of the<br>employee handbook |

## — Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| SMITH, CHRISTOPHER J.<br>1274 CRUNDY AVE<br>HOLBROOK, NY 11741 | 667 | 9/12/07 | 07-11051 | - (S)<br>- (A)<br>$1,837.50 (P)<br>- (U)<br>$1,837.50 (T) | - (S)<br>- (A)<br>$1,764.00 (P)<br>- (U)<br>$1,764.00 (T) | Modified to match Debtors' books and records for vacation entitlement |
| SPARKS, LAURA M.<br>16958 W COCOPAH ST<br>GOODYEAR, AZ 85338 | 1907 | 11/6/07 | 07-11051 | - (S)<br>- (A)<br>$3,692.30 (P)<br>- (U)<br>$3,692.30 (T) | - (S)<br>- (A)<br>$2,769.23 (P)<br>- (U)<br>$2,769.23 (T) | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| SPRADLIN, JOHN-MARK<br>306 FLETCHER CT<br>FRANKLIN, TN 37067 | 961 | 9/18/07 | 07-11051 | - (S)<br>- (A)<br>$2,769.23 (P)<br>- (U)<br>$2,769.23 (T) | - (S)<br>- (A)<br>$2,215.38 (P)<br>- (U)<br>$2,215.38 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| STRYJEWSKI, DAWN M<br>760 MEDINAH CIRCLE<br>WESTMINSTER, MD 21158 | 2162 | 11/14/07 | 07-11051 | - (S)<br>- (A)<br>$3,257.92 (P)<br>- (U)<br>$3,257.92 (T) | - (S)<br>- (A)<br>$1,791.86 (P)<br>- (U)<br>$1,791.86 (T) | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| SUSAN & CO<br>ATTN SUSAN WOERNER<br>6235 OAKLAND DRIVE<br>PORTAGE, MI 49024 | 2253 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>$400.00 (P)<br>$400.00 (U)<br>$400.00 (T) | - (S)<br>- (A)<br>$400.00 (P)<br>$400.00 (U)<br>$400.00 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |
| TABORA, MARIA FE C.<br>67 GORDON AVE<br>FORDS, NJ 08863 | 322 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$3,119.00 (P)<br>- (U)<br>$3,119.00 (T) | - (S)<br>- (A)<br>$2,703.36 (P)<br>- (U)<br>$2,703.36 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| TULIAY, MALVINA<br>7636 BOTANY BAY DR<br>LAS VEGAS, NV 89128 | 1322 | 9/28/07 | 07-11051 | - (S)<br>- (A)<br>$3,500.00 (P)<br>- (U)<br>$3,500.00 (T) | - (S)<br>- (A)<br>$2,261.56 (P)<br>- (U)<br>$2,261.56 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| TURNER, ALLISON M<br>11581 2ND AVE<br>HESPERIA, CA 92345 | 7499 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$2,300.00 (P)<br>- (U)<br>$2,300.00 (T) | - (S)<br>- (A)<br>$2,100.00 (P)<br>- (U)<br>$2,100.00 (T) | Modified to match Debtors' books and records of outstanding vacation pay |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| WETZEL, THOMAS<br>276 S 9TH ST<br>LINDENHURST, NY 11757 | 6928 | 1/3/08 | 07-11051 | - (S)<br>- (A)<br>$3,151.68 (P)<br>- (U)<br>$3,151.68 (T) | - (S)<br>$2,423.08 (A)<br>- (P)<br>- (U)<br>$2,423.08 (T) | Modified to match Debtors' books and records for vacation entitlement |
| WINN, SAMUEL<br>4606 SPRING GARDEN<br>DALLAS, TX 75215 | 284 | 9/4/07 | 07-11050 | - (S)<br>- (A)<br>$1,153.92 (P)<br>- (U)<br>$1,153.92 (T) | - (S)<br>- (A)<br>$961.54 (P)<br>- (U)<br>$961.54 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| WITKOFF, JEFFREY<br>10058 CARSON WAY<br>COMMERCE CITY, CO 800229536 | 876 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$1,500.00 (P)<br>- (U)<br>$1,500.00 (T) | - (S)<br>- (A)<br>$138.46 (P)<br>- (U)<br>$138.46 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| YARBRO, CRYSTAL D.<br>2125 CANTON HIGHWAY<br>CUMMING, GA. 30040 | 6152 | 12/24/07 | 07-11051 | - (S)<br>- (A)<br>$1,153.84 (P)<br>- (U)<br>$1,153.84 (T) | - (S)<br>- (A)<br>$807.69 (P)<br>- (U)<br>$807.69 (T) | Modified to match Debtors' books and records. Reduction of $364.15 relates to severance which was paid by check on 8/7 |
| **Totals:** | **62 Claims** | | | - (S)<br>- (A)<br>$163,886.46 (P)<br>$4,537.92 (U)<br>$163,886.46 (T) | - (S)<br>- (A)<br>$91,576.52 (P)<br>$5,212.22 (U)<br>$96,788.74 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

## Exhibit C
### Reclassified Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| HENDERSON & ASSOCIATES, INC<br>312 CHEYENNE DR<br>ATTN KEITH A HENDERSON PRESIDENT<br>BERTHOUD, CO 80513 | 3586 | 1/27/07 | 07-11053 | - (S)<br>- (A)<br>$1,000.00 (P)<br>- (U)<br>$1,000.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | - (S) No basis for priority exists under<br>- (A) section 507 of the Bankruptcy Code |
| JAIMIE SIROVICH<br>C/O SEO EGGHEAD<br>13 CASTLE HILL LNE, PO BOX 400<br>WEST NYACK, NY 10994-0400 | 3013 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$385.00 (P)<br>- (U)<br>$385.00 (T) | - (S)<br>- (A)<br>- (P)<br>$385.00 (U)<br>$385.00 (T) | - (S) No basis for priority exists under<br>- (A) section 507 of the Bankruptcy Code |
| MCCLOY, DANIEL R.<br>4458 ANNETTE PARK DR<br>BOZEMAN, MT 59715 | 2319 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>$300.00 (P)<br>- (U)<br>$300.00 (T) | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | - (S) No basis for priority exists under<br>- (A) section 507 of the Bankruptcy Code |
| NASH PRINTING D/B/A SIR SPEEDY<br>OF PLAINVIEW/ATTN MATTHEW V. SPERO, ESQ<br>C/O RUSKIN MOSCOU FALTISCHEK, PC<br>1425 REXCORP PLAZA<br>UNIONDALE, NY 11556 | 7758 | 1/8/08 | 07-11051 | - (S)<br>- (A)<br>$826.87 (P)<br>$514,307.64 (U)<br>$515,134.51 (T) | - (S)<br>- (A)<br>- (P)<br>$515,134.51 (U)<br>$515,134.51 (T) | - (S) No basis for priority exists under<br>- (A) section 507 of the Bankruptcy Code |
| NUNEZ, SILVINA<br>603 WEST 148TH APT # 5<br>NEW YORK, NY 10031 | 1314 | 9/28/07 | 07-11051 | - (S)<br>- (A)<br>$1,050.00 (P)<br>- (U)<br>$1,050.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,050.00 (U)<br>$1,050.00 (T) | - (S) No basis for priority exists under<br>- (A) section 507 of the Bankruptcy Code |
| PATRICIA L. COOK<br>PO BOX 2262<br>BREVERD, NC 28712 | 2680 | 11/19/07 | 07-11053 | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | - (S) No basis for priority exists under<br>- (A) section 507 of the Bankruptcy Code |
| SUNRISE SPRINGS WATER CO.<br>P.O. BOX 232<br>NEWBURY, OH 44065 | 2110 | 11/13/07 | 07-11051 | $299.95 (S)<br>- (A)<br>- (P)<br>$197.82 (U)<br>$497.77 (T) | - (S)<br>- (A)<br>- (P)<br>$497.77 (U)<br>$497.77 (T) | - (S) No basis for secured claim exists<br>- (A) under section 506 of the Bankruptcy<br>- (P) Code |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| TODD, WILLIAM<br>129 DONNA DR<br>HOPKINSVILLE, KY 42240-5263 | 5828 | 12/18/07 | 07-11053 | - (S)<br>- (A)<br>$180.00 (P)<br>- (U)<br>$180.00 (T) | - (S)<br>- (A)<br>- (P)<br>$180.00 (U)<br>$180.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| WDI CO. OF OREGON, INC<br>ATTN GREGG B RITCHIE<br>7342 SW KABLE LANE<br>PORTLAND, OR 97224 | 2711 | 11/19/07 | 07-11051 | $620.40 (S)<br>- (A)<br>- (P)<br>- (U)<br>$620.40 (T) | - (S)<br>- (A)<br>- (P)<br>$620.40 (U)<br>$620.40 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code |
| WEILBURG, DONNA J.<br>37045 S HEIFNER PL<br>TUCSON, AZ 85735 | 276 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$864.00 (P)<br>$864.00 (U)<br>$864.00 (T) | - (S)<br>- (A)<br>$864.00 (P)<br>- (U)<br>$864.00 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |
| Totals: | 10 Claims | | | $920.35 (S)<br>- (A)<br>$4,955.87 (P)<br>$515,369.46 (U)<br>$520,381.68 (T) | - (S)<br>- (A)<br>$864.00 (P)<br>$519,517.68 (U)<br>$520,381.68 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

# Exhibit D

## Reclassified Wrong Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Objectionable Claim Case Number | Total Amount Claimed | New Case Number | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|---|
| A AND H APPRAISALS INC<br>ATTN MICHAEL LOUNSBERRY, PRESIDENT/OWNER<br>165 SABAL PALM DR # 151<br>LONGWOOD, FL 32779 | 7350 | 1/7/08 | No Case | $325.00 (S)<br>- (A)<br>$950.00 (P)<br>$300.00 (U)<br>$950.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,575.00 (U)<br>$1,575.00 (T) | No basis for priority or secured claim exists under sections 506 or 507 of the Bankruptcy Code |
| ACCREDITED KEY APPRAISALS, INC<br>ATTN VANESSA P. KEY, OWNER<br>PO BOX 2583<br>WEST COLUMBIA, SC 29171 | 2052 | 11/13/07 | No Case | - (S)<br>- (A)<br>$354.25 (P)<br>- (U)<br>$354.25 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$354.25 (U)<br>$354.25 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| AMERICAN RESIDENTIAL APPRAISALS<br>2012 FOREST RIDGE LN<br>BUFFALO, MN 55313 | 668 | 9/12/07 | No Case | - (S)<br>- (A)<br>$585.00 (P)<br>- (U)<br>$585.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$585.00 (U)<br>$585.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| APPRAISAL ONE, INC.<br>1200 112TH AVE NE<br>STE C-185<br>BELLEVUE, WA 98004 | 474 | 9/10/07 | No Case | - (S)<br>- (A)<br>$675.00 (P)<br>- (U)<br>$675.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$675.00 (U)<br>$675.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| CALDWELL APPRAISALS INC<br>ATTN KATIE N. CALDWELL<br>5930 S 400 E<br>WOLCOTTVILLE, IN 46795 | 3239 | 11/26/07 | No Case | $350.00 (S)<br>- (A)<br>$500.00 (P)<br>$150.00 (U)<br>$500.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) | No basis for priority or secured claim exists under sections 506 or 507 of the Bankruptcy Code |
| CAPEWAY APPRAISAL SERVICE<br>ATTN JODI LANGFORD<br>37 WATER ST<br>SANDWICH, MA 02563 | 2188 | 11/15/07 | No Case | - (S)<br>- (A)<br>$625.00 (P)<br>- (U)<br>$625.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$625.00 (U)<br>$625.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| CLARK, NICHOLE<br>1617 CARNELIAN COURT<br>WOODLAND, CA 95695 | 3884 | 11/30/07 | No Case | - (S)<br>- (A)<br>$415.00 (P)<br>- (U)<br>$415.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$415.00 (U)<br>$415.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |

## — Objectionable Claim —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|---|
| DALLAS COUNTY RECORDER LORI BELGARDE, DEPUTY RECORDER 701 COURT PO BOX 38 ADEL, IA 50003-0038 | 1175 | 9/24/07 | No Case | - (S)<br>- (A)<br>$52.00 (P)<br>- (U)<br>$52.00 (T) | 07-11051 | - (S)<br>- (A)<br>$52.00 (P)<br>- (U)<br>$52.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| JIM SKIFFEY APPRAISALS P.O. BOX 487 ATTN: JAMES J. SKIFFEY, III WARREN, OH 44482-0487 | 2970 | 11/21/07 | No Case | $2,300.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,300.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$2,300.00 (U)<br>$2,300.00 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code |
| JOHN PYSTER ACCESS APPRAISALS 6731 E EL CARMEN ST LONG BEACH, CA 90815-2439 | 3447 | 11/26/07 | No Case | - (S)<br>- (A)<br>$550.00 (P)<br>- (U)<br>$550.00 (T) | 07-11051 | - (S)<br>- (A)<br>$550.00 (P)<br>- (U)<br>$550.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| KENTWOOD OFFICE FURNITURE LLC ATTN DONALD BOERSMA 3063 BRETON RD SE GRAND RAPIDS, MI 49512 | 588 | 9/5/07 | 07-11047 | $58,917.17 (S)<br>- (A)<br>- (P)<br>- (U)<br>$58,917.17 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$58,917.17 (U)<br>$58,917.17 (T) | No basis for priority or secured claim exists under sections 506 or 507 of the Bankruptcy Code |
| LEE APPRAISALS 219 COUNTRY CLUB ACRES BELLEVILLE, IL 62223 | 2418 | 11/16/07 | No Case | - (S)<br>- (A)<br>$400.00 (P)<br>- (U)<br>$400.00 (T) | 07-11053 | - (S)<br>- (A)<br>$400.00 (U)<br>$400.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| MANTONI ASSOCIATES ATTN JOHN M. MANTONI 624 MENDON RD NORTH BRIDGE, MA 01534 | 2286 | 11/15/07 | No Case | - (S)<br>- (A)<br>$595.00 (P)<br>- (U)<br>$595.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$595.00 (U)<br>$595.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| MEREDITH JANDA, INC. ATTN MEREDITH JANDA 1408 THORNTON ROAD VIRGINIA BEACH, VA 23455 | 4019 | 11/30/07 | No Case | - (S)<br>- (A)<br>$325.00 (P)<br>- (U)<br>$325.00 (T) | 07-11053 | - (S)<br>- (A)<br>$325.00 (U)<br>$325.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| MICHEAL E KELLER & ASSOCIATES ATTN MICHAEL E. KELLER, CEO 2519 W SHAW AVE FRESNO, CA 93711 | 4384 | 12/3/07 | No Case | - (S)<br>- (A)<br>$750.00 (P)<br>- (U)<br>$750.00 (T) | 07-11053 | - (S)<br>- (A)<br>$750.00 (P)<br>- (U)<br>$750.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| MILLER, LES OKLAHOMA RESIDENTIAL APPRAISALS LLC 6601 WESTLAKE BLVD OKLAHOMA CITY, OK 73142 | 317 | 9/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,020.00 (U)<br>$1,020.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,020.00 (U)<br>$1,020.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |

## Objectionable Claim

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|---|
| MILLER, LES<br>OKLAHOMA RESIDENTIAL APPRAISALS LLC<br>6601 WESTLAKE BLVD<br>OKLAHOMA CITY, OK 73142 | 417 | 9/10/07 | No Case | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | - (S) No basis for priority exists<br>- (A) under section 507 of the<br>- (P) Bankruptcy Code<br>- (U)<br>- (T) |
| MIZES, CAROL SHIVELY<br>14924 ROYAL RIDGE LN<br>NORTH ROYALTON, OH 44133 | 506 | 9/10/07 | 07-11047 | - (S)<br>- (A)<br>$250.00 (P)<br>- (U)<br>$250.00 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | - (S) No basis for priority exists<br>- (A) under section 507 of the<br>- (P) Bankruptcy Code<br>- (U)<br>- (T) |
| MUSELEVICHUS, JOSEPH L.<br>JJETT APPRAISALS<br>555 N WINDSOR AVE<br>BRIGHTWATERS, NY 11718 | 326 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>$250.00 (P)<br>- (U)<br>$250.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | - (S) No basis for priority exists<br>- (A) under section 507 of the<br>- (P) Bankruptcy Code<br>- (U)<br>- (T) |
| MUSELEVICHUS, JOSEPH L.<br>JJETT APPRAISALS<br>555 N WINDSOR AVE<br>BRIGHTWATERS, NY 11718 | 327 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>$250.00 (P)<br>- (U)<br>$250.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | - (S) No basis for priority exists<br>- (A) under section 507 of the<br>- (P) Bankruptcy Code<br>- (U)<br>- (T) |
| MUSELEVICHUS, JOSEPH L.<br>JJETT APPRAISALS<br>555 N WINDSOR AVE<br>BRIGHTWATERS, NY 11718 | 328 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>$250.00 (P)<br>- (U)<br>$250.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | - (S) No basis for priority exists<br>- (A) under section 507 of the<br>- (P) Bankruptcy Code<br>- (U)<br>- (T) |
| NUGENT APPRAISAL SERVICES<br>JUDY NUGENT<br>671 ROSA AVE STE 205<br>METAIRIE, LA 70005 | 1101 | 9/17/07 | 07-11052 | - (S)<br>- (A)<br>$1,200.00 (P)<br>- (U)<br>$1,200.00 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,200.00 (U)<br>$1,200.00 (T) | - (S) No basis for priority exists<br>- (A) under section 507 of the<br>- (P) Bankruptcy Code<br>- (U)<br>- (T) |
| PALOUSE APPRAISALS<br>ATTN MR. PATRICK<br>462 RIDGE RD<br>MOSCOW, ID 83843 | 2809 | 11/19/07 | No Case | - (S)<br>- (A)<br>$875.00 (P)<br>- (U)<br>$875.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$875.00 (U)<br>$875.00 (T) | - (S) No basis for priority exists<br>- (A) under section 507 of the<br>- (P) Bankruptcy Code<br>- (U)<br>- (T) |
| PIERINI, RONALD J.<br>P.O. BOX 143<br>CLOVIS, CA 93613 | 10293 | 4/28/08 | No Case - | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | - (S) No basis for priority exists<br>- (A) under section 507 of the<br>- (P) Bankruptcy Code<br>- (U)<br>- (T) |

— Objectionable Claim —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|---|
| ROBERT BALIS APPRAISALS<br>ATTN ROBERT BALIS<br>P.O. BOX 1388<br>COLVIS, CA 93611 | 2339 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>$400.00 (P)<br>- (U)<br>$400.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| ROBERT R. JONES APPRAISERS<br>ATTN KIMBERLY A. JONES, TREASURER<br>7800 ALLENTOWN BLVD<br>HARRISBURG, PA 17112 | 2157 | 11/14/07 | No Case | - (S)<br>- (A)<br>$815.00 (P)<br>- (U)<br>$815.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$815.00 (U)<br>$815.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| SPROCK APPRAISAL<br>ATTN WINSTON SPROCK<br>5016 SARDIS RD. STE. B<br>CHARLOTTE, NC 28270 | 2500 | 11/19/07 | No Case | - (S)<br>- (A)<br>$325.00 (P)<br>- (U)<br>$325.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| TERRY, JOHN GORDON<br>7629 WINDWARD WAY WEST<br>JACKSONVILLE, FL 32256 | 1497 | 10/10/07 | No Case | - (S)<br>- (A)<br>$26,013.69 (P)<br>- (U)<br>$26,013.69 (T) | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$15,063.69 (U)<br>$26,013.69 (T) | Only $10,950 of claimed amount is entitled to priority under section 507 of the Bankruptcy Code |
| TORRES, AMAURY & IDANIA<br>4616 S 6TH AVE<br>TUCSON, AZ 85714 | 113 | 8/28/07 | 07-11048 | $250.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$250.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code |
| VALLEY APPRAISAL PC<br>PO BOX 2454<br>WHITE CITY, OR 97503 | 5096 | 12/10/07 | No Case | - (S)<br>- (A)<br>$825.00 (P)<br>- (U)<br>$825.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$825.00 (U)<br>$825.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| WINSTON SPROCK<br>ATTN WINSTON SPROCK<br>5016-B SARDIS RD<br>CHARLOTTE, NC 28270 | 2501 | 11/19/07 | No Case | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |

————— Objectionable Claim —————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|---|
| **Totals:** | | 31 Claims | | $62,142.17 (S) | | - (S) | |
| | | | | - (A) | | - (A) | |
| | | | | $40,299.94 (P) | | $10,950.00 (P) | |
| | | | | $450.00 (U) | | $91,442.11 (U) | |
| | | | | $101,767.11 (T) | | $102,392.11 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

# Exhibit E

## Modified Amount Wrong Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Objectionable Claim — Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| ABRAHAMS, BOBBY<br>731 SUMMER AVE<br>UNIONDALE, NY 11553 | 2698 | 11/19/07 | No Case | - (S)<br>- (A)<br>$1,569.78 (P)<br>- (U)<br>$1,569.78 (T) | 07-11051 | - (S)<br>- (A)<br>$1,423.08 (P)<br>- (U)<br>$1,423.08 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| ACCESS INFORMATION MGMT<br>ATTN BENJAMIN NETICK, CFO<br>205 MAIN STREET, STE E<br>PLEASANTON, CA 94566 | 2972 | 11/21/07 | 07-11047 | - (S)<br>- (A)<br>$1,314.54 (P)<br>$1,314.54 (U)<br>$1,314.54 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,314.54 (U)<br>$1,314.54 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |
| APPRAISAL SHOPPE, INC, THE<br>ATTN KAREN B. ARRINGTON<br>425 MCIVER ST.<br>GREENVILLE, SC 29601 | 2464 | 11/16/07 | 07-11047 | - (S)<br>$325.00 (A)<br>$325.00 (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |
| AVENA, JOANNE<br>2238 CAMERON AVE<br>MERRICK, NY 11566 | 357 | 9/6/07 | No Case | - (S)<br>- (A)<br>$5,959.00 (P)<br>- (U)<br>$5,959.00 (T) | 07-11051 | - (S)<br>- (A)<br>$2,227.89 (P)<br>- (U)<br>$2,227.89 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| AYAN, ATILLA<br>83 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | 367 | 9/6/07 | No Case | - (S)<br>- (A)<br>$2,274.82 (P)<br>- (U)<br>$2,274.82 (T) | 07-11051 | - (S)<br>- (A)<br>$2,100.00 (P)<br>- (U)<br>$2,100.00 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| BARAGO, JACQUELINE<br>3491 ROGER DR<br>WANTAGH, NY 11793 | 524 | 9/10/07 | No Case | - (S)<br>- (A)<br>$5,853.76 (P)<br>- (U)<br>$5,853.76 (T) | 07-11051 | - (S)<br>- (A)<br>$3,680.77 (P)<br>- (U)<br>$3,680.77 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| BARAGO, MICHAEL<br>63 BAILEY CT<br>MIDDLE ISLAND, NY 11953 | 559 | 9/11/07 | No Case | - (S)<br>- (A)<br>$1,998.97 (P)<br>- (U)<br>$1,998.97 (T) | 07-11051 | - (S)<br>- (A)<br>$1,453.84 (P)<br>- (U)<br>$1,453.84 (T) | Modified to match Debtors' books and records of outstanding vacation pay |

**Objectionable Claim**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| BICKERS APPRAISALS, INC.<br>ATTN PATRICIA H. BICKERS, SECY ` TREAS.<br>55 BOLLING CIRCLE<br>PALMYRA, VA 22963 | 2193 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>$825.00 (P)<br>$825.00 (U)<br>$825.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$825.00 (U)<br>$825.00 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |
| BILLS, JILLIAN<br>22847 PICO ST<br>GRAND TERRACE, CA 92313 | 656 | 9/12/07 | No Case | - (S)<br>- (A)<br>$2,633.34 (P)<br>- (U)<br>$2,633.34 (T) | 07-11051 | - (S)<br>- (A)<br>$1,180.47 (P)<br>- (U)<br>$1,180.47 (T) | Modified to match Debtors' books and records of outstanding vacation and sick/personal pay |
| BOMAN, JULIE<br>2617 WEDGEWOOD RD<br>DES MOINES, IA 50317 | 1949 | 11/6/07 | 07-11047 | - (S)<br>- (A)<br>$2,323.20 (P)<br>- (U)<br>$2,323.20 (T) | 07-11051 | - (S)<br>- (A)<br>$309.48 (P)<br>$309.48 (U)<br>$309.48 (T) | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| BOYD, MICHAEL W. SR.<br>PO BOX 2092<br>ROANOKE, TX. 76262 | 1888 | 11/5/07 | No Case | - (S)<br>- (A)<br>$3,333.00 (P)<br>- (U)<br>$3,333.00 (T) | 07-11051 | - (S)<br>- (A)<br>$2,461.54 (P)<br>- (U)<br>$2,461.54 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| BUNBURY, JOHN<br>11 ALLERTON AVE<br>EAST NORTHPORT, NY 11731 | 1282 | 9/27/07 | No Case | - (S)<br>- (A)<br>$6,578.00 (P)<br>- (U)<br>$6,578.00 (T) | 07-11051 | - (S)<br>- (A)<br>$4,047.54 (P)<br>- (U)<br>$4,047.54 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| BUNN, ANDREW<br>4075 WOODSLY DR<br>BATAVIA, OH 45103 | 1296 | 9/28/07 | No Case | - (S)<br>- (A)<br>$4,580.00 (P)<br>- (U)<br>$4,580.00 (T) | 07-11050 | - (S)<br>- (A)<br>$3,384.62 (P)<br>- (U)<br>$3,384.62 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| CAVERO, PHIL J<br>38 RUMFORD RD<br>KINGS PARK, NY 11754 | 4838 | 12/7/07 | 07-11051 | - (S)<br>- (A)<br>$2,166.67 (P)<br>- (U)<br>$2,166.67 (T) | 07-11053 | - (S)<br>- (A)<br>$2,000.00 (P)<br>- (U)<br>$2,000.00 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| CHARLES REUTHER & ASSOCIATES<br>ATTN CHARLES REUTHER<br>1928 CORPORATE SQ # B<br>SLIDELL, LA 70458 | 2560 | 11/19/07 | No Case | - (S)<br>- (A)<br>$325.00 (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |

—— Objectionable Claim ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| CONSON, JILL M.<br>940 BUNKER VIEW DR<br>APOLLO BEACH, FL 33572 | 2343 | 11/16/07 | No Case | - (S)<br>- (A)<br>$600.00 (P)<br>$600.00 (U)<br>$600.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |
| COSS, KAREN L.<br>9474 E LANTERRA CT<br>TUCSON, AZ 85710 | 274 | 9/4/07 | No Case | - (S)<br>- (A)<br>$986.40 (P)<br>- (U)<br>$986.40 (T) | 07-11051 | - (S)<br>$876.80 (A)<br>- (P)<br>- (U)<br>$876.80 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| COVIANS, KAREN M.<br>480 MAINSAIL DR<br>WESTERVILLE, OH 43081 | 334 | 9/5/07 | No Case | - (S)<br>- (A)<br>$2,945.00 (P)<br>- (U)<br>$2,945.00 (T) | 07-11051 | - (S)<br>- (A)<br>$1,900.00 (P)<br>- (U)<br>$1,900.00 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| DECASTEELE, RUSSELL R.<br>1350 BROOKLYN BLVD<br>BAY SHORE, NY 11706 | 10408 | 5/27/08 | 07-11047 | - (S)<br>- (A)<br>$2,005.81 (P)<br>- (U)<br>$2,005.81 (T) | 07-11051 | - (S)<br>- (A)<br>$1,157.69 (P)<br>- (U)<br>$1,157.69 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| DIKE, CHAKIRA-ILIANA<br>431 MARINE LN<br>WEST BABYLON, NY 11704 | 993 | 9/18/07 | No Case | - (S)<br>- (A)<br>$2,019.15 (P)<br>- (U)<br>$2,019.15 (T) | 07-11051 | - (S)<br>$1,442.31 (A)<br>- (P)<br>- (U)<br>$1,442.31 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| DOYLE, ARDIS M.<br>4586 S. LABADIE<br>MILFORD, MI 48380 | 880 | 9/17/07 | No Case | - (S)<br>- (A)<br>$6,276.40 (P)<br>- (U)<br>$6,276.40 (T) | 07-11051 | - (S)<br>- (A)<br>$4,500.00 (P)<br>- (U)<br>$4,500.00 (T) | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| EVANS, LORETTE<br>2070 ALPINE DR<br>WEST LINN, OR 97068 | 1876 | 11/5/07 | No Case | - (S)<br>- (A)<br>$2,124.60 (P)<br>- (U)<br>$2,124.60 (T) | 07-11051 | - (S)<br>- (A)<br>$1,699.50 (P)<br>- (U)<br>$1,699.50 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| FIRST AMERICAN REAL ESTATE SOLUTIONS<br>ATTN RICHARD SPAETH, MANAGER<br>4 FIRST AMERICAN WAY<br>SANTA ANA, CA 92707 | 1615 | 10/11/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$103,181.22 (U)<br>$103,181.22 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$99,117.08 (U)<br>$99,117.08 (T) | Claim modified to match Debtors' books and records |

—— Objectionable Claim ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| FRAZIER, MARSHA J.<br>8302 EUGENIA ST<br>FORT WASHINGTON, MD 20744 | 1130 | 9/21/07 | No Case | (S) -<br>(A) -<br>(P) $1,478.40<br>(U) -<br>(T) $1,478.40 | 07-11051 | (S) -<br>(A) -<br>(P) $554.40<br>(U) -<br>(T) $554.40 | Modified to match Debtors' books and records of outstanding vacation pay |
| GABRAM, JODI<br>10960 NEAL DR<br>NEWBURY, OH 44065 | 670 | 9/12/07 | 07-11047 | (S) -<br>(A) -<br>(P) $1,453.68<br>(U) -<br>(T) $1,453.68 | 07-11051 | (S) -<br>(A) -<br>(P) $861.44<br>(U) -<br>(T) $861.44 | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| GALIANO, MATTHEW<br>101-42 123RD ST<br>SOUTH RICHMOND HILL, NY 11419 | 685 | 9/12/07 | No Case | (S) -<br>(A) -<br>(P) $2,250.00<br>(U) -<br>(T) $2,250.00 | 07-11051 | (S) -<br>(A) -<br>(P) $1,384.61<br>(U) -<br>(T) $1,384.61 | Modified to match Debtors' books and records of outstanding vacation pay |
| GALLAGHER MESSINA, LAURIE<br>263 LAMOKA PL<br>WEST ISLIP, NY 11795 | 7370 | 1/7/08 | 07-11047 | (S) -<br>(A) -<br>(P) $3,533.08<br>(U) -<br>(T) $3,533.08 | 07-11051 | (S) -<br>(A) -<br>(P) $1,766.54<br>(U) -<br>(T) $1,766.54 | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| GREATER GATEWAY ASSOCIATION OF REALTORS<br>ATTN ALBERT M SUGUITAN, PRES. & COO<br>#10 GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | 7152 | 1/7/08 | No Case | Unspecified* | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $100.00<br>(T) $100.00 | Claim modified to match Debtors' books and records |
| HERRERA, LUZ<br>416 N HOLMES AVE<br>ONTARIO, CA 91764 | 654 | 9/12/07 | No Case | (S) -<br>(A) -<br>(P) $1,056.00<br>(U) -<br>(T) $1,056.00 | 07-11051 | (S) -<br>(A) -<br>(P) $966.00<br>(U) -<br>(T) $966.00 | Modified to match Debtors' books and records of outstanding vacation and sick/personal pay |
| HOEKSTRA, VICKY L<br>2649 E CAPTAIN DREYFUS<br>PHOENIX, AZ 85032 | 484 | 9/10/07 | No Case | (S) -<br>(A) -<br>(P) $1,421.53<br>(U) -<br>(T) $1,421.53 | 07-11051 | (S) -<br>(A) -<br>(P) $516.92<br>(U) -<br>(T) $516.92 | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| IN-TOUCH MASSAGE THERAPY<br>ATTN JENNIFER R KUCK<br>25 NORTH ST SUITE E<br>DUBLIN, OH 43017 | 3018 | 11/23/07 | No Case | (S) $384.31<br>(A) -<br>(P) -<br>(U) $384.31<br>(T) $384.31 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $384.31<br>(T) $384.31 | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |

## Objectionable Claim

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| KEIM, GISELLE<br>4986 BOTANICAL AVE<br>SAINT LOUIS, MO 63110 | 478 | 9/10/07 | 07-11047 | - (S)<br>- (A)<br>$7,807.00 (P)<br>- (U)<br>$7,807.00 (T) | 07-11051 | - (S)<br>- (A)<br>$807.69 (P)<br>- (U)<br>$807.69 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| KEMP, JOHN H. JR.<br>626 W LAUREL AV<br>PLENTYWOOD, MT 59254 | 2320 | 11/16/07 | 07-11047 | - (S)<br>- (A)<br>$600.00 (P)<br>$600.00 (U)<br>$600.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |
| KEMP, MICHAEL J.<br>54 BERKSHIRE RD<br>HOLBROOK, NY 11741 | 678 | 9/12/07 | No Case | - (S)<br>- (A)<br>$2,157.30 (P)<br>- (U)<br>$2,157.30 (T) | 07-11051 | - (S)<br>- (A)<br>$634.62 (P)<br>- (U)<br>$634.62 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| KEMPH, LINDA D.<br>3536 CUDDY LN NE<br>LACEY, WA 98516 | 1135 | 9/21/07 | No Case | - (S)<br>- (A)<br>$3,346.15 (P)<br>- (U)<br>$3,346.15 (T) | 07-11051 | - (S)<br>- (A)<br>$1,784.62 (P)<br>- (U)<br>$1,784.62 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| KOERTGE, CAROL A.<br>PO BOX 100<br>CORAM, NY 11727 | 535 | 9/10/07 | No Case | - (S)<br>- (A)<br>$4,055.65 (P)<br>- (U)<br>$4,055.65 (T) | 07-11051 | - (S)<br>- (A)<br>$1,559.87 (P)<br>- (U)<br>$1,559.87 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| KOLDROCK WATERS, INC<br>P.O. BOX 248<br>EDINBORO, PA 16412 | 2108 | 11/13/07 | No Case | Unspecified* | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$18.53 (U)<br>$18.53 (T) | Claim modified to match Debtors' books and records |
| LABEAU, KELLY C.<br>1304A DELBAR CT<br>LARGO, FL 337704484 | 1417 | 10/4/07 | No Case | - (S)<br>- (A)<br>$1,607.76 (P)<br>- (U)<br>$1,607.76 (T) | 07-11051 | - (S)<br>- (A)<br>$730.77 (P)<br>- (U)<br>$730.77 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| LAMORE, JESSICA<br>5010 SUNSHINE LN<br>SACRAMENTO, CA 95841 | 416 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,470.84 (P)<br>- (U)<br>$1,470.84 (T) | 07-11051 | - (S)<br>- (A)<br>$1,362.97 (P)<br>- (U)<br>$1,362.97 (T) | Modified to match Debtors' books and records of outstanding vacation and sick/personal pay |

## Objectionable Claim

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| LAWRENCE, DANA<br>4640 WATSON DR<br>DOYLESTOWN, PA 18901 | 664 | 9/12/07 | No Case | - (S)<br>- (A)<br>$8,620.65 (P)<br>- (U)<br>$8,620.65 (T) | 07-11051 | - (S)<br>- (A)<br>$2,884.62 (P)<br>- (U)<br>$2,884.62 (T) | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| LECHNER, ELLEN<br>1231 SYCAMORE AVE<br>BOHEMIA, NY 11716 | 213 | 8/31/07 | No Case | - (S)<br>- (A)<br>$6,233.37 (P)<br>- (U)<br>$6,233.37 (T) | 07-11051 | - (S)<br>- (A)<br>$4,436.41 (P)<br>- (U)<br>$4,436.41 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| LOHRFINK, DANIEL<br>1226 BLACK FRIARS RD<br>CATONSVILLE, MD 21228 | 1040 | 9/19/07 | 07-11047 | - (S)<br>- (A)<br>$2,416.80 (P)<br>- (U)<br>$2,416.80 (T) | 07-11051 | - (S)<br>- (A)<br>$1,696.00 (P)<br>- (U)<br>$1,696.00 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| MADDULURI, SUMAN<br>1 JEFFERSON AVE, APT K1<br>ROCKVILLE CENTRE, NY 11570 | 8553 | 1/11/08 | No Case | - (S)<br>- (A)<br>$3,333.00 (P)<br>- (U)<br>$3,333.00 (T) | 07-11051 | - (S)<br>- (A)<br>$2,461.54 (P)<br>- (U)<br>$2,461.54 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| MALONE, PAUL<br>522 LINCOLN BLVD<br>LONG BEACH, NY 11561 | 1033 | 9/19/07 | 07-11047 | - (S)<br>- (A)<br>$1,925.10 (P)<br>- (U)<br>$1,925.10 (T) | 07-11051 | - (S)<br>- (A)<br>$888.46 (P)<br>- (U)<br>$888.46 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| MARTINO, STELLA<br>21 BRYANT RD<br>GLEN COVE, NY 11542 | 226 | 8/31/07 | No Case | - (S)<br>- (A)<br>$5,330.77 (P)<br>- (U)<br>$5,330.77 (T) | 07-11051 | - (S)<br>- (A)<br>$4,975.38 (P)<br>- (U)<br>$4,975.38 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| MAUNG-SAN, ZABA<br>64-40 ALDENTON ST<br>REGO PARK, NY 11374 | 991 | 9/18/07 | 07-11047 | - (S)<br>- (A)<br>$2,340.00 (P)<br>- (U)<br>$2,340.00 (T) | 07-11051 | - (S)<br>- (A)<br>$923.08 (P)<br>- (U)<br>$923.08 (T) | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| MCCOMB, JANET L.<br>1216 21ST AVENUE<br>ROCKFORD, IL 61104 | 989 | 9/18/07 | No Case | - (S)<br>- (A)<br>$3,346.15 (P)<br>- (U)<br>$3,346.15 (T) | 07-11051 | - (S)<br>- (A)<br>$2,141.54 (P)<br>- (U)<br>$2,141.54 (T) | Modified to match Debtors' books and records of outstanding vacation pay |

— Objectionable Claim —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| NORMAN, EWA<br>445 BEDFORD AVENUE<br>MOUNT VERNON, NY 10553 | 1465 | 10/9/07 | 07-11048 | - (S)<br>- (A)<br>$3,250.00 (P)<br>- (U)<br>$3,250.00 (T) | 07-11051 | - (S)<br>- (A)<br>$2,596.15 (P)<br>- (U)<br>$2,596.15 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| PACIFIC RESIDENTIAL APPRAISAL<br>ATTN ERICK MOULD<br>4106 PORTER GULCH RD<br>APTOS, CA 950032711 | 2423 | 11/16/07 | No Case | - (S)<br>- (A)<br>$400.00 (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |
| PALAZZO, JOHN<br>44 ARLINGTON ST<br>METHUEN, MA 01844 | 246 | 9/4/07 | 07-11047 | - (S)<br>$4,418.75 (P)<br>- (U)<br>$4,418.75 (T) | 07-11051 | - (S)<br>- (A)<br>$4,078.85 (P)<br>- (U)<br>$4,078.85 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| PARKER, KESHIA M<br>11 JEAN DR<br>NORTH BABYLON, NY 11703 | 3687 | 11/28/07 | No Case | - (S)<br>- (A)<br>$3,000.00 (P)<br>- (U)<br>$3,000.00 (T) | 07-11051 | - (S)<br>- (A)<br>$544.00 (P)<br>- (U)<br>$544.00 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| PATTERSON, JOSEPH<br>9 MARIANNA PL<br>EAST ISLIP, NY 11730-3225 | 969 | 9/18/07 | No Case | - (S)<br>- (A)<br>$3,452.08 (P)<br>- (U)<br>$3,452.08 (T) | 07-11051 | - (S)<br>- (A)<br>$3,186.54 (P)<br>- (U)<br>$3,186.54 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| PURDON APPRAISALS<br>ATTN ERIC PURDON<br>PO BOX 128<br>HARWOOD, MD 20776 | 2272 | 11/15/07 | No Case | - (S)<br>- (A)<br>$350.00 (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |
| RAMKISSOON, ROBIN<br>5 FAIRFIELD CIRCLE<br>APT 6A<br>BRENTWOOD, NY 11717 | 2333 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>$2,708.33 (P)<br>- (U)<br>$2,708.33 (T) | 07-11053 | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| RED CEDAR APPRAISAL<br>ATTN OWNER<br>1117 E KALAMAZOO ST<br>LANSING, MI 48912 | 2317 | 11/16/07 | No Case | - (S)<br>- (A)<br>$225.00 (P)<br>$225.00 (U)<br>$225.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$225.00 (U)<br>$225.00 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |
| RICHLIN<br>ATTN LINDA FAROCE, BROKER/OWNER<br>1134 MIDDLE COUNTRY ROAD<br>SELDEN, NY 11784 | 3183 | 11/23/07 | No Case | - (S)<br>- (A)<br>$1,400.00 (P)<br>$1,400.00 (U)<br>$1,400.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,400.00 (U)<br>$1,400.00 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |

**———— Objectionable Claim ————**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| ROSINSKI, BARI M.<br>2013 WALTERS AVE<br>NORTHBROOK, IL 60062 | 8623 | 1/11/08 | No Case | - (S)<br>- (A)<br>$1,491.36 (P)<br>- (U)<br>$1,491.36 (T) | 07-11051 | - (S)<br>- (A)<br>$1,106.69 (P)<br>- (U)<br>$1,106.69 (T) | Modified to match Debtors'<br>books and records of<br>outstanding vacation pay |
| SEVERINO, CANDIDA<br>3009 N 79TH AVE<br>ELMWOOD PARK, IL 60707 | 1419 | 10/4/07 | No Case | - (S)<br>- (A)<br>$891.34 (P)<br>- (U)<br>$891.34 (T) | 07-11051 | - (S)<br>- (A)<br>$534.69 (P)<br>- (U)<br>$534.69 (T) | Modified to match Debtors'<br>books and records of<br>outstanding vacation pay |
| SHIELDS, SUZANNE<br>3835 SEA ISLAND CT<br>MERIDIAN, ID 83646 | 858 | 9/17/07 | No Case | - (S)<br>- (A)<br>$2,769.00 (P)<br>- (U)<br>$2,769.00 (T) | 07-11051 | - (S)<br>- (A)<br>$1,107.69 (P)<br>- (U)<br>$1,107.69 (T) | Modified to match Debtors'<br>books and records of<br>outstanding vacation pay.<br>Claimant not entitled to sick<br>or personal pay per terms of<br>the employee handbook |
| SHKLYAR, NATALIA<br>160 S MIDDLE NECK RD<br>APT 2B<br>GREAT NECK, NY 11021 | 1014 | 9/19/07 | No Case | - (S)<br>- (A)<br>$2,916.60 (P)<br>- (U)<br>$2,916.60 (T) | 07-11051 | - (S)<br>- (A)<br>$2,692.31 (P)<br>- (U)<br>$2,692.31 (T) | Modified to match Debtors'<br>books and records of<br>outstanding vacation pay |
| SINGH, DAVE<br>131 02 107TH AVE<br>RICHMOND HILL, NY 11419 | 6527 | 12/28/07 | 07-11051 | - (S)<br>- (A)<br>$3,706.37 (P)<br>- (U)<br>$3,706.37 (T) | 07-11049 | - (S)<br>- (A)<br>$3,461.54 (P)<br>- (U)<br>$3,461.54 (T) | Modified to match Debtors'<br>books and records of<br>outstanding vacation pay |
| SLAGLE, KATHLEEN L.<br>9614 EVERGREEN STREET<br>SILVER SPRING, MD 20901 | 8465 | 1/10/08 | No Case | - (S)<br>- (A)<br>$4,617.29 (P)<br>- (U)<br>$4,617.29 (T) | 07-11051 | - (S)<br>- (A)<br>$1,888.89 (P)<br>- (U)<br>$1,888.89 (T) | Modified to match Debtors'<br>books and records of<br>outstanding vacation pay.<br>Claimant not entitled to sick<br>or personal pay per terms of<br>the employee handbook |
| SMITH, ANDRA M.<br>21072 PASEO VERDURA<br>LAKE FOREST, CA 92630 | 1710 | 10/22/07 | No Case | - (S)<br>- (A)<br>$2,307.69 (P)<br>- (U)<br>$2,307.69 (T) | 07-11051 | - (S)<br>- (A)<br>$1,557.68 (P)<br>- (U)<br>$1,557.68 (T) | Modified to match Debtors'<br>books and records of<br>outstanding vacation pay |
| SMITH, DARRYL<br>5204 REMINGTON PARK DR<br>FLOWER MOUND, TX 75028 | 5316 | 12/12/07 | 07-11047 | - (S)<br>- (A)<br>$5,384.62 (P)<br>- (U)<br>$5,384.62 (T) | 07-11051 | - (S)<br>- (A)<br>$4,415.38 (P)<br>- (U)<br>$4,415.38 (T) | Modified to match Debtors'<br>books and records of<br>outstanding vacation pay |

——— Objectionable Claim ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | New Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| SOLIS, JENNIFER A.<br>2116 ROLLINGWAY CT<br>VIRGINIA BEACH, VA 23456 | 1151 | 9/24/07 | 07-11047 | 07-11051 | - (S)<br>- (A)<br>$2,630.76 (P)<br>- (U)<br>$2,630.76 (T) | - (S)<br>- (A)<br>$1,355.09 (P)<br>- (U)<br>$1,355.09 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| STIER, DORENE E.<br>430 RIVERSIDE AVE<br>BEN LOMOND, CA 95005 | 9935 | 2/8/08 | No Case | 07-11051 | - (S)<br>- (A)<br>$3,600.00 (P)<br>- (U)<br>$3,600.00 (T) | - (S)<br>- (A)<br>$1,785.00 (P)<br>- (U)<br>$1,785.00 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| STITS, MICHELLE M.<br>1320 E. 3RD STREET, #2<br>LONG BEACH, CA 90814 | 1303 | 9/28/07 | No Case | 07-11051 | - (S)<br>- (A)<br>$1,153.85 (P)<br>- (U)<br>$1,153.85 (T) | - (S)<br>- (A)<br>$692.31 (P)<br>- (U)<br>$692.31 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| STOCKTON, AUDRA R.<br>20808 N 27TH AVE # 1172<br>PHOENIX, AZ 85027 | 1125 | 9/21/07 | 07-11048 | 07-11051 | - (S)<br>- (A)<br>$1,125.15 (P)<br>- (U)<br>$1,125.15 (T) | - (S)<br>- (A)<br>$1,003.85 (P)<br>- (U)<br>$1,003.85 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| STORM, JASON<br>16 SYLVESTER PL<br>LYNBROOK, NY 11563 | 341 | 9/5/07 | No Case | 07-11051 | - (S)<br>- (A)<br>$3,850.00 (P)<br>- (U)<br>$3,850.00 (T) | - (S)<br>- (A)<br>$3,553.85 (P)<br>- (U)<br>$3,553.85 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| STUDDERT, VAN<br>531 E. CUMBERLAND RD<br>ORANGE, CA 92865 | 707 | 9/13/07 | No Case | 07-11051 | - (S)<br>- (A)<br>$8,307.36 (P)<br>- (U)<br>$8,307.36 (T) | - (S)<br>- (A)<br>$1,538.46 (P)<br>- (U)<br>$1,538.46 (T) | Modified to match Debtors' books and records with respect to sick and personal time |
| SYNENKO, SUZANNE<br>11 FARBER DR<br>WEST BABYLON, NY 11704 | 307 | 9/4/07 | No Case | 07-11051 | - (S)<br>- (A)<br>$1,455.00 (P)<br>- (U)<br>$1,455.00 (T) | - (S)<br>- (A)<br>$1,261.80 (P)<br>- (U)<br>$1,261.80 (T) | Modified to match Debtors' books and records for vacation entitlement |
| TRI-STATE APPRAISAL SERVICES<br>ATTN HENRY B GARNETT III PRESIDENT<br>3540 WHEELER ROAD<br>AUGUSTA, GA 30909 | 3531 | 11/26/07 | No Case | 07-11051 | - (S)<br>- (A)<br>$350.00 (P)<br>$350.00 (U)<br>$350.00 (T) | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | Claimant's asserted claims at multiple priority levels do not add up to the total asserted value of the claim. |
| TULLY, KEVIN J<br>45 YACHT CLUB RD<br>BABYLON TOWNSHIP, NY 11702 | 6806 | 1/2/08 | 07-11051 | 07-11053 | - (S)<br>- (A)<br>$1,000.00 (P)<br>- (U)<br>$1,000.00 (T) | - (S)<br>- (A)<br>$800.00 (P)<br>- (U)<br>$800.00 (T) | Modified to match Debtors' books and records of outstanding vacation pay |

——— Objectionable Claim ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| URENA, ROSSMERY<br>107-37 80TH STREET<br>OZONE PARK, NY 11417 | 1146 | 9/21/07 | No Case | - (S)<br>- (A)<br>$1,615.20 (P)<br>- (U)<br>$1,615.20 (T) | 07-11051 | - (S)<br>- (A)<br>$1,346.15 (P)<br>- (U)<br>$1,346.15 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| VASQUEZ, JOHN<br>141-12 79 AVE<br>APT. 3-I<br>FLUSHING, NY 11367 | 965 | 9/18/07 | No Case | - (S)<br>- (A)<br>$2,765.48 (P)<br>- (U)<br>$2,765.48 (T) | 07-11051 | - (S)<br>- (A)<br>$1,626.93 (P)<br>$1,626.93 (U)<br>$1,626.93 (T) | Modified to match Debtors' books and records of outstanding vacation pay. Claimant not entitled to sick or personal pay per terms of the employee handbook |
| VERIIN, LINDA<br>836 3RD AVE<br>FRANKLIN SQUARE, NY 11010 | 960 | 9/18/07 | No Case | - (S)<br>- (A)<br>$1,066.20 (P)<br>- (U)<br>$1,066.20 (T) | 07-11051 | - (S)<br>- (A)<br>$923.81 (P)<br>- (U)<br>$923.81 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| VITULLO, CARL H.<br>45 KING ARTHUR CT<br>SAINT JAMES, NY 11780 | 672 | 9/12/07 | No Case | - (S)<br>- (A)<br>$6,115.38 (P)<br>- (U)<br>$6,115.38 (T) | 07-11051 | - (S)<br>- (A)<br>$5,707.69 (P)<br>- (U)<br>$5,707.69 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| WESLEY, ROBERT<br>633 LORIMORE PASS<br>HOLLY SPRINGS, GA 30115 | 787 | 9/14/07 | 07-11047 | - (S)<br>- (A)<br>$8,942.00 (P)<br>- (U)<br>$8,942.00 (T) | 07-11051 | - (S)<br>- (A)<br>$5,723.08 (P)<br>$5,723.08 (U)<br>$5,723.08 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| ZAJAC, KATHERINE<br>3073 SECRETARIAL CT.<br>AURORA, IL 60502 | 1487 | 10/9/07 | No Case | - (S)<br>- (A)<br>$2,076.92 (P)<br>- (U)<br>$2,076.92 (T) | 07-11051 | - (S)<br>- (A)<br>$1,211.54 (P)<br>- (U)<br>$1,211.54 (T) | Modified to match Debtors' books and records of outstanding vacation pay |
| **Totals:** | **79 Claims** | | | - (S)<br>- (A)<br>$214,526.71 (P)<br>$110,280.07 (U)<br>$317,707.93 (T) | | - (S)<br>- (A)<br>$127,382.98 (P)<br>$106,334.46 (U)<br>$233,717.44 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT F

## Exhibit F

### Insufficient Documentation Claims

| Name/Address of Claimant | Objectionable Claims | | | | Comments |
|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
| HARRISBURG CITY/COUNTY BILL DAUPHIN COUNTY COURTHOUSE RM 105, FRONT & MARKET STR. HARRISBURG, PA 17101 | 7494 | 1/7/08 | 07-11050 | $687.25 (S) <br> - (A) <br> - (P) <br> - (U) <br> $687.25 (T) | Claimant has failed to respond to Debtors' request for additional information. Escrows are being paid through normal course of business |
| LAVIGNA, PAUL 424 WOLF HILL RD DIX HILLS, NY 11746 | 8188 | 1/10/08 | No Case | - (S) <br> - (A) <br> $2,066.77 (P) <br> - (U) <br> $2,066.77 (T) | Insufficient documentation to determine basis of claim. Per Debtors' books and records, no vacation payout remains |
| MCMINIS, TANA P 5227 PATUXENT DR RALEIGH, NC 276166517 | 2916 | 11/21/07 | No Case | - (S) <br> - (A) <br> $6,069.23 (P) <br> - (U) <br> $6,069.23 (T) | Insufficient documentation to determine basis of claim. Per Debtors' books and records, no vacation payout remains |
| RIVERSIDE COUNTY TREASURER-TAX COLLECTOR MARTHA E. ROMERO PAUL MCDONNELL 6516 BRIGHT AVE. WHITTIER, CA 90601 | 10504 | 9/10/08 | No Case | $638,855.31 (S) <br> - (A) <br> - (P) <br> - (U) <br> $638,855.31 (T) | Claimant has failed to respond to Debtors' request for additional information. Escrows are being paid through normal course of business |
| Totals: | 4 Claims | | | $639,542.56 (S) <br> - (A) <br> $8,136.00 (P) <br> - (U) <br> $647,678.56 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.