# EXHIBIT B

### AMERICAN HOME MORTGAGE COMPANY
### EXPENSE SUMMARY
### AUGUST 1 - 31, 2008

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Reproduction of Documents | Contracted Photocopying - Parcels | $548.84 |
| Courier and Express Services | Federal Express | $76.18 |
| Hand Delivery Service | Parcels | $7.50 |
| E-Services | E-Filing, CD Duplication, E-Mail | $12.88 |
| Record/Docket Searches | | $532.08 |
| **TOTAL** | | **$1,177.48** |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 8/1/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843846 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843847 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843848 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 7.0 | $0.08 | $0.56 | DOCKET SEARCHES | 5843843 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843844 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843845 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843433 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843818 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843842 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843390 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843391 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843392 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843387 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843388 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843389 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843384 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 7.0 | $0.08 | $0.56 | DOCKET SEARCHES | 5843385 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843386 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843849 |
| 8/1/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843850 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843398 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 10.0 | $0.08 | $0.80 | DOCKET SEARCHES | 5843831 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843832 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 8.0 | $0.08 | $0.64 | DOCKET SEARCHES | 5843833 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843828 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843829 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843830 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843825 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843826 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843827 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 8.0 | $0.08 | $0.64 | DOCKET SEARCHES | 5843408 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843823 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843824 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843405 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 10.0 | $0.08 | $0.80 | DOCKET SEARCHES | 5843406 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 8/4/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843407 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843402 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843403 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843404 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843399 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843400 |
| 8/4/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843401 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843839 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843840 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843841 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843836 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 8.0 | $0.08 | $0.64 | DOCKET SEARCHES | 5843837 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 11.0 | $0.08 | $0.88 | DOCKET SEARCHES | 5843838 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843822 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 8.0 | $0.08 | $0.64 | DOCKET SEARCHES | 5843834 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 9.0 | $0.08 | $0.72 | DOCKET SEARCHES | 5843835 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843819 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 10.0 | $0.08 | $0.80 | DOCKET SEARCHES | 5843820 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843821 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843413 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843414 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843415 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843410 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 8.0 | $0.08 | $0.64 | DOCKET SEARCHES | 5843411 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 11.0 | $0.08 | $0.88 | DOCKET SEARCHES | 5843412 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843396 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 8.0 | $0.08 | $0.64 | DOCKET SEARCHES | 5843397 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 9.0 | $0.08 | $0.72 | DOCKET SEARCHES | 5843409 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843393 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 10.0 | $0.08 | $0.80 | DOCKET SEARCHES | 5843394 |
| 8/5/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843395 |
| 8/6/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843416 |
| 8/6/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5844023 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843637 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843640 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843641 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843642 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844071 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844072 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5844073 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 14.0 | $0.08 | $1.12 | DOCKET SEARCHES | 5844068 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5844069 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844070 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844065 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5844066 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844067 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5844062 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5844063 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5844064 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5844059 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5844060 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5844061 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 11.0 | $0.08 | $0.88 | DOCKET SEARCHES | 5844056 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 20.0 | $0.08 | $1.60 | DOCKET SEARCHES | 5844057 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5844058 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844053 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844054 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844055 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844050 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5844051 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5844052 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5844035 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5844048 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5844049 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844032 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844033 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844034 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5844029 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5844030 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 9.0 | $0.08 | $0.72 | DOCKET SEARCHES | 5844031 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5844026 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5844027 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844028 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843903 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844024 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5844025 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843682 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843901 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843902 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843679 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843680 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843681 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843676 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 14.0 | $0.08 | $1.12 | DOCKET SEARCHES | 5843677 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843678 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843673 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843674 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843675 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843670 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843671 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843672 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843667 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843668 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843669 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843664 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 11.0 | $0.08 | $0.88 | DOCKET SEARCHES | 5843665 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 20.0 | $0.08 | $1.60 | DOCKET SEARCHES | 5843666 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843661 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843662 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843663 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843658 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843659 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843660 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843655 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843656 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843657 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843652 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843653 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843654 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843649 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843650 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 9.0 | $0.08 | $0.72 | DOCKET SEARCHES | 5843651 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843646 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843647 |
| 8/7/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843648 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 10.0 | $0.08 | $0.80 | DOCKET SEARCHES | 5844047 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5844044 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5844045 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 9.0 | $0.08 | $0.72 | DOCKET SEARCHES | 5844046 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5844041 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5844042 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 10.0 | $0.08 | $0.80 | DOCKET SEARCHES | 5844043 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844038 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5844039 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5844040 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844017 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5844036 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5844037 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843998 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5844015 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5844016 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 9.0 | $0.08 | $0.72 | DOCKET SEARCHES | 5843693 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 10.0 | $0.08 | $0.80 | DOCKET SEARCHES | 5843694 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843997 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 10.0 | $0.08 | $0.80 | DOCKET SEARCHES | 5843690 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843691 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843692 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843687 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843688 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843689 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 8/8/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843684 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843685 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843686 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843644 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843645 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843683 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843638 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843639 |
| 8/8/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843643 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843417 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 7.0 | $0.08 | $0.56 | DOCKET SEARCHES | 5843418 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5844012 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5844013 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5844014 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 14.0 | $0.08 | $1.12 | DOCKET SEARCHES | 5844009 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 12.0 | $0.08 | $0.96 | DOCKET SEARCHES | 5844010 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5844011 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5844006 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 12.0 | $0.08 | $0.96 | DOCKET SEARCHES | 5844007 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5844008 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5844003 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5844004 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5844005 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 7.0 | $0.08 | $0.56 | DOCKET SEARCHES | 5844000 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5844001 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5844002 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843431 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843432 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843999 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 12.0 | $0.08 | $0.96 | DOCKET SEARCHES | 5843428 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843429 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843430 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 12.0 | $0.08 | $0.96 | DOCKET SEARCHES | 5843425 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843426 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 14.0 | $0.08 | $1.12 | DOCKET SEARCHES | 5843427 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------------|------|----------|------|--------|-------------|------------|
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843422 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843423 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843424 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843419 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843420 |
| 8/12/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843421 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843728 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843699 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843700 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843897 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843898 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843899 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843894 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843895 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843896 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843891 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843892 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843893 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843888 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843889 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843890 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843885 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843886 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843887 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843882 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843883 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843884 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 12.0 | $0.08 | $0.96 | DOCKET SEARCHES | 5843879 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 25.0 | $0.08 | $2.00 | DOCKET SEARCHES | 5843880 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843881 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843876 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 9.0 | $0.08 | $0.72 | DOCKET SEARCHES | 5843877 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843878 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843873 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843874 |

| Date | Initials | Name /<br>Invoice<br>Number | Code | Quantity | Rate | Amount | Description | Cost<br>Index |
|------|----------|------|------|----------|------|--------|-------------|------|
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843875 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843870 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843871 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843872 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843867 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843868 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843869 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843864 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843865 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843866 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843861 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 16.0 | $0.08 | $1.28 | DOCKET SEARCHES | 5843862 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 17.0 | $0.08 | $1.36 | DOCKET SEARCHES | 5843863 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843858 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843859 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843860 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 8.0 | $0.08 | $0.64 | DOCKET SEARCHES | 5843855 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843856 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843857 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843852 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843853 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843854 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843729 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843730 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843851 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843449 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843697 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843698 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843446 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843447 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843448 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843443 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843444 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843445 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843440 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843441 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843442 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843437 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843438 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843439 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843434 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843435 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843436 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 12.0 | $0.08 | $0.96 | DOCKET SEARCHES | 5843725 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 25.0 | $0.08 | $2.00 | DOCKET SEARCHES | 5843726 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843727 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843722 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 9.0 | $0.08 | $0.72 | DOCKET SEARCHES | 5843723 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843724 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843719 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843720 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843721 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843716 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843717 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843718 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843713 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843714 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843715 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843710 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843711 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843712 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843707 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 16.0 | $0.08 | $1.28 | DOCKET SEARCHES | 5843708 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 17.0 | $0.08 | $1.36 | DOCKET SEARCHES | 5843709 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843704 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843705 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843706 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 8.0 | $0.08 | $0.64 | DOCKET SEARCHES | 5843701 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843702 |
| 8/14/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843703 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 8/14/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843900 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843466 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 13.0 | $0.08 | $1.04 | DOCKET SEARCHES | 5843467 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843993 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843994 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 8.0 | $0.08 | $0.64 | DOCKET SEARCHES | 5843995 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843990 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843991 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843992 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843987 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843988 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843989 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843984 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843985 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 7.0 | $0.08 | $0.56 | DOCKET SEARCHES | 5843986 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 7.0 | $0.08 | $0.56 | DOCKET SEARCHES | 5843981 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843982 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843983 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843978 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843979 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843980 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843975 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843976 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 29.0 | $0.08 | $2.32 | DOCKET SEARCHES | 5843977 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 7.0 | $0.08 | $0.56 | DOCKET SEARCHES | 5843972 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843973 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843974 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 20.0 | $0.08 | $1.60 | DOCKET SEARCHES | 5843969 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 7.0 | $0.08 | $0.56 | DOCKET SEARCHES | 5843970 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843971 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843966 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843967 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843968 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 10.0 | $0.08 | $0.80 | DOCKET SEARCHES | 5843963 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843964 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 8/17/2008 | 9994 | BR PACER | PACERPG | 19.0 | $0.08 | $1.52 | DOCKET SEARCHES | 5843965 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843960 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 11.0 | $0.08 | $0.88 | DOCKET SEARCHES | 5843961 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843962 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843957 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843958 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843959 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 10.0 | $0.08 | $0.80 | DOCKET SEARCHES | 5843954 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843955 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843956 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843951 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 13.0 | $0.08 | $1.04 | DOCKET SEARCHES | 5843952 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843953 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843510 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 8.0 | $0.08 | $0.64 | DOCKET SEARCHES | 5843511 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843512 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843507 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843508 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843509 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843504 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843505 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843506 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843501 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 7.0 | $0.08 | $0.56 | DOCKET SEARCHES | 5843502 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843503 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843498 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843499 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843500 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843495 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843496 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 7.0 | $0.08 | $0.56 | DOCKET SEARCHES | 5843497 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843492 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 29.0 | $0.08 | $2.32 | DOCKET SEARCHES | 5843493 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843494 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843489 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------------|------|----------|------|--------|-------------|------------|
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843490 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843491 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843483 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 20.0 | $0.08 | $1.60 | DOCKET SEARCHES | 5843485 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 7.0 | $0.08 | $0.56 | DOCKET SEARCHES | 5843486 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 19.0 | $0.08 | $1.52 | DOCKET SEARCHES | 5843480 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843481 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843482 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843477 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 10.0 | $0.08 | $0.80 | DOCKET SEARCHES | 5843478 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843479 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843474 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843475 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 11.0 | $0.08 | $0.88 | DOCKET SEARCHES | 5843476 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843471 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843472 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843473 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843468 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 10.0 | $0.08 | $0.80 | DOCKET SEARCHES | 5843469 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843470 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843487 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 7.0 | $0.08 | $0.56 | DOCKET SEARCHES | 5843488 |
| 8/17/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843996 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843947 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843948 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843944 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843945 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 27.0 | $0.08 | $2.16 | DOCKET SEARCHES | 5843946 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843941 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843942 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843943 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843938 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 11.0 | $0.08 | $0.88 | DOCKET SEARCHES | 5843939 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843940 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843935 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 8/18/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843936 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843937 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843931 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843932 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843934 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843928 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843929 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843930 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843925 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843926 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843927 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843922 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843923 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843924 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843919 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843920 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843921 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843916 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843917 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843918 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843913 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 27.0 | $0.08 | $2.16 | DOCKET SEARCHES | 5843914 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843915 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843910 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843911 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843912 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 12.0 | $0.08 | $0.96 | DOCKET SEARCHES | 5843907 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 20.0 | $0.08 | $1.60 | DOCKET SEARCHES | 5843908 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843909 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843904 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843905 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 12.0 | $0.08 | $0.96 | DOCKET SEARCHES | 5843906 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843566 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843695 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843696 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843563 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843564 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843565 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843560 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843561 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 27.0 | $0.08 | $2.16 | DOCKET SEARCHES | 5843562 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843557 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843558 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843559 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843554 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 11.0 | $0.08 | $0.88 | DOCKET SEARCHES | 5843555 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843556 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843551 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843552 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843553 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843548 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843549 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843550 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843545 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843546 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843547 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843542 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843543 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 5.0 | $0.08 | $0.40 | DOCKET SEARCHES | 5843544 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843539 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843540 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843541 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843465 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843535 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843536 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843462 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843463 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843464 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843459 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843460 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 8/18/2008 | 9994 | BR PACER | PACERPG | 27.0 | $0.08 | $2.16 | DOCKET SEARCHES | 5843461 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843456 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843457 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843458 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 12.0 | $0.08 | $0.96 | DOCKET SEARCHES | 5843453 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 12.0 | $0.08 | $0.96 | DOCKET SEARCHES | 5843454 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 20.0 | $0.08 | $1.60 | DOCKET SEARCHES | 5843455 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843450 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843451 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843452 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843537 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843538 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843949 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843950 |
| 8/18/2008 | 1 | BRCM HOUSE | 93 | 1.0 | $12.88 | $12.88 | E-SERVICES (E-FILING, CD DUPLICATION, EMAIL) Kathleen Senese, 121969 | 5819817 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5829409 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5829410 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5829406 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 9.0 | $0.08 | $0.72 | DOCKET SEARCHES | 5829407 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5829408 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 12.0 | $0.08 | $0.96 | DOCKET SEARCHES | 5829403 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5829404 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5829405 |
| 8/18/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5829402 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843513 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 8.0 | $0.08 | $0.64 | DOCKET SEARCHES | 5843751 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843752 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843797 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843748 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843749 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843750 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843745 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843746 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 21.0 | $0.08 | $1.68 | DOCKET SEARCHES | 5843747 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843742 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 8/21/2008 | 9994 | BR PACER | PACERPG | 14.0 | $0.08 | $1.12 | DOCKET SEARCHES | 5843743 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843744 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 8.0 | $0.08 | $0.64 | DOCKET SEARCHES | 5843739 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 24.0 | $0.08 | $1.92 | DOCKET SEARCHES | 5843740 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843741 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843736 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843737 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843738 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843733 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843734 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 8.0 | $0.08 | $0.64 | DOCKET SEARCHES | 5843735 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843616 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843731 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843732 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843532 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 8.0 | $0.08 | $0.64 | DOCKET SEARCHES | 5843533 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843534 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 21.0 | $0.08 | $1.68 | DOCKET SEARCHES | 5843529 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843530 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843531 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843526 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843527 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843528 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843523 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843524 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 14.0 | $0.08 | $1.12 | DOCKET SEARCHES | 5843525 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843520 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 8.0 | $0.08 | $0.64 | DOCKET SEARCHES | 5843521 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 24.0 | $0.08 | $1.92 | DOCKET SEARCHES | 5843522 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 8.0 | $0.08 | $0.64 | DOCKET SEARCHES | 5843517 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843518 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843519 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843514 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843515 |
| 8/21/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843516 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------------|------|----------|------|--------|-------------|------------|
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843799 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843800 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843816 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843817 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843813 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843814 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843815 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843810 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843811 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843812 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 9.0 | $0.08 | $0.72 | DOCKET SEARCHES | 5843807 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843808 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843809 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843804 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843805 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843806 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843801 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843802 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843803 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843635 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843636 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843798 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843632 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843633 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843634 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843629 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843630 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843631 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 9.0 | $0.08 | $0.72 | DOCKET SEARCHES | 5843626 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843627 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843628 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843623 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843624 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843625 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843620 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843621 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843622 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843617 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843618 |
| 8/22/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843619 |
| 8/22/2008 | 20 | BONNIE G. FATELL | 25 | 1.0 | $8.24 | $8.24 | FEDERAL EXPRESS Invoice: 289516251 Tracking: 798000401429 Name: Scott Talmadge, Esq. Company: Margot B. Schonholtz, Esquire Address1: 425 Park Ave City,St,Z: NEW YORK CITY, NY 10022 Reference: 128189.01600 | 5811116 |
| 8/22/2008 | 20 | BONNIE G. FATELL | 25 | 1.0 | $8.24 | $8.24 | FEDERAL EXPRESS Invoice: 289516251 Tracking: 798000407070 Name: Joseph McMahon Company: Department of Justice Address1: 844 King St Ste 2207 City,St,Z: WILMINGTON, DE 19801 Reference: 128189.01600 | 5811117 |
| 8/22/2008 | 20 | BONNIE G. FATELL | 25 | 1.0 | $10.26 | $10.26 | FEDERAL EXPRESS Invoice: 289516251 Tracking: 798500314809 Name: James L. Patton, Jr., Esq Company: Young Conaway Stargatt & Taylc Address1: 110 W Pine St City,St,Z: GEORGETOWN, DE 19947 Reference: 128189.01600 | 5811118 |
| 8/22/2008 | 20 | BONNIE G. FATELL | 25 | 1.0 | $8.24 | $8.24 | FEDERAL EXPRESS Invoice: 289516251 Tracking: 790073279528 Name: Victoria Counihan Company: Greenberg Traurig LLP Address1: 1007 N Orange St City,St,Z: WILMINGTON, DE 19801 Reference: 128189.01600 | 5811113 |
| 8/22/2008 | 20 | BONNIE G. FATELL | 25 | 1.0 | $8.24 | $8.24 | FEDERAL EXPRESS Invoice: 289516251 Tracking: 791125741190 Name: Mark Indelicato Company: Hahn & Hessen Address1: 488 Madison Ave Ste 3700 City,St,Z: NEW YORK CITY, NY 10022 Reference: 128189.01600 | 5811114 |
| 8/22/2008 | 20 | BONNIE G. FATELL | 25 | 1.0 | $8.24 | $8.24 | FEDERAL EXPRESS Invoice: 289516251 Tracking: 798000397823 Name: Jeffrey Levine Company: Milestone Advisors, LLC Address1: 1775 Eye St NW Ste 800 City,St,Z: WASHINGTON, DC 20006 Reference: 128189.01600 | 5811115 |

| Date | Initials | Name /<br>Invoice<br>Number | Code | Quantity | Rate | Amount | Description | Cost<br>Index |
|------|----------|------------------------------|------|----------|------|--------|-------------|---------------|
| 8/22/2008 | 20 | BONNIE G.<br>FATELL | 25 | 1.0 | $8.24 | $8.24 | FEDERAL EXPRESS<br>Invoice: 289516251<br>Tracking: 790073269939<br>Name: Alan Horn<br>Company: American Home Mortgage Holding<br>Address1: 538 Broadhollow Rd Fl 4<br>City,St,Z: MELVILLE, NY 11747<br>Reference: 128189.01600 | 5811110 |
| 8/22/2008 | 20 | BONNIE G.<br>FATELL | 25 | 1.0 | $8.24 | $8.24 | FEDERAL EXPRESS<br>Invoice: 289516251<br>Tracking: 790073277032<br>Name: Laurie Silverstein<br>Company: Potter Anderson & Corroon LLF<br>Address1: PO Box 951<br>City,St,Z: WILMINGTON, DE 19899<br>Reference: 128189.01600 | 5811111 |
| 8/22/2008 | 20 | BONNIE G.<br>FATELL | 25 | 1.0 | $8.24 | $8.24 | FEDERAL EXPRESS<br>Invoice: 289516251<br>Tracking: 790073278484<br>Name: Corinne Ball, Esq.<br>Company: Erica M. Ryland, Esquire<br>Address1: 222 E 41st St<br>City,St,Z: NEW YORK CITY, NY 10017<br>Reference: 128189.01600 | 5811112 |
| 8/22/2008 | 1 | BRCM HOUSE | 33 | 1.0 | $548.84 | $548.84 | CONTRACTED PHOTOCOPYING Kathleen Senese<br>service cut and paste all mail122495 | 5854941 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843795 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843796 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843567 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843792 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 7.0 | $0.08 | $0.56 | DOCKET SEARCHES | 5843793 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 20.0 | $0.08 | $1.60 | DOCKET SEARCHES | 5843794 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843789 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843790 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843791 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843786 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843787 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843788 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843783 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843784 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843785 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 4.0 | $0.08 | $0.32 | DOCKET SEARCHES | 5843780 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843781 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 21.0 | $0.08 | $1.68 | DOCKET SEARCHES | 5843782 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 20.0 | $0.08 | $1.60 | DOCKET SEARCHES | 5843581 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 8/26/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843582 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843583 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843578 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843579 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 7.0 | $0.08 | $0.56 | DOCKET SEARCHES | 5843580 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843575 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843576 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843577 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843572 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843573 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843574 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 21.0 | $0.08 | $1.68 | DOCKET SEARCHES | 5843569 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843570 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843571 |
| 8/26/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843568 |
| 8/27/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5829397 |
| 8/27/2008 | 9994 | BR PACER | PACERPG | 18.0 | $0.08 | $1.44 | DOCKET SEARCHES | 5829398 |
| 8/27/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5829399 |
| 8/27/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5829394 |
| 8/27/2008 | 9994 | BR PACER | PACERPG | 13.0 | $0.08 | $1.04 | DOCKET SEARCHES | 5829395 |
| 8/27/2008 | 9994 | BR PACER | PACERPG | 13.0 | $0.08 | $1.04 | DOCKET SEARCHES | 5829396 |
| 8/27/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5829400 |
| 8/27/2008 | 9994 | BR PACER | PACERPG | 20.0 | $0.08 | $1.60 | DOCKET SEARCHES | 5829401 |
| 8/28/2008 | 1 | BRCM HOUSE | 26P | 1.0 | $7.50 | $7.50 | HAND DELIVERY - PARCELS Joanne BowersBlank RomeJudge Christopher S. Sontchi123649 | 5854940 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843597 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843598 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843599 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844020 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844021 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844022 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843779 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5844018 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5844019 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843776 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843777 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 8/28/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843778 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843773 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843774 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843775 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843770 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843771 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843772 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843767 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843768 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843769 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843764 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 22.0 | $0.08 | $1.76 | DOCKET SEARCHES | 5843765 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 20.0 | $0.08 | $1.60 | DOCKET SEARCHES | 5843766 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843761 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843762 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843763 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843758 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843759 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843760 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843755 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843756 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843757 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843615 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843753 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843754 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843612 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843613 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843614 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843609 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843610 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843611 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843606 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843607 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843608 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843603 |

| Date | Initials | Name /<br>Invoice<br>Number | Code | Quantity | Rate | Amount | Description | Cost<br>Index |
|------|----------|------------------|----------|----------|--------|---------|------------------|-----------|
| 8/28/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843604 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843605 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843600 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 22.0 | $0.08 | $1.76 | DOCKET SEARCHES | 5843601 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 20.0 | $0.08 | $1.60 | DOCKET SEARCHES | 5843602 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 30.0 | $0.08 | $2.40 | DOCKET SEARCHES | 5843584 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 1.0 | $0.08 | $0.08 | DOCKET SEARCHES | 5843594 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843595 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843596 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 6.0 | $0.08 | $0.48 | DOCKET SEARCHES | 5843591 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843592 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843593 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843588 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 3.0 | $0.08 | $0.24 | DOCKET SEARCHES | 5843589 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843590 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843585 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843586 |
| 8/28/2008 | 9994 | BR PACER | PACERPG | 2.0 | $0.08 | $0.16 | DOCKET SEARCHES | 5843587 |

UNBILLED TOTALS:  WORK:                    **$1,177.48**          717 records
UNBILLED TOTALS:  BILL:                    **$1,177.48**

GRAND TOTAL:    WORK:                    **$1,177.48**          717 records
GRAND TOTAL:    BILL:                    **$1,177.48**