IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
----------------------------------------------------------------x
In re:                                          :   Chapter 11
                                                :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,          :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                 :
                                                :   Jointly Administered
        Debtors.                                :
----------------------------------------------------------------x
```

### AFFIDAVIT OF MAILING

STATE OF NEW YORK       )
                        ) ss.:
COUNTY OF NEW YORK      )

      ANGHARAD BOWDLER, being duly sworn, deposes and says:

    1.    I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

    2.    On October 10, 2008, I caused to be served:

      a)    A creditor specific Customized Exhibit to Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007 and Local Rule 3007-1, a sample of which is attached hereto as Exhibit A, and

      b)    "Notice of Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated November 10, 2008, to which is attached the "Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated November 10, 2008 [Docket No. 6554],

by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes to be delivered by first class mail to those parties listed on the annexed Exhibit B.

3.    All envelopes utilized in the service of the foregoing contained the following legend:  "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Angharad Bowdler

Sworn to before me this
19th _____ day of November, 2008

_____
Notary Public



# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | **Chapter 11** |
| AMERICAN HOME MORTGAGE | ) | |
| HOLDINGS, INC., Delaware corporation, <u>et al.</u>, | ) | **Case No. 07-11047 (CSS)** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| | ) | |
| | ) | **Objection Deadline: December 3, 2008 at 4:00 p.m. (ET)** |
| | ) | **Hearing Date: December 10, 2008 at 10:00 a.m. (ET)** |
| | ) | |

AHM OB22 11/7/2008 (merge2.txnum2) 4000039817 EPIQ Use - 1

3024 APPRAISING LLC
ATTN MICHAEL
6980 SULFUR LN
CASTLE ROCK, CO  80108

## NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

| TO: | 3024 APPRAISING LLC | **Basis For Objection:** | Wrong Debtor Claim - Claim asserted against wrong debtor |
|---|---|---|---|

TO:  3024 APPRAISING LLC
ATTN MICHAEL
6980 SULFUR LN
CASTLE ROCK, CO  80108

| | **Basis For Objection:** | Wrong Debtor Claim - Claim asserted against wrong debtor |
|---|---|---|
| | **Claim #** | **Claim Amount** | **New Case Number** |
| **Claim to be Reassigned** | 6229 | $1,350.00 | 07-11053 |

The above-captioned debtors and debtors in possession (the "<u>Debtors</u>") have filed the **Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1** (the "<u>Objection</u>"), a copy of which is attached hereto.  The Debtors assert that your claim has been asserted under the wrong case number and against the wrong Debtor.  Therefore, the Debtors seek, by this Objection, to alter your rights by reassigning your claim listed above in the "Claim Number" column to the case number listed in the "New Case Number" column.

Responses to the Objection, if any, must be filed on or before **December 3, 2008 at 4:00 p.m. (ET)** (the "<u>Objection Deadline</u>") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801.  At the same time, you must also serve a copy of the response upon the counsel to the Debtors listed below so that the response is received on or before the Objection Deadline.

A HEARING ON THE OBJECTION WILL BE HELD ON **DECEMBER 10, 2008 AT 10:00 A.M. (ET)** BEFORE THE HONORABLE CHRISTOPHER S. SONTCHI IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 MARKET STREET, 5TH FLOOR, COURTROOM NO. 6, WILMINGTON, DE 19801.

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE OBJECTION WITHOUT FURTHER NOTICE OR HEARING.

Dated: November 7, 2008
Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**
Nathan D. Grow (No. 5014)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware  19801
Telephone: (302) 571-6756
Facsimile: (302) 571-1253

Counsel to the Debtors and Debtors in Possession

**EXHIBIT B**

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)

Notices mailed by November 10, 2008 and sent to the following:

**NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

3024 APPRAISING LLC
ATTN MICHAEL
6980 SULFUR LN
CASTLE ROCK, CO  80108

A & C APPRAISAL
ATTN JAMES CROAK
44 LYNBROOK RD.
ST. LOUIS, MO 63131

A-AAA REAL ESTATE APPRAISAL SERVICE
ATTN R. AREND DAWSON, PRES.
4507 S BOWDISH RD
SPOKANE, WA  99206

ACCURATE OFFICE INSTALLATION
ATTN JEFF PITTS, OWNER
12788 N.W. SHELDAHL DR.
POLK CITY, IA  50226

ACTION APPRAISAL SERVICE CORP.
ATTN THOMAS MUNIZ, PRESIDENT
P.O. BOX 3192
LYNCHBURG, VA  24503

ADVENT APPRAISALS
ATTN LINDA
PO BOX 867
COEUR D ALENE, ID 838160867

ALEMAN-GARAY, WILTON
148 KENTUCKY STREET
SHELBYVILLE, KY 40065

32 PROSPECT AVENUE LLC
C/O HARVEY SUSSWEIN
85 CLINTON AVE
MONTCLAIR, NJ 07042

A FINE APPRAISAL SERVICE
ATTN CEO
16 CHRIS ELIOT CT
HUNT VALLEY, MD 21030

ACCENT APPRAISAL SVCS INC
ATTN JUSTIN D. WIESERT, VICE PRESIDENT
620 OXIBOW DR
MYRTLE BEACH, SC  29579

ACE APPRAISALS LLC
ATTN KAREN JEANIE REIF
2481 DURHAM DR
SAGINAW, MI 48609

ADKEL SERVICES INC
ATTN JAMES L KREIDER, VICE PRESIDENT
2710 DEL PRADO BLVD # 2126
CAPE CORAL, FL 33904

ALABAMA APPRAISAL SERVICES
ATTN JAMES H MOORE
1004 FIELD STONE DR
DOTHAN, AL  36303

ALL ACCESS APPRAISALS, LLC
ATTN MICHAEL LOUIE
10473 W ANTIETAM CT
BOISE, ID 83709

32 PROSPECT AVENUE, LLC
C/O HARVEY SUSSWEIN
85 CLINTON AVENUE
MONTCLAIR, NJ 07042

AAA APPRAISAL ASSOC., INC.
ATTN SHARON STAGE
4801 S. UNIVERISTY DR # 209
DAVIE, FL 33328

ACCURATE APPRAISAL GROUP INC
PO BOX 2459
CORNELIUS, NC  28031

ACHESON RE & APPRAISALS, INC.
ATTN ROSS ACHESON
283 N RAMPART C
ORANGE, CA  92868

ADVANCED APPRAISAL SERVICE
PO BOX 2373
MORGAN HILL, CA  95038

ALBRECHT, MARSHA
837 N. MAPLE AVE.
PALATINE, IL 60067

ALVAREZ, YOLAMARY
100 GREENFIELD ST
LAWRENCE, MA  01843

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)

Notice mailed by November 7, 2008 and sent to the following:

NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

AM APPRAISALS-ADAM MANN
1121 W GRANT ST
BREMEN, IN 46506

ANDERSON, SUSAN
81 STONEHEDGE CT
SOMERSET, NJ 08873

ANDREWS APPRAISAL ASSOCIATES
ATTN NONA R. ANDREWS
300 OFFICE PARK DR. SUITE 105
BIRMINGHAM, AL 35223

APPRAISAL CONNECTION, LLC
ATTN JACQUES W. WEINTEIN (MEMBER)
27 STATE ST, STE 20
BANGOR, ME 04401

APPRAISAL SERVICE OF MARYLAND
ASSOCIATES
ATTN DANIEL POLLACK, OWNER
P.O. BOX 5970
BALTIMORE, MD 21282

APPRAISAL SVCS OF MARYLAND INC
ATTN MERLE P. INTNER, PRES
3655-A OLD COURT RD
BALTIMORE, MD 21208

APPRAISING GRACE APPRAISALS
ATTN MIKE GIESE
3110 N HARVEY PKWY
OKLAHOMA CITY, OK 73118-8631

AMOSKEAG APPRAISAL
ATTN THOMAS HUGHES-PRINCIPAL
25 COUNTRY CLUB RD #103
GILFORD, NH 03249

ANDREJCZYK, EVELYN M.
461 HAMMERTOWN ROAD
MONROE, CT 06468

APPRAISAL AFFILIATES, INC.
PO BOX 770546
OCALA, FL 34477

APPRAISAL INSPECTION SVCS
ATTN KEVIN BOX, PARTNER
736 GRAND AVENUE
BILLINGS, MT 59101

APPRAISAL SERVICES MOLOKAI
ATTN ISA R. FOSTER, OWNER/APPRAISER
HC 01 BOX 104
KAUNAKAKAI, HI 96748

APPRAISALS OF REAL ESTATE INC.
ATTN JOHN WHITE, JR., PRES.
13003 CLEVELAND AVE. N.W.
UNIONTOWN, OH 44685

APPRAISING IN DELAWARE, INC.
ATTN PATTI PERSIA, OWNER
129 SCHOOL PL
MILFORD, DE 19963

ANDERSON, JUERGEN
2525 TURTLE CREEK 412
DALLAS, TX 75219

ANDREW M. IRVINE
1353 LAKE SHORE DR
CATAWISSA, MO 630151148

APPRAISAL ASSOCIATES INC.
PO BOX 1024
WARRENSBURG, MO 64093

APPRAISAL NETWORK OF MICHIGAN, INC.
2418 E. GRAND RIVER
HOWELL, MI 48843

APPRAISAL SOLUTIONS
ATTN JEFF HOELSCHER
6213 N 17 ST
MC ALLEN, TX 78504

APPRAISER'S GREEN & ASSOCS.
ATTN JOHNNIE W. GREEN, SOLE
PROPRIETER
4496 FLOYD DR SW
MABLETON, GA 30126

ARROW APPRAISAL CORP
ATTN TROY A ENGLUND, PRESIDENT
4536 RACHEL BLVD
WEEKI WACHEE, FL 34607

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)

Notices mailed by November 7, 2008 and sent to the following:

NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

ASHCROFT AND ASSOCIATES, P.C.
ATTN BRANDON CHAMBERLIN,
PRESIDEN/OWNER
8421 SE STARK STREET
PORTLAND, OR 97216

ASHWORTH APPRAISAL SERVICES
ATTN JOHN D. ASHWORTH, SOLE
PROPRIOTOR
14740 QUARTZ MOUNTAIN RD E
SUTTER CREEK, CA 95685

ASSOCIATED SERVICES
ATTN JOAN SHEFFER
600A MCCORMICK ST
SAN LEANDRO, CA 94577

ATLANTIC/OXFORD ENTERPRISES
ATTN BARBAR GRIFFIN
897 WEST PARK AVENUE
OCEAN TOWNSHIP, NJ 07712

ATMOS ENERGY/ MID-TEX DIVISION
A DIVISION OF ATMOS ENERGY
CORPORATION
ATTN BANKRUPTCY GROUP-RHONDA B
BROWN
PO BOX 650205
DALLAS, TX 75265-0205

AUTUMN APPRAISAL, LLC
ATTN THOMAS GALLAGHER
PO BOX 16611
WEST HAVEN, CT 06516

AZULEA COAST APPRAISALS, INC.
ATTN ADAM CONNOLLY, OWNER
1901 KENT ST
WILMINGTON, NC 28403

B&B MAINTENANCE OF MD INC
ATTN JULIE A. BUCKLER
23184 COLTON POINT RD
BUSHWOOD, MD 20618

BAILEY, LOIS
PO BOX 3956
N MYRTLE BCH, SC 295820956

BALTIMORE APPRAISAL & REALTY CO INC
5509 YORK RD
BALTIMORE, MD 21212

BARNES, MELISSA L.
12321 OSPREY LANE
CULPEPER, VA 22701

BARRY HABIB
ATTN BARRY HABIB, CEO
1000 STERLING RIDGE
COLTS NECK, NJ 07722

BARVINEK APPRAISAL SERVICE
ATTN JAMES J. BARVINEK, OWNER
PO BOX 11115
CEDAR RAPIDS, IA 52410

BAYWOOD VALUATION, LLC
ATTN FREDERICK COPE
59 KENNEBUNK RD
ALFRED, ME 04002

BEACON APPRAISAL SERVICE, INC
ATTN MARK D. SILVERBERG, PRESIDENT
396 W BROADWAY
S BOSTON, MA 02127

BEARDEN APPRAISAL SERVICE INC
ATTN JIM BEARDEN / OWNER
PO BOX 676
ROGERS, AR 72757

BEE APPRAISAL SERVICE
18214 104 AV NE
BOTHELL, WA 98011

BELLSOUTH TELECOM DBA AT&T S.E.
ATTN LINDA GOODIN
AT&T ACCOUNTS RECEIVABLE
220 SOUTH ST RM 317
GASTONIA, NC 28052

BENSON & ASSOCIATES
ATTN SUSAN BENSON, OWNER
PO BOX 21515
LITTLE ROCK, AR 72221

BEN-ZVI & ASSOCIATES
HENRY BEN-ZVI
3231 OCEAN PARK BLVD., SUITE 212
SANTA MONICA, CA 904053

BESSON APPRAISALS INC
ATTN LEIGH A. BESSON
25 MARY ANN DR
EXETER, RI 02822

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by November 7, 2008 and sent to the following:

NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

BLITCH APPRAISAL CO INC
ATTN PIERCE G BLITCH
III,OWNER/PRESIDENT
104 WHEELER EXECUTIVE CENTER
AUGUSTA, GA 30909

BOB FLEAK
5532 S. BURROWS
SPRINGFIELD, MO 65810

BOEHLER REAL ESTATE APPRAISER
ATTN DARWIN BOEHLER
3729 FREEDOM CT
RAPID CITY, SD 57701

BORDNER, ANN M
4512 PIAZZA CIRCLE
FORT WAYNE, IN 46804

BOSTON MOUNTAIN REAL ESTATE
ATTN CHRIS HAMAKER
PO BOX 722
FAYETTEVILLE, AR 72702-0722

BOUNDS APPRAISAL SVCS INC
ATTN: SHAWN BOUNDS, OWNER
7603 NEW MARKET DR
BETHESA, MD 20817

BOWEN, BOBBIE
119 SHADY BEND
LUFKIN, TX 75901

BOWERMAN, RICH
HAMMOND BOWERMAN & ASSOC., INC.
12 WINDWARD WAY
BALTIMORE, MD 21220

BRANDYWINE VALLEY HEATING & AIR
CONDITIONING, INC
ATTN CFO
917 OLD FERN HILL RD #300
WEST CHESTER, PA 19380

BRANHAM, CARLA U.
112 MCMURRAY STREET
FREDERICK, MD 21701

BRENT JONES SERVICES INC
PO BOX 751178
LV, NV 89136

BRIDGEPORT APPRAISAL, LLC
P.O. BOX 7326
COVINGTON, WA 98042

BROWN APPRAISALS
5325 BELFERN DR
BELLINGHAM, WA 98226

BROWN REAL ESTATE GROUP
ATTN KEITH BROWN, BROKER
19620 15TH AVE NE
SEATTLE, WA 98155

BUDISH AND COMPANY INC
PO BOX 101194
DENVER, CO 80250

BULSON, BETHANY R.
5201 WRIGHT DR
HICKORY, NC 286028297

BUNCOMBE COUNTY
BUNCOMBE CO TAX OFC
60 COURT PLZ, RM 320
ASHEVILLE, NC 28801

CADENA APPRAISAL SERVICE
ATTN VALERIANO E. CADENA, JR., OWNER
123 W MARTIN ST
DEL RIO, TX 78840

CALLAHAN, MICHAEL
545 BELVIEW AVE
WINCHESTER, VA 22601

CAMPBELL, DOUG
1 VAN SISE COURT
SYOSSET, NY 11791

CANTELME, PHILIP
4809 MILLSHIRE LANE
FAIR OAKS, CA 95628

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)

Notices mailed by November 7, 2008 and sent to the following:

**NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

CAPITAL APPRAISAL SERVICES INC
ATTN J.R. CABAI - PRESIDENT
11627 MARSHWOOD LANE
FORT MYERS, FL 33908

CAROLINA TELEPHONE AND TELEGRAPH
COMPANY
EMBARQ (NORTH CAROLINA)
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 872967
KANSAS CITY, MO 64187-2967

CENTRAL TELEPHONE COMPANY OF TEXAS
D/B/A EMBARQ
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 872967
KANSAS CITY 64187-2967

CENTURY 21 HIGH COUNTY
ATTN: V. WICKERSHAM
28200 HIGHWAY 189
LAKE ARROWHEAD, CA 92352

CHARLES G. MURRAY A.S.A.
226 MILL STREET
P O BOX 201
BRISTOL, PA 19007

CHESAPEAKE REAL ESTATE ANALYSTS, INC.
ATTN DAVID WHITTEN PRESIDENT
P O BOX 678
NORTH BEACH, MD 20714

CAPRARO APPRAISAL CO INC
1515 SMITH ST # K
N PROVIDENCE, RI 02911

CARPENTER, THOMAS L., ESQ.
CARR ALLISON
14231 SEAWAY RD
STE 2001 BLDG 2000
GULFPORT, MS 39503

CENTRAL MORTGAGE COMPANY
KATHY H. VAN HOOK
801 JOHN BARROW RD., SUITE 1
LITTLE ROCK, AR 72205

CENTRAL TELEPHONE COMPANY OF
VIRGINIA
D/B/A EMBARQ
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS 66207

CENTURYTEL OF MISSOURI, LLC
ATTN REX D RAINACH, ATTORNEY
3622 GOVERNMENT ST
BATON ROUGE, LA 70806-5720

CHARTER FUNDING A DBA OF FIRST MAGNUS
FINANCIAL
ATTN GAM R. FREE, PRESIDENT
3051 W. MAPLE LOOP DRIVE # 125
LEHI, UT 84043

CHIPMAN ENGINEERS
ATTN E. PAUL CARSWELL
PO BOX 1177
HUDSON, NC 28638

CAROLINA TELEPHONE AND TELEGRAPH
COMPANY
D/B/A EMBARQ (NORTH CAROLINA)
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS 66207

CASTANEDA, HEIDE & VALENTIN
13521 IRONTON DR.
TAMPA, FL 33626

CENTRAL TELEPHONE COMPANY OF TEXAS
D/B/A EMBARQ
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS 66207

CENTRAL TELEPHONE COMPANY OF
VIRGINIA
D/B/A EMBARQ
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 872967
KANSAS CITY 64187-2967

CHARLES FUCHS APPRAISALS
ATTN CHARLES FUCHS
74 SOUTH DELREY ROAD
MONTAUK, NY 11954

CHEN, KANGYI
1578 MARTEN AVE SW
ALBANY, OR 97321

CISNEROS, MARILYN D.
273 KINGS CANYON
BEAUMONT, CA 92223

CENTRAL MASS APPRAISALS INC.
ATTN GARY L. BOURQUE, PRESIDENT
2 WASHINGTON STREET
LEOMINSTER, MA 01453

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by November 7, 2008 and sent to the following:

**NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

CITY OF FRASER
ATTN KAREN ROWSE-OBERLE
BUTLER, BUTLER & ROWSE-OBERLE, PLLC
24525 HARPER, STE. 2
ST. CLAIR SHORES, MI 48080

COACHELLA VALLEY APPRAISAL
ATTN DALE BERNER, OWNER
PO BOX 1173
PALM SPRINGS, CA 92234

COLLIER RESIDENTIAL APPR, INC.
ATTN PETRINA STORTER/OFF MNGR.
1044 CASTELLO DR. # 103
NAPLES, FL 34103

COMMISSIONERS OF PUBLIC WORKS
ATTN H C LUCAS RAYMOND
PO BOX B
CHARLESTON, SC 29402

CONCEPT APPRAISAL SERVICES
CONNIE ESBENSON
PO BOX 306
FORT LUPTON, CO 80621

COSTON, BOB CHARLES
620 GOLDVINCH ST SE
KNOXVILLE, TN 37920

CITRUS APPRAISAL SERVICES
ATTN DONALD C. TRENARY, JR. - PRESIDENT
7350 N DAMASCUS AVE
DUNNELLON, FL 34433

CITY TREASURER-ELECTRICITY
90 W BOARD STREET
CITY HALL ROOM 111
COLUMBUS, OH 43215

COCHRAN HELMS, INC.
ATTN EVERETT L. HELMS, JR., OWNER
226 EAST TREMONT AVE
CHARLOTTE, NC 28203

COLOMBO, BRIAN R
2904 MORNINGSIDE AVENUE
PARKERSBURG, WV 26101

COMMONWEALTH APPRAISALS &
CONSULTING INC
ATTN THOMAS M. KIRCHNER JR.
42949 RIDGEWAY DR
ASHBURN, VA 20148

CONDE, REISA S
21 FISCHER AVENUE
KINGSTON, NY 12401

COVAD COMMUNICATIONS
ATTN WENDY FINNEGAN
C/O RMS BANKRUPTCY RECOVERY
SERVICES
PO BOX 5126
TIMONIUM, MD 21094

CITY OF FRASER
33000 GARFIELD
FRASER, MI 48026

CITYVIEW
401 HENLEY ST STE 4
KNOXVILLE, TN 379022846

COCKINOS APPRAISAL SERVICE
ATTN JAMES M DEVERS, IV, PRESIDENT
618 CHESTNUT ROAD, SUITE 103
MYRTLE BEACH, SC 29572

COLOMBO, BRIAN R
SANTER & SANTER
1136 1/2 MARKET STREET
PO BOX 306
PARKERSBURG, WV 26102

COMMUNITY MAGAZINE
ATTN JACK COHEN, MANAGER
1616 OCEAN PKWY
BKLYN, NY 11223

COOK APPRAISAL
ATTN RICHARD COOK
25111 PAMELA CT.
BROWNSTOWN, MI 48134

CRAVEN, LEO
1035 S BRADFORD ST
DOVER, DE 19904

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by November 7, 2008 and sent to the following:

NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

CREDEX AMERICAN INC
ATTN MARIO D CARUSO, ESQ
5500 MAIN ST
BUFFALO, NY 14221

CROSS, JOHN L.
JANET L CROSS JT TEN
114 CHIPWOOD LANE
GREENVILLE, SC 29615

D&R APPRAISALS, LLC
PO BOX 733
ROCKY MOUNT, MO 65072

D'AMBROSIO, DONNA M
20 W CHESTNUT ST
FARMINGDALE, NY 11735

DAVID OPOKA - REALTY EXPERTS
ATTN: DAVID OPOKA
4331 E. JUANITA AVENUE
GILBERT, AZ 85234

DEGOLIER, DAN
2710 HUNTINGTON STREET
BELLINHAM, WA 98226

DESROULEAUX, MONICA P
12420 NW 15TH ST APT 2207
SUNRISE, FL 333235237

CRESTEO BUTTE APPRAISAL SERVIC
ATTN DONALD PULLEY
PO BOX 1595
CRESTED BUTTE, CO 81224

D J GRAEFF & ASSOCIATES, LLC
ATTN DANIEL J. GRAEFF - PARTNER
5622 GINGER TREE LN
TOLEDO, OH 43623

DAILY PRESS
C/O TRIBUNE COMP.
ATTN CAROL LIOTTA
435 N. MICHIGAN AVE 3RD FL
CHICAGO, IL 60611

DARRELL ROBERTS RE APPRAISER
5701 REXROTH AVE.
BAKERSFIELD, CA 93306

DAVIS APPRAISAL CO LLC, THE
ATTN RANDALL R DAVIS, OWNER
5580 STATE STREET, STE 8
SAGINAW, MI 48603

DELTACOM
POB 740597
ATLANTA, GA 30374-0597

DEWITT, KRISTINE A.
1521 BROOKE CT
AMELIA, OH 451021148

CRISLIP, PHILIP & ASSOCIATES
ATTN JOHN B. PHILIP
4515 POPLAR AVENUE, SUITE 322
MEMPHIS, TN 38117

D&B COURIER EXPRESS
PO BOX 766
BRYANTOWN, MD 20617

DALLAS APPRAISAL GROUP, INC.
112 W CENTER, STE 700
FAYETTEVILLE, AR 72701

DAVID L DIAMOND & ASSOCIATES
PO BOX 2595
W COLUMBIA, SC 29171

DEAN AUVE
PO BOX 8329
YAKIMA, WA 98908

DESERT APPRAISALS LLC
ATTN JOSEPH BARTLEY
6295 MCLEOD DR # 18
LAS VEGAS, NV 89120-4434

DISCOUNT COPIER SYSTEMS & SERVICE INC
ATTN ADELE CHAVERS
PO BOX 851687
MOBILE, AL 36685

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)

Notices mailed by November 7, 2008 and sent to the following:

**NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)**
**OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY**
**CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

DON R SCHEIDT & CO
ATTN DEBORAH GREEN, V.P.
2927 UNION ST
LAFAYETTE, IN 47904

DUCHENE, RENEE
11405 W. PINEHOLLOW DR
SURPRISE, AZ 85374

EDWARDS APPRAISAL SERVICES, LLC
LINDA G EDWARDS
1101 E REDBUD DR
KNOXVILLE, TN 37920

EMBARQ MINNESOTA, INN.
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS 66207

ENGLEWOOD APPRAISAL SERVICES
ATTN MELISSA A. SHOLLY
11650 ENGLEWOOD DRIVE
LA PLATA, MD 20646

EQUITY APPRAISERS INC
ATTN TIMM G DELEHANTY, OWNER
9121 NORTH MILITARY TRAIL
SUITE 214
PALM BEACH GARDENS, FL 33410

FAST APPRAISAL
ATTN FRANCISCO GUTIEREZ
809 PASEO DE LOS VIRREYES
CALEXICO, CA 92231

DOWNEY PUBLISHING
ATTN GAYLA LAVAERY ACCT REP.
2454 E. SOUTHLAKE BLVD.
SOUTHLAKE, TX 76092-6609

DUKE ENERGY/KENTUCKY
MARY TAYLOR
PO BOX 960 - EF 367
CINCINNATI, OH 45273-9598

EININGER, MITCHELL
26 GREENWOODS RD
OLD TAPPAN, NJ 07675

EMBARQ MINNESOTA, INN.
EMBARQ MINNESOTA, INC.
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 872967
KANSAS CITY 64187-2967

ENGSTROM AGENCY INC
PO BOX 1391
WATERTOWN, SD 57201

ESCORCIA, JUSTIN
829 HERBERT CT
UNIONDALE, NY 11553

FEATHER PUBLISHING CO., INC.
ATTN SANDY CONDOR - OFFICE MANAGER
PO BOX B
QUINCY, CA 95971

DREW & ROGERS, INC.
ATTN MARK POLITAN, ESQ.
COLE, SCHOTZ, MEISEL, FORMAN &
LEONARD
25 MAIN STREET, PO BOX 800 - COURT PLZ N
HACKENSACK, NJ 07602-0800

DUNAKEY & KLATT, P.C.
BRIAN G SOYER
531 COMMERCIAL ST STE 700
WATERLOO, IA 50701

ELLINGHUYSEN, PAUL
12621 BOX DRIVE
HUDSON, FL 34667

ENGINEERING INSPECTION SERVICS
ATTN MARVIN W. WARD, PRESIDENT
1616 BARRINGTON RD
COLUMBUS, OH 43221

EOI DIRECT, LLC
ATTN JENNIFER ALLEN, ACCOUNTING
412 E. PARKCENTER BLVD
SUITE 315
BOISE, ID 83706

EVERGLADES DIRECT INC. CT. NEIL
720 INTERNATIONAL PARKWAY
SUNRISE, FL 33325

FIRST AMERICAN SLO
ATTN MIA HEMPSTEAD, COLLECTIONS
12395 FIRST AMERICAN WAY
POWAY, CA 92064

NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by November 7, 2008 and sent to the following:

FIRST CHOICE APPRAISALS, INC.
ATTN TRINA L. HARINGS, OFFICE MANAGER
PO BOX 2048
BEAVERTON, OR  97075-2048

FISHER AND SHAPRIO, LLC
ATTN: RICHARD ARONOW
4201 LAKE COOK ROAD
NORTHBROOK, IL  60062

FLORES, LEONARD L.
1811 CHEROKEE DR UNIT # 2
SALINAS, CA  93906

FOX, RICHARD D. & CAROLE J.
20718 BENDING PINES LANE
SPRING, TX  77379-2782

FREEDOM APPRAISAL SERVICES
ATTN DARLENE LAMB
4397 OWENS RD
EVANS, GA  308093175

G&W APPRAISAL ASSOCIATES
ATTN RICHARD J WALSH
91 PROVIDENCE HIGHWAY
WESTWOOD, MA  02090

GIERA, KAREN
434 SO FELTUS ST
SOUTH AMBOY, NJ  08879

FIRST SERVICE APPRAISAL, INC.
302 1ST AVE NE
WATERTOWN, SD  572013610

FLEMING, ART
2565 RIO ALAYNE CT.
SPARKS, NV  89436

FOCUS APPRAISALS INC.
ATTN ELISA D., OFFICE MANAGER
1121 E MAIN ST # 407
ST CHARLES, IL  60174

FRAGA, MICHAEL
1754 CHERRYHILLS DR
DISCOVERY BAY, CA  94514

FREISINGER APPRAISAL SERVICES, LLC
ATTN ERIC FREISINGER, MANAGER
2127 SOUTH LINCOLN STREET
DENVER, CO  80210

GARY LEES AVENUE PIZZA
1575 BROADWAY
BUFFALO, NY  14212

GIFFORD, REBECCA
5461 MARDEL AVE
SAINT LOUIS, MO  63109

FIRST SERVICE APPRAISAL, INC.
ATTN BONNIE J OLETZKE, OWNER
PO BOX 714
1039 4 ST NE
WATERTOWN, SD  57201

FLORES, CARLA
817 OAKWOOD WAY
OAKLEY, CA  94561

FORD, STEPHEN H.
3 DOGWOOD DR
SHALIMAR, FL  32579

FREDERICK, PHYLLIS
370 SUMMIT AVENUE
FLEETWOOD, NY  10552

FRIEDENBERG, RAE NADLER
11626 BRIARWOOD CIR
BOYNTON BEACH, FL  33437

GAULT, BRIAN K.
278 PROSPECT STREET
MANCHESTER, NH  03104

GILES, PATRICIA
10958 S SANGAMON ST
CHICAGO, IL  606433849

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by November 7, 2008 and sent to the following:

NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

GOLDSTEIN, EDWARD B
120 CHERRY ST
KATONAH, NY 10536

GONZALEZ, REINA
5503 SKYLOCK ST
RALEIGH, NC 27610

GOTH, NORMA
P.O. BOX 403
MADISON, SD 57042

GRANITE TITLE ASSOCIATES, INC.
2330 WEST JOPPA ROAD, SUITE 107
ATTN: ROBERT S ABRAHAMS, VP
LUTHERVILLE, MD 21093

GRAY COMPANY INC
ATTN REBECCA M GRAY, PRESIDENT
PO BOX 50354
MYRTLE BEACH, SC 29579

GREAT SOUTHWEST MORTGAGE
1020 15TH STREET
SUITE 16G
DENVER, CO 80202

GREATER MILWAUKEE ASSOC. OF REALTORS
12300 W. CENTER ST.
WAUWATOSA, WI 53222-4052

GREATER VALLEY APPRAISAL
ATTN KRISTY NELSON
PO BOX 530626
HENDERSON, NV 89053

GREENE, CHARLES C.
6407 LEON ROAD
ANDOVER, OH 44003

GREENERY UNLIMITED
ATTN LYNN M SLATER, OFFICE MGR
2052 60TH PLACE EAST
BRADENTON, FL 34203

GREYSTONE VALUATION GROUP, INC
273 COLUMBUS AVENUE
ATTN WENDY MORIN
TUCKAHOE, NY 10707

GROUP9, INC.
ATTN THERESA MALLON, CFO/EVP
444 OXFORD VALLEY RD
SUITE 300
LANGHORNE, PA 19057

GS & ASSOCIATES, LLC
1601 W CENTRE AVE STE 102
PORTAGE, MI 49024

GULF APPRAISAL GROUP
2405 BURKE ST
GULFPORT, MS 395072206

GULFSIDE APPRAISAL, INC
15050 ELDERBERRY LN STE 4
FORT MYERS, FL 339078504

HALLMARK APPRAISAL INC
540 NW 165 STREET
MIAMI, FL 52167

HAMILTON APPRAISAL SERV., INC
ATTN REBECCA A. DAVEY, OFFICE MGR.
802 GRAHAM RD.
CUYAHOGA FALLS, OH 44221

HARMONHOMES.COM
ATTN BETTY LAMBIOTTE
P.O. BOX 9277
CANTON, OH 44711

HARMONY HOMES R.E.
3125 MCHENRY AVE STE F
MODESTO, CA 953501451

HARMONY HOMES R.E.
ATTN: DON NUSSER
1125 NANTUCKET PLACE
MODESTO, CA 95355

HARRISON, DARRELL J. (VA)
3229 BOW CREEK BLVD
VIRGINIA BEACH, VA 23452

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by November 7, 2008 and sent to the following:

**NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

HASKINS, LINDA
7760 E 39TH ST
TUCSON, AZ 85730

HAUSER APPRAISAL SVCS LLC
ATTN BRAD RUDISHAUSER
12455 SW 115 AV
TIGARD, OR 97223

HAWTHORNE, PAUL JR.
DBA THE HAWTHORNE GROUP
8005 OAKCREST DRIVE
MC KINNEY, TX 75070

HEFNER, KENNETH R.
30 MULHOLLAND CT
MISSION VIEJO, CA 92692

HERITAGE APPRAISAL SERVICE
ATTN BOB ANTONE
4828 FAYETTEVILLE RD
LUMBERTON, NC 28358

HERNANDEZ, MATTHEW AND MELANIE
2158 COTTONWOOD AVENUE
SAN JACINTO, CA 92582

HERNANDO COUNTY UTILITIES DEPARTMENT
C/O HERNANDO COUNTY ATTORNEY'S
OFFICE
KENT L. WEISSINGER - SR. ASST CTY ATTY
20 NORTH MAIN STREET - SUITE 462
BROOKSVILLE, FL 34601

HIGGINS APPRAISAL SERVICES
ATTN MARK J HIGGINS
1340 BRIARWOOD DRIVE
NORTH DIGHTON, MA 02764

HILLE, RUTHANNE
10003 N RIDGECREST DR
SPOKANE, WA 99208

HITCHENS APPRAISAL GROUP
B316
4100 CARMEL RD STE B
CHARLOTTE, NC 282266151

HOFFMAN APPRAISAL INC
23000 SPRINGWOOD CIRCLE
MILLSBORO, DE 19966

HOLDEN APPRAISAL
7735 WINDSOR DR
DUBLIN, OH 43016

HOMES ON THE HILL COMMUNITY
DEVELOPMENT
CORPORATION
ATTN STEPHEN TORSELL, EX. DIR.
12 S TERRACE AVE
COLUMBUS, OH 43204

HOPP & SHORE, LLC
ROBERT J. HOPP, ESQ.
POST OFFICE BOX 8539
DENVER, CO 80201

HPC LLC
ATTN JOHN J. FORD
1569 EDMUND DR
BARNHART, MO 63012

HUDSON VIEW APPRAISALS LLC
ATTN ADRIAN L. MULLER, PRESIDENT
690 N B'WAY # 200
WHITE PLAINS, NY 10603

HURLEY & ASSOCIATES, INC.
ATTN NANCY HURLEY
15220 64TH PL NE
KENMORE, WA 98028

HUTCHISON, ANTHONY
405 OAKTREE CROSSING CT
BALLWIN, MO 63021

IDAHO DANCE THEATRE INC.
ATTN BECKY BRESHEARS
405 S 8TH STREET STE 363
BOISE, ID 83702

INDEPENDENT APPRAISAL SERVICE
ATTN MARGARET V. WESTBROOK, PRES.
639 GENTRY DRIVE
LANCASTER, PA 17603

INTERNATIONAL MAILING
ATTN GREG TEETSELL, ACCTS REC.
336 N. 12TH STREET
SACRAMENTO, CA 95814

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by November 7, 2008 and sent to the following:

**NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

JAMES A. CURRLIN APPRAISALS
6 SILVERHILL COURT
CHICO, CA 95926

JAN ROSEBERRY APPRAISALS
ATTN JANICE S. ROSEBERRY
214 W 21ST STREET
DOVER, OH 44622

JERSEY CENTRAL POWER & LIGHT
A FIRSTENERGY COMPANY
ATTN DEBRA KELLY
331 NEWMAN SPRINGS RD BLDG 3
RED BANK, NJ 07701

JOHN D CLUNK, L.P.A.
LAW OFFICES OF JOHN D. CLUNK, L.P.A.
5601 HUDSON DR
STE 400
HUDSON, OH 44236

KADISH, HERBERT S. & PHYLLIS R.
2905 WHITEWAY
AUSTIN, TX 78757-1616

KAZ APPRAISALS INC
PO BOX 364
ATTN KAREN A ZIRPOLI, PRESIDENT
GAINESVILLE, VA 20156-0364

KIM VEST APPRAISALS
ATTN SHARON KIM VEST
PO BOX 945
JONESBOROUGH, TN 37659

JAMES A. CURRLIN APPRAISALS
ATTN JAMES A. CURRLIN
6 SILVERHILL COURT
CHICO, CA 95926

JASON COX - EAST COAST PROPERTIES
2012 ATHONY RD
BURLINGTON, NC 272158941

JIM BROSE APPRAISALS, LLC
ATTN JAMES R BROSE
10905 E 20TH AVE
SPOKANE VALLEY, WA 99206

JOHN HATCHER- KELLER WILLIAMS REALTY
ATTN JOHN HATCHER, OWNER
6 DEERING ST
PORTLAND, ME 04101

KALAMAZOO VALLEY APPRAISALS
ATTN MANUEL FREDERICKSEN
722 MONTROSE AVE
KALAMAZOO, MI 49008

KELLER WILLIAMS REALTY
ATTN: KAREN SOTHORON
2809 E. HARMONY ROAD
SUITE 100
FORT COLLINS, CO 80528

KLINE, BRUCE A
19032 DELIGHT STREET
SANTA CLARITA, CA 91351

JAMES L. RANDALL SRA
33 WEST FRANKLIN ST, STE 201
HAGERSTOWN, MD 21740

JERRY CALONGNE APPRAISER
PO BOX 10644
JEFFERSON, LA 70181

JIM RICHEY APPRAISALS
ATTN JAMES N. RICHEY, OWNER
5205 ROLLING HILLS
TEXARKANA, TX 75503

K&R APPRAISAL SERVICES
ATTN KEVIN J. GINGRAS, PRESIDENT
23 ANAAN AVE
WEST ROXBURY, MA 02132

KAPPELMAN, JOSHUA E.
1089 HIGH VALLEY LN
SHILOH, IL 62221

KELLMAN APPRAISALS
ATTN ANDREW B. KELLMAN
7240 BAY BRIDGE ROAD
CORONA, CA 92880

KNOWLES, JAMES A
5560 GAYLAND RD
BALTIMORE, MD 21217

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)

Notices mailed by November 7, 2008 and sent to the following:

NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

KNUCKLES, DENEEN
107C WOODBEND COURT
HIGH POINT, NC 27265

KOBORSSY, GHASSAN C.
262 PALM VALLEY BLVD #109
SAN JOSE, CA 95123

KNUDSEN, GARY
4621 HIGHWAY 363
MALTA, MT 59538

KOEHLINGER SECURITY TECHNOLOGY
ATTN KIM S KOEHLINGER, PRESIDENT
421 EAST WASHINGTON BLVD.
FORT WAYNE, IN 46802-3219

KOHLBERG, JEFFREY M.
334 HERITAGE WOODS DRIVE
WEST CHICAGO, IL 60185

KOS, STANLEY E AND MAUREEN
1 KEY BISCAYNE WAY
LEESBURG, FL 34788

KRIEGER, JENNIFER
200 SERPENTINE LN
ISLANDIA, NY 117491621

LANE APPRAISAL SERVICES, INC.
1516 CHAUNCEY LN
RICHMOND, VA 232384806

LARRY BRELAND
ATTN LARRY BRELAND, JR. - OWNER
104 GALERIA BLVD.
SLIDELL, LA 70458

LATITUDE 33 APPRAISALS INC
ATTN PATRICIA L HAMILTON, PRESIDENT
515 E CARE FREE # 629
PHOENIX, AZ 85085

LAUER, MICHELLE M
14586 W CATALINA DR
GOODYEAR, AZ 853958342

LAVENAU, SUSAN E.
PO BOX 7422
RENO, NV 895107422

LAW FIRM OF HUTCHENS, SENTER AND
BRITTON
ATTN JOSEPH J. VONNEGUT
P.O. BOX 2505
FAYETTEVILLE, NC 28302

LAW GROUP PL
ATTN JOHN C BROCK JR
FLORIDA DEFAULT LAW GROUP PL
PO BOX 25018 MAIL STOP 4
TAMPA, FL 33622-5018

LAWRENCE APPRAISAL GROUP HAWAII, INC.
308 KAMEHAMEHA AVE, STE PH-3
HILO, HI 96720

LEADER PUBLICATIONS
ATTN PAM LAPLANT
PO BOX 159
FESTUS, MO 63028

LEE APPRAISAL GROUP, INC
ATTN MELANIE LEE, OWNER
14830 E OHIO AV
AURORA, CO 80012

LEGEND APPRAISALS, INC
2631 CELEBRATE CT
HENDERSON, NV 89074

LEIGH B. PATTALOCHI COMPANY
1670 N. KOLB ROAD # 246
TUCSON, AZ 85715

LEITNER COMPANY, THE
ATTN RUSSELL LEITNER
PO BOX 1800
FLAT ROCK, NC 287311800

LERCH, EARLY & BREWER, CHTD.
ATTN: ARNOLD D. SPEVACK, ESQUIRE
3 BETHESDA METRO CENTER, SUITE 460
BETHESDA, MD 20814

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by November 7, 2008 and sent to the following:

NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

LERNER, SAMPSON & ROTHFUSS, LPA
120 EAST FOURTH STREET 8TH FLOOR
CINCINNATI, OH  45202

LISA USLABAR APPRAISALS
ATTN LISA USLABAR
8708 INDIAN BLVD S
COTTAGE GROVE, MN  55016

LONGSHORE, BUCK & LONGSHORE, P.C.
ATTN W. L. LONGSHORE, III
NORTH LONGSHORE BUILDING
2009 SECOND AVENUE
BIRMINGHAM, AL  35203

LSA REAL ESTATE APPRAISERS
ATTN LAUREN CE SEXTON
PO BOX 21403
CHARLESTON, SC  29413

LYNCH & ASSOCIATES
ATTN MICHAEL LYNCH
205 LEXINGTON AVE
NEW YORK, NY  10016

MAGEE APPRAISAL SERVICE
ATTN: DIANA MAGEE
PO BOX 556
FREDERICK, MD  21705

MAJOR APPRAISAL
PO BOX 2095
WAYNESBORO, VA  22980

LERNER, SAMPSON & ROTHFUSS, LPA
ATTN EDWARD J. BOLL, III
P.O. BOX 1985
CINCINNATI, OH  45264-1985

LODGE AT VENTANA CANYON, THE
GOLF & RACQUET CLUB
ATTN TRACEY FOSSATTI, ACCTS
RECEIVABLE
6200 N CLUBHOUSE LANE
TUCSON, AZ  85750

LOOMIS, PRISCILLA
39 LITTLE ROAD
MORRIS, CT  06763

LUGO, CLARA
262 S MEADE ST
DENVER, CO  80219

M.H. ALBERT & ASSOCIATES
6169 UPPER YORK ROAD
NEW HOPE, PA  18938

MAGEE APPRAISAL SERVICE LLC
ATTN: DIANA MAGEE
PO BOX 556
FREDERICK, MD  21705

MAJOR APPRAISAL
RONALD W. DENNEY, ATTORNEY
P.O. DRAWER 1140
WAYNESBORO, VA  22980

LINCOLN & ASSOCIATES
ATTN PAUL A LINCOLN, OWNER
PO BOX 525
MONUMENT, CO  80132

LONG APPRAISAL SERVICES, INC.
BRIAN W. LONG
1631 EMERALD CT.
ROBINS, IA  52328

LOVELL APPRAISAL SERVICE
ATTN JIMMIE C. LOVELL
PO BOX 1389
CENTER, TX  75935

LUM & WINN APPRAISAL GROUP
ATTN NOLAN LUM
10116 FAIR OAKS BLVD
FAIR OAKS, CA  95628

MADSON, BROWN & ASSOCIATES
ATTN EDWARD A MADSON, PRESIDENT
3131 N COUNTRY CLUB RD STE 203
TUCSON, AZ  85716

MAGNETIC SPRINGS WATER CO
ATTN SANDRA G. ALLISON, COLLECTIONS
MGR
PO BOX 182076
COLUMBUS, OH  43218

MANZO APPRAISALS INC
ATTN PRESIDENT
22 RIDGE RD
LYNDHURST, NJ  07071

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by November 7, 2008 and sent to the following:

NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

MARICOPA COUNTY TREASURER
MADELEINE C WANSLEE
201 EAST WASHINGTON ST., SUITE 800
PHOENIX, AZ 85004-2327

MARK GUY APPRAISALS INC.
ATTN MARK D. GUY (PRESIDENT)
PO BOX 8646
ST. JOSEPH, MO 64508

MARTIN + WOOD APPRAISAL, THE
ATTN DENISE HAHN, OFFICE MANAGER
43 S ST CLAIR ST
TOLEDO, OH 43604

MARTIN APPRAISAL SVCS INC
ATTN EDWARD MARTIN, PRESIDENT
1810 28 ST W
BRADENTON, FL 34205

MARY MCKINNY APPRAISAL SERVICE
PO BOX 82
BETHANY, MO 64424

MARY THOMPSON APPRAISAL
ATTN MARY T. THOMPSON
5747 GARDEN WALK
FLOWERY BRANCH, GA 30542

MASON APPRAISAL SERVICES
4314 EVANSTON BLVD
N. CHARLESTON, SC 29406

MATANZAS APPRAISAL GROUP, INC.
ATTN BEN MOODY, OWNER
PO BOX 1064
BUNNELL, FL 32110

MCBRIDE APPRAISAL SERVICES
TAMMY L. MCBRIDE
901 COLUMBUS DR
CAPITOLA, CA 95010

MCCANN APPRAISAL SERVICES INC.
ATTN FRANK MCCANN, OWNER/PRESIDENT
231 S. WHITE HORSE PIKE
AUDUBON, NJ 08106

MCCOY, JOHN
5525 HILLSIDE CIRCLE
EDINA, MN 55439

MCDONALD, MCKENZIE, RUBIN,
MILLER & LYBRAND, L.L.P.
ATTN KEVIN T. BROWN, PARTNER
1704 MAIN ST., 2ND FLOOR
COLUMBIA, SC 29201

MCKAY, JANET
199 CENTRAL AVE
PITTSBURGH, PA 15238

MCLEAN ASSOCIATES
43 GILFORD EAST DRIVE
GILFORD, NH 03249

MEDIATOR SERVICES, LLC
LUCILLE ALFANO
508 JERSEY AVENUE
SPRING LAKE, NJ 07762

MEETZE APPRAISALS, INC.
ATTN MELODY MEETZE SHIRLEY, PRESIDENT
PO BOX 2942
IRMO, SC 29063

MEHAS, GUSTAVO J.
545 EAST MCKINLEY AVENUE
UNIT B
SUNNYVALE, CA 94086

MENDEZ, ELIZABETH
656 PEARSON STREET UNIT 707
DES PLAINES, IL 60016

MERRING, STEPHEN A.
804 E MILL ST
HASTINGS, MI 49058

MESHOT, KAREN C.
24631 MANDEVILLE DR
LAGUNA HILLS, CA 92653

METRO APPRAISAL GROUP, INC.
5145 MAYFIELD RD.
LYNDHURST, OH 44124

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by November 7, 2008 and sent to the following:

**NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

MIDWEST APPRAISAL SERVICES, INC.
ATTN TERRY D BLAEDORN, OWNER
113 S MAIN ST
RIVER FALLS, WI  54022

MODERN APPRAISAL
ATTN CARON J. CLARKE
PO BOX 661
SCAPPOOSE, OR  97056

MONROE APPRAISALS
ATTN WILLIAM C. MONROE
809 E. DOROTHY
SULLIVAN, IN  47882

MORRIS, AMY
MORRIS & ASSOCIATES APPRAISALS
8560 E 216TH ST
CICERO, IN  46034

MURPHY, PATRICIA
347 GALWAY CT
BLOOMINGDALE, IL  60108-8808

NATIONAL MAILING SYSTEM
ATTN TINA PHILLIPS, VP FINANCE
1749 OLD MEADOW ROAD
MCLEAN, VA  22102-4314

NESTARICK APPRAISAL SERVICES
ATTN KELLY RYAN
100 MERCER DRIVE, 1ST FLOOR
LOCK HAVEN, PA  17745

MILLENNIUM GROUP HOLDINGS, INC.
ATTN KEVIN MASSEY, OWNER
1277 KELLY JOHNSON BLVD, STE 200
COLORADO SPRINGS, CO  80920

MODULAR MAILING SYSTEMS
ATTN KATHY PAGE
4913 W. LAUREL ST.
TAMPA, FL  33607-0000

MOON BAY DEVELOPMENT CORP.
MICHAEL R. STRAUSS, ESQ.,
1303 MAIN STREET, SUITE 4
PORT JEFFERSON, NY  11777

MOSS CODILIS, L.L.P.
ATTN MICHAEL S. MARGOLF, VICE
PRESIDENT
6560 GREENWOOD PLAZA BLVD., SUITE 100
ENGLEWOOD, CO  80111

MUSSER, KATHLEEN / STAR APPRAISALS
11212 GREEN WATCH WAY
NORTH POTOMAC, MD  20878

NATIONAL PROFESSIONAL APPRAISALS LLC
ATTN ERIC REEPS
21 WINTER LN
DIXIE HILLS, NY  11746

NEUMANN, RONALD A.
5431 SUGARLOAF CT
PLAINFIELD, IL  60586

MINTER, MICHAEL D.
1321 LASKIN ROAD, # 100
VIRGINIA BEACH, VA  23451

MONEY RECOVERY NATIONWIDE
ATTN CONSTANCE WADE
PO BOX 13129
LANSING, MI. 48901-3129

MORINE, WAYNE
8121 PLEASANT RUN LN
WELLINGTON, CO  80549

MURPHY APPRAISAL SERVICES LLC
19411 HELENBERG RD STE 204
COVINGTON, LA  70433

NATIONAL APPRAISAL SERVICES
118 MAINE MALL ROAD
SOUTH PORTLAND, ME  04106

NELSON GOMES
484 B WASHINGTON AVE
MONTEREY, CA  93940

NEWS & RECORD - CLASSIFIED
ATTN BARBARA DAWKINS, CREDIT
COORDINATOR
PO BOX 21285
GREENSBORO, NC  27420

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by November 7, 2008 and sent to the following:

**NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

NICHOLS, STANLEY ERNEST
10325 LAKESHORE DR
APPLE VALLEY, CA  92308

OFOSU, ENOCH A.
10106 DEERCLIFF DR
TAMPA, FL  33647

OWEN APPRAISAL SERVICE
ATTN ROBERT J OWEN, OWNER
5450 STEVBENVILLE PIKE
MCKEES ROCKS, PA  15136

PANNUCCI, JAMES A.
5604 WOODLYN ROAD
FREDERICK, MD  21703

PATES, HUGH D.
10852 LAMENTIN COURT
SAN DIEGO, CA  92124

PENNINGTON, KATHLEEN
27 SLINGERLAND AVE
PEQUANNOCK, NJ  07440

PIERRE, JOHN
79 KARAS TRAIL
PALM COAST, FL  32164

NORTHSTATE APPRAISAL
ATTN CHRIS C. TALLEY, REAL ESTATE APPR.
PO BOX 1484
SUSANVILLE, CA  96130-1484

OGDEN DIRECTORIES
ATTN JANE TEMPEL, A/R
PO BOX 1113
ALTOONA, PA  16603-9902

PACIFIC WEST APPRAISAL SERVICE
ATTN AMANDA RASCOE
7400 CENTER AV # 112
HUNTINGTON BCH, CA  92647

PARADISE APPRAISALS
ATTN MICHAEL MANGANARO, OWNER/PRES.
5405 TAYLOR ROAD, # 4
NAPLES, FL  34109

PAYNELESS APPRAISALS
ATTN DEBORAH E. PAYNE, CO-OWNER
PO BOX 339
DUNNELLON, FL  34430

PEPCO
ATTN BANKRUPTCY DESK
701 NINTH STREET, N.W.
WASHINGTON, DC  20068-0001

PINELAND APPRAISAL INC.
ATTN RYAN T. KEANE, PRESIDENT
6 MILLS BROOK LANE
SHAMONG, NJ  08088

NUXALL & ASSOC R.E. SERV., LLC
ATTN STAN NUTALL, JR., MANAGING MEMBER
101 N NORAIN ST # 100
KENNEWICK, WA  99336

ORANGE & ROCKLAND
ATTN PHYLLIS J. DODGE,
SUPPORT OPERATIONS
390 WEST ROUTE 59
SPRING VALLEY, NY  10977-5300

PANDURI, GIUSEPPE
698 ART ST
LONG BRANCH, NJ  07740

PARTNERS APPRAISAL GROUP, INC.
ATTN SCOTT PEKARCHIK
2679 ROUTE 70 STE G
MANASQUAN, NJ  08736

PEAK TO PEAK APPRAISALS LLC
ATTN LISA DESMARAIS, OWNER
400 KIOWA PLACE
BOULDER, CO  80303

PERRY APPRAISALS
C/O MATTHEW W. TIFFANY, ESQUIRE
770 INDEPENDENCE CIRCLE, STE 200
VIRGINIA BEACH, VA  23455

PINPOINT APPRAISAL
ATTN ZACHARY FISCHER - OWNER
188 SOMERSET LN APT 10
AVON LAKE, OH  44012-3235

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by November 7, 2008 and sent to the following:

**NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

PITE DUNCAN, LLP
ATTN DAVID E. MCALLISTER
525 E. MAIN ST
P.O. BOX 12289
EL CAJON, CA  92022-2289

POWELL APPRAISERS AND CONSULTANTS
ATTN WAYNE S. POWELL, PRESIDENT
PO BOX 7551
HAMPTON, VA  23666

PRECISION PROPERTY APPRAISAL
PO BOX 5005 #79
ATTN: JASON ZILKA
RANCHO SANTA FE, CA  92067

PROGRESSIVE APPRAISAL, INC.
ATTN MATTHEW PARRIS
5055 HWY N # 214
SAINT CHARLES, MO  63304

RACHAEL, MASIIVVA
48 MARTHA ST
INDIAN ORCHARD, MA  01151

REGIONAL APPRAISAL NW
ATTN A.D. LUKE, APPRAISER/OWNER
11636 NE 149 ST
KIRKLAND, WA  98034

REMEDY
11711 SOUTH EAST 8TH ST.
BELLEVUE, WA  98005-0000

PITNEY BOWES CREDIT CORPORATION
GRISSELLE BETANCOURT, BANKRUPTCY
COORD
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT  06484-4361

POWELL, AMANDA LEE
1292 PALM COVE DR
CHARLESTON, SC  29492

PROFESSIONAL APPRAISAL ASSOC.
ATTN THOMAS S. KACHELRIESS, PRES.
469 MORRIS AVE.
SUMMIT, NJ  07902

PROTECTION ONE
ATTN P.B. MASON, AGENT
C/O CREDITORS BANKRUPTCY SERVICE
PO BOX 740933
DALLAS, TX  75374

REAL ESTATE APPRAISAL SERVICE
215 WYNDHURST DR
LYNCHBURG, VA  24502

REILLY, SANDRA G.
7 1/2 FRIENDS AVE
MEDFORD, NJ  08055

RICCIO, GLENNON
117 SELLA RIDGE DR
MOUNT HOLLY, NC  28120

PLYMALE, LINDA C.
2309 TURTLE POINT DRIVE
RALEIGH, NC  27604

PRATT APPRAISAL SERVICE
ATTN TONDA PRATT
4828 ST ANDREWS DR
STOCKTON, CA  95219

PROFESSIONAL SYSTEMS INSTALLATIONS,
INC.
4601 MAPLECREST RD.
FORT WAYNE, IN  46835

PUSEY & ASSOCIATES, INC
1520 MARTIN ST
WINSTON SALEM, NC  27103

REAL ESTATE RESOURCES, INC.
ATTN M SCOTT LAWRENCE, VICE PRESIDENT
19 W PIKE STREET
COVINGTON, KY  41011

REMAX PERFORMANCE
ATTN: NANCY DAVIS
30 STONECREST COURT
SHELBYVILLE, KY  40065

RILEY, BRADLEY
10540 N. WASHINGTON BLVD.
INDIANAPOLIS, IN  46280

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by November 7, 2008 and sent to the following:

NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

RIVERSTONE APPRAISERS
ATTN CIRRI QUICK
PO BOX 3766
WENATCHEE, WA  98807

RODRIGUEZ, TIMOTHY
PO BOX 7385
OCEAN ISLE BEACH, NC  28469

ROTHBERG LOGAN & WARSCO LLP
ATTN: SUSAN E TRENT
PO BOX 116

RUSSELL APPRAISAL SERVICE
100-A SEVEN OAKS LN
SUMMERVILLE, SC  29485

SARTER, PAUL E
50 GRANGE ST
FRANKLIN SQUARE, NY  11010

SCOTT R. JOSSART
2319 ELMWOOD AVE
BERWYN, IL  604022421

SHEEHAN, ANDREW
26 WILLIAM STREET
BETHPAGE, NY  11714

ROBERT C. TAGGART & ASSOCIATES
ATTN VICKY GUZMAN, OFFICE MGR.
5869 SW 29TH STREET
TOPEKA, KS  66614

ROLLAND, KAREN
908 CLEVELAND
WYNNE, AR  72396

ROUTH CRABTREE OLSEN, PS
ATTN MISTY CARLSON, PARALEGAL
3535 FACTORIA BLVD. # 200
BELLEVUE, WA  98006

RUTKIS, ARNOLD
2201 5TH TERRACE S
IRONDALE, AL  35210

SASSER APPRAISALS INC
ATTN ROBERT SASSER, PRESIDENT
PO BOX 442
PERKINS, OK  74059

SEATTLE HOME APPRAISAL
556 N 169TH ST
SHORELINE, WA  98133

SHENANDOAH VALLEY APPRAISAL
ATTN KATHLEEN A WILSON
PO BOX 1018
CHURCHVILLE, VA  24421

ROBISON, NORMAN L.
475 S ARLINGTON AV
RENO, NV  89501

ROTHBERG LOGAN & WARSCO LLP
ATTN SUSAN E TRENT
PO BOX 11647
FORT WAYNE, IN  46859-1647

RUBIO, GEORGE S.
9 CONNOR CT
LADERA RANCH, CA  92694

SANDISON APPRAISAL
WALTER SANDISON RM MAI
7475 CALLAGHAN RD STE 300
SAN ANTONIO, TX  78229

SCHLANGE, JOANNE E
455 N MESA ST
SUSANVILLE, CA  96130

SELECT TELECOM INC
115 WALL ST
VALHALLA, NY  10595

SHUMAKER WILLIAMS, P.C.
ATTN HARRY LEVY
P.O. BOX 88
HARRISBURG, PA  17108

NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by November 7, 2008 and sent to the following:

SIGNATURE APPRAISAL GROUP
1418 LONG STREET
HIGH POINT, NC 27262

SMITH, WILLIAM
5 ASHLEY HALL DRIVE
BLUFFTON, SC 29910

SINGH, BONITA N.
28 GABLES DR
HICKSVILLE, NY 11801

SPECTRUM MORTGAGE SERVICES, INC.
112 BUDDTOWN ROAD
ATTN EUGENE J DAVIS
SOUTHAMPTON, NJ 08088

SO CAL APPRAISAL SERVICES
KENNETH H. HACKWORTH, OWNER
PO BOX 419
ETIWANDA, CA 91739-0419

SOUSSAN, LIORE
10687 LAKE OAK WAY
BOCA RATON, FL 33498

ST JOHNS COUNTY
DENNIS W HOLLINGSWORTH TAX
COLLECTOR
PO BOX 9001
SAINT AUGUSTINE, FL 32085

SPENCE, DEBORAL
A.C.E. APPRAISAL SERVICE
103 OAKDALE
FILLMORE, CA 93015

SPRING HOPE CITY
ATTN SANDRA MORRIS, TAX COLLECTOR
101 W MAIN ST
PO BOX 87
SPRING HOPE, NC 27882

STANDARD APPRAISAL SERVICE
ATTN PHILIP KAHN
FEIN SUCH KAHN AND SHEPARD PC
7 CENTURY DRIVE SUITE 201
PARSIPPANY, NJ 07054

ST TAMMANY NEWS ACCT. DEPT.
ATTN GENIA BAUGHMAN
PO BOX 820
BOGALUSA, LA 70429-0820

ST. LOUIS COUNTY COLLECTOR OF REVENUE
ATTN RICHARD ROBISON MANAGER REV
SERV
41 S CENTRAL AVENUE
CLAYTON, MO 63105

STATE OF MARYLAND COMPTROLLER
ATTN: MARY T. CARR
301 WEST PRESTON STREET ROOM 410
BALTIMORE, MD 21201

STANFORD & FEUERBORN
4550 W. 109TH ST
ATTN MICHAEL FEVERBORN OWNER
OVERLAND PARK, KS 66211

STARR, VINCENT M.
100 RIDGE ROAD
DELTA, PA 17314

STRICKLY APPRAISALS
ATTN OFFICE MANAGER
941 GARDNER RD
FLOSSMOOR, IL 60452

STEEN RESIDENTIAL APPRAISALS
ATTN RICK STEEN, OWNER
8217 TWANA DR.
URBANDALE, IA 50322

STEWARD, JOHN
65 FOGG RD
READFIELD, ME 04355

SUMMERLIN WEST COMMUNITY ASSOC
1000 WEST CHARLESTON BLVD
STE 170
LAS VEGAS, NV 89135

STRICKLY APPRAISALS
ATTN OFFICE MANAGER
PO BOX 782
FLOSSMOOR, IL 60422

STRUCTURAL ENGINEERS LLC
ATTN MARY NETUPSKY, GENERAL MANAGER
2963 W ELLIOT RD STE 3
CHANDLER, AZ 852241633

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by November 7, 2008 and sent to the following:

NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

SUMMERS APPRAISAL
ATTN TIMOTHY SUMMERS/OWNER
9620-H HOMESTEAD COURT
LAUREL, MD 20723

SUSAN C LITTLE & ASSOCIATES PA
ATTN SUSAN LITTLE, PRESIDENT
SUITE 101
4501 INDIAN SCHOOL RD NE.
ALBUQUERQUE, NM 87110

TANQUPAHOA PARISH
ATTN DY ANGIE PHELPS
PO BOX 727
AMITE, LA 70422

TD SERVICE COMPANY
1820 E FIRST ST, STE 210
SANTA ANA, CA 92711

THOMPSON, JOHN
136 LAKESIDE DR
CORTE MADERA, CA 94925

TRIO APPRAISAL COMPANY
ATTN DARLENE JARVIS, CO-OWNER
P.O. BOX 2449
LANCASTER, OH 43130

UNIGLOBE AT BEST TRAVEL, INC
111 HOWARD BLVD
SUITE 210
MT. ARLINGTON, NJ 07856

SUNSHINE APPRAISAL SERVICES
JENNIFER E. LOUGHRY, SEC.
1200 RED HILL ROAD
ROWLESBURG, WV 26425

SUTICH, CECILIA
2 TERRACE LANE
SMITHTOWN, NY 11787

TARGET PROPERTIES INC
ATTN ROBERT A. MAIER, PRESIDENT
816 LYNBROOK DR
CHARLOTTE, NC 282114331

THEO PROPERTIES,INC.
ATTN: DON THEO
140 WEST STREET
SUITE ONE
WORCESTER, MA 01609

TOOMBS, DWAYNE
4093 NEW HIGHWAY 96 W
FRANKLIN, TN 370644782

TURLINGTON, DAVID
D.B.T. APPRAISALS, INC.
425 WAKE ROBIN DRIVE
COCKEYSVILLE, MD 21030

UNITED APPRAISERS OF S FLORIDA
ATTN FRED HESSEN
1440 CORAL RIDGE DR # 433
CORAL SPRINGS, FL 330715433

SUNSHINE CUSTOM CLEANING SERVICE
6005 IRENE DR
HOFFMAN ESTATES, IL 60192

SWIFTEL COMMUNICATIONS
ATTN DOROTHY BEACH
PO BOX 588
BROOKINGS, SD 57006

TATULYAN, GALINA V
9000 HAYMARKET
WHITE LAKE, MI 48386

THOMAS P. HOFFMAN (VA)
23000 SPRINGWOOD CIRCLE
MILLSBORO, DE 19947

TRACY CAUTHEN ENTERPRISES, INC
ATTN TRACY R CAUTHEN JR
PO BOX 2720
LANCASTER, SC 29721

U.S. POSTAGE METER CENTER, INC.
PO BOX 800848
SANTA CLARITA, CA 91380-0848

UNITED TELEPHONE COMPANY OF INDIANA,
INC
D/B/A EMBARQ
ATTN MARY C HALL
PO BOX 872967
KANSAS CITY 64187-2967

NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by November 7, 2008 and sent to the following:

UNITED TELEPHONE COMPANY OF INDIANA,
INC
D/B/A EMBARQ
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS  66207

VALUE PLUS APPRAISAL, INC.
ATTN PATRICK MISHOE, PRESIDENT
4347 REVERE CIRLE
MARIETTA, GA  30062

VAN HOUTEN, JEFFREY A.
498 FIRST ST
ESCALON, CA  95320

VANDERLAAN, ROBERT D
AFFILIATED APPRAISERS INC
1683 SPOTTSWOOD CIR
PALM HARBOR, FL  34683

VANDERPOOL APPRAISAL SERVICE
ATTN MARK K. VANDERPOOL
12521 N SHERMAN LAKE DR
AUGUSTA, MI  49012

VASQUEZ, NORA
61-20 GRAND CENTRAL APT. B104
FOREST HILLS, NY  11375-1239

VAZQUEZ, ENRIQUE
7521 N 59TH DR
GLENDALE, AZ  85301-7802

VINEYARDS DELI & NIBBLE & NUTS
32418 NORTHWESTERN HWY
FARMINGTON HILL, MI  48334

WAGAR & ASSOCIATES INC
3708 BLACKBERRY
ATTN: MARTIN J WAGAR, PRESIDENT
KALAMAZOO, MI  49008

WALKER APPRAISAL SERVICES
ATTN CHRISTINE WALKER
5314 KENTFIELD DR
SAN JOSE, CA  95124

WALKER, MATTHEW A.
4355 STATELY OAK RD
RICHMOND, VA  23234

WARNER, MARGARET
****NO ADDRESS PROVIDED***

WATSON APPRAISAL SERVICES, INC
ATTN STEPHEN C WATSON, PRESIDENT
111 WINDEL DR STE 213
RALEIGH, NC  276094477

WELCHER, KENNETH
135 CAMINO DEL SOL
SANTA CRUZ, CA  95065

WELLS & RAYMOND APPRAISAL SERA
ATTN SUSAN RAYMOND
409 S DAYTONA AV
FLAGIER BEACH, FL  32136

WETZEL, JEFFREY
1815 STONE LEIGH CT
SUGAR LAND, TX  77479

WHITETAIL APPRAISALS
ATTN LISA HYDE
8025 US HWY 2 - PO BOX 162
IRON RIVER, WI  54847

WILLIAM R SKEEN
725 RED FEATHER LN
WOOD LAND, CO  80863

WILSON, DEGRAW & MILLER LLP
ATTN DAVID J. WILSON JR. PARTNER
3911 UNIVERSITY PARKWAY
WINSTON-SALEM, NC  27106

WINGATE, SPICER & CO., LLC
JON R SPICER, OWNER
5109 MELROSE AVE
ROANOKE, VA  24017

WISHARD, NATHAN
9105 CENTURY FARM RD
FELTON, PA  17322

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)

Notices mailed by November 7, 2008 and sent to the following:

NOTICE OF DEBTORS' TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

WOODYARD, DEBORAH E
11730 GLADE RIVER LN
TOMBALL, TX 77377

YORK, PHILLIP G.
6931 WOODRIDGE DRIVE
AVON, IN 46123

ZWEIG, JOSEPH S.
2435 SPYGLASS CT
RIVERWOODS, IL 60015

WORLDWIDE APPRAISAL SERVICES
FRED CATCHPOLE
5449 MARCIA CIR.
JACKSONVILLE, FL 32210

ZANLERIGU, JEFFREY
7518 N. WOLCOTT AVE
CHICAGO, IL 60626

ZYZXX
DBA BPOSD
ATTN CHERYL SUMMERVILLE
25462 ALPINE CT
MURRIETA, CA 92563

YATES, MARK
BOX 4801
ONE LAMPLIGHTER WAY
MT. HERMON, MA 01354

ZAVALA, EFRAIM
4418 TURF LN
FORT WAYNE, IN 46804

Total Parties: 470