# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**    American Home Mortgage Investment Corp.                    11/25/2008

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:                    Bill No.  40320368

**American Home Mortgage Investment Corp.**
**Billing Period Through October 31, 2008**

| | | |
|---|---|---|
| Total Fees................................................................................................. | $ | 375,577.00 |
| Total Expenses........................................................................................... | | 46,260.88 |
| Total............................................................... | $ | 421,837.88 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2008

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 40.70 | 7,716.00 |
| B002 | Court Hearings | 70.20 | 22,757.50 |
| B003 | Cash Collateral/DIP Financing | 3.60 | 1,574.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 0.30 | 101.50 |
| B005 | Lease/Executory Contract Issues | 18.20 | 4,178.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 205.70 | 68,871.50 |
| B007 | Claims Analysis, Objections and Resolutions | 277.70 | 92,202.50 |
| B008 | Meetings | 33.70 | 14,666.50 |
| B009 | Stay Relief Matters | 129.80 | 43,754.00 |
| B011 | Other Adversary Proceedings | 185.30 | 52,658.50 |
| B012 | Plan and Disclosure Statement | 144.00 | 53,470.00 |
| B013 | Creditor Inquiries | 4.10 | 1,367.00 |
| B014 | General Corporate Matters | 6.30 | 2,834.00 |
| B017 | Retention of Professionals/Fee Issues | 33.60 | 6,342.00 |
| B018 | Fee Application Preparation | 8.60 | 3,083.50 |
| | Totals | 1,161.80 | $ 375,577.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2008

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 1.30 | x $ | 50.00 | = | 65.00 |
| Casey Cathcart | Paralegal | 0.40 | x $ | 145.00 | = | 58.00 |
| David G. Moak | Clerk | 1.00 | x $ | 50.00 | = | 50.00 |
| David G. Moak | Clerk | 0.30 | x $ | 80.00 | = | 24.00 |
| Debbie Laskin | Paralegal | 8.30 | x $ | 200.00 | = | 1,660.00 |
| Erin D. Edwards | Associate | 0.40 | x $ | 305.00 | = | 122.00 |
| Lisa Eden | Paralegal | 6.40 | x $ | 135.00 | = | 864.00 |
| Matthew B. Lunn | Associate | 0.20 | x $ | 355.00 | = | 71.00 |
| Michael S. Neiburg | Associate | 0.40 | x $ | 240.00 | = | 96.00 |
| Patrick A. Jackson | Associate | 6.10 | x $ | 265.00 | = | 1,616.50 |
| Patsy Petlock | Clerk | 2.00 | x $ | 55.00 | = | 110.00 |
| Robert S. Brady | Partner | 1.00 | x $ | 560.00 | = | 560.00 |
| Ryan Bartley | Associate | 0.10 | x $ | 240.00 | = | 24.00 |
| Sean M. Beach | Associate | 3.20 | x $ | 390.00 | = | 1,248.00 |
| Sharon M. Zieg | Associate | 0.40 | x $ | 390.00 | = | 156.00 |
| Tracy Amoroso | Paralegal | 7.30 | x $ | 115.00 | = | 839.50 |
| Troy Bollman | Paralegal | 1.90 | x $ | 80.00 | = | 152.00 |
| | Totals: | 40.70 | | | $ | 7,716.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2008

**Task  B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Casey Cathcart | Paralegal | 0.90 | x $ | 145.00 | = | 130.50 |
| Curtis J. Crowther | Senior Counsel | 0.10 | x $ | 440.00 | = | 44.00 |
| Debbie Laskin | Paralegal | 11.10 | x $ | 200.00 | = | 2,220.00 |
| Donald J. Bowman | Associate | 0.10 | x $ | 305.00 | = | 30.50 |
| Kara Hammond Coyle | Associate | 0.20 | x $ | 305.00 | = | 61.00 |
| Lisa Eden | Paralegal | 15.30 | x $ | 135.00 | = | 2,065.50 |
| Margaret B. Whiteman | Associate | 1.90 | x $ | 290.00 | = | 551.00 |
| Nathan D. Grow | Associate | 1.30 | x $ | 260.00 | = | 338.00 |
| Patrick A. Jackson | Associate | 7.40 | x $ | 265.00 | = | 1,961.00 |
| Robert S. Brady | Partner | 18.20 | x $ | 560.00 | = | 10,192.00 |
| Sean M. Beach | Associate | 13.00 | x $ | 390.00 | = | 5,070.00 |
| Sharon M. Zieg | Associate | 0.10 | x $ | 390.00 | = | 39.00 |
| Tracy Amoroso | Paralegal | 0.20 | x $ | 115.00 | = | 23.00 |
| Troy Bollman | Paralegal | 0.40 | x $ | 80.00 | = | 32.00 |
| | Totals: | 70.20 | | | $ | 22,757.50 |

**Task  B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.00 | x $ | 560.00 | = | 560.00 |
| Sean M. Beach | Associate | 2.20 | x $ | 390.00 | = | 858.00 |
| Sharon M. Zieg | Associate | 0.40 | x $ | 390.00 | = | 156.00 |
| | Totals: | 3.60 | | | $ | 1,574.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2008

**Task B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 0.10 | x $ | 305.00 | = | 30.50 |
| Matthew B. Lunn | Associate | 0.20 | x $ | 355.00 | = | 71.00 |
| | Totals: | 0.30 | | | $ | 101.50 |

**Task B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 10.40 | x $ | 200.00 | = | 2,080.00 |
| Margaret B. Whiteman | Associate | 4.00 | x $ | 290.00 | = | 1,160.00 |
| Matthew B. Lunn | Associate | 1.50 | x $ | 355.00 | = | 532.50 |
| Nathan D. Grow | Associate | 0.80 | x $ | 260.00 | = | 208.00 |
| Ryan Bartley | Associate | 0.10 | x $ | 240.00 | = | 24.00 |
| Sean M. Beach | Associate | 0.20 | x $ | 390.00 | = | 78.00 |
| Troy Bollman | Paralegal | 1.20 | x $ | 80.00 | = | 96.00 |
| | Totals: | 18.20 | | | $ | 4,178.50 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2008

| **Task  B006**<br>**Use, Sale or Lease of Property (363 issues)** | | Total<br>Hours | | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 10.30 | x $ | | 560.00 | = | 5,768.00 |
| Curtis J. Crowther | Senior Counsel | 0.10 | x $ | | 440.00 | = | 44.00 |
| Debbie Laskin | Paralegal | 4.30 | x $ | | 200.00 | = | 860.00 |
| Donald J. Bowman | Associate | 7.10 | x $ | | 305.00 | = | 2,165.50 |
| Evangelos Kostoulas | Associate | 2.10 | x $ | | 265.00 | = | 556.50 |
| Frank Grese | Associate | 2.40 | x $ | | 240.00 | = | 576.00 |
| James Gallagher | Associate | 10.30 | x $ | | 295.00 | = | 3,038.50 |
| James P. Hughes | Partner | 0.40 | x $ | | 560.00 | = | 224.00 |
| Jennifer Noel | Associate | 0.60 | x $ | | 350.00 | = | 210.00 |
| John C. Kuffel | Associate | 10.30 | x $ | | 310.00 | = | 3,193.00 |
| Kara Hammond Coyle | Associate | 3.50 | x $ | | 305.00 | = | 1,067.50 |
| Kenneth Enos | Associate | 6.60 | x $ | | 290.00 | = | 1,914.00 |
| Kevin Garland | Associate | 12.70 | x $ | | 240.00 | = | 3,048.00 |
| Lisa Eden | Paralegal | 1.60 | x $ | | 135.00 | = | 216.00 |
| M. Blake Cleary | Partner | 0.20 | x $ | | 485.00 | = | 97.00 |
| Margaret B. Whiteman | Associate | 33.80 | x $ | | 290.00 | = | 9,802.00 |
| Matthew B. Lunn | Associate | 18.10 | x $ | | 355.00 | = | 6,425.50 |
| Michael S. Neiburg | Associate | 4.70 | x $ | | 240.00 | = | 1,128.00 |
| Nathan D. Grow | Associate | 2.40 | x $ | | 260.00 | = | 624.00 |
| Patrick A. Jackson | Associate | 6.20 | x $ | | 265.00 | = | 1,643.00 |
| Robert S. Brady | Partner | 3.90 | x $ | | 560.00 | = | 2,184.00 |
| Ryan Bartley | Associate | 0.50 | x $ | | 240.00 | = | 120.00 |
| Sean M. Beach | Associate | 60.50 | x $ | | 390.00 | = | 23,595.00 |
| Sharon M. Zieg | Associate | 0.40 | x $ | | 390.00 | = | 156.00 |
| Troy Bollman | Paralegal | 2.70 | x $ | | 80.00 | = | 216.00 |
| | Totals: | 205.70 | | | | $ | 68,871.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2008

**Task B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 4.10 | x $ | 560.00 | = | 2,296.00 |
| Debbie Laskin | Paralegal | 4.90 | x $ | 200.00 | = | 980.00 |
| Donald J. Bowman | Associate | 1.30 | x $ | 305.00 | = | 396.50 |
| Edward J. Kosmowski | Associate | 0.20 | x $ | 410.00 | = | 82.00 |
| Erin D. Edwards | Associate | 12.20 | x $ | 305.00 | = | 3,721.00 |
| Jennifer Noel | Associate | 1.30 | x $ | 350.00 | = | 455.00 |
| John Meyer | Tech. Services | 4.10 | x $ | 165.00 | = | 676.50 |
| John T. Dorsey | Partner | 34.50 | x $ | 530.00 | = | 18,285.00 |
| Kara Hammond Coyle | Associate | 2.30 | x $ | 305.00 | = | 701.50 |
| Kevin Garland | Associate | 2.60 | x $ | 240.00 | = | 624.00 |
| Lisa Eden | Paralegal | 3.90 | x $ | 135.00 | = | 526.50 |
| Margaret B. Whiteman | Associate | 11.40 | x $ | 290.00 | = | 3,306.00 |
| Matthew B. Lunn | Associate | 11.60 | x $ | 355.00 | = | 4,118.00 |
| Michael S. Neiburg | Associate | 8.80 | x $ | 240.00 | = | 2,112.00 |
| Nathan D. Grow | Associate | 62.30 | x $ | 260.00 | = | 16,198.00 |
| Patrick A. Jackson | Associate | 25.10 | x $ | 265.00 | = | 6,651.50 |
| Robert F. Poppiti | Associate | 9.50 | x $ | 240.00 | = | 2,280.00 |
| Robert S. Brady | Partner | 0.30 | x $ | 560.00 | = | 168.00 |
| Ryan Bartley | Associate | 0.40 | x $ | 240.00 | = | 96.00 |
| Sean M. Beach | Associate | 31.00 | x $ | 390.00 | = | 12,090.00 |
| Sharon M. Zieg | Associate | 39.10 | x $ | 390.00 | = | 15,249.00 |
| William DuBois | Tech. Services | 6.80 | x $ | 175.00 | = | 1,190.00 |
| | Totals: | 277.70 | | | $ | 92,202.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2008

| **Task B008** **Meetings** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| James L. Patton | Partner | 2.50 | x $ | 750.00 | = | 1,875.00 |
| Margaret B. Whiteman | Associate | 0.40 | x $ | 290.00 | = | 116.00 |
| Matthew B. Lunn | Associate | 1.60 | x $ | 355.00 | = | 568.00 |
| Patrick A. Jackson | Associate | 5.10 | x $ | 265.00 | = | 1,351.50 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 545.00 | = | 109.00 |
| Robert S. Brady | Partner | 7.80 | x $ | 560.00 | = | 4,368.00 |
| Sean M. Beach | Associate | 16.10 | x $ | 390.00 | = | 6,279.00 |
| Totals: | | 33.70 | | $ | | 14,666.50 |

8

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2008

**Task  B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 7.40 | x $ | 200.00 | = | 1,480.00 |
| Donald J. Bowman | Associate | 5.30 | x $ | 305.00 | = | 1,616.50 |
| Erin D. Edwards | Associate | 7.30 | x $ | 305.00 | = | 2,226.50 |
| John T. Dorsey | Partner | 15.20 | x $ | 530.00 | = | 8,056.00 |
| Kenneth Enos | Associate | 2.10 | x $ | 290.00 | = | 609.00 |
| Lisa Eden | Paralegal | 5.20 | x $ | 135.00 | = | 702.00 |
| Margaret B. Whiteman | Associate | 15.90 | x $ | 290.00 | = | 4,611.00 |
| Matthew B. Lunn | Associate | 2.40 | x $ | 355.00 | = | 852.00 |
| Michael S. Neiburg | Associate | 12.60 | x $ | 240.00 | = | 3,024.00 |
| Patrick A. Jackson | Associate | 3.30 | x $ | 265.00 | = | 874.50 |
| Rolin Bissell | Partner | 1.80 | x $ | 585.00 | = | 1,053.00 |
| Ryan Bartley | Associate | 0.80 | x $ | 240.00 | = | 192.00 |
| Sean M. Beach | Associate | 19.20 | x $ | 390.00 | = | 7,488.00 |
| Sharon M. Zieg | Associate | 26.80 | x $ | 390.00 | = | 10,452.00 |
| Tracy Amoroso | Paralegal | 4.50 | x $ | 115.00 | = | 517.50 |
| Totals: | | 129.80 | | | $ | 43,754.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2008

**Task B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 14.30 | x $ | 440.00 | = | 6,292.00 |
| Erin D. Edwards | Associate | 6.60 | x $ | 305.00 | = | 2,013.00 |
| James L. Patton | Partner | 4.30 | x $ | 750.00 | = | 3,225.00 |
| Jill Randolph | Paralegal | 41.70 | x $ | 110.00 | = | 4,587.00 |
| John T. Dorsey | Partner | 2.30 | x $ | 530.00 | = | 1,219.00 |
| Kara Hammond Coyle | Associate | 1.20 | x $ | 305.00 | = | 366.00 |
| Lauren Hudecki | Associate | 22.70 | x $ | 240.00 | = | 5,448.00 |
| Lisa Eden | Paralegal | 7.20 | x $ | 135.00 | = | 972.00 |
| M. Blake Cleary | Partner | 0.20 | x $ | 485.00 | = | 97.00 |
| Margaret B. Whiteman | Associate | 11.20 | x $ | 290.00 | = | 3,248.00 |
| Maribeth L. Minella | Associate | 14.60 | x $ | 300.00 | = | 4,380.00 |
| Matthew B. Lunn | Associate | 2.90 | x $ | 355.00 | = | 1,029.50 |
| Michael S. Neiburg | Associate | 1.10 | x $ | 240.00 | = | 264.00 |
| Nathan D. Grow | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| Patrick A. Jackson | Associate | 0.50 | x $ | 265.00 | = | 132.50 |
| Robert S. Brady | Partner | 0.90 | x $ | 560.00 | = | 504.00 |
| Scott A. Holt | Partner | 15.00 | x $ | 375.00 | = | 5,625.00 |
| Sean M. Beach | Associate | 7.90 | x $ | 390.00 | = | 3,081.00 |
| Seth J. Reidenberg | Special Counsel | 14.50 | x $ | 425.00 | = | 6,162.50 |
| Sharon M. Zieg | Associate | 5.40 | x $ | 390.00 | = | 2,106.00 |
| William DuBois | Tech. Services | 10.60 | x $ | 175.00 | = | 1,855.00 |
| Totals: | | 185.30 | | | $ | 52,658.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2008

### Task B012
### Plan and Disclosure Statement

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.40 | x $ | 560.00 | = | 784.00 |
| Debbie Laskin | Paralegal | 4.30 | x $ | 200.00 | = | 860.00 |
| James L. Patton | Partner | 20.20 | x $ | 750.00 | = | 15,150.00 |
| M. Blake Cleary | Partner | 0.50 | x $ | 485.00 | = | 242.50 |
| Margaret B. Whiteman | Associate | 9.10 | x $ | 290.00 | = | 2,639.00 |
| Matthew B. Lunn | Associate | 3.90 | x $ | 355.00 | = | 1,384.50 |
| Michael S. Neiburg | Associate | 2.70 | x $ | 240.00 | = | 648.00 |
| Nathan D. Grow | Associate | 0.90 | x $ | 260.00 | = | 234.00 |
| Patrick A. Jackson | Associate | 63.20 | x $ | 265.00 | = | 16,748.00 |
| Robert S. Brady | Partner | 0.40 | x $ | 560.00 | = | 224.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| Sean M. Beach | Associate | 37.20 | x $ | 390.00 | = | 14,508.00 |
| | Totals: | 144.00 | | | $ | 53,470.00 |

### Task B013
### Creditor Inquiries

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Edward J. Kosmowski | Associate | 1.50 | x $ | 410.00 | = | 615.00 |
| Margaret B. Whiteman | Associate | 0.70 | x $ | 290.00 | = | 203.00 |
| Matthew B. Lunn | Associate | 0.20 | x $ | 355.00 | = | 71.00 |
| Patrick A. Jackson | Associate | 0.40 | x $ | 265.00 | = | 106.00 |
| Robert F. Poppiti | Associate | 0.90 | x $ | 240.00 | = | 216.00 |
| Sean M. Beach | Associate | 0.40 | x $ | 390.00 | = | 156.00 |
| | Totals: | 4.10 | | | $ | 1,367.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2008

**Task B014**
**General Corporate Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| James L. Patton | Partner | 1.00 | x $ | 750.00 | = | 750.00 |
| Robert S. Brady | Partner | 0.10 | x $ | 560.00 | = | 56.00 |
| Sean M. Beach | Associate | 5.20 | x $ | 390.00 | = | 2,028.00 |
| | Totals: | 6.30 | | | $ | 2,834.00 |

**Task B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 10.00 | x $ | 200.00 | = | 2,000.00 |
| Donald J. Bowman | Associate | 0.20 | x $ | 305.00 | = | 61.00 |
| Margaret B. Whiteman | Associate | 3.80 | x $ | 290.00 | = | 1,102.00 |
| Matthew B. Lunn | Associate | 2.70 | x $ | 355.00 | = | 958.50 |
| Ryan Bartley | Associate | 1.60 | x $ | 240.00 | = | 384.00 |
| Sean M. Beach | Associate | 0.60 | x $ | 390.00 | = | 234.00 |
| Sharon M. Zieg | Associate | 0.10 | x $ | 390.00 | = | 39.00 |
| Tracy Amoroso | Paralegal | 11.30 | x $ | 115.00 | = | 1,299.50 |
| Troy Bollman | Paralegal | 3.30 | x $ | 80.00 | = | 264.00 |
| | Totals: | 33.60 | | | $ | 6,342.00 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2008

| **Task  B018**<br>**Fee Application Preparation** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 3.30 | x $ | 200.00 | = | 660.00 |
| Pauline K. Morgan | Partner | 4.30 | x $ | 545.00 | = | 2,343.50 |
| Troy Bollman | Paralegal | 1.00 | x $ | 80.00 | = | 80.00 |
| Totals: | | 8.60 | | | $ | 3,083.50 |
| Aggregate Total: | | 1,161.80 | | | $ | 375,577.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2008


## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 28.00 | $ | 750.00 | = | 21,000.00 |
| RBISS | Rolin Bissell, Partner | 1.80 | $ | 585.00 | = | 1,053.00 |
| CGREA | Craig D. Grear, Partner | 16.80 | $ | 560.00 | = | 9,408.00 |
| JHUGH | James P. Hughes, Partner | 0.40 | $ | 560.00 | = | 224.00 |
| RBRAD | Robert S. Brady, Partner | 32.60 | $ | 560.00 | = | 18,256.00 |
| PMORG | Pauline K. Morgan, Partner | 4.50 | $ | 545.00 | = | 2,452.50 |
| JDORS | John T. Dorsey, Partner | 52.00 | $ | 530.00 | = | 27,560.00 |
| BCLEA | M. Blake Cleary, Partner | 0.90 | $ | 485.00 | = | 436.50 |
| CCROW | Curtis J. Crowther, Senior Counsel | 14.50 | $ | 440.00 | = | 6,380.00 |
| SREID | Seth J. Reidenberg, Special Counsel | 14.50 | $ | 425.00 | = | 6,162.50 |
| EKOSM | Edward J. Kosmowski, Associate | 1.70 | $ | 410.00 | = | 697.00 |
| SBEAC | Sean M. Beach, Associate | 196.70 | $ | 390.00 | = | 76,713.00 |
| SZIEG | Sharon M. Zieg, Associate | 72.70 | $ | 390.00 | = | 28,353.00 |
| SHOLT | Scott A. Holt, Partner | 15.00 | $ | 375.00 | = | 5,625.00 |
| MLUNN | Matthew B. Lunn, Associate | 45.30 | $ | 355.00 | = | 16,081.50 |
| JNOEL | Jennifer Noel, Associate | 1.90 | $ | 350.00 | = | 665.00 |
| JKUFF | John C. Kuffel, Associate | 10.30 | $ | 310.00 | = | 3,193.00 |
| DBOWM | Donald J. Bowman, Associate | 14.10 | $ | 305.00 | = | 4,300.50 |
| EEDWA | Erin D. Edwards, Associate | 26.50 | $ | 305.00 | = | 8,082.50 |
| KCOYL | Kara Hammond Coyle, Associate | 7.20 | $ | 305.00 | = | 2,196.00 |
| MMINE | Maribeth L. Minella, Associate | 14.60 | $ | 300.00 | = | 4,380.00 |
| JGALL | James Gallagher, Associate | 10.30 | $ | 295.00 | = | 3,038.50 |
| KENOS | Kenneth Enos, Associate | 8.70 | $ | 290.00 | = | 2,523.00 |
| MWHIT | Margaret B. Whiteman, Associate | 92.20 | $ | 290.00 | = | 26,738.00 |
| EKOST | Evangelos Kostoulas, Associate | 2.10 | $ | 265.00 | = | 556.50 |
| PJACK | Patrick A. Jackson, Associate | 117.30 | $ | 265.00 | = | 31,084.50 |
| NGROW | Nathan D. Grow, Associate | 67.90 | $ | 260.00 | = | 17,654.00 |
| FGRES | Frank Grese, Associate | 2.40 | $ | 240.00 | = | 576.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KGARL | Kevin Garland, Associate | 15.30 | $ | 240.00 | = | 3,672.00 |
| LHUDE | Lauren Hudecki, Associate | 22.70 | $ | 240.00 | = | 5,448.00 |
| MNEIB | Michael S. Neiburg, Associate | 30.30 | $ | 240.00 | = | 7,272.00 |
| RFPOP | Robert F. Poppiti, Associate | 10.40 | $ | 240.00 | = | 2,496.00 |
| RBART | Ryan Bartley, Associate | 3.70 | $ | 240.00 | = | 888.00 |
| DLASK | Debbie Laskin, Paralegal | 64.00 | $ | 200.00 | = | 12,800.00 |
| WDUBO | William DuBois, Tech. Services | 17.40 | $ | 175.00 | = | 3,045.00 |
| JMEYE | John Meyer, Tech. Services | 4.10 | $ | 165.00 | = | 676.50 |
| CCATH | Casey Cathcart, Paralegal | 1.30 | $ | 145.00 | = | 188.50 |
| LEDEN | Lisa Eden, Paralegal | 39.60 | $ | 135.00 | = | 5,346.00 |
| TAMOR | Tracy Amoroso, Paralegal | 23.30 | $ | 115.00 | = | 2,679.50 |
| JRAND | Jill Randolph, Paralegal | 41.70 | $ | 110.00 | = | 4,587.00 |
| DMOAK | David G. Moak, Clerk | 0.30 | $ | 80.00 | = | 24.00 |
| TBOLL | Troy Bollman, Paralegal | 10.50 | $ | 80.00 | = | 840.00 |
| PPETL | Patsy Petlock, Clerk | 2.00 | $ | 55.00 | = | 110.00 |
| BGAFF | Beth Gaffney, Clerk | 1.30 | $ | 50.00 | = | 65.00 |
| DMOAK | David G. Moak, Clerk | 1.00 | $ | 50.00 | = | 50.00 |
| | Total: | 1,161.80 | | | $ | 375,577.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/08 | Review and circulate foreclosure notices | BGAFF | B001 | 0.40 |
| 10/01/08 | Prepare and circulate daily litigation paperflow memorandum | CCATH | B001 | 0.10 |
| 10/01/08 | Coordinate service re: Order Granting Joint Stipulation of Voluntary Dismissal | LEDEN | B001 | 0.20 |
| 10/01/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 10/01/08 | Coordinate service re: order granting joint stipulation of voluntary dismissal | TBOLL | B001 | 0.10 |
| 10/01/08 | Coordinate service re: order extending the deadline to complete discovery | TBOLL | B001 | 0.10 |
| 10/02/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 10/02/08 | Update critical dates re: litigation matters | LEDEN | B001 | 0.20 |
| 10/02/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.10 |
| 10/03/08 | Research SemCrude Bankruptcy docket regarding appointment of committee of oil producers in relation to Motion for Appointment for Borrowers Committee | DLASK | B001 | 0.40 |
| 10/06/08 | Prepare and circulate litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 10/07/08 | Review and circulate foreclosure documents | BGAFF | B001 | 0.50 |
| 10/07/08 | Update critical dates re: litigation matters | LEDEN | B001 | 0.30 |
| 10/07/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.20 |
| 10/07/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 10/07/08 | Review statement from US. Trustee re: borrower's motion | SZIEG | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/08 | Coordinate service re: amended agenda for hearing on October 8, 2008 | TBOLL | B001 | 0.20 |
| 10/08/08 | Prepare Notice of Service of Discovery Material re: subpoenas issued to (1) W. Ross and (2) J. Seegopaul re: Ross Administrative Claim litigation | LEDEN | B001 | 0.20 |
| 10/08/08 | Update critical dates re: litigation matters | LEDEN | B001 | 0.20 |
| 10/08/08 | Review update from R. Brady re: ruling on motion to appoint borrower's committee | MLUNN | B001 | 0.20 |
| 10/09/08 | Prepare and circulate daily litigation paperflow memorandum | CCATH | B001 | 0.30 |
| 10/09/08 | Review docket and prepare chart/audit of all orders entered and obligations thereunder | DLASK | B001 | 4.50 |
| 10/09/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 10/09/08 | Review/revise form of order granting motion to appoint borrower committee; correspondence re: same | RBRAD | B001 | 0.50 |
| 10/09/08 | Telephone from Nystrom re: borrower committee issues | SBEAC | B001 | 0.10 |
| 10/09/08 | Review and revise order directing the appointment of a borrowers committee (.2), multiple correspondence from and to Indelicato, Brady and McCauley (.4) and work with Brady re: same (.1) | SBEAC | B001 | 0.70 |
| 10/09/08 | Coordinate service re: complaint by Bekins Moving Solutions, summons and notice of pretrial conference | TBOLL | B001 | 0.10 |
| 10/10/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 10/10/08 | Emial to C. Colagiacomo re: Zel M. Ramsey v. Prigna Kanhukamwe Moses litigation documents | LEDEN | B001 | 0.10 |
| 10/10/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40320368                          11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/10/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.20 |
| 10/10/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 10/10/08 | Assist in research and assemble all orders entered since inception of case | TAMOR | B001 | 3.00 |
| 10/10/08 | Coordinate service re: twentieth omnibus objection to claims, and twenty first omnibus objection to claims | TBOLL | B001 | 0.20 |
| 10/13/08 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.50 |
| 10/13/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 10/13/08 | Assist in research and assemble all orders entered since inception of case | TAMOR | B001 | 2.80 |
| 10/14/08 | Coordinate service re: Notice of Service regarding American Home Mortgage Privilege and Key | DMOAK | B001 | 0.20 |
| 10/14/08 | Coordinate service re: Notice of Service regarding American Home Mortgage Privilege and Key - Certificate of Service | DMOAK | B001 | 0.10 |
| 10/14/08 | Match pleadings with Court docket | LEDEN | B001 | 0.20 |
| 10/14/08 | Assist in research and assemble all orders entered since inception of case | TAMOR | B001 | 1.50 |
| 10/15/08 | Update critical dates | DLASK | B001 | 0.10 |
| 10/15/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.10 |
| 10/16/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.20 |
| 10/16/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 10/16/08 | Prepare and circulate daily paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 10/16/08 | Telephone to McMahon re: borrower committee appointment | SBEAC | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/20/08 | Finalize for filing and coordinate service of Motion Extending Time to File Appeal to Borrower Committee Order | DLASK | B001 | 0.50 |
| 10/20/08 | Update critical dates re: litigation matters | LEDEN | B001 | 0.30 |
| 10/20/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.10 |
| 10/20/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 10/20/08 | Work with MWHIT re:  status report on stipulation/agreed orders with BofA | RBART | B001 | 0.10 |
| 10/21/08 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.50 |
| 10/21/08 | Prepare and file Affidavit of Service regarding Motion to Extend Time for Filing a Notice of Appeal from the Order Granting Motion for an Order Appointing Official Committee of Borrowers Pursuant to Section 1102(a)(2) of the Bankruptcy Code | DLASK | B001 | 0.20 |
| 10/21/08 | Coordinate service re: notice of service of discovery material | DMOAK | B001 | 0.10 |
| 10/21/08 | Update critical dates re: litigation matters | LEDEN | B001 | 0.20 |
| 10/21/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 10/21/08 | Review trustee's objection to appointment of committee borrower | SZIEG | B001 | 0.20 |
| 10/22/08 | Coordinate service re: notice of sixth monthly fee application of PRICEWATERHOUSECOOPERS LLP for the period of September 1, 2008 through September 30, 2008 | DMOAK | B001 | 0.10 |
| 10/22/08 | Coordinate service re: notice of fourteenth monthly fee application of Milestone Advisors LLC for the period of September 1, 2008 through September 30, 2008 | DMOAK | B001 | 0.10 |
| 10/22/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |

19

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/22/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 10/22/08 | Correspondence from and to Whiteman re: borrower committee issues | SBEAC | B001 | 0.10 |
| 10/22/08 | Draft and file affidavit of service re fourteenth fee application of Milestone Advisors, and sixth fee application of PricewaterhouseCoopers | TBOLL | B001 | 0.30 |
| 10/23/08 | Review and circulate foreclosure documents | BGAFF | B001 | 0.40 |
| 10/23/08 | Telephone from counsel in Texas regarding status of Borrower Committee motion | DLASK | B001 | 0.10 |
| 10/23/08 | Coordinate service re: letters to interested parties | DMOAK | B001 | 0.20 |
| 10/23/08 | Review/revise Litigation Calendar (.1) Work with L. Eden re: same (.1) | EEDWA | B001 | 0.20 |
| 10/23/08 | Review and analysis of court orders dated 10/22/08 and prepare summary | MNEIB | B001 | 0.40 |
| 10/23/08 | Draft confidentiality agreement for borrowers committee | PJACK | B001 | 2.80 |
| 10/23/08 | Draft order re: borrowers committee scope/budget | PJACK | B001 | 0.40 |
| 10/23/08 | Coordinate docketing and filing of pleadings and correspondnece | PPETL | B001 | 0.10 |
| 10/23/08 | File certification of counsel regarding omnibus objection to claims | TBOLL | B001 | 0.40 |
| 10/23/08 | Draft and file certificate of no objection regarding fee application for Allen & Overy | TBOLL | B001 | 0.50 |
| 10/24/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 10/24/08 | Review and revise borrowers committee order (.8); discuss with S. Beach re: same (.1) | PJACK | B001 | 0.90 |
| 10/24/08 | Coordinate docketing and filing of pleadings and correspondnece | PPETL | B001 | 0.50 |
| 10/24/08 | Review borrower committee comments to supplemental order on appointment | RBRAD | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/24/08 | Review and revise supplemental borrowers committee order (.5) and work with Jackson re: same (.1) | SBEAC | B001 | 0.60 |
| 10/27/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.20 |
| 10/27/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 10/27/08 | Research re: borrower remedies (.5); revise order re: scope/budget for borrowers committee and email to T. Macauley and S. Weisbrod re: same (.8) | PJACK | B001 | 1.30 |
| 10/27/08 | Telephone call from S. Beach re: borrowers committee issues | PJACK | B001 | 0.20 |
| 10/27/08 | Review and revise borrower committee order (.4) and work with Jackson re: same (.1) | SBEAC | B001 | 0.50 |
| 10/27/08 | Review McCauley revisions to supplemental borrower committee order | SBEAC | B001 | 0.30 |
| 10/28/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 10/28/08 | Revise confidentiality agreement for borrowers committee | PJACK | B001 | 0.50 |
| 10/28/08 | Teleconference with Indelicato and Power re: borrower committee issues | SBEAC | B001 | 0.50 |
| 10/28/08 | Review and revise borrower committee supplemental order and correspondence to Indelicato and McCauley re: same | SBEAC | B001 | 0.30 |
| 10/29/08 | Coordinate service re: first interim fee application of Kilpatrick Stockton LLP for the period of December 15, 2007 through September 30, 2008 | DMOAK | B001 | 0.10 |
| 10/29/08 | Coordinate service re: thirteenth monthly fee application of Quinn Emanuel Urquhart Oliver & Hedges for the period of August 1, 2008 through August 31, 2008, and thirteenth monthly fee application of Allen & Overy for the period of September 1, 2008 through September 30, 2008 | DMOAK | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/29/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.30 |
| 10/30/08 | Update Certification of Counsel for Supplemental Order to Borrower Committee Order | DLASK | B001 | 0.20 |
| 10/30/08 | File Certification of Counsel for Supplemental Order to Borrower Committee Order | DLASK | B001 | 0.30 |
| 10/30/08 | Revise Litigation Calendar (.1) Work with L Eden re: same (.1) | EEDWA | B001 | 0.20 |
| 10/30/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.20 |
| 10/30/08 | Update critical dates re: litigation matters; circulate same to working group | LEDEN | B001 | 0.40 |
| 10/30/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 10/30/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 10/31/08 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.40 |
| 10/31/08 | Coordinate service re: letter opinion regarding Wells Fargo Bank v. American Home Mortgage Investment Corp, and order regarding motion of defendants for entry of an order (I) granting summary judgment in favor of American Home Defendants and against Bear Entities with respect to interpleader complaint and (II) directing Wells Fargo Bank to distribute to American Home Mortgage the August 2007 principal and interest | DMOAK | B001 | 0.20 |
| 10/31/08 | Coordinate service re: third stipulation regarding time to respond to amended complaint | DMOAK | B001 | 0.10 |
| 10/31/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 10/31/08 | Email to A. Winfree re: record on remand re: DB Structured appeal | LEDEN | B001 | 0.20 |
| 10/31/08 | Match pleadings with Court docket | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/31/08 | Review document production to borrowers committee | RBRAD | B001 | 0.30 |
| | Sub Total | | | 40.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/08 | Draft Agenda for October 8 hearing | DLASK | B002 | 0.30 |
| 10/01/08 | Amend and finalize for filing and coordinate service of Amended Agenda for October 2 hearing | DLASK | B002 | 0.50 |
| 10/01/08 | Work with Nate Grow re preparation for October 2 hearing on claims objections | KCOYL | B002 | 0.20 |
| 10/01/08 | Teleconference with Court, et al. regarding borrower committee and disclosure statement | MWHIT | B002 | 0.40 |
| 10/01/08 | Work with E. Schnitzer regarding borrower committee court conference | MWHIT | B002 | 0.20 |
| 10/01/08 | Teleconference with Judge Sontchi re: borrower movants' request for continuance of disclosure statement hearing and follow-up | RBRAD | B002 | 0.40 |
| 10/01/08 | Teleconference with Mark Indelicato, S. Beach and M. Whiteman re: teleconference with court on disclosure statement scheduling | RBRAD | B002 | 0.30 |
| 10/01/08 | Prepare for scheduling teleconference with court on disclosure statement and borrower committee motion | RBRAD | B002 | 0.30 |
| 10/01/08 | Teleconference with M. Indelicato, R. Brady and M. Whiteman re: teleconference with court on disclosure statement scheduling | SBEAC | B002 | 0.30 |
| 10/02/08 | Prepare agenda for oral argument re: Motions for Summary Judgment re: Wells Fargo adversary proceeding | LEDEN | B002 | 0.90 |
| 10/02/08 | Review and revise October 8 agenda | MWHIT | B002 | 0.20 |
| 10/02/08 | Attend and participate in omnibus hearing re:, inter alia, omnibus claims objections | NGROW | B002 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40320368                      - 11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/02/08 | Attend hearing re: JPM stay relief motion, claim objections and other issues | SBEAC | B002 | 0.60 |
| 10/02/08 | Work with N. Grow (.1), review JPM stay relief documents (.8) and claim objections (.2) in preparation for hearing | SBEAC | B002 | 1.10 |
| 10/03/08 | Preparation for October 8 hearing | DLASK | B002 | 2.00 |
| 10/03/08 | Review and revise hearing agenda and work with Laskin re: same | SBEAC | B002 | 0.20 |
| 10/03/08 | Telephone from Indelicato re: hearing issues and Disclosure Statement issues | SBEAC | B002 | 0.10 |
| 10/03/08 | Assist in preparation of hearing notebook | TAMOR | B002 | 0.20 |
| 10/06/08 | Finalize for filing and coordinate service of Agenda for October 8 hearing | DLASK | B002 | 0.50 |
| 10/07/08 | Finalize for filing and coordinate service of Amended Agenda for October 8 hearing | DLASK | B002 | 0.50 |
| 10/07/08 | Prepare for hearing on motion to appoint borrower committee (review pleadings; research; outline argument/strategy) | RBRAD | B002 | 10.10 |
| 10/08/08 | Assist with Disclosure Statement Hearing | DLASK | B002 | 2.00 |
| 10/08/08 | Prepare and transmit Transcript Request for October 8 hearing | DLASK | B002 | 0.10 |
| 10/08/08 | Prepare for 10/8 hearing (redline solicitation orders and ballots; gather additional handouts for solicitation and plan hearing) | MWHIT | B002 | 1.10 |
| 10/08/08 | Prepare for hearing on borrower motion to appoint committee | RBRAD | B002 | 0.90 |
| 10/08/08 | Attend/conduct hearing on motion to appoint borrower committee | RBRAD | B002 | 3.20 |
| 10/08/08 | Attend hearing on borrower committee motion and disclosure statement | SBEAC | B002 | 3.20 |
| 10/08/08 | Work with Fernandes in preparation for Disclosure Statement hearing (.6) and review objections and arguments in preparation for hearing (1.7) | SBEAC | B002 | 2.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40320368                11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/09/08 | Finalize for filing and coordinate service re: Notice of Agenda for oral argument on October 14, 2008 re: Wells Fargo adversary proceeding | LEDEN | B002 | 0.50 |
| 10/13/08 | Update and revise Agenda for October 22 hearing | DLASK | B002 | 0.50 |
| 10/15/08 | Prepare and circulate daily litigation paperflow memorandum | CCATH | B002 | 0.20 |
| 10/15/08 | Update and revise Agenda for October 22 hearing | DLASK | B002 | 0.50 |
| 10/15/08 | Preparation for oral argument in DBSP appeal | PJACK | B002 | 2.00 |
| 10/16/08 | Update and revise Agenda for October 22 hearing | DLASK | B002 | 0.40 |
| 10/16/08 | DBSP oral argument (including preparation) | PJACK | B002 | 5.40 |
| 10/16/08 | Prepare for oral argument on DBSP appeal | RBRAD | B002 | 1.60 |
| 10/16/08 | Attend oral argument on DBSP appeal; follow up discussion | RBRAD | B002 | 1.10 |
| 10/17/08 | Telephone call from S. Beach regarding Agenda status re: ATIFI | CCROW | B002 | 0.10 |
| 10/17/08 | Review and comment on draft 10/25/08 hearing agenda | DBOWM | B002 | 0.10 |
| 10/20/08 | Prepare hearing binders for October 22 hearing | DLASK | B002 | 2.00 |
| 10/20/08 | Finalize for filing and coordinate service of Agenda for October 22 hearing | DLASK | B002 | 0.50 |
| 10/20/08 | Correspondence to D. Laskin re: agenda for October 22, 2008 hearing | SZIEG | B002 | 0.10 |
| 10/20/08 | Assist in preparation for hearing on October 22, 2008 | TBOLL | B002 | 0.40 |
| 10/21/08 | Preparation for hearing re: limitations on borrower committee appointment (1.7) and blanket stay relief motion (.8) | SBEAC | B002 | 2.50 |
| 10/22/08 | Prepare and email transcript request for October 22 hearing | DLASK | B002 | 0.10 |
| 10/22/08 | Conference with S. Beach re: results of hearing on scope and fee limits on borrower committee appointment | RBRAD | B002 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/22/08 | Teleconference with Bill Chipman re: continued hearing on disclosure statement | RBRAD | B002 | 0.10 |
| 10/22/08 | Correspondence from and to Patton, Brady, Nystrom, Fernandes and Martinez re: borrower committee retention | SBEAC | B002 | 0.20 |
| 10/22/08 | Attend hearing | SBEAC | B002 | 1.40 |
| 10/22/08 | Teleconference with Indelicato re: borrower committee and blanket stay relief issues | SBEAC | B002 | 0.30 |
| 10/22/08 | Prepare for hearing re: blanket stay relief motion, borrower committee issues and plan/disclosure statement scheduling | SBEAC | B002 | 0.60 |
| 10/23/08 | Draft Agenda for November 12 hearing | DLASK | B002 | 0.50 |
| 10/23/08 | Assist in preparations for December 8 status conference re: DB Structured appeal | LEDEN | B002 | 3.30 |
| 10/24/08 | Assist in preparation for December 8, 2008 status conference re: DB Structured appeal | LEDEN | B002 | 7.00 |
| 10/27/08 | Continue preparations for December 8, 2008 status conference re: DB Structured appeal; prepare and update Court binders re: same | LEDEN | B002 | 1.90 |
| 10/29/08 | Assist in preparation of binders for 12/8/08 status conference re: DB Structured appeal | CCATH | B002 | 0.70 |
| 10/29/08 | Assist in preparations for status conference re DB Structured appeal on December 8, 2008 | LEDEN | B002 | 0.30 |
| 10/30/08 | Continue to assist in preparation for status conference on December 8, 2008 re: DB Structured appeal; finalize Court binders re: same | LEDEN | B002 | 1.20 |
| 10/30/08 | Telephone to Chambers re: hearing date issues | SBEAC | B002 | 0.20 |
| 10/31/08 | Update and revise Agenda for November 12 hearing | DLASK | B002 | 0.30 |
| 10/31/08 | Finalize for filing and coordinate service of Renotice of Hearing on November 12 | DLASK | B002 | 0.40 |
| 10/31/08 | Assist in preparations for December 8 status conference re: DB Structured Appeal | LEDEN | B002 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 ·· ···          · Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| | Sub Total | | | 70.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/16/08 | Review DIP documents re: final calculation of interest and fees | SBEAC | B003 | 0.80 |
| 10/20/08 | Work with Grear re: DIP interest and fees calculation, bank sale, WLR admin claim litigation and loan sales | SBEAC | B003 | 0.90 |
| 10/22/08 | Telephone conference with S. Martinez re: DIP repayment and interest issues | CGREA | B003 | 0.20 |
| 10/22/08 | Review DIP re: fees and interest payment issues | CGREA | B003 | 0.40 |
| 10/23/08 | Work with S. Beach re: issues related to transfer of funds from DB account | SZIEG | B003 | 0.40 |
| 10/29/08 | Review and analyze DIP interest calculations | CGREA | B003 | 0.40 |
| 10/29/08 | Teleconference with Martinez (.3) and telephone to Grear (.2) re: DIP interest and fee issues | SBEAC | B003 | 0.50 |
| | Sub Total | | | 3.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/03/08 | Telephone from Mark Podgainy re: June, July, August Monthly Operating Reports | DBOWM | B004 | 0.10 |
| 10/17/08 | Work with S. Martinez (.1) and correspondence to J. McMahon (.1) re: quarterly fees | MLUNN | B004 | 0.20 |
| | Sub Total | | | 0.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/08 | Work with C. Cavaco regarding MERS motion to compel | MWHIT | B005 | 0.40 |
| 10/02/08 | Draft Certification of Counsel regarding Kingstowne Lease | DLASK | B005 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/02/08 | Work with C. Cavaco regarding MERS motion to compel | MWHIT | B005 | 0.20 |
| 10/03/08 | Finalize for filing and coordinate service of Certification of Counsel Regarding Stipulation, Inter Alia, Lease Rejection, Surrender of Premises and Abandonment of Property (5911 Kingstowne Villate Parkway, Farifax County, Virginia) | DLASK | B005 | 0.40 |
| 10/06/08 | Work with M. Whiteman re: motion of MERS to assume/reject agreement | MLUNN | B005 | 0.40 |
| 10/06/08 | Emails with S. Martinez and B. Fernandes re: MERS admin payment | MWHIT | B005 | 0.10 |
| 10/07/08 | Work with M. Whiteman re: cure issues and working with company to resolve/reconcile same | MLUNN | B005 | 0.40 |
| 10/07/08 | Multiple correspondence from and correspondence to A. Alfonso re: cure claim reconciliation | MLUNN | B005 | 0.20 |
| 10/07/08 | Work with C. Cavaco and J. Burzenski re: MERS loan reconciliation re: motion to compel | MWHIT | B005 | 0.70 |
| 10/07/08 | Review cure objections (.20), discuss with M. Whiteman (.10), and send to P. Agrawal (.10) | NGROW | B005 | 0.40 |
| 10/08/08 | Review and compare Lease Rejection Orders to Schedules G | DLASK | B005 | 1.50 |
| 10/08/08 | Work with C. Cavaco and J. Burzenski re: MERS motion to compel | MWHIT | B005 | 0.50 |
| 10/09/08 | Work with M. Whiteman re: MERS motion to compel assumption/rejection | MLUNN | B005 | 0.30 |
| 10/09/08 | Correspondence from and correspondence to S. Martinez re: Boston Properties stipulation | MLUNN | B005 | 0.10 |
| 10/09/08 | Work with B. Hazeltine re: MERS motion to compel assumption or rejection of contract and payment of administrative expense | MWHIT | B005 | 0.30 |
| 10/09/08 | Work with M. Lunn re: MERS motion to compel | MWHIT | B005 | 0.30 |
| 10/10/08 | Review and compare Lease Rejection Orders to Schedules G | DLASK | B005 | 1.50 |
| 10/10/08 | Telephone from R. Norton re: cure claims | MLUNN | B005 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40320368                                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/13/08 | Review Schedule G and compare to rejection orders regarding outstanding leases | DLASK | B005 | 1.50 |
| 10/13/08 | Work with J. Burzenski regarding MERS motion to compel | MWHIT | B005 | 0.30 |
| 10/14/08 | Review Schedule G and compare to rejection orders regarding outstanding leases | DLASK | B005 | 5.00 |
| 10/14/08 | Emails to N. Mersky regarding Ellington NDA | MWHIT | B005 | 0.20 |
| 10/15/08 | Work with P. Morgan regarding MERS annual fee | MWHIT | B005 | 0.40 |
| 10/15/08 | Email with B. Hazeltine and C. Mullins regarding MERS annual fee | MWHIT | B005 | 0.20 |
| 10/15/08 | Work with B. Fernandes regarding lease rejections | MWHIT | B005 | 0.40 |
| 10/15/08 | Telephone from Dana Plon re:  resolution of set-off issue related to security deposit under lease | RBART | B005 | 0.10 |
| 10/15/08 | Work with Whiteman and correspondence from Whiteman re: rejection of leases and contracts under the Plan | SBEAC | B005 | 0.20 |
| 10/23/08 | Correspond with M. Lunn and P. Agrawal re: resolution of cure disputes | NGROW | B005 | 0.30 |
| 10/28/08 | Review and research orders rejecting leases with respect to Cape Code Beverage equipment lease | TBOLL | B005 | 1.20 |
| 10/29/08 | Correspond with M. Lunn re: resolution of cure disputes | NGROW | B005 | 0.10 |
| | Sub Total | | | 18.20 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/19/08 | Draft third motion for authority to destroy documents | NGROW | B006 | 0.60 |
| 09/20/08 | Draft third motion for authority to destroy documents; and correspond with M. Lunn | NGROW | B006 | 0.80 |
| 09/22/08 | Review and revise third motion for authority to destroy documents (.80); correspond with M. Lunn (.10); and coordinate filing of same (.10) | NGROW | B006 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40320368                        11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/08 | Review and revise ordinary loan sale notice; work with D. Vuolo regarding same | MWHIT | B006 | 0.50 |
| 10/01/08 | Telephone from S. Welch re: loan to be sold to GA Department of Housing and Finance | RBART | B006 | 0.30 |
| 10/01/08 | Correspondence from Ogden and review data re: updated liquidation plan for remaining loans and REO | SBEAC | B006 | 0.30 |
| 10/02/08 | Work with Sean Beach and Bret Fernandes re review and reconciliation of Deustche Bank accounts | KCOYL | B006 | 1.90 |
| 10/02/08 | Teleconference with Andy Dokos, Bret Fernandes and Sean Beach re reconciliation of Deustche Bank accounts | KCOYL | B006 | 0.50 |
| 10/02/08 | Exchange emails with S. Rosell re: Directors and Officers insurance proceeds stipulation | KENOS | B006 | 0.20 |
| 10/02/08 | Review and revise L'Oreal NDA regarding second lien loans | MWHIT | B006 | 0.20 |
| 10/02/08 | Work with J. Burzenski regarding loan file reconciliation | MWHIT | B006 | 0.60 |
| 10/02/08 | Work with C. Cavaco regarding Freddie Mac loans | MWHIT | B006 | 0.30 |
| 10/02/08 | Work with D. Voulo regarding ordinary loan sale to Vantium | MWHIT | B006 | 0.20 |
| 10/02/08 | Conference with B. Fernandes regarding loan file reconciliation and open issues | MWHIT | B006 | 0.60 |
| 10/02/08 | Emails with D. Voulo regarding master loan file reconciliation | MWHIT | B006 | 0.20 |
| 10/02/08 | Work with K. Coyle and B. Fernandes re: review and reconciliation of Deutsche Bank accounts | SBEAC | B006 | 1.90 |
| 10/02/08 | Teleconference with A. Dokos, B. Fernandes and K. Coyle re: reconciliation of Deutsche Bank accounts | SBEAC | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40320368                     11-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/03/08 | Review Calyon and Bank of America settlement agreements re reconciliation of Deustche Bank accounts | KCOYL | B006 | 0.70 |
| 10/03/08 | Correspondence to/from Andy Dokos re reconciliation of Deutsche Bank accounts | KCOYL | B006 | 0.20 |
| 10/03/08 | Telephone conference with S. Rosell re: insurance stipulation | KENOS | B006 | 0.20 |
| 10/03/08 | Correspondence from B. Semple re: 538 Broadhollow sale | MLUNN | B006 | 0.10 |
| 10/03/08 | Review analyze letter from counsel for prospective purchase for 538 Broadhollow (.2) and telephone to B. Semple re: same (.3) | MLUNN | B006 | 0.50 |
| 10/03/08 | Work with B. Semple re: 538 Broadhollow sale and analysis of requests from proposed purchaser | MLUNN | B006 | 0.20 |
| 10/03/08 | Correspondence from Knuts and review summary of regulatory inquiries | SBEAC | B006 | 0.30 |
| 10/03/08 | Correspondence from and to Coyle, Dokos and Fernandes and review account reconciliation data in preparation for resolving DB issues | SBEAC | B006 | 1.50 |
| 10/03/08 | Teleconference with Nelligan re: bank sale issues | SBEAC | B006 | 0.40 |
| 10/03/08 | Telephone from Power re: loan sale issues | SBEAC | B006 | 0.10 |
| 10/06/08 | Research re: non-performing loan sale professional fees | KENOS | B006 | 0.60 |
| 10/06/08 | Email from C. Falgowski re: status of Freddie Mac loan issues | MWHIT | B006 | 0.10 |
| 10/06/08 | Emails with S. Beach re: status of Freddie Mac abandonment | MWHIT | B006 | 0.20 |
| 10/06/08 | Emails with M. Whiteman re: status of Freddie Mac abandonment | SBEAC | B006 | 0.20 |
| 10/07/08 | E-mail to Laura Ogden re: Calyon State Bond Mortgage documentation | EKOST | B006 | 0.10 |
| 10/07/08 | Phone call to S. Beach re: documentation of Calyon State Bond Mortgages assignment | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001       Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/08 | Emails from R. Semple re: buyer's comments to Mt. Prospect purchase agreement; review buyer's comments re: same (x2) | JKUFF | B006 | 0.30 |
| 10/07/08 | Review information requests submitted to Kroll re: Reo property issues | KENOS | B006 | 0.40 |
| 10/07/08 | Work with R. Semple re: Mt. Prospect sale | MLUNN | B006 | 0.40 |
| 10/07/08 | Telephone to M. Indelicato re: Mt. Prospect APA | MLUNN | B006 | 0.10 |
| 10/07/08 | Email from AIG re: D&O insurance claim (.1); follow-up email to Committee (.1) | MWHIT | B006 | 0.20 |
| 10/07/08 | Telephone from E. Kostoulas re: documentation of Calyon State Bond Mortgages assignment | SBEAC | B006 | 0.10 |
| 10/08/08 | Telephone from Darryl at Milestone regarding Broadhollow Melville Sales and Notices of Successful Bidders | DLASK | B006 | 0.30 |
| 10/08/08 | Work with J. Burzenski re: DB loan file issues | MWHIT | B006 | 0.30 |
| 10/08/08 | Teleconference with Dokos re: DB bank account reconciliation | SBEAC | B006 | 1.20 |
| 10/09/08 | Review email from L. Eden with Complaint re: Bekins | CCROW | B006 | 0.10 |
| 10/09/08 | E-mail to Marissa Morelle re: information requested to fill out Arizona qualification to do business application - AHM Servicing Name Change | EKOST | B006 | 0.10 |
| 10/09/08 | Exchange (4x) emails with counsel to Directors and Officers re: insurance proceeds stipulation | KENOS | B006 | 0.30 |
| 10/09/08 | Email from B. Fernandes re: loan file lists | MWHIT | B006 | 0.10 |
| 10/09/08 | Emails with D. Pasternak re: second lien NDAs | MWHIT | B006 | 0.30 |
| 10/09/08 | Teleconference with Vuolo and Fernandes re: loan sales | SBEAC | B006 | 0.40 |
| 10/09/08 | Review REO and loan information in preparation for call with Vuolo | SBEAC | B006 | 0.40 |
| 10/09/08 | Correspondence from Conway and Fernandes re: Broadhollow loan sale information | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40320368                11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/10/08 | Review and analyze memo re: M2 sale of bank issues | CGREA | B006 | 0.40 |
| 10/10/08 | Correspondence from N. Grow re: tax claims; teleconference with N. Grow re: status of review of tax claims | JNOEL | B006 | 0.20 |
| 10/10/08 | Work with Sean Beach and Andy Dokos re reconcilitation of Deutsche Bank accounts | KCOYL | B006 | 0.20 |
| 10/10/08 | Exchange emails with M. Power re: surety bond bar date motion | KENOS | B006 | 0.10 |
| 10/10/08 | Work with S. Beach re: 538 Broadhollow sale | MLUNN | B006 | 0.40 |
| 10/10/08 | Telephone to M. Indelicato re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 10/10/08 | Telephone from and telephone to B. Semple re: Mt. Prospect, ABN stipulation | MLUNN | B006 | 0.40 |
| 10/10/08 | Review/analyze revisions to 538 Broadhollow APA | MLUNN | B006 | 0.40 |
| 10/10/08 | Review Broadhollow loan agreement | MLUNN | B006 | 2.10 |
| 10/10/08 | Review issues concerning compromise of construction loan | MLUNN | B006 | 0.40 |
| 10/10/08 | Work with J. Burzenski and C. Cavaco re: Freddie Mac loan files | MWHIT | B006 | 0.40 |
| 10/10/08 | Review docket re: financing, settlement and sale orders | MWHIT | B006 | 1.30 |
| 10/10/08 | Emails with AHM, S. Beach and M. Lunn re: loan file status | MWHIT | B006 | 0.20 |
| 10/10/08 | Work with K. Coyle and A. Dokos re: reconciliation of Deutsche Bank accounts | SBEAC | B006 | 0.20 |
| 10/10/08 | Work with M. Lunn re: 538 Broadhollow sale | SBEAC | B006 | 0.40 |
| 10/10/08 | Emails with AHM, M. Lunn and M. Whiteman re: loan file status | SBEAC | B006 | 0.20 |
| 10/10/08 | Preparation for (.7) and attend (.7) teleconference re: strategy for disposing of remaining loans and REO assets | SBEAC | B006 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/10/08 | Review documents re: reconciliation of DB bank accounts in preparation for discussion with client | SBEAC | B006 | 1.80 |
| 10/10/08 | Multiple correspondence from and to Nelligan, Weissmann and Fernandes re: AH Bank sale issues (.3) and review memo from purchasers counsel re: same (.9) | SBEAC | B006 | 1.20 |
| 10/13/08 | Telephone from Bob Marsh re: interest in purchase of certain assets | DBOWM | B006 | 0.10 |
| 10/13/08 | Draft Motion Approving Private Sale of Mt. Prospect Property | DBOWM | B006 | 1.40 |
| 10/13/08 | Draft chart re: directors and officers fees and expenses incurred | KENOS | B006 | 0.50 |
| 10/13/08 | Work with J. Kuffel re: 538 Broadhollow sale | MLUNN | B006 | 0.10 |
| 10/13/08 | Emails with J. Burzenski regarding Freddie Mac loan files | MWHIT | B006 | 0.20 |
| 10/13/08 | Emails with F. Grese regarding post-petition debtor obligations | MWHIT | B006 | 0.20 |
| 10/13/08 | Emails with K. Mangan regarding Triad loan file request | MWHIT | B006 | 0.20 |
| 10/13/08 | Review memo from client re: sale of nonperforming 2nd lien loans and other miscellaneous loan assets (.5), draft procedures re: same (1.1) and correspondence to and from Vuolo and Pasternak re: same (.4) | SBEAC | B006 | 2.00 |
| 10/13/08 | Correspondence from and to Dokos re: DB account reconcilation issues | SBEAC | B006 | 0.20 |
| 10/13/08 | Work with Martinez re: Melville building sale issues | SBEAC | B006 | 0.40 |
| 10/14/08 | Draft Motion to Approve Private Sale of Mt. Prospect Property | DBOWM | B006 | 3.30 |
| 10/14/08 | Exchange emails with Morrison Forester re: directors and officers insurance policy proceeds | KENOS | B006 | 0.10 |
| 10/14/08 | Review APA re: 538 Broadhollow in preparation for call with local counsel and B. Semple | MLUNN | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/14/08 | Teleconference with B. Semple, CBRE and P. Cherry re: 538 Brodhollow sale | MLUNN | B006 | 0.70 |
| 10/14/08 | Follow-up with B. Semple re: 538 Broadhollow sale | MLUNN | B006 | 0.30 |
| 10/14/08 | Teleconference with B. Semple re: 538 Broadhollow sale | MLUNN | B006 | 0.40 |
| 10/14/08 | Teleconference with AHM, S. Beach and M. Lunn regarding loan files and open issues (.90); follow up meeting with S. Beach and M. Lunn (1.10) | MWHIT | B006 | 2.00 |
| 10/14/08 | Research post-petition agreements regarding loan file reconciliation | MWHIT | B006 | 1.40 |
| 10/14/08 | Review and revise Credit Suisse NDA regarding second lien pool | MWHIT | B006 | 0.40 |
| 10/14/08 | Work with D. Voulo regarding NDA revisions for second lien pool | MWHIT | B006 | 0.30 |
| 10/14/08 | Review and revise Ellington NDA (.2); draft informal response regarding same (.3) | MWHIT | B006 | 0.50 |
| 10/14/08 | Emails with S. Beach and M. Lunn regarding Triad litigation hold regarding loan file destruction | MWHIT | B006 | 0.20 |
| 10/14/08 | Work with B. Fernandes regarding Freddie Mac assignments | MWHIT | B006 | 4.00 |
| 10/14/08 | Work with C. Falgowski and G. Kielman regarding Freddie Mac assignments | MWHIT | B006 | 0.30 |
| 10/14/08 | Research EMC correspondence regarding missing loan files; work with J. Burzenski regarding same | MWHIT | B006 | 0.50 |
| 10/14/08 | Emails with S. Sakamoto regarding US Bank back-up servicer issues | MWHIT | B006 | 0.20 |
| 10/14/08 | Emails with S. Martinez regarding MERS annual fee | MWHIT | B006 | 0.20 |
| 10/14/08 | Emails with J. Tecce regarding Triad litigation hold regarding document destruction | MWHIT | B006 | 0.20 |
| 10/14/08 | Review and revise chart regarding post petition loan file obligations | MWHIT | B006 | 2.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 — — — — Invoice No. 40320368 — — 11-25-2008 — — —

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/14/08 | Loan file return and destruction issues, including: Review loan file preservation and destruction orders (.5), review and comment on memo from client re: open issues re: destruction and return issues (.7), teleconference with Cavaco, Burzenski, Semple, Lunn, and Whiteman (.9), and research re: 11 open investor issues in connection with return and destruction process (.8) | SBEAC | B006 | 2.90 |
| 10/14/08 | Emails with M. Lunn and M. Whiteman re: Triad litigation hold re: loan file destruction | SBEAC | B006 | 0.20 |
| 10/14/08 | Correspondence from and to Dokos and Fernandes (.2), review and revise letter and spreadsheet re: DB account reconciliation and release of funds request (.9) | SBEAC | B006 | 1.10 |
| 10/14/08 | Correspondence from and to Whiteman re: EMC and loan file updates | SBEAC | B006 | 0.20 |
| 10/14/08 | Correspondence from Whiteman and review Loan file status information | SBEAC | B006 | 0.40 |
| 10/15/08 | Review revised letter from ABN re: transfer of construction loans | MLUNN | B006 | 0.20 |
| 10/15/08 | Review letters in connection with servicing transfer of construction loans | MLUNN | B006 | 0.30 |
| 10/15/08 | Correspondence to B. Semple re: executed letter from ABN concerning transfer of construction loans | MLUNN | B006 | 0.10 |
| 10/15/08 | Telephone from and telephone to F. Nuefeld re: ABN transfer of servicing request per terms of stipulation | MLUNN | B006 | 0.20 |
| 10/15/08 | Work with J. Kuffel re: 838 Broadhollow sale | MLUNN | B006 | 0.20 |
| 10/15/08 | Revise letter from ABN re: servicing transfer request (.3) and work with B. Semple re: same (.2) | MLUNN | B006 | 0.50 |
| 10/15/08 | Emails with D. Lyons and S. Beach regarding litigation hold regarding loan file destruction | MWHIT | B006 | 0.20 |
| 10/15/08 | Work with D. Pasternak regarding BGC NDA | MWHIT | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/15/08 | Emails with J. Burzenski regarding Wells Fargo loan file return | MWHIT | B006 | 0.20 |
| 10/15/08 | Review and revise loan file update | MWHIT | B006 | 0.80 |
| 10/15/08 | Discuss with R. Brady re:  DBSP appeal | PJACK | B006 | 0.40 |
| 10/15/08 | Preparation for oral argument in DBSP appeal | PJACK | B006 | 0.90 |
| 10/15/08 | Prepare for oral argument on DBSP appeal of servicing sale order (discuss strategy for argument with P. Jackson; review case law) | RBRAD | B006 | 3.90 |
| 10/15/08 | Review and revise bank sale SPA, sale procedures and sale order with new potential purchaser | SBEAC | B006 | 2.10 |
| 10/15/08 | Emails with D. Lyons and M. Whiteman re: litigation hold re: loan file destruction | SBEAC | B006 | 0.20 |
| 10/15/08 | Work with Whiteman re: loan file destruction issues | SBEAC | B006 | 0.40 |
| 10/15/08 | Review sale and settlement documents to resolve remaining obstacles to completing mortgage loan file project | SBEAC | B006 | 1.10 |
| 10/15/08 | Correspondence from Voulo (.1) and review analysis of remaining loan and REO inventory (.4) | SBEAC | B006 | 0.50 |
| 10/15/08 | Correspondence from and to Whiteman re: Triad loan file issues | SBEAC | B006 | 0.20 |
| 10/15/08 | Correspondence from and to Liscio, Fernandes and Grear (.3) and review BofA settlement stipulation re: the asignment of certain loans (.4) | SBEAC | B006 | 0.70 |
| 10/16/08 | Work with M. Lunn regarding sale of real estate | BCLEA | B006 | 0.20 |
| 10/16/08 | Review revised draft Mt. Prospect Property APA re: Mt. Prospect Property Sale | DBOWM | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/16/08 | Various emails from/to P. Curry and S. Bardsley re: purchaser's requested revisions to Broadhollow, NY purchase and sale agreement (x3) (.3); review purchaser's requested revisions to Broadhollow, NY purchase and sale agreement; provide comments to same (1.6); various emails from/to S. Herseth and M. Lunn re: purchaser's comments to Mt. Prospect, IL purchase and sale agreement (x4) (.4) | JKUFF | B006 | 2.30 |
| 10/16/08 | Prepare abstracts of bankruptcy court orders outlining AHM obligations | KGARL | B006 | 1.50 |
| 10/16/08 | Review/analyze comments from RN Realty to Mt. Prospect APA | MLUNN | B006 | 0.90 |
| 10/16/08 | Correspondence to B. Semple re: RN Realty comments to Mt. Prospect APA | MLUNN | B006 | 0.10 |
| 10/16/08 | Correspondence to M. Indelicato re: RN Realty comments to Mt. Prospect APA | MLUNN | B006 | 0.10 |
| 10/16/08 | Review revised APA for sale of 538 Broadhollow (.6) and correspondence to P. Curry re: comments to same (.3) | MLUNN | B006 | 0.90 |
| 10/16/08 | Emails with J. Burzenski regarding loan file return regarding Freddie Mac | MWHIT | B006 | 1.00 |
| 10/16/08 | Emails with K. Garland regarding debtors post-petition obligations | MWHIT | B006 | 0.20 |
| 10/16/08 | Teleconference with Vuolo and Pasternak re: loan sale strategy | SBEAC | B006 | 0.70 |
| 10/16/08 | Correspondence from and to Burzenski re: loan file issues | SBEAC | B006 | 0.20 |
| 10/16/08 | Work with Jackson re: DB Structured appeal (.3), telephone from Nystrom re: same (.3), telephone to Alfonso re: same (.2) and review documents related to appeal and remand (.3) | SBEAC | B006 | 1.10 |
| 10/17/08 | Revise draft Mt. Prospect Property Private Sale Motion and Order pursuant to additional revisions to APA | DBOWM | B006 | 1.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40320368                11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/17/08 | Review purchaser's comments to Mt. Prospect, IL purchase and sale agreement (1.1); conference with M. Lunn re: purchaser's comments to Mt. Prospect, IL purchase and sale agreement (.6); telephone to C. Nichols re: purchaser's comments to Mt. Prospect, IL purchase and sale agreement (.4); review various Mt. Prospect, IL property leases re: tenant estoppel provisions (1.3); various emails to/from M. Lunn and C. Nichols re: purchaser's comments to IL purchase and sale agreement and tenant estoppel provisions (x8) (.7) | JKUFF | B006 | 4.10 |
| 10/17/08 | Prepare abstracts of bankruptcy court orders outlining AHM obligations | KGARL | B006 | 2.30 |
| 10/17/08 | Teleconference with J. Kuffel re: comments to RN Realty's revisions to Mt. Prospect APA | MLUNN | B006 | 0.50 |
| 10/17/08 | Correspondence to B. Semple re: copies of leases subject to Mt. Prospect property sale | MLUNN | B006 | 0.10 |
| 10/17/08 | Correspondence to S. Herseth re: Mt. Prospect APA | MLUNN | B006 | 0.20 |
| 10/17/08 | Teleconference with M. Indelicato re: Mt. Prospect APA | MLUNN | B006 | 0.30 |
| 10/17/08 | Teleconference with H. Comet regarding CSFB loan file return | MWHIT | B006 | 0.40 |
| 10/17/08 | Conference M. Neiberg regarding post-petition obligations | MWHIT | B006 | 0.30 |
| 10/17/08 | Work with C. Falgowski and G. Kielman regarding Freddie Mac assignments | MWHIT | B006 | 0.50 |
| 10/17/08 | Email with J. Burzenski regarding CSFB loan file request | MWHIT | B006 | 1.00 |
| 10/17/08 | Work with M. Clemente regarding Soc Gen loan files | MWHIT | B006 | 0.30 |
| 10/17/08 | Work with J. Burzenski regarding loan file updates | MWHIT | B006 | 0.50 |
| 10/17/08 | Teleconference with N. Mersky regarding Ellington NDA regarding second lien loans | MWHIT | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40320368                        11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/17/08 | Work with D. Voulo regarding Ellington NDA | MWHIT | B006 | 0.40 |
| 10/17/08 | Review and revise summaries regarding Debtor obligations | MWHIT | B006 | 0.40 |
| 10/17/08 | Discuss with S. Beach re: DBSP appeal | PJACK | B006 | 0.30 |
| 10/17/08 | Review term sheets re: Broadhollow noteholder settlement issues (.9), review Broadhollow and Melville trust documents (1.1), and telephone from Indelicato re: same (.1) | SBEAC | B006 | 2.10 |
| 10/17/08 | Correspondence from Fernandes and review WLR proposal to expedite REO liquidation | SBEAC | B006 | 0.20 |
| 10/17/08 | Correspondence from Brady and Patton re: DB appeal issues | SBEAC | B006 | 0.20 |
| 10/17/08 | Correspondence from Whiteman re: loan file reconciliation list from CSFB | SBEAC | B006 | 0.10 |
| 10/17/08 | Correspondence from and to Sakamoto, Nelligan, Dunham, Kobayashi and Fernandes re: unwinding interest rate caps (.5) and review trade confirmations re: same (.5) | SBEAC | B006 | 1.00 |
| 10/20/08 | Review revisions to Broadhollow, NY Purchase Agreement (1.0); emails to/from P. Curry re: revisions to Broadhollow, NY Purchase Agreement (x2)(.1); telephone from P. Curry re: revisions to Broadhollow, NY Purchase Agreement (.3); revise Mt. Prospect, IL Purchase and Sale Agreement (1.2); email to M. Ounn re: revised Mt. Prospect, IL Purchase Agreement (.1) | JKUFF | B006 | 2.70 |
| 10/20/08 | Telephone conference with J. Alter re: return of surety bond collateral | KENOS | B006 | 0.40 |
| 10/20/08 | Meeting with with S. Beach re: return of surety bond collateral | KENOS | B006 | 0.40 |
| 10/20/08 | Update directors and officers fee and expense summary re: additional information received | KENOS | B006 | 0.20 |
| 10/20/08 | Correspondence to and correspondence from S. Martinez re: loan sale | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40320368                         11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/20/08 | Telephone from and telephone to B. Semple re: Mt. Prospect sale agreement | MLUNN | B006 | 0.10 |
| 10/20/08 | Work with J. Burzenski regarding Freddie Mac loan files | MWHIT | B006 | 0.20 |
| 10/20/08 | Work with C. Cavaco and J. Burzenski regarding DB loan file returns | MWHIT | B006 | 0.30 |
| 10/20/08 | Work with S. Beach regarding loan file destruction | MWHIT | B006 | 0.40 |
| 10/20/08 | Work with A. Winfree regarding Morgan Stanley loan files | MWHIT | B006 | 0.30 |
| 10/20/08 | Work with B. Fallon regarding Citimortgage loan files | MWHIT | B006 | 0.40 |
| 10/20/08 | Research Citimortgage loan file status | MWHIT | B006 | 0.50 |
| 10/20/08 | Telephone from R. Klie (Sweeney Gallows) re: ownership of loan | RBART | B006 | 0.10 |
| 10/20/08 | Work with M. Whiteman re: loan file destruction | SBEAC | B006 | 0.40 |
| 10/20/08 | Review prior loan file return and destruction orders, return declarations, prior sale orders, settlement stipulations and other documents in preparation for advising client re: compliance with orders | SBEAC | B006 | 2.10 |
| 10/20/08 | Work with Brady (.2) and telephone to Indelicato (.1) re: borrower commitee appointment and strategy for 10/22 hearing | SBEAC | B006 | 0.30 |
| 10/20/08 | Review cure reserve language from WLR servicing sale order re: WLR admin claim issues | SBEAC | B006 | 0.50 |
| 10/20/08 | Correspondence from and to Burzenski re: file sort and destruction issues | SBEAC | B006 | 0.20 |
| 10/20/08 | Correspondence from Alter (.1) and review revised Surety Bond bar date motion (.5) | SBEAC | B006 | 0.60 |
| 10/20/08 | Correspondence from Nelligan (.1) and initial review of revised bank sale SPA (.6) | SBEAC | B006 | 0.70 |
| 10/20/08 | Correspondence from Tecce re: Broadhollow asset sale issues | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40320368                        11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/21/08 | Telephone from M. Whiteman re: second lien loan sale confidentiality agreements and reviewing Marathon confidentiality agreement | JGALL | B006 | 0.20 |
| 10/21/08 | Drafting trailing escrow agreement for M2 Capital bank stock sale and conference with S. Beach re: same | JGALL | B006 | 0.90 |
| 10/21/08 | Conference with S. Beach re: question re: funds to be pursued by indenture trustee | JHUGH | B006 | 0.40 |
| 10/21/08 | Teleconference with counsel to M. Strauss re: directors and officers insurance stipulation | KENOS | B006 | 0.20 |
| 10/21/08 | Review directors and officers insurance proceeds stipulation | KENOS | B006 | 0.20 |
| 10/21/08 | Review travelers comments to Surety Bond Bar date motion | KENOS | B006 | 0.20 |
| 10/21/08 | Prepare abstracts of bankruptcy court orders outlining AHM obligations re: loan issues | KGARL | B006 | 0.70 |
| 10/21/08 | Prepare Court binders at request of P. Jackson re: DB Structured appeal and remand to Bankruptcy Court | LEDEN | B006 | 1.60 |
| 10/21/08 | Telephone from and telephone to M. Indelicato (.2) and telephone from B. Semple (.2) re: Mt. Prospect | MLUNN | B006 | 0.40 |
| 10/21/08 | Review and analysis of sale servicing orders and prepare summary for use by Kroll | MNEIB | B006 | 1.10 |
| 10/21/08 | Work with A. Winfree regarding Morgan Stanley loan file request | MWHIT | B006 | 0.20 |
| 10/21/08 | Emails with B. Fallon regarding M&T Bank loan file request | MWHIT | B006 | 0.20 |
| 10/21/08 | Draft summaries of Calyon orders and settlements | MWHIT | B006 | 3.70 |
| 10/21/08 | Emails to D. Voulo and D. Pasternate regarding second lien NDAs | MWHIT | B006 | 0.20 |
| 10/21/08 | Teleconference with J. Gallagher regarding second lien NDAs | MWHIT | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40320368                     11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/21/08 | Work with H. Comet regarding Credit Suisse file transfer | MWHIT | B006 | 0.30 |
| 10/21/08 | Email to S. Wilamowsky re: remand of DBSP appeal (.3); research re: APA, DBSP claim (.4); [DANA: transfer the following to B012] Emails to BONY counsel re: EPD/Breach questionnaire (.2) and to S. Beach re: same (.3); research re: BofA stip (.6); prepare supplemental EPD/Breach letter to trustees (.3) | PJACK | B006 | 2.10 |
| 10/21/08 | Review Record on DBSP appeal (.2); Teleconference with A. Winfree re: same (.2) | PJACK | B006 | 0.40 |
| 10/21/08 | Email to A. Alfonso re: DBSP appeal (.5); email to E. Schnitzer re: DBSP appeal (.1) | PJACK | B006 | 0.60 |
| 10/21/08 | Correspondence from L. Ogden re:  status of foreclosure loan and Ga state loan purchase loans | RBART | B006 | 0.10 |
| 10/22/08 | Research re: structure for transfer of Broadhollow to DB and noteholders | CGREA | B006 | 1.10 |
| 10/22/08 | Review and revise term sheet for transfer of Broadhollow interests | CGREA | B006 | 0.60 |
| 10/22/08 | Work with S. Beach on Broadhollow transfer issues | CGREA | B006 | 0.90 |
| 10/22/08 | Reviewing and revising Marathon confidentiality agreement and correspondence to Damian Voulo re: same | JGALL | B006 | 0.80 |
| 10/22/08 | Drafting trailing escrow agreement for M2 Capital bank stock sale | JGALL | B006 | 2.90 |
| 10/22/08 | Teleconference with P. Chepiga re: directors and officers insurance proceeds stipulation | KENOS | B006 | 0.20 |
| 10/22/08 | Review letter from Zurich Insurance re: directors and officers insurance information | KENOS | B006 | 0.20 |
| 10/22/08 | Correspondence from and correspondence to Z. Alison re: sale of Chavez Mortgage loan | MLUNN | B006 | 0.10 |
| 10/22/08 | Conference with S. Beach re: servicing sale orders | MNEIB | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40320368                      11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/22/08 | Further summarize orders regarding debtor obligations for client | MWHIT | B006 | 0.80 |
| 10/22/08 | Emails with J. Burzenski regarding M&T loan files | MWHIT | B006 | 0.20 |
| 10/22/08 | Review DBSP oral argument transcript | PJACK | B006 | 0.60 |
| 10/22/08 | Correspondence from Burzenski re: Freddie Mac file returns | SBEAC | B006 | 0.10 |
| 10/22/08 | Multiple correspondence from Dakis, Tecce, Sakamoto and Grear (.3), review and revise sale/settlement agreement with Broadhollow noteholders (1.1), and teleconference with Sakamoto re: same (.3) | SBEAC | B006 | 1.70 |
| 10/22/08 | Correspondence from Knuts and Cologiacomo re: regulatory issues | SBEAC | B006 | 0.20 |
| 10/22/08 | Correspondence from Nystrom and Sakamoto re: closing interest rate caps | SBEAC | B006 | 0.20 |
| 10/22/08 | Work with Gallagher re: drafting escrow agreements related to Bank sale (.2), review regulatory counsel comments to SPA (.5), and teleconference with Nelligan (.3) re: bank sale | SBEAC | B006 | 1.00 |
| 10/22/08 | Correspondence from and to Harbour (.1) re: MERS issues related to Calyon loans and review documents re: same (.3) | SBEAC | B006 | 0.40 |
| 10/22/08 | Correspondence with W. DuBois re: servicing documents | SZIEG | B006 | 0.10 |
| 10/23/08 | Telephone conference with J. Tecce, S. Beach, DB and DB counsel re: purchase of Broadhollow interest from debtor | CGREA | B006 | 1.50 |
| 10/23/08 | Research re: structure for transfer of Broadhollow interests | CGREA | B006 | 0.80 |
| 10/23/08 | Telephone conference with Tecce and Beach re: Broadhollow transfer issues | CGREA | B006 | 0.80 |
| 10/23/08 | Drafting trailing escrow agreement for M2 Capital bank stock sale and conference with C. Grear re: same | JGALL | B006 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40320368                        11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/23/08 | Reviewing and revising Marathon and RBS confidentiality agreements and correspondence to Damian Pasternak re: same | JGALL | B006 | 0.60 |
| 10/23/08 | Review correspondence from S. Seoylemezian re: computation of Hawaii franchise tax (0.1); review Hawaii instructions (0.1); review Bankruptcy Code re: priority (0.1); corrspondence to S. Seoylemezian re: treatment of Hawaii claim (0.1) | JNOEL | B006 | 0.40 |
| 10/23/08 | Meeting with S. Beach re: Surety Bond Bar Date motion | KENOS | B006 | 0.20 |
| 10/23/08 | Email to counsel to directors and officers re: Zurich Insurance correspondence | KENOS | B006 | 0.20 |
| 10/23/08 | Review DBSP record on remand | PJACK | B006 | 0.30 |
| 10/23/08 | Discuss with S. Beach re: DBSP appeal | PJACK | B006 | 0.10 |
| 10/23/08 | Broadhollow noteholder settlement issues, including: Teleconference with DB, Tecce and Grear (.8), work with Grear re: sale or settlement (.6), followup teleconference with Tecce (.2), teleconference with Sakamoto (.6), and further review and revisions to sale documents (.9) | SBEAC | B006 | 3.10 |
| 10/23/08 | Teleconference with Ogden and Martinez re: suit against Bekins Moving Solutions for return of deposit (.7) and work with Crowther re: same (.2) | SBEAC | B006 | 0.90 |
| 10/23/08 | Telephone from Dooley from Barclays re: loan asset sales | SBEAC | B006 | 0.30 |
| 10/23/08 | Teleconference with Tecce and Nystrom re: Broadhollow noteholder settlement issues | SBEAC | B006 | 0.20 |
| 10/23/08 | Teleconference with client and professionals re: sale of AH Bank and revisions to SPA and related documents | SBEAC | B006 | 1.40 |
| 10/23/08 | Correspondence with E. Sutty re: transfer of funds from DB account (multiple) | SZIEG | B006 | 0.30 |
| 10/23/08 | Assist in preparations for December 8 status conference re: DB Structured appeal | TBOLL | B006 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                                    Invoice No. 40320368                                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/24/08 | Review and analyze revised bank stock purchase agreement | CGREA | B006 | 0.80 |
| 10/24/08 | Telephone conference with S. Stennett re: Exh. G issues | CGREA | B006 | 0.10 |
| 10/24/08 | Research re: servicing fee payments | CGREA | B006 | 0.40 |
| 10/24/08 | Review revised Mt. Prospect, IL Purchase Agreement (.8); email to M. Lunn with comments to Mt. Prospect, IL Purchase Agreement (.1) | JKUFF | B006 | 0.90 |
| 10/24/08 | Teleconference with M. Indelicato re: Mt. Prospect APA | MLUNN | B006 | 0.30 |
| 10/24/08 | Review/revise Mt. Prospect APA | MLUNN | B006 | 2.60 |
| 10/24/08 | Teleconference with B. Semple re: Mt. Prospect and 538 Broadhollow | MLUNN | B006 | 0.30 |
| 10/24/08 | Multiple correspondence from and correspondence to M. Indelicato re: Mt. Prospect | MLUNN | B006 | 0.30 |
| 10/24/08 | Review and analysis of servicing sale orders and prepare memo re: analysis of debtors' obligations and liabilities under the orders | MNEIB | B006 | 2.60 |
| 10/24/08 | Review DBSP record on remand | PJACK | B006 | 0.20 |
| 10/24/08 | Review and revise bank sale SPA, escrow agreement and related documents | SBEAC | B006 | 2.30 |
| 10/24/08 | Correspondence to and from Dokos re: DB bank account reconciliation issues | SBEAC | B006 | 0.40 |
| 10/24/08 | Correspondence from Gallagher and Wiessman re: bank sale documents (.1) and review escrow agreement (.4) | SBEAC | B006 | 0.50 |
| 10/24/08 | Assist in preparations for December 8 status conference re: DB Structured appeal | TBOLL | B006 | 1.50 |
| 10/27/08 | Emails to/from S. Stennett re: open issues on servicing sale | CGREA | B006 | 0.10 |
| 10/27/08 | Email to A. Alfonso re: servicing sale issues | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/27/08 | Reviewing and revising JP Morgan second lien loan sale confidentiality agreement and correspondence to Damian Pasternak re: same | JGALL | B006 | 0.70 |
| 10/27/08 | Prepare summary of directors and officers fees and expenses for committee (insurance stipulation) | KENOS | B006 | 0.40 |
| 10/27/08 | Teleconference with with P. Curnin re: directors and officers fee and expense summary | KENOS | B006 | 0.20 |
| 10/27/08 | Review memo from Burzenski re: file project update | SBEAC | B006 | 0.20 |
| 10/27/08 | Review revised bank sale SPA from Wiessman | SBEAC | B006 | 0.50 |
| 10/27/08 | Review fee information in connection with Board request for information | SBEAC | B006 | 0.20 |
| 10/28/08 | Work with J. Gallagher on escrow issues for bank sale | CGREA | B006 | 0.30 |
| 10/28/08 | Reviewing Ocwen confidentiality agreement for second lien loan sale and correspondence to Damian Pasternak re: same | JGALL | B006 | 0.10 |
| 10/28/08 | Drafting deposit escrow agreement for sale of bank stock to M2 Capital | JGALL | B006 | 1.70 |
| 10/28/08 | Revise Mt. Prospect APA (.5) and correspondence to S. Huseth re: same (.2) | MLUNN | B006 | 0.70 |
| 10/28/08 | Correspondence from and correspondence to F. Nuefeld re: sale of ABN loans | MLUNN | B006 | 0.20 |
| 10/28/08 | Work with S. Beach re: status/strategy for sales of loans | MLUNN | B006 | 0.20 |
| 10/28/08 | Teleconference with Alter re: Travelers surety bond issues | SBEAC | B006 | 0.20 |
| 10/28/08 | Multiple correspondence to and from Dunham re: RBS cap issues | SBEAC | B006 | 0.30 |
| 10/28/08 | Correspondence from and to Burzenski re: Freddie files | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/28/08 | Correspondence from and to Wiessman and Gallagher and review SPA and escrow agreement in connection with bank sale | SBEAC | B006 | 0.60 |
| 10/29/08 | Telephone conference with A. Alfonso re: Exh. G settlement and advance overpayment | CGREA | B006 | 0.30 |
| 10/29/08 | Review and analyze revisions to M2 stock purchase agreement | CGREA | B006 | 0.80 |
| 10/29/08 | Review fee applications for Young Conaway- December 2007 through March 2008 and prepare chart of fees related to sale of non-performing loans | DLASK | B006 | 3.00 |
| 10/29/08 | Phone call with S. Beach re: drafting APA for non-performing second lien loans | EKOST | B006 | 0.20 |
| 10/29/08 | Summarize various orders detailing debtors' obligations (2.2); Conference with S. Beach re: same (0.2) | FGRES | B006 | 2.40 |
| 10/29/08 | Correspondence to D. Dunning re: good standing status for AHM Holdings | JGALL | B006 | 0.10 |
| 10/29/08 | Reviewing Credit Suisse confidentiality agreement for second lien loan sale | JGALL | B006 | 0.10 |
| 10/29/08 | Exchange emails (3x) with S. Rosell re: directors and officers insurance stipulation | KENOS | B006 | 0.20 |
| 10/29/08 | Review and revise directors and officers insurance stipulation re: additional comments of S. Rosell | KENOS | B006 | 0.20 |
| 10/29/08 | Meeting with S. Beach re: release of Surety Bond collateral | KENOS | B006 | 0.20 |
| 10/29/08 | Meeting with S. Beach re: AHM sale motion and bid procedures motion for sale of non-performing second liens | KGARL | B006 | 0.20 |
| 10/29/08 | Draft Debtors' Motion for Order: (i) Approving Sale Procedures; (ii) Scheduling a Hearing to Consider Sale of Certain Second Lien Assets and (iii) Approving Form of Notice | KGARL | B006 | 2.20 |
| 10/29/08 | Teleconference with company re: loan sales | MLUNN | B006 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/29/08 | Work with F. Nuefeld re: sale of ABN loans | MLUNN | B006 | 0.10 |
| 10/29/08 | Complete review and analysis of servicing sale orders | MNEIB | B006 | 0.50 |
| 10/29/08 | Preparation for, including review of indicative bids and analysis of liquidation options, (1.0) and teleconference with Voulo, Pasternak, Ogden re: loan (.9) | SBEAC | B006 | 1.90 |
| 10/29/08 | Teleconference with Tecce re: Broadhollow noteholder issues | SBEAC | B006 | 0.20 |
| 10/29/08 | Work with Grese re: review and summary of obligations/benefits under sale orders | SBEAC | B006 | 0.20 |
| 10/29/08 | Teleconference from and to Nelligan re: bank sale issues | SBEAC | B006 | 0.20 |
| 10/29/08 | Work with Garland re: drafting motion for 2nd lien loan sale | SBEAC | B006 | 0.20 |
| 10/29/08 | Work with Kostoulos re: drafting form APA for 2nd lien loan sale | SBEAC | B006 | 0.10 |
| 10/29/08 | Work with Enos (.2) and teleconferenc with Alter (.4) re: surety bond issues | SBEAC | B006 | 0.60 |
| 10/29/08 | Telephone from and to Linn re: 2nd lien loan sale | SBEAC | B006 | 0.10 |
| 10/30/08 | E-mail to K. Garland with comments on draft non-performing 2nd lien loan sale motion | EKOST | B006 | 0.10 |
| 10/30/08 | Review non-performing 2nd lien loan sale motion draft | EKOST | B006 | 0.30 |
| 10/30/08 | Conference call with Scott Martinez, K. Garland, Damian Voulo, Damian Pasternak, and S. Beach re: non-performing second lien loan sale and APA | EKOST | B006 | 0.60 |
| 10/30/08 | Review documents from previous closing in preparation for conference call re: non-performing second lien loans | EKOST | B006 | 0.60 |
| 10/30/08 | Reviewing Credit Suisse confidentiality agreement for second lien loan sale and correspondence to Damian Voulo re: same | JGALL | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40320368                11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/30/08 | Correspondence from D. Dunning re: good standing status for AHM Holdings | JGALL | B006 | 0.10 |
| 10/30/08 | Draft e-mail/memorandum re: Surety Bond Issues | KENOS | B006 | 0.30 |
| 10/30/08 | Revise Debtors' Motion for Order: (i) Approving Sale Procedures; (ii) Scheduling a Hearing to Consider Sale of Certain Second Lien Assets and (iii) Approving Form of Notice and (iv) approving sale order | KGARL | B006 | 1.20 |
| 10/30/08 | Conference call with S. Beach, D. Pasternak, D. Voulo and A. Kostoulas regarding sale of non-performing second lien assets | KGARL | B006 | 0.60 |
| 10/30/08 | Draft Debtors' Motion for Order: (i) Approving Sale Procedures; (ii) Scheduling a Hearing to Consider Sale of Certain Second Lien Assets and (iii) Approving Form of Notice and (iv) approving sale order | KGARL | B006 | 2.90 |
| 10/30/08 | Draft motion to shorten notice period for the second lien assets sale procedure motion | KGARL | B006 | 0.70 |
| 10/30/08 | Draft letter to Judge Sontchi re: DBSP record | PJACK | B006 | 0.30 |
| 10/30/08 | Teleconference with Voulo and Pasternak re: 2nd lien loan sale | SBEAC | B006 | 0.60 |
| 10/30/08 | Telephone from Nelligan re: bank sale | SBEAC | B006 | 0.10 |
| 10/30/08 | Correspondence from and to Dunning, Gallagher, Wiessman, and Nelligan re: Holdings good standing (.2), and review revised bank sale SPA (.7) | SBEAC | B006 | 0.90 |
| 10/30/08 | Multiple correspondence to and from Voulo, Garland, Power, Ogden and Fernandes re: loan sale and REO disposition plans (.4) and review disposition plan documents (.5) | SBEAC | B006 | 0.90 |
| 10/30/08 | Review Wells Fargo opinion re: P&I payments for July | SBEAC | B006 | 0.40 |
| 10/31/08 | Research re: payment of servicing fees | CGREA | B006 | 0.40 |
| 10/31/08 | Draft and revise letter agreement re: payment of servicing fees (WLR claim) | CGREA | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/31/08 | Telephone conference with S. Stennett re: servicing fees and Exh. G settlement (WLR claim) | CGREA | B006 | 0.30 |
| 10/31/08 | Finalize for filing and coordinate service of Motion to Approve Sale Procedures (ii) Scheduling a Hearing to Consider Sale of Certain Second Lien Assets; (iii) Approving Form and Manner of Notice Thereof; and (iv) Granting Related Relief; and (b)(i) Authorizing the Sale of the Second Lien Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (ii) Authorizing and Approving the Asset Purchase Agreement Thereto; and (iii) Granting Related Relief and Motion to Shorten Notice | DLASK | B006 | 1.00 |
| 10/31/08 | Teleconference with D. Souders re: Surety Bond Issues | KENOS | B006 | 0.30 |
| 10/31/08 | Make final revisions to, and prepare for filing, Debtors' Motion for Order: (i) Approving Sale Procedures; (ii) Scheduling a Hearing to Consider Sale of Certain Second Lien Assets and (iii) Approving Form of Notice and (iv) approving sale order | KGARL | B006 | 0.40 |
| 10/31/08 | Correspondence from B. Fernandes and review powers of attorney re: Beltway loan sale | MLUNN | B006 | 0.30 |
| 10/31/08 | Teleconference with Power re: loan and REO sale issues | SBEAC | B006 | 0.30 |
| 10/31/08 | Teleconference with Ogden and Martinez re: response to borrower committee request re: LPMI/BPMI | SBEAC | B006 | 0.60 |
| 10/31/08 | Review and review 2nd lien loan sale and procedures motion and motion to shorten in preparation for filing | SBEAC | B006 | 2.20 |
| 10/31/08 | Review correspondence and attachments from Sakamoto re: Broadhollow issues | SBEAC | B006 | 0.30 |
| | Sub Total | | | 205.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/08/08 | Correspondence from/correspondence to J. Patton, N. Grow and K. Coyle re: Indy Mac claim | EKOSM | B007 | 0.20 |
| 09/11/08 | Telephone to M. DeFalaise re: outstanding issues related to HUD and government claims | SZIEG | B007 | 0.40 |
| 10/01/08 | Telephone call with potential expert re: WLR admin claim objection | JDORS | B007 | 0.50 |
| 10/01/08 | Conference with Fernandez re: expert for WLR Admin claim objection hearing | JDORS | B007 | 0.30 |
| 10/01/08 | Correspondence from Brad Tuttle re revised Order Approving 15th Omnibus Claims Objection | KCOYL | B007 | 0.10 |
| 10/01/08 | Update draft scheduling order re: WLR Motion for Payment of Administrative Claim; per request of S. Zieg | LEDEN | B007 | 0.20 |
| 10/01/08 | Correspondence from and correspondence to P. Agrawal re: ABN claims | MLUNN | B007 | 0.20 |
| 10/01/08 | Further research re: known creditor issues in refund context | MWHIT | B007 | 1.20 |
| 10/01/08 | Work with B. Tuttle and N. Grow regarding 15th omnibus objection | MWHIT | B007 | 0.40 |
| 10/01/08 | Review objections to various claims and related responses (.70); and work with P. Agrawal and various claimants to reach resolutions (1.20) | NGROW | B007 | 1.90 |
| 10/01/08 | Prepare for hearing on fifteenth, sixteenth, and seventeenth omnibus claims objections (2.90); and correspond with P. Agrawal, M. Whiteman, B. Tuttle, D. Laskin, and S. Beach (.60) | NGROW | B007 | 3.50 |
| 10/01/08 | Emails from A. Petrie re: CitiMortgage EPD/Breach of Warranty claims | PJACK | B007 | 0.40 |
| 10/01/08 | Correspondence from and to Power re: Countrywide EPD/Breach claims | SBEAC | B007 | 0.10 |
| 10/01/08 | Correspondence from T. Korf re: Traxi investigation of AHMSI administrative claim (multiple) | SZIEG | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/02/08 | Correspondence from J. Burzenski re: Supplemental Production (Ross Administrative Claim Litigation | EEDWA | B007 | 0.10 |
| 10/02/08 | Correspondence from (x2) J. Burzenski re: Additional document collection from Ross Administrative Claim Litigation | EEDWA | B007 | 0.20 |
| 10/02/08 | Multiple correspondence with Steven Stennett, S. Zieg, Keith McDole, and B. Steinberg re: LSAMS data review (WLR claim) | JMEYE | B007 | 2.30 |
| 10/02/08 | Conference with S. Zieg re: LSAMS data review (WLR claim) | JMEYE | B007 | 0.20 |
| 10/02/08 | Work with Nate Grow re hearing on claims objections and open claims issues | KCOYL | B007 | 0.20 |
| 10/02/08 | Correspondence from Brad Tuttle re revised Order approving 15th Omnibus Claims Objection | KCOYL | B007 | 0.10 |
| 10/02/08 | Obtain and email Debtor First Interrogatories Directed to AHM Servicing re: WLR Administrative Claim to P. Hoberman; per request of S. Zieg | LEDEN | B007 | 0.10 |
| 10/02/08 | Review and analysis of AHM servicing motion for admin expense and prepare chart re: breakdown of claimed amounts | MNEIB | B007 | 1.70 |
| 10/02/08 | Work with B. Tuttle and N. Grow regarding revised order regarding 15th omnibus objection | MWHIT | B007 | 0.30 |
| 10/02/08 | Review objections to various claims and related responses (.80); and work with P. Agrawal and various claimants to reach resolutions (1.30) | NGROW | B007 | 2.10 |
| 10/02/08 | Prepare for hearing on fifteenth, sixteenth, and seventeenth omnibus claims objections (1.80); and correspond with P. Agrawal and B. Tuttle (.20) | NGROW | B007 | 2.00 |
| 10/02/08 | Teleconference with counsel to Wells and DB re: EPD/Breach protocol issues | SBEAC | B007 | 1.10 |
| 10/02/08 | Correspondence from and to Zieg re: Ross admin claim litigation issues | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40320368                     11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/02/08 | Correspondence from and to Whiteman re: MERS admin claim issues | SBEAC | B007 | 0.10 |
| 10/02/08 | Correspondence from and to Alter re: surety bond claim issues | SBEAC | B007 | 0.20 |
| 10/02/08 | Correspondence from and to Petrie, Pasternak and Fernandes and review CMI EPD/Breach claims and protocol information | SBEAC | B007 | 0.60 |
| 10/02/08 | Correspondence from Fernandes re; Calyon MSRs | SBEAC | B007 | 0.10 |
| 10/02/08 | Telephone conference with B. Fernandez and Traxi re: AHMSI administrative claim | SZIEG | B007 | 0.80 |
| 10/02/08 | Review correspondence from P. Hoberman re: document requests related to LSAMS | SZIEG | B007 | 0.10 |
| 10/02/08 | Review comments of J. Dorsey to revised order re: AHMSI administrative claim | SZIEG | B007 | 0.20 |
| 10/02/08 | Finalize scheduling order re: AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/02/08 | Review correspondence from D. Winikka re: comments to scheduling order related to AHMSI administrative claim | SZIEG | B007 | 0.20 |
| 10/02/08 | Correspondence with M. DeFalaise re: HUD/FHA claims | SZIEG | B007 | 0.10 |
| 10/03/08 | Multiple correspondence with Steven Stennet, Paul Theiss and Digital Legal Services re: review of LSAMS data (WLR claim) | JMEYE | B007 | 1.10 |
| 10/03/08 | Conference call with Steven Stennet, Paul Theiss, S. Zieg, AHM representative and Digital Legal Services re: review of LSAMS data (re: WLR claim) | JMEYE | B007 | 0.50 |
| 10/03/08 | Correspondence from Puneet Agrawal re update on claims status | KCOYL | B007 | 0.10 |
| 10/03/08 | Review/revise certification of counsel re: Boston Properties stipulation | MLUNN | B007 | 0.20 |
| 10/03/08 | Finalize certification of counsel re: Boston property stipulation | MLUNN | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/03/08 | Review Agrawal analysis regarding claims objection | MWHIT | B007 | 0.30 |
| 10/03/08 | Telephone call with P. Agrawal re: resolution of adjourned claims objections | NGROW | B007 | 1.20 |
| 10/03/08 | Review objections to various claims and related responses; and work with P. Agrawal and various claimants to reach resolutions | NGROW | B007 | 0.80 |
| 10/03/08 | Research BONY claims and draft letter re: same and enclosing Preliminary Informational Questionnaire (.6); research re: indenture trustee claims, Wells Fargo EPD/Breach Claims (2.7) | PJACK | B007 | 3.30 |
| 10/03/08 | Calls with Fernandes re: Board meeting (.2) and JPM claim issues (.1) | SBEAC | B007 | 0.30 |
| 10/03/08 | Calls with A. Alfonso re: BofA loan servicing transfer issues | SBEAC | B007 | 0.30 |
| 10/03/08 | Teleconference with Sakamoto re: Wells appeal and DB sale issues | SBEAC | B007 | 0.50 |
| 10/03/08 | Teleconference with Nystrom re: JPM claim and litigation issues | SBEAC | B007 | 0.20 |
| 10/03/08 | Telephone conference with Steve Stennett re: discovery and electronic document production issues related to AHMSI administrative claim | SZIEG | B007 | 0.80 |
| 10/03/08 | Conference call related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/03/08 | Correspondence with S. Stennett re: telephone conference to discuss LSAMS (multiple) | SZIEG | B007 | 0.30 |
| 10/05/08 | Correspondence from and to Morris re: JPM REO issues | SBEAC | B007 | 0.20 |
| 10/06/08 | Research chapter 11 Trustee's authority to enter into post-petition Indemnification Agreements | EEDWA | B007 | 0.70 |
| 10/06/08 | Meeting with S. Zieg re: Document collection for Ross Administrative Claim Litigation | EEDWA | B007 | 0.10 |
| 10/06/08 | Revise search terms for Ross Administrative Claim List | EEDWA | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40320368                          11-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/06/08 | Meeting with J. Dorsey and S. Zieg re: Ross Administrative Clam litigation discovery issues | EEDWA | B007 | 0.20 |
| 10/06/08 | Teleconference with C. Grear and S. Zieg re: Ross Administrative Claim Discovery Issues | EEDWA | B007 | 0.20 |
| 10/06/08 | Meeting with S. Zieg and J. Dorsey re: Ross Administrative Claim Discovery Issues | EEDWA | B007 | 0.30 |
| 10/06/08 | Teleconference with S. Zieg re: Ross Administrative Claim discovery | EEDWA | B007 | 0.30 |
| 10/06/08 | Work with W. Dubois re: Document Collection for Ross Administrative Claim List | EEDWA | B007 | 0.20 |
| 10/06/08 | Multiple Correspondence to/Correspondence from S. Zieg re: Document Collection for Ross Administrative Claim List | EEDWA | B007 | 0.20 |
| 10/06/08 | Correspondence from Puneet Agrawal and Brad Tuttle re preparation for next omnibus claims objection | KCOYL | B007 | 0.30 |
| 10/06/08 | Research re: pre-petition indemnification agreement giving rise to an administrative claim | KGARL | B007 | 1.50 |
| 10/06/08 | Obtain Servicing Sale Order at request of S. Zieg; circulate same to expert witness re: Ross Administrative Claim litigation | LEDEN | B007 | 0.10 |
| 10/06/08 | Review and analysis of claimants' proofs of claim to determine appropriate bases for objections | MNEIB | B007 | 2.10 |
| 10/06/08 | Telephone conference with N. Grow and Purneed Agrawal re: claims objections | MNEIB | B007 | 1.20 |
| 10/06/08 | Work with N. Grow and P. Agrawal re: upcoming omnibus objections | MWHIT | B007 | 0.30 |
| 10/06/08 | Analyze costs associated with service of various bar dates re: borrower committee motion | MWHIT | B007 | 0.50 |
| 10/06/08 | Work with C. Brown re: Iron Mountain stipulation | MWHIT | B007 | 0.20 |
| 10/06/08 | Telephone call with P. Agrawal re: resolution of adjourned claims objections | NGROW | B007 | 1.50 |
| 10/06/08 | Review objections to various claims and related responses | NGROW | B007 | 1.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          —      Invoice No. 40320368                        11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/06/08 | Telephone call and correspondence with G. Alvarez; and review and revise order and coordinate filing of same | NGROW | B007 | 0.60 |
| 10/06/08 | Telephone from S. Martinez re: Dan Consuegra invoice issue/servicing OCP claim | RBART | B007 | 0.20 |
| 10/06/08 | Telephone from D. Consuegra re: unpaid post-petition invoices/servicing OCP claim | RBART | B007 | 0.20 |
| 10/06/08 | Discussions with M. Whiteman and K. Garland re: objection to MERS motion for administrative claim | RFPOP | B007 | 0.30 |
| 10/06/08 | Telephone conference with S. Stennett re: electronic discovery and production issues related to AHMSI administrative claim | SZIEG | B007 | 0.80 |
| 10/06/08 | Work with E. Edwards re: discovery related to AHMSI administrative claim (multiple) | SZIEG | B007 | 0.60 |
| 10/06/08 | Work with J. Dorsey and E. Edwards re: discovery issues related to AHMSI administrative claim | SZIEG | B007 | 0.30 |
| 10/06/08 | Address issues related to electronic document production and limitation for "communications" | SZIEG | B007 | 0.70 |
| 10/06/08 | Review and revise potential search terms list related to dispute of AHMSI administrative claim | SZIEG | B007 | 0.40 |
| 10/06/08 | Telephone to S. Stennett re: servicing server and confidential/privileged documents (WLR claim litigation) | SZIEG | B007 | 0.10 |
| 10/06/08 | Review correspondence from S. Stennett re: proposed letter agreement re: limiting discovery | SZIEG | B007 | 0.10 |
| 10/06/08 | Correspondence with E. Edwards re: identification of custodians related to discovery related to AHMSI administrative claim | SZIEG | B007 | 0.20 |
| 10/06/08 | Review correspondence from P. Hoberman re: documents related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/06/08 | Review and revise analysis re: tracking chart for document collections related to AHMSI administrative claim | SZIEG | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40320368                              11-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/06/08 | Correspondence to J. Dorsey re: proposed letter agreement regarding limiting discovery (AHMSI claim) | SZIEG | B007 | 0.30 |
| 10/06/08 | Correspondence to S. Stennett re: servicing server and privileged information | SZIEG | B007 | 0.10 |
| 10/06/08 | Correspondence to S. Stennett re: AHMSI administrative claim and discovery issues with respect thereto | SZIEG | B007 | 0.10 |
| 10/06/08 | Correspondence to D. Winikka re: e-discovery liaison for AHMSI administrative claim discovery | SZIEG | B007 | 0.10 |
| 10/06/08 | Correspondence re: custodians and document production related to AHMSI administrative claim (multiple) | SZIEG | B007 | 0.50 |
| 10/06/08 | Provide litigation support re: assist in electronic discovery conference call with client about e-mail collections re: motion for payment of administrative claim | WDUBO | B007 | 0.70 |
| 10/07/08 | Prepare and file Affidavit of Service regarding Orders Sustaining Omnibus Objections to Claims | DLASK | B007 | 0.20 |
| 10/07/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Alvarez Motion | DLASK | B007 | 0.50 |
| 10/07/08 | Prepare Notices of Submission of Claims for 18th and 19th Omnibus Objections to Claims | DLASK | B007 | 0.30 |
| 10/07/08 | Meeting with S. Zieg re: Ross Administrative Claim Terms | EEDWA | B007 | 0.60 |
| 10/07/08 | Review revised draft of common interest agreement with Committee re: WLR admin claim objection litigation | JDORS | B007 | 0.60 |
| 10/07/08 | Review exhibits to 20th and 21st Omnibus Claims Objections re preparation for filing | KCOYL | B007 | 1.40 |
| 10/07/08 | Correspondence from Brad Tuttle re exhibits for 20th and 21st omnibus claims objections | KCOYL | B007 | 0.10 |
| 10/07/08 | Research re: pre-petition indemnification agreement giving rise to an administrative claim | KGARL | B007 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/08 | Draft certification of counsel re: AHMSI Admin. Claim Dispute; per request of S. Zieg | LEDEN | B007 | 0.50 |
| 10/07/08 | Draft subpoenas of Wilbur Ross and Josh Seegopaul re: Ross litigation | MNEIB | B007 | 0.60 |
| 10/07/08 | Emails with M. Lunn re: seller cure objections | MWHIT | B007 | 0.20 |
| 10/07/08 | Work with N. Grow re: servicer cure issues | MWHIT | B007 | 0.30 |
| 10/07/08 | Work with S. Beach and N. Grow re: objections to equity fraud claims | MWHIT | B007 | 0.30 |
| 10/07/08 | Review objections to various claims and related responses (1.50); and work with P. Agrawal and various claimants to reach resolutions (.40) | NGROW | B007 | 1.90 |
| 10/07/08 | Various correspondence with S. Beach and M. Whiteman re: various claims objection issues | NGROW | B007 | 0.50 |
| 10/07/08 | Review MERS motion for administrative claim and research re: indemnification re: same | RFPOP | B007 | 1.30 |
| 10/07/08 | Work with M. Whiteman and N. Grow re: objections to equity fraud claims | SBEAC | B007 | 0.30 |
| 10/07/08 | Work with E. Edwards re: AHMSI's proposed search terms related to AHMSI administrative claim | SZIEG | B007 | 0.40 |
| 10/07/08 | Review correspondence from S. Stennett re: production of certain documents re: AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/07/08 | Review correspondence from S. Stennett re: list of custodians for AHMSI administrative claim document production (multiple) | SZIEG | B007 | 0.20 |
| 10/07/08 | Address issues re: electronic document production, work with W. DuBois re: same | SZIEG | B007 | 0.30 |
| 10/07/08 | Review UCC's revisions to common interest agreement related to dispute over AHMSI claim | SZIEG | B007 | 0.30 |
| 10/07/08 | Review correspondence from J. Dorsey re: common interest agreement with UCC related to W.L. Ross administrative claim discovery | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40320368                   11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/08 | Review correspondence from S. Stennett re: telephone conference to discuss discovery related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/07/08 | Correspondence with S. Stennett re: subpoena for W.L. Ross documents | SZIEG | B007 | 0.10 |
| 10/07/08 | Review draft protective order re: exchange of confidential documents related to AHMSI discovery | SZIEG | B007 | 0.40 |
| 10/07/08 | Draft correspondence to S. Stennett re: Wilbur Ross subpoena related discovery for AHMSI administrative claim | SZIEG | B007 | 0.30 |
| 10/07/08 | Work with M. Neiburg re: subpoenas and related documents for J. Seegopaul and W. Ross | SZIEG | B007 | 0.30 |
| 10/07/08 | Correspondence with S. Stennett re: servicing agreements and servicing server (WLR claim) | SZIEG | B007 | 0.10 |
| 10/07/08 | Correspondence to J. Dorsey re: proposed revisions to discovery agreements letter with AHMSI | SZIEG | B007 | 0.40 |
| 10/07/08 | Review and revise subpoenas for J. Seegopaul and W. Ross | SZIEG | B007 | 0.40 |
| 10/07/08 | Correspondence to E. Edwards re: custodians whose communications need to be reviewed related to AHMSI discovery | SZIEG | B007 | 0.10 |
| 10/07/08 | Correspondence to S. Stennett re: issues related to AHMSI's discovery of certain custodians' documents | SZIEG | B007 | 0.10 |
| 10/07/08 | Correspondence re: common interest agreement with UCC (multiple) | SZIEG | B007 | 0.30 |
| 10/07/08 | Review AHMSI's proposed search terms related to AHMSI administrative claim | SZIEG | B007 | 0.30 |
| 10/07/08 | Review and comment re: proposed side letter related to discovery related to AHMSI administrative claim | SZIEG | B007 | 0.80 |
| 10/07/08 | Telephone conference with Jones Day re: side letter related to discovery | SZIEG | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585-1001          -     - Invoice No. 40320368          ···· ··-11-25-2008 ·

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/08 | Provide litigation support re: research hosting and storage of 200 gig LSAM database re: motion for payment of administrative claim | WDUBO | B007 | 0.80 |
| 10/08/08 | Finalize for filing and coordinate service of Notice of Submission of Claims regarding the 19th Omnibus Objection to Claims | DLASK | B007 | 0.30 |
| 10/08/08 | Review Ross's proposed search terms (Ross Administrative Claim Litigaiton) | EEDWA | B007 | 0.60 |
| 10/08/08 | Review materials in preparation for depositions of WLR re: motion for admin claim | JDORS | B007 | 2.90 |
| 10/08/08 | Review and revise proposed search terms for e-discovery re: WLR admin motion | JDORS | B007 | 0.80 |
| 10/08/08 | Update electronic files re: Ross Administrative Claim discovery materials | LEDEN | B007 | 0.20 |
| 10/08/08 | Telephone from B. Semple re: ABN request for return of loans and claim issues under stipulation | MLUNN | B007 | 0.20 |
| 10/08/08 | Work with N. Grow and P. Agrawal re: equity fraud claims and various other potential claim objections | MWHIT | B007 | 0.40 |
| 10/08/08 | Work with N. Grow and P. Agrawal re: cure claim issues | MWHIT | B007 | 0.30 |
| 10/08/08 | Emails with P. Agrawal re: Luxury Mortgage Corp claim | MWHIT | B007 | 0.20 |
| 10/08/08 | Review and revise Manfredini stipulation | MWHIT | B007 | 0.20 |
| 10/08/08 | Review objections to various claims and related responses; and work with P. Agrawal and various claimants to reach resolutions | NGROW | B007 | 1.50 |
| 10/08/08 | Review claims identified for inclusion in twentieth and twenty-first claims objections | NGROW | B007 | 1.50 |
| 10/08/08 | Prepare form custom notices for twentieth and twenty-first claims objections; and draft twentieth and twenty-first claims objections | NGROW | B007 | 2.80 |
| 10/08/08 | Draft objection to MERS motion for administrative claim and research re: same | RFPOP | B007 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 · · · · · · · · ·       Invoice No. 40320368       · · · · · ·       – 11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/08/08 | Correspondence from Boone for LaSalle re: EPD claim issues | SBEAC | B007 | 0.10 |
| 10/08/08 | Execute notice of service re: subpoenas to W.L. Ross | SZIEG | B007 | 0.10 |
| 10/08/08 | Review correspondence from W. DuBois re: preparation of documents re: response to AHMSI discovery | SZIEG | B007 | 0.10 |
| 10/08/08 | Review correspondence from Hugo re: electronic discovery related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/08/08 | Correspondence with J. Dorsey re: modified search terms related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/08/08 | Review correspondence from E. Edwards re: modified search terms related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/08/08 | Correspondence with W. DuBois re: use of search terms for electronic discovery | SZIEG | B007 | 0.10 |
| 10/08/08 | Correspondence to S. Stennett re: search terms for AHMSI administrative claim discovery | SZIEG | B007 | 0.10 |
| 10/08/08 | Correspondence with J. Dorsey re: search terms for AHMSI discovery (multiple) | SZIEG | B007 | 0.20 |
| 10/09/08 | Review proposed draft confidentiality order with WLR re: admin claim objection | JDORS | B007 | 0.50 |
| 10/09/08 | Review proposed list of search terms for WLR discovery | JDORS | B007 | 0.30 |
| 10/09/08 | Review materials in preparation for depositions of WLR re: motion for admin claim | JDORS | B007 | 2.70 |
| 10/09/08 | Finalize for filing and coordinate service of Notice of Service of Discovery Material re: Subpoenas Issued to Wilbur Ross and Josh Seegopaul | LEDEN | B007 | 0.30 |
| 10/09/08 | Teleconference with B. Semple re: ABN Loans and 538 Broadhollow | MLUNN | B007 | 0.40 |
| 10/09/08 | Review various ABN stipulations in preparation for call with B. Semple | MLUNN | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
- File-No. 066585.1001 · · ·                    Invoice No. 40320368        - - - -- — -  11-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/09/08 | Review and revise 20th omnibus objection to claims and related documents; work with N. Grow re: same | MWHIT | B007 | 1.50 |
| 10/09/08 | Review and revise 21st omnibus objection to claims and related documents; work with N. Grow re: same | MWHIT | B007 | 2.30 |
| 10/09/08 | Review claims identified for inclusion in twentieth and twenty-first claims objections; review and revise claims objections; and correspond with B. Tuttle, P. Agrawal and M. Whiteman | NGROW | B007 | 2.80 |
| 10/09/08 | Review objections to various claims and related responses; and work with P. Agrawal and various claimants to reach resolutions | NGROW | B007 | 1.10 |
| 10/09/08 | Draft objection to MERS motion for administrative claim | RFPOP | B007 | 2.80 |
| 10/09/08 | Work with Whiteman and Laskin re: review of sale and settlement orders to summarize obligations and outstanding benefits of the estates | SBEAC | B007 | 0.30 |
| 10/09/08 | Review BofA and Calyon stipulations re: $1 million ancillary costs issue | SBEAC | B007 | 0.50 |
| 10/09/08 | Correspondence to D. Winikka re: draft scheduling order related to AHMSI administrative claim discovery | SZIEG | B007 | 0.10 |
| 10/09/08 | Correspondence from S. Stennett re: protective order | SZIEG | B007 | 0.10 |
| 10/10/08 | Finalize for filing and coordinate service of 20th and 21st Omnibus Objections to Claims | DLASK | B007 | 1.00 |
| 10/10/08 | Review materials in preparation for depositions in WLR motion for admin claim | JDORS | B007 | 3.80 |
| 10/10/08 | Telephone from and to claimant re: resolution of proof of claim | MNEIB | B007 | 0.30 |
| 10/10/08 | Emails with B. Fernandes and S. Martinez re: Iron Mountain Stipulation | MWHIT | B007 | 0.20 |
| 10/10/08 | Review and revise twentieth and twenty-first claims objections; and coordinate filing of same | NGROW | B007 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/10/08 | Review objections to various claims and related responses; and work with P. Agrawal and various claimants to reach resolutions | NGROW | B007 | 1.40 |
| 10/10/08 | Teleconference with S. Wilamowsky re: DBSP EPD claims, loan info | PJACK | B007 | 0.10 |
| 10/10/08 | Review correspondence from D. Winikka re: protective order related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/10/08 | Correspondence re: telephone conference to discuss status of investigation related to AHMSI administrative claim (multiple) | SZIEG | B007 | 0.20 |
| 10/10/08 | Review revised search terms re: electronic discovery related to AHMSI administrative claim | SZIEG | B007 | 0.20 |
| 10/12/08 | Email to committee counsel re: claims resolution | NGROW | B007 | 0.10 |
| 10/13/08 | Revise Response to Ross Document Requests | EEDWA | B007 | 1.90 |
| 10/13/08 | Work on discovery issues re: experts re: WLR admin claim objection litigation | JDORS | B007 | 0.80 |
| 10/13/08 | Update index and attorney binders at request of S. Zieg re: Ross Administrative Claim | LEDEN | B007 | 0.50 |
| 10/13/08 | Correspondence to S. Martinez re: order approving Boston Properties stipulation | MLUNN | B007 | 0.10 |
| 10/13/08 | Review objections to various claims and related responses (.80); and work with P. Agrawal and various claimants to reach resolutions (.60) | NGROW | B007 | 1.40 |
| 10/13/08 | Telephone to and from Rosner (.1) and teleconference with Sakamoto re: Wells appeal (.6) | SBEAC | B007 | 0.70 |
| 10/13/08 | Review correspondence from Grow re: handling tax claims | SBEAC | B007 | 0.10 |
| 10/13/08 | Work with E. Edwards re: issues related to discovery for AHMSI administrative claim motion (multiple) | SZIEG | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 - - -        - - - - Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/14/08 | Telephone to/Telephone from S. Zieg re: Document Collection for Ross Administrative Claim Discovery | EEDWA | B007 | 0.20 |
| 10/14/08 | Telephone call with Traxi re: discovery issues and related expert reports re: WLR admin claim litigation | JDORS | B007 | 0.60 |
| 10/14/08 | Various e-mails with Zieg re: discovery issues re: WLR admin claim | JDORS | B007 | 0.40 |
| 10/14/08 | Review materials re: preparation for depositions of WLR re: admin claim objection | JDORS | B007 | 1.70 |
| 10/14/08 | Review draft letter from ABN re: turnover of construction loans | MLUNN | B007 | 0.30 |
| 10/14/08 | Telephone from B. Semple re: draft ABN letter request turnover of loans under stipulation | MLUNN | B007 | 0.20 |
| 10/14/08 | Emails with E. Schnitzer regarding L.R. 3007 waivers | MWHIT | B007 | 0.20 |
| 10/14/08 | Review objections to various claims and related responses; and work with P. Agrawal and various claimants to reach resolutions | NGROW | B007 | 1.50 |
| 10/14/08 | Review responses to WLR Interrogs | PJACK | B007 | 0.50 |
| 10/14/08 | Review memo from Whiteman re: drafting obligations and benefits summaries of settlement agreements and orders | SBEAC | B007 | 0.30 |
| 10/14/08 | Telephone from (.2) and correspondence to and from Goldberg and Grow (.3) re: RBS interest rate cap issues | SBEAC | B007 | 0.50 |
| 10/14/08 | Telephone from Goldberg re: RBS claim (.2), teleconference with Sakamoto re: same (.5), review RBS claims and interest rate cap transaction documents (1.6) | SBEAC | B007 | 2.30 |
| 10/14/08 | Address issues related to document discovery (AHMSI claim) | SZIEG | B007 | 0.70 |
| 10/14/08 | Telephone to S. Stennett re: limiting document production | SZIEG | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001   -   -   -   Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/14/08 | Telephone from S. Stennett re: issues related to document review search terms | SZIEG | B007 | 0.50 |
| 10/14/08 | Telephone conference with J. Dorsey and Traxi re: AHMSI claim review | SZIEG | B007 | 0.60 |
| 10/15/08 | Meeting with S. Zieg re: Discovery Responses to Ross (Ross Administrative Claim) | EEDWA | B007 | 0.20 |
| 10/15/08 | Revise Responses to Ross Document Requests (Ross Administrative Claim) | EEDWA | B007 | 2.40 |
| 10/15/08 | Correspondence to J. Burzenski re: Document Collection for Ross Administrative Claim Litigation | EEDWA | B007 | 0.10 |
| 10/15/08 | Review written materials in preparation for depositions of WLR re: admin claim objection | JDORS | B007 | 2.20 |
| 10/15/08 | Work with M. Whiteman re: MERS administrative claim motion | MLUNN | B007 | 0.30 |
| 10/15/08 | Correspondence from Correspondence to S. Martinez re: Kingstowne stipulation | MLUNN | B007 | 0.10 |
| 10/15/08 | Review loan file status chart re: updated from teleconference with with company | MLUNN | B007 | 0.40 |
| 10/15/08 | Work with C. Brown and B. Fernandes regarding Iron Mountain stipulation | MWHIT | B007 | 0.30 |
| 10/15/08 | Review objections to various claims and related responses; and work with P. Agrawal and various claimants to reach resolutions | NGROW | B007 | 2.50 |
| 10/15/08 | Prepare draft responses to WLR interrogatories | PJACK | B007 | 3.30 |
| 10/15/08 | Review WLR interrogatories and gather sources | PJACK | B007 | 0.60 |
| 10/15/08 | Discuss with E. Edwards re: responses to WLR discovery | PJACK | B007 | 0.20 |
| 10/15/08 | Correspondence from and to Zieg and work with Zieg re: WLR admin claim litigation | SBEAC | B007 | 0.20 |
| 10/15/08 | Correspondence to and from Morris (.2) and review and revise initial JPM settlement stipulation (.7) | SBEAC | B007 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585-1001                     Invoice No. 40320368                           11-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/15/08 | Further correspondence from and to Morris re: JPM settlement stipulation | SBEAC | B007 | 0.40 |
| 10/15/08 | Teleconference with Indelicato (.1) and review correspondence and documents re: cure claims asserted by WLR (.2) | SBEAC | B007 | 0.30 |
| 10/15/08 | Work with E. Edwards re: responses to discovery related to AHMSI administrative claim | SZIEG | B007 | 0.40 |
| 10/15/08 | Work with S. Beach re: issues related to dispute of AHMSI's administrative claim | SZIEG | B007 | 0.50 |
| 10/15/08 | Telephone from Jones Day re: production of certain documents related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/15/08 | Telephone from D. Winikka re: issues related to AHMSI's motion for relief from stay | SZIEG | B007 | 0.40 |
| 10/16/08 | Discussion with R. Bartley status of clients follow-up with respect to AT&T Administrative Motion and issues related to same | DBOWM | B007 | 0.30 |
| 10/16/08 | Prepare and file Affidavit of Service regarding Omnibus Objections to Claims | DLASK | B007 | 0.20 |
| 10/16/08 | Conference with Zieg re: discovery dispute with WLR re: admin claim objection | JDORS | B007 | 0.20 |
| 10/16/08 | Review documents in preparation for depositions of WLR re: admin claim objection | JDORS | B007 | 2.20 |
| 10/16/08 | Telephone from and telephone to B. Semple re: ABN stipulation issue | MLUNN | B007 | 0.40 |
| 10/16/08 | E-mail to Craig Grear re: Asset Purchase Agreement and W.L. Ross litigation | MNEIB | B007 | 0.10 |
| 10/16/08 | Conference with Sean Beach re: W.L. Ross litigation | MNEIB | B007 | 0.20 |
| 10/16/08 | Review objections to various claims and related responses (1.20); and work with P. Agrawal, S. Beach, and various claimants to reach resolutions (1.4) | NGROW | B007 | 2.60 |
| 10/16/08 | Draft and revise responses to WLR interrogs | PJACK | B007 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                           11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/16/08 | Telephone to and from Winnika re: WLR admin claim litigation | SBEAC | B007 | 0.30 |
| 10/16/08 | Teleconference with Sakamoto re: strategy on RBS interest rate cap claim issues | SBEAC | B007 | 0.50 |
| 10/16/08 | Teleconference with Alfonso re: BofA claim and Plan issues | SBEAC | B007 | 0.30 |
| 10/16/08 | Telephone to Fernandes re: RBS claim resolution | SBEAC | B007 | 0.20 |
| 10/16/08 | Multiple correspondence to and from Goldberg and Sakamoto (.2) and review interest rate cap documents and analysis of unwinding caps now and in August 2007 (1.3) | SBEAC | B007 | 1.50 |
| 10/16/08 | Address issues re: discovery related to AHMSI's motion for administrative claim | SZIEG | B007 | 2.70 |
| 10/17/08 | Work on swap issues with S. Beach | CGREA | B007 | 0.40 |
| 10/17/08 | E-mail to and from E. Horn (AT&T's counsel) concerning AT&T's Administrative Claim Motion | DBOWM | B007 | 0.30 |
| 10/17/08 | Telephone from Darrell Clark (AT&T) re: potential AT&T claim | DBOWM | B007 | 0.40 |
| 10/17/08 | Discussion with R. Bartley concerning status of client's follow-up re: AT&T Administrative Claim Motion | DBOWM | B007 | 0.20 |
| 10/17/08 | Various e-mails with Zieg re: discovery issues with WLR re: admin claim objection discovery | JDORS | B007 | 0.20 |
| 10/17/08 | Review Iron Mountain order; follow up with S. Martinez regarding same | MWHIT | B007 | 0.20 |
| 10/17/08 | Review objections to various claims and related responses (1.10); and work with P. Agrawal and various claimants to reach resolutions (2.0) | NGROW | B007 | 3.10 |
| 10/17/08 | Telephone call with counsel to RBS re: options and objection to claim | NGROW | B007 | 0.80 |
| 10/17/08 | Draft responses to WLR interrogatories | PJACK | B007 | 3.10 |
| 10/17/08 | Review and analyze administrative and priority claims in preparation for objecting to same | SBEAC | B007 | 2.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/17/08 | Teleconference with RBS re: unwinding interest rate caps and settlement discussions re: claim | SBEAC | B007 | 1.10 |
| 10/17/08 | Correspondence from Jackson and review EPD/Breach claim questionaire | SBEAC | B007 | 0.30 |
| 10/17/08 | Correspondence from Agrawal and review largest claims by Debtor | SBEAC | B007 | 0.30 |
| 10/17/08 | Correspondence from Liscio re: BofA loan assignments | SBEAC | B007 | 0.10 |
| 10/19/08 | Review and analyze emails for discovery in WLR admin claim matter | CGREA | B007 | 2.80 |
| 10/19/08 | Review and revise draft responses to WLR discovery requests re: admin claim objection | JDORS | B007 | 2.80 |
| 10/20/08 | Work with S. Beach on issues relating to resolution of Broadhollow loan and equity issues | CGREA | B007 | 0.90 |
| 10/20/08 | Telephone to Brud Rossman re: status of Rossman State litigation and potential settlement discussions | DBOWM | B007 | 0.10 |
| 10/20/08 | Meeting with S. Zieg and J. Dorsey re: Discovery Requests to AHMSI (Ross Administrative Claim Litigation) | EEDWA | B007 | 0.30 |
| 10/20/08 | Review responses to Objection to AHMSI's Document Requests (Ross Administrative Claim Litigation) | EEDWA | B007 | 1.40 |
| 10/20/08 | Review/Revise Responses to AHMSI's Interrogatories (Ross Administrative Claim List) | EEDWA | B007 | 0.40 |
| 10/20/08 | Telephone from S. Zieg re: Responses to AHMSI's Document Requests (Ross Administrative Claim List) | EEDWA | B007 | 0.10 |
| 10/20/08 | Work with L. Eden re: Service of Responses to AHMSI's discovery materials | EEDWA | B007 | 0.10 |
| 10/20/08 | Conference with Zieg re: discovery issues re: WLR admin claim objection | JDORS | B007 | 0.30 |
| 10/20/08 | Review final draft of discovery responses to WLR re: admin claim objection | JDORS | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40320368                      11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/20/08 | Review documents re: preparation for depositions of WLR witnesses re: admin claim objection | JDORS | B007 | 2.10 |
| 10/20/08 | Coordinate service re: Debtors Responses and Objections to AHM Servicing's Discovery Requests re: Administrative Claim | LEDEN | B007 | 0.40 |
| 10/20/08 | Draft letter to counsel re: Debtors Responses and Objections to AHM Servicing's Discovery Requests re: Administrative Claim | LEDEN | B007 | 0.20 |
| 10/20/08 | Emails with S. Martinez regarding Iron Mountain payments | MWHIT | B007 | 0.20 |
| 10/20/08 | Teleconference with C. Brown regarding Iron Mountain payments | MWHIT | B007 | 0.20 |
| 10/20/08 | Review objections to various claims and related responses; and correspond with P. Agrawal, counsel to the committee, S. Beach, and various claimants | NGROW | B007 | 2.20 |
| 10/20/08 | Work with D. Laskin to prepare and revise agenda with information re: claims objections | NGROW | B007 | 1.00 |
| 10/20/08 | Review/revise responses to WLR interrogatories (.90); discuss with S. Zieg re: same (.2); email to B. Fernandes re: same (.2) | PJACK | B007 | 1.30 |
| 10/20/08 | Review/revise responses to WLR interrogatories | PJACK | B007 | 0.60 |
| 10/20/08 | Review/revise responses to WLR interrogatories | PJACK | B007 | 0.30 |
| 10/20/08 | Finalize responses to WLR interrogatories | PJACK | B007 | 0.30 |
| 10/20/08 | Review and revise Attorney Title insurance fund settlement stipulation (.8) and correspondence to and from Crowther, Shnitzer and fernandes re: same (.2) | SBEAC | B007 | 1.00 |
| 10/20/08 | Address issues re: discovery related to AHMSI administrative claim | SZIEG | B007 | 2.50 |
| 10/20/08 | Telephone from and telephone to D. Winikka re: discovery re: AHMSI administrative claim | SZIEG | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001-                         Invoice No. 40320368                              11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/20/08 | Review and suggest revision re: responses to discovery directed to debtors related to AHMSI administrative claim | SZIEG | B007 | 1.50 |
| 10/20/08 | Work with E. Edwards re: issues related to discovery responses for AHMSI requests and interrogatories (multiple) | SZIEG | B007 | 0.80 |
| 10/20/08 | Work with P. Jackson re: issues related to discovery responses for AHMSI requests and interrogatories (multiple) | SZIEG | B007 | 0.40 |
| 10/20/08 | Review J. Dorsey comments re: draft interrogatory responses related to AHMSI administrative claim | SZIEG | B007 | 0.40 |
| 10/20/08 | Correspondence to T. Korf re: meeting with A&M | SZIEG | B007 | 0.10 |
| 10/20/08 | Correspondence to J. Dorsey re: Traxi administrative meeting | SZIEG | B007 | 0.10 |
| 10/20/08 | Correspondence with D. Winikka re: A&M and Traxi meeting (multiple) | SZIEG | B007 | 0.20 |
| 10/20/08 | Correspondence to W. DuBois re: Kroll document production related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/20/08 | Correspondence from P. Jackson re: revise W.L. Ross interrogatory responses related to AHMSI administrative claim | SZIEG | B007 | 0.30 |
| 10/20/08 | Review correspondence from L. Verry re: Kroll Zolfo document production related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/20/08 | Provide litigation support re: Initially process AHM Ross Kroll EDD data from flash drive for conversion into review data re: Ross Litigation | WDUBO | B007 | 0.90 |
| 10/21/08 | Review/execute Notice of Service of Discovery Materials (Ross Administrative Claim List) | EEDWA | B007 | 0.10 |
| 10/21/08 | Review documents in preparation for depositions of WLR re: objection to admin claim | JDORS | B007 | 2.70 |
| 10/21/08 | Draft Notice of Service of Discovery Material re: Debtors' Responses and Objections to AHM Servicing's Discovery Requests re: Administrative Claim | LEDEN | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/21/08 | Finalize for filing and coordinate service re: Notice of Service of Discovery Material re: Debtors Responses to American Home Mortgage Servicing, Inc.'s Discovery Requests | LEDEN | B007 | 0.30 |
| 10/21/08 | Update index and attorney binders re: Debtors discovery responses re: WLR Administrative Claim | LEDEN | B007 | 0.60 |
| 10/21/08 | Correspondence from and correspondence to M. Duffner re: Bloomberg claim and renewal of contract | MLUNN | B007 | 0.20 |
| 10/21/08 | Work with G. Kielman regarding Freddie Mac files | MWHIT | B007 | 0.20 |
| 10/21/08 | Emails with N. Grow and B. Tuttle regarding 18th and 19th omnibus objection | MWHIT | B007 | 0.30 |
| 10/21/08 | Emails with N. Grow and M. Power regarding Manfredine stipulation | MWHIT | B007 | 0.20 |
| 10/21/08 | Work with N. Grow regarding omnibus claim objections | MWHIT | B007 | 0.30 |
| 10/21/08 | Review and revise forms of order for eighteenth and nineteenth omnibus claims objections | NGROW | B007 | 1.70 |
| 10/21/08 | Review objections to various claims and related responses (1.70); and work with P. Agrawal, S. Beach, M. Whiteman, M. Lunn, B. Tuttle, and various claimants to reach resolutions (1.90) | NGROW | B007 | 3.60 |
| 10/21/08 | Review and revise RBS order (.4) and multiple correspondence to and from Goldberg, Dunham, Sakamoto and Indelicato re: release language issues (.7) | SBEAC | B007 | 1.10 |
| 10/21/08 | Correspondence to T. Korf re: conditions for Traxi administrative meeting | SZIEG | B007 | 0.20 |
| 10/21/08 | Correspondence to T. Korf re: telephone conference to discuss AHMSI administrative claim | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice № 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/21/08 | Review correspondence from S. Stennett re: finalize search terms for AHMSI administrative claim discovery | SZIEG | B007 | 0.10 |
| 10/21/08 | Correspondence from W. DuBois re: Kroll documents related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/21/08 | Correspondence from T. Korf re: investigation and meeting with A&M | SZIEG | B007 | 0.10 |
| 10/21/08 | Telephone to T. Korf re: Traxi meeting with A&M related to AHMSI administrative claim | SZIEG | B007 | 0.30 |
| 10/21/08 | Correspondence from D. Winikka re: Traxi/A&M meeting related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/21/08 | Provide litigation support re: Create TIF, OCR and metadata in a Concordance database for attorney review re: Ross Litigation | WDUBO | B007 | 2.30 |
| 10/22/08 | Finalize for filing and coordinate service of Certifications of Counsel regarding Omnibus Objections to Claims | DLASK | B007 | 0.60 |
| 10/22/08 | Meeting with S. Zieg re: Discovery Issues for Ross Administrative Claim (.3) Correspondence to J. Burzenski re: same (.1) | EEDWA | B007 | 0.40 |
| 10/22/08 | Conference with Zieg re: request from WLR to approve destruction of back-up tapes | JDORS | B007 | 0.20 |
| 10/22/08 | Emails to T. MaCauley regarding borrower claims | MWHIT | B007 | 0.20 |
| 10/22/08 | Review objections to various claims and related responses (.90); and work with P. Agrawal, P. Jackson, S. Beach, M. Munson, J. Noel, and various claimants to reach resolutions (1.40) | NGROW | B007 | 2.30 |
| 10/22/08 | Prepare certificate of counsel and revised form of order sustaining nineteenth claims objection | NGROW | B007 | 1.40 |
| 10/22/08 | Review issues re: EPD breach questionnaire; teleconference with Lee Attanasio re: same | RBRAD | B007 | 0.30 |
| 10/22/08 | Review document request from insurance carrier and work with Enos re: same | SBEAC | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 · ‑ ‑ ‑Invoice No. 40320368‑ · · ··· ·· ·· 11-25-2008 ·

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/22/08 | Hearing followup with Grow re: RBS, Wailea Luggage, and other claim issues (.4), and with Jackson re: Borrower Committee and blanket stay relief orders (.3) | SBEAC | B007 | 0.70 |
| 10/22/08 | Teleconference with Colagiacomo re: regulatory issues | SBEAC | B007 | 0.20 |
| 10/22/08 | Review memo from Whiteman re: Calyon settlement obligations | SBEAC | B007 | 0.30 |
| 10/22/08 | Correspondence with S. Stennett re: issues related to AHMSI back-up tapes | SZIEG | B007 | 0.20 |
| 10/22/08 | Address issues re: document retention related to dispute with AHMSI | SZIEG | B007 | 0.40 |
| 10/22/08 | Correspondence to S. Stennett re: back-up tapes re: AHMSI | SZIEG | B007 | 0.30 |
| 10/22/08 | Address issues re: AHMSI's request to re-use back-up tapes and potential destruction of documents related to AHMSI administrative claim litigation | SZIEG | B007 | 1.30 |
| 10/22/08 | Correspondence with S. Stennett re: back-up tapes related to litigation with AHMSI (multiple) | SZIEG | B007 | 0.10 |
| 10/23/08 | Finalize for filing and coordinate service of Notices of Withdrawal of Objections to Claims from various Omnibus Objections | DLASK | B007 | 0.60 |
| 10/23/08 | Correspondence from W. Dubois re: Document Collection Issues (.1) Correspondence to J. Burzenski re: same (.1) | EEDWA | B007 | 0.20 |
| 10/23/08 | Meeting with W. Dubois re: Document Collection for Ross Administrative Claim List | EEDWA | B007 | 0.10 |
| 10/23/08 | Work with W. Dubois re: Document Collection for Ross Administrative Claim List | EEDWA | B007 | 0.20 |
| 10/23/08 | Review documents in preparation for depositions of WLR employees re: admin claim objection | JDORS | B007 | 2.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585-1001 —— —— —— Invoice No. 40320368 ———— ——11-25-2008——

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/23/08 | Correspondence from S. Seoylemezian re: claims issues (0.1); correspondence from N. Grow with tax claims summary (0.1); review questions from S. Seoylemezian; draft response to S. Seoylemezian re: treatment of tax related issues (.30) | JNOEL | B007 | 0.50 |
| 10/23/08 | Work with N. Grow re: servicing cure claims | MLUNN | B007 | 0.30 |
| 10/23/08 | Review Bloomberg agreement and research issues concerning automatic renewal and administrative claims | MLUNN | B007 | 1.60 |
| 10/23/08 | Teleconference with M. Duffner (.2) and teleconference with Bloomberg (.5) re: buyout/termination claims | MLUNN | B007 | 0.70 |
| 10/23/08 | Review analysis of proofs of claim from taxing authorities to prepare declaration to support 6th and 8th omnibus objections | MNEIB | B007 | 1.10 |
| 10/23/08 | Draft declaration of Laura Ogden to support 6th and 8th omnibus objections re: taxing authority claims | MNEIB | B007 | 1.00 |
| 10/23/08 | Email to Kroll re: declaration of Laura Ogden (Ross claim) | MNEIB | B007 | 0.10 |
| 10/23/08 | Review and revise declaration of Laura Ogden (Ross claim) | MNEIB | B007 | 0.40 |
| 10/23/08 | Review objections to various claims and related responses (.60); and work with P. Agrawal, J. Noel, and various claimants to reach resolutions (.90) | NGROW | B007 | 1.50 |
| 10/23/08 | Borrower Committee issues, including: review and revise draft order re: borrower committee appointment (.6), review First Alliance decision (.6), review Plan and Disclosure Statement issues in borrower committee motion (1.0) | SBEAC | B007 | 2.20 |
| 10/23/08 | Review AHMSI's proposed revisions re: confidentiality agreement | SZIEG | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/23/08 | Telephone conference with T. Korf and W. DuBois re: review of LSAMS related to AHMSI administrative claim | SZIEG | B007 | 0.50 |
| 10/23/08 | Work with T. Korf re: meeting with AHM and follow-up issues | SZIEG | B007 | 0.80 |
| 10/23/08 | Draft list of potential additions to search terms list (AHMSI claim) | SZIEG | B007 | 0.50 |
| 10/23/08 | Work with J. Dorsey re: issues related to AHMSI motion for administrative claim and responses with respect thereto | SZIEG | B007 | 0.40 |
| 10/23/08 | Review reconciliation statements re: custodial accounts related to AHMSI administrative claim | SZIEG | B007 | 0.60 |
| 10/23/08 | Draft correspondence to D. Winikka re: revised protective order | SZIEG | B007 | 0.10 |
| 10/23/08 | Draft correspondence to W. DuBois re: LSAMS data for call with Traxi related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/23/08 | Draft correspondence to S. Stennett re: search terms related to discovery for AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/23/08 | Correspondence to T. Korf re: AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/23/08 | Review correspondence from W. DuBois re: LSAMS data related to discovery for AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/23/08 | Correspondence re: LSAMS data and discovery related to AHMSI administrative claim (multiple) | SZIEG | B007 | 0.30 |
| 10/23/08 | Correspondence from D. Winikka re: revised protective order related to discovery for AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/23/08 | Provide litigation support re: Send expert LSAMS definition files in preparation for conference call re: AHMSI Admin Claim | WDUBO | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40320368              11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/23/08 | Provide litigation support re: Discuss with expert files received and next steps for LSAMS data as described by definition files re: AHMSI Admin Claim | WDUBO | B007 | 0.80 |
| 10/24/08 | Review and analyze documents produced by WLR re: admin claim objection discovery | JDORS | B007 | 2.50 |
| 10/24/08 | Multiple correspondence from and correspondence to B. Hazeltine re: MERS administrative claim | MLUNN | B007 | 0.30 |
| 10/24/08 | Correspondence from/correspondence to/telephone to A. Alfonso re: servicing sale cure claims | MLUNN | B007 | 0.20 |
| 10/24/08 | Work with N. Grow re: status of servicing sale cure claims | MLUNN | B007 | 0.30 |
| 10/24/08 | Participate in conference call re: claims objection process (1.1), and various correspondence with P. Agrawal, Epiq, P. Jackson, and S. Beach (.80); review objections to various claims and various documentation re: claims objections (.80) | NGROW | B007 | 2.70 |
| 10/24/08 | Teleconference with S. Beach, P. Agrawal, N. Grow, and Epiq re: claim analysis in connection with Plan process | PJACK | B007 | 1.10 |
| 10/24/08 | Review EPD/Breach claimant proofs of claim | PJACK | B007 | 1.40 |
| 10/24/08 | Draft objection to National City's motion for administrative claim, and email to Chris Cavaco re: same | RFPOP | B007 | 0.70 |
| 10/24/08 | Work with Grow and Jackson re: analyzing claims in connection with Plan process (.8) and teleconference with Agrawal, EPIQ, Grow and Jackson re: same (1.1) | SBEAC | B007 | 1.90 |
| 10/24/08 | Telephone to Wiesbrod (.1) and correspondence from and to Patton, Brady, Wiesbrod and McCauley re: meeting with borrowers committee (.2) | SBEAC | B007 | 0.30 |
| 10/24/08 | Telephone conference with D. Winnika re: AHMSI motion for administrative claim and discovery related thereto | SZIEG | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001  ·· ···        ·Invoiee No. 40320368·      ·      ·        11-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/24/08 | Correspondence from S. Stennett re: search terms for AHMSI administrative claim discovery | SZIEG | B007 | 0.10 |
| 10/27/08 | Prepare and file Affidavit of Service regarding Notices of Partial Withdrawals of Omnibus Objections to Claims | DLASK | B007 | 0.20 |
| 10/27/08 | Correspondence to W. Dubois re: AHMSI's First Set of Production (Ross Admin Claim Litigation) | EEDWA | B007 | 0.10 |
| 10/27/08 | Review revised proposed search terms for document discovery re: JPMorgan motion to lift stay | JDORS | B007 | 0.20 |
| 10/27/08 | Assemble letter and responsive documents from Jones Day re: Ross administrative claim for attorney review; per request of S. Zieg | LEDEN | B007 | 0.30 |
| 10/27/08 | Review motion for admin. claim filed by Iron Mt. (.3); work with S. Beach re: same (.2) and work with S. Martinez re: same (.2) | MLUNN | B007 | 0.70 |
| 10/27/08 | Correspondence from and correspondence to B. Hazeltine re: MERS administrative claim motion | MLUNN | B007 | 0.10 |
| 10/27/08 | Telephone to C. Brown re: Iron Mt. administrative claim motion | MLUNN | B007 | 0.20 |
| 10/27/08 | Review claims, objections, and responses; and correspond with P. Agrawal | NGROW | B007 | 0.50 |
| 10/27/08 | Draft objection to MERS motion for administrative claim and email from M. Lunn re: same | RFPOP | B007 | 0.50 |
| 10/27/08 | Correspondence from Agrawal and review EPD/Breach estimates analysis | SBEAC | B007 | 0.40 |
| 10/27/08 | Review summary from Agrawal of deficiency claims | SBEAC | B007 | 0.30 |
| 10/27/08 | Correspondence from Crowther and Levy re: Title Insurance settlement and review documents | SBEAC | B007 | 0.30 |
| 10/27/08 | Correspondence from Fernandes and DeMarco re: claim inquiry | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 - - · · - — - Invoice No. 40320368                    11-25-2008 - - ··

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/27/08 | Telephone from Grear (.1) and correspondence from Grear (.1) re: WLR claim issues | SBEAC | B007 | 0.20 |
| 10/27/08 | Correspondence to S. Stennett re: search terms for AHMSI administrative claim discovery | SZIEG | B007 | 0.10 |
| 10/27/08 | Correspondence to T. Korf re: meet with A&M related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/27/08 | Correspondence to T. Korf re: Traxi/AHM investigation of AHMSI claim | SZIEG | B007 | 0.20 |
| 10/27/08 | Review correspondence from T. Korf re: meeting with A&M re: AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/27/08 | Correspondence with S. Stennett re: search terms related to AHMSI administrative claim discovery (multiple) | SZIEG | B007 | 0.20 |
| 10/27/08 | Correspondence with T. Korf re: Traxi AHMSI investigation | SZIEG | B007 | 0.10 |
| 10/27/08 | Review correspondence from T. Korf re: request for LSAMS files | SZIEG | B007 | 0.10 |
| 10/27/08 | Review correspondence from D. Winikka re: pending issues related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/28/08 | Prepare Notices for Submission of Claims for Omnibus Objections to Claims | DLASK | B007 | 0.20 |
| 10/28/08 | Work with S. Martinez re: Iron Mt. administrative claim | MLUNN | B007 | 0.30 |
| 10/28/08 | Multiple correspondence to and correspondence from C. Brown re: Iron Mountain administrative claim | MLUNN | B007 | 0.20 |
| 10/28/08 | Review claims; various correspondence with P. Agrawal and claimants re: claims objections | NGROW | B007 | 0.60 |
| 10/28/08 | Correspondence from Katchadurian and review claims summary information in preparation for further claim objections or estimations | SBEAC | B007 | 0.70 |
| 10/28/08 | Correspondence from and to Zieg re: WLR admin claim litigation | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/28/08 | Telephone to Katchadurian at EPIQ (.2) and correspondence to McCauley (.1) re: borrower committee access to claims database | SBEAC | B007 | 0.30 |
| 10/28/08 | Telephone to S. Stennett re: additional discussion related to search terms for discovery related to AHMSI administrative claim | SZIEG | B007 | 0.30 |
| 10/28/08 | Correspondence to S. Stennett re: additional search terms discovery re: AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/28/08 | Correspondence to S. Beach re: adjournment of hearing on AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/28/08 | Correspondence to T. Korf re: search terms for discovery related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 10/28/08 | Correspondence to M. DeFalaise re: HUD/FHA claims | SZIEG | B007 | 0.10 |
| 10/28/08 | Correspondence from M. DeFalaise re: HUD/FHA claims and meeting to discuss same | SZIEG | B007 | 0.10 |
| 10/28/08 | Review correspondence from T. Korf re: AHMSI administrative claim investigation | SZIEG | B007 | 0.10 |
| 10/29/08 | Draft Certification of Counsel regarding RBS Claim and Nineteenth Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 10/29/08 | Work with R. Poppiti re: National City administrative claim | MLUNN | B007 | 0.20 |
| 10/29/08 | Teleconference with C. Cavaco and R. Poppiti re: National City administrative claim | MLUNN | B007 | 0.20 |
| 10/29/08 | Work with S. Martinez re: cure claims | MLUNN | B007 | 0.40 |
| 10/29/08 | Review claims and responses to objections; various correspondence with claimants and counsel to claimants re: settlement of claims | NGROW | B007 | 1.80 |
| 10/29/08 | Discuss with N. Grow re: EPD/Breach Claims (.5); work on chart of trustee EPD/Breach claims (.2) | PJACK | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368 -                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/29/08 | Review and prepare chart of trustee proofs of claim re: EPD/Breach claims | PJACK | B007 | 1.60 |
| 10/29/08 | Email to and from and call with Chris Cavaco re: objection to National City's motion for admin claim (.3), and review objection and research re: installment payments (.6) re: same | RFPOP | B007 | 0.90 |
| 10/29/08 | Teleconference with Goldberg (x2) (.6), review and revise RBS interest rate cap settlement order (.7), teleconference with and correspondence to and from Indelicato re: same (.2) | SBEAC | B007 | 1.50 |
| 10/30/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Nineteenth Omnibus Objection to Claims and RBS Claim | DLASK | B007 | 0.40 |
| 10/30/08 | Research adminsitrative claim issue re: National City | MLUNN | B007 | 0.80 |
| 10/30/08 | Further review/revise/provide comments to objection re: National City administrative claim motion | MLUNN | B007 | 0.90 |
| 10/30/08 | Review and revise chart re: trustees' proofs of claim for EPD/Breach claims | PJACK | B007 | 1.50 |
| 10/30/08 | Review insurer, whole-loan purchaser proofs of claim re: EPD/Breach claims | PJACK | B007 | 1.40 |
| 10/30/08 | Review insurer proofs of claim re: EPD/Breach claims | PJACK | B007 | 0.90 |
| 10/30/08 | Revise chart of trustees' proofs of claim re: EPD/Breach claims | PJACK | B007 | 0.40 |
| 10/30/08 | Draft objection to National City Motion for admin claim | RFPOP | B007 | 0.70 |
| 10/30/08 | Work with Grow re: claim objections and Plan issues | SBEAC | B007 | 0.70 |
| 10/30/08 | Teleconference with Indelicato re: noteholder claim issues | SBEAC | B007 | 0.20 |
| 10/30/08 | Review correspondence from S. Stennett re: revised letter regarding agreed limitations on discovery for AHMSI administrative claim | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/30/08 | Correspondence with W. DuBois re: data related to AHMSI document production | SZIEG | B007 | 0.20 |
| 10/30/08 | Provide litigation support re: Create Concordance database from hard copy AHMSI documents with 33 documents and 227 images for attorney review re: AHM Servicing documents | WDUBO | B007 | 0.60 |
| 10/31/08 | Preliminary review of major Tax Claims | JNOEL | B007 | 0.80 |
| 10/31/08 | Correspondence from and correspondence to M. Duffner re: Bloomberg administrative claim | MLUNN | B007 | 0.20 |
| 10/31/08 | Further review objection to motion for allowance of administrative claim filed by National City | MLUNN | B007 | 0.40 |
| 10/31/08 | Work with B. Fernandes re: objection to National City | MLUNN | B007 | 0.20 |
| 10/31/08 | Various correspondence with S. Beach and P. Agrawal re: claims objections | NGROW | B007 | 0.40 |
| 10/31/08 | Review whole loan purchaser proofs of claim re: EPD/Breach claims | PJACK | B007 | 0.30 |
| 10/31/08 | Review whole loan purchaser proofs of claim re: EPD/Breach claims | PJACK | B007 | 0.50 |
| 10/31/08 | Draft objection to National City motion for admin claim (.9) and meet with and email to and from M. Lunn (.2) re: same | RFPOP | B007 | 1.10 |
| 10/31/08 | Correspondence from Agrawal and Jackson re: equity fraud claims | SBEAC | B007 | 0.30 |
| 10/31/08 | Work with Grow re: timeliness of JPM claims (.1) and work with Enos re: detailed 506(c) claims data (.2) | SBEAC | B007 | 0.30 |
| 10/31/08 | Review correspondence from S. Stennett re: issues related to Traxi's investigation of AHMSI administrative claim | SZIEG | B007 | 0.10 |
| | | | Sub Total | 277.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40320368                      11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/02/08 | Case management and liquidity teleconference with client and professionals | SBEAC | B008 | 0.50 |
| 10/08/08 | Meeting with J. Patton, S. Beach, P. Jackson and Bret Fernandes re: case issues and strategy going forward | RBRAD | B008 | 1.10 |
| 10/08/08 | Meet with J. Patton, R. Brady, P. Jackson and B. Fernandes re: case issues and strategy going forward | SBEAC | B008 | 1.10 |
| 10/09/08 | Discuss with S. Beach re: borrowers' committee, JPM issues, plan issues | PJACK | B008 | 0.50 |
| 10/09/08 | Conference call with Mark Indelicato, Mark Power, S. Beach and P. Jackson re: plan/disclosure statement issues; borrower committee; case strategy; follow-up discussions | RBRAD | B008 | 1.20 |
| 10/09/08 | Discuss with P. Jackson re: borrower committee, JP Morgan and plan issues | SBEAC | B008 | 0.50 |
| 10/09/08 | Conference call with Mark Indelicato, Mark Power, R. Brady and P. Jackson re: plan/disclosure statement issues; borrower committee; case strategy; follow-up discussions | SBEAC | B008 | 1.20 |
| 10/09/08 | Conference with Brady re: scheduling of confirmation, borrower committee issues and JP Morgan | SBEAC | B008 | 0.20 |
| 10/09/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.50 |
| 10/09/08 | Multiple calls with Fernandes (x3) (.7) re: loan sales, Calyon settlement, BofA settlement and Plan timeline | SBEAC | B008 | 0.70 |
| 10/14/08 | Conference with S. Beach and M. Whiteman re: loan file destruction | MLUNN | B008 | 0.80 |
| 10/14/08 | Discussion with M. Lunn and M. Whiteman re: loan file destruction | SBEAC | B008 | 0.80 |
| 10/15/08 | Conference with S. Beach re: various case issues | PMORG | B008 | 0.20 |
| 10/16/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001        Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/16/08 | Teleconference with Fernandes and Martinez re: JPM, Plan, document destruction and bank sale issues | SBEAC | B008 | 0.60 |
| 10/17/08 | Work with M. Whiteman and S. Beach re: various open issues, including loan file destruction and MERs | MLUNN | B008 | 0.50 |
| 10/17/08 | Work with M. Lunn and M. Whiteman re: various open issues, including loan file destruction and MERs | SBEAC | B008 | 0.50 |
| 10/20/08 | Teleconference with DB and noteholders re: settlement discussions related to Broadhollow | SBEAC | B008 | 1.10 |
| 10/21/08 | Liquidity teleconference with clients and advisors | MWHIT | B008 | 0.40 |
| 10/22/08 | Update from S. Beach re: outcome from hearing | MLUNN | B008 | 0.30 |
| 10/22/08 | Update M. Lunn re: hearing outcome | SBEAC | B008 | 0.30 |
| 10/27/08 | Conference with S. Beach re: meeting with borrower committee; teleconference with Mark Indelicato re: same | RBRAD | B008 | 0.30 |
| 10/27/08 | Review case law cited by borrower committee in advance of meeting | RBRAD | B008 | 0.50 |
| 10/27/08 | Review Plan, Disclosure Statement, borrower claims, borrower committee plan objections and related documents in preparation for meeting with counsel to Borrowers committee | SBEAC | B008 | 2.20 |
| 10/28/08 | Meeting with Weisbrod and others re: borrowers committee | JPATT | B008 | 2.50 |
| 10/28/08 | Meet with R. Brady and S. Beach re: borrowers committee meeting (.9); teleconference with R. Brady, S. Beach, M. Indelicato and M. Power re: same (.5); additional preparation re: same (.5) | PJACK | B008 | 1.90 |
| 10/28/08 | Meeting with borrowers committee counsel, S. Beach, and R. Brady (including preparation) | PJACK | B008 | 2.70 |
| 10/28/08 | Meeting with S. Beach and P. Jackson re: preparation for meeting with borrower committee | RBRAD | B008 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40320368                        11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/28/08 | Conference call with Mark Indelicato, Mark Power, S. Beach and P. Jackson re: preparation for meeting with borrower committee | RBRAD | B008 | 0.50 |
| 10/28/08 | Prepare for meeting with borrower committee | RBRAD | B008 | 0.90 |
| 10/28/08 | Meeting with borrower committee | RBRAD | B008 | 2.60 |
| 10/28/08 | Work with Brady and Jackson in preparation for meeting with counsel to borrowers committee | SBEAC | B008 | 0.90 |
| 10/28/08 | Attend meeting with McCauley, Wiesbrod, Brady, and Jackson re: initial meeting to provide information and respond to inquiries of borrower committee counsel | SBEAC | B008 | 2.60 |
| 10/29/08 | Preparation for (.6) and teleconference with Nystrom and Martinez re: JPM, Broadhollow, Plan/Disclosure Statement, Borrowers Committee and other case issues (.7) | SBEAC | B008 | 1.30 |
| 10/30/08 | Attend case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.70 |
| | Sub Total | | | 33.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/08 | Assemble and review proposed orders for all Motions for Relief from Stay scheduled for October 22 hearing | DLASK | B009 | 3.00 |
| 10/01/08 | Discuss with S. Beach re: JPM stay relief motion | PJACK | B009 | 0.20 |
| 10/01/08 | Correspondence from and to Edwards (.1), review joint prosecution sitpulation with Committee on the JPM REO issue (.3), correspondence to Morris re: same (.1), and correspondence to and from and call with Landis re: JPM litigation issues, including stay relief issues (.5) | SBEAC | B009 | 1.00 |
| 10/02/08 | Telephone from Hope Del Carlo (AHM defense counsel) re: effect of bankruptcy on current state litigation (Montague v. AHM) | DBOWM | B009 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/02/08 | Review Preliminary Objection to JPMorgan's Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 10/02/08 | JPM stay relief issues, including: followup with Dorsey following hearing re: litigation timeframe and issues (.3), teleconference with Martinez and Fernandes re: litigation strategy and collateral information inquiry (.5); review collateral date re: REO, loans and construction loans (1.3) | SBEAC | B009 | 2.10 |
| 10/02/08 | Correspondence to and from Landis re: scheduling on JPM stay relief motion | SBEAC | B009 | 0.10 |
| 10/03/08 | Telephone to (returned) Robin Paley, on behalf of Stone, re: Stone v. AHM litigation | DBOWM | B009 | 0.20 |
| 10/03/08 | Prepare attorney binders and index re: JPMorgan Motion for Relief from Automatic Stay | LEDEN | B009 | 0.60 |
| 10/03/08 | Review/analyze blanket stay relief motion | MWHIT | B009 | 0.50 |
| 10/03/08 | Review and analyze various first lien foreclosure motions; review and revise reservation regarding same | MWHIT | B009 | 1.50 |
| 10/03/08 | Work with A. Hiller regarding blanket stay relief | MWHIT | B009 | 0.60 |
| 10/03/08 | Calls with M. Morris (x2) re: JPM REO litigation, 506(c) litigation, and stay relief litigation | SBEAC | B009 | 0.30 |
| 10/03/08 | Telephone from McGuire re: JPM settlement issues | SBEAC | B009 | 0.20 |
| 10/03/08 | Telephone from Schnitzer re: stay relief issues | SBEAC | B009 | 0.10 |
| 10/06/08 | Review Regions Bank Motion for Relief from Stay | DBOWM | B009 | 0.30 |
| 10/06/08 | Meeting with team re: JPMorgan's Stay Relief litigation | EEDWA | B009 | 0.90 |
| 10/06/08 | Draft 30(b)(6) Notice/Topics (JPM) | EEDWA | B009 | 0.60 |
| 10/06/08 | Review JPMorgan's Motion for Relief from Stay and        related responses | EEDWA | B009 | 1.40 |
| 10/06/08 | Conference with Beach re: JP Morgan lift stay motion | JDORS | B009 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001    Invoice No. 40320368    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/06/08 | Litigation team meeting to discuss JP Morgan motion to lift stay and related discovery issues | JDORS | B009 | 0.70 |
| 10/06/08 | Review JP Morgan motion to lift stay and Debtors' objection | JDORS | B009 | 2.10 |
| 10/06/08 | Work on discovery plan re: JP Morgan motion to lift stay | JDORS | B009 | 1.50 |
| 10/06/08 | Meeting with S. Beach and P. Jackson re: JP Morgan litigation | KENOS | B009 | 0.40 |
| 10/06/08 | Meeting with S. Beach re: JP Morgan issues | KENOS | B009 | 0.20 |
| 10/06/08 | Meeting with S. Beach, J. Dorsey, R. Bissell, S. Zieg, E. Edwards and P. Jackson re: JP Morgan litigation | KENOS | B009 | 0.90 |
| 10/06/08 | Call with S. Beach and Kroll re: JP Morgan discovery | KENOS | B009 | 0.60 |
| 10/06/08 | Prepare and index attorney binders re: JPMorgan's Motion for Relief from Stay; per request of E. Edwards | LEDEN | B009 | 0.60 |
| 10/06/08 | Review/provide comments to proposed order granting relief from stay (including review of similar order approved in New Century (.3) and work with M. Whiteman re: same (.2) | MLUNN | B009 | 0.50 |
| 10/06/08 | Review proposed revisions to stay relief order and further revise same | MLUNN | B009 | 0.30 |
| 10/06/08 | Review and analysis of JP Morgan motion for relief from automatic stay to prepare discovery requests | MNEIB | B009 | 1.60 |
| 10/06/08 | Telephone conference with S. Beach, K. Enos, P. Jackson and S. Martinez re: JP Morgan motion to lift stay | MNEIB | B009 | 1.00 |
| 10/06/08 | Conference with J. Dorsey, E. Edwards, S. Beach, and P. Jackson re: JP Morgan motion to lift stay | MNEIB | B009 | 0.80 |
| 10/06/08 | Work with A. Hiller re: blanket stay relief motion | MWHIT | B009 | 0.20 |
| 10/06/08 | Review and revise proposed order re: blanket stay relief motion; work with M. Lunn re: same | MWHIT | B009 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/06/08 | Meeting with S. Beach, J. Dorsey, K. Enos, M. Neiburg, S. Zieg, and R. Bissell re: JPM stay relief strategy (.9) and develop list of REO issues (.6); preparation for same (.9) | PJACK | B009 | 2.40 |
| 10/06/08 | Correspondence from (.1) and correspondence to (.1) D. Guerrero re: committee inquiry re: second lien foreclosure process/equity recovery process | RBART | B009 | 0.20 |
| 10/06/08 | Attend team meeting re prep for November 12 hearing re JPMC | RBISS | B009 | 0.90 |
| 10/06/08 | Review pleadings re JPMC claim | RBISS | B009 | 0.60 |
| 10/06/08 | Conference with J. Dorsey re: JP Morgan lift stay motion | SBEAC | B009 | 0.40 |
| 10/06/08 | Meeting with Dorsey, Jackson, Enos, Neiberg, Zieg and Bissell re: JPM Stay relief litigation strategy (.90) and develop list of REO issues (.60) | SBEAC | B009 | 1.50 |
| 10/06/08 | Correspondence from and to Martinez (.3) and review documents re: JPM document requests (.5) | SBEAC | B009 | 0.80 |
| 10/06/08 | Work with internal team re: strategies and discovery related to JPMC motion for relief from stay | SZIEG | B009 | 1.10 |
| 10/06/08 | Work with J. Dorsey and E. Edwards re: discovery issues related to JPMC motion for relief from stay | SZIEG | B009 | 0.20 |
| 10/06/08 | Correspondence to J. Dorsey re: draft scheduling order for the JPMC motion for relief from stay | SZIEG | B009 | 0.10 |
| 10/07/08 | E-mail from Mike Hayes re: Slinkman v. American Home Mortgage Servicing litigation, including review of Complaint | DBOWM | B009 | 0.70 |
| 10/07/08 | Finalize for filing and coordinate service of Reservation of Rights regarding Motions for Relief from Stay- Foreclosures | DLASK | B009 | 0.70 |
| 10/07/08 | Meeting with J. Dorsey re: Discovery to JPMC | EEDWA | B009 | 0.20 |
| 10/07/08 | Revise Discovery to JPMC | EEDWA | B009 | 0.70 |
| 10/07/08 | Revise 30(b)(6) Notice/Topics to JPMC | EEDWA | B009 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368-                         11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/08 | Meeting with J. Dorsey and S. Zieg re: issues with JPMorgan Stay Relief litigation and Ross Administrative Claim Litigation | EEDWA | B009 | 0.60 |
| 10/07/08 | Review/revise Interrogatories and document requests to JPMC | EEDWA | B009 | 1.80 |
| 10/07/08 | Conference with Fernandez and Beach re: JP Morgan motion to lift stay | JDORS | B009 | 0.30 |
| 10/07/08 | Litigation team meeting to discuss discovery issues in WLR and JP Morgan motions | JDORS | B009 | 0.60 |
| 10/07/08 | Conference with Patton and Beach re: JP Morgan motion to lift stay and related discovery issues | JDORS | B009 | 0.70 |
| 10/07/08 | Review and revise draft discovery requests to JP Morgan re: motion to lift stay | JDORS | B009 | 1.70 |
| 10/07/08 | Review and comment on draft stipulation with Committee re: joint prosecution and defense of claims re: JP Morgan | JDORS | B009 | 0.60 |
| 10/07/08 | Prepare draft Stipulated Scheduling Order re: JPMorgan Motion for Relief from Automatic Stay; per request of S. Zieg | LEDEN | B009 | 0.30 |
| 10/07/08 | Work with M. Whiteman re: motion for blanket waiver of automatic stay (including multiple correspondence from A. Hiller) | MLUNN | B009 | 0.60 |
| 10/07/08 | Draft first set of interrogatories and requests for production of documents re: JP Morgan Stay Relief motion | MNEIB | B009 | 2.60 |
| 10/07/08 | Work with A. Hiller re: revised order for blanket stay relief | MWHIT | B009 | 0.60 |
| 10/07/08 | Emails with M. Lunn re: blanket stay relief | MWHIT | B009 | 0.20 |
| 10/07/08 | Further review pleadings re JPMC claim | RBISS | B009 | 0.30 |
| 10/07/08 | Conference with J. Patton and J. Dorsey re: JP Morgan motion to lift stay and related discovery issues | SBEAC | B009 | 0.70 |
| 10/07/08 | Conference with B. Fernandes and J. Dorsey re: JP Morgan motion to lift stay | SBEAC | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40320368              11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/08 | Review and revise discovery directed at JPMC re: motion for relief from stay | SZIEG | B009 | 1.30 |
| 10/07/08 | Review correspondence from S. Beach re: joint prosecution stipulation with JPMC | SZIEG | B009 | 0.10 |
| 10/07/08 | Review correspondence from S. Beach re: JPMC stay relief scheduling | SZIEG | B009 | 0.10 |
| 10/07/08 | Correspondence with JPMC re: proposed scheduling order related to JPMC motion for relief from stay (multiple) | SZIEG | B009 | 0.40 |
| 10/07/08 | Correspondence with A. Landis re: scheduling order re: JPMC motion for relief from stay (multiple) | SZIEG | B009 | 0.30 |
| 10/07/08 | Work with E. Edwards and M. Neiburg re: discovery requests directed to JPMC related to motion for relief from stay (multiple) | SZIEG | B009 | 0.70 |
| 10/07/08 | Draft correspondence to A. Landis and M. McGuire re: proposed scheduling order related to JPMC motion for relief from stay | SZIEG | B009 | 0.10 |
| 10/07/08 | Correspondence to S. Beach re: JPMC motion for relief from stay | SZIEG | B009 | 0.10 |
| 10/07/08 | Correspondence to E. Edwards re: revisions to 30(b)(6) notice to JPMC | SZIEG | B009 | 0.10 |
| 10/07/08 | Review draft proposed order re: JPMC motion for relief from stay | SZIEG | B009 | 0.30 |
| 10/07/08 | Review draft AHM proposed scheduling order re: JPMC motion for relief from stay | SZIEG | B009 | 0.40 |
| 10/07/08 | Work with J. Dorsey re: JPMC motion for relief from stay | SZIEG | B009 | 0.20 |
| 10/07/08 | Review notice re: deposition related to JPMC motion for relief from stay | SZIEG | B009 | 0.30 |
| 10/07/08 | Draft proposed scheduling order re: discovery related to JPMC motion for relief from stay | SZIEG | B009 | 1.10 |
| 10/08/08 | E-mail from Carlo Colagiacomo concerning Valenzuela v. American Home Mortgage litigation | DBOWM | B009 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/08/08 | Review JP Morgan motion to lift stay and Debtors' response re: discovery | JDORS | B009 | 2.30 |
| 10/08/08 | Finalize for filing and coordinate service re: Notice of Rule 30(b)(6) Deposition of JPMorgan re: JPMorgan's Motion for Relief from Stay | LEDEN | B009 | 0.30 |
| 10/08/08 | Prepare Notice of Service of Discovery Material re: (1) Notice of Rule 30(b)(6) Deposition of JPMC and (2) Debtors' First Interrogatory Requests | LEDEN | B009 | 0.20 |
| 10/08/08 | Update electronic files re: JP Morgan Motion for Relief from Stay re: discovery documents | LEDEN | B009 | 0.20 |
| 10/08/08 | Review and analyze multiple (appx. 125) first lien foreclosure motions and revise reservation of rights regarding same | MWHIT | B009 | 2.50 |
| 10/08/08 | Review and comment re: JP Morgan revisions to draft scheduling order | SZIEG | B009 | 0.30 |
| 10/08/08 | Review correspondence from E. Edwards re: revised JPMC scheduling order re: lift stay motion | SZIEG | B009 | 0.20 |
| 10/08/08 | Correspondence to E. Green re: JPMC's proposed revision to scheduling order re: lift stay motion | SZIEG | B009 | 0.10 |
| 10/08/08 | Correspondence with E. Edwards re: JPMC scheduling order re: lift stay motion | SZIEG | B009 | 0.10 |
| 10/09/08 | Telephone call with JP Morgan counsel re: scheduling hearing on motion to lift stay | JDORS | B009 | 0.10 |
| 10/09/08 | Conference with Beach re: scheduling of confirmation and JP Morgan hearing re: motion to lift stay | JDORS | B009 | 0.20 |
| 10/09/08 | Finalize for filing and coordinate service of Notice of Service of Discovery Material re: JPMorgan's Motion for Relief from Stay | LEDEN | B009 | 0.40 |
| 10/09/08 | Draft objection to blanket stay relief motion | MWHIT | B009 | 2.10 |
| 10/09/08 | Work with E. Schnitzer and J. Zawadski re: objection to blanket stay relief motion | MWHIT | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001    -    - · · -    Invoice No. 40320368    ·· · - · --    11-25-2008    - · - ··

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/09/08 | Conference with Dorsey re: scheduling of confirmation and JP Morgan hearing re: motion to lift stay | SBEAC | B009 | 0.20 |
| 10/09/08 | Review JPM stay relief motion and work with Fernandes re: potential settlment options | SBEAC | B009 | 0.80 |
| 10/09/08 | Work with Patton re: strategy re: JPM, Borrowers Committee and plan/disclosure issues | SBEAC | B009 | 0.40 |
| 10/10/08 | Telephone from John Paer re: pending Bordignon litigation in District of Hawaii and effect of automatic stay | DBOWM | B009 | 0.30 |
| 10/10/08 | E-mails from Mike Hayes and Carlo Colagiacomo re: Show Cause Orders (State of Washington Department of Financial Institutions v. AHM) | DBOWM | B009 | 0.60 |
| 10/10/08 | Telephone calls with JP Morgan counsel re: revised scheduling order | JDORS | B009 | 0.20 |
| 10/10/08 | Review written materials re: JP Morgan motion to lift stay re: preparation for discovery | JDORS | B009 | 1.70 |
| 10/10/08 | Review/provide comments to objection to motion for blanket waiver of automatic stay | MLUNN | B009 | 0.40 |
| 10/10/08 | Review and analysis of email from Kroll re: status of responses to JP Morgan discovery requests | MNEIB | B009 | 0.30 |
| 10/10/08 | Emails to and from Dan Rath re: hearing date for JP Morgan stay relief motion | MNEIB | B009 | 0.30 |
| 10/10/08 | Review and analyze Committee objection to blanket stay relief in Aegis; revise AHM objection re: same | MWHIT | B009 | 0.40 |
| 10/10/08 | Emails with J. Zawadski and E. Schnitzer re: blanket stay relief | MWHIT | B009 | 0.30 |
| 10/10/08 | Review and revise JPM settlement stipulation (1.3) and research re: same (.8) | SBEAC | B009 | 2.10 |
| 10/10/08 | Correspondence from Green for JPM and review revised scheduling order on the lift stay motion | SBEAC | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/10/08 | Review correspondence re: date change for hearing on JPMC motion for relief from stay (multiple) | SZIEG | B009 | 0.30 |
| 10/10/08 | Review correspondence from J. Green re: revised scheduling stipulation re: new hearing date of December 15th | SZIEG | B009 | 0.10 |
| 10/13/08 | Review American Lien Fund lift stay motion and work with Bartley re: handling same | SBEAC | B009 | 0.70 |
| 10/13/08 | Correspondence to and from Morris and Zieg (.3) and review documents re: JPM Stay relief issues (.4) | SBEAC | B009 | 0.70 |
| 10/13/08 | Review and revise scheduling order proposed by JPMC re: motion for relief from stay | SZIEG | B009 | 0.40 |
| 10/13/08 | Work with J. Dorsey re: review and revise scheduling order proposed by JPMC re: motion for relief from stay | SZIEG | B009 | 0.20 |
| 10/14/08 | Telephone from Brad Aldridge Law Offices re: Sandra Vance v. American Home Mortgage litigation | DBOWM | B009 | 0.10 |
| 10/14/08 | Emails with D. Laskin regarding blanket stay relief objection | MWHIT | B009 | 0.20 |
| 10/14/08 | Conference with S. Sakamoto regarding Wells appeal | MWHIT | B009 | 0.30 |
| 10/14/08 | Work with J. Burzenski regarding JPM stay relief and loan file reconciliation | MWHIT | B009 | 0.30 |
| 10/14/08 | Emails with S. Zieg regarding American Lien fund stay relief motion | MWHIT | B009 | 1.00 |
| 10/14/08 | Emails to J. Zawadski and E. Schnitzer regarding blanket stay relief | MWHIT | B009 | 0.20 |
| 10/14/08 | Correspondence from and to Zieg re: JPM stay relief litigation | SBEAC | B009 | 0.10 |
| 10/14/08 | Correspondence from and to Schnitzer re: American Lien fund stay relief motion | SBEAC | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No: 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/15/08 | E-mail/fax from John Paer concerning Bordignon litigation and review of relevant documents | DBOWM | B009 | 0.80 |
| 10/15/08 | Follow-up e-mail to client re: communications with Donna Miller with respect to Workers' compensation claim | DBOWM | B009 | 0.20 |
| 10/15/08 | Telephone to John Paer re: status of Bordignon v. American Home Mortgage litigation and applicability of automatic stay | DBOWM | B009 | 0.20 |
| 10/15/08 | Finalize for filing and coordinate service of Objection to Motion for Blanket Relief from Stay | DLASK | B009 | 0.50 |
| 10/15/08 | Review and download Motions for Relief from Stay regarding foreclosures - November hearing | DLASK | B009 | 1.00 |
| 10/15/08 | Review and analyze committee objection to blanket stay relief; compare competing orders regarding same | MWHIT | B009 | 0.60 |
| 10/15/08 | Emails with M. Lunn regarding blanket stay relief orders | MWHIT | B009 | 0.20 |
| 10/15/08 | Review and revise objection to blanket stay relief motion | MWHIT | B009 | 0.40 |
| 10/15/08 | Review/revise JPM Stip | PJACK | B009 | 0.40 |
| 10/15/08 | Discuss with S. Beach re: WLR admin claim, JPM stay relief motion | PJACK | B009 | 0.30 |
| 10/15/08 | Assemble debtors' reservation of rights binders for stay relief motions | TAMOR | B009 | 2.10 |
| 10/16/08 | Prepare and file Affidavit of Service regarding Limited Objection to Motion for Blanket Relief from Automatic Stay | DLASK | B009 | 0.20 |
| 10/16/08 | Various e-mails from Zieg re: discovery issues re: JP Morgan motion to lift stay | JDORS | B009 | 0.20 |
| 10/16/08 | Review committee's objection to blanket stay relief motion | MLUNN | B009 | 0.20 |
| 10/16/08 | Draft Stipulated Protective Order re: discovery materials in JP Morgan stay relief matter | MNEIB | B009 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/16/08 | Review e-mails to/from Dan Rath re: JP Morgan Stay Relief Motion and proposed Scheduling Order | MNEIB | B009 | 0.30 |
| 10/16/08 | Telephone conference with J. Green and D. Roth re: discovery related to the JPMC motion for relief from stay | SZIEG | B009 | 0.40 |
| 10/16/08 | Address issues re: discovery on JPMC motion for relief from stay | SZIEG | B009 | 2.40 |
| 10/16/08 | Review and revise proposed scheduling order re: JPMC's motion for relief from stay | SZIEG | B009 | 0.30 |
| 10/16/08 | Work with E. Edwards re: JPMC's motion for relief from stay | SZIEG | B009 | 0.30 |
| 10/16/08 | Work with J. Dorsey re: JPMC's motion for relief from stay | SZIEG | B009 | 0.20 |
| 10/16/08 | Assemble debtors' reservation of rights binders | TAMOR | B009 | 1.80 |
| 10/17/08 | E-mail from and response to B. Rossman re: service issues related to Rossman litigation | DBOWM | B009 | 0.10 |
| 10/17/08 | Discussion with S. Beach re: Valenzuela litigation and issues concerning same | DBOWM | B009 | 0.30 |
| 10/17/08 | Review docket, download and organize Motions for Relief from Stay- Foreclosure- for November 12 hearing | DLASK | B009 | 1.50 |
| 10/17/08 | Draft certification of counsel re: scheduling order re: JPMorgan's Motion for Relief from Stay | LEDEN | B009 | 0.30 |
| 10/17/08 | Conference with Margaret Whiteman re: Wells Fargo appeal matter | MNEIB | B009 | 0.30 |
| 10/17/08 | Emails to T. Schultz regarding Wells Fargo appeal | MWHIT | B009 | 0.20 |
| 10/17/08 | Draft talking points for blanket stay relief motion, work with S. Beach regarding same | MWHIT | B009 | 0.80 |
| 10/17/08 | Work with M. Whiteman re: draft talking points for blanket stay relief motion | SBEAC | B009 | 0.40 |
| 10/17/08 | Correspondence from Whiteman re: blanket stay relief motion | SBEAC | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 - - - - Invoice No. 40320368 - - - 11-25-2008 - - -

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/17/08 | Assemble debtors' reservation of rights binders | TAMOR | B009 | 0.60 |
| 10/20/08 | Update certification of counsel re: JPMorgan's Motion for Relief Stay; email to opposing counsel re: signatures re: stipulated proposed order | LEDEN | B009 | 0.30 |
| 10/20/08 | Update litigation calendar re: deadlines re: Stipulation and Scheduling Order re: JPMorgan's Motion for Relief Stay | LEDEN | B009 | 0.20 |
| 10/20/08 | Prepare binder at request of S. Zieg re: BofA Summary | LEDEN | B009 | 0.50 |
| 10/20/08 | E-mail to Dan Rath re: JP Morgan stay relief matter | MNEIB | B009 | 0.10 |
| 10/20/08 | Review and revise stipulated protective order re: JP Morgan stay relief matter | MNEIB | B009 | 0.40 |
| 10/20/08 | Correspondence from and to Dorsey re: update on JPM stay relief litigation | SBEAC | B009 | 0.20 |
| 10/20/08 | Review cash flow analysis re: issues for JPMC motion for relief from stay | SZIEG | B009 | 1.50 |
| 10/20/08 | Work with S. Beach re: JPMC motion for relief from stay (multiple) | SZIEG | B009 | 0.50 |
| 10/20/08 | Review and revise certification of counsel re: scheduling order for JPMC motion for relief from stay | SZIEG | B009 | 0.40 |
| 10/20/08 | Correspondence to S. Sakamoto re: JPMC motion for relief from stay | SZIEG | B009 | 0.20 |
| 10/20/08 | Correspondence to L. Eden re: proposed scheduling order re: JPMC motion for relief from stay (multiple) | SZIEG | B009 | 0.30 |
| 10/20/08 | Correspondence from M. Neiburg re: proposed protective order for discovery re: JPMC motion for relief from stay | SZIEG | B009 | 0.10 |
| 10/20/08 | Correspondence with L. Eden re: JPMC first discovery requests to debtors | SZIEG | B009 | 0.10 |
| 10/21/08 | E-mail from and response to Carlo Colagiacomo re: Kurfess litigation | DBOWM | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001        Invoice No. 40320368                                     11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/21/08 | E-mail from and response to Carlo Colagiacomo re: recent Notice of Default in Constructive Concepts v. AHM Pennsylvania State litigation | DBOWM | B009 | 0.30 |
| 10/21/08 | Telephone from Brad Aldridge Law Offices re: status of Vance v. AHM State litigation | DBOWM | B009 | 0.20 |
| 10/21/08 | Emails with S. Sakamoto and S. Zieg regarding discounted cash flow regarding JPM stay relief | MWHIT | B009 | 0.40 |
| 10/21/08 | Teleconference with E. Schnitzer regarding blanket stay relief (.3); follow up with S. Beach regarding same (.20) | MWHIT | B009 | 0.50 |
| 10/21/08 | Prepare orders for blanket stay relief | MWHIT | B009 | 0.40 |
| 10/21/08 | Discussion with M. Whiteman re: blanket stay relief | SBEAC | B009 | 0.20 |
| 10/21/08 | Correspondence with M. Whiteman re: issues related to JPMC motion for relief from stay | SZIEG | B009 | 0.10 |
| 10/22/08 | Review JPMorgan's Motion for Relief from Stay regarding proofs of claim filed by JPMorgan and assemble the claims | DLASK | B009 | 0.50 |
| 10/22/08 | E-mail from Zieg re: JPMorgan adversary discovery issues | JDORS | B009 | 0.10 |
| 10/22/08 | File Certification of Counsel re: Stipulation and Scheduling Order re: JPMorgan Motion Relief Stay | LEDEN | B009 | 0.30 |
| 10/22/08 | Review and revise various stay relief motions regarding first lien foreclosures | MWHIT | B009 | 0.50 |
| 10/22/08 | Correspondence from and to Zieg and Fernandes re: JPM Collateral | SBEAC | B009 | 0.20 |
| 10/22/08 | Correspondence from and to Whiteman and work with Whiteman re: revised strategy on blanket stay relief motion in preparation for hearing | SBEAC | B009 | 0.20 |
| 10/22/08 | Correspondence from and telephone from K. Doughty re: stay relief motion and request for hearing | SBEAC | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/22/08 | Correspondence from B. Fernandes re: JPM Warehouse loans | SZIEG | B009 | 0.10 |
| 10/22/08 | Review correspondence from S. Sakamoto re: JPM Warehouse loans | SZIEG | B009 | 0.10 |
| 10/22/08 | Review correspondence and attachment from JPMC facility | SZIEG | B009 | 0.40 |
| 10/22/08 | Review JPMC proof of claim re: motion for relief from stay | SZIEG | B009 | 0.40 |
| 10/22/08 | Telephone from S. Sakamoto re: JPMC motion for relief from stay | SZIEG | B009 | 0.40 |
| 10/22/08 | Correspondence to J. Dorsey re: JPM Warehouse loans | SZIEG | B009 | 0.10 |
| 10/22/08 | Correspondence to D. Laskin re: JPMorgan Chase claims | SZIEG | B009 | 0.10 |
| 10/23/08 | Review proposed electronic search terms re: JPMorgan discovery | JDORS | B009 | 0.30 |
| 10/23/08 | Work with S. Beach re: revisions to blanket stay relief order | MLUNN | B009 | 0.40 |
| 10/23/08 | Review and revise blanket stay relief order (.5) and multiple correspondence to and from Hiller and Indelicato (.2) | SBEAC | B009 | 0.70 |
| 10/23/08 | Telephone conference with J. Green re: search terms related to discovery for JPMC's motion for relief from stay | SZIEG | B009 | 0.30 |
| 10/23/08 | Review relevant documents and draft list of search terms and connections re: JPMC motion for relief from stay | SZIEG | B009 | 2.00 |
| 10/23/08 | Work with S. Beach re: issues related to JPMC motion for relief from stay | SZIEG | B009 | 0.30 |
| 10/23/08 | Draft correspondence to D. Rath and J. Green re: JPMC motion for relief related to discovery search terms | SZIEG | B009 | 0.20 |
| 10/23/08 | Correspondence to J. Green re: JPMC lift stay discovery scheduling order | SZIEG | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 — · · Invoice No. 40320368 — — 11-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/23/08 | Correspondence from J. Green re: telephone conference to discuss e-discovery issues related to JPMC lift stay | SZIEG | B009 | 0.10 |
| 10/24/08 | Telephone from S. Zieg re: JPMorgan Motion for Relief from Stay search terms (.1) Telephone to L. Eden re: same (.1) | EEDWA | B009 | 0.20 |
| 10/24/08 | Telephone conference with J. Green re: custodians and search term for discovery related to JPMC motion for relief from stay | SZIEG | B009 | 0.40 |
| 10/24/08 | Correspondence with J. Green re: JPMC motion for relief re: discovery related (multiple) | SZIEG | B009 | 0.20 |
| 10/24/08 | Correspondence from J. Green re: JPMC motion for relief discovery search terms | SZIEG | B009 | 0.10 |
| 10/27/08 | Work with S.Zieg re: Search custodians for JPMC Stay Relief Litigation | EEDWA | B009 | 0.10 |
| 10/27/08 | Review revised settlement stipulation re: JPM Stay relief issues | SBEAC | B009 | 0.70 |
| 10/27/08 | Review JPMC's proposed revisions re: proposed search terms | SZIEG | B009 | 0.20 |
| 10/27/08 | Telephone conference with J. Green re: discovery-related issues and proposed list of AHM custodians (x2) | SZIEG | B009 | 0.40 |
| 10/27/08 | Review pertinent documents and draft proposed list re: AHM custodians related to JPMC facility | SZIEG | B009 | 1.00 |
| 10/27/08 | Revise search terms per JPMC comments re: discovery related to JPMC motion for relief from stay | SZIEG | B009 | 0.30 |
| 10/27/08 | Correspondence to J. Green re: document production for JPMC document requests | SZIEG | B009 | 0.10 |
| 10/27/08 | Correspondence to K. Enos re: responses to discovery related to JPMC motion for relief from stay | SZIEG | B009 | 0.10 |
| 10/27/08 | Correspondence to J. Dorsey re: proposed list of custodians for JPMC motion for relief from stay | SZIEG | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/27/08 | Review correspondence from J. Green re: list of JPMC custodians | SZIEG | B009 | 0.10 |
| 10/27/08 | Correspondence with J. Green re: document production related to JPMC motion for relief from stay (multiple) | SZIEG | B009 | 0.40 |
| 10/28/08 | E-mail from and response to Zieg re: JPMorgan request for information from Kroll | JDORS | B009 | 0.10 |
| 10/28/08 | Review proposed changes to draft stay relief stipulation with JPMorgan | JDORS | B009 | 1.20 |
| 10/28/08 | Conference with Beach re: proposed stay relief stipulation with JPMorgan | JDORS | B009 | 0.20 |
| 10/28/08 | Correspondence from and to Zieg re: JPM litigation discovery issues | SBEAC | B009 | 0.20 |
| 10/28/08 | Correspondence from Bartley re: American Lien Fund stay relief motion issues | SBEAC | B009 | 0.10 |
| 10/28/08 | Correspondence to W. Dubois re: search terms for JPMC motion for relief from stay | SZIEG | B009 | 0.10 |
| 10/28/08 | Correspondence with J. Green re: issues related to discovery for JPMC motion for relief from stay (multiple) | SZIEG | B009 | 0.40 |
| 10/28/08 | Correspondence with S. Beach re: custodians identified by JPMC | SZIEG | B009 | 0.10 |
| 10/28/08 | Review correspondence from J. Dorsey re: contract for Kroll related to JPMC motion for relief | SZIEG | B009 | 0.10 |
| 10/29/08 | Telephone from S. Zieg re: Document Collection in connection with JPMC's Relief Stay Motion | EEDWA | B009 | 0.10 |
| 10/29/08 | Meet with W. Dubois re: document collection in connection with JPMC Stay Relief | EEDWA | B009 | 0.10 |
| 10/29/08 | Review and analysis of Wells Fargo motion, debtors' objection and transcript of hearing re: relief from stay for payment made in error in preparation for appeal of Wells Fargo | MNEIB | B009 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40320368                11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/29/08 | Legal research re: recoupment actions for Wells Fargo appeal | MNEIB | B009 | 2.10 |
| 10/29/08 | Review and revise JPM stay relief settlement stipulation (1.1) and teleconference with Morris re: same (.5) | SBEAC | B009 | 1.60 |
| 10/29/08 | Work with E. Edwards re: preparation for review and production of documents related to JPMC motion for relief from stay | SZIEG | B009 | 0.10 |
| 10/29/08 | Correspondence to J. Green re: contacts for W.L. Ross and Kroll document requests | SZIEG | B009 | 0.10 |
| 10/29/08 | Review correspondence from J. Green re: document production related to JPMC motion for relief from stay (multiple) | SZIEG | B009 | 0.20 |
| 10/29/08 | Review correspondence from J. Green re: additional document request and related JPMC motion for relief from stay (multiple) | SZIEG | B009 | 0.20 |
| 10/29/08 | Review correspondence from J. Green re: date range for document production | SZIEG | B009 | 0.10 |
| 10/29/08 | Correspondence with E. Edwards and W. DuBois re: debtors' production of documents related to JPMC motion for relief from stay (multiple) | SZIEG | B009 | 0.30 |
| 10/29/08 | Telephone to E. Edwards re: debtors' production of documents related to JPMC motion for relief from stay | SZIEG | B009 | 0.20 |
| 10/30/08 | Update attorney binders and index re: JPMorgan's Motion for Relief from Stay; per attorney request | LEDEN | B009 | 0.60 |
| 10/30/08 | Prepare index and binder at attorney request re: JPMorgan's Motion for Relief Stay | LEDEN | B009 | 0.20 |
| 10/30/08 | Draft discovery agreement re: JPMC motion for relief from stay | SZIEG | B009 | 1.30 |
| 10/31/08 | Update attorney binders re: JPMorgan's Motion for Relief Stay; per attorney request | LEDEN | B009 | 0.20 |
| 10/31/08 | Correspondence to S. Stennett (.1) E. Schnitzer (.1) B. Fernandes (.1) re: American Lien Fund motion for relief from stay | RBART | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40320368          11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/31/08 | Work with S. Beach re: American Lien Fund motion for stay relief | RBART | B009 | 0.30 |
| 10/31/08 | Work with Bartley re: Lien Fund stay relief motion and develop strategy | SBEAC | B009 | 0.50 |
| 10/31/08 | Review and revise JPM stay relief settlement stipulation and correspondence to Morris re: same | SBEAC | B009 | 0.80 |
| 10/31/08 | Review discovery deadline related to JPMC motion for relief from stay | SZIEG | B009 | 0.10 |
| 10/31/08 | Review correspondence from J. Green re: document requests for Kroll related to JPMC motion for relief from stay | SZIEG | B009 | 0.10 |
| | Sub Total | | | 129.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/22/08 | Telephone call and correspondence with C. Colagiacomo re: Waterfield litigation | NGROW | B011 | 0.20 |
| 09/25/08 | Meeting with S. Beach re: Joint Prosecution Stipulation for Cause of Action against JP Morgan | EEDWA | B011 | 0.20 |
| 10/01/08 | Email to W. Clayton re: ATIFI | CCROW | B011 | 0.30 |
| 10/01/08 | Review/edit Assignment re: ATIFI | CCROW | B011 | 0.30 |
| 10/01/08 | Meeting with S. Beach re: Stipulation with Committee for Joint Prosecution of Action against JPMorgan (.1) Telephone to A. Landis re: same (.1) Teleconference with M. Morris re: same (.1) and Revise Stipulation(.1) | EEDWA | B011 | 0.40 |
| 10/01/08 | Correspondence to/Telephone to S. Beach re: Stipulation for Joint Prosecution with Committee of JPMorgan Causes of Action | EEDWA | B011 | 0.10 |
| 10/01/08 | Telephone to/Correspondence to/Correspondence from M. Morris re: Stipulation with Committee for Joint Prosecution of Actions against JPMorgan | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40320368                     11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/08 | Coordinate service re: Order Extending the Deadline to Complete Discovery re: WARN adversary | LEDEN | B011 | 0.20 |
| 10/01/08 | Teleconference with with Mellek and D. Getman re: Manley stipulation | MLUNN | B011 | 0.80 |
| 10/01/08 | Telephone from and telephone to M. Indelicato re: dismissal of Triad litigation | MLUNN | B011 | 0.20 |
| 10/01/08 | Correspondence from and telephone from E. Edwards re: Stipulation for Joint Prosecution with Committee of JP Morgan Causes of Action | SBEAC | B011 | 0.10 |
| 10/01/08 | Meeting with E. Edwards re: Stipulation with Committee for Joint Prosecution of Action against JP Morgan | SBEAC | B011 | 0.10 |
| 10/02/08 | Review and edit key to privilege log re: WARN Act | JRAND | B011 | 0.60 |
| 10/02/08 | Draft and file affidavit of service re: Status Report re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 10/02/08 | Draft and file affidavit of service re: Order Granting Joint Stipulation of Dismissal re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 10/02/08 | Work with E. Edwards re: draft agenda for oral argument re: Motions for Summary Judgment re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 10/02/08 | Draft and file affidavit of service re: Supplemental Order Certifying a Class re: WARN Class Action | LEDEN | B011 | 0.20 |
| 10/02/08 | Draft and file affidavit of service re: Order Extending Discovery Deadlines re: WARN Class Action | LEDEN | B011 | 0.20 |
| 10/02/08 | Review first privilege log (WARN adversary) | MMINE | B011 | 0.80 |
| 10/02/08 | Review correspondence regarding IndyMac 30(b)(6) deposition | MMINE | B011 | 0.20 |
| 10/02/08 | Work with B. Fernandes regarding Triad information request | MWHIT | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40320368                          11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/02/08 | Research issues regarding Triad information request | MWHIT | B011 | 0.70 |
| 10/02/08 | Letter to S. Reidenberg to Plaintiff's counsel on IndyMac discovery regarding WARN litigation | SHOLT | B011 | 0.10 |
| 10/02/08 | Review AHM internal memos on asset valuation regarding WARN litigation | SHOLT | B011 | 0.80 |
| 10/02/08 | Letter to J. Huggett with stipulation regarding WARN litigation | SHOLT | B011 | 0.80 |
| 10/02/08 | Correspondence to S. Holt, T. Cheek and M. Minella regarding Indymac Deposition | SREID | B011 | 0.10 |
| 10/02/08 | Correspondence to W. DuBois regarding Indymac database for document review | SREID | B011 | 0.10 |
| 10/02/08 | Corresondence from counsel for plaintiff's regarding IndyMac deposition in the AHM WARN matter | SREID | B011 | 0.10 |
| 10/03/08 | Review and edit priv log for redacted documents re: WARN Act | JRAND | B011 | 1.10 |
| 10/03/08 | Conference with E. Edwards regarding Triad information request | MWHIT | B011 | 0.20 |
| 10/03/08 | Receive and review litigation paper flow memo regarding the WARN class action | SREID | B011 | 0.10 |
| 10/06/08 | Correspondence from S. Beach re: Stipulation for Joint Prosecution of JPMC Claims | EEDWA | B011 | 0.10 |
| 10/06/08 | Confer with J. Randolph re: privilege log (WARN Adv. Pro.) | MMINE | B011 | 0.10 |
| 10/06/08 | Review docket for recently filed pleadings (WARN adversary) | MMINE | B011 | 0.10 |
| 10/06/08 | Review/analyze pleadings re: SemCrude appointment of oil producers committee re: preparation for motion for appointment of borrowers' committee (1.8); teleconference with M. Finnegan re: same (.2) | MWHIT | B011 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40320368                     11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/06/08 | Review recent precedent on additional committee appointment re: motion to appoint a borrower committee | RBRAD | B011 | 0.60 |
| 10/06/08 | Receive and review litigation paper flow memo regarding the WARN class action | SREID | B011 | 0.10 |
| 10/06/08 | Provide litigation support re: Privide missing OCR ranges to Hahn Hessen re: Warn class action | WDUBO | B011 | 0.60 |
| 10/07/08 | Work with R. Brady regarding borrower's committee | BCLEA | B011 | 0.20 |
| 10/07/08 | Review and revise draft letter agreement with WLR re: discovery re: admin claim objection | JDORS | B011 | 1.60 |
| 10/07/08 | Draft summaries of relevant cases re: borrower committee motion; work with R. Brady re: same | MWHIT | B011 | 3.20 |
| 10/07/08 | Review and analyze letter from Maryland re: borrower committee | MWHIT | B011 | 0.20 |
| 10/07/08 | Review and analyze U.S. Trustee's response to borrower's committee motion | MWHIT | B011 | 0.20 |
| 10/07/08 | Research creditor standing for equitable subordination | MWHIT | B011 | 0.60 |
| 10/07/08 | Review US Trustee statement on motion to appoint borrower committee | RBRAD | B011 | 0.20 |
| 10/07/08 | Review letter from State of Maryland re: motion to appoint borrower committee | RBRAD | B011 | 0.10 |
| 10/07/08 | Multiple correspondence (3) with W. DuBois regarding documents regarding Indy Mac for third party depositions in AHM/WARN class action | SREID | B011 | 0.20 |
| 10/07/08 | Review documents for third party deposition of Indy Mac representative in the WARN class action | SREID | B011 | 3.70 |
| 10/07/08 | Review the litigation calendar from J. Randolph regarding the AHM WARN class action | SREID | B011 | 0.20 |
| 10/07/08 | Review correspondence from E. Sutty re: Natixis settlement | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/08 | Correspondence with W. Heyman re: status and issues related to Natixis settlement agreement | SZIEG | B011 | 0.10 |
| 10/07/08 | Review correspondence from W. Heyman re: updates related to Natixis settlement | SZIEG | B011 | 0.10 |
| 10/07/08 | Respond to inquiry re: Natixis settlement agreement | SZIEG | B011 | 0.30 |
| 10/07/08 | Work with J. Dorsey and E. Edwards re: pending litigation issues | SZIEG | B011 | 0.60 |
| 10/07/08 | Provide litigation support re: create review database from Indymac production documents re: Warn class action | WDUBO | B011 | 0.70 |
| 10/07/08 | Provide litigation support re: e-mail missing OCR ranges to Hahn Hessen and send images of same re: Warn class action | WDUBO | B011 | 0.60 |
| 10/08/08 | Draft complaint re: Bekins | CCROW | B011 | 1.30 |
| 10/08/08 | Conference with L. Eden; email from/to L. Eden re: Bekins | CCROW | B011 | 0.30 |
| 10/08/08 | Revise Draft Agenda for Oral Argument on Bear Stearns and American Homes' Motions for Summary Judgment (Wells Fargo Adversary Proceeding) | EEDWA | B011 | 0.10 |
| 10/08/08 | Correspondence to/Telephone from H. Denman re: Agenda for Oral Argument Hearing (.1) work with L. Eden re: same (.1) (Wells Fargo Adversary Proceeding) | EEDWA | B011 | 0.20 |
| 10/08/08 | Assist with review of privilege documents re: WARN Act | JRAND | B011 | 2.80 |
| 10/08/08 | Review and edit priv. log re: WARN Act | JRAND | B011 | 1.20 |
| 10/08/08 | Work with Sharon Zieg re Natixis settlement | KCOYL | B011 | 0.20 |
| 10/08/08 | Review settlement agreements re language to be incorporated into Natixis settlement agreement | KCOYL | B011 | 0.90 |
| 10/08/08 | Update agenda for oral argument on October 14, 2008 re: Wells Fargo adversary; per comments from co-counsel | LEDEN | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40320368        -     -    -    ...   -   11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/08/08 | Prepare and index Court binder re: oral argument scheduled for October 14, 2008 re: Wells Fargo adversary | LEDEN | B011 | 1.20 |
| 10/08/08 | Circulate draft agenda re: oral argument on October 14, 2008 re: Wells Fargo adversary to counsel for Bear Stearns and Wells Fargo | LEDEN | B011 | 0.10 |
| 10/08/08 | Prepare ADR Notice and Summons re: Bekins Moving Solutions Complaint | LEDEN | B011 | 0.20 |
| 10/08/08 | Attempt electronic filing of (1) Complaint and (2) Summons re: Bekins Moving Solutions adversary proceeding (unable to complete due to difficulties with CM/ECF website) | LEDEN | B011 | 1.10 |
| 10/08/08 | Update agenda for oral argument on October 14, 2008 re: Wells Fargo adversary; email same to co-counsel for review | LEDEN | B011 | 0.40 |
| 10/08/08 | CA WARN Act and Statutory ConstructionResearch | LHUDE | B011 | 2.00 |
| 10/08/08 | Emails with P. Jackson re: appointment of borrowers committee | MWHIT | B011 | 0.20 |
| 10/08/08 | Conference with R. Brady re: appointment of borrowers committee | MWHIT | B011 | 0.20 |
| 10/08/08 | Emails with S. Zieg re: Natixis settlement language | MWHIT | B011 | 0.20 |
| 10/08/08 | Work with K. Mangan re: Triad loan information request | MWHIT | B011 | 0.30 |
| 10/08/08 | Continue reviewing documents for third party deposition of Indy Mac in AHM/WARN class action | SREID | B011 | 1.80 |
| 10/08/08 | Review various settlement agreements re: settlement with repossession participants | SZIEG | B011 | 0.40 |
| 10/08/08 | Review correspondence from E. Sutty re: Natixis settlement | SZIEG | B011 | 0.10 |
| 10/08/08 | Draft correspondence to E. Sutty re: release carve-out for Natixis settlement | SZIEG | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/09/08 | Email to C. Cavaco re: Bekins | CCROW | B011 | 0.10 |
| 10/09/08 | Email to W. Clayton re: ATIFI | CCROW | B011 | 0.20 |
| 10/09/08 | Review email from W. Clayton re: ATIFI | CCROW | B011 | 0.10 |
| 10/09/08 | Review/execute Agenda for Oral Argument (Wells Fargo Adversary Proceeding) | EEDWA | B011 | 0.10 |
| 10/09/08 | Review and edit priv log re: WARN Act | JRAND | B011 | 0.60 |
| 10/09/08 | Update hearing binder re: oral argument on October 14, 2008 re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.20 |
| 10/09/08 | Finalize for filing and coordinate service of Complaint, Summons and ADR Notice against Bekins Moving Solutions | LEDEN | B011 | 0.90 |
| 10/09/08 | Research CA Statutory Construction (8.40); Draft Outline re: argument that AHM is entitled to reduction under the good-faith provision (1.40) | LHUDE | B011 | 9.80 |
| 10/09/08 | Document review (WARN Adv. Pro.) | MMINE | B011 | 3.10 |
| 10/09/08 | Emails with R. Brady, M. Indelicato and T. Macauley re: proposed order re: appointment of borrowers committee | MWHIT | B011 | 0.20 |
| 10/09/08 | Work with A. Bowdler re filed and scheduled borrower claims re: appointment of committee | MWHIT | B011 | 0.30 |
| 10/09/08 | Emails with C. Marlborough re: AZ class action | MWHIT | B011 | 0.20 |
| 10/09/08 | Work with J. Tecce and D. Lyons re: Triad loan information request | MWHIT | B011 | 0.30 |
| 10/09/08 | Emails with J. McMahon re: borrower contact information re: appointment of committee | MWHIT | B011 | 0.20 |
| 10/09/08 | Receive and review litigation paper flow memo regarding the WARN class action | SREID | B011 | 0.10 |
| 10/10/08 | Review email from W. Clayton re: ATIFI | CCROW | B011 | 0.10 |
| 10/10/08 | Email to W. Clayton re: ATIFI | CCROW | B011 | 0.10 |
| 10/10/08 | Assist with review of discovery material re: WARN Act | JRAND | B011 | 2.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           -    -  Invoice No. 40320368                      --   -- 11-25-2008    -

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/10/08 | Assist with review and edits of privilege log re: WARN Act | JRAND | B011 | 1.00 |
| 10/10/08 | Draft affidavit of service re: Notice of Agenda for Wells Fargo Oral Argument scheduled for October 14, 2008 | LEDEN | B011 | 0.10 |
| 10/10/08 | Research good-faith penalty limitation and faltering company exception under the CA WARN Act  (6.30) and draft outline re: same (1.80) | LHUDE | B011 | 8.10 |
| 10/10/08 | Teleconference with W. Meleck re: Manley settlement agreement | MLUNN | B011 | 0.20 |
| 10/10/08 | Multiple correspondence to D. Getman re: Manley settlement agreement | MLUNN | B011 | 0.30 |
| 10/10/08 | Document review (WARN Adv. Pro.) | MMINE | B011 | 2.10 |
| 10/10/08 | Correspondence from M. Olsen re: IndyMac deposition (WARN adversary) | MMINE | B011 | 0.20 |
| 10/10/08 | Draft stipulation re: extension time to file notice of appeal of order granting borrower committee motion | MNEIB | B011 | 1.10 |
| 10/10/08 | Work with K. Mangan re: Triad loan information request | MWHIT | B011 | 0.30 |
| 10/10/08 | Work with B. Fernandes and D. Vuolo re: Triad loan information request | MWHIT | B011 | 0.20 |
| 10/10/08 | Emails with J. Tecce re: Triad loan information request | MWHIT | B011 | 0.20 |
| 10/10/08 | Work with A. Bowdler and J. McMahon re: borrower contact information re: appointment of committee | MWHIT | B011 | 0.50 |
| 10/10/08 | Correspondence from and to Sakamoto (.2), review spreadsheet of note payment data (.4) and teleconference with Sakamoto re: Wells appeal issues (.5) | SBEAC | B011 | 1.10 |
| 10/10/08 | Receive and review litigation paper flow memo regarding the WARN class action | SREID | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 — · · · · · Invoice No. 40320368      · 11-25-2008 ···

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/10/08 | Correspondence from M. Minella regarding IndyMac deposition in WARN class action | SREID | B011 | 0.10 |
| 10/10/08 | Provide litigation support re: Conduct privilege document research for privilege log entries with production numbers applied re: WARN class acrion | WDUBO | B011 | 1.30 |
| 10/11/08 | Research good-faith penalty limitation and faltering company exception under the CA WARN Act (2.20) and draft outline re: same (.60) | LHUDE | B011 | 2.80 |
| 10/13/08 | Telephone to J. Tecce/Telephone from H. Denman re: Oral Argument in Wells Fargo Adversary Proceeding | EEDWA | B011 | 0.20 |
| 10/13/08 | Work with L. Eden re: Hearing preparation for Oral Argument in Wells Fargo Adversary Proceeding | EEDWA | B011 | 0.30 |
| 10/13/08 | Assist with review of privileged discovery documents re: WARN Act | JRAND | B011 | 2.30 |
| 10/13/08 | Correspondence from and correspondence to D. Getman re: Manley settlement agreement | MLUNN | B011 | 0.10 |
| 10/13/08 | Review Powermate decision re: WARN Act Employee Claim Priority | MMINE | B011 | 1.10 |
| 10/13/08 | Correspondence from Holt and Enos and review WARN Act decision re: admin claim status | SBEAC | B011 | 0.70 |
| 10/13/08 | Review key/legend document of privileged document recipients regarding WARN litigation | SHOLT | B011 | 0.20 |
| 10/13/08 | Document review of various privileged entries for AHM discovery regarding WARN litigation | SHOLT | B011 | 0.80 |
| 10/13/08 | Review/analyze memo from L. Hudecki on California WARN Act issues regarding WARN litigation | SHOLT | B011 | 0.30 |
| 10/13/08 | Correspondence to M. Indelicato on recent WARN decision regarding WARN litigation | SHOLT | B011 | 0.10 |
| 10/13/08 | Review and edit draft privilege log regarding WARN litigation | SHOLT | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
- File No. 066585.1001 · · ·        Invoice No. 40320368        - - ·· —  ·· 11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/13/08 | Receive/review opinion from J. Gross regarding WARN claims regarding WARN litigation | SHOLT | B011 | 0.30 |
| 10/13/08 | Review documents related to Countrywide to prepare for depositions | SREID | B011 | 4.70 |
| 10/13/08 | Review and analyze J. Gross decision on WARN class action to evaluate AHM WARN class action | SREID | B011 | 0.60 |
| 10/13/08 | Correspondence from M. Minella regarding third-party depositions in AHM WARN class action | SREID | B011 | 0.10 |
| 10/13/08 | Multiple correspondence with M. Minella regarding WARN decision from Judge Gross to evaluate impact on AHM WARN class action | SREID | B011 | 0.20 |
| 10/13/08 | Provide litigation support re: Corrected image references in the Countrywide production database for attorney review re: WARN Class Action | WDUBO | B011 | 0.40 |
| 10/14/08 | Telephone call from E. Schnitzer re: Bekins | CCROW | B011 | 0.20 |
| 10/14/08 | Review draft settlement document package re: ATIFI | CCROW | B011 | 0.40 |
| 10/14/08 | Email to W. Clayton re: ATIFI | CCROW | B011 | 0.20 |
| 10/14/08 | Conference with S. Beach re: Bekin | CCROW | B011 | 0.20 |
| 10/14/08 | Review/edit Settlement Documents re: ATIFI | CCROW | B011 | 0.80 |
| 10/14/08 | Email to W. Clayton re: ATIFI | CCROW | B011 | 0.30 |
| 10/14/08 | Correspondence from/Correspondence to H. Denman re: Wells Fargo Oral Argument (.1) Pull case re: same (.1) | EEDWA | B011 | 0.20 |
| 10/14/08 | Correspondence from/Correspondence to H. Denman re: preparation for Oral Argument in Wells Fargo Adversary Proceeding | EEDWA | B011 | 0.20 |
| 10/14/08 | Meeting with J. Tecce, H. Denman and S. Sakamoto re: preparation for Oral Argument in Wells Fargo Adversary Proceeding | EEDWA | B011 | 1.30 |
| 10/14/08 | Attend Oral Argument in Wells Fargo Adversary Proceeding (including delay in hearing) | EEDWA | B011 | 2.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/14/08 | Work on Ross and Warn litigation issues and confirmation concerns | JPATT | B011 | 4.30 |
| 10/14/08 | Meeting with SHOLT and MMINE re: Priv. Log re: WARN Act | JRAND | B011 | 0.50 |
| 10/14/08 | Assist with review of discovery material re: WARN Act | JRAND | B011 | 3.20 |
| 10/14/08 | Draft, file, and coordinate service of Notice of Service of Discovery Material re: Privilege Log re: WARN adversary proceeding | LEDEN | B011 | 0.40 |
| 10/14/08 | Confer with S. Holt and J. Randolph re: privilege log | MMINE | B011 | 0.40 |
| 10/14/08 | Finalize privilege log for service (WARN adversary) | MMINE | B011 | 0.40 |
| 10/14/08 | Work with K. Mangan regarding Triad loan information request | MWHIT | B011 | 0.30 |
| 10/14/08 | Emails D. Voulo regarding Triad information request | MWHIT | B011 | 0.20 |
| 10/14/08 | Correspondence from Holt re: WARN litigation issues | SBEAC | B011 | 0.10 |
| 10/14/08 | Correspondence from Whiteman and Mangan re: Triad litigation issues | SBEAC | B011 | 0.10 |
| 10/14/08 | Meeting with M. Minella and J. Randolph on privilege log/discovery issues re: WARN litigation | SHOLT | B011 | 0.30 |
| 10/14/08 | Review Blackstone documents in AHM database (WARN adversary) | SHOLT | B011 | 0.60 |
| 10/14/08 | Work on outline of witness preparation topics (WARN adversary) | SHOLT | B011 | 0.80 |
| 10/14/08 | Letter to Bret Fernandes on WARN litigation witness issues re: same | SHOLT | B011 | 0.20 |
| 10/14/08 | Review final privilege log for discovery (WARN adversary) | SHOLT | B011 | 0.10 |
| 10/14/08 | Receive and review litigation paper flow memo regarding the WARN class action | SREID | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 · — · - Invoice No. 40320368 · · · · 11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/15/08 | File affidavit of service re: Notice of Agenda of Matters Scheduled for Hearing on October 14, 2008 re: Wells Fargo | LEDEN | B011 | 0.20 |
| 10/15/08 | Correspondence from J. Huggett re: Blackstone Confidentiality Stipulation (WARN adversary) | MMINE | B011 | 0.20 |
| 10/15/08 | Correspondence from and to W. DuBois re: Protective Order Acknowledgment Form, execution from vendors (WARN adversary) | MMINE | B011 | 0.20 |
| 10/15/08 | Telephone from and to Rosner (.1) and teleconference with Sakamoto (.3) re: termination of Wells mediation | SBEAC | B011 | 0.40 |
| 10/15/08 | Receive/review Blacksotne stipulation from James Huggatt re: WARN litigation | SHOLT | B011 | 0.20 |
| 10/15/08 | Memorandum from M. Minella on Blackwater discovery issues re: same | SHOLT | B011 | 0.10 |
| 10/15/08 | Review and evaluate the proposed protective order with Blackstone (WARN) | SREID | B011 | 0.30 |
| 10/15/08 | Review and analyze draft stipulation with Blackstone for the production of documents (WARN) | SREID | B011 | 0.30 |
| 10/15/08 | Correspondence with M. Minella regarding same | SREID | B011 | 0.20 |
| 10/15/08 | Correspondence with M. Minella regarding proposed protective order with Blackstone in WARN class action | SREID | B011 | 0.20 |
| 10/15/08 | Revise and finalize settlement agreement re: Natixis adversary proceeding | SZIEG | B011 | 0.80 |
| 10/16/08 | Assist with review of discovery documents re: WARN Act | JRAND | B011 | 2.60 |
| 10/16/08 | Assist with review of privilege documents re: WARN Act | JRAND | B011 | 0.40 |
| 10/16/08 | Respond to email from W. DuBois re document production re: WARN Class Action | LEDEN | B011 | 0.10 |
| 10/16/08 | Confer with J. Randolph re: Privilege Log (WARN adversary) | MMINE | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40320368                        11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/16/08 | Review docket for recently filed pleadings (WARN adversary) | MMINE | B011 | 0.10 |
| 10/16/08 | Research on California law-statute construction argument re: WARN litigation | SHOLT | B011 | 0.90 |
| 10/16/08 | Review/analyze various correspondence to Michael Strauss on mortgage industry indicators (WARN adversary) | SHOLT | B011 | 1.20 |
| 10/16/08 | Meeting with J. Randolph on Michael Strauss documents needed for discovery re: WARN litigation | SHOLT | B011 | 0.10 |
| 10/16/08 | Provide litigation support re: obtain "Acknowledgement and Consent" form from vendors performing work in matter re: WARN Class Action | WDUBO | B011 | 0.40 |
| 10/16/08 | Provide litigation support re: produce to HahnHessen PROD006 on hard drive with bates AHM WARN-007268 - AHM WARN-465167 re: WARN Class Action | WDUBO | B011 | 1.20 |
| 10/17/08 | Telephone call form S. Levy re: ATIFI | CCROW | B011 | 0.10 |
| 10/17/08 | Correspondence with Brud Russman re Russman v. Lazarus litigation | KCOYL | B011 | 0.10 |
| 10/17/08 | Correspondence from and to Labuskas and work with Bowman re: handling class action litigation issues | SBEAC | B011 | 0.40 |
| 10/17/08 | Letter to James Huggett on Blackstone stipulation re: WARN | SHOLT | B011 | 0.10 |
| 10/17/08 | Memorandum to S. Reidenburg on Blackstone documents re: WARN | SHOLT | B011 | 0.10 |
| 10/17/08 | Correspondence with S. Holt and M. Minella regarding proposed stipulation action for Blackstone documents | SREID | B011 | 0.20 |
| 10/17/08 | Receive and review litigation paper flow memo regarding the WARN class action | SREID | B011 | 0.10 |
| 10/17/08 | Provide litigation support re: Create Concordance database based on fields from LSAMS database | WDUBO | B011 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40320368                    – 11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/20/08 | Email from/to E. Schnitzer re: ATIFI | CCROW | B011 | 0.10 |
| 10/20/08 | Review email from W. Clayton re: ATIFI | CCROW | B011 | 0.10 |
| 10/20/08 | Review revised settlement package re: ATIFI | CCROW | B011 | 0.40 |
| 10/20/08 | Email to Committee and client with settlement package re: ATIFI | CCROW | B011 | 0.30 |
| 10/20/08 | Email to W. Clayton re: ATIFI | CCROW | B011 | 0.20 |
| 10/20/08 | Email from/to E. Schnitzer re: ATIFI (numerous) | CCROW | B011 | 0.90 |
| 10/20/08 | Edit ATIFI settlement to incorporate Committee comments | CCROW | B011 | 0.40 |
| 10/20/08 | Email to W. Clayton re: ATIFI | CCROW | B011 | 0.20 |
| 10/20/08 | Emails from/to S. Levy re: ATIFI | CCROW | B011 | 0.30 |
| 10/20/08 | Email from/to V. Counihan re: ATIFI | CCROW | B011 | 0.20 |
| 10/20/08 | Edit Settlement Stipulation re: ATIFI | CCROW | B011 | 0.20 |
| 10/20/08 | Email to E. Schnitzer re: ATIFI | CCROW | B011 | 0.10 |
| 10/20/08 | Teleconference with Indelicato and Tecce re: Broadhollow settlement issues | SBEAC | B011 | 0.40 |
| 10/20/08 | Correspondence to E. Schnitzer re: Natixis settlement agreement and motion approving same | SZIEG | B011 | 0.10 |
| 10/20/08 | Correspondence to W. Heyman re: CDA v. AHM adversary proceeding, et al. | SZIEG | B011 | 0.20 |
| 10/21/08 | Email to counsel with revised Settlement Stip re: ATIFI | CCROW | B011 | 0.20 |
| 10/21/08 | Assist with review of discovery material re: WARN Act | JRAND | B011 | 2.20 |
| 10/21/08 | Review and edit privilege log re: WARN Act | JRAND | B011 | 1.80 |
| 10/21/08 | Review and revise settlement and sale alternative agreements with Broadhollow noteholders (2.2), review BofA litigation documents (.6), and teleconference with Noteholders and Tecce re: same (1.0) | SBEAC | B011 | 3.80 |
| 10/21/08 | Memorandum to M. Minella on Mike Strauss issues for WARN litigation | SHOLT | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40320368                              11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/21/08 | Receive and review litigation paper flow memo regarding the WARN class action | SREID | B011 | 0.10 |
| 10/21/08 | Correspondence to E. Sutty re: telephone conference to discuss comments to revised Natixis settlement agreement | SZIEG | B011 | 0.10 |
| 10/22/08 | Email from V. Counihan re: ATIFI | CCROW | B011 | 0.10 |
| 10/22/08 | Email to counsel with final versions of settlement agreement documents re: ATIFI | CCROW | B011 | 0.30 |
| 10/22/08 | Assist with review of discovery material re: WARN Act | JRAND | B011 | 3.50 |
| 10/22/08 | Review and edit legend to privilege log re: WARN Act | JRAND | B011 | 1.30 |
| 10/22/08 | Legal Research re: state WARN Act claims | JRAND | B011 | 0.50 |
| 10/22/08 | Update index and attorney binders re: Debtors' discovery responses re: WLR Administrative Claim | LEDEN | B011 | 0.20 |
| 10/22/08 | Research and obtain documents re: Letters to/from K.McDole and J. Dorsey re: Preservation of Documents; per request of S. Zieg | LEDEN | B011 | 0.30 |
| 10/22/08 | Legal research re: WARN Act | MMINE | B011 | 2.40 |
| 10/22/08 | Review letter to plaintiff's counsel on AHM depositions re: WARN litigation | SHOLT | B011 | 0.10 |
| 10/22/08 | Review and analyze AHM loss data in 2007 for affirmative defenses re: WARN act | SHOLT | B011 | 1.80 |
| 10/22/08 | Teleconference with S. Holt regarding depositions in WARN class action | SREID | B011 | 0.10 |
| 10/22/08 | Correspondence to plaintiff's counsel regarding status of document production and depositions (WARN) | SREID | B011 | 0.20 |
| 10/23/08 | Telephone call to S. Ogden re: Bekins Moving Solutions | CCROW | B011 | 0.10 |
| 10/23/08 | Email from/to V. Counihan re: ATIFI | CCROW | B011 | 0.10 |
| 10/23/08 | Edit Limited Release re: ATIFI | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/23/08 | Email to B. Fernandes and E. Schnitzer re: ATIFI | CCROW | B011 | 0.20 |
| 10/23/08 | Email to S. Levy re: ATIFI | CCROW | B011 | 0.10 |
| 10/23/08 | Telephone call from S. Ogden re: Bekins | CCROW | B011 | 0.20 |
| 10/23/08 | Review invoices from S. Ogden re: Bekins | CCROW | B011 | 0.20 |
| 10/23/08 | Email to/from S. Ogden re: Bekins | CCROW | B011 | 0.10 |
| 10/23/08 | Email to C. Cavaco and B. Jones re: Bekins | CCROW | B011 | 0.20 |
| 10/23/08 | Meeting with M. Minella on attorney-client privilege issues in WARN litigation | SHOLT | B011 | 0.20 |
| 10/23/08 | Review various AHM discovery for privilege issues re: WARN litigation | SHOLT | B011 | 0.60 |
| 10/23/08 | Telephone conference with E. Sutty re: proposed revisions to Natixis settlement agreement | SZIEG | B011 | 0.70 |
| 10/23/08 | Correspondence to T. Chase re: Natixis custodial account balances | SZIEG | B011 | 0.10 |
| 10/23/08 | Draft correspondence to E. Sutty re: comments to settlement agreement with Natixis | SZIEG | B011 | 0.10 |
| 10/23/08 | Review correspondence from E. Schnitzer re: Natixis settlement agreement | SZIEG | B011 | 0.10 |
| 10/24/08 | Review email from E. Schnitzer re: ATIFI | CCROW | B011 | 0.10 |
| 10/24/08 | Email to S. Levy with revised Limited Release re: ATIFI | CCROW | B011 | 0.20 |
| 10/24/08 | Review email from C. Cavaco re: Bekins | CCROW | B011 | 0.10 |
| 10/24/08 | Email to/from E. Schnitzer re: Bekins (numerous) | CCROW | B011 | 0.50 |
| 10/24/08 | Review email from B. Jones re: Bekins | CCROW | B011 | 0.10 |
| 10/24/08 | Telephone call to S. Beach; review Rule 9019 Bekins | CCROW | B011 | 0.10 |
| 10/24/08 | Email to S. Ogden re: Bekins | CCROW | B011 | 0.20 |
| 10/24/08 | Conference with S. Beach; email from S. Ogden re: Bekins | CCROW | B011 | 0.30 |
| 10/24/08 | Review case status re: WARN Act | JRAND | B011 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40320368          11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/24/08 | Assist with review of privilege documents re: WARN Act | JRAND | B011 | 1.60 |
| 10/24/08 | Receive and review litigation paper flow memo regarding the WARN class action | SREID | B011 | 0.10 |
| 10/24/08 | Review correspondence from T. Chase re: Natixis and CDA adversary proceedings | SZIEG | B011 | 0.10 |
| 10/27/08 | Review revised Limited Release re: ATIFI | CCROW | B011 | 0.20 |
| 10/27/08 | Email from/to S. Levy re: ATIFI | CCROW | B011 | 0.30 |
| 10/27/08 | Email to S. Beach re: ATIFI | CCROW | B011 | 0.10 |
| 10/27/08 | Email from/to W. Clayton re: ATIFI | CCROW | B011 | 0.10 |
| 10/27/08 | Conference S. Beach re: ATIFI | CCROW | B011 | 0.10 |
| 10/27/08 | Assist with review of discovery material re: WARN Act | JRAND | B011 | 2.60 |
| 10/27/08 | Document review (WARN Adv. Pro.) | MMINE | B011 | 2.40 |
| 10/27/08 | Receive and review the litigation paperflow memo | SREID | B011 | 0.10 |
| 10/27/08 | Correspondence to E. Sutty re: UCC's comments to Natixis settlement agreement | SZIEG | B011 | 0.10 |
| 10/27/08 | Correspondence to E. Schnitzer re: UCC's comments to Natixis settlement agreement | SZIEG | B011 | 0.20 |
| 10/27/08 | Review correspondence from E. Schnitzer re: Natixis settlement agreement | SZIEG | B011 | 0.10 |
| 10/28/08 | Finalize settlement documents re: ATIFI | CCROW | B011 | 0.40 |
| 10/28/08 | Email to B. Fernandes with settlement package/instructions re: ATIFI | CCROW | B011 | 0.20 |
| 10/28/08 | Telephone call from B. Fernandes re: ATIFI | CCROW | B011 | 0.10 |
| 10/28/08 | Assist with review of discovery material re: WARN Act | JRAND | B011 | 2.50 |
| 10/28/08 | Correspondence from and correspondence to D. Getman re: Manley settlement agreement | MLUNN | B011 | 0.10 |
| 10/28/08 | Review confidentiality agreement draft for borrowers committee | SBEAC | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40320368                          11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/28/08 | Provide litigation support re: initial processing, TIF conversion, OCR, bates numbering for three custodian email files re: AHM Servicing documents for privilege review | WDUBO | B011 | 2.20 |
| 10/29/08 | Telephone call from B. Fernandes re: ATIFI | CCROW | B011 | 0.10 |
| 10/29/08 | Correspondence from/to G. MacConail re: Stipulation to Extend time to Answer Complaint in Broadhollow v. BoA Adv. Pro. | EEDWA | B011 | 0.20 |
| 10/29/08 | Review opinion and order from the court re: Wells Fargo adversary proceeding | JDORS | B011 | 0.70 |
| 10/29/08 | Assist with review of privilege documents re: WARN Act | JRAND | B011 | 2.50 |
| 10/29/08 | Review proposed Manley class action settlement agreement in preparation for call (.4) and teleconference with D. Getman re: same (.6); and follow-up with W. Melleck (.2) | MLUNN | B011 | 1.20 |
| 10/29/08 | Work with Nieberg re: Wells Fargo appeal issues | SBEAC | B011 | 0.20 |
| 10/29/08 | Correspondence from Tecce and McConnel re: extension of BofA answer deadline in Broadhollow litigation | SBEAC | B011 | 0.20 |
| 10/29/08 | Telephone to E. Sutty re: committee's additional revisions to Natixis settlement agreement | SZIEG | B011 | 0.30 |
| 10/29/08 | Correspondence to E. Sutty re: UCC's comments to Natixis settlement agreement | SZIEG | B011 | 0.10 |
| 10/29/08 | Provide litigation support re: create Concordance database in preparation for attorney review re: AHM Servicing documents for privilege review | WDUBO | B011 | 2.10 |
| 10/30/08 | Telephone call to/from C. Cavaco re: Bekins | CCROW | B011 | 0.10 |
| 10/30/08 | Review correspondence form S. Ogden re: Bekins | CCROW | B011 | 0.20 |
| 10/30/08 | Draft correspondence to C. Cavaco re: Bekins | CCROW | B011 | 0.30 |
| 10/30/08 | Correspondence from J. Tecce re: Opinion and Order on Summary Judgment Motion Wells Fargo Adv. Pro. | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/30/08 | Assist with review of privilege documents re: WARN Act | JRAND | B011 | 2.00 |
| 10/30/08 | Email to co-counsel re: Order and Opinion re: Wells Fargo adversary re: Motions for Summary Judgment | LEDEN | B011 | 0.10 |
| 10/30/08 | Review draft privilege log segment (WARN Adv. Pro.) | MMINE | B011 | 0.30 |
| 10/30/08 | Confer with J. Randolph re: WARN Adv. Pro. privilege log | MMINE | B011 | 0.10 |
| 10/30/08 | Confer with S. Holt re: WARN Adv. Pro. privilege log | MMINE | B011 | 0.10 |
| 10/30/08 | Review opinion in Wells Fargo adversary | PJACK | B011 | 0.50 |
| 10/30/08 | Memo to M. Minella on privilege log status re: WARN litigation | SHOLT | B011 | 0.10 |
| 10/30/08 | Research on attorneys' fee recovery in WARN class action litigation re: same | SHOLT | B011 | 0.80 |
| 10/30/08 | Receive and review the AHM litigation calendar for the WARN class action from L. Eden | SREID | B011 | 0.20 |
| 10/30/08 | Review opinion re: decision in adversary proceeding against Wells Fargo | SZIEG | B011 | 0.30 |
| 10/31/08 | Assist with pirvilege log and legend re: WARN Act | JRAND | B011 | 1.90 |
| 10/31/08 | Coordinate service re: Order and Letter Opinion re: Motions for Summary Judgment re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.20 |
| 10/31/08 | Coordinate service re: Order Approving Third Stipulation Regarding Time to Respond to Amended Complaint re: Broadhollow adversary proceeding | LEDEN | B011 | 0.20 |
| 10/31/08 | Confer with J. Randolph re: Privilege Log (WARN Act Pro.) | MMINE | B011 | 0.20 |
| 10/31/08 | Review and analyze AHM 12 month rate trend data for loans re: WARN litigation defenses | SHOLT | B011 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice № 40320368                        11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/31/08 | Review and analyze AHM daily cash analyses data for May/June 2007 re: same (WARN adversary) | SHOLT | B011 | 0.80 |
| 10/31/08 | Review Countrywide 2nd quarter financials for 2007 re: same (WARN adversary) | SHOLT | B011 | 0.30 |
| 10/31/08 | Draft notes for Michael Strauss deposition preparation and testimony re: same (WARN adversary) | SHOLT | B011 | 0.40 |
| | Sub Total | | | 185.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/08 | Analyze and address concerns of the Board re: plan issues | JPATT | B012 | 4.50 |
| 10/01/08 | Teleconference with R. Brady, S. Beach and M. Indelicato regarding disclosure statement | MWHIT | B012 | 0.30 |
| 10/01/08 | Discuss with S. Beach re: EPD/Breach Claims Protocol (.1); revise same in Plan/Disclosure Statement (.2) | PJACK | B012 | 0.30 |
| 10/01/08 | Discuss with S. Beach re: Disclosure Statement hearing | PJACK | B012 | 0.50 |
| 10/01/08 | Revise/update Disclosure Statement | PJACK | B012 | 1.00 |
| 10/01/08 | Work with S. Beach (left early) and B. Fernandes re: Plan/Disclosure Statement (2.4); telephone call to M. Power re: EPD/Breach Claims Protocol (.3) | PJACK | B012 | 2.70 |
| 10/01/08 | Teleconference with B. Fernandes, P. Agrawal, M. Labuskes, D. Pasternak, and D. Vuolo re: EPD/Breach Claims protocol (including preparation) | PJACK | B012 | 0.80 |
| 10/01/08 | Draft modifications to Disclosure Statement to resolve certain objections | SBEAC | B012 | 1.40 |
| 10/01/08 | Work with Jackson re: Disclosure Statement objections | SBEAC | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40320368                           11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/08 | Teleconference with Wells Fargo re: EPD/Breach claim protocol and related Plan issues | SBEAC | B012 | 0.70 |
| 10/01/08 | Review disclosure statement objections and prepare for hearing re: same | SBEAC | B012 | 2.30 |
| 10/01/08 | Correspondence from and to Fernandes and Agrawal (.2) and review EPD/Breach data underlying protocol (.5) | SBEAC | B012 | 0.70 |
| 10/01/08 | Correspondence from and to Petrie, Power and Jackson re: EPD protocol issues | SBEAC | B012 | 0.30 |
| 10/01/08 | Teleconference with Martinez and Fernandes re: liquidation analysis and EPD/Breach protocol issues | SBEAC | B012 | 1.30 |
| 10/02/08 | Additional preparation for Disclosure Statement hearing adjourned to October 8 | DLASK | B012 | 1.50 |
| 10/02/08 | Teleconference with P. Caruso, J. Boelter, and S. Beach re: EPD/Breach Claims Protocol (.7); preparation for same (.9) | PJACK | B012 | 1.60 |
| 10/02/08 | Teleconference with Countrywide principals, counsel, Committee counsel, S. Beach, B. Fernandes, and P. Agrawal re: EPD/Breach Claims protocol, and follow-up discussion with S. Beach and B. Fernandes re: same | PJACK | B012 | 1.80 |
| 10/03/08 | Telephone from M. Elhrich re: EPD questionnaire | MLUNN | B012 | 0.20 |
| 10/03/08 | Work with P. Jackson and correspondence to M. Elhrich re: EPD questionnaire | MLUNN | B012 | 0.40 |
| 10/03/08 | Telephone from B. Fernandes re: Disclosure Statement objections | PJACK | B012 | 0.10 |
| 10/03/08 | Review objection of California taxing authorities to disclosure statement (.2); update chart of objections to Disclosure Statement (1.7); voicemail to and emails from/to counsel for ACE Insurance re: Disclosure Statement objections (.2) | PJACK | B012 | 2.10 |
| 10/03/08 | Review and revise Disclosure Statement and Plan | SBEAC | B012 | 2.20 |
| 10/03/08 | Telephone from and to Carrickoff re: Disclosure Statement issues | SBEAC | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    -11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/04/08 | Review multiple correspondence from Petrie, Power, Jackson and client re: EPD/Breach claim issues (.4) and analyze claims and plan documents re: same (1.7) | SBEAC | B012 | 2.10 |
| 10/05/08 | Revise disclosure statement in preparation for hearing to resolve class action plaintiff objections | SBEAC | B012 | 0.80 |
| 10/06/08 | Correspondence from and correspondence to A. Alves (.1) and work with P. Jackson (.1) re: EPD questionnaire for Citigroup | MLUNN | B012 | 0.20 |
| 10/06/08 | Review revised disclosure statement order | MLUNN | B012 | 0.40 |
| 10/06/08 | Work with S. Beach re: revised confirmation timeline | MLUNN | B012 | 0.50 |
| 10/06/08 | Conference with P. Jackson re: contacting equity holders to respond to objections to disclosure statement | MNEIB | B012 | 0.60 |
| 10/06/08 | Review and revise proposed order and related ballots/notices re: solicitation of amended plan | MWHIT | B012 | 4.20 |
| 10/06/08 | Revise/update Disclosure Statement | PJACK | B012 | 2.20 |
| 10/06/08 | Teleconference with B. Fernandes, S. Beach re: Disclosure Statement and solicitation issues (.3); teleconference with S. Martinez and S. Beach re: liquidation analysis (.5); work with S. Beach re: Plan/Disclosure statement issues (.2); revise/update Disclosure Statement (1.4) | PJACK | B012 | 2.40 |
| 10/06/08 | Work with M. Lunn re: revised confirmation timeline | SBEAC | B012 | 0.50 |
| 10/06/08 | Review and summarize key Disclosure Statement objection issues | SBEAC | B012 | 1.20 |
| 10/06/08 | Work with Jackson re: Plan and Disclosure Statement issues | SBEAC | B012 | 0.20 |
| 10/06/08 | Work with Whiteman re: solicitation procedures issues | SBEAC | B012 | 0.30 |
| 10/06/08 | Review and revise solicitation procedures order | SBEAC | B012 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/06/08 | Teleconference with Fernandes re: Disclosure Statement and solicitation procedure issues | SBEAC | B012 | 0.30 |
| 10/06/08 | Teleconference with Martinez re: liquidation analysis | SBEAC | B012 | 0.50 |
| 10/06/08 | Review LaSalle Disclosure Statement objection in preparation for hearing | SBEAC | B012 | 0.40 |
| 10/07/08 | Work with S. Beach and P. Jackson regarding plan and disclosure statement issues | BCLEA | B012 | 0.50 |
| 10/07/08 | Finalize for filing and coordinate service of Revised Proposed Solicitation Order | DLASK | B012 | 0.50 |
| 10/07/08 | Review various materials and transcripts re: prep for disclosure hearing and confirmation and strategy | JPATT | B012 | 6.00 |
| 10/07/08 | Work with M. Whiteman re: strategy for master ballots in connection with Plan | MLUNN | B012 | 0.60 |
| 10/07/08 | Multiple telephone calls to equity holders and claimants re: objections to disclosure statement | MNEIB | B012 | 1.60 |
| 10/07/08 | Conference with S. Beach and P. Jackson re: disclosure statement hearing | MNEIB | B012 | 0.50 |
| 10/07/08 | Draft talking points re: solicitation revisions | MWHIT | B012 | 0.50 |
| 10/07/08 | Work with Epiq re: solicitation procedures | MWHIT | B012 | 0.20 |
| 10/07/08 | Emails with M. Lunn re: solicitation procedures (potential need for master ballots) | MWHIT | B012 | 0.20 |
| 10/07/08 | Finalize revised solicitation order and exhibits | MWHIT | B012 | 0.30 |
| 10/07/08 | Review and analyze Wilmington Trust Indenture re: potential need for master ballots under solicitation procedures; work with R. Brady and S. Beach re: same | MWHIT | B012 | 1.50 |
| 10/07/08 | Teleconference with M. Indelicato re: solicitation procedures | MWHIT | B012 | 0.20 |
| 10/07/08 | Work with E. Schnabel re: U.S. Bank inquiries re: plan and solicitation procedures (.4); follow-up with P. Jackson re: same (.10) | MWHIT | B012 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40320368                          11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/08 | Draft chart re: summarizing disclosure statement objections, responses | PJACK | B012 | 2.40 |
| 10/07/08 | Work with S. Beach and B. Fernandes (2.4) and teleconference with S. Beach, B. Fernandes, and S. Martinez (1.4) re: liquidation analysis and stipulated asset allocation issues in preparation for disclosure statement hearing; review and revise/update Plan and Disclosure Statement in preparation for filing prior to hearing (10.2) | PJACK | B012 | 14.00 |
| 10/07/08 | Conference with M. Whiteman and S. Beach re: balloting and solicitation issues | RBRAD | B012 | 0.40 |
| 10/07/08 | Teleconference with Agrawal re: fraud claims under Plan and EPD/Breach claim issues | SBEAC | B012 | 0.80 |
| 10/07/08 | Review solicitation procedures and objections, revise solicitation procedures order, notices and ballots and prepare argument for hearing | SBEAC | B012 | 2.40 |
| 10/07/08 | Review and revise Disclosure Statement and Plan in preparation for filing modified version prior to Disclosure Statement hearing | SBEAC | B012 | 3.30 |
| 10/07/08 | Draft plan and disclosure statement summaries and argument in preparation for Disclosure Statement hearing | SBEAC | B012 | 4.20 |
| 10/07/08 | Work with Fernandes (2.4) and teleconference with Fernandes and Martinez (1.4) re: liquidation analysis and stipulated asset allocation issues in preparation for disclosure statement hearing | SBEAC | B012 | 3.80 |
| 10/07/08 | Conference with M. Whiteman and Brady re: balloting and solicitation issues | SBEAC | B012 | 0.40 |
| 10/08/08 | Finalize for filing and coordinate service of Amended Chapter 11 Plan and blackline of same | DLASK | B012 | 0.60 |
| 10/08/08 | Finalize for filing and coordinate service of Amended Disclosure Statement and blackline of same | DLASK | B012 | 0.50 |
| 10/08/08 | Address confirmation tactical issues (2.50); Meet with R. Brady, S. Beach, B. Fernandes re: same (1.10) | JPATT | B012 | 3.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 ·· ·· —              - Invoice No. 40320368                              11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/08/08 | Work with S. Beach re: implications of appointment of borrower committee to plan timeline and plan provisions | MLUNN | B012 | 0.50 |
| 10/08/08 | Revise/update Disclosure Statement and finalize Plan and Disclosure Statement (and redlines) for filing (3.2); work wih S. Beach and B. Fernandes in preparation for Disclosure Statement hearing (.6); preparation for (3.2) and attendance at hearing re: borrowers' committee appointment (arrived late) (1.8) | PJACK | B012 | 8.80 |
| 10/08/08 | Revise/update Disclosure Statement | PJACK | B012 | 0.50 |
| 10/08/08 | Meet with J. Patton, R. Brady, S. Beach, and B. Fernandes re: case strategy going forward (1.1); review borrowers' committee motion re: appealable issues (.6) | PJACK | B012 | 1.70 |
| 10/09/08 | Work with S. Beach and P. Jackson re: Plan issues | MLUNN | B012 | 0.40 |
| 10/09/08 | Teleconference with Committee counsel, R. Brady, S. Beach, and J. Patton (left early) re: borrower committee, plan issues | PJACK | B012 | 0.90 |
| 10/09/08 | Email from/to IndyMac counsel re: EPD/Breach Questionnaire | PJACK | B012 | 0.30 |
| 10/09/08 | Telephone to Epiq re: solicitation procedures | PJACK | B012 | 0.10 |
| 10/09/08 | Teleconference with Committee counsel, R. Brady, P. Jackson and J. Patton re: borrower committee, plan issues | SBEAC | B012 | 0.90 |
| 10/09/08 | Work with M. Lunn and P. Jackson re: Plan issues | SBEAC | B012 | 0.40 |
| 10/10/08 | Prepare and file Affidavit of Service regarding Amended Chapter 11 Plan of Liquidation and Disclosure Statement | DLASK | B012 | 0.20 |
| 10/10/08 | Prepare and file Affidavit of Service regarding Proposed Revised Order Approving Disclosure Statement | DLASK | B012 | 0.20 |
| 10/10/08 | Research re: mortgage fraud actions, equitable subordination by borrowers' committee | PJACK | B012 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No: 066585.1001 -      - -  -      Invoice No. 40320368                      11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/13/08 | Correspondence from and correspondence to M. Erlich (.1) and work with P. Jackson (.1) re: EPD questionnaire | MLUNN | B012 | 0.20 |
| 10/13/08 | Discuss with S. Beach re: Disclosure Statement, active tasks | PJACK | B012 | 0.10 |
| 10/13/08 | Discussion with P. Jackson re: Disclosure Statement, active tasks | SBEAC | B012 | 0.10 |
| 10/14/08 | Research post-petition orders regarding debtor obligations for plan purposes | MWHIT | B012 | 1.00 |
| 10/14/08 | Email to Morgan Stanley counsel re: EPD/Breach Claim estimation for voting purposes | PJACK | B012 | 0.30 |
| 10/14/08 | Draft supplemental EPD/Breach letter to trustees | PJACK | B012 | 0.80 |
| 10/14/08 | Telephone from Knuts and Chepiga re: regulatory and Plan issues | SBEAC | B012 | 0.20 |
| 10/15/08 | Emails with D. Laskin regarding solicitation deadline | MWHIT | B012 | 0.20 |
| 10/15/08 | Revise/update Disclosure Statement | PJACK | B012 | 0.40 |
| 10/15/08 | Email to C. Falgowski re: Freddie Mac EPD/Breach Claims | PJACK | B012 | 0.20 |
| 10/15/08 | Teleconference with M. McGuire and email to P. Agrawal re: JPM EPD/Breach Claims | PJACK | B012 | 0.10 |
| 10/16/08 | Correspondence from and correspondence to F. Topp (.1) and correspondence from and correspondence to A. Alves (.1) re: EPD questionnaire | MLUNN | B012 | 0.20 |
| 10/16/08 | Work with P. Jackson re: EPD questionnaire | MLUNN | B012 | 0.20 |
| 10/16/08 | Telephone from Chepiga and Knuts re: Plan timeline | SBEAC | B012 | 0.20 |
| 10/17/08 | Work on various strategy issues re: appeals and plan process | JPATT | B012 | 3.00 |
| 10/17/08 | Teleconference with B. Parrish (LaSalle) re: EPD/Breach Questionnaire | PJACK | B012 | 0.10 |
| 10/20/08 | Email to A. Rovira re: EMC EPD/Breach claims | PJACK | B012 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/22/08 | Review EPD/Breach proofs of claim, compile service list of claimants receiving letter | PJACK | B012 | 3.00 |
| 10/22/08 | Teleconference with and email to R. Robinson re: IndyMac claim | PJACK | B012 | 0.20 |
| 10/22/08 | Teleconference with and email from/to T. Chan re: Morgan Stanley EPD/Breach questionnaire | PJACK | B012 | 0.10 |
| 10/22/08 | Discuss with S. Beach re: Borrowers' Committee issues and plan | PJACK | B012 | 0.40 |
| 10/22/08 | Review email from U.S. Bank counsel re: EPD/Breach questionnaire | PJACK | B012 | 0.20 |
| 10/22/08 | Review Iron Mountain Disclosure Statement objection | SBEAC | B012 | 0.40 |
| 10/22/08 | Correspondence from and to Harbour re: Disclosure Statement hearing | SBEAC | B012 | 0.20 |
| 10/22/08 | Correspondence from Brady and Jackson re: Morgan Stanley inquiry re: EPD/Breach claim questionaire | SBEAC | B012 | 0.10 |
| 10/23/08 | Review disclosure statement and analyze strategy issues | JPATT | B012 | 3.10 |
| 10/23/08 | Draft cert of counsel re: borrowers committee scope/budget (.8); review Plan and Disclosure Statement re: potential borrower issues (1.7) | PJACK | B012 | 2.50 |
| 10/23/08 | Revise supplemental letters to EPD/Breach claimants | PJACK | B012 | 0.40 |
| 10/23/08 | Finalize supplemental letters to EPD/Breach claimants and email to counsel for each | PJACK | B012 | 2.50 |
| 10/23/08 | Teleconference with Alfonso re: BofA settlement and Plan issues | SBEAC | B012 | 0.30 |
| 10/27/08 | Research re: trust structure for plan | CGREA | B012 | 1.40 |
| 10/27/08 | Draft Notice for Motion Extending Solicitation Period | DLASK | B012 | 0.10 |
| 10/27/08 | Discuss with S. Beach re: equitable subordination in First Alliance | PJACK | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368-                         11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/27/08 | Research re: equitable subordination in First Alliance | PJACK | B012 | 0.80 |
| 10/27/08 | Telephone call from A. Rovira re: EMC EPD/Breach claims | PJACK | B012 | 0.10 |
| 10/27/08 | Work with S. Beach re: exclusivity motion (.2) | RBART | B012 | 0.20 |
| 10/27/08 | Review First Alliance decision in connection with objections to Disclosure Statement and Plan filed by Borrowers Committee | SBEAC | B012 | 0.50 |
| 10/27/08 | Correspondence from Winfree re: Disclosure statement issues | SBEAC | B012 | 0.10 |
| 10/27/08 | Review and provide comments to Bartley re: solicitation deadline extension motion | SBEAC | B012 | 0.50 |
| 10/27/08 | Correspondence from and to Etkin re: Disclosure statement issues of class plaintiffs | SBEAC | B012 | 0.10 |
| 10/28/08 | Finalize for filing and coordinate service of Motion Extending Solicitation Period | DLASK | B012 | 0.70 |
| 10/28/08 | Review and summarize plan/disclosure statement provisions re: borrower issues | PJACK | B012 | 1.20 |
| 10/28/08 | Work with Bartley and review and revise for filing the solicitation extension motion | SBEAC | B012 | 0.90 |
| 10/29/08 | Work with P. Jackson re: EPD questionnaire | MLUNN | B012 | 0.10 |
| 10/29/08 | Teleconference with P. Agrawal re: call tomorrow | PJACK | B012 | 0.30 |
| 10/30/08 | Review claims; and correspond with Epiq and S. Beach re: determination of plan voting rights | NGROW | B012 | 0.90 |
| 10/30/08 | Discuss with S. Beach re: EPD/Breach claims (.2); teleconference with trustees' counsel, S. Beach re: EPD/Breach claims questionnaire (.7) and preparation for same (.8); follow-up discussion with S. Beach re: same (.4) | PJACK | B012 | 2.10 |
| 10/30/08 | Telephone call from M. McGuire re: JPM EPD/Breach claims | PJACK | B012 | 0.10 |
| 10/30/08 | Preparation for teleconference with trustees' counsel re: EPD/Breach claims | PJACK | B012 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40320368                         11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/30/08 | Revise EPD/Breach questionnaire and email to trustees' counsel re: and attaching same | PJACK | B012 | 1.10 |
| 10/30/08 | Work with Jackson re: EPD/Breach claim issues | SBEAC | B012 | 0.20 |
| 10/30/08 | Teleconference with Trustees (.7) and followup with Jackson (.4) re: EPD/Breach claim issues of securitization parties | SBEAC | B012 | 1.10 |
| 10/31/08 | Review Plan and Disclosure Statement re: classification of securities litigation claims | PJACK | B012 | 0.10 |
| 10/31/08 | Correspondence with S. Beach and P. Agrawal re: equity fraud claims | PJACK | B012 | 0.20 |
| 10/31/08 | Telephone call from M. Labuskes and S. Martinez re: AHM securitization trusts, UPB info for trustees | PJACK | B012 | 0.20 |
| | Sub Total | | | 144.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/08 | Respond to construction loan borrower inquiry re: amended Plan/Disclosure Statement | PJACK | B013 | 0.40 |
| 10/01/08 | Call from AHM creditor | RFPOP | B013 | 0.10 |
| 10/02/08 | Teleconference with K. LaMaina regarding servicing inquiry | MWHIT | B013 | 0.40 |
| 10/04/08 | Correspondence from and to P. Sellers re: creditor inquiry | SBEAC | B013 | 0.10 |
| 10/06/08 | Call from AHM creditor | RFPOP | B013 | 0.10 |
| 10/07/08 | Correspondence from B. Taylor re: Verizon claims | EKOSM | B013 | 0.20 |
| 10/07/08 | Correspondence from and correspondence to N. Haynes re: creditor inquiry (.1) and correspondence to R. Poppiti re: same (.1) | MLUNN | B013 | 0.20 |
| 10/07/08 | Email to and from creditor | RFPOP | B013 | 0.20 |
| 10/10/08 | Letter from and call to AHM creditor | RFPOP | B013 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          - - - -Invoice No. 40320368          - - - - --- 11-25-2008-   - - ---

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/17/08 | Correspondence from/to B. Taylor re: Verizon claims | EKOSM | B013 | 0.20 |
| 10/17/08 | Call from creditor | RFPOP | B013 | 0.20 |
| 10/19/08 | Correspondence from/to B. Taylor and P. Agrawal re: Verizon claim | EKOSM | B013 | 0.30 |
| 10/20/08 | Correspondence from/to P. Agrawal and B. Taylor re: Verizon claim | EKOSM | B013 | 0.40 |
| 10/20/08 | Review DeMarco creditor inquiry and correspondence to Fernandes re: same | SBEAC | B013 | 0.20 |
| 10/21/08 | Correspondence from/to B. Taylor re: Verizon accounts | EKOSM | B013 | 0.40 |
| 10/22/08 | Teleconference with K. LaMaina regarding cash management | MWHIT | B013 | 0.30 |
| 10/24/08 | Correspondence from and to Morgan re: creditor inquiry | SBEAC | B013 | 0.10 |
| 10/28/08 | Call to and from creditor | RFPOP | B013 | 0.10 |
| | Sub Total | | | 4.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/08 | Correspondence from and to Martinez and review Board slide re: Plan timeline | SBEAC | B014 | 0.40 |
| 10/03/08 | Attend telephonic Board meeting call | JPATT | B014 | 1.00 |
| 10/03/08 | Attend Board meeting (1.1) and work with Brady re: followup to Board meeting (.1) | SBEAC | B014 | 1.20 |
| 10/03/08 | Teleconference with Martinez and Chepiga (.2), telephone to Martinez (.1) and teleconference with Knutz (.2) re: Board meeting preparation | SBEAC | B014 | 0.50 |
| 10/09/08 | Review draft Board of Directors case update | RBRAD | B014 | 0.10 |
| 10/10/08 | Draft update to Board re: appointment of Borrowers Committee and Plan timeline and correspondence to and from Patton, Nystrom and Fernandes re: same | SBEAC | B014 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/16/08 | Work with Laskin re: compiling information for Board request re: fee/expense issues | SBEAC | B014 | 0.40 |
| 10/30/08 | Telephone from Nystrom (.2), correspondence from and to Nystrom and Martinez (.2), review documents in preparation for attending AH Bank board meeting (.5) and attend meeting (1.2) | SBEAC | B014 | 2.10 |
| | Sub Total | | | 6.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/08 | Emails with P. Mandarino regarding Traxi retention | MWHIT | B017 | 0.20 |
| 10/01/08 | Review and revise Traxi retention order; work with committee regarding same | MWHIT | B017 | 0.50 |
| 10/01/08 | Finalize for filing fee application of Allen & Overy, LLP for August 2008 | TAMOR | B017 | 0.20 |
| 10/01/08 | Prepare Notice and fee application for Allen & Overy, LLP for August 2008 | TAMOR | B017 | 0.80 |
| 10/02/08 | Correspondence from and correspondence to B. Kardos re: KZC application/fees | MLUNN | B017 | 0.10 |
| 10/02/08 | Work with S. Beach regarding Traxi engagement and retention | MWHIT | B017 | 0.40 |
| 10/02/08 | Emails with K. McCrea regarding broker commissions | MWHIT | B017 | 0.20 |
| 10/02/08 | Work with M. Whiteman re: Traxi engagement and retention | SBEAC | B017 | 0.40 |
| 10/02/08 | Correspondence from and to Whiteman re: Traxi retention issues | SBEAC | B017 | 0.20 |
| 10/03/08 | Teleconference with B. Kardos re: fee cap issues for KZC | MLUNN | B017 | 0.50 |
| 10/03/08 | Prepare interim fee application notebooks | TAMOR | B017 | 2.10 |
| 10/06/08 | Finalize for filing and coordinate service of Certificates of No Objection for Quinn Emanuel's Fee Applications | DLASK | B017 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/06/08 | Finalize for filing and coordinate service of Certificate of No Objection for Cadwalader's Fee Application | DLASK | B017 | 0.40 |
| 10/06/08 | Work with M. Illeman and K. Mccrea regarding: OCP commission releases | MWHIT | B017 | 0.30 |
| 10/06/08 | Correspondence from C. Colagiacomo re: retention of local counsel/OCP for litigation matter | RBART | B017 | 0.10 |
| 10/06/08 | Prepare CNO for eleventh monthly fee application of Quinn for June 2008 | TAMOR | B017 | 0.20 |
| 10/06/08 | Prepare CNO for twelfth monthly fee application of Quinn for July 2008 | TAMOR | B017 | 0.20 |
| 10/06/08 | Prepare CNO for fourth monthly fee application of Cadwalader for May through July 2008 | TAMOR | B017 | 0.20 |
| 10/06/08 | Prepare for notebook twelfth monthly fee application and certificate of no objection for Blank Rome | TAMOR | B017 | 0.80 |
| 10/06/08 | Prepare for notebook eleventh monthly fee application for Blank Rome | TAMOR | B017 | 0.40 |
| 10/06/08 | Prepare for notebook fourth interim fee application for Blank Rome | TAMOR | B017 | 0.40 |
| 10/07/08 | Emails with D. Souders re: Weiner Brodsky 12th fee application | MWHIT | B017 | 0.20 |
| 10/07/08 | Work with K. Mccrea re: Herlinda Ryan commissions | MWHIT | B017 | 0.20 |
| 10/07/08 | Correspondence to S. Stennett re: Traxi retention motion and order | SZIEG | B017 | 0.10 |
| 10/07/08 | Update fee application index | TAMOR | B017 | 0.40 |
| 10/07/08 | Prepare certificate of no objection of Cadwalader (May through July 2008) for fee notebook | TAMOR | B017 | 0.20 |
| 10/07/08 | Prepare certificate of no objection of Quinn (June and July 2008) for fee notebook | TAMOR | B017 | 0.40 |
| 10/07/08 | Prepare notice for 12th Weiner Brodsky fee application for July and August 2008 | TAMOR | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/08 | Prepare interim fee notebook | TAMOR | B017 | 1.40 |
| 10/07/08 | Finalize for filing twelfth monthly fee application for Weiner Brodsky (July through August 31, 2008) [difficulties with court website] | TAMOR | B017 | 0.90 |
| 10/08/08 | Prepare Notice for Kroll Fee Application | DLASK | B017 | 0.10 |
| 10/08/08 | Correspondence from and correspondence to P. Agrawal re: KZC August fee application | MLUNN | B017 | 0.10 |
| 10/08/08 | Correspondence to and correspondence from D. Laskin re: KZC August fee application | MLUNN | B017 | 0.10 |
| 10/08/08 | Prepare certificates of no objection for debtors' professionals for fee notebook | TAMOR | B017 | 0.30 |
| 10/08/08 | Prepare fee application notebook | TAMOR | B017 | 0.80 |
| 10/09/08 | E-mail from and response to Christine Nichols (Barack Ferrazano Kirschbaum Nagelburg) re: Ordinary Course Professional retention and affidavit in support of same | DBOWM | B017 | 0.20 |
| 10/09/08 | Prepare and file Affidavit of Service regarding Application for Compensation and Reimbursement of Expenses for the Time Period August 1, 2008 through August 31, 2008 Filed by Young Conaway Stargatt & Taylor | DLASK | B017 | 0.20 |
| 10/09/08 | Multiple correspondence from and correspondence to K. Garris re: KZC August fee statement | MLUNN | B017 | 0.20 |
| 10/09/08 | Correspondence to D. Laskin re: preparation of KZC August fee statement | MLUNN | B017 | 0.10 |
| 10/09/08 | Teleconference with C. Thompson re: payment of Northwest undisputed fees | MWHIT | B017 | 0.20 |
| 10/10/08 | Finalize for filing and coordinate service of Kroll's Fee Application | DLASK | B017 | 0.50 |
| 10/10/08 | Correspondence to J. McMahon re: KZC fee cap | MLUNN | B017 | 0.10 |
| 10/10/08 | Telephone from and telephone to B. Kardos re: KZC fee cap | MLUNN | B017 | 0.20 |
| 10/10/08 | Emails with R. Bartley re: payment of Northwest undisputed fees and expenses | MWHIT | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40320368                              11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/10/08 | Work with K. Mccrea re: H. Ryan OCP commissions | MWHIT | B017 | 0.20 |
| 10/13/08 | Prepare Notice for Milestone's Fee Applications | DLASK | B017 | 0.20 |
| 10/13/08 | Finalize for filing and coordinate service of Milestone's Fee Applications | DLASK | B017 | 1.00 |
| 10/13/08 | Review notices re: Milestone fee application | MLUNN | B017 | 0.10 |
| 10/14/08 | Emails with S. Stennett and C. Grear regarding Northwest fees/servicing advances | MWHIT | B017 | 0.40 |
| 10/14/08 | Emails with R. Bartley regarding Weiner Brodsky fee application | MWHIT | B017 | 0.20 |
| 10/14/08 | Prepare and file notice of fifth fee application for PricewaterhouseCoopers for August 2008 | TAMOR | B017 | 0.60 |
| 10/15/08 | Draft Omnibus Fee Order for Interim Fee Request Hearing | DLASK | B017 | 0.70 |
| 10/15/08 | Review/provide comments to Kilpatrick fee application (.2) and work with R. Bartley re: same(.2) | MLUNN | B017 | 0.40 |
| 10/15/08 | Emails with S. Stennett regarding Northwest servicing advances | MWHIT | B017 | 0.30 |
| 10/15/08 | Revise fee application for Muldoon/Kilpatrick | RBART | B017 | 0.50 |
| 10/15/08 | Prepare index to Interim Fee Applications for debtors' professionals | TAMOR | B017 | 0.40 |
| 10/15/08 | Assemble fee application binders and coordinate with Parcels their transport to Judge Sontchi's chambers | TAMOR | B017 | 0.40 |
| 10/16/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Young Conaway's Fees | DLASK | B017 | 0.40 |
| 10/16/08 | Prepare and file Affidavit of Service for Milestone Applications | DLASK | B017 | 0.20 |
| 10/16/08 | Prepare Fees and Expenses Chart of all professionals for Interim Fee Request hearing | DLASK | B017 | 2.00 |
| 10/17/08 | Revise Omnibus Fee Order | DLASK | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40320368                    11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/17/08 | Review and research total fees for professionals in other similar cases and in AHM in preparation for final fees | DLASK | B017 | 1.10 |
| 10/20/08 | Telephone from D. Consuegra re: unpaid invoices | RBART | B017 | 0.30 |
| 10/21/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Interim Fee Request | DLASK | B017 | 0.50 |
| 10/21/08 | Draft COC regarding interim file order and file same | MWHIT | B017 | 0.30 |
| 10/21/08 | Correspondence with D. Consuegra re: unpaid invoices and Jones Day contact information | RBART | B017 | 0.10 |
| 10/21/08 | Correspondence from C. Collogiacom re: Farrell Fritz and Parker Milliken invoices for committee approval | RBART | B017 | 0.10 |
| 10/21/08 | Review invoices for Corp. OCP attorneys | RBART | B017 | 0.20 |
| 10/22/08 | Review PWC September fee application (.2); work with TBOLL to file same (.1) | RBART | B017 | 0.30 |
| 10/22/08 | Draft notice for PricewaterhouseCoopers sixth monthly fee application | TBOLL | B017 | 0.70 |
| 10/22/08 | Draft notice for Milestone Advisors fourteenth fee application | TBOLL | B017 | 0.50 |
| 10/23/08 | Draft Notice for Kroll Fee Application | DLASK | B017 | 0.10 |
| 10/23/08 | Draft Certificate of No Objection to Young Conaway's Fee Application | DLASK | B017 | 0.10 |
| 10/23/08 | Correspondence from and correspondence to P. Agrawal re: KZC monthly fee statement | MLUNN | B017 | 0.10 |
| 10/24/08 | Finalize for filing and coordinate service of Kroll Fee Application | DLASK | B017 | 0.50 |
| 10/24/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Young Conaway's Fee Application | DLASK | B017 | 0.40 |
| 10/27/08 | Draft Supplemental List of Ordinary Course Professionals | DLASK | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40320368                        11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/27/08 | Draft Notice of Affidavit of Ordinary Course Professional | DLASK | B017 | 0.20 |
| 10/28/08 | Finalize for filing and coordinate service of Supplemental List of Ordinary Course Professionals and Affidavit of Ordinary Course Professional- Sussman | DLASK | B017 | 0.50 |
| 10/28/08 | Review Kilpatrick/Muldoon fee application (.3) and work with R. Bartley re: same (.2) | MLUNN | B017 | 0.50 |
| 10/29/08 | Prepare notice re: thirteenth monthly fee application for Quinn Emanuel Urquhart Oliver & Hedges LLP, for August 2008 | TBOLL | B017 | 0.20 |
| 10/29/08 | Thirteenth monthly fee application for Quinn Emanuel Urquhart Oliver & Hedges LLP, for August 2008 | TBOLL | B017 | 0.50 |
| 10/29/08 | Thirteenth monthly fee application for Allen & Overy LLP for September 2008 | TBOLL | B017 | 0.50 |
| 10/29/08 | Draft notice re: first interim fee application of Kilpatrick Stockton LLP for December 15, 2007 through September 30, 2008 | TBOLL | B017 | 0.40 |
| 10/29/08 | First interim fee application of Kilpatrick Stockton LLP for December 15, 2007 through September 30, 2008 | TBOLL | B017 | 0.50 |
| 10/31/08 | Telephone from and telephone to B. Kardos re: KZC fee cap issue | MLUNN | B017 | 0.20 |
| | Sub Total | | | 33.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/08 | Draft Young Conaway's Fee Application | DLASK | B018 | 2.00 |
| 10/02/08 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.60 |
| 10/02/08 | Review August fee application | PMORG | B018 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40320368                          11-25-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/14/08 | Review September fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.70 |
| 10/15/08 | Review September fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.30 |
| 10/20/08 | Assist in preparation of fee application | TBOLL | B018 | 0.40 |
| 10/21/08 | Preparation of fee application | TBOLL | B018 | 0.60 |
| 10/22/08 | Review and update Fee Application for Young Conaway | DLASK | B018 | 0.20 |
| 10/22/08 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.50 |
| 10/22/08 | Review/revise September fee application | PMORG | B018 | 0.10 |
| | Sub Total | | | 8.60 |