# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2008

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 11,511.90 |
| Long Distance Telephone | 997.49 |
| Federal Express | 2,575.26 |
| Facsimile | 1,476.00 |
| Filing Fee | 150.00 |
| Air/Rail Travel | 422.00 |
| Deposition/Transcript | 1,009.28 |
| Delivery / Courier | 272.20 |
| Hotel/Lodging | 500.00 |
| Parking | 10.00 |
| Car/Bus/Subway Travel | 116.60 |
| Working Meals | 472.55 |
| Docket Retrieval / Search | 770.24 |
| Outside Litigation Support | 375.00 |
| Litigation Support Charges | 20,622.98 |
| AP Outside Duplication Svcs | 52.00 |
| Teleconference / Video Conference | 379.67 |
| AP Fax | 2,136.50 |
| Postage | 1,997.11 |
| Computerized Legal Research | 414.10 |
| Total Disbursements: | $46,260.88 |

UNBILLED EXPENSE DETAILS THROUGH 10/31/2008

MATTER: 066585.1001    Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/30/08 | 904 | 2549134 | 105226 | | RBRAD | Teleconference / Video Conference Calyon | 14.22 | 14.22 | | B | |
| 07/01/08 | 102 | | | VENDOR NAME: American Teleconferencing Services, Ltd. 2736281 110577 | NGROW | Docket Retrieval / Search | 4.08 | 4.08 | | B | |
| 07/01/08 | 102 | | | VENDOR NAME: Pacer Service Center 2736355 110577 | CCATH | Docket Retrieval / Search | 1.68 | 1.68 | | B | |
| 07/02/08 | 102 | | | VENDOR NAME: Pacer Service Center 2736204 110577 | DBOWM | Docket Retrieval / Search | 21.60 | 21.60 | | B | |
| 07/02/08 | 102 | | | VENDOR NAME: Pacer Service Center 2736257 110577 | LEDBN | Docket Retrieval / Search | 6.08 | 6.08 | | B | |
| 07/02/08 | 102 | | | VENDOR NAME: Pacer Service Center 2736282 110577 | DLASK | Docket Retrieval / Search | 3.44 | 3.44 | | B | |
| 07/03/08 | 102 | | | VENDOR NAME: Pacer Service Center 2736203 110577 | MSMIT | Docket Retrieval | 0.48 | 0.48 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 202 (202)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

EXPENSES

| UNBILLED DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 07/03/08 | 102 | 2736248 | 110577 | | DBOWN | Docket Retrieval / Search | 3.44 | 3.44 | | B | |
| 07/03/08 | 102 | 2736254 | 110577 | | LEDEN | Docket Retrieval / Search | 5.28 | 5.28 | | B | |
| 07/06/08 | 102 | 2736202 | 110577 | | KCOYL | Docket Retrieval / Search | 4.72 | 4.72 | | B | |
| 07/07/08 | 102 | 2736225 | 110577 | | DLASK | Docket Retrieval / Search | 0.40 | 0.40 | | B | |
| 07/07/08 | 102 | 2736320 | 110577 | | LEDEN | Docket Retrieval / Search | 10.48 | 10.48 | | B | |
| 07/08/08 | 102 | 2736341 | 110577 | | LEDEN | Docket Retrieval / Search | 3.12 | 3.12 | | B | |
| 07/09/08 | 102 | 2736229 | 110577 | | DLASK | Docket Retrieval / Search | 0.32 | 0.32 | | B | |
| 07/09/08 | 102 | 2736230 | 110577 | | LEDEN | Docket Retrieval / Search | 7.44 | 7.44 | | B | |
| 07/10/08 | 102 | 2736220 | 110577 | | BGAFP | Docket Retrieval / Search | 0.64 | 0.64 | | B | |
| 07/10/08 | 102 | 2736243 | 110577 | | LEDEN | Docket Retrieval / Search | 13.92 | 13.92 | | B | |
| 07/10/08 | 102 | 2736299 | 110577 | | TBOLL | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| 07/11/08 | 102 | 2736217 | 110577 | | LEDEN | Docket Retrieval / Search | 5.92 | 5.92 | | B | |
| 07/13/08 | 102 | 2736286 | 110577 | | DBOWN | Docket Retrieval / Search | 5.44 | 5.44 | | B | |
| 07/14/08 | 102 | 2736278 | 110577 | | TBOLL | Docket Retrieval / Search | 0.56 | 0.56 | | B | |
| 07/14/08 | 102 | 2736280 | 110577 | | LEDEN | Docket Retrieval / Search | 8.80 | 8.80 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 203 (203)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 07/14/08 | 102 | 2736352 | | 110577 | MSMIT | Docket Retrieval / Search | 0.80 | 0.80 | | B | — — — — — |
| 07/15/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 07/15/08 | 102 | 2736213 | | 110577 | MSMIT | Docket Retrieval Search | 4.80 | 4.80 | | B | — — — — — |
| 07/15/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 07/15/08 | 102 | 2736274 | | 110577 | LEDEN | Docket Retrieval Search | 7.04 | 7.04 | | B | — — — — — |
| 07/16/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 07/16/08 | 102 | 2736276 | | 110577 | NGROW | Docket Retrieval Search | 2.40 | 2.40 | | B | — — — — — |
| 07/16/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 07/16/08 | 102 | 2736288 | | 110577 | LEDEN | Docket Retrieval / Search | 14.88 | 14.88 | | B | — — — — — |
| 07/16/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 07/16/08 | 102 | 2736308 | | 110577 | CCATH | Docket Retrieval Search | 2.40 | 2.40 | | B | — — — — — |
| 07/17/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 07/17/08 | 102 | 2736252 | | 110577 | TBOLL | Docket Retrieval Search | 2.24 | 2.24 | | B | — — — — — |
| 07/17/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 07/17/08 | 102 | 2736309 | | 110577 | LEDEN | Docket Retrieval Search | 6.64 | 6.64 | | B | — — — — — |
| 07/17/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 07/17/08 | 102 | 2736318 | | 110577 | NGROW | Docket Retrieval Search | 4.48 | 4.48 | | B | — — — — — |
| 07/18/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 07/18/08 | 102 | 2736245 | | 110577 | DLASO | Docket Retrieval Search | 0.32 | 0.32 | | B | — — — — — |
| 07/18/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 07/18/08 | 102 | 2736314 | | 110577 | CCATH | Docket Retrieval Search | 1.92 | 1.92 | | B | — — — — — |
| 07/18/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 07/18/08 | 102 | 2736315 | | 110577 | RBART | Docket Retrieval Search | 5.28 | 5.28 | | B | — — — — — |
| 07/20/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 07/20/08 | 102 | 2736277 | | 110577 | DBOWN | Docket Retrieval Search | 5.12 | 5.12 | | B | — — — — — |
| 07/20/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 07/20/08 | 102 | 2736325 | | 110577 | PJACK | Docket Retrieval / Search | 9.84 | 9.84 | | B | — — — — — |
| 07/21/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 07/21/08 | 102 | 2736296 | | 110577 | CCATH | Docket Retrieval Search | 2.32 | 2.32 | | B | — — — — — |
| 07/22/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 07/22/08 | 102 | 2736226 | | 110577 | RBART | Docket Retrieval / Search | 0.24 | 0.24 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | 2736272 | 110577 | | CCATH | Docket Retrieval / Search | 1.84 | 1.84 | | B | |
| 07/22/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | 2736323 | 110577 | | DLASK | Docket Retrieval / Search | 14.88 | 14.88 | | B | |
| 07/23/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | 2736246 | 110577 | | CCATH | Docket Retrieval / Search | 3.20 | 3.20 | | B | |
| 07/24/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | 2736292 | 110577 | | CCATH | Docket Retrieval / Search | 1.76 | 1.76 | | B | |
| 07/25/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | 2736240 | 110577 | | CCATH | Docket Retrieval / Search | 2.32 | 2.32 | | B | |
| 07/28/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | 2736321 | 110577 | | DLASK | Docket Retrieval / Search | 2.08 | 2.08 | | B | |
| 07/28/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | 2736339 | 110577 | | CCATH | Docket Retrieval / Search | 2.96 | 2.96 | | B | |
| 07/29/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | 2736327 | 110577 | | DLASK | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| 07/29/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | 2736343 | 110577 | | LEDEN | Docket Retrieval / Search | 6.24 | 6.24 | | B | |
| 07/30/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | 2736216 | 110577 | | LEDEN | Docket Retrieval / Search | 7.84 | 7.84 | | B | |
| 07/30/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | 2736356 | 110577 | | DLASK | Docket Retrieval / Search | 2.16 | 2.16 | | B | |
| 07/31/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | 2736233 | 110577 | | LEDEN | Docket Retrieval / Search | 3.20 | 3.20 | | B | |
| 07/31/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | 2736255 | 110577 | | DLASK | Docket Retrieval / Search | 13.44 | 13.44 | | B | |
| 08/01/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | 2736227 | 110577 | | LEDEN | Docket Retrieval / Search | 6.08 | 6.08 | | B | |
| 08/01/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | 2736241 | 110577 | | DLASK | Docket Retrieval / Search | 0.40 | 0.40 | | B | |
| 08/04/08 | 102 | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | 2736268 | 110577 | | RFPOP | Docket Retrieval | 2.40 | 2.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 205 (205)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 08/04/08 | 102 | 2736284 | 110577 | | LEDEN | Docket Retrieval / Search | 6.00 | 6.00 | ___ | B | — — — X — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 08/05/08 | 102 | 2736253 | 110577 | | LEDEN | Docket Retrieval / Search | 7.76 | 7.76 | ___ | B | — — — X — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 08/06/08 | 102 | 2736242 | 110577 | | DLASK | Docket Retrieval / Search | 11.20 | 11.20 | ___ | B | — — — X — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 08/06/08 | 102 | 2736256 | 110577 | | LEDEN | Docket Retrieval / Search | 6.24 | 6.24 | ___ | B | — — — X — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 08/07/08 | 102 | 2736232 | 110577 | | DLASK | Docket Retrieval / Search | 24.16 | 24.16 | ___ | B | — — — X — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 08/07/08 | 102 | 2736266 | 110577 | | MJUNN | Docket Retrieval / Search | 4.80 | 4.80 | ___ | B | — — — X — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 08/07/08 | 102 | 2736326 | 110577 | | TBOLL | Docket Retrieval / Search | 0.96 | 0.96 | ___ | B | — — — X — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 08/08/08 | 102 | 2736334 | 110577 | | LEDEN | Docket Retrieval / Search | 10.40 | 10.40 | ___ | B | — — — X — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 08/08/08 | 102 | 2736338 | 110577 | | DLASK | Docket Retrieval / Search | 39.68 | 39.68 | ___ | B | — — — X — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 08/08/08 | 102 | 2736351 | 110577 | | LEDEN | Docket Retrieval / Search | 8.00 | 8.00 | ___ | B | — — — X — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 08/11/08 | 102 | 2736219 | 110577 | | LEDEN | Docket Retrieval / Search | 5.92 | 5.92 | ___ | B | — — — X — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 08/11/08 | 102 | 2736283 | 110577 | | MJUNN | Docket Retrieval / Search | 6.72 | 6.72 | ___ | B | — — — X — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 08/11/08 | 102 | 2736316 | 110577 | | DLASK | Docket Retrieval / Search | 0.16 | 0.16 | ___ | B | — — — X — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 08/12/08 | 102 | 2736215 | 110577 | | LEDEN | Docket Retrieval / Search | 9.60 | 9.60 | ___ | B | — — — X — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 08/12/08 | 102 | 2736303 | 110577 | | DLASK | Docket Retrieval / Search | 9.76 | 9.76 | ___ | B | — — — X — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/08 | 102 | 2736275 | 110577 | | | DLASKDocket Retrieval / Search | 0.08 | 0.08 | | B | |
| 08/13/08 | 102 | 2736297 | 110577 | | VENDOR NAME: Pacer Service Center | LEDENDocket Retrieval / Search | 5.92 | 5.92 | | B | |
| 08/13/08 | 904 | 2717894 | 110013 | | VENDOR NAME: Pacer Service Center | SBEACTeleconference / Video Conference | 2.90 | 2.90 | | B | |
| 08/14/08 | 102 | 2736295 | 110577 | | VENDOR NAME: American Teleconferencing Services, Ltd. | DLASKDocket Retrieval / Search | 0.48 | 0.48 | | B | |
| 08/14/08 | 102 | 2736301 | 110577 | | VENDOR NAME: Pacer Service Center | LEDENDocket Retrieval / Search | 7.68 | 7.68 | | B | |
| 08/15/08 | 102 | 2736319 | 110577 | | VENDOR NAME: Pacer Service Center | CCATHDocket Retrieval / Search | 2.16 | 2.16 | | B | |
| 08/15/08 | 102 | 2736331 | 110577 | | VENDOR NAME: Pacer Service Center | PJACKDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 08/16/08 | 102 | 2736206 | 110577 | | VENDOR NAME: Pacer Service Center | DLASKDocket Retrieval / Search | 2.56 | 2.56 | | B | |
| 08/17/08 | 102 | 2736223 | 110577 | | VENDOR NAME: Pacer Service Center | KENOSDocket Retrieval / Search | 7.36 | 7.36 | | B | |
| 08/18/08 | 102 | 2736224 | 110577 | | VENDOR NAME: Pacer Service Center | DLASKDocket Retrieval / Search | 1.92 | 1.92 | | B | |
| 08/18/08 | 102 | 2736337 | 110577 | | VENDOR NAME: Pacer Service Center | CCATHDocket Retrieval / Search | 2.32 | 2.32 | | B | |
| 08/19/08 | 102 | 2736250 | 110577 | | VENDOR NAME: Pacer Service Center | DLASKDocket Retrieval / Search | 2.32 | 2.32 | | B | |
| 08/19/08 | 102 | 2736279 | 110577 | | VENDOR NAME: Pacer Service Center | LEDENDocket Retrieval / Search | 6.64 | 6.64 | | B | |
| 08/20/08 | 102 | 2736304 | 110577 | | VENDOR NAME: Pacer Service Center | DLASKDocket Retrieval / Search | 2.32 | 2.32 | | B | |
| 08/20/08 | 102 | 2736333 | 110577 | | VENDOR NAME: Pacer Service Center | TBOLLDocket Retrieval / Search | 1.76 | 1.76 | | B | |
| 08/20/08 | 102 | 2736346 | 110577 | | VENDOR NAME: Pacer Service Center | LEDENDocket Retrieval / Search | 4.00 | 4.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 207 (207)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/22/08 | 102 | 2736336 | 110577 | | LEDEN | VENDOR NAME: Pacer Service Center / Docket Retrieval Search | 6.24 | 6.24 | | B | —— —— —— — — —— |
| 08/24/08 | 904 | 2717895 | 110013 | | SBEAC | VENDOR NAME: Pacer Service Center / Teleconference / Video Conference | 20.11 | 20.11 | | B | —— —— —— — — —— |
| 08/25/08 | 102 | 2736328 | 110577 | | DLASK | VENDOR NAME: American Teleconferencing Services, Ltd. / Docket Retrieval Search | 2.56 | 2.56 | | B | —— —— —— — — —— |
| 08/25/08 | 102 | 2736342 | 110577 | | LEDEN | VENDOR NAME: Pacer Service Center / Docket Retrieval Search | 6.32 | 6.32 | | B | —— —— —— — — —— |
| 08/25/08 | 904 | 2717904 | 110013 | | NGROW | VENDOR NAME: Pacer Service Center / Teleconference / Video Conference | 17.30 | 17.30 | | B | —— —— —— — — —— |
| 08/26/08 | 102 | 2736231 | 110577 | | LEDEN | VENDOR NAME: American Teleconferencing Services, Ltd. / Docket Retrieval Search | 5.68 | 5.68 | | B | —— —— —— — — —— |
| 08/26/08 | 102 | 2736267 | 110577 | | JRAND | VENDOR NAME: Pacer Service Center / Docket Retrieval Search | 0.56 | 0.56 | | B | —— —— —— — — —— |
| 08/26/08 | 904 | 2717905 | 110013 | | NGROW | VENDOR NAME: Pacer Service Center / Teleconference / Video Conference | 0.72 | 0.72 | | B | —— —— —— — — —— |
| 08/27/08 | 102 | 2736238 | 110577 | | LEDEN | VENDOR NAME: American Teleconferencing Services, Ltd. / Docket Retrieval Search | 6.16 | 6.16 | | B | —— —— —— — — —— |
| 08/27/08 | 102 | 2736265 | 110577 | | DLASK | VENDOR NAME: Pacer Service Center / Docket Retrieval Search | 2.08 | 2.08 | | B | —— —— —— — — —— |
| 08/27/08 | 904 | 2717896 | 110013 | | SBEAC | VENDOR NAME: Pacer Service Center / Teleconference / Video Conference | 28.26 | 28.26 | | B | —— —— —— — — —— |
| 08/28/08 | 102 | 2736211 | 110577 | | MSNIT | VENDOR NAME: American Teleconferencing Services, Ltd. / Docket Retrieval Search | 0.16 | 0.16 | | B | —— —— —— — — —— |
| 08/28/08 | 102 | 2736259 | 110577 | | TAMOR | VENDOR NAME: Pacer Service Center / Docket Retrieval Search | 0.24 | 0.24 | | B | —— —— —— — — —— |
| 08/28/08 | 102 | 2736262 | 110577 | | DLASK | VENDOR NAME: Pacer Service Center / Docket Retrieval Search | 6.24 | 6.24 | | B | —— —— —— — — —— |
| 08/28/08 | 102 | 2736357 | 110577 | | LEDEN | VENDOR NAME: Pacer Service Center / Docket Retrieval Search | 6.24 | 6.24 | | B | —— —— —— — — —— |
| 08/28/08 | 904 | 2717897 | 110013 | | SBEAC | VENDOR NAME: Pacer Service Center / Teleconference / | 28.71 | 28.71 | | B | —— —— —— — — —— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | |
| 08/29/08 | 102 | 2736270 | 110577 | | | Video Conference DLASKDocket Retrieval Search | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 08/29/08 | 102 | 2736290 | 110577 | | | CCATHDocket Retrieval Search | 1.60 | 1.60 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 09/02/08 | 102 | 2736260 | 110577 | | | LEDENDocket Retrieval Search | 8.40 | 8.40 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 09/02/08 | 102 | 2736307 | 110577 | | | NGROWDocket Retrieval Search | 5.20 | 5.20 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 09/03/08 | 102 | 2736212 | 110577 | | | MWHITDocket Retrieval Search | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 09/03/08 | 102 | 2736264 | 110577 | | | LEDENDocket Retrieval Search | 6.88 | 6.88 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 09/03/08 | 102 | 2736354 | 110577 | | | DBOWNDocket Retrieval Search | 2.64 | 2.64 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 09/03/08 | 904 | 2717898 | 110013 | | | SBEACTeleconference / Video Conference | 14.49 | 14.49 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | |
| 09/03/08 | 904 | 2717900 | 110013 | | | MMINETeleconference / Video Conference | 27.08 | 27.08 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | |
| 09/03/08 | S063I | 2723228 | | | | PJACKLexis Legal Services- Document Printing Lexis Search by Jackson, Patrick A. | 0.48 | 0.48 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 09/03/08 | S063I | 2723229 | | | | PJACKLexis Legal Services Searches Lexis Search by Jackson, Patrick A. | 3.20 | 3.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 09/04/08 | 102 | 2736300 | 110577 | | | CCATHDocket Retrieval Search | 0.16 | 0.16 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 09/04/08 | 102 | 2736310 | 110577 | | | LEDENDocket Retrieval | 11.04 | 11.04 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

Page 209 (209)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:   312699

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/04/08 | 102 | 2736344 | 110577 | | | VENDOR NAME: Pacer Service Center / NGROWDocket Retrieval Search | 4.88 | 4.88 | | B | |
| 09/05/08 | 102 | 2736348 | 110577 | | | VENDOR NAME: Pacer Service Center / LEDENDocket Retrieval Search | 6.24 | 6.24 | | B | |
| 09/05/08 | 102 | 2736353 | 110577 | | | VENDOR NAME: Pacer Service Center / PJACKDocket Retrieval Search | 0.56 | 0.56 | | B | |
| 09/05/08 | 904 | 2717899 | 110013 | | | VENDOR NAME: Pacer Service Center / SBEACTeleconference / Video Conference | 32.42 | 32.42 | | B | |
| 09/06/08 | S063I | 2723230 | | | | VENDOR NAME: American Teleconferencing Services, Ltd. RBARTLexis/Legal Services Searches Lexis Search by Bartley, Ryan M. | 3.46 | 3.46 | | B | |
| 09/08/08 | 102 | 2736209 | 110577 | | | VENDOR NAME: PJACKDocket Retrieval Search | 4.64 | 4.64 | | B | |
| 09/08/08 | 102 | 2736222 | 110577 | | | VENDOR NAME: Pacer Service Center / LEDENDocket Retrieval Search | 6.56 | 6.56 | | B | |
| 09/08/08 | 102 | 2736235 | 110577 | | | VENDOR NAME: Pacer Service Center / DLASKDocket Retrieval Search | 7.44 | 7.44 | | B | |
| 09/08/08 | 102 | 2736261 | 110577 | | | VENDOR NAME: Pacer Service Center / JRANDDocket Retrieval Search | 0.16 | 0.16 | | B | |
| 09/08/08 | 102 | 2736312 | 110577 | | | VENDOR NAME: Pacer Service Center / DBOWMDocket Retrieval Search | 2.40 | 2.40 | | B | |
| 09/08/08 | 904 | 2717893 | 110013 | | | VENDOR NAME: Pacer Service Center / CGREATeleconference / Video Conference | 20.29 | 20.29 | | B | |
| 09/09/08 | 102 | 2736208 | 110577 | | | VENDOR NAME: American Teleconferencing Services, Ltd. DLASKDocket Retrieval Search | 2.80 | 2.80 | | B | |
| 09/09/08 | 102 | 2736210 | 110577 | | | VENDOR NAME: Pacer Service Center / LEDENDocket Retrieval Search | 6.24 | 6.24 | | B | |
| 09/09/08 | 102 | 2736221 | 110577 | | | VENDOR NAME: Pacer Service Center / PJACKDocket Retrieval Search | 0.88 | 0.88 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/09/08 | 102 | 2736249 | 110577 | | | MWHITDocket Retrieval / Search | 2.00 | 2.00 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 09/09/08 | 904 | 2717902 | 110013 | | | CCROWTeleconference / Video Conference | 10.69 | 10.69 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | |
| 09/10/08 | 102 | 2736207 | 110577 | | | DLASKDocket Retrieval / Search | 13.92 | 13.92 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 09/10/08 | 102 | 2736251 | 110577 | | | LEDENDocket Retrieval / Search | 8.56 | 8.56 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 09/10/08 | 904 | 2717892 | 110013 | | | JPATTTeleconference / Video Conference | 4.35 | 4.35 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | |
| 09/10/08 | S063I | 2723231 | | | | MMINELaw Reviews - Document Printing Lexis Search by Minella, Maribeth L. | 0.48 | 0.48 | | B | |
| | | | | | | VENDOR NAME: 2723232 | | | | | |
| 09/10/08 | S063I | | | | | MMINELaw Reviews - Searches Lexis Search by Minella, Maribeth L. | 23.90 | 23.90 | | B | |
| | | | | | | VENDOR NAME: 2723233 | | | | | |
| 09/10/08 | S063I | | | | | MMINELexis Legal Services - Document Printing Lexis Search by Minella, Maribeth L. | 1.45 | 1.45 | | B | |
| | | | | | | VENDOR NAME: 2723234 | | | | | |
| 09/10/08 | S063I | | | | | MMINELexis Legal Services - Searches Lexis Search by Minella, Maribeth L. | 8.68 | 8.68 | | B | |
| | | | | | | VENDOR NAME: 2723235 | | | | | |
| 09/10/08 | S063I | | | | | MMINELexis Legal Services - Single Document Retrieval Lexis Search by Minella, Maribeth | 0.56 | 0.56 | | B | |

```
                          Young, Conaway, Stargatt and Taylor                    Page 211 (211)
CONTROL:   312699              PROFORMA BILLING WORKSHEET                         RUN: 11/25/08
                          FOR BILLING PROFORMA NUMBER  160649                     TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
                          (Continued)
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: 2723236 | | | | | |
| 09/10/08 | S063I | | | | L. | MMINELexis Legal Services Toc Document Links Lexis Search by Minella, Maribeth L. | 1.12 | 1.12 | | B | — — |
| | | | | | | VENDOR NAME: 2736228 110577 | | | | | |
| 09/11/08 | 102 | | | | | MWHITDocket Retrieval Center / Search | 5.36 | 5.36 | | B | — — |
| 09/11/08 | 102 | | | | | VENDOR NAME: Pacer Service 2736247 110577 Center NGROWDocket Retrieval / Search | 2.40 | 2.40 | | B | — — |
| 09/11/08 | 102 | | | | | VENDOR NAME: Pacer Service 2736302 110577 Center LEDENDocket Retrieval / Search | 6.40 | 6.40 | | B | — — |
| 09/11/08 | 102 | | | | | VENDOR NAME: Pacer Service 2736347 110577 Center PMORGDocket Retrieval / Search | 2.64 | 2.64 | | B | — — |
| 09/11/08 | 102 | | | | | VENDOR NAME: Pacer Service 2736349 110577 Center DLASKDocket Retrieval / Search | 7.76 | 7.76 | | B | — — |
| 09/11/08 | 904 | | | | | VENDOR NAME: Pacer Service 2717901 110013 Center MMINETeleconference / Video Conference | 18.48 | 18.48 | | B | — — |
| 09/11/08 | 904 | | | | Ltd. | VENDOR NAME: American Teleconferencing Services, 2717903 110013 MWHITTeleconference / Video Conference | 9.87 | 9.87 | | B | — — |
| 09/12/08 | 102 | | | | Ltd. | VENDOR NAME: American Teleconferencing Services, 2736285 MWHITDocket Retrieval Center / Search | 0.24 | 0.24 | | B | — — |
| 09/12/08 | 102 | | | | | VENDOR NAME: Pacer Service 2736287 110577 Center LEDENDocket Retrieval / Search | 7.20 | 7.20 | | B | — — |
| 09/12/08 | 102 | | | | | VENDOR NAME: Pacer Service 2736313 110577 Center PMORGDocket Retrieval / Search | 14.72 | 14.72 | | B | — — |
| 09/12/08 | 102 | | | | | VENDOR NAME: Pacer Service 2736345 110577 Center DLASKDocket Retrieval / Search | 3.28 | 3.28 | | B | — — |
| 09/12/08 | 907 | | | | | VENDOR NAME: Pacer Service 2716613 110010 Center DLASKAP Fax | 907.50 | 907.50 | | B | — — |
| 09/14/08 | 904 | | | | | VENDOR NAME: Parcels, Inc. 2751559 110972 D.D.R. RBRADTeleconference / Video Conference | 15.53 | 15.53 | | B | — — |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/08 | 102 | 2736269 | 110577 | | MWHIT | Docket Retrieval / Search | 3.92 | 3.92 | | B | — — — — — |
| 09/15/08 | 102 | VENDOR NAME: Pacer Service Center 2736306 110577 | | | DLASK | Docket Retrieval / Search | 0.32 | 0.32 | | B | — — — — — |
| 09/15/08 | 102 | VENDOR NAME: Pacer Service Center 2736335 110577 | | | LEDEN | Docket Retrieval / Search | 9.68 | 9.68 | | B | — — — — — |
| 09/15/08 | S063I | VENDOR NAME: Pacer Service Center 2723237 | | | LHUDE | Lexis Legal Services Document Printing Lexis Search by Hudecki, Lauren | 17.42 | 17.42 | | B | — — — — — |
| 09/15/08 | S063I | VENDOR NAME: 2723238 | | | LHUDE | Lexis Legal Services Searches Lexis Search by Hudecki, Lauren | 29.20 | 29.20 | | B | — — — — — |
| 09/15/08 | S063I | VENDOR NAME: 2723239 | | | LHUDE | Lexis Legal Services - Single Document Retrieval Lexis Search by Hudecki, Lauren | 1.12 | 1.12 | | B | — — — — — |
| 09/15/08 | S063I | VENDOR NAME: 2723240 | | | LHUDE | Shepard's Service - Legal Citation Services Lexis Search by Hudecki, Lauren | 0.33 | 0.33 | | B | — — — — — |
| 09/16/08 | 102 | VENDOR NAME: 2736271 110577 | | | MLUNN | Docket Retrieval / Search | 3.76 | 3.76 | | B | — — — — — |
| 09/16/08 | 102 | VENDOR NAME: Pacer Service Center 2736293 110577 | | | DLASK | Docket Retrieval / Search | 0.56 | 0.56 | | B | — — — — — |
| 09/16/08 | 102 | VENDOR NAME: Pacer Service Center 2736317 110577 | | | LEDEN | Docket Retrieval / Search | 6.72 | 6.72 | | B | — — — — — |
| 09/16/08 | S063I | VENDOR NAME: Pacer Service Center 2723241 | | | LHUDE | Law Reviews - Searches Lexis Search by Hudecki, Lauren | 12.33 | 12.33 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 213 (213)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 09/16/08 | S063I | 2723242 | | | LHUDE | Lexis Legal Services - Searches Lexis Search by Hudecki, Lauren | 40.86 | 40.86 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/16/08 | S063I | 2723243 | | | LHUDE | Lexis Legal Services - Single Document Retrieval Lexis Search by Hudecki, Lauren | 1.12 | 1.12 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/16/08 | S063I | 2723244 | | | KGARL | Lexis Legal Services- Searches Lexis Search by Garland, Kevin | 23.76 | 23.76 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/16/08 | S063I | 2723245 | | | KGARL | Lexis Legal Services - Single Document Retrieval Lexis Search by Garland, Kevin | 2.25 | 2.25 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/16/08 | S063I | 2723246 | | | KGARL | Shepard's Service Legal Citation Services Lexis Search by Garland, Kevin | 0.33 | 0.33 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/17/08 | 102 | 2736340 | 110577 | | LEDEN | Docket Retrieval / Search | 6.48 | 6.48 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 09/17/08 | S063I | 2723247 | | | KGARL | Lexis Legal Services Searches Lexis Search by Garland, Kevin | 23.76 | 23.76 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/17/08 | S063I | 2723248 | | | KGARL | Shepard's Service Legal Citation Services Lexis Search by Garland, Kevin | 0.33 | 0.33 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 160649

CONTROL: 312699

Page 214 (214)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 09/18/08 | 102 | 2736244 | | 110577 | TBOLLI | Docket Retrieval / Search | 2.64 | 2.64 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 09/18/08 | 102 | 2736263 | | 110577 | WWHIT | Docket Retrieval / Search | 4.96 | 4.96 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 09/18/08 | 102 | 2736273 | | 110577 | DLASK | Docket Retrieval / Search | 1.12 | 1.12 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 09/18/08 | S063I | 2723249 | | | NGROW | Lexis Legal Services Searches Lexis Search by Grow, Nathan D. | 5.94 | 5.94 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/19/08 | 102 | 2736234 | | 110577 | TBOLLI | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 09/19/08 | 102 | 2736236 | | 110577 | LEDEN | Docket Retrieval / Search | 6.56 | 6.56 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 09/19/08 | S063I | 2723250 | | | PJACK | Lexis Legal Services Searches Lexis Search by Jackson, Patrick A. | 2.52 | 2.52 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/20/08 | S063I | 2723251 | | | LHUDE | Lexis Legal Services Searches Lexis Search by Hudecki, Lauren | 21.64 | 21.64 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/20/08 | S063I | 2723252 | | | LHUDE | Lexis Legal Services - Single Document Retrieval Lexis Search by Hudecki, Lauren | 1.69 | 1.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/20/08 | S063I | 2723253 | | | LHUDE | Shepard's Service - Legal Citation Services Lexis Search by Hudecki, Lauren | 0.98 | 0.98 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------|
| | | | | | | VENDOR NAME: | | | | | |
| 09/21/08 | S063I | 2723254 | | | MWHIT | Lexis Legal Services Document Printing Lexis Search by Whiteman, Margaret B | 0.48 | 0.48 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 09/21/08 | S063I | 2723255 | | | MWHIT | Lexis Legal Services Searches Lexis Search by Whiteman, Margaret B | 13.36 | 13.36 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 09/21/08 | S063I | 2723256 | | | MWHIT | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.56 | 0.56 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 09/21/08 | S063I | 2723257 | | | LHUD | Lexis Legal Services Searches Lexis Search by Hudecki, Lauren | 2.38 | 2.38 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 09/22/08 | 053 | 2716660 | 1110010 | | JPAT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 09/22/08 | 102 | 2736291 | 110577 | | LEDEN | Docket Retrieval / Search | 6.16 | 6.16 | | B | — — — |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 09/22/08 | 102 | 2736298 | 110577 | | PJACK | Docket Retrieval / Search | 4.88 | 4.88 | | B | — — — |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 09/22/08 | 901 | 2733287 | 110575 | | DLAS | CAP Outside Duplication Svcs - D.D.R. | 26.00 | 26.00 | | B | — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 09/22/08 | S063I | 2723258 | | | NGROW | Lexis Legal Services Document Printing Lexis Search by Grow, Nathan D. | 1.45 | 1.45 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 09/22/08 | S063I | 2723259 | | | NGROW | Lexis Legal | 0.56 | 0.56 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

Page 216 (216)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Single Document Retrieval Lexis Search by Grow, Nathan D. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/22/08 | S063I | 2723260 | | | FGRES | Law Reviews - Combined Search Component Lexis Search by Grese, Frank | 9.72 | 9.72 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/22/08 | S063I | 2723261 | | | FGRES | Lexis Legal Services - Combined Search Component Lexis Search by Grese, Frank | 28.08 | 28.08 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/22/08 | S063I | 2723262 | | | FGRES | Lexis Legal Services - Single Document Retrieval Lexis Search by Grese, Frank | 1.69 | 1.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/22/08 | S063I | 2723263 | | | FGRES | Shepard's Service Legal Citation Services Lexis Search by Grese, Frank | 0.33 | 0.33 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/23/08 | 053 | 2716661 | 110010 | | JPAT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 09/23/08 | 102 | 2736205 | 110577 | | DLASK | Docket Retrieval / Search | 9.84 | 9.84 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 09/23/08 | 102 | 2736258 | 110577 | | LEDEN | Docket Retrieval / Search | 1.92 | 1.92 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 09/23/08 | 904 | 2751560 | 110972 | | SBBAC | Teleconference / Video Conference | 13.62 | 13.62 | | B | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | | | | | |
| 09/23/08 | S063I | 2723264 | | | MWHIT | Lexis Legal Services - Single Document Retrieval Lexis | 0.56 | 0.56 | | B | |

```
CONTROL:   312699                       Young, Conaway, Stargatt and Taylor                      Page 217 (217)
                                            PROFORMA BILLING WORKSHEET                           RUN: 11/25/08
                                        FOR BILLING PROFORMA NUMBER  160649                      TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Search by Whiteman, Margaret B | | | | | |
| | | | | | VENDOR NAME: | | | | | | |
| 09/23/08 | S063I | 2723265 | | | MWHIT | Shepard's Service Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.33 | 0.33 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: | | | | | | |
| 09/23/08 | S063I | 2723266 | | | LHUDE | Lexis Legal Services Searches Lexis Search by Hudecki, Lauren | 9.58 | 9.58 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: | | | | | | |
| 09/23/08 | S063I | 2723267 | | | LHUDE | Lexis Legal Services - Single Document Retrieval Lexis Search by Hudecki, Lauren | 6.75 | 6.75 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: | | | | | | |
| 09/23/08 | S063I | 2723268 | | | LHUDE | Lexis Legal Services Toc Document Links Lexis Search by Hudecki, Lauren | 1.69 | 1.69 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: | | | | | | |
| 09/24/08 | 001SCN | 2733289 | | 110575 | WDUBO | Scanning Charges | 421.73 | 421.73 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | |
| 09/24/08 | 102 | 2736214 | | 110577 | CCATH | Docket Retrieval / Search | 2.40 | 2.40 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| 09/24/08 | 102 | 2736239 | | 110577 | DLASK | Docket Retrieval / Search | 0.32 | 0.32 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| 09/24/08 | 102 | 2736294 | | 110577 | LEDEN | Docket Retrieval / Search | 0.48 | 0.48 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| 09/24/08 | 102 | 2736332 | | 110577 | MWHIT | Docket Retrieval / Search | 1.20 | 1.20 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| 09/24/08 | 904 | 2751565 | | 110972 | MWHIT | Teleconference / Video Conference | 14.82 | 14.82 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/08 | S063I | 2723269 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.56 | 0.56 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/25/08 | 102 | 2736289 | 110577 | | LEDEN | Docket Retrieval / Search | 9.12 | 9.12 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 09/25/08 | 102 | 2736330 | 110577 | | MWHIT | Docket Retrieval Search | 2.40 | 2.40 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 09/25/08 | 901 | 2733288 | 110575 | | DLASK | AP Outside Duplication Svcs - D.D.R. | 26.00 | 26.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 09/26/08 | 102 | 2736311 | 110577 | | LEDEN | Docket Retrieval / Search | 6.08 | 6.08 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 09/26/08 | 102 | 2736329 | 110577 | | DLASK | Docket Retrieval Search | 0.24 | 0.24 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 09/29/08 | 102 | 2736218 | 110577 | | NGROW | Docket Retrieval Search | 2.88 | 2.88 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 09/29/08 | 102 | 2736324 | 110577 | | DLASK | Docket Retrieval / Search | 0.88 | 0.88 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 09/29/08 | 102 | 2736350 | 110577 | | LEDEN | Docket Retrieval / Search | 6.48 | 6.48 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 09/29/08 | S063I | 2723270 | | | MWHIT | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 2.90 | 2.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/29/08 | S063I | 2723271 | | | MWHIT | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 48.56 | 48.56 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 09/29/08 | S063I | 2723272 | | | MWHIT | Lexis Legal | 6.75 | 6.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 160649

CONTROL: 312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | | | | | |
| 09/29/08 | S063I | 2723273 | | | | VENDOR NAME: MWHIT Shepard's Service Legal Citation Services Lexis Search by Whiteman, Margaret B | 1.63 | 1.63 | | B | |
| 09/30/08 | 053 | 2725829 | | 110325 | | VENDOR NAME: JPAIT Delivery / Courier - D.D.R. | 12.50 | 12.50 | | B | |
| 09/30/08 | 102 | 2736237 | | 110577 | | VENDOR NAME: Parcels, Inc. MWHIT Docket Retrieval / Search | 2.24 | 2.24 | | B | |
| 09/30/08 | 102 | 2736305 | | 110577 | | VENDOR NAME: Pacer Service Center LEDEN Docket Retrieval / Search | 6.64 | 6.64 | | B | |
| 09/30/08 | 102 | 2736322 | | 110577 | | VENDOR NAME: Pacer Service Center DLASK Docket Retrieval / Search | 1.04 | 1.04 | | B | |
| 09/30/08 | S002 | 2713850 | | | | VENDOR NAME: Pacer Service Center DLASK Postage | 960.00 | 960.00 | | B | |
| 09/30/08 | S063I | 2723274 | | | | MWHIT Lexis Legal Services Document Printing Lexis Search by Whiteman, Margaret B | 2.42 | 2.42 | | B | |
| 09/30/08 | S063I | 2723275 | | | | VENDOR NAME: MWHIT Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 21.69 | 21.69 | | B | |
| 09/30/08 | S063I | 2723276 | | | | VENDOR NAME: MWHIT Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, | 22.50 | 22.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 220 (220)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:      312699

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Margaret B | | | | | |
| 09/30/08 | S063I | VENDOR NAME: 2723277 | | | MWHIT | Shepard's Service -Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.33 | 0.33 | | B | |
| 09/30/08 | S063I | VENDOR NAME: 2723278 | | | PJACK | Shepard's Service -Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.33 | 0.33 | | B | |
| 10/01/08 | 904 | VENDOR NAME: 2751561 110972 | | | SBEAC | Teleconference / Video Conference | 6.05 | 6.05 | | B | |
| 10/01/08 | 904 | VENDOR NAME: American Teleconferencing Services, Ltd. 2751564 110972 | | | MLUNN | Teleconference / Video Conference | 5.85 | 5.85 | | B | |
| 10/01/08 | 907 | VENDOR NAME: American Teleconferencing Services, Ltd. 2733131 110575 | | | DLASK | AP Fax | 587.25 | 587.25 | | B | |
| 10/01/08 | S001 | VENDOR NAME: Parcels, Inc. 2705343 | | | DLASK | - D.D.R. Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| 10/01/08 | S001 | VENDOR NAME: 2705344 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/01/08 | S001 | VENDOR NAME: 2705345 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/01/08 | S001 | VENDOR NAME: 2705346 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/01/08 | S001 | VENDOR NAME: 2705347 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/01/08 | S001 | VENDOR NAME: 2705348 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/01/08 | S001 | VENDOR NAME: 2705349 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/01/08 | S001 | VENDOR NAME: 2705350 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

Page 221 (221)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
                                            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S001 | 2705351 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S001 | 2705352 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S001 | 2705353 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S001 | 2705354 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S001 | 2705355 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S001 | 2705356 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S001 | 2705357 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S001 | 2705358 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S001 | 2705359 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S001 | 2705360 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S001 | 2705361 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S001 | 2705362 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S001 | 2705363 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S001 | 2705364 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S001 | 2705365 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S001 | 2705366 | | | | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 222 (222)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 S001 | | 2705367 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 S001 | | 2705368 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 S001 | | 2705369 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 S001 | | 2705370 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 S001 | | 2705371 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 S001 | | 2705372 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 S001 | | 2705373 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 S001 | | 2705374 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 S001 | | 2705375 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 S001 | | 2705376 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 S001 | | 2705377 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 S001 | | 2705378 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 S001 | | 2705379 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 S001 | | 2705380 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 S001 | | 2705381 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 223 (223)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------|-----|---|---|-----|
| 10/01/08 | S001 | 2705382 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/01/08 | S001 | 2705383 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/01/08 | S001 | 2705384 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/01/08 | S001 | 2705385 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/01/08 | S001 | 2705386 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/01/08 | S001 | 2705387 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/01/08 | S001 | 2705388 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/01/08 | S001 | 2705389 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/01/08 | S001 | 2705390 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/01/08 | S001 | 2705391 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/01/08 | S001 | 2705392 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/01/08 | S001 | 2705393 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/01/08 | S001 | 2705394 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/01/08 | S001 | 2705395 | | | MWHITPhotocopy | Charges 0802 0802 | 32.00 | 16.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/01/08 | S001 | 2705396 | | | MWHITPhotocopy | Charges 0802 0802 | 21.40 | 10.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/01/08 | S001 | 2705397 | | | TAMORPhotocopy | Charges 0788 0788 | 1.40 | 0.70 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:   312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 10/01/08 | S001 | 2705398 | | | TMOR | Photocopy Charges 0788 0788 | 3.80 | 1.90 | | B | | | | | |
| 10/01/08 | S001 | 2705399 | | | TMOR | Photocopy Charges 0788 0788 | 2.80 | 1.40 | | B | | | | | |
| 10/01/08 | S001 | 2705400 | | | TMOR | Photocopy Charges 0788 0788 | 2.80 | 1.40 | | B | | | | | |
| 10/01/08 | S001 | 2705401 | | | DLASK | Photocopy Charges 0531 0531 | 2.80 | 1.40 | | B | | | | | |
| 10/01/08 | S001 | 2705402 | | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | | | | | |
| 10/01/08 | S001 | 2705403 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | | | | | |
| 10/01/08 | S001 | 2705404 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 10/01/08 | S001 | 2705405 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 10/01/08 | S001 | 2705406 | | | DLASK | Photocopy Charges 0531 0531 | 19.60 | 9.80 | | B | | | | | |
| 10/01/08 | S001 | 2705407 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 10/01/08 | S001 | 2705408 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | | | | | |
| 10/01/08 | S001 | 2705409 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |
| 10/01/08 | S001 | 2705410 | | | MWHIT | Photocopy Charges 0802 0802 | 5.00 | 2.50 | | B | | | | | |
| 10/01/08 | S001 | 2705411 | | | TMOR | Photocopy Charges 0788 | 0.40 | 0.20 | | B | | | | | |
| 10/01/08 | S001 | 2705412 | | | DLASK | Photocopy Charges 0531 | 16.00 | 8.00 | | B | | | | | |
| 10/01/08 | S001 | 2705413 | | | DLASK | Photocopy Charges | 0.60 | 0.30 | | B | | | | | |

VENDOR NAME (each row preceded by "VENDOR NAME:")

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 225 (225)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:   312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | |
| 10/01/08 | S001 | VENDOR NAME: 2705414 | | | | DLASKPhotocopy Charges 0531 | 3.20 | 1.60 | | B | --- --- --- |
| 10/01/08 | S001 | VENDOR NAME: 2705415 | | | | LEDENPhotocopy Charges 0791 | 2.60 | 1.30 | | B | --- --- --- |
| 10/01/08 | S001 | VENDOR NAME: 2705416 | | | | LEDENPhotocopy Charges 0791 | 1.40 | 0.70 | | B | --- --- --- |
| 10/01/08 | S001 | VENDOR NAME: 2705417 | | | | MWHITPhotocopy Charges 0802 | 7.00 | 3.50 | | B | --- --- --- |
| 10/01/08 | S001SCN | VENDOR NAME: 2705418 | | | | RBARTScanning Charges 0886 | 31.80 | 15.90 | | B | --- --- --- |
| 10/01/08 | S001SCN | VENDOR NAME: 2705419 | | | | RBARTScanning Charges 0886 | 4.00 | 2.00 | | B | --- --- --- |
| 10/01/08 | S001SCN | VENDOR NAME: 2705420 | | | | RBARTScanning Charges 0886 | 4.00 | 2.00 | | B | --- --- --- |
| 10/01/08 | S001SCN | VENDOR NAME: 2705421 | | | | RBARTScanning Charges 0886 | 4.00 | 2.00 | | B | --- --- --- |
| 10/01/08 | S001SCN | VENDOR NAME: 2705422 | | | | RBARTScanning Charges 0886 | 25.20 | 12.60 | | B | --- --- --- |
| 10/01/08 | S001SCN | VENDOR NAME: 2705423 | | | | DLASKScanning Charges 0531 | 32.60 | 16.30 | | B | --- --- --- |
| 10/01/08 | S001SCN | VENDOR NAME: 2705424 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | --- --- --- |
| 10/01/08 | S001SCN | VENDOR NAME: 2705425 | | | | DLASKScanning Charges 0531 | 8.00 | 4.00 | | B | --- --- --- |
| 10/01/08 | S001SCN | VENDOR NAME: 2705426 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | --- --- --- |
| 10/01/08 | S001SCN | VENDOR NAME: 2705427 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | --- --- --- |
| 10/01/08 | S001SCN | VENDOR NAME: 2705428 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/01/08 | S001SCN | 2705429 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 10/01/08 | S001SCN | 2705430 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 2.00 | 1.00 | | B | |
| 10/01/08 | S001SCN | 2705431 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 5.60 | 2.80 | | B | |
| 10/01/08 | S001SCN | 2705432 | | | DBOWM | VENDOR NAME: Scanning Charges 0820 | 0.80 | 0.40 | | B | |
| 10/01/08 | S002 | 2713804 | | | DLASK | VENDOR NAME: Postage | 1.66 | 1.66 | | B | |
| 10/01/08 | S002 | 2713807 | | | LEDEN | VENDOR NAME: Postage | 2.49 | 2.49 | | B | |
| 10/01/08 | S002 | 2713915 | | | LEDEN | VENDOR NAME: Postage | 3.32 | 3.32 | | B | |
| 10/01/08 | S003 | 2705433 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(212)756-1125 6621 | 1.38 | 1.38 | | B | |
| 10/01/08 | S003 | 2705434 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(917)597-7679 6621 | 1.38 | 1.38 | | B | |
| 10/01/08 | S003 | 2705435 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(973)618-5172 6712 | 0.69 | 0.69 | | B | |
| 10/01/08 | S003 | 2705436 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(435)279-4503 3591 | 0.69 | 0.69 | | B | |
| 10/01/08 | S003 | 2705437 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(917)763-7212 6630 | 0.69 | 0.69 | | B | |
| 10/01/08 | S003 | 2705438 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(203)569-4238 6630 | 0.69 | 0.69 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:   312699

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 | S003 | 2705439 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 13.07 | 13.07 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 | S003 | 2705440 | | | | PMORGLong Distance Telephone 1(703)206-2688 6630 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 | S003 | 2705441 | | | | PMORGLong Distance Telephone 1(301)664-8434 6630 | 8.26 | 8.26 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 | S003 | 2705442 | | | | PMORGLong Distance Telephone 1(212)756-1149 6710 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 | S003 | 2705443 | | | | PMORGLong Distance Telephone 1(951)663-0760 6630 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 | S003 | 2705444 | | | | PMORGLong Distance Telephone 1(847)577-8754 6630 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 | S003 | 2705445 | | | | PMORGLong Distance Telephone 1(917)364-8825 6630 | 8.26 | 8.26 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 | S003 | 2705446 | | | | PMORGLong Distance Telephone 1(202)508-5884 5007 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 | S003 | 2705447 | | | | PMORGLong Distance Telephone 1(631)247-0404 6646 | 28.90 | 28.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 | S003 | 2705448 | | | | PMORGLong Distance | 1.38 | 1.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

                                                          (Continued)

| UNBILLED EXPENSES | | | | | | | | STATUS | | | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |

| DATE | EXPENSE CODE | INDEX NO. / VENDOR NAME | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|---|---|---|---|---|---|---|---|
| | | | Telephone 1(213)694-1200 6552 | | | | |
| 10/01/08 | S003 | VENDOR NAME: 2705449 | PMORGLong Distance Telephone 1(212)728-8973 6646 | 1.38 | 1.38 | | B |
| 10/01/08 | S003 | VENDOR NAME: 2705450 | PMORGLong Distance Telephone 1(212)465-1935 6712 | 0.69 | 0.69 | | B |
| 10/01/08 | S003 | VENDOR NAME: 2705451 | PMORGLong Distance Telephone 1(212)465-1935 6753 | 0.69 | 0.69 | | B |
| 10/01/08 | S003 | VENDOR NAME: 2705452 | PMORGLong Distance Telephone 1(212)478-7215 6753 | 0.69 | 0.69 | | B |
| 10/01/08 | S003 | VENDOR NAME: 2705453 | PMORGLong Distance Telephone 1(212)478-7350 3588 | 9.63 | 9.63 | | B |
| 10/01/08 | S003 | VENDOR NAME: 2705454 | PMORGLong Distance Telephone 1(212)839-5989 3588 | 3.44 | 3.44 | | B |
| 10/01/08 | S003 | VENDOR NAME: 2705455 | PMORGLong Distance Telephone 1(212)478-7320 6646 | 2.75 | 2.75 | | B |
| 10/01/08 | S003 | VENDOR NAME: 2705456 | PMORGLong Distance Telephone 1(303)626-7139 3588 | 1.38 | 1.38 | | B |
| 10/01/08 | S003 | VENDOR NAME: 2705457 | PMORGLong Distance Telephone 1(212)728-8973 | 1.38 | 1.38 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 229 (229)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 6646 | | | | | |
| 10/01/08 | S003 | VENDOR NAME: 27070078 | | | PWORG | Long Distance Telephone 1(212)885-7281 3259 | 3.44 | 3.44 | | B | ---- - - -- |
| 10/01/08 | S003 | VENDOR NAME: 27070079 | | | PWORG | Long Distance Telephone 1(336)721-3609 3259 | 0.69 | 0.69 | | B | ---- - - -- |
| 10/01/08 | S003 | VENDOR NAME: 27070080 | | | PWORG | Long Distance Telephone 1(212)561-4180 3258 | 6.88 | 6.88 | | B | ---- - - -- |
| 10/01/08 | S007 | VENDOR NAME: 2705458 | | | DLASK | Facsimile 1(858)755-0965 0531 | 28.00 | 28.00 | | B | ---- - - -- |
| 10/01/08 | S007 | VENDOR NAME: 2705459 | | | DLASK | Facsimile 1(302)661-7360 0531 | 28.00 | 28.00 | | B | ---- - - -- |
| 10/01/08 | S007 | VENDOR NAME: 2705460 | | | DLASK | Facsimile 1(212)468-4888 0531 | 28.00 | 28.00 | | B | ---- - - -- |
| 10/01/08 | S007 | VENDOR NAME: 2705461 | | | DLASK | Facsimile 1(302)428-8195 0531 | 18.00 | 18.00 | | B | ---- - - -- |
| 10/01/08 | S007 | VENDOR NAME: 2705462 | | | DLASK | Facsimile 1(617)422-0383 0531 | 28.00 | 28.00 | | B | ---- - - -- |
| 10/01/08 | S007 | VENDOR NAME: 2705463 | | | DLASK | Facsimile 1(302)657-4901 0531 | 17.00 | 17.00 | | B | ---- - - -- |
| 10/01/08 | S007 | VENDOR NAME: 2705464 | | | DLASK | Facsimile 1(302)651-7701 0531 | 28.00 | 28.00 | | B | ---- - - -- |
| 10/01/08 | S007 | VENDOR NAME: 2705465 | | | DLASK | Facsimile 1(302)426-9947 | 13.00 | 13.00 | | B | ---- - - -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| 10/01/08 | S007 | VENDOR NAME: 2705466 | | | | DLASKFacsimile 1(415)984-8300 0531 | 28.00 | 28.00 | | B | — — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705467 | | | | DLASKFacsimile 1(302)651-3001 0531 | 28.00 | 28.00 | | B | — — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705468 | | | | DLASKFacsimile 1(612)340-2643 0531 | 28.00 | 28.00 | | B | — — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705469 | | | | DLASKFacsimile 1(302)657-4901 0531 | 20.00 | 20.00 | | B | — — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705470 | | | | DLASKFacsimile 1(302)285-0236 0531 | 15.00 | 15.00 | | B | — — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705471 | | | | DLASKFacsimile 1(212)757-3990 0531 | 28.00 | 28.00 | | B | — — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705472 | | | | DLASKFacsimile 1(302)657-4901 0531 | 11.00 | 11.00 | | B | — — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705473 | | | | DLASKFacsimile 1(302)652-1111 0531 | 10.00 | 10.00 | | B | — — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705474 | | | | DLASKFacsimile 1(302)777-5863 0531 | 16.00 | 16.00 | | B | — — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705475 | | | | DLASKFacsimile 1(302)654-2067 0531 | 12.00 | 12.00 | | B | — — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705476 | | | | DLASKFacsimile 1(215)638-2867 0531 | 11.00 | 11.00 | | B | — — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705477 | | | | DLASKFacsimile | 10.00 | 10.00 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(212)841-1010 0531 | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S007 | 2705478 | | | | DLASKFacsimile 1(646)514-9843 0531 | 28.00 | 28.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S007 | 2705479 | | | | DLASKFacsimile 1(302)571-1750 0531 | 19.00 | 19.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S007 | 2705480 | | | | DLASKFacsimile 1(302)777-4352 0531 | 14.00 | 14.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S007 | 2705481 | | | | DLASKFacsimile 1(212)310-8007 0531 | 28.00 | 28.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S007 | 2705482 | | | | DLASKFacsimile 1(302)658-7567 0531 | 9.00 | 9.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S007 | 2705483 | | | | DLASKFacsimile 1(302)285-0236 0531 | 1.00 | 1.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S007 | 2705484 | | | | DLASKFacsimile 1(302)425-0432 0531 | 12.00 | 12.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S007 | 2705485 | | | | DLASKFacsimile 1(410)727-5460 0531 | 11.00 | 11.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S007 | 2705486 | | | | DLASKFacsimile 1(212)530-5219 0531 | 1.00 | 1.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S007 | 2705487 | | | | DLASKFacsimile 1(302)777-7263 0531 | 1.00 | 1.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/08 | S007 | 2705488 | | | | DLASKFacsimile 1(212)309-1100 0531 | 28.00 | 28.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

Page 232 (232)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/08 | S007 | 2705489 | | | | DLASKFacsimile I(302)652-4400 0531 | 4.00 | 4.00 | | B | |
| 10/01/08 | S007 | VENDOR NAME: 2705490 | | | | DLASKFacsimile I(302)571-1750 0531 | 15.00 | 15.00 | | B | |
| 10/01/08 | S007 | VENDOR NAME: 2705491 | | | | DLASKFacsimile I(302)657-4901 0531 | 11.00 | 11.00 | | B | |
| 10/01/08 | S007 | VENDOR NAME: 2705492 | | | | DLASKFacsimile I(302)888-1119 0531 | 9.00 | 9.00 | | B | |
| 10/01/08 | S007 | VENDOR NAME: 2705493 | | | | DLASKFacsimile I(302)657-4901 0531 | 8.00 | 8.00 | | B | |
| 10/01/08 | S007 | VENDOR NAME: 2705494 | | | | DLASKFacsimile I(302)426-9947 0531 | 15.00 | 15.00 | | B | |
| 10/01/08 | S007 | VENDOR NAME: 2705495 | | | | DLASKFacsimile I(302)777-5863 0531 | 12.00 | 12.00 | | B | |
| 10/01/08 | S007 | VENDOR NAME: 2705496 | | | | DLASKFacsimile I(212)478-7400 0531 | 13.00 | 13.00 | | B | |
| 10/01/08 | S007 | VENDOR NAME: 2705497 | | | | DLASKFacsimile I(302)658-7567 0531 | 8.00 | 8.00 | | B | |
| 10/01/08 | S007 | VENDOR NAME: 2705498 | | | | DLASKFacsimile I(302)652-1111 0531 | 11.00 | 11.00 | | B | |
| 10/01/08 | S007 | VENDOR NAME: 2705499 | | | | DLASKFacsimile I(212)530-5219 0531 | 2.00 | 2.00 | | B | |
| 10/01/08 | S007 | VENDOR NAME: 2705500 | | | | DLASKFacsimile I(212)841-1010 0531 | 11.00 | 11.00 | | B | |

CONTROL:    312699

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/08 | S007 | VENDOR NAME: 2705501 | | | DLASKFacsimile 1(212)530-5219 0531 | | 3.00 | 3.00 | | B | — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705502 | | | DLASKFacsimile 1(410)727-5460 0531 | | 13.00 | 13.00 | | B | — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705503 | | | DLASKFacsimile 1(212)530-5219 0531 | | 22.00 | 22.00 | | B | — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705504 | | | DLASKFacsimile 1(302)888-1119 0531 | | 6.00 | 6.00 | | B | — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705505 | | | DLASKFacsimile 1(212)478-7400 0531 | | 15.00 | 15.00 | | B | — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705506 | | | DLASKFacsimile 1(302)652-1111 0531 | | 7.00 | 7.00 | | B | — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705507 | | | DLASKFacsimile 1(212)841-1010 0531 | | 7.00 | 7.00 | | B | — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705508 | | | DLASKFacsimile 1(410)727-5460 0531 | | 2.00 | 2.00 | | B | — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705509 | | | DLASKFacsimile 1(212)940-3111 0531 | | 28.00 | 28.00 | | B | — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705510 | | | DLASKFacsimile 1(302)425-6464 0531 | | 28.00 | 28.00 | | B | — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705511 | | | DLASKFacsimile 1(302)295-2013 0531 | | 28.00 | 28.00 | | B | — — — — |
| 10/01/08 | S007 | VENDOR NAME: 2705512 | | | DLASKFacsimile 1(212)839-5599 | | 28.00 | 28.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | 0531 | | | | | | | | | | |
| 10/01/08 | S007 | VENDOR NAME: 2705513 | | | | DLASKFacsimile 1(212)310-8007 0531 | 28.00 | 28.00 | | B | | | | | |
| 10/01/08 | S007 | VENDOR NAME: 2705514 | | | | DLASKFacsimile 1(302)573-6497 0531 | 28.00 | 28.00 | | B | | | | | |
| 10/01/08 | S007 | VENDOR NAME: 2705515 | | | | DLASKFacsimile 1(302)421-5873 0531 | 28.00 | 28.00 | | B | | | | | |
| 10/01/08 | S007 | VENDOR NAME: 2705516 | | | | DLASKFacsimile 1(212)336-1320 0531 | 28.00 | 28.00 | | B | | | | | |
| 10/01/08 | S007 | VENDOR NAME: 2705517 | | | | DLASKFacsimile 1(302)658-1192 0531 | 28.00 | 28.00 | | B | | | | | |
| 10/01/08 | S007 | VENDOR NAME: 2705518 | | | | DLASKFacsimile 1(302)777-4224 0531 | 28.00 | 28.00 | | B | | | | | |
| 10/01/08 | S007 | VENDOR NAME: 2705519 | | | | DLASKFacsimile 1(214)969-5100 0531 | 28.00 | 28.00 | | B | | | | | |
| 10/01/08 | S007 | VENDOR NAME: 2705520 | | | | DLASKFacsimile 1(302)573-6431 0531 | 28.00 | 28.00 | | B | | | | | |
| 10/01/08 | S007 | VENDOR NAME: 2705521 | | | | DLASKFacsimile 1(215)851-1420 0531 | 28.00 | 28.00 | | B | | | | | |
| 10/01/08 | S007 | VENDOR NAME: 2705522 | | | | DLASKFacsimile 1(312)840-7352 0531 | 13.00 | 13.00 | | B | | | | | |
| 10/01/08 | S007 | VENDOR NAME: 2705523 | | | | DLASKFacsimile 1(312)840-7352 0531 | 15.00 | 15.00 | | B | | | | | |
| 10/01/08 | S007 | VENDOR NAME: 2705524 | | | | DLASKFacsimile | 28.00 | 28.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 235 (235)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED<br>DATE | EXPENSE<br>CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED<br>VALUE | BILLING<br>VALUE | REVISED<br>VALUE | ------- STATUS -------<br>CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(302)421-8390<br>0531 | | | | |
| | | VENDOR NAME: | | | | | | | | |
| 10/01/08 | S007 | 2705525 | | | DLASKFacsimile<br>1(212)836-8689<br>0531 | | 28.00 | 28.00 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 10/01/08 | S007 | 2705526 | | | DLASKFacsimile<br>1(302)658-6395<br>0531 | | 28.00 | 28.00 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 10/01/08 | S007 | 2705527 | | | DLASKFacsimile<br>1(203)569-4276<br>0531 | | 28.00 | 28.00 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 10/01/08 | S007 | 2705528 | | | DLASKFacsimile<br>1(402)346-1148<br>0531 | | 28.00 | 28.00 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 10/01/08 | S007 | 2705529 | | | DLASKFacsimile<br>1(302)652-4400<br>0531 | | 15.00 | 15.00 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 10/01/08 | S007 | 2705530 | | | DLASKFacsimile<br>1(302)573-6497<br>0531 | | 28.00 | 28.00 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 10/01/08 | S007 | 2705531 | | | DLASKFacsimile<br>1(302)652-4400<br>0531 | | 13.00 | 13.00 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 10/01/08 | S007 | 2705532 | | | DLASKFacsimile<br>1(302)421-5873<br>0531 | | 28.00 | 28.00 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 10/01/08 | S007 | 2705533 | | | DLASKFacsimile<br>1(302)428-8195<br>0531 | | 28.00 | 28.00 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 10/01/08 | S007 | 2705534 | | | DLASKFacsimile<br>1(302)984-6399<br>0531 | | 28.00 | 28.00 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 10/01/08 | S007 | 2705535 | | | DLASKFacsimile<br>1(302)658-0380<br>0531 | | 28.00 | 28.00 | | B |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 236 (236)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:   312699

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/08 | S007 | 2709329 | | | DLASK | Facsimile 1(302)652-4400 0531 | 7.00 | 7.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/02/08 | 004 | 2712293 | 109933 | | EEDNA | Federal Express - FEDERAL EXPRESS - JASON BURZENSKI MELVILLE, NY | 16.95 | 16.95 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 10/02/08 | 053 | 2725827 | 110325 | | JPATT | Delivery / Courier - D.D.R. | 12.50 | 12.50 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | | | |
| 10/02/08 | 053 | 2725828 | 110325 | | JPATT | Delivery / Courier - D.D.R. | 12.50 | 12.50 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | | | |
| 10/02/08 | 053 | 2725830 | 110325 | | JPATT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | | | |
| 10/02/08 | S001 | 2706943 | | | PMORE | Photocopy Charges 0572 0572 | 6.00 | 3.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/02/08 | S001 | 2706944 | | | PMORE | Photocopy Charges 0572 0572 | 5.20 | 2.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/02/08 | S001 | 2706945 | | | PMORE | Photocopy Charges 0572 0572 | 4.00 | 2.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/02/08 | S001 | 2706946 | | | PMORE | Photocopy Charges 0572 0572 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/02/08 | S001 | 2706947 | | | PMORE | Photocopy Charges 0572 0572 | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/02/08 | S001 | 2706948 | | | PMORE | Photocopy Charges 0572 0572 | 5.20 | 2.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/02/08 | S001 | 2706949 | | | PMORE | Photocopy Charges 0572 0572 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/02/08 | S001 | 2706950 | | | PMORE | Photocopy Charges 0572 0572 | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/02/08 | S001 | 2706951 | | | PMORE | Photocopy Charges 0572 0572 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/02/08 | S001 | 2706952 | | | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/02/08 | S001 | 2706953 | | | PMORE | Photocopy Charges 0572 0572 | 0.80 | 0.40 | | B | | | | | |

```
CONTROL:   312699                    Young, Conaway, Stargatt and Taylor                    Page 237 (237)
                                          PROFORMA BILLING WORKSHEET                          RUN: 11/25/08
                                       FOR BILLING PROFORMA NUMBER  160649                    TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0572 0572 | | | | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706954 | | | 0572 0572 | PMOREPhotocopy Charges | 0.40 | 0.20 | | B | |
| 10/02/08 | S001 | VENDOR NAME: 2706955 | | | 0572 0572 | PMOREPhotocopy Charges | 0.40 | 0.20 | | B | |
| 10/02/08 | S001 | VENDOR NAME: 2706956 | | | 0572 0572 | PMOREPhotocopy Charges | 0.40 | 0.20 | | B | |
| 10/02/08 | S001 | VENDOR NAME: 2706957 | | | 0572 0572 | PMOREPhotocopy Charges | 4.40 | 2.20 | | B | |
| 10/02/08 | S001 | VENDOR NAME: 2706958 | | | 0572 0572 | PMOREPhotocopy Charges | 5.60 | 2.80 | | B | |
| 10/02/08 | S001 | VENDOR NAME: 2706959 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | |
| 10/02/08 | S001 | VENDOR NAME: 2706960 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | |
| 10/02/08 | S001 | VENDOR NAME: 2706961 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | |
| 10/02/08 | S001 | VENDOR NAME: 2706962 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | |
| 10/02/08 | S001 | VENDOR NAME: 2706963 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | |
| 10/02/08 | S001 | VENDOR NAME: 2706964 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | |
| 10/02/08 | S001 | VENDOR NAME: 2706965 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | |
| 10/02/08 | S001 | VENDOR NAME: 2706966 | | | 0531 0531 | DLASKPhotocopy Charges | 1.60 | 0.80 | | B | |
| 10/02/08 | S001 | VENDOR NAME: 2706967 | | | 0531 0531 | DLASKPhotocopy Charges | 1.60 | 0.80 | | B | |
| 10/02/08 | S001 | VENDOR NAME: 2706968 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | |
| 10/02/08 | S001 | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 238 (238)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 10/02/08 | S001 | 2706969 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706970 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706971 | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706972 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706973 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706974 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706975 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706976 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706977 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706978 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706979 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706980 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706981 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706982 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706983 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706984 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 239 (239)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES | | | | | | | | | | STATUS | | | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O | H X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/02/08 | S001 | VENDOR NAME: 2706985 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706986 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706987 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706988 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706989 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706990 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706991 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706992 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706993 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706994 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706995 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706996 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706997 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706998 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 10/02/08 | S001 | VENDOR NAME: 2706999 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 10/02/08 | S001 | VENDOR NAME: 2707000 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 0531 | | | | | | | | | | |
| S001 | 10/02/08 | 2707001 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S001 | 10/02/08 | 2707002 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S001 | 10/02/08 | 2707003 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S001 | 10/02/08 | 2707004 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S001 | 10/02/08 | 2707005 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S001 | 10/02/08 | 2707006 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S001 | 10/02/08 | 2707007 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S001 | 10/02/08 | 2707008 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S001 | 10/02/08 | 2707009 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S001 | 10/02/08 | 2707010 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S001 | 10/02/08 | 2707011 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S001 | 10/02/08 | 2707012 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S001 | 10/02/08 | 2707013 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S001 | 10/02/08 | 2707014 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S001 | 10/02/08 | 2707015 | | | 0531 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

CONTROL:    312699

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | | STATUS | | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP | |
|------|---------|-----------|---------|---------|------|-------------|---------|---------|---------|---------|----|----|
| 10/02/08 | S001SCN | 2707064 | | | DLASK | scanning Charges 0531 | 0.40 | 0.20 | | B | | |
| | | | | | VENDOR NAME: | | | | | | | |
| 10/02/08 | S001SCN | 2707065 | | | DLASK | scanning Charges 0531 | 2.40 | 1.20 | | B | | |
| | | | | | VENDOR NAME: | | | | | | | |
| 10/02/08 | S001SCN | 2707066 | | | DLASK | scanning Charges 0531 | 23.60 | 11.80 | | B | | |
| | | | | | VENDOR NAME: | | | | | | | |
| 10/02/08 | S001SCN | 2707067 | | | DLASK | scanning Charges 0531 | 25.00 | 12.50 | | B | | |
| | | | | | VENDOR NAME: | | | | | | | |
| 10/02/08 | S001SCN | 2707068 | | | DLASK | scanning Charges 0531 | 0.40 | 0.20 | | B | | |
| | | | | | VENDOR NAME: | | | | | | | |
| 10/02/08 | S001SCN | 2707069 | | | DLASK | scanning Charges 0531 | 0.40 | 0.20 | | B | | |
| | | | | | VENDOR NAME: | | | | | | | |
| 10/02/08 | S001SCN | 2707070 | | | DLASK | scanning Charges 0531 | 0.60 | 0.30 | | B | | |
| | | | | | VENDOR NAME: | | | | | | | |
| 10/02/08 | S001SCN | 2707071 | | | DLASK | scanning Charges 0531 | 0.80 | 0.40 | | B | | |
| | | | | | VENDOR NAME: | | | | | | | |
| 10/02/08 | S003 | 2707081 | | | PMORG | Long Distance Telephone 1(352)622-1511 6621 | 1.38 | 1.38 | | B | | |
| | | | | | VENDOR NAME: | | | | | | | |
| 10/02/08 | S003 | 2707082 | | | PMORG | Long Distance Telephone 1(303)225-0816 5007 | 1.38 | 1.38 | | B | | |
| | | | | | VENDOR NAME: | | | | | | | |
| 10/02/08 | S003 | 2707083 | | | PMORG | Long Distance Telephone 1(212)561-4044 6646 | 7.57 | 7.57 | | B | | |
| | | | | | VENDOR NAME: | | | | | | | |
| 10/02/08 | S003 | 2707084 | | | PMORG | Long Distance Telephone 1(631)577-4070 6655 | 2.75 | 2.75 | | B | | |
| | | | | | VENDOR NAME: | | | | | | | |
| 10/02/08 | S003 | 2707085 | | | PMORG | Long Distance Telephone 1(312)629-5117 | 2.75 | 2.75 | | B | | |

CONTROL:    312699

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

EXPENSE CODE: 5033

| DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/08 S001 | VENDOR NAME: 2707016 | | | | SBEACPhotocopy Charges 0596 | 0.80 | 0.40 | | B | | | | | |
| 10/03/08 S001 | VENDOR NAME: 2707017 | | | | DLASKPhotocopy Charges 0531 | 52.80 | 26.40 | | B | | | | | |
| 10/03/08 S001 | VENDOR NAME: 2707018 | | | | DLASKPhotocopy Charges 0531 | 75.40 | 37.70 | | B | | | | | |
| 10/03/08 S001 | VENDOR NAME: 2707019 | | | | DLASKPhotocopy Charges 0531 | 24.80 | 12.40 | | B | | | | | |
| 10/03/08 S001 | VENDOR NAME: 2707020 | | | | TAMORPhotocopy Charges 0788 0788 | 3.00 | 1.50 | | B | | | | | |
| 10/03/08 S001 | VENDOR NAME: 2707021 | | | | TAMORPhotocopy Charges 0788 0788 | 33.00 | 16.50 | | B | | | | | |
| 10/03/08 S001 | VENDOR NAME: 2707022 | | | | TAMORPhotocopy Charges 0788 0788 | 38.60 | 19.30 | | B | | | | | |
| 10/03/08 S001 | VENDOR NAME: 2707023 | | | | TAMORPhotocopy Charges 0788 0788 | 1.20 | 0.60 | | B | | | | | |
| 10/03/08 S001 | VENDOR NAME: 2707024 | | | | DLASKPhotocopy Charges 0531 0531 | 51.60 | 25.80 | | B | | | | | |
| 10/03/08 S001 | VENDOR NAME: 2707025 | | | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B | | | | | |
| 10/03/08 S001 | VENDOR NAME: 2707026 | | | | TAMORPhotocopy Charges 0788 0788 | 14.60 | 7.30 | | B | | | | | |
| 10/03/08 S001 | VENDOR NAME: 2707027 | | | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B | | | | | |
| 10/03/08 S001 | VENDOR NAME: 2707028 | | | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B | | | | | |
| 10/03/08 S001 | VENDOR NAME: 2707029 | | | | DLASKPhotocopy Charges 0531 | 413.40 | 206.70 | | B | | | | | |
| 10/03/08 S001 | VENDOR NAME: 2707030 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | | | | | |
| 10/03/08 S001 | VENDOR NAME: | | | | | | | | | | | | | |

CONTROL:    312699

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/03/08 | S001 | 2707031 | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| 10/03/08 | S001 | 2707032 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 | 10.80 | 5.40 | | B | |
| 10/03/08 | S001 | 2707033 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 21.40 | 10.70 | | B | |
| 10/03/08 | S001 | 2707034 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 30.80 | 15.40 | | B | |
| 10/03/08 | S001 | 2707035 | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 0.20 | 0.10 | | B | |
| 10/03/08 | S001 | 2707036 | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B | |
| 10/03/08 | S001 | 2707037 | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 0.80 | 0.40 | | B | |
| 10/03/08 | S001 | 2707038 | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 0.20 | 0.10 | | B | |
| 10/03/08 | S001 | 2707039 | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 1.00 | 0.50 | | B | |
| 10/03/08 | S001 | 2707040 | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 0.20 | 0.10 | | B | |
| 10/03/08 | S001 | 2707041 | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 1.80 | 0.90 | | B | |
| 10/03/08 | S001 | 2707042 | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 2.20 | 1.10 | | B | |
| 10/03/08 | S001 | 2707043 | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 2.40 | 1.20 | | B | |
| 10/03/08 | S001 | 2707044 | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 2.60 | 1.30 | | B | |
| 10/03/08 | S001 | 2707045 | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 0.20 | 0.10 | | B | |
| 10/03/08 | S001 | 2707046 | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 160649

CONTROL: 312699

Page 244 (244)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 10/03/08 | S001 | 2707047 | | | TAMORPhotocopy Charges 0788 0788 | | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/03/08 | S001 | 2707048 | | | TAMORPhotocopy Charges 0788 0788 | | 2.80 | 1.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/03/08 | S001 | 2707049 | | | TAMORPhotocopy Charges 0788 0788 | | 3.40 | 1.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/03/08 | S001 | 2707050 | | | TAMORPhotocopy Charges 0788 0788 | | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/03/08 | S001 | 2707051 | | | TAMORPhotocopy Charges 0788 0788 | | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/03/08 | S001 | 2707052 | | | TAMORPhotocopy Charges 0788 0788 | | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/03/08 | S001 | 2707053 | | | TAMORPhotocopy Charges 0788 0788 | | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/03/08 | S001 | 2707054 | | | TAMORPhotocopy Charges 0788 0788 | | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/03/08 | S001 | 2707055 | | | TAMORPhotocopy Charges 0788 0788 | | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/03/08 | S001 | 2707056 | | | TAMORPhotocopy Charges 0788 0788 | | 4.40 | 2.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/03/08 | S001 | 2707057 | | | TAMORPhotocopy Charges 0788 0788 | | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/03/08 | S001 | 2707058 | | | TAMORPhotocopy Charges 0788 0788 | | 2.80 | 1.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/03/08 | S001 | 2707059 | | | TAMORPhotocopy Charges 0788 0788 | | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/03/08 | S001 | 2707060 | | | TAMORPhotocopy Charges 0788 0788 | | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/03/08 | S001 | 2707061 | | | TAMORPhotocopy Charges 0788 0788 | | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/03/08 | S001 | 2707062 | | | TAMORPhotocopy Charges 0788 0788 | | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 245 (245)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0788 0788 | | | | | | | | | |
| | | VENDOR NAME: 2707063 | | | | | | | | | | | | | |
| 10/03/08 | S001 | | | | | TAMORPhotocopy Charges 0788 0788 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: 2707072 | | | | | | | | | | | | | |
| 10/03/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: 2707073 | | | | | | | | | | | | | |
| 10/03/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: 2707074 | | | | | | | | | | | | | |
| 10/03/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: 2707075 | | | | | | | | | | | | | |
| 10/03/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 11.20 | 5.60 | | B | | | | | |
| | | VENDOR NAME: 2707076 | | | | | | | | | | | | | |
| 10/03/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 32.20 | 16.10 | | B | | | | | |
| | | VENDOR NAME: 2707077 | | | | | | | | | | | | | |
| 10/03/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 26.20 | 13.10 | | B | | | | | |
| | | VENDOR NAME: 2713989 | | | | | | | | | | | | | |
| 10/03/08 | S002 | | | | | DLASKPostage Postage | 19.20 | 19.20 | | B | | | | | |
| | | VENDOR NAME: 2707086 | | | | | | | | | | | | | |
| 10/03/08 | S003 | | | | | PMORGLong Distance Telephone 1(352)622-1511 6621 | 4.13 | 4.13 | | B | | | | | |
| | | VENDOR NAME: 2707087 | | | | | | | | | | | | | |
| 10/03/08 | S003 | | | | | PMORGLong Distance Telephone 1(858)336-5130 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: 2707088 | | | | | | | | | | | | | |
| 10/03/08 | S003 | | | | | PMORGLong Distance Telephone 1(917)597-7679 6621 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: 2707089 | | | | | | | | | | | | | |
| 10/03/08 | S003 | | | | | PMORGLong Distance Telephone 1(212)561-4044 6646 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: 2707090 | | | | | | | | | | | | | |
| 10/03/08 | S003 | | | | | PMORGLong Distance Telephone | 2.06 | 2.06 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(352)622-1511 6621 | | | | | |
| 10/03/08 | S003 | VENDOR NAME: 2707091 | | | | PMORGLong Distance Telephone 1(562)907-6800 3588 | 0.69 | 0.69 | | B | — — — — |
| 10/03/08 | S003 | VENDOR NAME: 2707092 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 7.57 | 7.57 | | B | — — — — |
| 10/03/08 | S003 | VENDOR NAME: 2707093 | | | | PMORGLong Distance Telephone 1(917)364-8825 6630 | 0.69 | 0.69 | | B | — — — — |
| 10/03/08 | S003 | VENDOR NAME: 2707094 | | | | PMORGLong Distance Telephone 1(215)568-1155 3588 | 0.69 | 0.69 | | B | — — — — |
| 10/03/08 | S003 | VENDOR NAME: 2707095 | | | | PMORGLong Distance Telephone 1(212)561-4025 6621 | 3.44 | 3.44 | | B | — — — — |
| 10/03/08 | S003 | VENDOR NAME: 2707096 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | — — — — |
| 10/03/08 | S003 | VENDOR NAME: 2707097 | | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 9.63 | 9.63 | | B | — — — — |
| 10/03/08 | S003 | VENDOR NAME: 2707098 | | | | PMORGLong Distance Telephone 1(818)386-2995 5033 | 1.38 | 1.38 | | B | — — — — |
| 10/03/08 | S003 | VENDOR NAME: 2707099 | | | | PMORGLong Distance Telephone 1(212)728-8822 6646 | 6.19 | 6.19 | | B | — — — — |

CONTROL:    312699

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 247 (247)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/08 | S003 | 2707100 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/08 | S003 | 2707101 | | | PMORG | Long Distance Telephone 1(973)618-5172 6646 | 16.51 | 16.51 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/08 | S003 | 2707102 | | | PMORG | Long Distance Telephone 1(212)506-7215 5003 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/08 | S003 | 2707103 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 4.82 | 4.82 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/08 | 053 | 2733349 | | 110575 | JPATT | Delivery / Courier - D.D.R. | 12.50 | 12.50 | | B | |
| 10/06/08 | 904 | 2751562 | | 110972 | SBEAC | Teleconference / Video Conference | 6.96 | 6.96 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | | | | | |
| 10/06/08 | S001 | 2709259 | | | DLASK | Photocopy Charges 0531 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/08 | S001 | 2709260 | | | DWILL | Photocopy Charges 0516 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/08 | S001 | 2709261 | | | DWILL | Photocopy Charges 0516 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/08 | S001 | 2709262 | | | LEDEN | Photocopy Charges 0791 | 379.40 | 189.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/08 | S001 | 2709263 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/08 | S001 | 2709264 | | | DLASK | Photocopy Charges 0531 0531 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/08 | S001 | 2709265 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
                        Young, Conaway, Stargatt and Taylor                          Page 248 (248)
                              PROFORMA BILLING WORKSHEET                              RUN: 11/25/08
                          FOR BILLING PROFORMA NUMBER  160649                         TIME: 09:29:18

CONTROL:     312699

CLIENT: 066585  American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

CONTROL:     312699

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
| 10/06/08 | S001 | 2709266 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — — |
| 10/06/08 | S001 | 2709267 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| 10/06/08 | S001 | 2709268 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| 10/06/08 | S001 | 2709269 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| 10/06/08 | S001 | 2709270 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| 10/06/08 | S001 | 2709271 | | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B | — — — — — |
| 10/06/08 | S001 | 2709272 | | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B | — — — — — |
| 10/06/08 | S001 | 2709273 | | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B | — — — — — |
| 10/06/08 | S001 | 2709274 | | VENDOR NAME: | | RBRADPhotocopy Charges 0143 0143 | 38.60 | 19.30 | | B | — — — — — |
| 10/06/08 | S001 | 2709275 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | — — — — — |
| 10/06/08 | S001 | 2709276 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | — — — — — |
| 10/06/08 | S001 | 2709277 | | VENDOR NAME: | | MWHITPhotocopy Charges 0802 0802 | 1.80 | 0.90 | | B | — — — — — |
| 10/06/08 | S001 | 2709278 | | VENDOR NAME: | | MWHITPhotocopy Charges 0802 0802 | 0.60 | 0.30 | | B | — — — — — |
| 10/06/08 | S001 | 2709279 | | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 3.60 | 1.80 | | B | — — — — — |
| 10/06/08 | S001 | 2709280 | | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B | — — — — — |
| 10/06/08 | S001 | 2709281 | | VENDOR NAME: | | TAMORPhotocopy Charges 0788 0788 | 14.40 | 7.20 | | B | — — — — — |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 249 (249)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:      312699

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)
EXPENSE

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/08 | S001 | 2709282 | | | TAMORPhotocopy Charges 0788 0788 | 12.40 | 6.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/08 | S001 | 2709283 | | | MWHITPhotocopy Charges 0802 0802 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/08 | S001 | 2709284 | | | MWHITPhotocopy Charges 0802 0802 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/08 | S001 | 2709285 | | | MWHITPhotocopy Charges 0802 0802 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/08 | S001 | 2709286 | | | MWHITPhotocopy Charges 0802 0802 | 4.80 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/08 | S001 | 2709287 | | | MWHITPhotocopy Charges 0802 0802 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/08 | S001 | 2709288 | | | MWHITPhotocopy Charges 0802 0802 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/08 | S001 | 2709289 | | | MWHITPhotocopy Charges 0802 0802 | 4.80 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/08 | S001 | 2709290 | | | MWHITPhotocopy Charges 0802 0802 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/08 | S001 | 2709291 | | | MWHITPhotocopy Charges 0802 0802 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/08 | S001 | 2709292 | | | MWHITPhotocopy Charges 0802 0802 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/08 | S001SCN | 2709293 | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/08 | S001SCN | 2709294 | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/08 | S001SCN | 2709295 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/08 | S001SCN | 2709296 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/08 | S001SCN | 2709297 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 250 (250)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
EXPENSE

| DATE | CODE | ORIG | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|---------|---------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | INDEX NO. | | | | | | | | |
| | | | | | VENDOR NAME: | | | | | |
| | | | | | 0531 | | | | | |
| 10/06/08 S001SCN | 2709298 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 10/06/08 S001SCN | 2709299 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 10/06/08 S001SCN | 2709300 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 10/06/08 S001SCN | 2709301 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 10/06/08 S001SCN | 2709302 | | | | DLASKScanning Charges 0531 | 16.40 | 8.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 10/06/08 S001SCN | 2709303 | | | | DLASKScanning Charges 0531 | 13.80 | 6.90 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 10/06/08 S003 | 2709305 | | | | PMORGLong Distance Telephone 1(214)969-4523 6655 | 4.82 | 4.82 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 10/06/08 S003 | 2709306 | | | | PMORGLong Distance Telephone 1(212)521-1789 6646 | 0.69 | 0.69 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 10/06/08 S003 | 2709307 | | | | PMORGLong Distance Telephone 1(212)728-8822 6646 | 5.50 | 5.50 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 10/06/08 S003 | 2709308 | | | | PMORGLong Distance Telephone 1(631)622-2850 6753 | 0.69 | 0.69 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 10/06/08 S003 | 2709309 | | | | PMORGLong Distance Telephone 1(631)622-1836 6655 | 0.69 | 0.69 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 10/06/08 S003 | 2709310 | | | | PMORGLong Distance Telephone | 2.06 | 2.06 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:   312699

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(516)473-1109 6655 | | | | | |
| 10/06/08 | S003 | 2709311 | | | PMORG | Long Distance Telephone 1(516)473-1109 6655 | 1.38 | 1.38 | | B | |
| 10/06/08 | S003 | 2709312 | | | PMORG | Long Distance Telephone 1(516)473-1109 6552 | 1.38 | 1.38 | | B | |
| 10/06/08 | S003 | 2709313 | | | PMORG | Long Distance Telephone 1(215)569-5415 5007 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | 004 | 2718023 | 110090 | | PJACK | Federal Express - FEDERAL EXPRESS - james l youngman KILLEN, AL | 18.10 | 18.10 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/07/08 | 004 | 2718024 | 110090 | | PJACK | Federal Express - FEDERAL EXPRESS - gary l and karen f grundy LAKEVILLE, MN | 13.92 | 13.92 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/07/08 | 004 | 2718025 | 110090 | | PJACK | Federal Express - FEDERAL EXPRESS - irene & mark white KAYSVILLE, UT | 15.06 | 15.06 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/07/08 | 004 | 2718026 | 110090 | | PJACK | Federal Express - FEDERAL EXPRESS - edwards d ekas CRANBERRY TOWNSHIP, PA | 11.72 | 11.72 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/07/08 | 004 | 2718027 | 110090 | | DJAS | Federal Express Corporation FEDERAL EXPRESS - James L. Youngman | 18.10 | 18.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | KILLEN, AL | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/07/08 | 004 | 2718028 | 110090 | | PJACK | Federal Express - FEDERAL EXPRESS - david i crowe AKRON, OH | 13.41 | 13.41 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/07/08 | 004 | 2718029 | 110090 | | PJACK | Federal Express - FEDERAL EXPRESS - stan bergum jr SAN DIEGO, CA | 15.06 | 15.06 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/07/08 | 004 | 2718030 | 110090 | | DLASK | Federal Express - FEDERAL EXPRESS - Connie Shelton ATLANTIC BEACH, NC | 17.48 | 17.48 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/07/08 | 004 | 2718031 | 110090 | | DLASK | Federal Express - FEDERAL EXPRESS - Sunshine Custom Cleaners SCHAUMBURG, IL | 15.18 | 15.18 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/07/08 | 004 | 2718032 | 110090 | | DLASK | Federal Express - FEDERAL EXPRESS - Irene and Mark White KAYSVILLE, UT | 16.84 | 16.84 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/07/08 | 004 | 2718033 | 110090 | | DLASK | Federal Express - FEDERAL EXPRESS - Kristin Wolf PETERSBURG, IL | 18.10 | 18.10 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/07/08 | 004 | 2718034 | 110090 | | DLASK | Federal Express - FEDERAL EXPRESS - Stan Bergum Jr. SAN DIEGO, CA | 16.84 | 16.84 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/07/08 | 004 | 2718035 | 110090 | | DLASK | Federal Express - FEDERAL EXPRESS - David | 15.18 | 15.18 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Blate WINTER HAVEN, FL | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/07/08 | 004 | 2718036 | 110090 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - David Crowe AKRON, OH | 14.55 | 14.55 | | B | -- | -- X -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/07/08 | 004 | 2718037 | 110090 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Edward Ekas CRANBERRY TOWNSHIP, PA | 13.21 | 13.21 | | B | -- | -- X -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/07/08 | 004 | 2718038 | 110090 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Gary and Karen Grundy LAKEVILLE, MN | 15.18 | 15.18 | | B | -- | -- X -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/07/08 | 004 | 2718039 | 110090 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 8.78 | 8.78 | | B | -- | -- X -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/07/08 | 004 | 2718040 | 110090 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 13.92 | 13.92 | | B | -- | -- X -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/07/08 | 004 | 2718041 | 110090 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Paula Rush CHURCHVILLE, MD | 14.62 | 14.62 | | B | -- | -- X -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/07/08 | 004 | 2718042 | 110090 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Joe Sgaviichio RICHMOND, VA | 11.70 | 11.70 | | B | -- | -- X -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/07/08 | 904 | 2751563 | 110972 | | SEBAC | Federal Express Corporation / Teleconference / Video Conference | 66.95 | 66.95 | | B | -- | -- X -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 254 (254)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:   312699

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | | | |
| 10/07/08 | S001 | 2711450 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 10/07/08 | S001 | 2711451 | | | MWHIT | Photocopy Charges 0802 0802 | 166.00 | 83.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 10/07/08 | S001 | 2711452 | | | MWHIT | Photocopy Charges 0802 0802 | 30.80 | 15.40 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 10/07/08 | S001 | 2711453 | | | MWHIT | Photocopy Charges 0802 0802 | 21.40 | 10.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 10/07/08 | S001 | 2711454 | | | MWHIT | Photocopy Charges 0802 0802 | 2.40 | 1.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 10/07/08 | S001 | 2711455 | | | PJACK | Photocopy Charges 0913 0913 | 21.60 | 10.80 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 10/07/08 | S001 | 2711456 | | | PJACK | Photocopy Charges 0913 0913 | 21.60 | 10.80 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 10/07/08 | S001 | 2711457 | | | TAMOR | Photocopy Charges 0788 | 1.20 | 0.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 10/07/08 | S001 | 2711458 | | | PJACK | Photocopy Charges 0913 | 1.40 | 0.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 10/07/08 | S001 | 2711459 | | | DLASK | Photocopy Charges 0531 | 36.20 | 18.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 10/07/08 | S001 | 2711460 | | | DLASK | Photocopy Charges 0531 | 45.00 | 22.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 10/07/08 | S001 | 2711461 | | | SMONA | Photocopy Charges 0827 | 21.60 | 10.80 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 10/07/08 | S001 | 2711462 | | | MWHIT | Photocopy Charges 0802 | 9.60 | 4.80 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 10/07/08 | S001 | 2711463 | | | MWHIT | Photocopy Charges 0802 | 33.00 | 16.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 10/07/08 | S001 | 2711464 | | | MWHIT | Photocopy Charges 0802 | 214.00 | 107.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 10/07/08 | S001 | 2711465 | | | MWHIT | Photocopy Charges | 414.40 | 207.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

Page 255 (255)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:     312699

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0802 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001 | 2711466 | | | | MWHITPhotocopy Charges 0802 | 178.00 | 89.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001 | 2711467 | | | | MWHITPhotocopy Charges 0802 | 150.40 | 75.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001 | 2711468 | | | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001 | 2711469 | | | | TAMORPhotocopy Charges 0788 0788 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001 | 2711470 | | | | RFPOPPhotocopy Charges 0891 0891 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001 | 2711471 | | | | RFPOPPhotocopy Charges 0891 0891 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001 | 2711472 | | | | TAMORPhotocopy Charges 0788 0788 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001 | 2711473 | | | | TAMORPhotocopy Charges 0788 0788 | 12.80 | 6.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001 | 2711474 | | | | MWHITPhotocopy Charges 0802 0802 | 63.20 | 31.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001 | 2711475 | | | | SREIDPhotocopy Charges 0718 0718 | 9.60 | 4.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001 | 2711476 | | | | SREIDPhotocopy Charges 0718 0718 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001 | 2711477 | | | | SREIDPhotocopy Charges 0718 0718 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001 | 2711478 | | | | SREIDPhotocopy Charges 0718 0718 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001 | 2711479 | | | | SREIDPhotocopy Charges 0718 0718 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001 | 2711480 | | | | SREIDPhotocopy Charges 0718 0718 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 256 (256)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 10/07/08 | S001SCN | 2711482 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | |
| 10/07/08 | S001SCN | VENDOR NAME: 2711483 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | |
| 10/07/08 | S001SCN | VENDOR NAME: 2711484 | | | DLASKScanning | Charges 0531 | 2.60 | 1.30 | | B | |
| 10/07/08 | S001SCN | VENDOR NAME: 2711485 | | | DLASKScanning | Charges 0531 | 6.20 | 3.10 | | B | |
| 10/07/08 | S001SCN | VENDOR NAME: 2711486 | | | DLASKScanning | Charges 0531 | 1.60 | 0.80 | | B | |
| 10/07/08 | S001SCN | VENDOR NAME: 2711487 | | | DLASKScanning | Charges 0531 | 32.20 | 16.10 | | B | |
| 10/07/08 | S001SCN | VENDOR NAME: 2711488 | | | DLASKScanning | Charges 0531 | 35.40 | 17.70 | | B | |
| 10/07/08 | S001SCN | VENDOR NAME: 2711489 | | | DLASKScanning | Charges 0531 | 1.40 | 0.70 | | B | |
| 10/07/08 | S001SCN | VENDOR NAME: 2711490 | | | DLASKScanning | Charges 0531 | 3.40 | 1.70 | | B | |
| 10/07/08 | S001SCN | VENDOR NAME: 2711491 | | | DLASKScanning | Charges 0531 | 2.20 | 1.10 | | B | |
| 10/07/08 | S001SCN | VENDOR NAME: 2711492 | | | DLASKScanning | Charges 0531 | 1.40 | 0.70 | | B | |
| 10/07/08 | S001SCN | VENDOR NAME: 2711493 | | | DLASKScanning | Charges 0531 | 3.00 | 1.50 | | B | |
| 10/07/08 | S001SCN | VENDOR NAME: 2711494 | | | DLASKScanning | Charges 0531 | 3.00 | 1.50 | | B | |
| 10/07/08 | S001SCN | VENDOR NAME: 2711495 | | | DLASKScanning | Charges 0531 | 33.20 | 16.60 | | B | |
| 10/07/08 | S001SCN | VENDOR NAME: 2711496 | | | DLASKScanning | Charges 0531 | 0.80 | 0.40 | | B | |
| 10/07/08 | S001SCN | VENDOR NAME: 2711497 | | | DLASKScanning | Charges 0531 | 0.80 | 0.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 257 (257)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001SCN | 2711498 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001SCN | 2711499 | | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001SCN | 2711500 | | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001SCN | 2711501 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S001SCN | 2711502 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S003 | 2711503 | | | | PWORGLong Distance Telephone 1(212)849-7199 6621 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S003 | 2711504 | | | | PWORGLong Distance Telephone 1(631)622-1821 3270 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S003 | 2711505 | | | | PWORGLong Distance Telephone 1(863)294-2811 3590 | 16.51 | 16.51 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S003 | 2711506 | | | | PWORGLong Distance Telephone 1(212)478-7350 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S003 | 2711507 | | | | PWORGLong Distance Telephone 1(256)757-1363 3590 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S003 | 2711508 | | | | PWORGLong Distance Telephone 1(847)622-7872 3590 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/08 | S003 | 2711509 | | | | PWORGLong Distance | 3.44 | 3.44 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

Telephone
1(217)891-5442
3590

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/08 | S003 | VENDOR NAME: 27111510 | | | | PMORGLong Distance Telephone 1(623)217-6553 3590 | 0.69 | 0.69 | | B | |
| 10/07/08 | S003 | VENDOR NAME: 27111511 | | | | PMORGLong Distance Telephone 1(804)330-5615 3590 | 2.75 | 2.75 | | B | |
| 10/07/08 | S003 | VENDOR NAME: 27111512 | | | | PMORGLong Distance Telephone 1(252)247-4353 3590 | 1.38 | 1.38 | | B | |
| 10/07/08 | S003 | VENDOR NAME: 27111513 | | | | PMORGLong Distance Telephone 1(212)478-7320 6753 | 2.06 | 2.06 | | B | |
| 10/07/08 | S003 | VENDOR NAME: 2713042 | | | | PMORGLong Distance Telephone 1(631)622-1821 3270 | 17.89 | 17.89 | | B | |
| 10/07/08 | S003 | VENDOR NAME: 2713043 | | | | PMORGLong Distance Telephone 1(631)622-1821 3270 | 2.75 | 2.75 | | B | |
| 10/07/08 | S003 | VENDOR NAME: 2713044 | | | | PMORGLong Distance Telephone 1(631)622-1821 3270 | 8.94 | 8.94 | | B | |
| 10/07/08 | S003 | VENDOR NAME: 2713045 | | | | PMORGLong Distance Telephone 1(917)597-7679 3270 | 2.06 | 2.06 | | B | |
| 10/07/08 | S003 | VENDOR NAME: 2713046 | | | | PMORGLong Distance Telephone 1(631)622-1821 3270 | 12.38 | 12.38 | | B | |

CONTROL:    312699

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|---------------|---------------|---------------|---------|----------------------|
| | | | | | | 3270 | | | | | |
| 10/07/08 | S003 | VENDOR NAME:<br>2713047 | | | PMORG | Long Distance<br>Telephone<br>1(631)622-1821<br>3270 | 58.48 | 58.48 | | B | -- -- |
| 10/07/08 | S003 | VENDOR NAME:<br>2713048 | | | PMORG | Long Distance<br>Telephone<br>1(203)913-8701<br>3270 | 8.26 | 8.26 | | B | -- -- |
| 10/08/08 | 053 | VENDOR NAME:<br>2733347 | 110575 | | JPATT | Delivery / Courier<br>- D.D.R. | 12.50 | 12.50 | | B | -- -- |
| 10/08/08 | 053 | VENDOR NAME: Parcels, Inc.<br>2733348 | 110575 | | JPATT | Delivery / Courier<br>- D.D.R. | 39.20 | 39.20 | | B | -- -- |
| 10/08/08 | 907 | VENDOR NAME: Parcels, Inc.<br>2747366 | 110845 | | DLASK | Fax<br>- D.D.R. | 641.75 | 641.75 | | B | -- -- |
| 10/08/08 | S001 | VENDOR NAME: Parcels, Inc.<br>2711481 | | | PJACK | Photocopy Charges<br>0913 0913 | 21.60 | 10.80 | | B | -- -- |
| 10/08/08 | S001 | VENDOR NAME:<br>2712986 | | | DLASK | Photocopy Charges<br>0531 | 42.00 | 21.00 | | B | -- -- |
| 10/08/08 | S001 | VENDOR NAME:<br>2712987 | | | DLASK | Photocopy Charges<br>0531 | 42.40 | 21.20 | | B | -- -- |
| 10/08/08 | S001 | VENDOR NAME:<br>2712988 | | | DLASK | Photocopy Charges<br>0531 | 157.20 | 78.60 | | B | -- -- |
| 10/08/08 | S001 | VENDOR NAME:<br>2712989 | | | DLASK | Photocopy Charges<br>0531 | 572.40 | 286.20 | | B | -- -- |
| 10/08/08 | S001 | VENDOR NAME:<br>2712990 | | | DLASK | Photocopy Charges<br>0531 | 759.00 | 379.50 | | B | -- -- |
| 10/08/08 | S001 | VENDOR NAME:<br>2712991 | | | DLASK | Photocopy Charges<br>0531 | 0.80 | 0.40 | | B | -- -- |
| 10/08/08 | S001 | VENDOR NAME:<br>2712992 | | | PMORG | Photocopy Charges<br>0254 | 0.20 | 0.10 | | B | -- -- |
| 10/08/08 | S001 | VENDOR NAME:<br>2712993 | | | LEDEN | Photocopy Charges<br>0791 | 3.20 | 1.60 | | B | -- -- |
| 10/08/08 | S001 | VENDOR NAME:<br>2712994 | | | LEDEN | Photocopy Charges<br>0791 | 1.60 | 0.80 | | B | -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 160649

Page 260 (260)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 10/08/08 | S001 | VENDOR NAME: 2712995 | | | ACARN | Photocopy Charges 0665 | 480.60 | 240.30 | | B | | | | | |
| 10/08/08 | S001 | VENDOR NAME: 2712996 | | | LEDEN | Photocopy Charges 0791 | 25.40 | 12.70 | | B | | | | | |
| 10/08/08 | S001 | VENDOR NAME: 2712997 | | | LEDEN | Photocopy Charges 0791 | 18.00 | 9.00 | | B | | | | | |
| 10/08/08 | S001 | VENDOR NAME: 2712998 | | | RBRAD | Photocopy Charges 0143 0143 | 3.80 | 1.90 | | B | | | | | |
| 10/08/08 | S001 | VENDOR NAME: 2712999 | | | PJACK | Photocopy Charges 0913 0913 | 29.80 | 14.90 | | B | | | | | |
| 10/08/08 | S001 | VENDOR NAME: 2713000 | | | PJACK | Photocopy Charges 0913 0913 | 2.60 | 1.30 | | B | | | | | |
| 10/08/08 | S001 | VENDOR NAME: 2713001 | | | PJACK | Photocopy Charges 0913 0913 | 30.00 | 15.00 | | B | | | | | |
| 10/08/08 | S001 | VENDOR NAME: 2713002 | | | DLASK | Photocopy Charges 0531 0531 | 21.00 | 10.50 | | B | | | | | |
| 10/08/08 | S001 | VENDOR NAME: 2713003 | | | DLASK | Photocopy Charges 0531 0531 | 21.20 | 10.60 | | B | | | | | |
| 10/08/08 | S001 | VENDOR NAME: 2713004 | | | DLASK | Photocopy Charges 0531 0531 | 21.20 | 10.60 | | B | | | | | |
| 10/08/08 | S001 | VENDOR NAME: 2713005 | | | DLASK | Photocopy Charges 0531 0531 | 30.20 | 15.10 | | B | | | | | |
| 10/08/08 | S001 | VENDOR NAME: 2713006 | | | LEDEN | Photocopy Charges 0791 0791 | 1.00 | 0.50 | | B | | | | | |
| 10/08/08 | S001 | VENDOR NAME: 2713007 | | | DLASK | Photocopy Charges 0531 0531 | 21.00 | 10.50 | | B | | | | | |
| 10/08/08 | S001 | VENDOR NAME: 2713008 | | | DLASK | Photocopy Charges 0531 0531 | 32.40 | 16.20 | | B | | | | | |
| 10/08/08 | S001 | VENDOR NAME: 2713009 | | | JPATT | Photocopy Charges 0040 0040 | 30.20 | 15.10 | | B | | | | | |
| 10/08/08 | S001 | VENDOR NAME: 2713010 | | | JPATT | Photocopy Charges | 21.20 | 10.60 | | B | | | | | |

CONTROL:    312699

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 261 (261)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0040 0040 | | | | | |
| 10/08/08 | S001 | 2713011 | | | JPATT | Photocopy Charges 0040 0040 | 4.80 | 2.40 | | B | |
| 10/08/08 | S001 | 2713012 | | | LEDEN | Photocopy Charges 0791 0791 | 50.40 | 25.20 | | B | |
| 10/08/08 | S001 | 2713013 | | | LEDEN | Photocopy Charges 0791 0791 | 4.80 | 2.40 | | B | |
| 10/08/08 | S001 | 2713014 | | | LEDEN | Photocopy Charges 0791 0791 | 2.80 | 1.40 | | B | |
| 10/08/08 | S001 | 2713015 | | | LEDEN | Photocopy Charges 0791 0791 | 0.60 | 0.30 | | B | |
| 10/08/08 | S001 | 2713016 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 10/08/08 | S001 | 2713017 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 10/08/08 | S001 | 2713018 | | | SREID | Photocopy Charges 0718 0718 | 1.80 | 0.90 | | B | |
| 10/08/08 | S001 | 2713019 | | | SREID | Photocopy Charges 0718 0718 | 1.40 | 0.70 | | B | |
| 10/08/08 | S001 | 2713020 | | | SREID | Photocopy Charges 0718 0718 | 0.60 | 0.30 | | B | |
| 10/08/08 | S001 | 2713021 | | | SREID | Photocopy Charges 0718 0718 | 0.80 | 0.40 | | B | |
| 10/08/08 | S001 | 2713022 | | | SREID | Photocopy Charges 0718 0718 | 0.60 | 0.30 | | B | |
| 10/08/08 | S001 | 2713023 | | | SREID | Photocopy Charges 0718 0718 | 0.40 | 0.20 | | B | |
| 10/08/08 | S001 | 2713024 | | | SREID | Photocopy Charges 0718 0718 | 1.00 | 0.50 | | B | |
| 10/08/08 | S001 | 2713025 | | | SREID | Photocopy Charges 0718 0718 | 0.40 | 0.20 | | B | |

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:   312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/08 | S001 | 2713026 | | | SREID | Photocopy Charges 0718 0718 | 2.00 | 1.00 | | B | — — — — — |
| 10/08/08 | S001 | VENDOR NAME: 2713027 | | | SREID | Photocopy Charges 0718 0718 | 0.80 | 0.40 | | B | — — — — — |
| 10/08/08 | S001SCN | VENDOR NAME: 2713028 | | | DLASK | Scanning Charges 0531 | 32.40 | 16.20 | | B | — — — — — |
| 10/08/08 | S001SCN | VENDOR NAME: 2713029 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 10/08/08 | S001SCN | VENDOR NAME: 2713030 | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | | B | — — — — — |
| 10/08/08 | S001SCN | VENDOR NAME: 2713031 | | | PMORES | Scanning Charges 0572 | 0.20 | 0.10 | | B | — — — — — |
| 10/08/08 | S001SCN | VENDOR NAME: 2713032 | | | PMORES | Scanning Charges 0572 | 13.20 | 6.60 | | B | — — — — — |
| 10/08/08 | S001SCN | VENDOR NAME: 2713033 | | | PMORES | Scanning Charges 0572 | 21.80 | 10.90 | | B | — — — — — |
| 10/08/08 | S001SCN | VENDOR NAME: 2713034 | | | PMORES | Scanning Charges 0572 | 13.00 | 6.50 | | B | — — — — — |
| 10/08/08 | S001SCN | VENDOR NAME: 2713035 | | | PMORES | Scanning Charges 0572 | 16.00 | 8.00 | | B | — — — — — |
| 10/08/08 | S001SCN | VENDOR NAME: 2713036 | | | PMORES | Scanning Charges 0572 | 12.40 | 6.20 | | B | — — — — — |
| 10/08/08 | S001SCN | VENDOR NAME: 2713037 | | | PMORES | Scanning Charges 0572 | 13.20 | 6.60 | | B | — — — — — |
| 10/08/08 | S001SCN | VENDOR NAME: 2713038 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 10/08/08 | S001SCN | VENDOR NAME: 2713039 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 10/08/08 | S001SCN | VENDOR NAME: 2713040 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | — — — — — |
| 10/08/08 | S001SCN | VENDOR NAME: 2713041 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

Page 263 (263)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/08 | S003 | 2713049 | | | | PMORGLong Distance Telephone 1(212)561-4025 3270 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/08 | S003 | 2713050 | | | | PMORGLong Distance Telephone 1(631)622-6307 3270 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/08 | S003 | 2713051 | | | | PMORGLong Distance Telephone 1(646)228-5933 6646 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/08 | S003 | 2713052 | | | | PMORGLong Distance Telephone 1(212)728-8822 6646 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/08 | S003 | 2713053 | | | | PMORGLong Distance Telephone 1(202)508-5884 5007 | 8.94 | 8.94 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/08 | S003 | 2715781 | | | | PMORGLong Distance Telephone 1(631)622-1821 3270 | 14.45 | 14.45 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/08 | S003 | 2715782 | | | | PMORGLong Distance Telephone 1(215)982-6552 3270 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/08 | S003 | 2715783 | | | | PMORGLong Distance Telephone 1(214)674-2475 3270 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | 053 | 2733350 | 110575 | | | JPATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | 096 | 2714100 | 109891 | | | SHEAWorking Meals - Payee: Sean Beach Dinner (Deep Blue) on 10/1/08 | 103.00 | 100.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 264 (264)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | for S. Beach and B Fernandes re: 10/2/08 Disclosure Statement hearing | | | | | |
| | | VENDOR NAME: Sean Beach | | | | | | | | | |
| 10/09/08 096 | | 2714101 | 109891 | | SBEA | Working Meals - Payee: Sean Beach Lunch (Purebread on 10/2/08 for S. Beach M. Lunn, M. Whiteman, S. Zieg and B Fernandes re 10/2/08 disclosure Statement hearing (5 people) | 50.68 | 50.68 | | B | |
| | | VENDOR NAME: Sean Beach | | | | | | | | | |
| 10/09/08 | S001 | 2714354 | | | JWELC | Photocopy Charges 0172 0172 | 2.00 | 1.00 | | B | |
| 10/09/08 | S001 | 2714355 | | | JWELC | Photocopy Charges 0172 0172 | 7.80 | 3.90 | | B | |
| 10/09/08 | S001 | 2714356 | | | JWELC | Photocopy Charges 0172 0172 | 1.40 | 0.70 | | B | |
| 10/09/08 | S001 | 2714357 | | | JWELC | Photocopy Charges 0172 0172 | 13.00 | 6.50 | | B | |
| 10/09/08 | S001 | 2714358 | | | JWELC | Photocopy Charges 0172 0172 | 0.40 | 0.20 | | B | |
| 10/09/08 | S001 | 2714359 | | | JWELC | Photocopy Charges 0172 0172 | 0.40 | 0.20 | | B | |
| 10/09/08 | S001 | 2714360 | | | JWELC | Photocopy Charges 0172 0172 | 2.20 | 1.10 | | B | |
| 10/09/08 | S001 | 2714361 | | | JWELC | Photocopy Charges 0172 0172 | 2.60 | 1.30 | | B | |
| 10/09/08 | S001 | 2714362 | | | JWELC | Photocopy Charges 0172 0172 | 2.60 | 1.30 | | B | |
| 10/09/08 | S001 | 2714363 | | | MLUNN | Photocopy Charges | 15.00 | 7.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0659 0659 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001 | 2714364 | | | MLUNN | Photocopy Charges 0659 0659 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001 | 2714365 | | | MLUNN | Photocopy Charges 0659 0659 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001 | 2714366 | | | JWELC | Photocopy Charges 0172 0172 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001 | 2714367 | | | JWELC | Photocopy Charges 0172 0172 | 12.40 | 6.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001 | 2714368 | | | JWELC | Photocopy Charges 0172 0172 | 9.00 | 4.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001 | 2714369 | | | JWELC | Photocopy Charges 0172 0172 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001 | 2714370 | | | JWELC | Photocopy Charges 0172 0172 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001 | 2714371 | | | JWELC | Photocopy Charges 0172 0172 | 14.60 | 7.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001 | 2714372 | | | MLUNN | Photocopy Charges 0659 0659 | 11.80 | 5.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001 | 2714373 | | | JPATT | Photocopy Charges 0040 0040 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001 | 2714374 | | | LEDEN | Photocopy Charges 0791 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001 | 2714375 | | | LEDEN | Photocopy Charges 0791 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001 | 2714376 | | | SBBAC | Photocopy Charges 0596 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001 | 2714377 | | | PPETT | Photocopy Charges 0543 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001 | 2714378 | | | LEDEN | Photocopy Charges 0791 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 266 (266)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        (Continued)        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/08 | S001SCN | 2714379 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001SCN | 2714380 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001SCN | 2714381 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001SCN | 2714382 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001SCN | 2714383 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001SCN | 2714384 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001SCN | 2714385 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001SCN | 2714386 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001SCN | 2714387 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001SCN | 2714388 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S001SCN | 2714389 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S002 | 2714470 | | | LEDEN | Postage Postage | 1.17 | 1.17 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S002 | 2714471 | | | LEDEN | Postage Postage | 2.36 | 2.36 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S003 | 2714390 | | | PWORG | Long Distance Telephone 1(212)849-7199 6712 | 2.75 | 2.75 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S003 | 2714391 | | | PWORG | Long Distance Telephone 1(916)319-2016 6677 | 1.38 | 1.38 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 267 (267)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/09/08 | S003 | 2714392 | | | | PMORGLong Distance Telephone 1(916)319-2009 6677 | 5.50 | 5.50 | | B | |
| 10/09/08 | S003 | 2714393 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(916)319-2334 6677 | 2.06 | 2.06 | | B | |
| 10/09/08 | S003 | 2714394 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(916)319-2081 6677 | 1.38 | 1.38 | | B | |
| 10/09/08 | S003 | 2714395 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(916)319-2813 6677 | 0.69 | 0.69 | | B | |
| 10/09/08 | S003 | 2714396 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(312)560-6333 6630 | 0.69 | 0.69 | | B | |
| 10/09/08 | S003 | 2714397 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7215 6753 | 0.69 | 0.69 | | B | |
| 10/09/08 | S003 | 2714398 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5130 6621 | 6.19 | 6.19 | | B | |
| 10/09/08 | S003 | 2714399 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)561-4044 6646 | 11.70 | 11.70 | | B | |
| 10/09/08 | S003 | 2714400 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)728-8822 6646 | 0.69 | 0.69 | | B | |
| 10/09/08 | S003 | 2714401 | | | | VENDOR NAME: PMORGLong Distance Telephone | 2.75 | 2.75 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

CONTROL:    312699

Page 268 (268)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S003 | 2714402 | | | PWORG | Long Distance Telephone 1(917)364-8825 6630 1(646)282-2514 3588 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S003 | 2714403 | | | PWORG | Long Distance Telephone 1(212)478-7350 6621 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S003 | 2714404 | | | PWORG | Long Distance Telephone 1(858)336-5130 6621 | 4.82 | 4.82 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S003 | 2714405 | | | PWORG | Long Distance Telephone 1(949)322-8823 6630 | 22.70 | 22.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S003 | 2714406 | | | PWORG | Long Distance Telephone 1(352)622-1511 6621 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S003 | 2714407 | | | PWORG | Long Distance Telephone 1(212)836-7896 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S003 | 2715784 | | | PWORG | Long Distance Telephone 1(212)478-7350 3258 | 28.21 | 28.21 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S007 | 2714408 | | | LEDEN | Facsimile 1(302)657-4901 0791 | 6.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S007 | 2714409 | | | LEDEN | Facsimile 1(302)777-5863 0791 | 6.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/08 | S007 | 2714410 | | | LEDEN | Facsimile | 6.00 | 6.00 | | B | |

CONTROL:    312699

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 10/10/08 | 011 | 2715147 | 109978 | | RBRAD | Filing Fee - Payee: American Express (MAIN) filing fees 1(212)839-5599 0791 | 150.00 | 150.00 | | B | |
| | | | | | | VENDOR NAME: American Express (MAIN) | | | | | |
| 10/10/08 | S001 | 2715643 | | | DLASK 0531 | Photocopy Charges | 0.80 | 0.40 | | B | |
| 10/10/08 | S001 | 2715644 | | | DLASK 0531 | Photocopy Charges | 1,308.00 | 654.00 | | B | |
| 10/10/08 | S001 | 2715645 | | | DLASK 0531 | Photocopy Charges | 2,421.00 | 1,210.50 | | B | |
| 10/10/08 | S001 | 2715646 | | | DLASK 0531 | Photocopy Charges | 2,725.00 | 1,362.50 | | B | |
| 10/10/08 | S001 | 2715647 | | | DLASK 0531 0531 | Photocopy Charges | 8.80 | 4.40 | | B | |
| 10/10/08 | S001 | 2715648 | | | DLASK 0531 0531 | Photocopy Charges | 10.00 | 5.00 | | B | |
| 10/10/08 | S001 | 2715649 | | | DLASK 0531 0531 | Photocopy Charges | 4.40 | 2.20 | | B | |
| 10/10/08 | S001 | 2715650 | | | DLASK 0531 0531 | Photocopy Charges | 1.40 | 0.70 | | B | |
| 10/10/08 | S001 | 2715651 | | | DLASK 0531 0531 | Photocopy Charges | 0.40 | 0.20 | | B | |
| 10/10/08 | S001 | 2715652 | | | MWHIT 0802 0802 | Photocopy Charges | 3.80 | 1.90 | | B | |
| 10/10/08 | S001 | 2715653 | | | TAMOR 0788 0788 | Photocopy Charges | 26.80 | 13.40 | | B | |
| 10/10/08 | S001 | 2715654 | | | TAMOR 0788 0788 | Photocopy Charges | 4.60 | 2.30 | | B | |
| 10/10/08 | S001 | 2715655 | | | ACOLS 0588 0588 | Photocopy Charges | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 270 (270)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/08 | S001 | 2715656 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715657 | | | TAMOR | Photocopy Charges 0788 0788 | 2.00 | 1.00 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715658 | | | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715659 | | | TAMOR | Photocopy Charges 0788 0788 | 5.20 | 2.60 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715660 | | | TAMOR | Photocopy Charges 0788 0788 | 1.20 | 0.60 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715661 | | | TAMOR | Photocopy Charges 0788 0788 | 5.20 | 2.60 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715662 | | | TAMOR | Photocopy Charges 0788 0788 | 13.40 | 6.70 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715663 | | | TAMOR | Photocopy Charges 0788 0788 | 2.80 | 1.40 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715664 | | | TAMOR | Photocopy Charges 0788 0788 | 0.60 | 0.30 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715665 | | | TAMOR | Photocopy Charges 0788 0788 | 2.60 | 1.30 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715666 | | | TAMOR | Photocopy Charges 0788 0788 | 1.40 | 0.70 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715667 | | | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715668 | | | TAMOR | Photocopy Charges 0788 0788 | 3.60 | 1.80 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715669 | | | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715670 | | | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715671 | | | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE CODE | | | | | | | RECORDED | BILLING | REVISED | | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP | | |

| DATE | CODE | INDEX NO. | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | |
| 10/10/08 | S001 | 2715672 | TAMOR | Photocopy Charges 0788 0788 | 7.00 | 3.50 | B |
| | | VENDOR NAME: | | | | | |
| 10/10/08 | S001 | 2715673 | TAMOR | Photocopy Charges 0788 0788 | 29.20 | 14.60 | B |
| | | VENDOR NAME: | | | | | |
| 10/10/08 | S001 | 2715674 | TAMOR | Photocopy Charges 0788 0788 | 0.20 | 0.10 | B |
| | | VENDOR NAME: | | | | | |
| 10/10/08 | S001 | 2715675 | TAMOR | Photocopy Charges 0788 0788 | 1.20 | 0.60 | B |
| | | VENDOR NAME: | | | | | |
| 10/10/08 | S001 | 2715676 | TAMOR | Photocopy Charges 0788 0788 | 17.80 | 8.90 | B |
| | | VENDOR NAME: | | | | | |
| 10/10/08 | S001 | 2715677 | TAMOR | Photocopy Charges 0788 0788 | 8.20 | 4.10 | B |
| | | VENDOR NAME: | | | | | |
| 10/10/08 | S001 | 2715678 | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | B |
| | | VENDOR NAME: | | | | | |
| 10/10/08 | S001 | 2715679 | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | B |
| | | VENDOR NAME: | | | | | |
| 10/10/08 | S001 | 2715680 | TAMOR | Photocopy Charges 0788 0788 | 2.00 | 1.00 | B |
| | | VENDOR NAME: | | | | | |
| 10/10/08 | S001 | 2715681 | TAMOR | Photocopy Charges 0788 0788 | 0.80 | 0.40 | B |
| | | VENDOR NAME: | | | | | |
| 10/10/08 | S001 | 2715682 | TAMOR | Photocopy Charges 0788 0788 | 16.80 | 8.40 | B |
| | | VENDOR NAME: | | | | | |
| 10/10/08 | S001 | 2715683 | TAMOR | Photocopy Charges 0788 0788 | 7.40 | 3.70 | B |
| | | VENDOR NAME: | | | | | |
| 10/10/08 | S001 | 2715684 | TAMOR | Photocopy Charges 0788 0788 | 2.80 | 1.40 | B |
| | | VENDOR NAME: | | | | | |
| 10/10/08 | S001 | 2715685 | TAMOR | Photocopy Charges 0788 0788 | 1.20 | 0.60 | B |
| | | VENDOR NAME: | | | | | |
| 10/10/08 | S001 | 2715686 | TAMOR | Photocopy Charges 0788 0788 | 3.40 | 1.70 | B |
| | | VENDOR NAME: | | | | | |
| 10/10/08 | S001 | 2715687 | TAMOR | Photocopy Charges 0788 0788 | 0.60 | 0.30 | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

Page 272 (272)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:   312699

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|-----------------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0788 0788 | | | | | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S001 | 2715688 | | TAMOR | Photocopy Charges 0788 0788 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S001 | 2715689 | | TAMOR | Photocopy Charges 0788 0788 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S001 | 2715690 | | TAMOR | Photocopy Charges 0788 0788 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S001 | 2715691 | | TAMOR | Photocopy Charges 0788 0788 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S001 | 2715692 | | TBOLL | Photocopy Charges 0968 0968 | 5.40 | 2.70 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S001 | 2715693 | | TBOLL | Photocopy Charges 0968 0968 | 9.00 | 4.50 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S001 | 2715694 | | TAMOR | Photocopy Charges 0788 0788 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S001 | 2715695 | | TAMOR | Photocopy Charges 0788 0788 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S001 | 2715696 | | TAMOR | Photocopy Charges 0788 0788 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S001 | 2715697 | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S001 | 2715698 | | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S001 | 2715699 | | TAMOR | Photocopy Charges 0788 0788 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S001 | 2715700 | | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S001 | 2715701 | | TAMOR | Photocopy Charges 0788 0788 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S001 | 2715702 | | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/08 | S001 | 2715703 | | | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | | B | — — — — X — |
| 10/10/08 | S001 | 2715704 | VENDOR NAME: | | TAMOR | Photocopy Charges 0788 0788 | 1.20 | 0.60 | | B | — — — — X — |
| 10/10/08 | S001 | 2715705 | VENDOR NAME: | | SREID | Photocopy Charges 0718 0718 | 3.40 | 1.70 | | B | — — — — X — |
| 10/10/08 | S001 | 2715706 | VENDOR NAME: | | TAMOR | Photocopy Charges 0788 0788 | 2.20 | 1.10 | | B | — — — — X — |
| 10/10/08 | S001 | 2715707 | VENDOR NAME: | | TAMOR | Photocopy Charges 0788 0788 | 3.40 | 1.70 | | B | — — — — X — |
| 10/10/08 | S001 | 2715708 | VENDOR NAME: | | TAMOR | Photocopy Charges 0788 0788 | 0.80 | 0.40 | | B | — — — — X — |
| 10/10/08 | S001 | 2715709 | VENDOR NAME: | | TAMOR | Photocopy Charges 0788 0788 | 0.20 | 0.10 | | B | — — — — X — |
| 10/10/08 | S001 | 2715710 | VENDOR NAME: | | TAMOR | Photocopy Charges 0788 0788 | 1.40 | 0.70 | | B | — — — — X — |
| 10/10/08 | S001 | 2715711 | VENDOR NAME: | | TAMOR | Photocopy Charges 0788 0788 | 0.80 | 0.40 | | B | — — — — X — |
| 10/10/08 | S001 | 2715712 | VENDOR NAME: | | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | | B | — — — — X — |
| 10/10/08 | S001 | 2715713 | VENDOR NAME: | | TAMOR | Photocopy Charges 0788 0788 | 1.20 | 0.60 | | B | — — — — X — |
| 10/10/08 | S001 | 2715714 | VENDOR NAME: | | TAMOR | Photocopy Charges 0788 0788 | 5.40 | 2.70 | | B | — — — — X — |
| 10/10/08 | S001 | 2715715 | VENDOR NAME: | | TAMOR | Photocopy Charges 0788 0788 | 11.60 | 5.80 | | B | — — — — X — |
| 10/10/08 | S001 | 2715716 | VENDOR NAME: | | TAMOR | Photocopy Charges 0788 0788 | 0.60 | 0.30 | | B | — — — — X — |
| 10/10/08 | S001 | 2715717 | VENDOR NAME: | | TAMOR | Photocopy Charges 0788 0788 | 1.00 | 0.50 | | B | — — — — X — |
| 10/10/08 | S001 | 2715718 | VENDOR NAME: | | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | | B | — — — — X — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:   312699

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/08 | S001 | VENDOR NAME: 2715719 | | | TAMOR | Photocopy Charges 0788 0788 | 3.60 | 1.80 | | B | |
| 10/10/08 | S001 | VENDOR NAME: 2715720 | | | TAMOR | Photocopy Charges 0788 0788 | 0.20 | 0.10 | | B | |
| 10/10/08 | S001 | VENDOR NAME: 2715721 | | | TAMOR | Photocopy Charges 0788 0788 | 2.00 | 1.00 | | B | |
| 10/10/08 | S001 | VENDOR NAME: 2715722 | | | TAMOR | Photocopy Charges 0788 0788 | 0.60 | 0.30 | | B | |
| 10/10/08 | S001 | VENDOR NAME: 2715723 | | | TAMOR | Photocopy Charges 0788 0788 | 16.20 | 8.10 | | B | |
| 10/10/08 | S001 | VENDOR NAME: 2715724 | | | TAMOR | Photocopy Charges 0788 0788 | 0.20 | 0.10 | | B | |
| 10/10/08 | S001 | VENDOR NAME: 2715725 | | | TAMOR | Photocopy Charges 0788 0788 | 0.20 | 0.10 | | B | |
| 10/10/08 | S001 | VENDOR NAME: 2715726 | | | TAMOR | Photocopy Charges 0788 0788 | 0.60 | 0.30 | | B | |
| 10/10/08 | S001 | VENDOR NAME: 2715727 | | | TAMOR | Photocopy Charges 0788 0788 | 3.00 | 1.50 | | B | |
| 10/10/08 | S001 | VENDOR NAME: 2715728 | | | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | | B | |
| 10/10/08 | S001 | VENDOR NAME: 2715729 | | | TAMOR | Photocopy Charges 0788 0788 | 1.00 | 0.50 | | B | |
| 10/10/08 | S001 | VENDOR NAME: 2715730 | | | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | | B | |
| 10/10/08 | S001 | VENDOR NAME: 2715731 | | | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | | B | |
| 10/10/08 | S001 | VENDOR NAME: 2715732 | | | TAMOR | Photocopy Charges 0788 0788 | 0.60 | 0.30 | | B | |
| 10/10/08 | S001 | VENDOR NAME: 2715733 | | | TAMOR | Photocopy Charges 0788 0788 | 0.20 | 0.10 | | B | |
| 10/10/08 | S001 | VENDOR NAME: 2715734 | | | TAMOR | Photocopy Charges 0788 0788 | 3.00 | 1.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0788 0788 | | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715735 | | | | TAMORPhotocopy Charges 0788 0788 | 1.00 | 0.50 | | B | — — — — — |
| 10/10/08 | S001 | VENDOR NAME: 2715736 | | | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B | — — — — — |
| 10/10/08 | S001 | VENDOR NAME: 2715737 | | | | TAMORPhotocopy Charges 0788 0788 | 0.60 | 0.30 | | B | — — — — — |
| 10/10/08 | S001 | VENDOR NAME: 2715738 | | | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B | — — — — — |
| 10/10/08 | S001 | VENDOR NAME: 2715739 | | | | TAMORPhotocopy Charges 0788 0788 | 10.40 | 5.20 | | B | — — — — — |
| 10/10/08 | S001 | VENDOR NAME: 2715740 | | | | TAMORPhotocopy Charges 0788 0788 | 0.20 | 0.10 | | B | — — — — — |
| 10/10/08 | S001 | VENDOR NAME: 2715741 | | | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B | — — — — — |
| 10/10/08 | S001 | VENDOR NAME: 2715742 | | | | TAMORPhotocopy Charges 0788 0788 | 2.60 | 1.30 | | B | — — — — — |
| 10/10/08 | S001 | VENDOR NAME: 2715743 | | | | TAMORPhotocopy Charges 0788 0788 | 1.00 | 0.50 | | B | — — — — — |
| 10/10/08 | S001 | VENDOR NAME: 2715744 | | | | TAMORPhotocopy Charges 0788 0788 | 11.60 | 5.80 | | B | — — — — — |
| 10/10/08 | S001 | VENDOR NAME: 2715745 | | | | TAMORPhotocopy Charges 0788 0788 | 0.20 | 0.10 | | B | — — — — — |
| 10/10/08 | S001 | VENDOR NAME: 2715746 | | | | TAMORPhotocopy Charges 0788 0788 | 0.20 | 0.10 | | B | — — — — — |
| 10/10/08 | S001 | VENDOR NAME: 2715747 | | | | TAMORPhotocopy Charges 0788 0788 | 0.60 | 0.30 | | B | — — — — — |
| 10/10/08 | S001 | VENDOR NAME: 2715748 | | | | TAMORPhotocopy Charges 0788 0788 | 2.60 | 1.30 | | B | — — — — — |
| 10/10/08 | S001 | VENDOR NAME: 2715749 | | | | TAMORPhotocopy Charges 0788 0788 | 4.80 | 2.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

CONTROL:   312699

Page 276 (276)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| DATE | UNBILLED EXPENSES EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/08 | S001 | 2715750 | | | TAMOR | Photocopy Charges 0788 0788 | 3.20 | 1.60 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715751 | | | TAMOR | Photocopy Charges 0788 0788 | 0.80 | 0.40 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715752 | | | TAMOR | Photocopy Charges 0788 0788 | 2.40 | 1.20 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715753 | | | TAMOR | Photocopy Charges 0788 0788 | 2.40 | 1.20 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715754 | | | SREID | Photocopy Charges 0718 0718 | 4.40 | 2.20 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715755 | | | TAMOR | Photocopy Charges 0788 0788 | 5.20 | 2.60 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715756 | | | TAMOR | Photocopy Charges 0788 0788 | 1.80 | 0.90 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715757 | | | TAMOR | Photocopy Charges 0788 0788 | 10.40 | 5.20 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715758 | | | TAMOR | Photocopy Charges 0788 0788 | 1.00 | 0.50 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715759 | | | TAMOR | Photocopy Charges 0788 0788 | 1.20 | 0.60 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715760 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715761 | | | TAMOR | Photocopy Charges 0788 0788 | 2.20 | 1.10 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715762 | | | TAMOR | Photocopy Charges 0788 0788 | 0.20 | 0.10 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715763 | | | TAMOR | Photocopy Charges 0788 0788 | 1.00 | 0.50 | | B | | | | | |
| 10/10/08 | S001 | VENDOR NAME: 2715764 | | | TAMOR | Photocopy Charges 0788 0788 | 2.20 | 1.10 | | B | | | | | |
| 10/10/08 | S001SCN | VENDOR NAME: 2715765 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | ORIG | INDEX NO. | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|------|-----------|---------|---------|-------------|----------------|---------------|---------------|---------|-----|
| 10/10/08 | S001SCN | DLASK | VENDOR NAME: 2715766 | | | Scanning Charges 0531 | 1.60 | 0.80 | | B | — —  — — — — |
| 10/10/08 | S001SCN | DLASK | VENDOR NAME: 2715767 | | | Scanning Charges 0531 | 3.80 | 1.90 | | B | — —  — — — — |
| 10/10/08 | S001SCN | DLASK | VENDOR NAME: 2715768 | | | Scanning Charges 0531 | 3.60 | 1.80 | | B | — —  — — — — |
| 10/10/08 | S001SCN | DLASK | VENDOR NAME: 2715769 | | | Scanning Charges 0531 | 0.40 | 0.20 | | B | — —  — — — — |
| 10/10/08 | S001SCN | DLASK | VENDOR NAME: 2715770 | | | Scanning Charges 0531 | 2.20 | 1.10 | | B | — —  — — — — |
| 10/10/08 | S001SCN | DLASK | VENDOR NAME: 2715771 | | | Scanning Charges 0531 | 5.80 | 2.90 | | B | — —  — — — — |
| 10/10/08 | S001SCN | DLASK | VENDOR NAME: 2715772 | | | Scanning Charges 0531 | 6.00 | 3.00 | | B | — —  — — — — |
| 10/10/08 | S001SCN | DLASK | VENDOR NAME: 2715773 | | | Scanning Charges 0531 | 0.80 | 0.40 | | B | — —  — — — — |
| 10/10/08 | S001SCN | DLASK | VENDOR NAME: 2715774 | | | Scanning Charges 0531 | 2.00 | 1.00 | | B | — —  — — — — |
| 10/10/08 | S001SCN | DLASK | VENDOR NAME: 2715775 | | | Scanning Charges 0531 | 0.40 | 0.20 | | B | — —  — — — — |
| 10/10/08 | S001SCN | DLASK | VENDOR NAME: 2715776 | | | Scanning Charges 0531 | 4.20 | 2.10 | | B | — —  — — — — |
| 10/10/08 | S001SCN | DLASK | VENDOR NAME: 2715777 | | | Scanning Charges 0531 | 4.20 | 2.10 | | B | — —  — — — — |
| 10/10/08 | S001SCN | DLASK | VENDOR NAME: 2715778 | | | Scanning Charges 0531 | 4.20 | 2.10 | | B | — —  — — — — |
| 10/10/08 | S001SCN | DLASK | VENDOR NAME: 2715779 | | | Scanning Charges 0531 | 0.40 | 0.20 | | B | — —  — — — — |
| 10/10/08 | S001SCN | DLASK | VENDOR NAME: 2715780 | | | Scanning Charges 0531 | 0.40 | 0.20 | | B | — —  — — — — |
| 10/10/08 | S002 | DLASK | VENDOR NAME: 2719377 | | | Postage | 483.80 | 483.80 | | B | — —  — — — — |

```
                          Young, Conaway, Stargatt and Taylor                    Page 278 (278)
                              PROFORMA BILLING WORKSHEET                          RUN: 11/25/08
                           FOR BILLING PROFORMA NUMBER  160649                    TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES           (Continued)
         EXPENSE                                                                                  ------ STATUS ----- 
         CODE    INDEX NO.  CHECK # INVOICE  ORIG     DESCRIPTION    RECORDED   BILLING   REVISED  ------- 
DATE                                                                  VALUE      VALUE     VALUE  CURRENT  BNC  B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S003 | 2715785 | | | PMORGLong Distance Telephone 1(718)207-7264 6646 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S003 | 2715786 | | | PMORGLong Distance Telephone 1(775)329-1528 3591 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S003 | 2715787 | | | PMORGLong Distance Telephone 1(847)622-7872 3590 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S003 | 2715788 | | | PMORGLong Distance Telephone 1(212)561-4044 6646 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S003 | 2715789 | | | PMORGLong Distance Telephone 1(212)561-4044 6646 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/10/08 | S003 | 2715790 | | | PMORGLong Distance Telephone 1(973)618-5172 6646 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 10/13/08 | 053 | 2747313 | 110845 | | JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | |
| 10/13/08 | 096 | 2716585 | 109992 | | SBEACWorking Meals - Payee: Erica J. Wool-Petty Cash Working lunch: S.Beach; M.Whiteman; S. Sakamot re: Wells Fargo mediation | 22.87 | 22.87 | | B | |
| | | VENDOR NAME: Erica J. Wool-Petty Cash | | | | | | | | |
| 10/13/08 | 096 | 2716586 | 109992 | | SBEACWorking Meals - Payee: Erica J. Wool-Petty Cash Working lunch: S.Beach; | 25.00 | 25.00 | | B | |

CONTROL:    312699

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | P.Jackson and B. Hernandes on 10/7 re 10/8 disclosure statement hearing | | | | | |
| | | VENDOR NAME: Erica J. Wool-Petty Cash | | | | | | | | | |
| 10/13/08 | 117 | 2716576 | 109990 | | | JDORSDVD / CD Burning - Payee: Digital Legal Services, LLC (Main) EDd Conversion-Includ es tiff conversion | 25.00 | 25.00 | | B | — — — |
| | | VENDOR NAME: Digital Legal Services, LLC (Main) | | | | | | | | | |
| 10/13/08 | 118 | 2716578 | 109990 | | | JDORSOutside Litigation Support - Payee: Digital Legal Services, LLC (Main) Tech labor to format | 375.00 | 375.00 | | B | — — — |
| | | VENDOR NAME: Digital Legal Services, LLC (Main) | | | | | | | | | |
| 10/13/08 | 204 | 2716574 | 109990 | | | JDORSLitigation Support / Conversion - E-Discovery Payee: Digital Legal Services, LLC (Main) Inv 46493 to Pre-process 60.74 gig and de-dupe | 20,050.75 | 20,050.75 | | B | — — — |
| | | VENDOR NAME: Digital Legal Services, LLC (Main) | | | | | | | | | |
| 10/13/08 | 204 | 2716575 | 109990 | | | JDORSLitigation Support / Conversion - E-Discovery Payee: Digital Legal Services, LLC (Main) EDd Conversion-Includ es tiff conversion | 0.50 | 0.50 | | B | — — — |
| | | VENDOR NAME: Digital Legal Services, LLC (Main) | | | | | | | | | |
| 10/13/08 | 204 | 2716577 | 109990 | | | JDORSLitigation Support / Conversion - E-Discovery Payee: Digital | 125.00 | 125.00 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 280 (280)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: Digital Legal | | | | Legal Services, LLC (Main) EDD Conversion 0791 | | | | | |
| 10/13/08 | S001 | 2717030 | | | | LEDENPhotocopy Charges 0791 | 437.60 | 218.80 | | B | |
| 10/13/08 | S001 | VENDOR NAME: 2717031 | | | | LEDENPhotocopy Charges 0791 0791 | 45.00 | 22.50 | | B | |
| 10/13/08 | S001 | VENDOR NAME: 2717032 | | | | TAMORPhotocopy Charges 0788 0788 | 29.20 | 14.60 | | B | |
| 10/13/08 | S001 | VENDOR NAME: 2717033 | | | | TAMORPhotocopy Charges 0788 0788 | 8.80 | 4.40 | | B | |
| 10/13/08 | S001 | VENDOR NAME: 2717034 | | | | TAMORPhotocopy Charges 0788 0788 | 15.00 | 7.50 | | B | |
| 10/13/08 | S001 | VENDOR NAME: 2717035 | | | | TAMORPhotocopy Charges 0788 0788 | 6.60 | 3.30 | | B | |
| 10/13/08 | S001 | VENDOR NAME: 2717036 | | | | TAMORPhotocopy Charges 0788 0788 | 3.60 | 1.80 | | B | |
| 10/13/08 | S001 | VENDOR NAME: 2717037 | | | | TAMORPhotocopy Charges 0788 0788 | 15.40 | 7.70 | | B | |
| 10/13/08 | S001 | VENDOR NAME: 2717038 | | | | TAMORPhotocopy Charges 0788 0788 | 9.80 | 4.90 | | B | |
| 10/13/08 | S001 | VENDOR NAME: 2717039 | | | | TAMORPhotocopy Charges 0788 0788 | 19.80 | 9.90 | | B | |
| 10/13/08 | S001 | VENDOR NAME: 2717040 | | | | TAMORPhotocopy Charges 0788 0788 | 14.40 | 7.20 | | B | |
| 10/13/08 | S001 | VENDOR NAME: 2717041 | | | | TAMORPhotocopy Charges 0788 0788 | 16.40 | 8.20 | | B | |
| 10/13/08 | S001 | VENDOR NAME: 2717042 | | | | MDALOPhotocopy Charges 0757 0757 | 6.60 | 3.30 | | B | |
| 10/13/08 | S001 | VENDOR NAME: 2717043 | | | | MDALOPhotocopy Charges 0757 0757 | 4.40 | 2.20 | | B | |
| 10/13/08 | S001 | VENDOR NAME: 2717044 | | | | DLASKPhotocopy Charges | 3.40 | 1.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

                    (Continued)
UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 0531 | | | | | | |
| 10/13/08 S001 | | VENDOR NAME: 27117045 | | | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | —— —— — — — |
| 10/13/08 S001 | | VENDOR NAME: 27117046 | | | | LEDENPhotocopy Charges 0791 0791 | 6.60 | 3.30 | | B | —— —— — — — |
| 10/13/08 S001 | | VENDOR NAME: 27117047 | | | | LEDENPhotocopy Charges 0791 0791 | 26.40 | 13.20 | | B | —— —— — — — |
| 10/13/08 S001 | | VENDOR NAME: 27117048 | | | | TAMORPhotocopy Charges 0788 0788 | 2.00 | 1.00 | | B | —— —— — — — |
| 10/13/08 S001 | | VENDOR NAME: 27117049 | | | | TAMORPhotocopy Charges 0788 0788 | 2.00 | 1.00 | | B | —— —— — — — |
| 10/13/08 S001 | | VENDOR NAME: 27117050 | | | | LEDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B | —— —— — — — |
| 10/13/08 S001 | | VENDOR NAME: 27117051 | | | | LEDENPhotocopy Charges 0791 0791 | 33.00 | 16.50 | | B | —— —— — — — |
| 10/13/08 S001 | | VENDOR NAME: 27117052 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | —— —— — — — |
| 10/13/08 S001 | | VENDOR NAME: 27117053 | | | | TAMORPhotocopy Charges 0788 0788 | 2.60 | 1.30 | | B | —— —— — — — |
| 10/13/08 S001 | | VENDOR NAME: 27117054 | | | | TAMORPhotocopy Charges 0788 0788 | 2.20 | 1.10 | | B | —— —— — — — |
| 10/13/08 S001 | | VENDOR NAME: 27117055 | | | | TAMORPhotocopy Charges 0788 0788 | 2.00 | 1.00 | | B | —— —— — — — |
| 10/13/08 S001 | | VENDOR NAME: 27117056 | | | | TAMORPhotocopy Charges 0788 0788 | 11.20 | 5.60 | | B | —— —— — — — |
| 10/13/08 S001 | | VENDOR NAME: 27117057 | | | | TAMORPhotocopy Charges 0788 0788 | 0.40 | 0.20 | | B | —— —— — — — |
| 10/13/08 S001SCN | | VENDOR NAME: 27117058 | | | | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | —— —— — — — |
| 10/13/08 S001SCN | | VENDOR NAME: 27117059 | | | | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | —— —— — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 282 (282)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:      312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/13/08 | S001SCN | 2717060 | | | | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | |
| 10/13/08 | S001SCN | 2717061 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 3.40 | 1.70 | | B | |
| 10/13/08 | S001SCN | 2717062 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | |
| 10/13/08 | S001SCN | 2717063 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 3.80 | 1.90 | | B | |
| 10/13/08 | S003 | 2717064 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)849-7199 6552 | 1.38 | 1.38 | | B | |
| 10/13/08 | S003 | 2717065 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)364-8825 6630 | 8.26 | 8.26 | | B | |
| 10/13/08 | S003 | 2717066 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(703)203-9969 6630 | 10.32 | 10.32 | | B | |
| 10/14/08 | 004 | 2725949 | 110324 | | | VENDOR NAME: LEDENFederal Express FEDERAL EXPRESS - Mark Indelicato Esq. NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| 10/14/08 | 004 | 2725950 | 110324 | | | VENDOR NAME: Federal Express Corporation LEDENFederal Express FEDERAL EXPRESS - Jeffrey Zawadzki, Esq. NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| 10/14/08 | 004 | 2725951 | 110324 | | | VENDOR NAME: Federal Express Corporation LEDENFederal Express FEDERAL EXPRESS - Mary Olsen, Esq. MOBILE, AL | 12.26 | 12.26 | | B | |
| 10/14/08 | 004 | 2725952 | 110324 | | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL | 8.78 | 8.78 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | EXPRESS - Rene S. Roupinian, Esq. NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/14/08 | 004 | 2725954 | 110324 | | LEDEN | Federal Express -- FEDERAL EXPRESS HARRISON L. DENMAN NEW YORK CITY, NY | 13.93 | 13.93 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/14/08 | 004 | 2725955 | 110324 | | LEDEN | Federal Express -- FEDERAL EXPRESS HARRISON L. DENMAN NEW YORK CITY, NY | 11.04 | 11.04 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/14/08 | 096 | 2717700 | 110015 | | SBBAC | Working Meals - Payee: Sean Beach Dinner at Deep Blue on 10/7/08 for S. Beach, P. Jackson, M. Whiteman and B. Fernandes re 10/8/08 Disclosure Statement hearing (4 people) | 181.00 | 181.00 | | B | |
| | | VENDOR NAME: Sean Beach | | | | | | | | | |
| 10/14/08 | 096 | 2717977 | 110068 | | SZIEG | Working Meals - Payee: Sharon Zieg Working meal for S. Zieg at Deep Blue on 10/7/08 | 26.50 | 26.50 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 10/14/08 | S001 | 2718500 | | | DMOAK | Photocopy Charges 1008 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 | S001 | 2718501 | | | TSAMS | Photocopy Charges 0961 0961 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 | S001 | 2718502 | | | TSAMS | Photocopy Charges 0961 0961 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    312699

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 284 (284)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/08 S001 | | 2718503 | | | | TSAMSPhotocopy Charges 0961 0961 | 1.40 | 0.70 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 S001 | | 2718504 | | | | TSAMSPhotocopy Charges 0961 0961 | 1.40 | 0.70 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 S001 | | 2718505 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 S001 | | 2718506 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 S001 | | 2718507 | | | | DBOWMPhotocopy Charges 0820 0820 | 14.60 | 7.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 S001 | | 2718508 | | | | DBOWMPhotocopy Charges 0820 0820 | 1.20 | 0.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 S001 | | 2718509 | | | | DLASKPhotocopy Charges 0531 0531 | 118.00 | 59.00 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 S001 | | 2718510 | | | | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 S001 | | 2718511 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 S001 | | 2718512 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 S001 | | 2718513 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 S001 | | 2718514 | | | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 S001 | | 2718515 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 S001 | | 2718516 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 S001 | | 2718517 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 S001 | | 2718518 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

CONTROL:  312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | | | | |
| 10/14/08 | S001 | 2718519 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 10/14/08 | S001 | 2718520 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 10/14/08 | S001 | 2718521 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 10/14/08 | S001 | 2718522 | | | LEDEN | Photocopy Charges 0791 0791 | 19.80 | 9.90 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 10/14/08 | S001 | 2718523 | | | MWHIT | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 10/14/08 | S001 | 2718524 | | | MLUNN | Photocopy Charges 0659 0659 | 5.40 | 2.70 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 10/14/08 | S001 | 2718525 | | | MLUNN | Photocopy Charges 0659 0659 | 5.40 | 2.70 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 10/14/08 | S001 | 2718526 | | | LEDEN | Photocopy Charges 0791 | 5.00 | 2.50 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 10/14/08 | S001 | 2718527 | | | LEDEN | Photocopy Charges 0791 | 13.60 | 6.80 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 10/14/08 | S001 | 2718528 | | | MWHIT | Photocopy Charges 0802 | 2.80 | 1.40 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 10/14/08 | S001 | 2718529 | | | TAMOR | Photocopy Charges 0788 0788 | 3.80 | 1.90 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 10/14/08 | S001 | 2718530 | | | MWHIT | Photocopy Charges 0802 0802 | 1.40 | 0.70 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 10/14/08 | S001 | 2718531 | | | MWHIT | Photocopy Charges 0802 0802 | 0.40 | 0.20 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 10/14/08 | S001 | 2718532 | | | TAMOR | Photocopy Charges 0788 0788 | 3.80 | 1.90 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 10/14/08 | S001 | 2718533 | | | MWHIT | Photocopy Charges 0802 0802 | 10.20 | 5.10 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 10/14/08 | S001 | 2718534 | | | TAMOR | Photocopy Charges | 3.80 | 1.90 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:   312699

Page 286 (286)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0788 0788 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 | S001 | 2718535 | | | RBART | Photocopy Charges 0886 0886 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 | S001 | 2718536 | | | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 | S001 | 2718537 | | | TAMOR | Photocopy Charges 0788 0788 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 | S001 | 2718538 | | | MWHIT | Photocopy Charges 0802 0802 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 | S001SCN | 2718539 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 | S001SCN | 2718540 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 | S001SCN | 2718541 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 | S001SCN | 2718542 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 | S001SCN | 2718543 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 | S002 | 2718361 | | | LEDEN | Postage Postage | 3.32 | 3.32 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 | S003 | 2718544 | | | PWORG | Long Distance Telephone 1(212)561-4044 6646 | 14.45 | 14.45 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 | S003 | 2718545 | | | PWORG | Long Distance Telephone 1(630)718-7037 5735 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 | S003 | 2718546 | | | PWORG | Long Distance Telephone 1(917)364-8825 6630 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/08 | S003 | 2718547 | | | PWORG | Long Distance | 5.50 | 5.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 287 (287)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------------------------|
| | | | | | | Telephone 1(214)969-5162 6655 | | | | | |
| 10/14/08 | S003 | VENDOR NAME: 2718548 | | | | PMORGLong Distance Telephone 1(856)435-7172 6710 | 3.44 | 3.44 | | B | |
| 10/14/08 | S003 | VENDOR NAME: 2718549 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 1.38 | 1.38 | | B | |
| 10/14/08 | S003 | VENDOR NAME: 2718550 | | | | PMORGLong Distance Telephone 1(631)622-1836 6621 | 9.63 | 9.63 | | B | |
| 10/14/08 | S003 | VENDOR NAME: 2718551 | | | | PMORGLong Distance Telephone 1(631)897-1711 6621 | 4.82 | 4.82 | | B | |
| 10/14/08 | S003 | VENDOR NAME: 2718552 | | | | PMORGLong Distance Telephone 1(631)622-6492 6753 | 1.38 | 1.38 | | B | |
| 10/14/08 | S003 | VENDOR NAME: 2718553 | | | | PMORGLong Distance Telephone 1(212)756-1125 6621 | 7.57 | 7.57 | | B | |
| 10/14/08 | S003 | VENDOR NAME: 2718554 | | | | PMORGLong Distance Telephone 1(212)849-7347 6552 | 0.69 | 0.69 | | B | |
| 10/14/08 | S003 | VENDOR NAME: 2718555 | | | | PMORGLong Distance Telephone 1(808)222-1689 6630 | 0.69 | 0.69 | | B | |
| 10/14/08 | S003 | VENDOR NAME: 2718556 | | | | PMORGLong Distance Telephone 1(410)925-5650 | 6.88 | 6.88 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:   312699

Page 288 (288)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 6630 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | 030 | 27191145 | 110082 | | SBBAC | Deposition/Transcript Payee: Elaine M. Ryan Transcript of 10/8/08 hearing | 465.75 | 465.75 | | B | |
| | | VENDOR NAME: Elaine M. Ryan | | | | | | | | | |
| 10/15/08 | 053 | 2747314 | 110845 | | JPATT | Delivery / Courier | 18.00 | 18.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 10/15/08 | 053 | 2747315 | 110845 | | JPATT | Delivery / Courier - D.D.R. | 17.50 | 17.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 10/15/08 | S001 | 2719886 | | | RBRAD | Photocopy Charges 0143 0143 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719887 | | | RBRAD | Photocopy Charges 0143 0143 | 9.40 | 4.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719888 | | | MWHIT | Photocopy Charges 0802 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719889 | | | MWHIT | Photocopy Charges 0802 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719890 | | | TAMOR | Photocopy Charges 0788 | 7.20 | 3.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719891 | | | MWHIT | Photocopy Charges 0802 0802 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719892 | | | MWHIT | Photocopy Charges 0802 0802 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719893 | | | MWHIT | Photocopy Charges 0802 0802 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719894 | | | RBART | Photocopy Charges 0886 0886 | 6.80 | 3.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719895 | | | MWHIT | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719896 | | | DLASK | Photocopy Charges 0531 0531 | 59.00 | 29.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719897 | | | TAMOR | Photocopy Charges 0788 0788 | 2.20 | 1.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 289 (289)
RUN : 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719898 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719899 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719900 | | | TAMOR | Photocopy Charges 0788 0788 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719901 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719902 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719903 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719904 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719905 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719906 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719907 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719908 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719909 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719910 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719911 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719912 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001 | 2719913 | | | TAMOR | Photocopy Charges 0788 0788 | 3.20 | 1.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

Page 290 (290)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0788 0788 | | | | | |
| 10/15/08 | S001 | VENDOR NAME: 2719914 | | | | TAMORPhotocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| 10/15/08 | S001 | VENDOR NAME: 2719915 | | | | TAMORPhotocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| 10/15/08 | S001 | VENDOR NAME: 2719916 | | | | TAMORPhotocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| 10/15/08 | S001 | VENDOR NAME: 2719917 | | | | TAMORPhotocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| 10/15/08 | S001 | VENDOR NAME: 2719918 | | | | TAMORPhotocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| 10/15/08 | S001 | VENDOR NAME: 2719919 | | | | TAMORPhotocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| 10/15/08 | S001 | VENDOR NAME: 2719920 | | | | TAMORPhotocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| 10/15/08 | S001 | VENDOR NAME: 2719921 | | | | TAMORPhotocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| 10/15/08 | S001 | VENDOR NAME: 2719922 | | | | TAMORPhotocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| 10/15/08 | S001 | VENDOR NAME: 2719923 | | | | TAMORPhotocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| 10/15/08 | S001 | VENDOR NAME: 2719924 | | | | TAMORPhotocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| 10/15/08 | S001 | VENDOR NAME: 2719925 | | | | TAMORPhotocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| 10/15/08 | S001 | VENDOR NAME: 2719926 | | | | TAMORPhotocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| 10/15/08 | S001 | VENDOR NAME: 2719927 | | | | TAMORPhotocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| 10/15/08 | S001 | VENDOR NAME: 2719928 | | | | TAMORPhotocopy Charges 0788 0788 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 291 (291)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:   312699

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/08 | S001 | 2719929 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | | | | | |
| | VENDOR NAME: | 2719930 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | | | | | |
| 10/15/08 | S001 | | | | | | | | | | | | | | |
| | VENDOR NAME: | 2719931 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | | | | | |
| 10/15/08 | S001 | | | | | | | | | | | | | | |
| | VENDOR NAME: | 2719932 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | | | | | |
| 10/15/08 | S001 | | | | | | | | | | | | | | |
| | VENDOR NAME: | 2719933 | | | DLASK | Photocopy Charges 0531 0531 | 6.60 | 3.30 | | B | | | | | |
| 10/15/08 | S001 | | | | | | | | | | | | | | |
| | VENDOR NAME: | 2719934 | | | TAMOR | Photocopy Charges 0788 0788 | 1.60 | 0.80 | | B | | | | | |
| 10/15/08 | S001 | | | | | | | | | | | | | | |
| | VENDOR NAME: | 2719935 | | | JKUFP | Photocopy Charges 0772 0772 | 9.40 | 4.70 | | B | | | | | |
| 10/15/08 | S001 | | | | | | | | | | | | | | |
| | VENDOR NAME: | 2719936 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 10/15/08 | S001SCN | | | | | | | | | | | | | | |
| | VENDOR NAME: | 2719937 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 10/15/08 | S001SCN | | | | | | | | | | | | | | |
| | VENDOR NAME: | 2719938 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 10/15/08 | S001SCN | | | | | | | | | | | | | | |
| | VENDOR NAME: | 2719939 | | | DLASK | Scanning Charges 0531 | 41.80 | 20.90 | | B | | | | | |
| 10/15/08 | S001SCN | | | | | | | | | | | | | | |
| | VENDOR NAME: | 2719940 | | | DLASK | Scanning Charges 0531 | 31.00 | 15.50 | | B | | | | | |
| 10/15/08 | S001SCN | | | | | | | | | | | | | | |
| | VENDOR NAME: | 2719941 | | | PMORE | Scanning Charges 0572 | 1.60 | 0.80 | | B | | | | | |
| 10/15/08 | S001SCN | | | | | | | | | | | | | | |
| | VENDOR NAME: | 2719942 | | | PMORE | Scanning Charges 0572 | 1.60 | 0.80 | | B | | | | | |
| 10/15/08 | S001SCN | | | | | | | | | | | | | | |
| | VENDOR NAME: | 2719943 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 10/15/08 | S001SCN | | | | | | | | | | | | | | |
| | VENDOR NAME: | 2719944 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 10/15/08 | S001SCN | | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 292 (292)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001SCN | 2719945 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001SCN | 2719946 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001SCN | 2719947 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001SCN | 2719948 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S001SCN | 2719949 | | | | SZIEGScanning Charges 0638 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S003 | 2719950 | | | | PWORGLong Distance Telephone 1(631)622-6307 5033 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S003 | 2719951 | | | | PWORGLong Distance Telephone 1(212)478-7320 6753 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S003 | 2719952 | | | | PWORGLong Distance Telephone 1(214)402-4523 6655 | 13.07 | 13.07 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S003 | 2719953 | | | | PWORGLong Distance Telephone 1(631)608-2386 6621 | 8.94 | 8.94 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S003 | 2719954 | | | | PWORGLong Distance Telephone 1(312)853-7539 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S003 | 2719955 | | | | PWORGLong Distance Telephone 1(212)310-8000 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/08 | S003 | 2719956 | | | | PWORGLong Distance | 2.75 | 2.75 | | B | |

CONTROL:    312699

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 293 (293)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)478-7320 6621 | | | | | | | | | |
| 10/15/08 | S003 | 2719957 | | | PWORG | Long Distance Telephone 1(352)622-1511 6621 | 11.01 | 11.01 | | B | | | | | |
| 10/15/08 | S003 | 2719958 | | | PWORG | Long Distance Telephone 1(214)969-4523 6621 | 0.69 | 0.69 | | B | | | | | |
| 10/16/08 | 004 | 2725953 | 110324 | | SHOLT | Federal Express - FEDERAL EXPRESS - JASON TUCKER NEW YORK CITY, NY | 23.93 | 23.93 | | B | | | | | |
| 10/16/08 | S001 | 2721463 | | | RBART | Photocopy Charges 0886 0886 | 3.00 | 1.50 | | B | | | | | |
| 10/16/08 | S001 | 2721464 | | | MLUNN | Photocopy Charges 0659 0659 | 9.00 | 4.50 | | B | | | | | |
| 10/16/08 | S001 | 2721465 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/16/08 | S001 | 2721466 | | | SHOLT | Photocopy Charges 0246 | 497.60 | 248.80 | | B | | | | | |
| 10/16/08 | S001 | 2721467 | | | MLUNN | Photocopy Charges 0659 0659 | 9.40 | 4.70 | | B | | | | | |
| 10/16/08 | S001 | 2721468 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | | | | | |
| 10/16/08 | S001 | 2721469 | | | DLASK | Photocopy Charges 0531 0531 | 39.40 | 19.70 | | B | | | | | |
| 10/16/08 | S001 | 2721470 | | | DLASK | Photocopy Charges 0531 0531 | 31.20 | 15.60 | | B | | | | | |
| 10/16/08 | S001 | 2721471 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | | | | | |

VENDOR NAME: (before 2719957)
VENDOR NAME: (before 2719958)
VENDOR NAME: (before 2725953)
VENDOR NAME: Federal Express Corporation (before 2721463)
VENDOR NAME: (before 2721464)
VENDOR NAME: (before 2721465)
VENDOR NAME: (before 2721466)
VENDOR NAME: (before 2721467)
VENDOR NAME: (before 2721468)
VENDOR NAME: (before 2721469)
VENDOR NAME: (before 2721470)
VENDOR NAME: (before 2721471)
VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

CONTROL:    312699              (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/08 | S001 | 2721472 | | | DLASK | Photocopy Charges 0531 0531 | 33.00 | 16.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/16/08 | S001 | 2721473 | | | DLASK | Photocopy Charges 0531 0531 | 38.60 | 19.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/16/08 | S001 | 2721474 | | | DLASK | Photocopy Charges 0531 0531 | 60.60 | 30.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/16/08 | S001 | 2721475 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/16/08 | S001 | 2721476 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/16/08 | S001 | 2721477 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/16/08 | S001 | 2721478 | | | CGREA | Photocopy Charges 0253 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/16/08 | S001 | 2721479 | | | PJACK | Photocopy Charges 0913 0913 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/16/08 | S001 | 2721480 | | | PJACK | Photocopy Charges 0913 0913 | 9.40 | 4.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/16/08 | S001SCN | 2721501 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/16/08 | S003 | 2721506 | | | PMORG | Long Distance Telephone 1(631)622-5315 6621 | 36.46 | 36.46 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/16/08 | S003 | 2721507 | | | PMORG | Long Distance Telephone 1(201)525-6303 6630 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/16/08 | S003 | 2721508 | | | PMORG | Long Distance Telephone 1(631)622-3247 5033 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/16/08 | S003 | 2721509 | | | PMORG | Long Distance Telephone | 13.07 | 13.07 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1(214)969-4523 6621 | | | | | |
| 10/17/08 096 | | | 2720699 | 110194 | SEBAC | Working Meals - Payee: Sugarfoot Fine Food Breakfast for 7 re: 9/15/08 Disclosure statement hearing | 66.50 | 66.50 | | B | — — — — — |
| | | VENDOR NAME: Sugarfoot Fine Food | | | | | | | | | |
| 10/17/08 S001 | | 2721481 | | | TAMOR | Photocopy Charges 0788 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/17/08 S001 | | 2721482 | | | DLASK | Photocopy Charges 0531 | 1.60 | 0.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/17/08 S001 | | 2721483 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/17/08 S001 | | 2721484 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/17/08 S001 | | 2721485 | | | DLASK | Photocopy Charges 0531 0531 | 7.40 | 3.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/17/08 S001 | | 2721486 | | | DLASK | Photocopy Charges 0531 0531 | 16.00 | 8.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/17/08 S001 | | 2721487 | | | DWILL | Photocopy Charges 0516 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/17/08 S001 | | 2721488 | | | MWHIT | Photocopy Charges 0802 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/17/08 S001 | | 2721489 | | | DLASK | Photocopy Charges 0531 | 21.60 | 10.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/17/08 S001 | | 2721490 | | | JKUFP | Photocopy Charges 0772 0772 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/17/08 S001 | | 2721491 | | | JKUFP | Photocopy Charges 0772 0772 | 9.00 | 4.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/17/08 S001 | | 2721492 | | | TAMOR | Photocopy Charges 0788 0788 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:      312699

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 10/17/08 | S001 | 2721493 | | | JKUFF | Photocopy Charges 0772 0772 | 9.40 | 4.70 | ___ | B | _ _ _ _ _ |
| 10/17/08 | S001 | VENDOR NAME: 2721494 | | | JKUFF | Photocopy Charges 0772 0772 | 0.20 | 0.10 | ___ | B | _ _ _ _ _ |
| 10/17/08 | S001 | VENDOR NAME: 2721495 | | | JKUFF | Photocopy Charges 0772 0772 | 0.20 | 0.10 | ___ | B | _ _ _ _ _ |
| 10/17/08 | S001 | VENDOR NAME: 2721496 | | | JKUFF | Photocopy Charges 0772 0772 | 9.60 | 4.80 | ___ | B | _ _ _ _ _ |
| 10/17/08 | S001 | VENDOR NAME: 2721497 | | | JKUFF | Photocopy Charges 0772 0772 | 3.40 | 1.70 | ___ | B | _ _ _ _ _ |
| 10/17/08 | S001 | VENDOR NAME: 2721498 | | | JKUFF | Photocopy Charges 0772 0772 | 5.40 | 2.70 | ___ | B | _ _ _ _ _ |
| 10/17/08 | S001 | VENDOR NAME: 2721499 | | | JKUFF | Photocopy Charges 0772 0772 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| 10/17/08 | S001 | VENDOR NAME: 2721500 | | | RBART | Photocopy Charges 0886 0886 | 3.20 | 1.60 | ___ | B | _ _ _ _ _ |
| 10/17/08 | S001SCN | VENDOR NAME: 2721502 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| 10/17/08 | S001SCN | VENDOR NAME: 2721503 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| 10/17/08 | S001SCN | VENDOR NAME: 2721504 | | | DLASK | Scanning Charges 0531 | 5.60 | 2.80 | ___ | B | _ _ _ _ _ |
| 10/17/08 | S001SCN | VENDOR NAME: 2721505 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | ___ | B | _ _ _ _ _ |
| 10/17/08 | S003 | VENDOR NAME: 2721510 | | | PMORG | Long Distance Telephone 1(212)310-8424 6753 | 0.69 | 0.69 | ___ | B | _ _ _ _ _ |
| 10/17/08 | S003 | VENDOR NAME: 2721511 | | | PMORG | Long Distance Telephone 1(310)751-1509 6621 | 0.69 | 0.69 | ___ | B | _ _ _ _ _ |
| 10/17/08 | S003 | VENDOR NAME: 2721512 | | | PMORG | Long Distance | 0.69 | 0.69 | ___ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

Page 297 (297)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(858)336-5130 6646 | | | | | |
| 10/17/08 | S003 | VENDOR NAME: 2721513 | | | PMORGLong Distance Telephone 1(973)597-2500 5033 | | 1.38 | 1.38 | | B | — — — |
| 10/17/08 | S003 | VENDOR NAME: 2721514 | | | PMORGLong Distance Telephone 1(516)945-4058 6621 | | 7.57 | 7.57 | | B | — — — |
| 10/17/08 | S003 | VENDOR NAME: 2721515 | | | PMORGLong Distance Telephone 1(917)597-7679 6621 | | 5.50 | 5.50 | | B | — — — |
| 10/17/08 | S003 | VENDOR NAME: 2721516 | | | PMORGLong Distance Telephone 1(212)277-6752 6621 | | 5.50 | 5.50 | | B | — — — |
| 10/17/08 | S003 | VENDOR NAME: 2721517 | | | PMORGLong Distance Telephone 1(516)945-4058 6621 | | 1.38 | 1.38 | | B | — — — |
| 10/17/08 | S003 | VENDOR NAME: 2721518 | | | PMORGLong Distance Telephone 1(516)945-4058 6621 | | 1.38 | 1.38 | | B | — — — |
| 10/17/08 | S003 | VENDOR NAME: 2721519 | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | | 1.38 | 1.38 | | B | — — — |
| 10/17/08 | S003 | VENDOR NAME: 2721520 | | | PMORGLong Distance Telephone 1(312)629-5117 6736 | | 6.88 | 6.88 | | B | — — — |
| 10/17/08 | S003 | VENDOR NAME: 2721521 | | | PMORGLong Distance Telephone 1(352)622-1511 | | 8.94 | 8.94 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 6621 | | | | | | |
| 10/17/08 | S003 | VENDOR NAME:<br>2721522 | | | PMORG | Long Distance<br>Telephone<br>1(212)478-7215<br>6753 | 0.69 | 0.69 | | B | |
| 10/17/08 | S003 | VENDOR NAME:<br>2721523 | | | PMORG | Long Distance<br>Telephone<br>1(212)478-7320<br>6646 | 3.44 | 3.44 | | B | |
| 10/17/08 | S003 | VENDOR NAME:<br>2721524 | | | PMORG | Long Distance<br>Telephone<br>1(917)364-8825<br>6630 | 0.69 | 0.69 | | B | |
| 10/20/08 | 030 | VENDOR NAME:<br>2720785 110212 | | | PMORG | Deposition/Transc<br>ript - Payee:<br>Doman Trans & Rec<br>Svc (Diana)<br>(main) Expedited<br>transcript of<br>9/15/08 hearing | 208.55 | 208.55 | | B | |
| | | VENDOR NAME: Doman Trans & Rec Svc (Diana) (main)<br>2748713 110934 | | | JPATT | Delivery / Courier | | | | | |
| 10/20/08 | 053 | VENDOR NAME: Parcels, Inc.<br>2724814 | | | - D.D.R. | | | 12.50 | 12.50 | | B |
| 10/20/08 | S001 | 2724814 | | | RBART | Photocopy Charges<br>0886 0886 | 4.80 | 2.40 | | B | |
| 10/20/08 | S001 | VENDOR NAME:<br>2724815 | | | DLASK | Photocopy Charges<br>0531 0531 | 9.20 | 4.60 | | B | |
| 10/20/08 | S001 | VENDOR NAME:<br>2724816 | | | TBOLI | Photocopy Charges<br>0968 0968 | 3.20 | 1.60 | | B | |
| 10/20/08 | S001 | VENDOR NAME:<br>2724817 | | | TBOLI | Photocopy Charges<br>0968 | 43.00 | 21.50 | | B | |
| 10/20/08 | S001 | VENDOR NAME:<br>2724818 | | | DLASK | Photocopy Charges<br>0531 | 6.80 | 3.40 | | B | |
| 10/20/08 | S001 | VENDOR NAME:<br>2724819 | | | LHUDE | Photocopy Charges<br>0890 | 1.20 | 0.60 | | B | |
| 10/20/08 | S001 | VENDOR NAME:<br>2724820 | | | DLASK | Photocopy Charges<br>0531 | 8.40 | 4.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 299 (299)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/20/08 | S001 | VENDOR NAME: 2724821 | | | | LEDENPhotocopy Charges 0791 | 8.60 | 4.30 | | B | |
| 10/20/08 | S001 | VENDOR NAME: 2724822 | | | | LEDENPhotocopy Charges 0791 | 18.80 | 9.40 | | B | |
| 10/20/08 | S001 | VENDOR NAME: 2724823 | | | | JKUFFPhotocopy Charges 0772 0772 | 0.40 | 0.20 | | B | |
| 10/20/08 | S001 | VENDOR NAME: 2724824 | | | | JKUFFPhotocopy Charges 0772 0772 | 0.40 | 0.20 | | B | |
| 10/20/08 | S001 | VENDOR NAME: 2724825 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 10/20/08 | S001 | VENDOR NAME: 2724826 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 10/20/08 | S001 | VENDOR NAME: 2724827 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 10/20/08 | S001 | VENDOR NAME: 2724828 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| 10/20/08 | S001 | VENDOR NAME: 2724829 | | | | DLASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |
| 10/20/08 | S001 | VENDOR NAME: 2724830 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 10/20/08 | S001 | VENDOR NAME: 2724831 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 10/20/08 | S001 | VENDOR NAME: 2724832 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| 10/20/08 | S001 | VENDOR NAME: 2724833 | | | | LEDENPhotocopy Charges 0791 0791 | 19.20 | 9.60 | | B | |
| 10/20/08 | S001 | VENDOR NAME: 2724834 | | | | LEDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B | |
| 10/20/08 | S001 | VENDOR NAME: 2724835 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/20/08 | S001 | VENDOR NAME: 2724836 | | | | JKUFFPhotocopy Charges | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:   312699

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0772 0772 | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/08 | S001 | 2724837 | | | | JKUFFPhotocopy Charges 0772 0772 | 0.20 | 0.10 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/08 | S001 | 2724838 | | | | DLASKPhotocopy Charges 0531 0531 | 19.60 | 9.80 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/08 | S001 | 2724839 | | | | RBARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/08 | S001 | 2724840 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/08 | S001 | 2724841 | | | | DLASKPhotocopy Charges 0531 0531 | 11.40 | 5.70 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/08 | S001 | 2724842 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/08 | S001 | 2724843 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/08 | S001 | 2724844 | | | | DLASKPhotocopy Charges 0531 0531 | 6.80 | 3.40 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/08 | S001 | 2724845 | | | | DLASKPhotocopy Charges 0531 0531 | 6.80 | 3.40 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/08 | S001 | 2724846 | | | | RBARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/08 | S001SCN | 2724847 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/08 | S001SCN | 2724848 | | | | DLASKScanning Charges 0531 | 6.80 | 3.40 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/08 | S001SCN | 2724849 | | | | DLASKScanning Charges 0531 | 4.80 | 2.40 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/08 | S001SCN | 2724850 | | | | DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/08 | S001SCN | 2724851 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:   312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 10/20/08 | S001SCN | 2724852 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| 10/20/08 | S001SCN | 2724853 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 10/20/08 | S003 | 2724854 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(203)569-4238 6630 | 2.06 | 2.06 | | B | |
| 10/20/08 | S003 | 2724855 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(860)240-2969 5003 | 7.57 | 7.57 | | B | |
| 10/20/08 | S003 | 2724856 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(214)969-4523 6621 | 6.88 | 6.88 | | B | |
| 10/20/08 | S003 | 2724857 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)561-4044 6646 | 0.69 | 0.69 | | B | |
| 10/20/08 | S003 | 2724858 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(516)227-0772 6736 | 2.06 | 2.06 | | B | |
| 10/20/08 | S003 | 2724859 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(858)336-5130 3588 | 0.69 | 0.69 | | B | |
| 10/20/08 | S003 | 2724860 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)861-2009 6707 | 1.38 | 1.38 | | B | |
| 10/20/08 | S003 | 2724861 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)478-7215 3588 | 0.69 | 0.69 | | B | |
| 10/20/08 | S003 | 2724862 | VENDOR NAME: | | PMORG | Long Distance | 0.39 | 0.39 | | B | |

CONTROL:    312699

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(302)339-8776 6710 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/08 | S003 | 2724863 | | | PWORGLong Distance Telephone 1(312)853-7539 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/08 | S003 | 2724864 | | | PWORGLong Distance Telephone 1(214)969-4523 6655 | 7.57 | 7.57 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/08 | S003 | 2724865 | | | PWORGLong Distance Telephone 1(215)569-5415 5007 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/08 | S003 | 2724866 | | | PWORGLong Distance Telephone 1(415)258-0686 6710 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/08 | S003 | 2724867 | | | PWORGLong Distance Telephone 1(516)454-8185 6630 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/21/08 | S001 | 2726420 | | | LEDENPhotocopy Charges 0791 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/21/08 | S001 | 2726421 | | | LEDENPhotocopy Charges 0791 | 25.20 | 12.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/21/08 | S001 | 2726422 | | | DLASKPhotocopy Charges 0531 | 227.20 | 113.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/21/08 | S001 | 2726423 | | | MWHITPhotocopy Charges 0802 | 13.00 | 6.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/21/08 | S001 | 2726424 | | | DLASKPhotocopy Charges 0531 0531 | 6.80 | 3.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/21/08 | S001 | 2726425 | | | TBOLLPhotocopy Charges 0968 0968 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/08 | S001 | 2726426 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/21/08 | S001 | VENDOR NAME: 2726427 | | | | TBOLLPhotocopy Charges 0968 0968 | 3.20 | 1.60 | | B | |
| 10/21/08 | S001 | VENDOR NAME: 2726428 | | | | DLASKPhotocopy Charges 0531 | 1.60 | 0.80 | | B | |
| 10/21/08 | S001 | VENDOR NAME: 2726429 | | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | |
| 10/21/08 | S001 | VENDOR NAME: 2726430 | | | | PMOREPhotocopy Charges 0572 | 1.20 | 0.60 | | B | |
| 10/21/08 | S001 | VENDOR NAME: 2726431 | | | | LEDENPhotocopy Charges 0791 0791 | 28.80 | 14.40 | | B | |
| 10/21/08 | S001 | VENDOR NAME: 2726432 | | | | LEDENPhotocopy Charges 0791 0791 | 27.60 | 13.80 | | B | |
| 10/21/08 | S001 | VENDOR NAME: 2726433 | | | | DMOAKPhotocopy Charges 1008 1008 | 5.40 | 2.70 | | B | |
| 10/21/08 | S001 | VENDOR NAME: 2726434 | | | | DMOAKPhotocopy Charges 1008 1008 | 9.00 | 4.50 | | B | |
| 10/21/08 | S001 | VENDOR NAME: 2726435 | | | | LEDENPhotocopy Charges 0791 0791 | 5.60 | 2.80 | | B | |
| 10/21/08 | S001 | VENDOR NAME: 2726436 | | | | LEDENPhotocopy Charges 0791 0791 | 1.60 | 0.80 | | B | |
| 10/21/08 | S001 | VENDOR NAME: 2726437 | | | | LEDENPhotocopy Charges 0791 0791 | 9.40 | 4.70 | | B | |
| 10/21/08 | S001 | VENDOR NAME: 2726438 | | | | LEDENPhotocopy Charges 0791 0791 | 4.60 | 2.30 | | B | |
| 10/21/08 | S001 | VENDOR NAME: 2726439 | | | | LEDENPhotocopy Charges 0791 0791 | 2.00 | 1.00 | | B | |
| 10/21/08 | S001 | VENDOR NAME: 2726440 | | | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 10/21/08 | S001 | VENDOR NAME: 2726441 | | | | JGALLPhotocopy Charges 0733 0733 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 304 (304)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/08 | S001 | 2726442 | | | JGALL | Photocopy Charges 0733 0733 | 10.00 | 5.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/08 | S001 | 2726443 | | | SBEAC | Photocopy Charges 0596 0596 | 19.80 | 9.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/08 | S001 | 2726444 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/08 | S001 | 2726445 | | | KGARL | Photocopy Charges 0933 0933 | 4.60 | 2.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/08 | S001 | 2726446 | | | SBEAC | Photocopy Charges 0596 0596 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/08 | S001 | 2726447 | | | SBEAC | Photocopy Charges 0596 0596 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/08 | S001 | 2726448 | | | JGALL | Photocopy Charges 0733 0733 | 1.00 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/08 | S001SCN | 2726449 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/08 | S001SCN | 2726450 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/08 | S001SCN | 2726451 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/08 | S001SCN | 2726452 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/08 | S001SCN | 2726453 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/08 | S001SCN | 2726454 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/08 | S001SCN | 2726455 | | | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/08 | S002 | 2728345 | | | LEDEN | Postage Postage | 0.83 | 0.83 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/08 | S002 | 2728350 | | | DLASK | Postage Postage | 201.00 | 201.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/08 | S003 | 2726456 | | | | PMORGLong Distance Telephone 1(516)313-9541 6630 | 2.75 | 2.75 | | B | |
| 10/21/08 | S003 | 2726457 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 0.69 | 0.69 | | B | |
| 10/21/08 | S003 | 2726458 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 8.26 | 8.26 | | B | |
| 10/21/08 | S003 | 2726459 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(516)313-9541 6630 | 6.19 | 6.19 | | B | |
| 10/21/08 | S003 | 2726460 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(718)459-9000 5007 | 0.69 | 0.69 | | B | |
| 10/21/08 | S003 | 2726461 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)478-7320 6646 | 3.44 | 3.44 | | B | |
| 10/21/08 | S003 | 2726462 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 10.32 | 10.32 | | B | |
| 10/21/08 | S003 | 2726463 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)756-1125 6621 | 5.50 | 5.50 | | B | |
| 10/21/08 | S003 | 2726464 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 2.75 | 2.75 | | B | |
| 10/21/08 | S003 | 2726465 | VENDOR NAME: | | | PMORGLong Distance Telephone | 2.75 | 2.75 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:     312699

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| EXPENSE | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME:  1(212)478-7215
6753

| 10/22/08 | 053 | 2748711 | 110934 | | JPATT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | |
VENDOR NAME: Parcels, Inc.

| 10/22/08 | 053 | 2748712 | 110934 | | JPATT | Delivery / Courier - D.D.R. | 7.50 | 7.50 | | B | |
VENDOR NAME: Parcels, Inc.

| 10/22/08 | S001 | 2727630 | | | DLASK | Photocopy Charges 0531 | 4.00 | 2.00 | | B | |
VENDOR NAME:
| 10/22/08 | S001 | 2727631 | | | RBRAD | Photocopy Charges 0143 | 12.60 | 6.30 | | B | |
VENDOR NAME:
| 10/22/08 | S001 | 2727632 | | | DLASK | Photocopy Charges 0531 | 12.40 | 6.20 | | B | |
VENDOR NAME:
| 10/22/08 | S001 | 2727633 | | | TBOLL | Photocopy Charges 0968 | 4.40 | 2.20 | | B | |
VENDOR NAME:
| 10/22/08 | S001 | 2727634 | | | LEDEN | Photocopy Charges 0791 | 2.20 | 1.10 | | B | |
VENDOR NAME:
| 10/22/08 | S001 | 2727635 | | | TBOLL | Photocopy Charges 0968 | 35.60 | 17.80 | | B | |
VENDOR NAME:
| 10/22/08 | S001 | 2727636 | | | TBOLL | Photocopy Charges 0968 | 3.20 | 1.60 | | B | |
VENDOR NAME:
| 10/22/08 | S001 | 2727637 | | | TBOLL | Photocopy Charges 0968 | 26.00 | 13.00 | | B | |
VENDOR NAME:
| 10/22/08 | S001 | 2727638 | | | RBART | Photocopy Charges 0886 0886 | 3.80 | 1.90 | | B | |
VENDOR NAME:
| 10/22/08 | S001 | 2727639 | | | DLASK | Photocopy Charges 0531 0531 | 2.60 | 1.30 | | B | |
VENDOR NAME:
| 10/22/08 | S001 | 2727640 | | | DLASK | Photocopy Charges 0531 0531 | 8.60 | 4.30 | | B | |
VENDOR NAME:
| 10/22/08 | S001 | 2727641 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
VENDOR NAME:
| 10/22/08 | S001 | 2727642 | | | TBOLL | Photocopy Charges 0968 0968 | 0.20 | 0.10 | | B | |
VENDOR NAME:
| 10/22/08 | S001 | 2727643 | | | SBEAC | Photocopy Charges | 2.60 | 1.30 | | B | |

CONTROL:    312699

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 307 (307)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0596 0596 | | | | | | |
| 10/22/08 | S001SCN | 2727644 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ‒ ‒ ‒ |
| 10/22/08 | S001SCN | 2727645 | | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | | B | ‒ ‒ ‒ |
| 10/22/08 | S001SCN | 2727646 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | ‒ ‒ ‒ |
| 10/22/08 | S001SCN | 2727647 | | | | DLASKScanning Charges 0531 | 7.80 | 3.90 | | B | ‒ ‒ ‒ |
| 10/22/08 | S001SCN | 2727648 | | | | PMOREScanning Charges 0572 | 0.20 | 0.10 | | B | ‒ ‒ ‒ |
| 10/22/08 | S001SCN | 2727649 | | | | DLASKScanning Charges 0531 | 4.20 | 2.10 | | B | ‒ ‒ ‒ |
| 10/22/08 | S001SCN | 2727650 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ‒ ‒ ‒ |
| 10/22/08 | S001SCN | 2727651 | | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | ‒ ‒ ‒ |
| 10/22/08 | S001SCN | 2727652 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | ‒ ‒ ‒ |
| 10/22/08 | S001SCN | 2727653 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | ‒ ‒ ‒ |
| 10/22/08 | S001SCN | 2727654 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ‒ ‒ ‒ |
| 10/22/08 | S001SCN | 2727655 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | ‒ ‒ ‒ |
| 10/22/08 | S001SCN | 2727656 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | ‒ ‒ ‒ |
| 10/22/08 | S001SCN | 2727657 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ‒ ‒ ‒ |
| 10/22/08 | S001SCN | 2727658 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | ‒ ‒ ‒ |

VENDOR NAME: (repeated for each entry)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/08 | S001SCN | 2727659 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/22/08 | S001SCN | 2727660 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/22/08 | S001SCN | 2727661 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/22/08 | S001SCN | 2727662 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/22/08 | S001SCN | 2727663 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/22/08 | S001SCN | 2727664 | | | DLASK | Scanning Charges 0531 | 18.40 | 9.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/22/08 | S001SCN | 2727665 | | | DLASK | Scanning Charges 0531 | 26.20 | 13.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/22/08 | S001SCN | 2727666 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/22/08 | S001SCN | 2727667 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/22/08 | S001SCN | 2727668 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/22/08 | S001SCN | 2727669 | | | DLASK | Scanning Charges 0531 | 7.80 | 3.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/22/08 | S002 | 2728386 | | | TBOLL | Postage Postage | 4.68 | 4.68 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/22/08 | S002 | 2728387 | | | TBOLL | Postage Postage | 4.00 | 4.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/22/08 | S003 | 2727670 | | | PMORG | Long Distance Telephone 1(631)252-3251 6630 | 2.06 | 2.06 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/22/08 | S003 | 2727671 | | | PMORG | Long Distance Telephone 1(212)756-1125 5003 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:   312699          (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/08 | S003 | 2727672 | | | PMORG | Long Distance Telephone 1(212)849-7199 6621 | 41.97 | 41.97 | | B | |
| 10/22/08 | S003 | 2727673 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 3.44 | 3.44 | | B | |
| 10/22/08 | S003 | 2727674 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 0.69 | 0.69 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/23/08 | 004 | 2731749 | 110525 | | EBROY | Federal Express -- FEDERAL EXPRESS - U.S. Bank National Association MINNEAPOLIS, MN | 12.26 | 12.26 | | B | |
| 10/23/08 | 004 | 2731750 | 110525 | | EBROY | Federal Express -- FEDERAL EXPRESS - Citibank, N.A. NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| 10/23/08 | 004 | 2731751 | 110525 | | EBROY | Federal Express -- FEDERAL EXPRESS - CIFG Assurance of North Americ NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| 10/23/08 | 004 | 2731752 | 110525 | | EBROY | Federal Express -- FEDERAL EXPRESS - Wells Fargo Bank, N.A. CHICAGO, IL | 12.26 | 12.26 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/23/08 | S001 | 2728765 | | | TBOLL | Photocopy Charges 0968 | 1.00 | 0.50 | | B | |
| 10/23/08 | S001 | 2728766 | | | PJACK | Photocopy Charges 0913 | 6.00 | 3.00 | | B | |

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/23/08 | S001 | 2728767 | | | LEDEN | Photocopy Charges 0791 | 313.40 | 156.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728768 | | | LEDEN | Photocopy Charges 0791 | 500.80 | 250.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728769 | | | LEDEN | Photocopy Charges 0791 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728770 | | | DWILL | Photocopy Charges 0516 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728771 | | | DLASK | Photocopy Charges 0531 | 392.40 | 196.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728772 | | | CGREA | Photocopy Charges 0253 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728773 | | | JGALL | Photocopy Charges 0733 0733 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728774 | | | JGALL | Photocopy Charges 0733 0733 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728775 | | | RHAND | Photocopy Charges 0996 0996 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728776 | | | RHAND | Photocopy Charges 0996 0996 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728777 | | | RHAND | Photocopy Charges 0996 0996 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728778 | | | RHAND | Photocopy Charges 0996 0996 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728779 | | | RHAND | Photocopy Charges 0996 0996 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728780 | | | RHAND | Photocopy Charges 0996 0996 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728781 | | | RHAND | Photocopy Charges 0996 0996 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728782 | | | RHAND | Photocopy Charges 0996 0996 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/08 | S001 | VENDOR NAME:<br>2728783 | | | SBEAC | Photocopy Charges<br>0596 0596 | 5.20 | 2.60 | | B | ― ― ― ― ― |
| 10/23/08 | S001 | VENDOR NAME:<br>2728784 | | | RHAND | Photocopy Charges<br>0996 0996 | 0.80 | 0.40 | | B | ― ― ― ― ― |
| 10/23/08 | S001 | VENDOR NAME:<br>2728785 | | | RHAND | Photocopy Charges<br>0996 0996 | 0.40 | 0.20 | | B | ― ― ― ― ― |
| 10/23/08 | S001 | VENDOR NAME:<br>2728786 | | | RHAND | Photocopy Charges<br>0996 0996 | 0.80 | 0.40 | | B | ― ― ― ― ― |
| 10/23/08 | S001 | VENDOR NAME:<br>2728787 | | | SBEAC | Photocopy Charges<br>0596 0596 | 10.80 | 5.40 | | B | ― ― ― ― ― |
| 10/23/08 | S001 | VENDOR NAME:<br>2728788 | | | TBOLL | Photocopy Charges<br>0968 0968 | 6.80 | 3.40 | | B | ― ― ― ― ― |
| 10/23/08 | S001 | VENDOR NAME:<br>2728789 | | | TBOLL | Photocopy Charges<br>0968 0968 | 6.80 | 3.40 | | B | ― ― ― ― ― |
| 10/23/08 | S001 | VENDOR NAME:<br>2728790 | | | TBOLL | Photocopy Charges<br>0968 0968 | 2.80 | 1.40 | | B | ― ― ― ― ― |
| 10/23/08 | S001 | VENDOR NAME:<br>2728791 | | | TBOLL | Photocopy Charges<br>0968 0968 | 18.40 | 9.20 | | B | ― ― ― ― ― |
| 10/23/08 | S001 | VENDOR NAME:<br>2728792 | | | TBOLL | Photocopy Charges<br>0968 0968 | 20.40 | 10.20 | | B | ― ― ― ― ― |
| 10/23/08 | S001 | VENDOR NAME:<br>2728793 | | | TBOLL | Photocopy Charges<br>0968 0968 | 0.80 | 0.40 | | B | ― ― ― ― ― |
| 10/23/08 | S001 | VENDOR NAME:<br>2728794 | | | TBOLL | Photocopy Charges<br>0968 0968 | 30.40 | 15.20 | | B | ― ― ― ― ― |
| 10/23/08 | S001 | VENDOR NAME:<br>2728795 | | | TBOLL | Photocopy Charges<br>0968 0968 | 0.40 | 0.20 | | B | ― ― ― ― ― |
| 10/23/08 | S001 | VENDOR NAME:<br>2728796 | | | TBOLL | Photocopy Charges<br>0968 0968 | 71.20 | 35.60 | | B | ― ― ― ― ― |
| 10/23/08 | S001 | VENDOR NAME:<br>2728797 | | | TBOLL | Photocopy Charges<br>0968 0968 | 4.20 | 2.10 | | B | ― ― ― ― ― |
| 10/23/08 | S001 | VENDOR NAME:<br>2728798 | | | TBOLL | Photocopy Charges | 5.60 | 2.80 | | B | ― ― ― ― ― |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

Page 312 (312)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0968 0968 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728799 | | | TBOLL | Photocopy Charges 0968 0968 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728800 | | | TBOLL | Photocopy Charges 0968 0968 | 36.80 | 18.40 | ___ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728801 | | | TBOLL | Photocopy Charges 0968 0968 | 4.60 | 2.30 | ___ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728802 | | | TBOLL | Photocopy Charges 0968 0968 | 3.60 | 1.80 | ___ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728803 | | | TBOLL | Photocopy Charges 0968 0968 | 1.20 | 0.60 | ___ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728804 | | | TBOLL | Photocopy Charges 0968 0968 | 1.00 | 0.50 | ___ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728805 | | | TBOLL | Photocopy Charges 0968 0968 | 27.20 | 13.60 | ___ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001 | 2728806 | | | TBOLL | Photocopy Charges 0968 0968 | 59.20 | 29.60 | ___ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001SCN | 2728807 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001SCN | 2728808 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | ___ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001SCN | 2728809 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001SCN | 2728810 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001SCN | 2728811 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001SCN | 2728812 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S001SCN | 2728813 | | | RBART | Scanning Charges 0886 | 2.00 | 1.00 | ___ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 313 (313)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/23/08 | S001SCN | 2728814 | | | RBART | Scanning Charges 0886 | 1.20 | 0.60 | | B | |
| 10/23/08 | S001SCN | 2728815 | VENDOR NAME: | | RBART | Scanning Charges 0886 | 1.20 | 0.60 | | B | |
| 10/23/08 | S001SCN | 2728816 | VENDOR NAME: | | RBART | Scanning Charges 0886 | 1.20 | 0.60 | | B | |
| 10/23/08 | S001SCN | 2728817 | VENDOR NAME: | | RBART | Scanning Charges 0886 | 1.20 | 0.60 | | B | |
| 10/23/08 | S001SCN | 2728818 | VENDOR NAME: | | RBART | Scanning Charges 0886 | 1.20 | 0.60 | | B | |
| 10/23/08 | S001SCN | 2728819 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 10/23/08 | S003 | 2728820 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(631)622-3261 6646 | 2.06 | 2.06 | | B | |
| 10/23/08 | S003 | 2728821 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)617-7960 6646 | 0.69 | 0.69 | | B | |
| 10/23/08 | S003 | 2728822 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)617-1960 6646 | 13.07 | 13.07 | | B | |
| 10/23/08 | S003 | 2728823 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(631)622-3261 6646 | 2.06 | 2.06 | | B | |
| 10/23/08 | S003 | 2728824 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(630)658-0028 6755 | 0.69 | 0.69 | | B | |
| 10/23/08 | S003 | 2728825 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)836-7896 6621 | 12.38 | 12.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S003 | 2728826 | | | PMORG | Long Distance Telephone 1(212)849-7199 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S003 | 2728827 | | | PMORG | Long Distance Telephone 1(212)836-7896 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S003 | 2728828 | | | PMORG | Long Distance Telephone 1(212)810-2739 5727 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | 030 | 2728485 | 110399 | | RBRAD | Deposition/Transcript Payee: Hawkins Reporting Service Hawkins Reporting Service Transcript 10/23/08 | 334.98 | 334.98 | | B | |
| | | VENDOR NAME: Hawkins Reporting Service | | | | | | | | | |
| 10/24/08 | 053 | 2748714 | 110934 | | JPATN | Delivery / Courier | | 17.50 | 17.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 10/24/08 | S001 | 2729810 | | | DLASK | Photocopy Charges 0531 0531 | 8.20 | 4.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729811 | | | LEDEN | Photocopy Charges 0791 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729812 | | | LEDEN | Photocopy Charges 0791 | 53.40 | 26.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729813 | | | LEDEN | Photocopy Charges 0791 | 54.20 | 27.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729814 | | | DLASK | Photocopy Charges 0531 0531 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729815 | | | TBOLL | Photocopy Charges 0968 0968 | 109.80 | 54.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729816 | | | TBOLL | Photocopy Charges 0968 0968 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729817 | | | TBOLL | Photocopy Charges | 1.00 | 0.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0968 0968 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729818 | | | TBOLI | Photocopy Charges 0968 0968 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729819 | | | TBOLI | Photocopy Charges 0968 0968 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729820 | | | TBOLI | Photocopy Charges 0968 0968 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729821 | | | TBOLI | Photocopy Charges 0968 0968 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729822 | | | TBOLI | Photocopy Charges 0968 0968 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729823 | | | TBOLI | Photocopy Charges 0968 0968 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729824 | | | TBOLI | Photocopy Charges 0968 0968 | 110.40 | 55.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729825 | | | TBOLI | Photocopy Charges 0968 0968 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729826 | | | TBOLI | Photocopy Charges 0968 0968 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729827 | | | TBOLI | Photocopy Charges 0968 0968 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729828 | | | TBOLI | Photocopy Charges 0968 0968 | 29.60 | 14.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729829 | | | TBOLI | Photocopy Charges 0968 0968 | 67.00 | 33.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729830 | | | TBOLI | Photocopy Charges 0968 0968 | 106.20 | 53.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729831 | | | TBOLI | Photocopy Charges 0968 0968 | 35.80 | 17.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | S001 | 2729832 | | | MLUNN | Photocopy Charges 0659 0659 | 8.80 | 4.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 160649

Page 316 (316)
RUN: 11/25/08
TIME: 09:29:18

CONTROL: 312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------|-----|---|---|-----|
| 10/24/08 | S001 | 2729833 | | | DLASK | Photocopy Charges 0531 0531 | 8.40 | 4.20 | | B | | | | | |
| 10/24/08 | S001 | 2729834 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 8.00 | 4.00 | | B | | | | | |
| 10/24/08 | S001 | 2729835 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 10.00 | 5.00 | | B | | | | | |
| 10/24/08 | S001 | 2729836 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 10.00 | 5.00 | | B | | | | | |
| 10/24/08 | S001 | 2729837 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 10.00 | 5.00 | | B | | | | | |
| 10/24/08 | S001 | 2729838 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 6.00 | 3.00 | | B | | | | | |
| 10/24/08 | S001 | 2729839 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 6.60 | 3.30 | | B | | | | | |
| 10/24/08 | S001 | 2729840 | VENDOR NAME: | | JKUFF | Photocopy Charges 0772 0772 | 9.00 | 4.50 | | B | | | | | |
| 10/24/08 | S001 | 2729841 | VENDOR NAME: | | JKUFF | Photocopy Charges 0772 0772 | 0.20 | 0.10 | | B | | | | | |
| 10/24/08 | S001 | 2729842 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 7.80 | 3.90 | | B | | | | | |
| 10/24/08 | S001 | 2729843 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 21.20 | 10.60 | | B | | | | | |
| 10/24/08 | S001 | 2729844 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 28.00 | 14.00 | | B | | | | | |
| 10/24/08 | S001 | 2729845 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 27.40 | 13.70 | | B | | | | | |
| 10/24/08 | S001 | 2729846 | VENDOR NAME: | | JKUFF | Photocopy Charges 0772 0772 | 0.20 | 0.10 | | B | | | | | |
| 10/24/08 | S001SCN | 2729847 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 29.00 | 14.50 | | B | | | | | |
| 10/24/08 | S001SCN | 2729848 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

Page 317 (317)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | ORIG | INDEX NO. | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VENDOR NAME: | | | | | | | | |
| 10/24/08 | S001SCN | DLAS | 2729849 | | | Scanning Charges 0531 | 4.20 | 2.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/24/08 | S001SCN | DLAS | 2729850 | | | Scanning Charges 0531 | 3.20 | 1.60 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/24/08 | S001SCN | DLAS | 2729851 | | | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/24/08 | S001SCN | DLAS | 2729852 | | | Scanning Charges 0531 | 8.20 | 4.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/24/08 | S001SCN | DLAS | 2729853 | | | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/24/08 | S003 | PMORG | 2729854 | | | Long Distance Telephone 1(212)836-7896 6646 | 0.69 | 0.69 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/24/08 | S003 | PMORG | 2729855 | | | Long Distance Telephone 1(202)368-7079 6621 | 3.44 | 3.44 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/24/08 | S003 | PMORG | 2729856 | | | Long Distance Telephone 1(212)478-7320 6646 | 8.94 | 8.94 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/24/08 | S003 | PMORG | 2729857 | | | Long Distance Telephone 1(516)747-2478 6630 | 8.26 | 8.26 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/24/08 | S003 | PMORG | 2729858 | | | Long Distance Telephone 1(212)478-7320 3588 | 3.44 | 3.44 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/27/08 | 004 | SZIEG | 2742573 | 110715 | | Federal Express FEDERAL EXPRESS - THOMAS A.KORFF/MANAGING DIRECT NEW YORK CITY, NY | 8.78 | 8.78 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

CONTROL:  312699

Page 318 (318)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | Federal Express Corporation | | | | | | | | |
| 10/27/08 | 087 | 2730677 | 110427 | | | PMORGCar/Bus/Subway Travel - Payee: Eagle Limousine (Nest Inc.) Transportation for Bret Fernandez from airport to Hotel 10/8/08 | 116.60 | 116.60 | | B | |
| | | VENDOR NAME: | Eagle Limousine (Nest Inc.) | | | | | | | | |
| 10/27/08 | S001 | 2731203 | | | | LEDENPhotocopy Charges 0791 0791 | 2.00 | 1.00 | | B | |
| 10/27/08 | S001 | 2731204 | | | | JGALiPhotocopy Charges 0733 0733 | 1.20 | 0.60 | | B | |
| 10/27/08 | S001 | 2731205 | | | | LEDENPhotocopy Charges 0791 0791 | 119.80 | 59.90 | | B | |
| 10/27/08 | S001 | 2731206 | | | | RBRADPhotocopy Charges 0143 0143 | 3.80 | 1.90 | | B | |
| 10/27/08 | S001 | 2731207 | | | | LEDENPhotocopy Charges 0791 | 7.40 | 3.70 | | B | |
| 10/27/08 | S001SCN | 2731208 | | | | DLASKScanning Charges 0531 | 45.60 | 22.80 | | B | |
| 10/27/08 | S001SCN | 2731209 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 10/27/08 | S001SCN | 2731210 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 10/27/08 | S001SCN | 2731211 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 10/27/08 | S003 | 2731212 | | | | PMORGLong Distance Telephone 1(352)622-1511 6621 | 1.38 | 1.38 | | B | |
| 10/27/08 | S003 | 2731213 | | | | PMORGLong Distance Telephone 1(214)969-5162 6612 | 4.82 | 4.82 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | ORIG | CHECK # | INVOICE | INDEX NO. | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|------|---------|---------|-----------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 10/27/08 | S003 | | | | 2731214 | PMORGLong Distance Telephone 1(602)504-1955 6710 | 2.75 | 2.75 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/27/08 | S003 | | | | 2731215 | PMORGLong Distance Telephone 1(352)622-1511 6621 | 2.75 | 2.75 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/27/08 | S003 | | | | 2731216 | PMORGLong Distance Telephone 1(212)245-3033 6621 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/27/08 | S003 | | | | 2731217 | PMORGLong Distance Telephone 1(212)412-5931 6621 | 2.75 | 2.75 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/27/08 | S003 | | | | 2731218 | PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/27/08 | S003 | | | | 2731219 | PMORGLong Distance Telephone 1(212)836-7896 6612 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/28/08 | 004 | | 2742572 | 110715 | | WDUBOFederal Express -- FEDERAL EXPRESS - JASON BURZENSKI MELVILLE, NY | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/08 | S001 | | | | 2732116 | PJACKPhotocopy Charges 0913 | 4.00 | 2.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/28/08 | S001 | | | | 2732117 | DLASKPhotocopy Charges 0531 | 9.60 | 4.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/28/08 | S001 | | | | 2732118 | PJACKPhotocopy Charges 0913 | 6.00 | 3.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/28/08 | S001 | | | | 2732119 | DLASKPhotocopy Charges | 3.80 | 1.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| 10/28/08 | S001 | VENDOR NAME: 2732120 | | | | DLASKPhotocopy Charges 0531 | 9.00 | 4.50 | | B | — — — — — |
| 10/28/08 | S001 | VENDOR NAME: 2732121 | | | | DLASKPhotocopy Charges 0531 | 513.00 | 256.50 | | B | — — — — — |
| 10/28/08 | S001 | VENDOR NAME: 2732122 | | | | EBROYPhotocopy Charges 0969 0969 | 0.80 | 0.40 | | B | — — — — — |
| 10/28/08 | S001 | VENDOR NAME: 2732123 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 10/28/08 | S001 | VENDOR NAME: 2732124 | | | | RBARTPhotocopy Charges 0886 0886 | 3.40 | 1.70 | | B | — — — — — |
| 10/28/08 | S001SCN | VENDOR NAME: 2732125 | | | | PMORGScanning Charges 0572 | 0.80 | 0.40 | | B | — — — — — |
| 10/28/08 | S001SCN | VENDOR NAME: 2732126 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 10/28/08 | S001SCN | VENDOR NAME: 2732127 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 10/28/08 | S001SCN | VENDOR NAME: 2732128 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| 10/28/08 | S001SCN | VENDOR NAME: 2732129 | | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | — — — — — |
| 10/28/08 | S001SCN | VENDOR NAME: 2732130 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 10/28/08 | S001SCN | VENDOR NAME: 2732131 | | | | DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | — — — — — |
| 10/28/08 | S001SCN | VENDOR NAME: 2732132 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 10/28/08 | S002 | VENDOR NAME: 2739212 | | | | DLASKPostage Postage | 259.00 | 259.00 | | B | — — — — — |
| 10/28/08 | S003 | VENDOR NAME: 2732133 | | | | PMORGLong Distance Telephone 1(508)759-5282 6710 | 3.44 | 3.44 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

Page 321 (321)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | ------ STATUS ----- |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT BNC B/O H X BNP |
| 10/28/08 | S003 | VENDOR NAME:<br>2732134 | | | PMORG | Long Distance<br>Telephone<br>1(415)279-4503<br>3591 | 1.38 | 1.38 | | B |
| 10/28/08 | S003 | VENDOR NAME:<br>2732135 | | | PMORG | Long Distance<br>Telephone<br>1(214)969-5162<br>6655 | 4.13 | 4.13 | | B |
| 10/28/08 | S003 | VENDOR NAME:<br>2732136 | | | PMORG | Long Distance<br>Telephone<br>1(860)240-2969<br>6621 | 4.13 | 4.13 | | B |
| 10/28/08 | S003 | VENDOR NAME:<br>2732137 | | | PMORG | Long Distance<br>Telephone<br>1(203)913-8701<br>6646 | 2.75 | 2.75 | | B |
| 10/28/08 | S003 | VENDOR NAME:<br>2732138 | | | PMORG | Long Distance<br>Telephone<br>1(646)282-2549<br>6621 | 4.13 | 4.13 | | B |
| 10/28/08 | S003 | VENDOR NAME:<br>2732139 | | | PMORG | Long Distance<br>Telephone<br>1(973)618-5172<br>6655 | 0.69 | 0.69 | | B |
| 10/28/08 | S003 | VENDOR NAME:<br>2732140 | | | PMORG | Long Distance<br>Telephone<br>1(213)892-4344<br>6646 | 2.06 | 2.06 | | B |
| 10/29/08 | S001 | VENDOR NAME:<br>2733791 | | | TBOLL | Photocopy Charges<br>0968 | 6.60 | 3.30 | | B |
| 10/29/08 | S001 | VENDOR NAME:<br>2733792 | | | LEDEN | Photocopy Charges<br>0791 | 268.20 | 134.10 | | B |
| 10/29/08 | S001 | VENDOR NAME:<br>2733793 | | | LEDEN | Photocopy Charges<br>0791 | 536.20 | 268.10 | | B |
| 10/29/08 | S001 | VENDOR NAME:<br>2733794 | | | LEDEN | Photocopy Charges<br>0791 | 533.80 | 266.90 | | B |

```
                                    Young, Conaway, Stargatt and Taylor                        Page 322 (322)
CONTROL:    312699                      PROFORMA BILLING WORKSHEET                              RUN: 11/25/08
                                      FOR BILLING PROFORMA NUMBER   160649                      TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)
         EXPENSE                                          RECORDED   BILLING   REVISED          ------ STATUS ------
  DATE    CODE   INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION      VALUE     VALUE    VALUE   CURRENT  BNC  B/O  H  X  BNP
```

| DATE | CODE | INDEX NO. | ORIG DESCRIPTION | RECORDED | BILLING | CURRENT |
|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | |
| 10/29/08 | S001 | 2733795 | TBOLLPhotocopy Charges 0968 | 53.20 | 26.60 | B |
| | | VENDOR NAME: | | | | |
| 10/29/08 | S001 | 2733796 | TBOLLPhotocopy Charges 0968 | 6.40 | 3.20 | B |
| | | VENDOR NAME: | | | | |
| 10/29/08 | S001 | 2733797 | TBOLLPhotocopy Charges 0968 | 6.60 | 3.30 | B |
| | | VENDOR NAME: | | | | |
| 10/29/08 | S001 | 2733798 | TBOLLPhotocopy Charges 0968 | 104.40 | 52.20 | B |
| | | VENDOR NAME: | | | | |
| 10/29/08 | S001 | 2733799 | DLASKPhotocopy Charges 0531 0531 | 11.20 | 5.60 | B |
| | | VENDOR NAME: | | | | |
| 10/29/08 | S001 | 2733800 | JGALLPhotocopy Charges 0733 0733 | 1.00 | 0.50 | B |
| | | VENDOR NAME: | | | | |
| 10/29/08 | S001 | 2733801 | TBOLLPhotocopy Charges 0968 0968 | 5.60 | 2.80 | B |
| | | VENDOR NAME: | | | | |
| 10/29/08 | S001 | 2733802 | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | B |
| | | VENDOR NAME: | | | | |
| 10/29/08 | S001 | 2733803 | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | B |
| | | VENDOR NAME: | | | | |
| 10/29/08 | S001 | 2733804 | DLASKPhotocopy Charges 0531 0531 | 6.60 | 3.30 | B |
| | | VENDOR NAME: | | | | |
| 10/29/08 | S001 | 2733805 | PMOREPhotocopy Charges 0572 | 0.20 | 0.10 | B |
| | | VENDOR NAME: | | | | |
| 10/29/08 | S001 | 2733806 | MNEIBPhotocopy Charges 0995 0995 | 3.80 | 1.90 | B |
| | | VENDOR NAME: | | | | |
| 10/29/08 | S001 | 2733807 | MNEIBPhotocopy Charges 0995 0995 | 5.20 | 2.60 | B |
| | | VENDOR NAME: | | | | |
| 10/29/08 | S001 | 2733808 | LEDENPhotocopy Charges 0791 0791 | 5.60 | 2.80 | B |
| | | VENDOR NAME: | | | | |
| 10/29/08 | S001 | 2733809 | LEDENPhotocopy Charges 0791 0791 | 1.60 | 0.80 | B |
| | | VENDOR NAME: | | | | |
| 10/29/08 | S001 | 2733810 | LEDENPhotocopy Charges | 9.40 | 4.70 | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 323 (323)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0791 0791 | | | | | |
| 10/29/08 | S001 | VENDOR NAME:<br>2733811 | | | LEDENPhotocopy Charges<br>0791 0791 | | 4.60 | 2.30 | | B | — — |
| 10/29/08 | S001SCN | VENDOR NAME:<br>2733812 | | | PMOREScanning Charges<br>0572 | | 1.60 | 0.80 | | B | — — |
| 10/29/08 | S001SCN | VENDOR NAME:<br>2733813 | | | DLASKScanning Charges<br>0531 | | 0.40 | 0.20 | | B | — — |
| 10/29/08 | S001SCN | VENDOR NAME:<br>2733814 | | | DLASKScanning Charges<br>0531 | | 4.40 | 2.20 | | B | — — |
| 10/29/08 | S001SCN | VENDOR NAME:<br>2733815 | | | DLASKScanning Charges<br>0531 | | 1.40 | 0.70 | | B | — — |
| 10/29/08 | S001SCN | VENDOR NAME:<br>2733816 | | | DLASKScanning Charges<br>0531 | | 0.20 | 0.10 | | B | — — |
| 10/29/08 | S001SCN | VENDOR NAME:<br>2733817 | | | DLASKScanning Charges<br>0531 | | 0.40 | 0.20 | | B | — — |
| 10/29/08 | S001SCN | VENDOR NAME:<br>2733818 | | | DLASKScanning Charges<br>0531 | | 2.00 | 1.00 | | B | — — |
| 10/29/08 | S001SCN | VENDOR NAME:<br>2733819 | | | DLASKScanning Charges<br>0531 | | 2.80 | 1.40 | | B | — — |
| 10/29/08 | S001SCN | VENDOR NAME:<br>2733820 | | | DLASKScanning Charges<br>0531 | | 1.40 | 0.70 | | B | — — |
| 10/29/08 | S001SCN | VENDOR NAME:<br>2733821 | | | DLASKScanning Charges<br>0531 | | 0.40 | 0.20 | | B | — — |
| 10/29/08 | S001SCN | VENDOR NAME:<br>2733822 | | | DLASKScanning Charges<br>0531 | | 2.40 | 1.20 | | B | — — |
| 10/29/08 | S001SCN | VENDOR NAME:<br>2733823 | | | DLASKScanning Charges<br>0531 | | 3.40 | 1.70 | | B | — — |
| 10/29/08 | S001SCN | VENDOR NAME:<br>2733824 | | | DLASKScanning Charges<br>0531 | | 0.40 | 0.20 | | B | — — |
| 10/29/08 | S003 | VENDOR NAME:<br>2733825 | | | PMORGLong Distance<br>Telephone<br>1(212)277-6752 | | 2.06 | 2.06 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

Page: 324 (324)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)
EXPENSE

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 6621 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/29/08 | S003 | 2733826 | | | PMORGLong Distance Telephone 1(631)247-4614 6646 | | 6.19 | 6.19 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/29/08 | S003 | 2733827 | | | PMORGLong Distance Telephone 1(631)622-1821 6646 | | 10.32 | 10.32 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/29/08 | S003 | 2733828 | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | | 7.57 | 7.57 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/30/08 | 004 | 2742571 | 110715 | | CCROWFederal Express -- FEDERAL EXPRESS - MR. CHRIS CAVACO MELVILLE, NY | | 7.57 | 7.57 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/30/08 | 027 | 2733419 | 110532 | | JPATTAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 9/17/08, Amtrak to NYC - meeting re: plan of reorg. | | 422.00 | 422.00 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 10/30/08 | 074 | 2733420 | 110532 | | JPATTHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 9/17/08, Hilton Hotel, NYC, (1 nite) | | 1,185.66 | 500.00 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 10/30/08 | 086 | 2733421 | 110532 | | JPATTParking - Payee: Bank of America, N.A. (MAIN) 9/19/08, WPA train sta. - park | | 10.00 | 10.00 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 10/30/08 | S001 | 2738274 | | | LEDENPhotocopy Charges 0791 | | 0.40 | 0.20 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/08 | S001 | 2738275 | | | CGREA | Photocopy Charges 0253 | 0.60 | 0.30 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 10/30/08 | S001 | 2738276 | | | LEDEN | Photocopy Charges 0791 0791 | 12.20 | 6.10 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 10/30/08 | S001 | 2738277 | | | LEDEN | Photocopy Charges 0791 0791 | 24.40 | 12.20 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 10/30/08 | S001 | 2738278 | | | SBEAC | Photocopy Charges 0596 0596 | 8.60 | 4.30 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 10/30/08 | S001 | 2738279 | | | LEDEN | Photocopy Charges 0791 0791 | 6.00 | 3.00 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 10/30/08 | S001 | 2738280 | | | SBEAC | Photocopy Charges 0596 0596 | 6.60 | 3.30 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 10/30/08 | S001 | 2738281 | | | SBEAC | Photocopy Charges 0596 0596 | 11.40 | 5.70 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 10/30/08 | S001 | 2738282 | | | SBEAC | Photocopy Charges 0596 0596 | 2.40 | 1.20 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 10/30/08 | S001 | 2738283 | | | SBEAC | Photocopy Charges 0596 0596 | 25.60 | 12.80 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 10/30/08 | S001 | 2738284 | | | SBEAC | Photocopy Charges 0596 0596 | 0.60 | 0.30 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 10/30/08 | S001 | 2738285 | | | DLASK | Photocopy Charges 0531 | 324.80 | 162.40 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 10/30/08 | S001 | 2738286 | | | DLASK | Photocopy Charges 0531 | 14.40 | 7.20 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 10/30/08 | S001 | 2738287 | | | CCROW | Photocopy Charges 0687 | 0.60 | 0.30 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 10/30/08 | S001 | 2738288 | | | LEDEN | Photocopy Charges 0791 | 6.00 | 3.00 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 10/30/08 | S001 | 2738289 | | | LEDEN | Photocopy Charges 0791 | 67.60 | 33.80 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 10/30/08 | S001SCN | 2738290 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | | | | | | | | | | | |
| 10/30/08 | S001SCN | VENDOR NAME: 2738291 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| 10/30/08 | S001SCN | VENDOR NAME: 2738292 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 10/30/08 | S001SCN | VENDOR NAME: 2738293 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 10/30/08 | S001SCN | VENDOR NAME: 2738294 | | | | DLASKScanning Charges 0531 | 12.20 | 6.10 | | B | |
| 10/30/08 | S001SCN | VENDOR NAME: 2738295 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 10/30/08 | S001SCN | VENDOR NAME: 2738296 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 10/30/08 | S001SCN | VENDOR NAME: 2738297 | | | | SBEACScanning Charges 0596 | 0.20 | 0.10 | | B | |
| 10/30/08 | S002 | VENDOR NAME: 2739082 | | | | TBOLLPostage Postage | 5.36 | 5.36 | | B | |
| 10/30/08 | S002 | VENDOR NAME: 2739226 | | | | TBOLLPostage Postage | 6.72 | 6.72 | | B | |
| 10/30/08 | S003 | VENDOR NAME: 2738298 | | | | PMORGLong Distance Telephone 1(973)428-1800 6710 | 2.06 | 2.06 | | B | |
| 10/30/08 | S003 | VENDOR NAME: 2738299 | | | | PMORGLong Distance Telephone 1(631)622-2850 6755 | 0.69 | 0.69 | | B | |
| 10/30/08 | S003 | VENDOR NAME: 2738300 | | | | PMORGLong Distance Telephone 1(646)621-3546 6621 | 4.82 | 4.82 | | B | |
| 10/30/08 | S003 | VENDOR NAME: 2738301 | | | | PMORGLong Distance Telephone 1(917)597-7679 6621 | 1.38 | 1.38 | | B | |
| 10/31/08 | 004 | VENDOR NAME: 2747502 110932 | | | | LEDENFederal Express | 8.78 | 8.78 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

Page 327 (327)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC | B/O | H | X | BNP |

| | | | | | | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Andrew W. Stern, Esq. NEW YORK CITY, NY | | | | | |
| 10/31/08 | 004 | | | VENDOR NAME: Federal Express Corporation 2747503 110932 | DLASK | Federal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST LOUIS, MO | 12.26 | 12.26 | | B | |
| 10/31/08 | 004 | | | VENDOR NAME: Federal Express Corporation 2747504 110932 | DLASK | Federal Express -- FEDERAL EXPRESS Geoffrey Aaronson MIAMI, FL | 12.26 | 12.26 | | B | |
| 10/31/08 | 004 | | | VENDOR NAME: Federal Express Corporation 2747505 110932 | DLASK | Federal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 8.78 | 8.78 | | B | |
| 10/31/08 | 004 | | | VENDOR NAME: Federal Express Corporation 2747506 110932 | DLASK | Federal Express -- FEDERAL EXPRESS - Karen D. Adams C.P.A. MERCED, CA | 13.92 | 13.92 | | B | |
| 10/31/08 | 004 | | | VENDOR NAME: Federal Express Corporation 2747507 110932 | DLASK | Federal Express -- FEDERAL EXPRESS David G. Aelvoet, Esq. SAN ANTONIO, TX | 13.46 | 13.46 | | B | |
| 10/31/08 | 004 | | | VENDOR NAME: Federal Express Corporation 2747508 110932 | DLASK | Federal Express -- FEDERAL EXPRESS Jonathan Alter, Esq. HARTFORD, CT | 10.29 | 10.29 | | B | |
| 10/31/08 | 004 | | | VENDOR NAME: Federal Express Corporation 2747509 110932 | DLASK | Federal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 8.78 | 8.78 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

Page 328 (328)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747510 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 8.78 | 8.78 | | B | ― ― ― |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747511 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 8.78 | 8.78 | | B | ― ― ― |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747512 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 13.92 | 13.92 | | B | ― ― ― |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747513 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | 11.63 | 11.63 | | B | ― ― ― |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747514 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 11.63 | 11.63 | | B | ― ― ― |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747515 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 8.78 | 8.78 | | B | ― ― ― |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747516 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS Frederick Linfesty BOSTON, MA | 10.29 | 10.29 | | B | ― ― ― |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747517 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy | 8.78 | 8.78 | | B | ― ― ― |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 329 (329)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES         (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | F. Loftus, Esquire FAIRFAX, VA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747518 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FRASTERVILLE TREVO, PA | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747519 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747520 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747521 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 13.46 | 13.46 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747522 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 12.26 | 12.26 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747523 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 10.29 | 10.29 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747524 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

CONTROL:     312699

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 10/31/08 | 004 | 2747525 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 8.78 | 8.78 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 10/31/08 | 004 | 2747526 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Dana McRae SANTA CRUZ, CA | 13.92 | 13.92 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747527 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 13.92 | 13.92 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747528 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 8.78 | 8.78 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747529 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Douglas Badaszewski WHIPPANY, NJ | 18.78 | 18.78 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747530 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 8.78 | 8.78 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747531 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 8.78 | 8.78 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747532 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. | 8.78 | 8.78 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 160649

CONTROL: 312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747533 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY WOODBURY, NY | 10.29 | 10.29 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747534 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747535 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tina Niehold Moss Esquire NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747536 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS Guy Moss, Esq. BOSTON, MA | 10.29 | 10.29 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747537 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 11.63 | 11.63 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747538 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 13.92 | 13.92 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747539 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark Bamberger- MIAMISBURG, OH | 11.63 | 11.63 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747540 | 110932 | | | DLASKFederal Express -- FEDERAL | 12.26 | 12.26 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL. | | | | | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 10/31/08 | 004 | 2747541 | 110932 | | | DLASKFederal Express - FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 12.60 | 12.60 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 10/31/08 | 004 | 2747542 | 110932 | | | DLASKFederal Express - FEDERAL EXPRESS - North Fork MELVILLE, NY | 8.78 | 8.78 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 10/31/08 | 004 | 2747543 | 110932 | | | DLASKFederal Express - FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 13.92 | 13.92 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 10/31/08 | 004 | 2747544 | 110932 | | | DLASKFederal Express - FEDERAL EXPRESS - Kim Nuner NEVADA CITY, CA | 15.82 | 15.82 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 10/31/08 | 004 | 2747545 | 110932 | | | DLASKFederal Express - FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 12.26 | 12.26 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 10/31/08 | 004 | 2747546 | 110932 | | | DLASKFederal Express - FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 12.26 | 12.26 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 10/31/08 | 004 | 2747547 | 110932 | | | DLASKFederal Express - FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 8.78 | 8.78 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 10/31/08 | 004 | 2747548 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 12.60 | 12.60 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/31/08 | 004 | 2747549 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 8.78 | 8.78 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/31/08 | 004 | 2747550 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 13.46 | 13.46 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/31/08 | 004 | 2747551 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS John Philip, Esq. MEMPHIS, TN | 12.26 | 12.26 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/31/08 | 004 | 2747552 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS- Steven Pite EL CAJON, CA | 13.92 | 13.92 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/31/08 | 004 | 2747553 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Dana S. Plon PHILADELPHIA, PA | 8.78 | 8.78 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/31/08 | 004 | 2747554 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS- Thomas J. Polis, Esq. IRVINE, CA | 23.92 | 23.92 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/31/08 | 004 | 2747555 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS- Susan D. ProFant CFCA, CLA, P BRADENTON, FL | 12.26 | 12.26 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/08 | 004 | 2747556 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA. | 13.92 | 13.92 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747557 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 13.92 | 13.92 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747558 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 11.63 | 11.63 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747559 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 11.63 | 11.63 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747560 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 12.26 | 12.26 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747561 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Charles D. Richmond, Esq. DEL MAR, CA | 16.84 | 16.84 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747562 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747563 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 13.92 | 13.92 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747564 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 13.92 | 13.92 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747565 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747566 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747567 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747568 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 13.92 | 13.92 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747569 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747570 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747571 | 110932 | | DLASK | Federal Express -- FEDERAL | 8.78 | 8.78 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

Page 336 (336)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | EXPRESS - Samuel Rudman MELVILLE, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747572 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 12.26 | 12.26 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747573 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 13.92 | 13.92 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747574 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 12.26 | 12.26 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747575 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 8.78 | 8.78 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747576 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 8.78 | 8.78 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747577 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 8.78 | 8.78 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747578 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Louis L.Benza, Esq. BROOKLYN, NY | 8.78 | 8.78 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747579 | 110932 | | | DLASKFederal Express | 8.78 | 8.78 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                                                              (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747580 | 110932 | | DLAS | Federal Express -- FEDERAL, EXPRESS - Stephen B. Selbst Esquire NEW YORK, NY | 8.78 | 8.78 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747581 | 110932 | | DLAS | Federal Express -- FEDERAL EXPRESS - Richard A. Sheils Jr., Esqui WORCESTER, MA | 10.29 | 10.29 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747582 | 110932 | | DLAS | Federal Express -- FEDERAL, EXPRESS - Joseph E. Shickich, Jr., Esq SEATTLE, WA | 13.92 | 13.92 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747583 | 110932 | | DLAS | Federal Express -- FEDERAL, EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747584 | 110932 | | DLAS | Federal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 10.29 | 10.29 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747585 | 110932 | | DLAS | Federal Express -- FEDERAL EXPRESS - Linda Singer WASHINGTON, DC | 8.78 | 8.78 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747586 | 110932 | | DLAS | Federal Express -- FEDERAL EXPRESS - Claudia | 8.78 | 8.78 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 338 (338)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

Z. Springer, Esq. PHILADELPHIA, PA

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747587 | 110932 | | DLASK | Federal Express - FEDERAL EXPRESS - David Stack JERSEY CITY, NJ | 18.78 | 18.78 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747588 | 110932 | | DLASK | Federal Express - FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 8.78 | 8.78 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747589 | 110932 | | DLASK | Federal Express - FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 8.78 | 8.78 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747590 | 110932 | | DLASK | Federal Express - FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 12.26 | 12.26 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747591 | 110932 | | DLASK | Federal Express - FEDERAL EXPRESS - Stephen Weisbrod WASHINGTON, DC | 8.78 | 8.78 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747592 | 110932 | | DLASK | Federal Express - FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 18.78 | 18.78 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747593 | 110932 | | DLASK | Federal Express - FEDERAL EXPRESS - Ralph Stone, Esq. NEW YORK CITY, NY | 11.70 | 11.70 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747594 | 110932 | | DLASK | Federal Express - FEDERAL EXPRESS - William | 8.78 | 8.78 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS | | | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/08 | 004 | 2747595 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 8.78 | 8.78 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/08 | 004 | 2747596 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Irving Thau PACIFIC PALISADES, CA | 16.84 | 16.84 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/08 | 004 | 2747597 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 8.78 | 8.78 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/08 | 004 | 2747598 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 12.26 | 12.26 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/08 | 004 | 2747599 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 8.78 | 8.78 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/08 | 004 | 2747600 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 13.92 | 13.92 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/08 | 004 | 2747601 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 13.46 | 13.46 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/08 | 004 | 2747602 | 110932 | | DLASK | Federal Express | 11.63 | 11.63 | | B | | | | | |

D. Sullivan, Esq. WILMINGTON, DE

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 340 (340)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747603 | 110932 | | | DLASKFederal Express FEDERAL EXPRESS - Jon Krigsman BOULDER, CO | 16.38 | 16.38 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747604 | 110932 | | | DLASKFederal Express FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747605 | 110932 | | | DLASKFederal Express FEDERAL EXPRESS - Daniel K. Hogan, Esq. WILMINGTON, DE | 11.70 | 11.70 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747606 | 110932 | | | DLASKFederal Express FEDERAL EXPRESS Frederick D. Holden Jr. SAN FRANCISCO, CA | 13.92 | 13.92 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747607 | 110932 | | | DLASKFederal Express FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 13.92 | 13.92 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747608 | 110932 | | | DLASKFederal Express FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 13.92 | 13.92 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747609 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark S. | 8.78 | 8.78 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 341 (341)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:   312699

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747610 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS Internal Revenue Service, BALTIMORE, MD | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747611 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747612 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lance N. Zurich, Esq. LOS ANGELES, CA | 13.92 | 13.92 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747613 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 10.29 | 10.29 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747614 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747615 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747616 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 12.26 | 12.26 | | B | |

Indelicato, Esq.
NEW YORK CITY, NY

CONTROL:    312699

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747617 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 12.60 | 12.60 | | B | |
| 10/31/08 | 004 | 2747618 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 8.78 | 8.78 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747619 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stefanie Birhrower Greer NEW YORK CITY, NY | 8.78 | 8.78 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747620 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS Arnold Gulkowitz, Esq NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| 10/31/08 | 004 | 2747621 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 16.84 | 16.84 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747622 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS Lee Harrington, Esquire NEW YORK CITY, NY | 8.78 | 8.78 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747623 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq ROSWELL, GA | 12.26 | 12.26 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747624 | 110932 | | | DLASKFederal Express | 8.78 | 8.78 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| | | | | | | RECORDED | BILLING | REVISED | | STATUS |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747625 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 8.78 | 8.78 | | B | |
| 10/31/08 | 004 | 2747626 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - William A. Hazeltine Esq. WILMINGTON, DE | 8.78 | 8.78 | | B | |
| 10/31/08 | 004 | 2747627 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Patrick Healy WILMINGTON, DE | 8.78 | 8.78 | | B | |
| 10/31/08 | 004 | 2747628 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 12.26 | 12.26 | | B | |
| 10/31/08 | 004 | 2747629 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 8.78 | 8.78 | | B | |
| 10/31/08 | 004 | 2747630 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Marikae Toye TRENTON, NJ | 8.78 | 8.78 | | B | |
| 10/31/08 | 004 | 2747631 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 13.92 | 13.92 | | B | |
| 10/31/08 | 004 | 2747632 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 10.29 | 10.29 | | B | |

VENDOR NAME: Federal Express Corporation

VENDOR NAME: Federal Express Corporation

VENDOR NAME: Federal Express Corporation

VENDOR NAME: Federal Express Corporation

VENDOR NAME: Federal Express Corporation

VENDOR NAME: Federal Express Corporation

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 344 (344)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:     312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747633 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 13.92 | 13.92 | | B | — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747634 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 8.78 | 8.78 | | B | — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747635 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee A. Weiss, Esquire NEW YORK CITY, NY | 12.60 | 12.60 | | B | — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747636 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 8.78 | 8.78 | | B | — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747637 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 8.78 | 8.78 | | B | — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747638 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 12.60 | 12.60 | | B | — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | 2747639 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 12.60 | 12.60 | | B | — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/31/08 | 004 | | | | | -- FEDERAL EXPRESS - Daniel P. Winikka, Esq. DALLAS, TX | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:      312699

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | BNC B/O H X BNP | | |
| 10/31/08 | 004 | 2747640 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq.. BOSTON, MA | 10.29 | 10.29 | | B | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747641 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 11.63 | 11.63 | | B | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747642 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 8.78 | 8.78 | | B | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747643 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - William G Wright, Esquire MOUNT LAUREL, NJ | 8.78 | 8.78 | | B | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747644 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 10.29 | 10.29 | | B | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747645 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 12.60 | 12.60 | | B | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747646 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 13.92 | 13.92 | | B | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747647 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brian W Bisignani HARRISBURG, PA | 8.78 | 8.78 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

CONTROL:      312699

Page 346 (346)
RUN: 11/25/08
TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747648 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 12.60 | 12.60 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747649 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - J. William Boone, Esq ATLANTA, GA | 12.26 | 12.26 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747650 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 8.78 | 8.78 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747651 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 13.46 | 13.46 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747652 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 13.92 | 13.92 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747653 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 8.78 | 8.78 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747654 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 8.78 | 8.78 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747655 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dean Brunel | 10.29 | 10.29 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:   312699

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)
EXPENSE

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | SOMERVILLE, MA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747656 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 8.78 | 8.78 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747657 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 11.63 | 11.63 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747658 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 12.26 | 12.26 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747659 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 8.78 | 8.78 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747660 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 13.92 | 13.92 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747661 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 8.78 | 8.78 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747662 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 12.26 | 12.26 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747663 | 110932 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire | 8.78 | 8.78 | | B | -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

Page 348 (348)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | ------ | STATUS ------- |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747664 | 110932 | | DLASK | Federal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 13.92 | 13.92 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747665 | 110932 | | DLASK | Federal Express - FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 8.78 | 8.78 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747666 | 110932 | | DLASK | Federal Express - FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 12.26 | 12.26 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747667 | 110932 | | DLASK | Federal Express - FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 8.78 | 8.78 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747668 | 110932 | | DLASK | Federal Express - FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 11.63 | 11.63 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747669 | 110932 | | DLASK | Federal Express - FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 8.78 | 8.78 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747670 | 110932 | | DLASK | Federal Express - FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 11.63 | 11.63 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/31/08 | 004 | 2747671 | 110932 | | DLASK | Federal Express -- FEDERAL | 8.78 | 8.78 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE | | | | | RECORDED | BILLING | REVISED | ------ | STATUS ------- |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747672 | 110932 | | DLASKFederal Express | | EXPRESS - Vincent A. D'Agostino, Esq ROSELAND, NJ | 8.78 | 8.78 | | B | |
| 10/31/08 | 004 | 2747673 | 110932 | | DLASKFederal Express | | EXPRESS - Douglas Davis NEW YORK CITY, NY | 8.78 | 8.78 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747674 | 110932 | | DLASKFederal Express | | EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 12.26 | 12.26 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747675 | 110932 | | DLASKFederal Express | | EXPRESS Rosa Dominy MACON, GA | 18.78 | 18.78 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747676 | 110932 | | DLASKFederal Express | | EXPRESS Dennis J. Drebsky, Esq NEW YORK CITY, NY | 8.78 | 8.78 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747677 | 110932 | | DLASKFederal Express | | EXPRESS - Adam R. Elgart NEWARK, DE | 8.78 | 8.78 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747678 | 110932 | | DLASKFederal Express | | EXPRESS Mark Ellenberg WASHINGTON, DC | 8.78 | 8.78 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747679 | 110932 | | DLASKFederal Express | | EXPRESS - Alyssa Englund NEW YORK CITY, NY | 8.78 | 8.78 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/31/08 | 004 | 2747679 | 110932 | | DLASKFederal Express | | EXPRESS - Michael | 8.78 | 8.78 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    160649

Page 350 (350)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|---------|---------|---------|---------|---------|
| | | | | | | S. Etkin, Esquire ROSELAND, NJ | | | | | |
| 10/31/08 | 004 | 2747680 | 110932 | | | VENDOR NAME: Federal Express Corporation DLIASKFederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 18.78 | 18.78 | | B | |
| 10/31/08 | 004 | 2747681 | 110932 | | | VENDOR NAME: Federal Express Corporation DLIASKFederal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 8.78 | 8.78 | | B | |
| 10/31/08 | 004 | 2747682 | 110932 | | | VENDOR NAME: Federal Express Corporation DLIASKFederal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 12.26 | 12.26 | | B | |
| 10/31/08 | 004 | 2747683 | 110932 | | | VENDOR NAME: Federal Express Corporation DLIASKFederal Express -- FEDERAL EXPRESS - Norman P. Fivel, Esq. ALBANY, NY | 10.29 | 10.29 | | B | |
| 10/31/08 | 004 | 2747684 | 110932 | | | VENDOR NAME: Federal Express Corporation DLIASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 8.78 | 8.78 | | B | |
| 10/31/08 | 004 | 2747685 | 110932 | | | VENDOR NAME: Federal Express Corporation DLIASKFederal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 12.26 | 12.26 | | B | |
| 10/31/08 | 004 | 2747686 | 110932 | | | VENDOR NAME: Federal Express Corporation DLIASKFederal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 12.60 | 12.60 | | B | |
| 10/31/08 | 004 | 2747687 | 110932 | | | VENDOR NAME: Federal Express Corporation DLIASKFederal Express -- FEDERAL | 12.26 | 12.26 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  160649

Page 351 (351)
RUN: 11/25/08
TIME: 09:29:18

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Samuel B. Garber CHICAGO, IL | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/31/08 | 004 | | 2747688 | 110932 | | DLASKFederal Express - FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 13.92 | 13.92 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/31/08 | 004 | | 2747689 | 110932 | | DLASKFederal Express - FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 10.29 | 10.29 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/31/08 | 004 | | 2747690 | 110932 | | DLASKFederal Express - FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 18.78 | 18.78 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/31/08 | S001 | | 2739562 | | | LEDENPhotocopy Charges 0791 | 14.60 | 7.30 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/31/08 | S001 | | 2739563 | | | LEDENPhotocopy Charges 0791 | 4.40 | 2.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/31/08 | S001 | | 2739564 | | | DLASKPhotocopy Charges 0531 | 9.40 | 4.70 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/31/08 | S001 | | 2739565 | | | DLASKPhotocopy Charges 0531 | 815.60 | 407.80 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/31/08 | S001 | | 2739566 | | | DLASKPhotocopy Charges 0531 | 894.80 | 447.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/31/08 | S001 | | 2739567 | | | DWOAKPhotocopy Charges 1008 1008 | 0.20 | 0.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/31/08 | S001 | | 2739568 | | | DWOAKPhotocopy Charges 1008 1008 | 7.40 | 3.70 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/31/08 | S001SCN | | 2739569 | | | DLASKScanning Charges 0531 | 7.20 | 3.60 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/31/08 | S001SCN | | 2739570 | | | DLASKScanning Charges | 9.20 | 4.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| | | VENDOR NAME: 2739571 | | | | | | | | | |
| 10/31/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: 2739572 | | | | | | | | | |
| 10/31/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: 2739573 | | | | | | | | | |
| 10/31/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: 2739574 | | | | | | | | | |
| 10/31/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: 2739575 | | | | | | | | | |
| 10/31/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: 2739576 | | | | | | | | | |
| 10/31/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: 2739577 | | | | | | | | | |
| 10/31/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: 2739578 | | | | | | | | | |
| 10/31/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: 2739579 | | | | | | | | | |
| 10/31/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: 2739580 | | | | | | | | | |
| 10/31/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: 2739581 | | | | | | | | | |
| 10/31/08 | S001SCN | | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: 2746070 | | | | | | | | | |
| 10/31/08 | S002 | | | | | LEDENPostage Postage | 4.98 | 4.98 | | B | |
| | | VENDOR NAME: 2746074 | | | | | | | | | |
| 10/31/08 | S002 | | | | | DLASKPostage Postage | 33.22 | 33.22 | | B | |
| | | VENDOR NAME: 2739582 | | | | | | | | | |
| 10/31/08 | S003 | | | | | PWORGLong Distance Telephone 1(212)561-4120 6646 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: 2739583 | | | | | | | | | |
| 10/31/08 | S003 | | | | | PWORGLong Distance Telephone 1(212)561-4120 | 1.38 | 1.38 | | B | |

```
CONTROL:    312699                    Young, Conaway, Stargatt and Taylor              Page 353 (353)
                                         PROFORMA BILLING WORKSHEET                    RUN: 11/25/08
                                     FOR BILLING PROFORMA NUMBER 160649                TIME: 09:29:18

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES     (Continued)

| | | | | | | | | RECORDED | BILLING | REVISED | ------- STATUS ------- |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 6646 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | |
| 10/31/08 | S003 | 2739584 | | | PMORG | Long Distance Telephone 1(212)478-7350 6621 | | 11.70 | 11.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | | |
| 10/31/08 | S003 | 2739585 | | | PMORG | Long Distance Telephone 1(631)622-3261 6646 | | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | | |
| 10/31/08 | S003 | 2739586 | | | PMORG | Long Distance Telephone 1(214)969-5162 6612 | | 5.50 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | | |

```
INCLUDED EXPENSES FOR MATTER: 066585.1001               58,461.44        46,260.88
EXCLUDED EXPENSES (Expenses on Hold)                         0.00             0.00
EXPENSES AFTER CUTOFF DATE                                                54,189.65
```

STATUS CODE LEGEND
```
B   Billable                H   Expense on Hold (Excluded)      NB   Non-Billable
BNC Bill - No Charge         X   Excluded from Instruction       BNP  Expense will not show on Statement
B/O Billable - reduce value to "0"
```

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 001SCN | Scanning Charges | 421.73 | 421.73 |
| 004 | Federal Express | 2,575.26 | 2,575.26 |
| 011 | Filing Fee | 150.00 | 150.00 |
| 027 | Air/Rail Travel | 422.00 | 422.00 |
| 030 | Deposition/Transcript | 1,009.28 | 1,009.28 |
| 053 | Delivery / Courier | 272.20 | 272.20 |
| 074 | Hotel/Lodging | 1,185.66 | 500.00 |
| 086 | Parking | 10.00 | 10.00 |
| 087 | Car/Bus/Subway Travel | 116.60 | 116.60 |
| 096 | Working Meals | 475.55 | 472.55 |
| 102 | Docket Retrieval / Search | 770.24 | 770.24 |
| 117 | DVD / CD Burning | 25.00 | 25.00 |
| 118 | Outside Litigation Support | 375.00 | 375.00 |
| 204 | Litigation Support / E-Discovery Convers | 20,176.25 | 20,176.25 |
| 901 | AP Outside Duplication Svcs | 52.00 | 52.00 |

Page 354 (354)
RUN: 11/25/08
TIME: 09:30:47

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   160649

CONTROL:    312699

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 904 | Teleconference / Video Conference | 379.67 | 379.67 |
| 907 | AP Fax | 2,136.50 | 2,136.50 |
| S001 | Photocopy Charges | 22,003.60 | 11,001.80 |
| S001SCN | Scanning Charges | 1,020.20 | 510.10 |
| S002 | Postage | 1,997.11 | 1,997.11 |
| S003 | Long Distance Telephone | 997.49 | 997.49 |
| S007 | Facsimile | 1,476.00 | 1,476.00 |
| S063I | Computerized Legal Research | 414.10 | 414.10 |
| | EXPENSE TOTAL | 58,461.44 | 46,260.88 |
| | | ============= | ============= |
| | | 58,461.44 | 46,260.88 |

TOTAL EXPENSES FOR INSTRUCTION:    160649