

October 31, 2008

Mr. Michael Strauss
Chairman of the Board
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY 11747

## INVOICE

**PLEASE REMIT VIA WIRE TRANSFER**    **E.I.N 22-2689479**    **Invoice# 9002100**

For consulting services rendered with respect to American Home Mortgage Invest Corp.
Ch11 for the month ended October 31, 2008.

| | | |
|---|---|---:|
| Professional Fees: | $ | 287,760.00 |
| Paraprofessional Fees: | | 2,260.00 |
| Expenses & Other Fees: | | 17,080.38 |
| **Total Due:** | $ | **307,100.38** |

See Attached Schedules



## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | 665.00 | 27.00 | 17,955.00 |
| Bret Fernandes | 590.00 | 118.90 | 70,151.00 |
| Robert Semple | 590.00 | 82.60 | 48,734.00 |
| Puneet Agrawal | 435.00 | 143.00 | 62,205.00 |
| Scott Martinez | 435.00 | 201.00 | 87,435.00 |
| Elizabeth Kardos | 400.00 | 3.20 | 1,280.00 |
| **Total Professional Fees:** | | 575.70 | $287,760.00 |

ZC ZOLFO COOPER

### PARAPROFESSIONAL FEES

| NAME | RATE | HOURS | PARAPROFESSIONAL FEES |
|------|------|-------|----------------------|
| Laurie Verry | 200.00 | 11.30 | 2,260.00 |
| **Total Paraprofessional Fees:** | | 11.30 | $2,260.00 |



## EXPENSES & OTHER FEES

| | |
|---|---|
| T&E - Travel & Lodging | 12,753.65 |
| T&E - Meals | 2,271.62 |
| Telephone | 1,413.96 |
| Photocopies | 528.40 |
| Direct Costs | 72.99 |
| Postage & Courier | 39.76 |
| **Total Expenses & Other Fees** | **$17,080.38** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**

October 31, 2008

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | Senior Director | Strategic Advisor | $775* | Determine the Estates' strategic direction; direct the achievement of tactical objectives, and evaluate performance of management |
| K. Nystrom | Senior Director | Chief Restructuring Officer | $665* | Coordinating day-to-day restructuring activities; contingency negotiation and communications with creditors. Oversee wind-down sales and disposition of financial assets |
| R. Semple | Director | Associate Director | $590 | Negotiation of wind down of construction lending. Overview of office closures and IT&E sales. Coordination of records retention. Claims process coordination. Coordination of sale of 538 Broadhollow and Mt Prospect buildings |
| B. Fernandes | Director | Director Restructuring | $590 | Negotiating open disputes around the firm. Close of the sale of American Home Servicing. Counterparty negotiations. Cash management and forecasting. Assisting in developing Plan of Reorganization structure. Responding to creditor information requests. Assisting with loan sales |
| S. Martinez | Manager | Associate Director | $435 | Cash management and forecasting. Responding to creditor information requests. Monitoring of REO assets |
| P. Agrawal | Manager | Associate Director | $435 | |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

**American Home Mortgage**
**Time Descriptions**

| Name | Date | Category | Hours | Narrative |
|------|------|----------|-------|-----------|
| Kevin Nystrom | 10/2/08 | 4 | 1.0 | Review BOD presentation materials |
| | | | 1.0 | |
| Kevin Nystrom | 10/3/08 | 4 | 1.5 | BOD call |
| Kevin Nystrom | 10/3/08 | 14 | 0.5 | Scheduling a meeting with JPM |
| | | | 2.0 | |
| Kevin Nystrom | 10/6/08 | 11 | 1.5 | Gather documents re AHMSI litigation |
| Kevin Nystrom | 10/6/08 | 15 | 0.5 | Review communications strategy |
| | | | 2.0 | |
| Kevin Nystrom | 10/8/08 | 4 | 1.0 | Review of historical expenditures for allocation purposes |
| Kevin Nystrom | 10/8/08 | 4 | 0.5 | Review of US Trustee letter on a borrowers committee |
| Kevin Nystrom | 10/8/08 | 4 | 0.5 | Assessment of hearing results |
| | | | 2.0 | |
| Kevin Nystrom | 10/9/08 | 4 | 1.0 | Meeting on staffing requirements |
| Kevin Nystrom | 10/9/08 | 10 | 0.5 | Review of real estate sale options |
| | | | 1.5 | |
| Kevin Nystrom | 10/10/08 | 11 | 1.0 | Review of litigation progress |
| | | | 1.0 | |
| Kevin Nystrom | 10/15/08 | 11 | 1.0 | Review status and options of the Broadhollow litigation |
| | | | 1.0 | |
| Kevin Nystrom | 10/16/08 | 10 | 1.0 | Analysis of options regarding the Broadhollow litigation |
| | | | 1.0 | |
| Kevin Nystrom | 10/17/08 | 10 | 1.0 | Review of proposal to liquidate the Greenwich swaps |
| | | | 1.0 | |
| Kevin Nystrom | 10/20/08 | 4 | 1.0 | Review the Bank BOD materials |
| Kevin Nystrom | 10/20/08 | 10 | 1.0 | Discuss the sale process of the Bank |
| | | | 2.0 | |
| Kevin Nystrom | 10/21/08 | 10 | 1.0 | Call on the sale of Broadhollow |
| Kevin Nystrom | 10/21/08 | 12 | 0.5 | Meeting with the creditors |
| | | | 1.5 | |
| Kevin Nystrom | 10/22/08 | 10 | 1.0 | Calls on the sale of Broadhollow |
| | | | 1.0 | |
| Kevin Nystrom | 10/23/08 | 3 | 1.0 | Review of steps to confirmation |
| Kevin Nystrom | 10/23/08 | 3 | 0.5 | Summary of the hearing results |
| Kevin Nystrom | 10/23/08 | 10 | 0.5 | Analysis of Broadhollow litigation costs |
| | | | 2.0 | |
| Kevin Nystrom | 10/27/08 | 4 | 1.0 | Review of cash projections |
| | | | 1.0 | |
| Kevin Nystrom | 10/28/08 | 4 | 1.0 | Review of AHM Bank BOD materials |
| Kevin Nystrom | 10/28/08 | 12 | 0.5 | Discussions on release of caps |
| Kevin Nystrom | 10/28/08 | 4 | 0.5 | Participate in update meeting |
| | | | 2.0 | |
| Kevin Nystrom | 10/29/08 | 4 | 1.0 | Call on the OTS exam report |
| Kevin Nystrom | 10/29/08 | 4 | 1.0 | Prep for the AM Bank BOD meeting |
| | | | 2.0 | |
| Kevin Nystrom | 10/30/08 | 11 | 1.0 | Review of the Bear Stearns ruling |
| Kevin Nystrom | 10/30/08 | 11 | 1.0 | Meetings on Broadhollow litigation |

| Name | Date | Category | Hours | Narrative |
|------|------|----------|-------|-----------|
| | | | 2.0 | |
| Kevin Nystrom | 10/31/08 | 11 | 0.5 | Discuss the document request in the Broadhollow litigation |
| Kevin Nystrom | 10/31/08 | 4 | 0.5 | Update call with attorneys |
| | | | 1.0 | |
| | | Total | 27.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Bret Fernandes | 10/1/08 | 11 | 1.50 | WLR Admin claim planning and related discussions with counsel |
| Bret Fernandes | 10/1/08 | 5 | 0.90 | Analysis of cash accounts |
| Bret Fernandes | 10/1/08 | 3 | 3.00 | EPD and breach claim protocol strategy and creditor responses |
| Bret Fernandes | 10/1/08 | 3 | 1.00 | Review and comment on presentation materials for Oct 2 board meeting |
| Bret Fernandes | 10/1/08 | 10 | 0.80 | AH Bank sale efforts and discussions with Milestone |
| Bret Fernandes | 10/1/08 | 4 | 1.30 | AHM staffing, payroll and benefits administration issues |
| Bret Fernandes | 10/1/08 | 5 | 0.70 | Cash management and forecasting |
| | | | 9.20 | |
| Bret Fernandes | 10/2/08 | 3 | 3.50 | EPD and breach claim protocol strategy planning |
| Bret Fernandes | 10/2/08 | 4 | 1.00 | AHM staffing, payroll and benefits administration issues |
| Bret Fernandes | 10/2/08 | 3 | 1.50 | Loan document distribution and destruction planning |
| Bret Fernandes | 10/2/08 | 5 | 2.30 | Bank account reconciliation in relation to Calyon and BofA settlements |
| Bret Fernandes | 10/2/08 | 3 | 0.70 | Preparation of Board presentation materials |
| | | | 9.00 | |
| Bret Fernandes | 10/3/08 | 3 | 1.30 | Calyon loan transition planning and discussions |
| Bret Fernandes | 10/3/08 | 3 | 1.50 | AHM Board call prep and call |
| Bret Fernandes | 10/3/08 | 3 | 0.50 | Begin to draft response to Board inquiry on costs |
| Bret Fernandes | 10/3/08 | 4 | 0.80 | AHM payroll and benefit transition issue resolution issues |
| Bret Fernandes | 10/3/08 | 5 | 1.00 | Reconciliation of remaining cash accounts |
| Bret Fernandes | 10/3/08 | 3 | 1.10 | AHM EPD and Breach protocol development |
| Bret Fernandes | 10/3/08 | 3 | 1.60 | Response to WLR admin claim discovery request |
| Bret Fernandes | 10/3/08 | 5 | 0.90 | Cash forecasting and budgeting |
| | | | 8.70 | |
| Bret Fernandes | 10/6/08 | 4 | 1.00 | HR Excel call to resolve payroll and benefit transition issues |
| Bret Fernandes | 10/6/08 | 4 | 0.90 | Broadhollow/BofA litigation call with DB |
| Bret Fernandes | 10/6/08 | 3 | 1.60 | Response to WLR admin claim discovery request |
| Bret Fernandes | 10/6/08 | 3 | 2.70 | Response to WLR admin claim discovery request |
| Bret Fernandes | 10/6/08 | 11 | 3.50 | WLR admin claim meeting with Traxi |
| | | | 9.70 | |
| Bret Fernandes | 10/7/08 | 3 | 1.20 | Disclosure statement objection response planning with YCST |
| Bret Fernandes | 10/7/08 | 3 | 1.00 | Call with JPM regarding EPD and breach protocol and voting estimate |
| Bret Fernandes | 10/7/08 | 4 | 0.70 | BofA warehouse loan serving transfer reconciliation |
| Bret Fernandes | 10/7/08 | 4 | 0.50 | CNI reinsurance planning and discussions |
| Bret Fernandes | 10/7/08 | 11 | 0.80 | Review and discussion of LaSalle objection |
| Bret Fernandes | 10/7/08 | 9 | 2.10 | Loan sale planning for remaining pools |
| Bret Fernandes | 10/7/08 | 3 | 0.80 | Review revised EPD/breech protocol |
| Bret Fernandes | 10/7/08 | 3 | 2.50 | Disclosure statement and Plan reviews (liq analysis & recovery scenarios) |
| Bret Fernandes | 10/7/08 | 9 | 1.20 | Broadhollow proposal to DB |
| Bret Fernandes | 10/7/08 | 4 | 1.50 | AHM personnel and HR issues |
| Bret Fernandes | 10/7/08 | 5 | 0.40 | Cash forecasting |
| | | | 12.70 | |
| Bret Fernandes | 10/8/08 | 3 | 2.50 | Review of "other" costs for allocation model |
| Bret Fernandes | 10/8/08 | 5 | 0.80 | Review of bank accounts (DB) for available cash |
| Bret Fernandes | 10/8/08 | 4 | 0.80 | Call with HR Excel and Aetna regarding benefit reinstatement |
| Bret Fernandes | 10/8/08 | 11 | 0.90 | WLR claim review and planning with Traxi |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Bret Fernandes | 10/8/08 | 4 | 0.50 | AHM personnel and HR issues |
| Bret Fernandes | 10/8/08 | 3 | 0.50 | Review revised EPD/breech protocol for creditors |
| Bret Fernandes | 10/8/08 | 9 | 0.70 | Broadhollow proposal to DB |
| Bret Fernandes | 10/8/08 | 6 | 0.70 | Claim administration - review of objections |
| | | | 7.40 | |
| Bret Fernandes | 10/9/08 | 3 | 0.90 | AHM winddown staffing planning |
| Bret Fernandes | 10/9/08 | 3 | 1.00 | Preparation of response to BOD inquiry |
| Bret Fernandes | 10/9/08 | 5 | 0.80 | Cash liquidity review and forecasting |
| Bret Fernandes | 10/9/08 | 3 | 0.60 | Management meeting |
| Bret Fernandes | 10/9/08 | 9 | 1.70 | Remaining loan sale analysis and call with YCST |
| Bret Fernandes | 10/9/08 | 3 | 1.50 | Loan document disposition planning and analysis |
| Bret Fernandes | 10/9/08 | 10 | 1.50 | AH bank sale and winddown planning and document review |
| | | | 8.00 | |
| Bret Fernandes | 10/10/08 | 9 | 1.20 | Analysis of remaining loans to consider sell or hold on performing seconds |
| Bret Fernandes | 10/10/08 | 3 | 1.50 | Loan document disposition planning and analysis |
| Bret Fernandes | 10/10/08 | 11 | 0.70 | Analyze and discuss settlement options on Wells  interpleader action |
| Bret Fernandes | 10/10/08 | 11 | 1.30 | JPM litigation analysis of REO property |
| Bret Fernandes | 10/10/08 | 10 | 0.60 | AH Bank sale analysis and negotiations |
| Bret Fernandes | 10/10/08 | 11 | 0.60 | Triad settlement |
| Bret Fernandes | 10/10/08 | 11 | 0.40 | Iron Mountain stipulation and settlement |
| Bret Fernandes | 10/10/08 | 9 | 0.60 | Broadhollow-DB proposal |
| | | | 6.90 | |
| Bret Fernandes | 10/13/08 | 10 | 0.80 | AH Bank sale discussions and related loan analysis |
| Bret Fernandes | 10/13/08 | 4 | 1.00 | AHM tax filings |
| Bret Fernandes | 10/13/08 | 4 | 1.30 | Wind down resource planning |
| Bret Fernandes | 10/13/08 | 5 | 0.90 | Cash management and review of miscellaneous accounts |
| Bret Fernandes | 10/13/08 | 9 | 1.70 | Remaining loan disposition planning and discussions |
| Bret Fernandes | 10/13/08 | 3 | 2.50 | Loan document disposition planning and data review |
| | | | 8.20 | |
| Bret Fernandes | 10/14/08 | 4 | 0.50 | Review and comment on HR Excel communications to employees |
| Bret Fernandes | 10/14/08 | 4 | 0.80 | Borrower and buyer loan specific inquiry follow up |
| Bret Fernandes | 10/14/08 | 11 | 1.00 | WLR admin claim discussions and data |
| Bret Fernandes | 10/14/08 | 4 | 1.00 | AHM tax filings |
| Bret Fernandes | 10/14/08 | 3 | 0.50 | Update call with UCC advisors |
| Bret Fernandes | 10/14/08 | 4 | 0.60 | AHM employee benefit planning |
| Bret Fernandes | 10/14/08 | 3 | 0.80 | MERS loan transfer discussions and planning |
| Bret Fernandes | 10/14/08 | 9 | 0.70 | Follow up on REO inquiry from interested buyer |
| Bret Fernandes | 10/14/08 | 11 | 0.40 | WARN litigation prep |
| Bret Fernandes | 10/14/08 | 3 | 1.20 | Sign Freddie Mac POAs |
| Bret Fernandes | 10/14/08 | 3 | 1.00 | Update the allocation model for the Plan |
| | | | 8.50 | |
| Bret Fernandes | 10/15/08 | 3 | 0.40 | Iron Mountain stipulation |
| Bret Fernandes | 10/15/08 | 3 | 1.20 | Review of document disposition planning materials |
| Bret Fernandes | 10/15/08 | 3 | 2.50 | Freddie Mac POA document execution |
| Bret Fernandes | 10/15/08 | 4 | 1.40 | Benefits transition planning and coordination |
| Bret Fernandes | 10/15/08 | 3 | 0.80 | JPM delinquent loan sale escrow true up |
| Bret Fernandes | 10/15/08 | 3 | 1.50 | Update Plan allocation methodology for new data on expense detail |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Bret Fernandes | 10/15/08 | 11 | 0.80 | Review revised terms of the JPM litigation settlement proposal |
| Bret Fernandes | 10/15/08 | 11 | 1.00 | WLR admin claim discovery planning |
| | | | 9.60 | |
| | | | | |
| Bret Fernandes | 10/16/08 | 3 | 0.70 | Call with counsel regarding Broadhollow/DB term sheet |
| Bret Fernandes | 10/16/08 | 9 | 1.60 | Assess AH Bank asset disposition strategy alternatives |
| Bret Fernandes | 10/16/08 | 3 | 1.90 | Update Plan allocation methodology for new data on expense detail |
| Bret Fernandes | 10/16/08 | 9 | 0.70 | Remaining loan disposition planning and discussions with UCC advisors |
| Bret Fernandes | 10/16/08 | 3 | 0.50 | Management meeting |
| Bret Fernandes | 10/16/08 | 3 | 1.00 | Wind down planning with counsel |
| Bret Fernandes | 10/16/08 | 4 | 0.70 | Payroll and benefit transition planning and issue resolution |
| Bret Fernandes | 10/16/08 | 6 | 0.60 | Claim effort prioritization planning |
| Bret Fernandes | 10/16/08 | 11 | 0.50 | JPM litigation settlement analysis and data collection |
| | | | 8.20 | |
| | | | | |
| Bret Fernandes | 10/17/08 | 9 | 0.80 | Review WLR REO acceleration plan to consider as option |
| Bret Fernandes | 10/17/08 | 9 | 0.90 | Remaining loan disposition discussions |
| Bret Fernandes | 10/17/08 | 3 | 1.00 | Documents destruction planning |
| Bret Fernandes | 10/17/08 | 3 | 0.90 | AG Bank wind down matters |
| Bret Fernandes | 10/17/08 | 3 | 1.00 | Continue to revise and update allocation model |
| Bret Fernandes | 10/17/08 | 5 | 1.50 | Cash forecasting and winddown budgeting |
| | | | 6.10 | |
| | | | | |
| Bret Fernandes | 10/27/08 | 3 | 0.50 | Execution of corporate documents and approval |
| Bret Fernandes | 10/27/08 | 4 | 0.40 | AHM accounting issues |
| Bret Fernandes | 10/27/08 | 10 | 0.40 | Building sale updates |
| Bret Fernandes | 10/27/08 | 3 | 0.70 | Continue to revise and update allocation model |
| | | | 2.00 | |
| | | | | |
| Bret Fernandes | 10/28/08 | 3 | 0.30 | Plan strategy and borrower committee negotiation discussions with counsel |
| Bret Fernandes | 10/28/08 | 3 | 0.40 | Management meeting |
| Bret Fernandes | 10/28/08 | 3 | 0.50 | Update call with BDO |
| | | | 1.20 | |
| | | | | |
| Bret Fernandes | 10/29/08 | 9 | 0.80 | Remaining loan asset disposition planning |
| Bret Fernandes | 10/29/08 | 9 | 0.40 | Construction loan compromise request review and approval |
| Bret Fernandes | 10/29/08 | 11 | 0.40 | JPM adversary proceeding planning and analysis |
| Bret Fernandes | 10/29/08 | 3 | 0.20 | Wind down planning and transition list updates |
| | | | 1.80 | |
| | | | | |
| Bret Fernandes | 10/30/08 | 3 | 0.60 | Assignment of rights to insurer in title fraud settlement |
| | | | 0.60 | |
| | | | | |
| Bret Fernandes | 10/31/08 | 3 | 0.20 | Employee staffing level wind down planning |
| Bret Fernandes | 10/31/08 | 3 | 0.40 | Review and comment on draft objection to Nat'l City admin claim |
| Bret Fernandes | 10/31/08 | 3 | 0.20 | Servicing fee settlement review |
| Bret Fernandes | 10/31/08 | 5 | 0.30 | Cash management and invoice payment reviews |
| | | | 1.10 | |
| | | Total | 118.90 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|------|------|------|
| Robert Semple | 10/1/2008 | 4 | 1.0 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 10/1/2008 | 4 | 1.0 | Review and discuss BOD material |
| Robert Semple | 10/1/2008 | 10 | 1.0 | Discussions regarding real estate |
| | | | 3.0 | |
| Robert Semple | 10/2/2008 | 4 | 0.8 | Review ACRC carton draw down and processing |
| Robert Semple | 10/2/2008 | 4 | 1.8 | Discussions regarding NJ file retrieval |
| Robert Semple | 10/2/2008 | 4 | 0.5 | Discussions regarding 538 Broadhollow status |
| Robert Semple | 10/2/2008 | 10 | 0.7 | Discussions regarding ABN portfolio |
| | | | 3.8 | |
| Robert Semple | 10/3/2008 | 10 | 2.5 | Review and discussions regarding 538 Broadhollow underlining documentation |
| Robert Semple | 10/3/2008 | 10 | 1.5 | Discussions regarding purchaser mark-ups and status |
| | | | 4.0 | |
| Robert Semple | 10/6/2008 | 10 | 0.5 | Discussions regarding Mt Prospect |
| Robert Semple | 10/6/2008 | 4 | 0.8 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 10/6/2008 | 4 | 1.2 | Discussions regarding ABN transition |
| | | | 2.5 | |
| Robert Semple | 10/7/2008 | 4 | 1.2 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 10/7/2008 | 4 | 0.8 | Discussions regarding AHM 2 compromise proposals |
| Robert Semple | 10/7/2008 | 3 | 0.7 | Preparation and participation in Management call |
| Robert Semple | 10/7/2008 | 10 | 0.8 | Discussions regarding Mt Prospect |
| Robert Semple | 10/7/2008 | 4 | 0.6 | Discussions regarding ABN transition |
| | | | 4.1 | |
| Robert Semple | 10/8/2008 | 4 | 1.3 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 10/8/2008 | 4 | 0.5 | Review ACRC carton draw down and processing |
| Robert Semple | 10/8/2008 | 4 | 1.5 | Review and discussions regarding ABN 4th Stipulation |
| Robert Semple | 10/8/2008 | 4 | 2.2 | Review ABN compromise profile and outlook |
| | | | 5.5 | |
| Robert Semple | 10/9/2008 | 4 | 1.0 | Discussions regarding off boarding of CTP loans |
| Robert Semple | 10/9/2008 | 3 | 0.8 | Preparation and participation in Management call |
| Robert Semple | 10/9/2008 | 4 | 1.0 | Discussion and review of proposed AHM 2 compromise |
| Robert Semple | 10/9/2008 | 4 | 0.3 | Discussions regarding file sorting and destruction |
| Robert Semple | 10/9/2008 | 10 | 0.6 | Discussions regarding 538 Broadhollow |
| | | | 3.7 | |
| Robert Semple | 10/10/2008 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 10/10/2008 | 10 | 0.3 | Discussions regarding Mt Prospect |
| Robert Semple | 10/10/2008 | 4 | 0.5 | Discussions regarding AHM 2 compromise proposal |
| Robert Semple | 10/10/2008 | 10 | 1.0 | Review of current turn of 538 Broadhollow documents |
| | | | 2.8 | |
| Robert Semple | 10/13/2008 | 4 | 0.7 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 10/13/2008 | 4 | 1.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 10/13/2008 | 10 | 0.5 | Discussions regarding Mt Prospect |
| | | | 2.2 | |
| Robert Semple | 10/14/2008 | 4 | 1.5 | Preparation and discussions regarding loan file destruction |
| Robert Semple | 10/14/2008 | 10 | 1.5 | Preparation and discussions regarding current turn of 538 Broadhollow PSA |
| Robert Semple | 10/14/2008 | 4 | 0.5 | Discussions regarding staffing requirements |
| Robert Semple | 10/14/2008 | 4 | 0.7 | Discussions regarding current turn of ABN notification |
| Robert Semple | 10/14/2008 | 4 | 0.5 | Discussion regarding AHM 2 compromise |
| Robert Semple | 10/14/2008 | 8 | 1.0 | Responding to UCC professional's inquiries |
| | | | 5.7 | |
| Robert Semple | 10/15/2008 | 4 | 1.5 | Review ABN compromise profile and outlook |
| Robert Semple | 10/15/2008 | 4 | 1.0 | Discussions regarding ABN transition |
| Robert Semple | 10/15/2008 | 4 | 0.5 | Review ACRC carton draw down and processing |
| Robert Semple | 10/15/2008 | 4 | 1.5 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 10/15/2008 | 4 | 1.0 | Review 4th ABN Stipulation |
| | | | 5.5 | |
| Robert Semple | 10/16/2008 | 4 | 5.5 | Preparation and discussions with ABN regarding termination of compromise activities |
| Robert Semple | 10/16/2008 | 4 | 1.0 | Discussions with staff regarding wind down activities |

| Name | Date | Category Code | Hours | Narrative |
|------|------|------|------|-----------|
| Robert Semple | 10/16/2008 | 10 | 0.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 10/16/2008 | 4 | 0.8 | Discussions regarding requested file data base |
| Robert Semple | 10/16/2008 | 10 | 0.6 | Discussions regarding Mt Prospect |
| Robert Semple | 10/16/2008 | 4 | 1.0 | Discussions regarding additional compromise program |
| Robert Semple | 10/16/2008 | 10 | 1.5 | Discussions regarding sale of remaining loans |
| | | | 10.9 | |
| | | | | |
| Robert Semple | 10/17/2008 | 4 | 0.8 | Discussions regarding extending ABN reconciliation deadline |
| Robert Semple | 10/17/2008 | 4 | 1.5 | Discussions regarding estate activities |
| Robert Semple | 10/17/2008 | 10 | 0.9 | Discussions regarding 538 Broadhollow |
| Robert Semple | 10/17/2008 | 10 | 1.0 | Discussions regarding Mt Prospect |
| Robert Semple | 10/17/2008 | 4 | 0.6 | Discussions regarding file dispositions |
| | | | 4.8 | |
| | | | | |
| Robert Semple | 10/20/2008 | 10 | 1.0 | Discussions regarding Mt Prospect |
| | | | 1.0 | |
| | | | | |
| Robert Semple | 10/21/2008 | 4 | 0.8 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 10/21/2008 | 4 | 0.5 | Review ACRC carton draw down and processing |
| Robert Semple | 10/21/2008 | 4 | 1.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 10/21/2008 | 3 | 1.0 | Preparation and participation in Management call |
| Robert Semple | 10/21/2008 | 10 | 2.0 | Review and discuss current turn of 538 document |
| Robert Semple | 10/21/2008 | 10 | 0.6 | Discussions regarding Mt Prospect |
| | | | 5.9 | |
| | | | | |
| Robert Semple | 10/22/2008 | 10 | 0.6 | Discussions regarding sale of remaining loans |
| Robert Semple | 10/22/2008 | 8 | 0.4 | Responding to UCC professional's inquiries |
| Robert Semple | 10/22/2008 | 4 | 1.0 | Review AHM Capital compromise request |
| | | | 2.0 | |
| | | | | |
| Robert Semple | 10/23/2008 | 4 | 1.7 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 10/23/2008 | 3 | 0.5 | Preparation and participation in Management call |
| Robert Semple | 10/23/2008 | 10 | 2.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 10/23/2008 | 4 | 1.0 | Discussions regarding Estate cash flow |
| Robert Semple | 10/23/2008 | 4 | 0.8 | Discussions regarding file sort and destruction status |
| Robert Semple | 10/23/2008 | 10 | 0.7 | Discussions regarding Mt Prospect |
| | | | 7.2 | |
| | | | | |
| Robert Semple | 10/24/2008 | 10 | 1.0 | Discussions regarding loan sales |
| Robert Semple | 10/24/2008 | 4 | 1.2 | Discussions regarding file sort and destruction status |
| Robert Semple | 10/24/2008 | 10 | 2.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 10/24/2008 | 10 | 1.2 | Discussions regarding Mt Prospect |
| Robert Semple | 10/24/2008 | 4 | 0.5 | Discussions regarding mortgage servicer |
| Robert Semple | 10/24/2008 | 4 | 0.7 | Review AHM Capital compromise request |
| Robert Semple | 10/24/2008 | 4 | 0.9 | Review of Estate manning projections |
| | | | 8.0 | |

| Total | 82.6 |
|-------|------|

| Name | Date | Category | Hours | Narrative |
|---|---|---|---|---|
| Puneet Agrawal | 10/1/2008 | 6 | 1.4 | Worked with Simon Sakamoto to review positioning of securities claims |
| Puneet Agrawal | 10/1/2008 | 6 | 4.4 | Worked to vet priority and admin claims |
| Puneet Agrawal | 10/1/2008 | 6 | 1.8 | Worked with Damian Pasternak to review warehouse claims |
| Puneet Agrawal | 10/1/2008 | 6 | 2.9 | Produced estimated EPD claim amount analysis |
| Puneet Agrawal | 10/1/2008 | 8 | 1.2 | Worked with Nathan Grow on claims for tomorrow's hearing |
| | | | 11.7 | |
| Puneet Agrawal | 10/2/2008 | 6 | 3.3 | Prepared for today's hearing |
| Puneet Agrawal | 10/2/2008 | 6 | 1.0 | Call with Damian Pasternak, Damian Voulo and Patrick Jackson to discuss EPD protocol defense |
| Puneet Agrawal | 10/2/2008 | 8 | 1.3 | Participated on today's court hearing |
| Puneet Agrawal | 10/2/2008 | 14 | 0.6 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 10/2/2008 | 6 | 3.9 | Worked with Paul Moran and other claims team members to vet claims |
| | | | 10.1 | |
| Puneet Agrawal | 10/3/2008 | 6 | 3.2 | Followed up on adjournments and questions stemming from yesterday's hearing |
| Puneet Agrawal | 10/3/2008 | 6 | 1.8 | Worked with Belinda Jones on AP related claims |
| Puneet Agrawal | 10/3/2008 | 6 | 2.7 | Worked to vet priority and admin claims |
| Puneet Agrawal | 10/3/2008 | 8 | 1.0 | Call with Nathan Grow to review status and next steps for adjourned claims |
| | | | 8.7 | |
| Puneet Agrawal | 10/6/2008 | 6 | 1.6 | Worked to vet responses to objected claims |
| Puneet Agrawal | 10/6/2008 | 8 | 1.9 | Participated on a call with Nathan Grow to review adjournments |
| Puneet Agrawal | 10/6/2008 | 6 | 2.1 | Finalized claims for objection this week |
| Puneet Agrawal | 10/6/2008 | 6 | 1.9 | Met with Damian Pasternak and Mike Labuskes to develop and review loan sale breach damage estimations |
| Puneet Agrawal | 10/6/2008 | 6 | 2.5 | Updated team performance analysis |
| | | | 10.0 | |
| Puneet Agrawal | 10/7/2008 | 6 | 3.4 | Reviewed status of claims and developed next steps |
| Puneet Agrawal | 10/7/2008 | 14 | 1.6 | Prepared for discussions with WFF and JPM |
| Puneet Agrawal | 10/7/2008 | 6 | 3.2 | Prepared analysis of claims under a substantive consolidation |
| Puneet Agrawal | 10/7/2008 | 6 | 1.0 | Call with JPM to review EPD and Breach protocol |
| Puneet Agrawal | 10/7/2008 | 6 | 1.0 | Call with Wells Fargo counsel to review EPD and Breach protocol |
| Puneet Agrawal | 10/7/2008 | 12 | 0.7 | Call with BDO for weekly status update |
| | | | 10.9 | |
| Puneet Agrawal | 10/8/2008 | 6 | 3.7 | Worked to refine claims for objection |
| Puneet Agrawal | 10/8/2008 | 6 | 1.2 | Worked with Laura Ogden to determine the status of some operations claims |
| Puneet Agrawal | 10/8/2008 | 6 | 2.0 | Worked with Damian Pasternak on EPD estimate summary |
| Puneet Agrawal | 10/8/2008 | 10 | 1.4 | Worked to outline information needed from servicing for advances |
| Puneet Agrawal | 10/8/2008 | 6 | 3.1 | Evaluated validity of adjourned claims |
| | | | 11.4 | |
| Puneet Agrawal | 10/9/2008 | 6 | 1.3 | Worked with Laura Ogden to determine the status of some operations claims |
| Puneet Agrawal | 10/9/2008 | 6 | 1.4 | Worked with Susan Seoylemezian to determine status of tax claims |
| Puneet Agrawal | 10/9/2008 | 14 | 0.6 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 10/9/2008 | 6 | 3.7 | Finalized objections for tomorrow's filing |
| Puneet Agrawal | 10/9/2008 | 6 | 2.7 | Worked with Nathan Grow and team members on equity fraud issues and other claims |
| | | | 9.7 | |
| Puneet Agrawal | 10/10/2008 | 6 | 2.1 | Vetted priority and admin claims |
| Puneet Agrawal | 10/10/2008 | 8 | 2.3 | Participated on a call with Nathan Grow to review adjournments and finalize filing |
| Puneet Agrawal | 10/10/2008 | 6 | 2.1 | Reviewed status of claims and developed next steps |
| Puneet Agrawal | 10/10/2008 | 8 | 1.2 | Worked on the preparation of the fee application |
| Puneet Agrawal | 10/10/2008 | 6 | 1.1 | Worked with Damian Pasternak on EPD estimate summary |
| | | | 8.8 | |
| Puneet Agrawal | 10/12/2008 | 8 | 2.1 | Worked on the preparation of the fee application |
| Puneet Agrawal | 10/13/2008 | 6 | 2.0 | Produced the team status update report |
| Puneet Agrawal | 10/13/2008 | 6 | 1.3 | Call with Nathan Grow to review status and next steps for adjourned claims |
| Puneet Agrawal | 10/13/2008 | 6 | 1.2 | Worked with David Hall on construction loan related claims |
| Puneet Agrawal | 10/13/2008 | 6 | 1.5 | Worked with Damian Pasternak on EPD estimate summary |
| Puneet Agrawal | 10/13/2008 | 6 | 3.2 | Vetted tax, priority and admin claims |
| | | | 11.3 | |
| Puneet Agrawal | 10/14/2008 | 6 | 3.0 | Worked to vet claims and categorize into priority and status buckets |
| Puneet Agrawal | 10/14/2008 | 14 | 1.8 | Met with Mike Labuskes and Mike Duffner to review progress on counterparty litigation support |
| Puneet Agrawal | 10/14/2008 | 14 | 2.9 | Continued work on global settlement packages |
| Puneet Agrawal | 10/14/2008 | 6 | 1.3 | Worked with Laura Ogden to determine the status of some operations claims |
| Puneet Agrawal | 10/14/2008 | 12 | 0.6 | Participated on the weekly call with BDO |
| Puneet Agrawal | 10/14/2008 | 8 | 2.2 | Worked on the preparation of the fee application |
| | | | 11.8 | |
| Puneet Agrawal | 10/15/2008 | 8 | 1.5 | Worked on the preparation of the fee application |
| Puneet Agrawal | 10/15/2008 | 12 | 0.8 | Worked with BDO on claims estimates |
| Puneet Agrawal | 10/15/2008 | 6 | 1.1 | Worked with Nathan Grow to review settlement options with some claimants |
| Puneet Agrawal | 10/15/2008 | 6 | 1.1 | Vetted priority and admin claims |
| Puneet Agrawal | 10/16/2008 | 6 | 1.4 | Worked with Laura Ogden to determine the status of some operations claims |
| | | | 5.9 | |
| Puneet Agrawal | 10/16/2008 | 6 | 2.4 | Worked to vet priority and admin claims |
| Puneet Agrawal | 10/16/2008 | 8 | 1.1 | Worked on the preparation of the fee application |
| Puneet Agrawal | 10/16/2008 | 6 | 2.5 | Worked with Nathan Grow to review settlement options with some claimants |
| Puneet Agrawal | 10/16/2008 | 14 | 0.8 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 10/16/2008 | 6 | 0.4 | Met with Paul Moran regarding HR claim transition from Maryann Munson |
| Puneet Agrawal | 10/16/2008 | 14 | 1.7 | Worked with Simon Sakamoto on the recovery of cap proceeds to AHM |
| | | | 8.9 | |

| Name | Date | Category | Hours | Narrative |
|------|------|----------|-------|-----------|
| Puneet Agrawal | 10/17/2008 | 6 | 2.4 | Worked to vet priority and admin claims |
| Puneet Agrawal | 10/17/2008 | 6 | 2.7 | Performed analysis on largest GUC creditors by each debtor |
| Puneet Agrawal | 10/17/2008 | 6 | 1.3 | Call with Nathan Grow to review responses to objections for next week's hearing |
| Puneet Agrawal | 10/17/2008 | 8 | 2.0 | Worked on the preparation of the fee application |
| | | | 8.4 | |
| Puneet Agrawal | 10/20/2008 | 6 | 0.5 | Produced the team status update report |
| Puneet Agrawal | 10/20/2008 | 6 | 0.4 | Claims transition plan |
| Puneet Agrawal | 10/20/2008 | 6 | 0.6 | Participated on a call with Nathan Grow to review adjournments |
| | | | 1.5 | |
| Puneet Agrawal | 10/21/2008 | 6 | 0.8 | Produced the team status update report |
| Puneet Agrawal | 10/21/2008 | 6 | 0.7 | Call with Nathan Grow to review status and next steps for adjourned claims |
| Puneet Agrawal | 10/21/2008 | 14 | 0.5 | Participated on the daily staffing and liquidity call |
| | | | 2.0 | |
| Puneet Agrawal | 10/22/2008 | 6 | 1.5 | Participated on a call with Nathan Grow to review adjournments |
| Puneet Agrawal | 10/22/2008 | 6 | 3.1 | Vetted claims for next objection |
| | | | 4.6 | |
| Puneet Agrawal | 10/23/2008 | 6 | 0.7 | Produced analysis of outstanding claims of priority for discussions |
| | | | 0.7 | |
| Puneet Agrawal | 10/24/2008 | 6 | 0.9 | Call with Sean Beach, Nathan Grow and James Kathadurian to review claims status |
| Puneet Agrawal | 10/24/2008 | 6 | 0.3 | Worked with Damian Pasternak on EPD estimate summary |
| | | | 1.2 | |
| Puneet Agrawal | 10/28/2008 | 6 | 0.3 | Call with Nathan Grow and Patrick Jackson to review claims status |
| Puneet Agrawal | 10/28/2008 | 10 | 0.3 | Investigated servicing advances |
| | | | 0.6 | |
| Puneet Agrawal | 10/29/2008 | 3 | 0.7 | Call with Nathan Grow and Patrick Jackson to review EPD and breach protocol in advance of tomorrow's call |
| Puneet Agrawal | 10/29/2008 | 6 | 0.5 | Worked with Damian Pasternak on EPD estimate summary |
| | | | 1.2 | |
| Puneet Agrawal | 10/30/2008 | 6 | 0.8 | Call with Indentured trustees regarding EPD and breach protocol |
| | | | 0.8 | |
| Puneet Agrawal | 10/31/2008 | 6 | 0.9 | Provided new list of claims for objection |
| Puneet Agrawal | 10/31/2008 | 6 | 0.8 | Produced the team status update report |
| Puneet Agrawal | 10/31/2008 | 6 | 0.3 | Call with Laura Ogden to determine the status of some operations claims |
| Puneet Agrawal | 10/31/2008 | 6 | 0.8 | Reviewed potential cured claims |
| | | | 2.8 | |
| | | TOTAL | 143.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Scott Martinez | 10/1/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/1/08 | 3 | 0.5 | Participated in a conference call with Allen & Overy and AHM regarding the SEC investigation |
| Scott Martinez | 10/1/08 | 3 | 1.5 | Reviewed e-mails in response to the WLR request in regards to their administrative claim |
| Scott Martinez | 10/1/08 | 3 | 0.5 | Reviewed the docket for CONOs filed by professionals |
| Scott Martinez | 10/1/08 | 3 | 1.5 | Updated the professional fee tracking report |
| Scott Martinez | 10/1/08 | 3 | 0.5 | Reviewed the subservicing breakdown for Calyon and BofA loans |
| Scott Martinez | 10/1/08 | 3 | 1.5 | Followed up with AHM employees regarding the status of documents requested by the SEC |
| Scott Martinez | 10/1/08 | 5 | 1.5 | Followed up on issues related to miscellaneous debits and credits in the GUC account |
| Scott Martinez | 10/1/08 | 3 | 1.0 | Updated the draft information package to be provided to the Board of Directors |
| | | | 10.0 | |
| | | | | |
| Scott Martinez | 10/2/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 10/2/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/2/08 | 13 | 1.5 | Prepared the DIP report as required under the DIP loan agreement |
| Scott Martinez | 10/2/08 | 3 | 0.5 | Participated in a conference call with HRXcel regarding benefits |
| Scott Martinez | 10/2/08 | 5 | 1.0 | Followed up with Servicing regarding amounts owed to the Estate |
| Scott Martinez | 10/2/08 | 3 | 1.3 | Work session with AHM employees regarding staffing issues |
| Scott Martinez | 10/2/08 | 5 | 1.0 | Work session with A/P regarding construction checks and checks cut this week |
| Scott Martinez | 10/2/08 | 3 | 0.5 | Followed up with BofA regarding outstanding issues related to servicing |
| Scott Martinez | 10/2/08 | 3 | 0.8 | Work session with AHM employees regarding loan files |
| Scott Martinez | 10/2/08 | 3 | 0.5 | Followed up with AHM employees regarding the status of documents requested by the SEC |
| Scott Martinez | 10/2/08 | 3 | 0.3 | Drafted an employee distribution e-mail regarding the new time system |
| Scott Martinez | 10/2/08 | 3 | 0.6 | Work session with AHM and Servicing regarding status of service transition for BofA and Calyon loans |
| Scott Martinez | 10/2/08 | 3 | 0.5 | Reviewed JP Morgan REO analyses |
| Scott Martinez | 10/2/08 | 5 | 1.7 | Updated the cash flow forecast and underlying assumptions |
| | | | 12.2 | |
| | | | | |
| Scott Martinez | 10/3/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/3/08 | 5 | 1.4 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 10/3/08 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 10/3/08 | 3 | 1.7 | Participated in the Board of Directors status update call |
| Scott Martinez | 10/3/08 | 3 | 0.3 | Call with Calyon regarding servicing transition items |
| Scott Martinez | 10/3/08 | 3 | 2.3 | Prepared a professional fee analysis as request by the Board of Directors |
| | | | 8.2 | |
| | | | | |
| Scott Martinez | 10/6/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/6/08 | 3 | 1.7 | Participated in a conference call with HRXcel and AHM regarding benefit plans and payroll |
| Scott Martinez | 10/6/08 | 3 | 1.0 | Work session and phone calls with Young Conaway and AHM Servicing employees regarding Servicing OCP issues |
| Scott Martinez | 10/6/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 10/6/08 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 10/6/08 | 3 | 1.5 | Reviewed e-mails and files in response to the WLR request in regards to their administrative claim |
| Scott Martinez | 10/6/08 | 3 | 0.5 | Phone calls with Young Conaway regarding issues related to the JP Morgan REO loans |
| Scott Martinez | 10/6/08 | 3 | 1.6 | Work session with Servicing regarding information needed in regards to JP Morgan REOs |
| Scott Martinez | 10/6/08 | 3 | 0.4 | Reviewed Aetna wire detail in support of the September payment |
| | | | 10.5 | |
| | | | | |
| Scott Martinez | 10/7/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/7/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 10/7/08 | 3 | 3.8 | Prepared and updated analyses in support of the Disclosure Statement |
| Scott Martinez | 10/7/08 | 3 | 0.3 | Participated in a conference call with Young Conaway and Hahn & Hessen regarding JP Morgan and EPD / breach claims |
| Scott Martinez | 10/7/08 | 3 | 0.5 | Phone call with Servicing employees regarding JP Morgan REO issues |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Scott Martinez | 10/7/08 | 12 | 0.7 | Participated in the weekly update call with BDO regarding open issues |
| Scott Martinez | 10/7/08 | 3 | 3.9 | Updated the supporting documents related to JP Morgan REO loans |
| Scott Martinez | 10/7/08 | 3 | 0.6 | Work session with AHM employees regarding payroll and human resource issues |
| Scott Martinez | 10/7/08 | 3 | 0.5 | Work session with AHM employees regarding JP Morgan REO issues |
| | | | 12.3 | |
| Scott Martinez | 10/8/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/8/08 | 3 | 1.8 | Work session with AHM employees regarding transition of HR and payroll functions |
| Scott Martinez | 10/8/08 | 3 | 1.0 | Participated in a conference call with HRXcel, Aetna and AHM regarding resolving dental plan issues |
| Scott Martinez | 10/8/08 | 3 | 3.5 | Work session with AHM and Servicing employees regarding information requested on JP Morgan REOs |
| Scott Martinez | 10/8/08 | 3 | 0.5 | Prepared a staffing report to be provided to Allen and Overy in response to the SEC inquiry |
| Scott Martinez | 10/8/08 | 3 | 0.6 | Reviewed the monthly loan payoff report for September |
| Scott Martinez | 10/8/08 | 3 | 0.5 | Work session with AHM employees regarding the status of the loan file project |
| | | | 9.4 | |
| Scott Martinez | 10/9/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/9/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 10/9/08 | 3 | 1.0 | Participated in the weekly update call with HRXcel |
| Scott Martinez | 10/9/08 | 3 | 0.5 | Phone call with FTI regarding BofA issues |
| Scott Martinez | 10/9/08 | 3 | 1.2 | Followed up on BofA open issues as a result of the call with FTI |
| Scott Martinez | 10/9/08 | 3 | 3.8 | Work session with AHM employees regarding information related to the JP Morgan request |
| Scott Martinez | 10/9/08 | 3 | 0.5 | Prepared an updated contact page for the AHM website |
| Scott Martinez | 10/9/08 | 3 | 0.8 | Work session with AHM employees regarding staffing |
| Scott Martinez | 10/9/08 | 3 | 0.3 | Work session with AHM employees regarding cell phone contract issues |
| | | | 10.1 | |
| Scott Martinez | 10/10/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/10/08 | 3 | 1.5 | Work session with AHM employees regarding information related to the JP Morgan request |
| Scott Martinez | 10/10/08 | 3 | 0.5 | Work session with Servicing regarding amounts owed to the Estate for BofA compromised loans |
| Scott Martinez | 10/10/08 | 5 | 2.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 10/10/08 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| | | | 7.0 | |
| Scott Martinez | 10/15/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 10/15/08 | 5 | 0.7 | Updated the cash flow model to extend the time period from December 2008 to March 2009 |
| | | | 2.2 | |
| Scott Martinez | 10/16/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/16/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 10/16/08 | 3 | 2.5 | Work session with AHM and HRXcel regarding HR reports |
| Scott Martinez | 10/16/08 | 3 | 0.7 | Phone call with YC regarding open issues |
| Scott Martinez | 10/16/08 | 3 | 0.5 | Work session with AHM employees regarding Calyon requests |
| Scott Martinez | 10/16/08 | 3 | 1.5 | Reviewed the draft JP Morgan stipulation |
| Scott Martinez | 10/16/08 | 3 | 2.5 | Reviewed the employee benefits file for Cobra and active employees sent by HRXcel |
| Scott Martinez | 10/16/08 | 2 | 0.4 | Work session with AHM employees regarding the monthly operating reports |
| | | | 10.1 | |
| Scott Martinez | 10/17/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/17/08 | 5 | 4.2 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 10/17/08 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 10/17/08 | 3 | 0.5 | Work session with AHM employees regarding the transition of hr and payroll functions |
| Scott Martinez | 10/17/08 | 3 | 0.5 | Work session with AHM employees regarding staffing levels |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Scott Martinez | 10/17/08 | 3 | 1.1 | Work session with AHM and Servicing employees regarding JP Morgan report requests |
| Scott Martinez | 10/17/08 | 13 | 1.5 | Prepared the DIP report as required under the DIP loan agreement |
| | | | 10.3 | |
| | | | | |
| Scott Martinez | 10/20/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/20/08 | 3 | 0.8 | Work session with AHM employees regarding staffing |
| Scott Martinez | 10/20/08 | 5 | 1.4 | Work session with Servicing and AHM employees regarding REO liquidation proceeds owed to the Estate |
| Scott Martinez | 10/20/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 10/20/08 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 10/20/08 | 3 | 1.0 | Participated in a conference call with HRXcel regarding Cobra benefits |
| Scott Martinez | 10/20/08 | 3 | 0.7 | Work session with AHM employees regarding status of BCBS |
| Scott Martinez | 10/20/08 | 5 | 0.5 | Prepared a DIP interest calculation using actual daily LIBOR rates |
| Scott Martinez | 10/20/08 | 3 | 1.5 | Work session with AHM employees regarding JP Morgan REO issues |
| Scott Martinez | 10/20/08 | 2 | 0.8 | Work session with AHM employees regarding the August MOR |
| | | | 10.5 | |
| | | | | |
| Scott Martinez | 10/21/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/21/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 10/21/08 | 3 | 2.0 | Work session with AHM and Servicing employees regarding JP Morgan REO issues |
| Scott Martinez | 10/21/08 | 3 | 0.6 | Prepared an employee analysis for Allen & Overy |
| Scott Martinez | 10/21/08 | 3 | 1.0 | Work session with AHM employees regarding payroll and benefits |
| Scott Martinez | 10/21/08 | 2 | 1.0 | Work session with AHM employees regarding the August MOR |
| Scott Martinez | 10/21/08 | 3 | 0.3 | Work session with Servicing regarding subservicing fees |
| Scott Martinez | 10/21/08 | 10 | 0.6 | Work session with AHM employees regarding the status of loan sales |
| Scott Martinez | 10/21/08 | 3 | 0.8 | Work session with construction lending regarding status of construction loans |
| Scott Martinez | 10/21/08 | 3 | 1.0 | Reviewed the advance tracking files sent by Servicing |
| Scott Martinez | 10/21/08 | 5 | 0.5 | Work session with AHM employees regarding utility expenses |
| | | | 9.8 | |
| | | | | |
| Scott Martinez | 10/22/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/22/08 | 12 | 1.0 | Weekly update call with the financial advisors to the UCC |
| Scott Martinez | 10/22/08 | 12 | 0.3 | Work session with BDO regarding items in the cash flow budget |
| Scott Martinez | 10/22/08 | 3 | 1.0 | Prepared for and participated in a call with A&O regarding the SEC subpoena |
| Scott Martinez | 10/22/08 | 5 | 1.0 | Work session with AHM employees regarding payroll |
| Scott Martinez | 10/22/08 | 12 | 0.5 | Work session with Epiq regarding information requested by the financial advisors to the UCC |
| Scott Martinez | 10/22/08 | 3 | 0.5 | Prepared a status update analysis on the buildings and file project |
| Scott Martinez | 10/22/08 | 3 | 0.8 | Work session with AHM employees regarding the JP Morgan stay relief motion |
| Scott Martinez | 10/22/08 | 6 | 0.5 | Work session with AHM employees regarding tax claims |
| Scott Martinez | 10/22/08 | 3 | 1.0 | Work session with AHM employees regarding receipts in the allocation model |
| Scott Martinez | 10/22/08 | 5 | 1.0 | Reviewed the subservicing file received from Servicing |
| Scott Martinez | 10/22/08 | 3 | 0.8 | Work session with AHM employees regarding staffing levels |
| Scott Martinez | 10/22/08 | 10 | 0.4 | Work session with AHM employees regarding the asset disposition plan |
| | | | 10.3 | |
| | | | | |
| Scott Martinez | 10/23/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/23/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 10/23/08 | 3 | 1.5 | Prepared an open items listing for tasks to be completed and status of each |
| Scott Martinez | 10/23/08 | 3 | 1.0 | Participated in the weekly update call with HR Xcel regarding benefits |
| Scott Martinez | 10/23/08 | 3 | 1.5 | Work session with AHM employees regarding the Broadhollow settlement proposal |
| Scott Martinez | 10/23/08 | 5 | 1.0 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 10/23/08 | 10 | 1.4 | Work session with AHM employees regarding the loan disposition plan |
| Scott Martinez | 10/23/08 | 3 | 1.0 | Work session with AHM employees regarding the files required under the draft JP Morgan term sheet |
| Scott Martinez | 10/23/08 | 6 | 1.0 | Work session with AHM employees regarding tax claims |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 10/23/08 | 3 | 1.0 | Reviewed the employee listing in order to determine active and cobra employees |
| Scott Martinez | 10/23/08 | 5 | 1.5 | Updated the professional fee tracking analysis and prepared the wire requests |
| | | | 12.9 | |
| Scott Martinez | 10/24/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/24/08 | 5 | 2.0 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 10/24/08 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 10/24/08 | 3 | 0.8 | Work session with AHM employees regarding termination dates and work plans to transition work |
| Scott Martinez | 10/24/08 | 3 | 0.5 | Work session with AHM employees regarding the files required under the draft JP Morgan term sheet |
| Scott Martinez | 10/24/08 | 3 | 0.5 | Work session with AHM employees regarding office space required |
| Scott Martinez | 10/24/08 | 2 | 0.8 | Work session with AHM employees regarding the August MOR |
| | | | 7.1 | |
| Scott Martinez | 10/27/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/27/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 10/27/08 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 10/27/08 | 3 | 4.7 | Reviewed and updated a cash disbursement analysis for items classified as other for the allocation model |
| Scott Martinez | 10/27/08 | 3 | 0.5 | Work session with AHM employees regarding JP Morgan and Bear Stearns document requests |
| Scott Martinez | 10/27/08 | 3 | 0.5 | Work session with AHM employees regarding accounting staffing levels |
| Scott Martinez | 10/27/08 | 3 | 0.8 | Reviewed additional analysis provided by AHM employees in support to the JP Morgan request list |
| | | | 10.3 | |
| Scott Martinez | 10/28/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/28/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 10/28/08 | 3 | 1.5 | Prepared a JP Morgan servicing fee analysis for fees incurred from the filing date through the end of September 2008 |
| Scott Martinez | 10/28/08 | 12 | 0.7 | Weekly status update call with BDO regarding all open issues |
| Scott Martinez | 10/28/08 | 5 | 1.0 | Meeting with AHM employees regarding this week's check run |
| Scott Martinez | 10/28/08 | 13 | 1.0 | Reviewed the draft DIP facility invoice received from WLR |
| Scott Martinez | 10/28/08 | 3 | 1.5 | Work session with AHM employees regarding identifying the appropriate legal entity for all disbursements labeled as other in the cash flow |
| Scott Martinez | 10/28/08 | 3 | 1.5 | Work session with AHM employees regarding the Iron Mountain motion |
| Scott Martinez | 10/28/08 | 3 | 1.0 | Work session with AHM employees regarding health benefits |
| | | | 10.2 | |
| Scott Martinez | 10/29/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/29/08 | 3 | 0.5 | Participated in a conference call with BDO and AHM regarding Waterfield |
| Scott Martinez | 10/29/08 | 3 | 1.0 | Participated in a conference call with Young Conaway and AHM regarding the remaining loan pools |
| Scott Martinez | 10/29/08 | 3 | 0.8 | Participated in a conference call with Young Conaway and KZC regarding open issues |
| Scott Martinez | 10/29/08 | 13 | 0.6 | Reviewed revised draft DIP invoice from WLR |
| Scott Martinez | 10/29/08 | 3 | 1.0 | Work session with AHM employees regarding the status of the loan file project |
| Scott Martinez | 10/29/08 | 3 | 0.5 | Work session with Servicing regarding transition items related to Calyon |
| Scott Martinez | 10/29/08 | 5 | 1.3 | Prepared a monthly cost analyses for each of the AHM buildings |
| Scott Martinez | 10/29/08 | 10 | 0.8 | Work session with AHM employees regarding the disposition plan |
| Scott Martinez | 10/29/08 | 3 | 1.0 | Work session with AHM employees regarding the status of the construction loan process |
| Scott Martinez | 10/29/08 | 6 | 0.8 | Reviewed the cure claim analysis provided by Young Conaway in order to settle the BofA objections |
| Scott Martinez | 10/29/08 | 3 | 0.5 | Work session with AHM employees regarding the status of transitioning their remaining tasks |
| | | | 10.3 | |
| Scott Martinez | 10/30/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/30/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 10/30/08 | 3 | 1.2 | Participated in the Board of Directors call for AH Bank |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Scott Martinez | 10/30/08 | 10 | 0.5 | Participated in a call with Young Conaway and AHM regarding the sale of the delinquent seconds |
| Scott Martinez | 10/30/08 | 3 | 0.5 | Participated in the weekly update call with HR Xcel |
| Scott Martinez | 10/30/08 | 3 | 0.5 | Reviewed the docket for additional fee applications filed by restructuring advisors |
| Scott Martinez | 10/30/08 | 3 | 0.5 | Updated the professional fee tracking analysis based upon updated filed fee applications |
| Scott Martinez | 10/30/08 | 3 | 0.5 | Followed up on issues raised in a letter sent to Young Conaway from a borrower |
| Scott Martinez | 10/30/08 | 3 | 1.6 | Work session with AHM employees regarding issues related to the Cigna health plan |
| Scott Martinez | 10/30/08 | 3 | 0.4 | Work session with AHM employees regarding the interpleader |
| Scott Martinez | 10/30/08 | 12 | 0.7 | Work session with AHM employees regarding requests from the Borrowers Committee |
| Scott Martinez | 10/30/08 | 3 | 0.5 | Work session with AHM employees regarding a status update on the Broadhollow matter |
| Scott Martinez | 10/30/08 | 5 | 0.5 | Drafted revised wire procedures for AHM |
| Scott Martinez | 10/30/08 | 3 | 0.5 | Work session with AHM employees regarding a status update on the SEC inquiry |
| | | | 10.4 | |
| | | | | |
| Scott Martinez | 10/31/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 10/31/08 | 5 | 1.4 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 10/31/08 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 10/31/08 | 6 | 1.0 | Work session with AHM employees regarding status of EPD/Breach claims and supporting binders |
| Scott Martinez | 10/31/08 | 3 | 0.5 | Work session with Servicing regarding professional firm invoices |
| Scott Martinez | 10/31/08 | 5 | 0.5 | Work session with AHM employees regarding $158k amount owed by Wells to the Estate |
| Scott Martinez | 10/31/08 | 3 | 0.5 | Reviewed the draft subservicing agreement for amounts owed from February through October |
| Scott Martinez | 10/31/08 | 3 | 0.5 | Work session with AHM employees regarding benefits and retention payments |
| | | | 6.9 | |
| | | Total | 201.0 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Elizabeth Kardos | 10/1/08 | 8 | 1.5 | Reviewed request for production of documents and hold memo re Wilbur Ross.  Discussed document production with KZC professional staff. |
| | | | 1.5 | |
| Elizabeth Kardos | 10/3/08 | 8 | 0.2 | Follow up with counsel regarding status of discussions with UST in connectionKZC retention. |
| | | | 0.2 | |
| Elizabeth Kardos | 10/7/08 | 8 | 0.5 | Discussion with KZC staff regarding document production in connection subpoena relative to Wilbur Ross. |
| | | | 0.5 | |
| Elizabeth Kardos | 10/8/08 | 8 | 0.3 | Discussion with counsel regarding document production re Wilbur Ross. |
| | | | 0.3 | |
| Elizabeth Kardos | 10/9/08 | 8 | 0.2 | Reviewed reviewed August invoice. |
| | | | 0.2 | |
| Elizabeth Kardos | 10/10/08 | 8 | 0.3 | Follow up with KZC staff regarding document production |
| | | | 0.3 | |
| Elizabeth Kardos | 10/22/08 | 8 | 0.2 | Reviewed September invoice. |
| | | | 0.2 | |
| | | Total | 3.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Laura  Verry | 10/1/08 | 8 | 1.0 | Prepared and issued hold member regarding document production in connection with Wilbur Ross. |
| | | | 1.0 | |
| Laura  Verry | 10/6/08 | 8 | 1.2 | Follow up on document production with KZC professional staff and calls with various KZC professional staff regarding same. |
| | | | 1.2 | |
| Laura  Verry | 10/7/08 | 8 | 4.0 | Document production. |
| | | | 4.0 | |
| Laura  Verry | 10/8/08 | 8 | 0.5 | Document production. |
| | | | 0.5 | |
| Laura  Verry | 10/9/08 | 8 | 0.2 | Review revised August Invoice. |
| | | | 0.2 | |
| Laura  Verry | 10/16/08 | 8 | 2.0 | Document production. |
| | | | 2.0 | |
| Laura  Verry | 10/22/08 | 8 | 1.5 | Drafted retention documents regarding change in ownership of KZC. |
| | | | 1.5 | |
| Laura  Verry | 10/23/08 | 8 | 0.7 | Reviewed September invoice. |
| | | | 0.7 | |
| Laura  Verry | 10/24/08 | 8 | 0.2 | Revised retention documents regarding change in ownership of KZC. |
| | | | 0.2 | |
| | | Total | 11.3 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 1**          **FINANCING**

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 10.20 | $ 193.75 |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 75.00 | $ 12,302.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 22.80 | $ 14,357.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 39.90 | $ 23,541.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 2.70 | $ 1,174.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 150.60 | $ 51,568.75 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | | August 2008 | | Cumulative | |
|---|---|---|---|---|---|---|
| | | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ | 775 | 0.00 $ | - | 0.00 $ | - |
| Kevin Nystrom | $ | 665 | 0.00 $ | - | 12.00 $ | 1,662.50 |
| Mitchell Taylor | $ | 630 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ | 590 | 0.00 $ | - | 13.00 $ | 7,345.00 |
| Bret Fernandes | $ | 590 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ | 590 | 0.00 $ | - | 31.80 $ | 17,490.00 |
| Scott Martinez | $ | 435 | 3.00 $ | 1,305.00 | 24.40 $ | 10,614.00 |
| Puneet Agrawal | $ | 435 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ | 400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ | 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ | 375 | 0.00 $ | - | 24.10 $ | 9,037.50 |
| Rebecca Randall | $ | 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ | 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | | 3.00 $ | 1,305.00 | 105.30 $ | 46,149.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | | August 2008 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | $ | 775 | 0.00 $ | - | 17.50 $ | 4,262.50 |
| Kevin Nystrom | $ | 665 | 1.50 $ | 997.50 | 35.50 $ | 9,310.00 |
| Mitchell Taylor | $ | 630 | 0.00 $ | - | 75.30 $ | 47,209.00 |
| Robert Semple | $ | 590 | 3.00 $ | 1,770.00 | 128.50 $ | 75,565.00 |
| Bret Fernandes | $ | 590 | 57.40 $ | 33,866.00 | 1057.90 $ | 613,281.00 |
| Mark Lymbery | $ | 590 | 0.00 $ | - | 291.00 $ | 166,310.00 |
| Scott Martinez | $ | 435 | 111.50 $ | 48,502.50 | 927.40 $ | 403,419.00 |
| Puneet Agrawal | $ | 435 | 0.70 $ | 304.50 | 95.60 $ | 41,494.00 |
| Elizabeth Kardos | $ | 400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ | 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ | 375 | 0.00 $ | - | 0.60 $ | 225.00 |
| Rebecca Randall | $ | 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ | 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | | 174.10 $ | 85,440.50 | 2629.30 $ | 1,361,075.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 4**          **BUSINESS OPERATIONS**

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ – | 476.05 | $ 152,636.25 |
| Kevin Nystrom | $ 665 | 11.50 | $ 7,647.50 | 307.00 | $ 57,190.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 217.40 | $ 136,080.00 |
| Robert Semple | $ 590 | 49.70 | $ 29,323.00 | 1155.80 | $ 671,834.50 |
| Bret Fernandes | $ 590 | 16.70 | $ 9,853.00 | 129.30 | $ 75,963.00 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Scott Martinez | $ 435 | 0.00 | $ – | 2.00 | $ 870.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ – | 9.10 | $ 3,944.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 1.70 | $ 595.00 |
| Rebecca Randall | $ 335 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 200 | 0.00 | $ – | 0.00 | $ – |
| Total | | 77.90 | $ 46,823.50 | 2,298.35 | $ 1,099,113.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 5**        **CASH MANAGEMENT**

| Professional | Hourly Rate | August 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 72.50 | $ 6,650.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 4.60 | $ 2,898.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 10.50 | $ 6,195.00 | 305.00 | $ 176,254.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 435 | 71.00 | $ 30,885.00 | 548.80 | $ 238,728.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1335.30 | $ 489,437.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 81.50 | $ 37,080.00 | 2,641.60 | $ 1,109,674.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | August 2008 Hours | August 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 7.25 | $ 2,712.50 |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 25.00 | $ 5,652.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1.50 | $ 945.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 163.10 | $ 96,191.50 |
| Bret Fernandes | $ 590 | 1.30 | $ 767.00 | 34.40 | $ 20,296.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 435 | 3.30 | $ 1,435.50 | 21.70 | $ 9,439.50 |
| Puneet Agrawal | $ 435 | 117.90 | $ 51,286.50 | 1505.80 | $ 654,703.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 122.50 | $ 53,489.00 | 1785.65 | $ 805,207.00 |